Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Regus Management Group, LLC | | 1224 Mill Street, Building B, Ste 224 | | | East Berlin | CT | 06023 | |
| Regus Management Group, LLC | | 1320 Main Street, Suite 300 | | | Columbia | SC | 29201 | |
| Regus Management Group, LLC | | 1560 Sawgrass Corporate Pkwy, 4th Floor | | | Sawgrass | FL | 33323 | |
| Regus Management Group, LLC | | 60 E. Rio Salado Parkway 9th Floor, Suite 900 | | | Tempe | AZ | 85281 | |
| Regus Management Group, LLC | | 725 Cool Springs Boulevard, Suite 600 | | | Franklin | TN | 37067 | |
| Regus Management Group, LLC | Mailyn Francisco | 1560 Sawgrass Corporate Parkway 4th Floor | | | Sunrise | FL | 33323 | |
| Regus Management Group, LLC | | PO Box 842456 | | | Dallas | TX | 75284-2456 | |
| Regus Management Group | | 11601 Wilshire Boulevard, Suite 500 | | | Los Angeles | CA | 90025 | |
| REGUS MANAGEMENT GROUP | | 725 COOL SPRINGS BLVD, SUITE 600 | | | FRANKLIN | TN | 37067 | |
| Regus Management Group | Attn Nayra Akopyan, Center Manager | 655 North Central Avenue, 17th Floor | | | Glendale | CA | 91203 | |
| Regus Management Group | Attn William Gartrell | 11601 Wilshire Boulevard | 5th Floor | | Los Angeles | CA | 90025 | |
| Regus Management Group | c/o William Gartrell | 11601 Wilshire Boulevard, 5th Floor | | | Los Angeles | CA | 90025 | |
| Regus Management Tempe-Hayden Ferry Lake | Jody Arbanas | 60 E. Rio Salado Parkway 9th Floor, Suite 9035 | | | Tempe | AZ | 85281 | |
| REGUS MANAGEMENT | | 9TH FLOOR | 60 EAST RIO SALADO PARKWAY | | TEME | AZ | 85281 | |
| Regus | | 33 Wood Avenue South | | | Iselin | NJ | 08830 | |
| Regus | Michelle Chomko | 33 Wood Avenue South | | | Iselin | NJ | 08830 | |
| REHAK, JOSEPH G & REHAK, VIRGINIA J | | SOCKOR, UNIT 15622, PSC303, BOX 97 | | | APO | AP | 96205-5622 | |
| REHAN N KHAWAJA ATT AT LAW | | 817 N MAIN ST | | | JACKSONVILLE | FL | 32202 | |
| REHAN N KHAWAJA ATTORNEY AT LAW | | REHAN N KHAWAJA | 817 N MAIN STREET | | JACKSONVILLE | FL | 32202 | |
| REHOBOTH BEACH TOWN | | 229 REHOBOTH AVE | T C OF REHOBOTH BEACH TOWN | | REHOBOTH BEACH | DE | 19971 | |
| REHOBOTH BEACH TOWN | | PO BOX C | T C OF REHOBOTH BEACH TOWN | | REHOBOTH BEACH | DE | 19971 | |
| REHOBOTH BY THE SEA REALTY COMPANY | | 2400 HWY 1 | REHOBOTH BY THE SEA REALTY COMPANY | | DEWEY BEACH | DE | 19971-3321 | |
| REHOBOTH TOWN | | 148 PECK ST | REHOBOTH TOWN TAX COLLECTOR | | REHOBOTH | MA | 02769 | |
| REHOBOTH TOWN | | 148 PECK ST | TOWN OF REHOBOTH | | REHOBOTH | MA | 02769 | |
| REHOBOTH TOWN | | 148 R PECK ST | TAX COLLECTOR | | REHOBOTH | MA | 02769 | |
| REIBER, GEORGE M | | 3136 S WINTON RD | | | ROCHESTER | NY | 14623 | |
| REIBER, GEORGE M | | 3136 S WINTON RD | CHAPTER 13 TRUSTEE | | ROCHESTER | NY | 14623 | |
| REIBER, GEORGE | | 3136 S WINTON RD | | | ROCHESTER | NY | 14623 | |
| REICH BROUGHTON AND ASSOCIATES | | 1234 HIGH ST | | | EUGENE | OR | 97401-3238 | |
| REICH REICH AND REICH PC | | 235 MAIN ST STE 450 | | | WHITE PLAINS | NY | 10601-2421 | |
| REICH, DANIEL C | | 46 ALLEN AVENUE | | | ATTLEBORO | MA | 02703 | |
| REICH, JACOB | | 8383 WILSHIRE BL 510 | | | BEVERLY HILLS | CA | 90211 | |
| REICH, JAMES A & REICH, MISTY D | | OUTE 1 BOX 216 C | | | LOST CREEK | WV | 26385 | |
| REICH, JEFF | | 8441 N MILLBROOK 104 | | | FRESNO | CA | 93720 | |
| REICH, JOAN | | 5203 W BANFF LN | | | GLENDALE | AZ | 85306-3915 | |
| REICH, SUSAN | | 436 INGLESIDE AVE | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21228 | |
| REICH, SUSAN | | 436 INGLESIDE AVE | COLLECTOR OF GROUND RENT | | CATONSVILLE | MD | 21228 | |
| REICHARD LAW OFFICES LLC | | 221 LINCOLN WAY E | | | CHAMBERSBURG | PA | 17201-2231 | |

Exhibit 2
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REICHARD, SUSAN E | | 347A BUTTONWOOD LN #B2 | | | YORK | PA | 17406-9058 | |
| REICHARDT, BRIAN | | 1510 N WRIGHT ROAD | | | JANESVILLE | WI | 53546 | |
| REICHEL, ROBERT T | | 465 MORNINGSIDE DR. | | | TWIN FALLS | ID | 83301 | |
| REICHERT, BETH H | | 1671 DUPONT AVE | | | MORRIS | IL | 60450 | |
| REICHERT, HARVEY A | | PO BOX 66 | | | MCGREW | NE | 69353-0066 | |
| REID APPRAISAL SERVICE | | PO BOX 87 | | | HASLET | TX | 76052 | |
| REID B SMITH ATT AT LAW | | 1712 SAINT JULIAN PL | | | COLUMBIA | SC | 29204 | |
| REID C WOLLESON ATT AT LAW | | 6658 KINLOCH ST | | | WINNSBORO | LA | 71295 | |
| REID J HADDICK ATT AT LAW | | 1129 MIAMISBURG CENTERVILLE RD | | | WEST CARROLLTON | OH | 45449 | |
| REID JR, WALTER L | | 151 CHAUTAUQUA AVE | | | PORTSMOUTH | VA | 23707 | |
| REID MEADOWS HOA | | PO BOX 2427 | | | HUNTERSVILLE | NC | 28070 | |
| REID REAL ESTATE INC | | 3330 KITSAP WAY | | | BREMERTON | WA | 98312 | |
| REID ROAD MUD 1 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| REID ROAD MUD 1 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| REID ROAD MUD 2 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| REID ROOFING | | 2432 W IRVING PARK RD | | | CHICAGO | IL | 60618 | |
| REID S MANLEY ESQ BURR AND FORMAN | | 420 N 20TH ST | 3100 WACHOVIA TOWER | | BIRMINGHAM | AL | 35203 | |
| REID TOWN | | 1480 COUNTY RD Y | REID TOWN TREASURER | | HATLEY | WI | 54440 | |
| REID TOWN | | 7089 PLOVER RIVER DR | TAX COLLECTOR | | HATLEY | WI | 54440 | |
| REID TOWN | | 7089 PLOVER RIVER DR | TREASURER REID TOWNSHIP | | HATLEY | WI | 54440 | |
| REID TOWN | | R 1 | | | HATLEY | WI | 54440 | |
| REID, DEXTER | | 2717 PARK CRESCENT | UNITED RESTORATION INC | | NORFOLK | VA | 23504 | |
| REID, ENA & SAINT-HILAIRE, JOAN | | 4841 NW 22ND CT.#102 | | | LAUDERHILL | FL | 33313 | |
| REID, ENA | | 4841 NW 22ND CT 102 | JOAN SAINT HILAIRE | | LAUDERHILL | FL | 33313 | |
| REID, GABRIEL W & REID, HEATHER L | | 1594 SOUTH 1300 EAST | | | SPANISH FORK | UT | 84660 | |
| REID, JAMES F & REID, MARY P | | 1401 NIAGARA CIR | | | CHARLOTTE | NC | 28214 | |
| REID, JOHN M & REID, KATHLEEN S | | 419 S MILDRED ST | | | CHARLES TOWN | WV | 25414 | |
| REID, KAY L | | 9599 ROCK RIVER VIEW | | | COLONA | IL | 61241-0000 | |
| REID, KENNETH | KENNETH G. REID V. ANTHONY DEMARLO, MCCURDY & CANDLER LLC, CARLITA BOWERS DBA GMAC MORTGAGE LLC AND ALL OTHERS | PO BOX 143715 | | | FAYETTEVILLE | GA | 30214-6536 | |
| REID, NANCY S | | 10444 DEVON CT | | | NEWBURGH | IN | 47630-8888 | |
| REID, PATRICA | | 4375 KERWIN DR | EDDIE WILDER LE ROOFING | | MEMPHIS | TN | 38128 | |
| REID, PATRICIA | | 4375 KERWIN DR | LECARPETS | | MEMPHIS | TN | 38128 | |
| REID, RACHAEL | | 18147 IDLEWILD DR | | | COUNTRY CLUB HILLS | IL | 60478 | |
| REID, TIM | | 500 S UNION ST | | | TRAVERSE CITY | MI | 49684 | |
| REIDER, JOYCE | | 6504 VIA ROSA | | | BOCA RATON | FL | 33433 | |
| REIDSVILLE CITY | | 117 TATTNALL ST PO BOX 730 | TAX COLLECTOR | | REIDSVILLE | GA | 30453 | |
| REIDSVILLE CITY | | PO BOX 730 | TAX COLLECTOR | | REIDSVILLE | GA | 30453 | |
| REIDY, JAMES P | | 15W256 HARVARD STREET | | | ELMHURST | IL | 60126 | |
| REIF RESIDENTIAL LLC | | 1900 WESTERN AVENUE | | | LAS VEGAS | NV | 89102 | |
| REIFEL INSRUANCE AGENCY | | PO BOX 1892 | | | BRAZORIA | TX | 77422 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REIGHARD, GARY E & REIGHARD, RAINA L | | 23203 CALICO CORNERS | | | SPRINGS | TX | 77373 | |
| REIGLE, FREDERICK L | | PO BOX 4010 | 2901 ST LAWRENCE AVE | | READING | PA | 19606 | |
| REIGLE, FREDERICK L | | PO BOX 4010 | | | READING | PA | 19606 | |
| REIGLEESQ, FREDERICK L | | PO BOX 4010 | CHAPTER 13 STANDING TRUSTEE | | READING | PA | 19606 | |
| REILING, JAMES & REILING, CAROLYN | | 3229 CADDO LAKE CT | | | LEXINGTON | KY | 40515 | |
| REILLY TOWNSHIP SCHYKL | | BOX 36 PINE ST | T C OF REILLY TOWNSHIP | | BRANCHDALE | PA | 17923 | |
| REILLY TOWNSHIP | | BOX 36 PINE ST | GERALDINE DOYLE TAX COLLECTOR | | BRANCHDALE | PA | 17923 | |
| REILLY TWP SCHOOL DISTRICT | | BOX 36 PINE ST | REILLY TWP TAX COLLECTOR | | BRANCHDALE | PA | 17923 | |
| REILLY TWP SCHOOL DISTRICT | | TAX COLLECTOR | | | BRANCHDALE | PA | 17923 | |
| REILLY WOLFSON SHEFFEY SCHRUM ET | | 1601 CORNWALL RD | | | LEBANON | PA | 17042 | |
| REILLY, DEIRDRE A & SANDS, DAVID M | | 729 EAST WALNUT ST | | | PERKASIE | PA | 18944-0000 | |
| REILLY, DONALD & REILLY, DOMENICA | | 87-10 UNION TURNPIKE | | | GLENDALE | NY | 11385 | |
| REILLY, FRANK & REILLY, VIRGINIA | | 3404 ALEXANDER CIR NE | | | ATLANTA | GA | 30326-1268 | |
| REILLY, THOMAS W | | PO BOX 303 | | | BOULDER CREEK | CA | 95006-0303 | |
| REIMER AND LORBER CO LP A | | 2450 EDISON BLVD | | | TWINSBURG | OH | 44087 | |
| Reimer, Arnovitz, Chernek & Jeffrey Co., L.P.A. | | 2450 Edison Blvd | | | Twinsburg | OH | 44087 | |
| REIMERARNOVITZCHERNEK AND JEFFREY | | 2450 EDISON BLVD | | | TWINSBURG | OH | 44087 | |
| REIMERLORBER AND ARNOVITZ C0 LPA | | 2450 EDISON BLVD | | | TWINSBURG | OH | 44087 | |
| REINA, JOSEPH | | 1104 LINDEN AVE | | | BALTIMORE | MD | 21227 | |
| REINA, JOSEPH | | 1104 LINDEN AVE | | | HALETHORPE | MD | 21227 | |
| REINAGLE, SHANNON | | 137 S WILDRIDGE | HP MCPIKE INC | | KOKOMO | IN | 46901 | |
| REINALDO AND JACQUELINE LLANO | | 6531 FAIRPINES RD | PAUL DAVIS RESTORATION SERVICE OF GREATER RICHMOND | | RICHMOND | VA | 23234 | |
| REINALDO AND MERCEDES RODRIGUEZ | | 10101 NW 29 CT | PEOPLES INS CLAIM CTR INC | | MIAMI | FL | 33147 | |
| REINALDO CASTELLANOS PA TRUST | | 9960 BIRD RD | | | MIAMI | FL | 33165 | |
| REINALDO CASTELLANOS PA | | 9960 BIRD RD | | | MIAMI | FL | 33165 | |
| REINARDT MILAM AND FISHER PLLC | | 401 N MANGUM ST | | | DURHAM | NC | 27701-3310 | |
| REINAUER REAL ESTATE CORPORATION | | 409 IRIS ST | | | LAKE CHARLES | LA | 70601 | |
| REINAUER REAL ESTATE | | 409 IRIS ST | PO BOX 3755 | | LAKE CHARLES | LA | 70602 | |
| REINBOLD AND GARDNER | | PO BOX 751 | | | OKANOGAN | WA | 98840 | |
| REINBOLD, CAROL J | | 400 STONEHAM | EDWARD B EASTON | | SAGINAW | MI | 48638 | |
| REINECKE, WILLIAM | | 1368 HERITAGE OAK WAY | | | RESTON | VA | 20194-1905 | |
| REINEKE REAL ESTATE INC | | 504 NW FOURTH ST | | | FARIBAULT | MN | 55021 | |
| REINEKE, CHRISTINE S & REINEKE, DAVID M | | N2748 GARBERS ROAD | | | LA CROSSE | WI | 54601 | |
| REINEMANN, MARY L | | 633 WATKINS FARM ROAD | | | NICHOLSON | GA | 30565 | |

Exhibit 4
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REINER AND ASSOCIATES APPRAISAL | | STE A 7 | | | STOCKTON | CA | 95207 | |
| REINER AND ASSOCIATES | | 1919 GRAND CANAL BLVD | | | STOCKTON | CA | 95207 | |
| REINER AND REINER AND BENDETT PC | | 160 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| REINERREINER AND BENDETT PC | | 160 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| REINERT, JOSHUA M | | 3434 DAVENPORT AVE | | | SAGINAW | MI | 48602 | |
| REINERT, MICHAEL C | | NULL | | | HORSHAM | PA | 19044 | |
| REINERTSEN, BRYAN C & GEORGIADES, MARISA | | 5125 PALM SPRING BLVD APT#6208 | | | TAMPA | FL | 33647 | |
| REINFRIED, GLEN | | 2202 W VILLA MARIA DR | KR DEVELOPMENT COMPANY LLC | | PHOENIX | AZ | 85023 | |
| REINHARDT MILAM AND FISHER PLLC | | 401 N MANGUM ST | PO BOX 1452 | | BEAVER | PA | 15009 | |
| REINHARDT MILAM AND FISHER PLLC | | 401 N MANGUM ST | REINHARDT MILAM AND FISHER PLLC | | DURHAM | NC | 27701-3310 | |
| REINHARDT, CHRISTINE | | 113 LINCOLN AVE | | | SARATOGA SPGS | NY | 12866-4622 | |
| REINHARDT, EUGENE E | | 10 S STEUBEN | PO BOX 688 | | CHANUTE | KS | 66720 | |
| REINHARDT, EUGENE E | | 10 S STUEBEN BOX 688 | | | CHANUTE | KS | 66720 | |
| REINHARDT, KELLEY J & REINHARDT, KATHLEEN M | | 710 MCKINLEY STREET | | | STERLING | CO | 80751 | |
| REINHARDTS AGENCY INC | | 101 S WATER AVE | | | SHARON | PA | 16146 | |
| REINHART BOERNER VAN DEUREN SC | CHARLES E HEATH VS FRANKLIN CREDIT MANNAGEMENT CORP WMC MRTG CORP TIM MCNOIEN PARK BANK ADVANTAGE AMERICAN TITLE & ET AL | 22 East Mifflin Street, Suite 600 | | | Madison | WI | 53703 | |
| REINHART BOERNER VAN DEUREN | | 1000 N WATER STE 2100 | PO BOX 2965 | | MILWAUKEE | WI | 53201 | |
| REINHEIMER AND REINHEIMER | | PO BOX 1086 | 200 MAIN ST | | TOMS RIVER | NJ | 08753 | |
| REINHOLD ASSOCIATES | | 334 MAIN ST | | | FRANCONIA | NH | 03580 | |
| REINHOLD, SHIRLEY | WILLIAM LEINEN | 12031 GREAT RIVER RD | | | LITTLE FALLS | MN | 56345-4540 | |
| REINHOLTZ, DAVID | EMERCON CONSTRUCTION INC | 19391 SW SUNCREST LN | | | BEAVERTON | OR | 97007-6056 | |
| REINHOLZ, JOSEPH M & REINHOLZ, TRACY A | | PO BOX 473 | | | DIVIDE | CO | 80814 | |
| REINKE, DAWN F | | 2026 EAGLEWOOD CIR | | | SHAKOPEE | MN | 55379 | |
| REINMILLER, GEORGE | | 521 SW CLAY | | | PORTLAND | OR | 97201 | |
| REINOSO PROPERTIES | | 1146 N CENTRAL AVE NO 435 | | | GLENDALE | CA | 91202 | |
| REINS, CIGNA | | 1 FRANKLIN PLZ | | | PHILADELPHIA | PA | 19102 | |
| REINS, CIGNA | | | | | PHILADELPHIA | PA | 19102 | |
| REINS, KEMPER | | | | | JACKSONVILLE | FL | 32255 | |
| REINS, KEMPER | | PO BOX 550750 | | | JACKSONVILLE | FL | 32255 | |
| REINSURANCE ASSC OF MN | | | | | ESKO | MN | 55733 | |
| REINSURANCE ASSC OF MN | | PO BOX 308 | | | ESKO | MN | 55733 | |
| REINSURANCE CORP OF NEW YORK | | 2 CTR PLZ | | | BOSTON | MA | 02108 | |
| REINSURANCE CORP OF NEW YORK | | | | | BOSTON | MA | 02108 | |
| REINSVOLD, CHRISTOPHER | | 71 QUIET OAK | ELIANA REINSVOLD | | THE WOODLANS | TX | 77381 | |
| REINWALD OCONNOR AND PLAYDON | | 733 BISHOP ST FL 24 | | | HONOLULU | HI | 96813 | |
| REIRDEN, TODD | | 180 N. 350 W | | | VALPARISO | IN | 46385 | |
| REIS INC | | 10910 US 24 W | | | FORT WAYNE | IN | 46814 | |
| REIS, CARL | | 1415 NORTH STONEYHAVEN LANE | | | ANAHEIM | CA | 92801-1329 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REISENFELD & ASSOCIATES LPA LLC - PRIMARY | | 3962 RED BANK ROAD | | | CINCINNATI | OH | 45227 | |
| REISENFELD & ASSOCIATES LPA LLC | | 3962 Red Bank Road | | | Cincinnati | OH | 45227 | |
| REISENFELD AND ASSOC LPA LLC | | 3962 RED BANK RD | AUBURN BARRISTER HOUSE | | CINCINNATI | OH | 45227 | |
| REISENFELD AND ASSOC LPA LLC | | 3962 RED BANK RD | | | CINCINNATI | OH | 45227 | |
| REISENFELD AND ASSOC LPA, LLC | | 3962 Red Bank Rd. | | | Cincinnati | OH | 45227 | |
| REISENFELD AND ASSOC LPA, LLC | Brad Reisenfeld | 3962 Red Bank Road | | | CINCINNATI | OH | 45227- | |
| REISENFELD AND ASSOCIATES LPA LLC | | 3962 RED BANK RD | | | CINCINNATI | OH | 45227 | |
| REISENFELD AND ASSOCIATES | | 2355 AUBURN AVE | | | CINCINNATI | OH | 45219 | |
| REISENFELD | | 2035 READING RD | | | CINCINNATI | OH | 45202 | |
| REISER & ASSOCIATES LLP | | 8200 TRISTAR DRIVE | SUITE 120 | | IRVING | TX | 75063 | |
| REISERT CO INC | | 1302 E 10TH ST | | | JEFFERSONVILLE | IN | 47130 | |
| REISS, HENNY | | 5454 ZELZAH AVE 107 | | | ENCINO | CA | 91316 | |
| REISSEDONNA, KAMBIZ | | 9709 VISTA VIEW DR | ADVANTAGE METAL ROOFS | | AUSTIN | TX | 78750 | |
| REISZ LANDSCAPE AND MAINTENANCE | | 2720 SAND BAR CT | | | MODESTO | CA | 95351 | |
| REITER AND SCHILLER PA | | 25 DALE ST N | ACADEMY PROFESSIONAL BLDG | | SAINT PAUL | MN | 55102 | |
| REITER AND SCHILLER PA | | 25 N DALE ST 2ND FL | THE ACADEMY PROFESSIONAL BUILDING | | SAINT PAUL | MN | 55102 | |
| REITER AND SCHILLER | | 25 DALE ST N | | | ST PAUL | MN | 55102 | |
| REITER HOME SERVICES LLC | | 41 KNOLLWOOD DR | | | ROCKLEDGE | FL | 32955 | |
| REITER, CINNAMON M & REITER, MICHAEL L | | 829 E LAKE ST | | | AURORA | IL | 60506-0000 | |
| REITER, JANET | | 7009 WANNAMAKER LN | DD QUINN AND SONS ROOFING CO | | CHARLOTTE | NC | 28226 | |
| REITMEIER, SEIGEL & REITMEIER, LAURA A | | 2069 COUNTY ROAD 2300 E | | | SAINT JOSEPH | IL | 61873-9587 | |
| REITMEYER, MARY | | 429 FORBES AVE STE 1310 ALLEGHENY BLD | | | PITTSBURGH | PA | 15219 | |
| REITZ AND ASSOCIATES | | 3165 PEG LEG MINE RD | | | JAMUL | CA | 91935-3231 | |
| REITZ, ERIC | | 3902 RIVER WALK | ERIC REITZ | | ELLICOTT CITY | MD | 21042 | |
| REITZ, JEFFREY & REITZ, BONNIE | | 16 BONNIE TR | | | FAIRFIELD | PA | 17320-0000 | |
| REITZ, JOHN & REITZ, PAMELA | | PO BOX 504 | | | RURAL VALLEY | PA | 16249-0000 | |
| REIZS, WILLIAM S | | 6040 DUTCHMANS LN STE 220 | | | LOUISVILLE | KY | 40205 | |
| REJA, YUSUF | | 8103 HADDINGTON CT | | | FAIRFAX STATION | VA | 22039-3139 | |
| REJEANNE R BASS AND | JACQUELIN J HORN | 729 MAPLE AVE | | | LINDEN | NJ | 07036 | |
| REKERDRES INS AGCY INC | | PO BOX 515498 | | | DALLAS | TX | 75251 | |
| Rekon Tec | | 23 East Colorado Blvd | | | Pasadena | CA | 91105 | |
| REKON TECHNOLOGIES | | 1 SOUTH FAIR OAKS BLVD | SUITE 206 | | PASADENA | CA | 91105 | |
| RELAND CO | | 7726 N 300 W | | | HUNTINGTON | IN | 46750 | |
| RELATED REALTY LTD | | 3924 E TREMONT AVE | | | BRONX | NY | 10465 | |
| RELATORS, JACKS | | 88 BIG SPRINGS RD | | | WOODSTOCK | AL | 35188 | |
| RELEVANTE INC | | ROSE TREE II CORPORATE CENTER | 1400 NORTH PROVIDENCE SUITE 4025 | | MEDIA | PA | 19063 | |
| RELIABLE FLOOD, AMERICAN | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| RELIABLE INSURANCE CO | | 8655 E VIA DE VENTURA | | | SCOTTSDALE | AZ | 85258 | |
| RELIABLE INSURANCE CO | | | | | SCOTTSDALE | AZ | 85258 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RELIABLE MAINTENANCE INC | | 5124 PURITAN RD | | | TAMPA | FL | 33617 | |
| RELIABLE MANAGERS | | NULL | | | HORSHAM | PA | 19044 | |
| RELIABLE RENOVATORS | | 19709 ERMINE ST | | | CANYON COUNTRY | CA | 91351 | |
| RELIABLE RENOVATORS | | 69 10 108TH ST | | | FOREST HILLS | NY | 11375 | |
| RELIABLE RESTORATION | | PO BOX 811 | | | BIXBY | OK | 74008 | |
| RELIABLE ROOFING | | 4425 S 209TH E AVE | | | BROKEN ARROW | OK | 74014 | |
| RELIABLE ROOTER AND PLUMBING INC | | 28 WOODSONG | AND PHILLIP MACIAS AND MAXIMUM CARPETS | | RANCHO SANTA MARGARIT | CA | 92688 | |
| RELIANCE APPRAISAL SERVICES LP | | PO BOX 270103 | | | AUSTIN | TX | 78727-0103 | |
| RELIANCE BANK | | 112 N JEFFERSON STREET | | | ATHENS | AL | 35611 | |
| RELIANCE BANK | | 22236 US HWY 72 E | | | ATHENS | AL | 35613 | |
| RELIANCE FEDERAL CREDIT UNION | | 20102 VALLEY FORGE CIRCLE | | | KING OF PRUSSIA | PA | 19406 | |
| RELIANCE FEDERAL CREDIT UNION | | 20102 VALLEY FORGE CIR | | | KING OF PRUSSIA | PA | 19406 | |
| RELIANCE FIRST CAPITAL LLC | | 270 S SERVICE RD STE 25 | | | MELVILLE | NY | 11747 | |
| RELIANCE FIRST CAPITAL LLC | | 270 S SERVICE ROAD | SUITE 25 | | MELVILLE | NY | 11747 | |
| RELIANCE INS OF NY | | 4 PENN CNTR PL ACCOUNTING | | | PHILADELPHIA | PA | 19103 | |
| RELIANCE INS OF NY | | | | | PHILADELPHIA | PA | 19103 | |
| RELIANCE INS OF NY | | PO BOX 2048 | | | SEATTLE | WA | 98111 | |
| RELIANCE INS OF NY | | | | | SEATTLE | WA | 98111 | |
| RELIANCE INSURANCE OF IL | | 233 S WACKER DR | | | CHICAGO | IL | 60606 | |
| RELIANCE INSURANCE OF IL | | | | | CHICAGO | IL | 60606 | |
| RELIANCE INSURANCE | | | | | PASADENA | CA | 91105 | |
| RELIANCE INSURANCE | | | | | PITTSBURGH | PA | 15250 | |
| RELIANCE INSURANCE | | PO BOX 100416 | | | PASADENA | CA | 91189-0003 | |
| RELIANCE INSURANCE | | PO BOX 371374 | | | PITTSBURG | PA | 15250 | |
| RELIANCE LAW GROUP | | PO BOX 1023 | | | SANTA ANA | CA | 92702 | |
| RELIANCE LLOYDS | | 4 PENN CNTR PLZ | | | PHILADELPHIA | PA | 19103 | |
| RELIANCE LLOYDS | | | | | PHILADELPHIA | PA | 19103 | |
| RELIANCE NATIONAL INDEMNITY COMPANY | | 1 TOWER SQUARE 2S1 | | | HARTFORD | CT | 06183 | |
| RELIANCE NATIONAL INDEMNITY COMPANY | | 5 HANOVER SQUARE FL 17 | | | NEW YORK | NY | 10004 | |
| RELIANCE NATIONAL INDEMNITY COMPANY | | | | | NEW YORK | NY | 10004 | |
| RELIANCE NATIONAL INDEMNITY COMPANY | | PO BOX 371374 | | | PITTSBURGH | PA | 15150 | |
| RELIANCE NATIONAL INSURANCE | | | | | CHICAGO | IL | 60693 | |
| RELIANCE NATIONAL INSURANCE | | PO BOX 98778 | | | CHICAGO | IL | 60693 | |
| RELIANCE REAL ESTATE SERVICES INC | | PO BOX 270103 | | | AUSTIN | TX | 78727 | |
| RELIANCE REAL ESTATE | | PO BOX 984 | | | ROANOKE | AL | 36274 | |
| RELIANCE REALTY INC | | 79 MALL RD STE D | | | SOUTH WILLIAMSO | KY | 41503 | |
| RELIANCE REALTY | | 79 MALL RD STE D | | | SO WILLIAMSON | KY | 41503 | |
| RELIANCE REALTY | | 79 MALL RD STE D | | | SOUTH WILLIAMSON | KY | 41503 | |
| RELIANCE REALTY | | 950 HWY 431 | | | ROANOKE | AL | 36274 | |
| RELIANT AMERICAN GROUP | | 777 MAIN ST | | | FORT WORTH | TX | 76102 | |
| RELIANT BANK | | 1738 CAROTHERS PARKWAY | | | BRENTWOOD | TN | 37027 | |
| RELIANT CASUALTY INSURANCE | | | | | PITTSBURGH | PA | 15250 | |
| RELIANT CASUALTY INSURANCE | | PO BOX 371329 | | | PITTSBURGH | PA | 15250 | |
| RELIANT ENERGY | | PO BOX 650475 0475 | | | DALLAS | TX | 75265 | |
| RELIANT ENERGY | | PO BOX 650475 | | | DALLAS | TX | 75265 | |
| RELIANT ENERGY | | PO BOX 650475 | | | DALLAS | TX | 75265-0475 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RELIANT MORTGAGE COMPANY LLC | | 100 CUMMING CENTER | SUITE #303C | | BEVERLY | MA | 01915 | |
| RELIANT MORTGAGE COMPANY LLC | | 100 CUMMINGS CTR STE 303C | | | BEVERLY | MA | 01915 | |
| RELIANT MORTGAGE LTD | | 16000 DALLAS PKWY STE 375 | TOLLWAY PLZ TOWER 1 | | DALLAS | TX | 75248 | |
| RELLCO INC | | 2950 S RANCHO DR NO 101 | | | LAS VEGAS | NV | 89102 | |
| RELMAX CENTRAL REALTY | | 213 S FAYETTEVILLE ST | | | ASHEBORO | NC | 27203 | |
| RELOCATION CENTER INC | | 200 S 6TH ST | | | MINNEAPOLIS | MN | 55402 | |
| RELOCATION CENTER OF SO CALIFO | | 27 MAUCHLY STE 213 | | | IRVINE | CA | 92618 | |
| RELOCATION CENTER OF SOUTHERN CALIF | | 27 MAUCHLEY STE 213 | | | IRVINE | CA | 92618 | |
| RELOCATION CENTER | | 170 E MAIN ST | | | ROCKAWAY | NJ | 07866 | |
| RELOCATION CTR OF SOCALIFINC | | 23272 MILL CREEK DR STE 100 | | | LAGUNA HILLS | CA | 92653 | |
| RELOCATION DIRECTORS COUNCIL | | 8 SOUTH MICHIGAN AVE., #100 | | | CHICAGO | IL | 60603 | |
| RELOCATION INC | | 2222 POST RD | | | WARWICK | RI | 02886 | |
| RELOCATION PROJECT MANAGERS INC | | 1951 OLD CUTHBERT ROAD | SUITE 408 | | CHERRY HILL | NJ | 08034 | |
| RELOCATION SERVICES OF CT LLC | | 484 MONROE TURNPIKE | | | MONROE | CT | 06468 | |
| RELOCATION TAXES LLC | | 88 DANBURY ROAD | PO BOX 428 | | WILTON | CT | 06897 | |
| Reman Mavashev | CASTRO-ALAN ROSENFELD V. WELLS FARGO BANK | 100-09 Metropolitan Avenue | | | Forest Hills | NY | 11375 | |
| REMAX 100 CAMP SPRINGS | | 5801 ALLENTOWN RD 106 | | | CAMP SPRINGS | MD | 20746 | |
| REMAX 100 DUNKIRK | | 10425 SOUTHERN MARYLAND BLVD | | | DUNKIRK | MD | 20754 | |
| REMAX 100 FIRESIDE INVESTMENTS | | 5801 ALLENTOWN STE 106 | | | CAMP SPRINGS | MD | 20746 | |
| REMAX 100 INC COLLEGE PARK | | 9601 BALTIMORE | | | COLLEGE PARK | MD | 20740-1350 | |
| REMAX 100 INC HAMILTON | | 57 N BROOKWOOD AVE | | | HAMILTON | OH | 45013 | |
| REMAX 100 PRINCEFREDERICK | | 550 SOLOMONS IS RD N | | | PRINCEFREDERICK | MD | 20678 | |
| REMAX 100 REALTORS | | 1839 S ALMA SCHOOL RD 200 | | | MESA | AZ | 85210 | |
| REMAX 100 REALTY | | 3010 HICKORY RD | | | MISHAWAKA | IN | 46545 | |
| REMAX 100 | | 710 KIPLING ST NO 110 | | | DENVER | CO | 80215 | |
| REMAX 1ST ADVANTAGE | | 2033C E JOPPA RD | | | BALTIMORE | MD | 21234 | |
| REMAX 1ST ADVANTAGE | | 3354 PERIMETER HILL STE 140 | | | NASHVILLE | TN | 37211 | |
| REMAX 1ST CHOICE | | 133 E MAIN ST | | | AZLE | TX | 76020 | |
| REMAX 1ST REALTY | | 518 S FRONT ST | | | MARQUETTE | MI | 49855 | |
| REMAX 1ST | | 722 WEILEND RD | | | ROCHESTER | NY | 14626-3957 | |
| REMAX 200 REALTY | | 950 N ORLANDO AVE 150 | | | WINTER PARK | FL | 32789 | |
| REMAX 2000 | | 365 NW HARRISON BLVD | | | CORVALLIS | OR | 97330 | |
| REMAX 300 INC REALTORS | | 701 BRANDON AVE SW | | | ROANOKE | VA | 24015 | |
| REMAX 3000 REALTORS INC | | 701 BRANDON AVE | | | ROANOKE | VA | 24015 | |
| REMAX 37 HOUSE | | 4002 ENGLEWOOD AVE | | | YAKIMA | WA | 98908 | |
| REMAX 4000 INC | | 2478 PATTERSON RD | | | GRAND JUNCTION | CO | 81505 | |
| REMAX 4000 | | 1401 N 1ST | | | GRAND JUNCTION | CO | 81501-2115 | |
| REMAX A TEAM | | 201 GOVERNMENT AVE SW | | | HICKORY | NC | 28602 | |
| REMAX ABOUT DALLAS AG 118399 | | 5401 N CENTRAL EXPRESSWAY 225 | | | DALLAS | TX | 75205 | |
| REMAX ABOUT DALLAS | | 5115 MCKINNEY AVE STE F | | | DALLAS | TX | 75205-3334 | |
| REMAX ABOUT TOWN | | 300 N STAR RD | | | STRASBURG | PA | 17579 | |
| REMAX ABRAMS | | 1221 ABRAMS RD STE 130 | | | RICHARDSON | TX | 75081 | |
| REMAX ACCELERATED REALTORS | | 1202 SW LOUIS | | | MULVANE | KS | 67110 | |
| REMAX ACCLAIMED | | 2300 MONTANA AVE | | | CINCINNATI | OH | 45211 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX ACCLAIMED | | 2345 YORK RD 100 | | | TIMONIUM | MD | 21093 | |
| REMAX ACCLAIMED | | 2345 YORK RD STE 100 | | | TIMONIUM | MD | 21093 | |
| REMAX ACCLAIMED | | 3006 GLENMORE AVE | | | CINCINNATI | OH | 45238 | |
| REMAX ACCORD | | 313 SYCAMORE VALLEY RD W | | | DANVILLE | CA | 94526 | |
| REMAX ACHIEVERS INC | | 10990 S PARKER RD STE 200 | | | PARKER | CO | 80134 | |
| REMAX ACHIEVERS | | 155 GREEN MEADOWS DR S | | | LEWIS CENTER | OH | 43035 | |
| REMAX ACHIEVERS | | 155 GREEN MEADOWS DR | | | LEWIS CENTER | OH | 43035 | |
| REMAX ACHIEVERS | | 6411 E PRESIDIO RD | | | SCOTTSDALE | AZ | 85254 | |
| REMAX ACHIEVERS | | 6451 CAMP BOWIE BLVD | | | FT WORTH | TX | 76116 | |
| REMAX ACTION 100 | | 252 CHESTNUT ST | | | MEADVILLE | PA | 16335 | |
| REMAX ACTION PROPERTIES | | 1710 S MAIN ST | | | CHINA GROVE | NC | 28023 | |
| REMAX ACTION REALTY | | 500 B MONTAGUE AVE | | | GREENWOOD | SC | 29649 | |
| REMAX ACTION REALTY | | 500 B MONTAYCE AVE | | | GREENWOOD | SC | 29649 | |
| REMAX ACTION REALTY | | 597 HORSHAM RD | | | HORSHAM | PA | 19044 | |
| REMAX ACTION TEAM | | 624 JAMES TRUMBULL BLVD STE 123 | | | PAINTSVILLE | KY | 41240 | |
| REMAX ACTION TERI BENNETT | | 88 RYDERS LN | | | STRATFORD | CT | 06614-1666 | |
| REMAX ADVANCE REALTY | | 11010 SW 88 ST STE 200 | | | MIAMI | FL | 33176 | |
| REMAX ADVANCED | | 1018 CENTRE AVE | | | FORT COLLINS | CO | 80526 | |
| REMAX ADVANTAGE GROUP INC | | 3006 DEVINE ST | | | COLUMBIA | SC | 29205 | |
| REMAX ADVANTAGE GROUP | | 1515 BALD HILL RD | | | WARWICK | RI | 02886-4241 | |
| REMAX ADVANTAGE IN FT WORTH | | 5320 CAMP BOWIE BLVD | | | FORT WORTH | TX | 76107 | |
| REMAX ADVANTAGE JACOB ROSS | | PO BOX 1413 | | | LINCOLN | CA | 95648 | |
| REMAX ADVANTAGE LTD | | 1052 MAIN ST NE | | | LOS LUNAS | NM | 87031 | |
| REMAX ADVANTAGE PLUS | | 6901 SW 18TH ST | | | BOCA RATON | FL | 33433 | |
| REMAX ADVANTAGE REAL ESTATE | | 15821 W DODGE RD SUITE161 | | | OMAHA | NE | 68118 | |
| REMAX ADVANTAGE REALTY | | 415 E IRON AVE | | | SALINA | KS | 67401 | |
| REMAX ADVANTAGE REALTY OF HERNANDO | | 4320 LAKE IN THE WOODS DR | | | SPRING HILL | FL | 34607 | |
| REMAX ADVANTAGE REALTY | | 10230 NEW HAMPSHIRE AVE NO 102 | | | SILVER SPRING | MD | 20903 | |
| REMAX ADVANTAGE REALTY | | 247 BILTMORE AVE | | | ASHEVILLE | NC | 28801 | |
| REMAX ADVANTAGE REALTY | | 39 MOORE ST | | | ASHEVILLE | NC | 28804 | |
| REMAX ADVANTAGE REALTY | | 4029 PENNSYLVANIA AVE | | | DUBUQUE | IA | 52002 | |
| REMAX ADVANTAGE REALTY | | 50 GLEN COVE DR | | | ARDEN | NC | 28704-3219 | |
| REMAX ADVANTAGE | | 1 RESERVOIR RD | | | BEVERLY | MA | 01915 | |
| REMAX ADVANTAGE | | 123 SMITH ST | | | JONESBORO | GA | 30236 | |
| REMAX ADVANTAGE | | 1507 E RACE | | | SEARCY | AR | 72143 | |
| REMAX ADVANTAGE | | 1700 PENNSYLVANIA AVE | | | MCDONOUGH | GA | 30253 | |
| REMAX ADVANTAGE | | 1810 S MAIN ST | | | RICE LAKE | WI | 54868 | |
| REMAX ADVANTAGE | | 25962 S KNOLLWOOD | | | CHESTERFIELD | MI | 48051 | |
| REMAX ADVANTAGE | | 2964 COLUMBIANA RD | | | BIRMINGHAM | AL | 35216 | |
| REMAX ADVANTAGE | | 3025 W SAHARA 103 | | | LAS VEGAS | NV | 89102 | |
| REMAX ADVANTAGE | | 413 N COALTER ST | | | STAUNTON | VA | 24401 | |
| REMAX ADVANTAGE | | 50 GLEN COVE DR | | | ARDEN | NC | 28704-3219 | |
| REMAX ADVANTAGE | | 5023 HIXSON PIKE A | | | HIXON | TN | 37343 | |
| REMAX ADVANTAGE | | 5076 KEYES DR | | | KALAMAZOO | MI | 49004-1571 | |
| REMAX ADVANTAGE | | 5249 AMARILLO DR | | | KALAMAZOO | MI | 49004 | |
| REMAX ADVANTAGE | | 611 W REDLANDS BLVD STE C | | | REDLANDS | CA | 92373-4664 | |
| REMAX ADVANTAGE | | 6475 SPANISH FORT BLVD | | | SPANISH FORT | AL | 36527 | |
| REMAX ADVANTAGE | | 7127 S WESTNEDGE STE 2 | | | PORTAGE | MI | 49002 | |
| REMAX ADVANTAGE | | 8410 US HWY 19 STE 105 | | | PORT RICHEY | FL | 34668 | |
| REMAX ADVANTAGE | | 8548 W LAKE MEAD BLVD | | | LAS VEGAS | NV | 89128 | |
| REMAX ADVANTAGE | | 9410 AUSTIN DR | | | OLIVE BRANCH | MS | 38654 | |
| REMAX ADVANTAGE | | 9786B TIMBER CIR | | | SPANISH FORT | AL | 36527-5460 | |
| REMAX AEROSPACE REALTY | | 3230 MURRELL RD # 200 | | | ROCKLEDGE | FL | 32955-4407 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX AFFILIATED SPINOSI RE SVCS | | 415 EGG HARBOR RD STE 9 | | | SEWELL | NJ | 08080 | |
| REMAX AFFILIATES | | 7239 SAWMILL RD STE 210 | | | DUBLIN | OH | 43016 | |
| REMAX AG 118401 | | 13901 OLD BILOXI RD | | | OCEAN SPRINGS | MS | 39565 | |
| REMAX ALL CITIES | | 11990 SAN VICENTE BLVD 100 | | | LOS ANGELES | CA | 90049 | |
| REMAX ALL POINTS | | 4370 STARKEY RD STE4A | | | ROANOKE | VA | 24018-0607 | |
| REMAX ALL PRO REALTY PORT ORANGE | | 640 DUNLANTON AVE | | | PORT ORANGE | FL | 32127 | |
| REMAX ALL PRO REALTY | | 640 DUNLANTON AVE | | | DAYTONA BEACH | FL | 32127 | |
| REMAX ALL PRO | | 43832 20TH ST W | | | LANCASTER | CA | 93534-5201 | |
| REMAX ALL PROPERTIESDONRU LTD | | 20500 LA GRANGE RD | | | FRANKFORT | IL | 60423 | |
| REMAX ALL PROS | | 4991 RT 42 STE D | | | TURNERSVILLE | NJ | 08012 | |
| REMAX ALL STAR REALTORS | | 125 MAIN ST | | | LANDER | WY | 82520 | |
| REMAX ALL STAR TEAM | | 46 CENTRAL AVE | | | LANCASTER | NY | 14086 | |
| REMAX ALL STARS | | 1934 ROUTE 541 | | | MT HOLLY | NJ | 08060 | |
| REMAX ALL STARS | | 6870 GRAND RIVER RD | | | BRIGHTON | MI | 48114-7364 | |
| REMAX ALLEGIANCE | | 13994 BALTIMORE AVE | | | LAUREL | MD | 20707 | |
| REMAX ALLEGIANCE | | 4000 VIRGINIA BEACH BLVD STE 164 | | | VIRGINIA BEACH | VA | 23452-1743 | |
| REMAX ALLEGIENCE | | PO BOX 316 | | | WILLIAMSBURG | VA | 23187 | |
| REMAX ALLIANCE LLC | | 2001 AIRPORT RD STE 103 | | | FLOWOOD | MS | 39232 | |
| REMAX ALLIANCE REALTY | | 8900 N DIXIE DR | | | DAYTON | OH | 45414 | |
| REMAX ALLIANCE | | 18801 LANCASHIRE | | | DETROIT | MI | 48223 | |
| REMAX ALLIANCE | | 2001 AIRPORT RD STE 103 | | | FLOWOOD | MS | 39232 | |
| REMAX ALLIANCE | | 226 E MAN ST | | | BRANFORD | CT | 06405 | |
| REMAX ALLIANCE | | 25871 DURAN AVE | | | CONIFER | CO | 80433 | |
| REMAX ALLIANCE | | 27152 NORTHMORE | | | DEARBORN HEIGHT | MI | 48127 | |
| REMAX ALLIANCE | | 42 THOMPSON ST 1D | | | EAST HAVEN | CT | 06513 | |
| REMAX ALLIANCE | | 4703 A BROADWALK DR | | | FORT COLLINS | CO | 80525 | |
| REMAX ALLIANCE | | 9035 WADSWORTH PKWY 1600 | | | WESTMINSTER | CO | 80021 | |
| REMAX ALLIANCE | | 9577 OSUNA NE | | | ALBUQUERQUE | NM | 87111 | |
| REMAX ALLIANCE | | PO BOX 641 | | | VANDALIA | OH | 45377 | |
| REMAX ALLSTAR REALTORS | | 202 S 6TH E | | | RIVERTON | WY | 82501 | |
| REMAX ALLSTAR REALTORS | | 2025 6TH E | | | RIVERTON | WY | 82501 | |
| REMAX ALTIMA | | 5250 OLIVE HWY | | | OROVILLE | CA | 95966 | |
| REMAX AMERICAN DREAM | | 1306 BELLONA AVE | | | LUTHERVILLE | MD | 21093 | |
| REMAX AMERICAN DREAM | | 623 LUNDINTON ST | | | ESCANABA | MI | 49829 | |
| REMAX APPROACH REAL ESTATE | | 56 S MAIN ST | | | DOVER | PA | 17315 | |
| REMAX AREA EXPERTS | | 7830 N 2ND ST | | | MACHESNEY PARK | IL | 61115 | |
| REMAX AROUND ATLANTA ALL STARS | | 719 W LANCER AVE | | | FAYETTEVILLE | GA | 30214 | |
| REMAX AROUND ATLANTA ALLSTARS | | 719 W LANIER AVE | | | FAYETTEVILLE | GA | 30214 | |
| REMAX AROUND ATLANTA ALLSTARS | | 719 W LANIER | | | FAYETTEVILLE | GA | 30214-7634 | |
| REMAX ASSOC OF TOPEKA | | 5815 SW 29TH ST | | | TOPEKA | KS | 66614 | |
| REMAX ASSOC PLUS | | 268 S GARFIELD ST STE 2 | | | CAMBRIDGE | MN | 55008 | |
| REMAX ASSOCIATED BROKERS INC | | 109 N 6TH ST | | | BRANSON | MO | 65616 | |
| REMAX ASSOCIATED BROKERS | | 2555 N WOLF CREEK DR | | | EDEN | UT | 84310 | |
| REMAX ASSOCIATES ATHENS INC | | 1061 CROSSING RIDGE | | | WATKINSVILLE | GA | 30677 | |
| REMAX ASSOCIATES INC | | 14 BEAGLE CLUB WAY | | | NEWARK | DE | 19711 | |
| REMAX ASSOCIATES INC | | 2134 GALLOWAY RD | | | BENSALEM | PA | 19020 | |
| REMAX ASSOCIATES INC | | 3302 CONCORD PIKE | | | WILMINGTON | DE | 19803-5017 | |
| REMAX ASSOCIATES LA JOLLA | | 8813 VILLA LA JOLLA DR STE 2001 | | | LA JOLLA | CA | 92037 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX ASSOCIATES OF LANCASTER | | 100 S 7TH ST | | | AKRON | PA | 17501 | |
| REMAX ASSOCIATES OF LOUISVILLE | | 118 GIBSON RD | | | LOUISVILLE | KY | 40207 | |
| REMAX ASSOCIATES PLUS | | 268 S GARFILED ST | | | CAMBRIDGE | MN | 55008 | |
| REMAX ASSOCIATES PLUS | | 480 W HWY 96 STE 200 | | | SHOREVIEW | MN | 55126 | |
| REMAX ASSOCIATES REALTORS | | 1011 STEARNS RD | | | BARTLETTE | IL | 60103 | |
| REMAX ASSOCIATES REALTORS | | 1951 51ST ST NE | | | CEDAR RAPIDS | IA | 52402 | |
| REMAX ASSOCIATES REALTY INC | | 5975 CLEVELAND AVE | | | COLUMBUS | OH | 43231 | |
| REMAX ASSOCIATES REALTYINC | | 3219 BROAD ST | | | SUMTER | SC | 29150-1812 | |
| REMAX ASSOCIATES | | 179 SHREWSBURY ST | | | WORCESTER | MA | 01604-4617 | |
| REMAX ASSOCIATES | | 1951 51ST ST NE | | | CEDAR RAPIDS | IA | 52402 | |
| REMAX ASSOCIATES | | 2377 N TRIPHAMMER | | | ITHACA | NY | 14850 | |
| REMAX ASSOCIATES | | 304 N MAIN ST | | | SALEM | IN | 47167 | |
| REMAX ASSOCIATES | | 6629 S 1300 E | | | SALT LAKE CITY | UT | 84121 | |
| REMAX ASSOCIATES | | 828 PROSPECT ST 200 | | | LA JOLLA | CA | 92037 | |
| REMAX ASSOCIATION OF LANCASTER | | 385 CARAWAY DR | | | MOUNTVILLE | PA | 17554 | |
| REMAX ASSURED | | 6520 OLD CARRIAGE RD | | | WINTER GARDEN | FL | 34787 | |
| REMAX AT BARNGAT BAY | | 1130 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| REMAX AT THE HIGH DESERT | | 921 S HWY 160 STE 203 | | | PAHRUMP | NV | 89048 | |
| REMAX AT THE RIVER | | 3726 HWY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| REMAX ATLANTIC | | 1612 TILTON RD | | | NORTHFIELD | NJ | 08225 | |
| REMAX AUSTIN SKYLINE REALTORS | | 4611 BEE CAVE RD STE 200 | | | WEST LAKE HILLS | TX | 78746-5283 | |
| REMAX AUSTIN SKYLINE | | 4611 BEE CAVE RD STE 200 | | | WEST LAKE HILLS | TX | 78746-5283 | |
| REMAX BAYSHORE PROPERTIES LTD | | 500 S UNION ST | | | TRAVERSE CITY | MI | 49684 | |
| REMAX BAYSHORE PROPERTIES | | 500 S UNION ST | | | TRAVERSE CITY | MI | 49684 | |
| REMAX BEACH CITIES | | 155 WASHINGTON BLVD | | | MARINA DEL REY | CA | 90292-5153 | |
| REMAX BEACH CITIES | | 2999 OVERLAND AVE 104 | | | LOS ANGELES | CA | 90064 | |
| REMAX BENCHMARK | | 626 E MAIN ST | | | MIDDLETOWN | NY | 10940 | |
| REMAX BEST ASSOCIATES | | 10870 BENSON 2177 | | | OVERLAND PARK | KS | 66210 | |
| REMAX BEST CHOICE | | 1510 PKWY W | | | FESTUS | MO | 63028 | |
| REMAX BEST REALTY | | 911 N MAIN ST | | | MOUNTAIN GROVE | MO | 65711 | |
| REMAX BEVERLY HILLS | | PO BOX 91732 | | | LOS ANGELES | CA | 90009-1732 | |
| REMAX BI STATE | | 901 E KIMBERLY RD | | | DAVENPORT | IA | 52807 | |
| REMAX BLUE WATER | | 609 HURON AVE | | | PORT HURON | MI | 48060 | |
| REMAX BRAVO | | 10401 COURTHOUSE RD | | | SPORTSYLVANIA | VA | 22553 | |
| REMAX BROKERS LLC | | 783 E 12300 S STE B | | | DRAPER | UT | 84020 | |
| REMAX BROKERS | | 136 HEBER AVE | | | PARK CITY | UT | 84060 | |
| REMAX BY THE BAY | | 111 S FM 2094 | | | KEMAH | TX | 77565 | |
| REMAX BY THE BAY | | 970 BATER BLVD | | | PORTLAND | ME | 04103-5337 | |
| REMAX CAPITAL CITY NORTH | | 12636 RESEARCH BLVD | | | AUSTIN | TX | 78759 | |
| REMAX CAPITAL CITY NORTH | | 13018 RESEARCH BLVD | | | AUSTIN | TX | 78750 | |
| REMAX CAPITAL PROPERTIES | | 1811 INGLESIDE TERRACE NW | | | WASHINGTON | DC | 20010 | |
| REMAX CAPITAL | | 3805 N HIGH ST | | | COLUMBUS | OH | 43214 | |
| REMAX CASCADE | | 4970 MONTCALM DR | | | ATLANTA | GA | 30331 | |
| REMAX CEDAR VALLEY REALTY | | PO BOX 364ER AVE | | | JANESVILLE | IA | 50647 | |
| REMAX CENTER | | 1140 OLD PEACHTREE RD STE D | | | DULUTH | GA | 30097-5121 | |
| REMAX CENTRAL COAST PROPERTIES | | 19200 STEVENS CREEK BLVD STE 210 | | | CUPERTINO | CA | 95014 | |
| REMAX CENTRAL PROPERTIES | | 38 N PIONEER BLVD | | | SPRINGBORO | OH | 45066 | |
| REMAX CENTRAL PROPERTIES | | 4635 WOODWELL DR | | | DAYTON | OH | 45440 | |
| REMAX CENTRAL REALTY | | 1324 N BATTLEFIELD BLVD | | | CHESAPEAKE | VA | 23320 | |
| REMAX CENTRAL REALTY | | 231 S FAYETTEVILLE ST | | | ASHEBORO | NC | 27203 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX CENTRAL REALTY | | 505 S INDEPENDENCE BLVD NO 111 | | | VIRGINIA BEACH | VA | 23452 | |
| REMAX CENTRAL REALTY | | 505 S INDEPENDENCE BLVD S 111 | | | VIRGINIA BEACH | VA | 23452 | |
| REMAX CENTRAL WEST | | 8500 HILLCROFT | | | HOUSTON | TX | 77096 | |
| REMAX CENTRAL | | 1510 DENMARK RD H | | | UNION | MO | 63084 | |
| REMAX CENTRAL | | 1510 DENMARK STE H | | | UNION | MO | 63084 | |
| REMAX CENTRAL | | 455 N ROSELLE RD | | | ROSELLE | IL | 60172 | |
| REMAX CENTRAL | | 520 HWY 9 N | | | MANALAPAN | NJ | 07726 | |
| REMAX CENTRAL | | 8170 W SAHARA NO 200 | | | LAS VEGAS | NV | 89117 | |
| REMAX CENTRE | | 26563 MONT CALABASAS DR | | | CALABASAS | CA | 91302 | |
| REMAX CHECKMATE | | 904 SUNSET DR | | | JOHNSON CITY | TN | 37604 | |
| REMAX CHECKMATE | | 904 SUNSET STE 1 | | | JOHNSON CITY | TN | 37604 | |
| REMAX CHOICE PROPERTIES | | 10 CRESTON LN 2 | | | SOLOMONS | MD | 20688 | |
| REMAX CHOICE PROPERTIES | | 100 E CANO PO DRAWER 178 | | | EDINBURG | TX | 78540 | |
| REMAX CHOICE PROPERTIES | | 131 INDIAN LAKE BLVD STE 200 | | | HENDERSONVILLE | TN | 37075 | |
| REMAX CLASSIC FARMING HILL | | 29630 ORCHARD LAKE RD | | | FARMINGTON HILL | MI | 48334 | |
| REMAX CLASSIC HOMES INC | | 5511 HIGHWAY 280 STE 116 | | | BIRMINGHAM | AL | 35242-1505 | |
| REMAX CLASSIC HOMES | | 309 CREST DR | | | HOMEWOOD | AL | 35209 | |
| REMAX CLASSIC PROPERTIES | | 2333 RANDOLPH RD STE 125 | | | CHARLOTTE | NC | 28207-1569 | |
| REMAX CLASSIC REALTY | | 50 6 NEUSE RIVER PKWY | | | CLAYTON | NC | 27527-5289 | |
| REMAX CLASSIC | | 1903 W MAIN ST | | | MARION | IL | 62959 | |
| REMAX CLASSIC | | 3401 N RANGELINE | | | JOPLIN | MO | 64801 | |
| REMAX CLIENT CHOICE | | PO BOX 2699 | | | SPRINGFIELD | OH | 45501-2699 | |
| REMAX COASTAL PROPERTIES | | 1920 HALLMARK LN | | | WILMINGTON | NC | 28405 | |
| REMAX COASTAL PROPERTIES | | 2004 EASTWOOD RD STE 101 | | | WILMINGTON | NC | 28403 | |
| REMAX COASTAL PROPERTIES | | 2004 EASTWOOD RD | | | WILMINGTON | NC | 28403 | |
| REMAX COASTAL REALTY | | 133 W HWY 158 PO BOX 430 | | | CAMDEN | NC | 27921 | |
| REMAX COLLEGE PARK LOS ALAMITOS | | 10791 LOS ALAMITOS BLVD | | | LOS ALAMITOS | CA | 90720 | |
| REMAX COLLEGE PARK REALTY | | 4192 WOODRUFF AVE | | | LAKEWOOD | CA | 90713 | |
| REMAX COLLEGE PARK RLTYLONG BEACH | | 3948 ATLANTIC AVE | | | LONG BRACH | CA | 90807 | |
| REMAX COLONIAL HOMES INC | | PO BOX 2863 | | | LA PLATA | MD | 20646-2563 | |
| REMAX COLONIAL HOMES | | PO BOX 2863 | | | LA PLATA | MD | 20646-2563 | |
| REMAX COLUMBIA | | 5575 STERRETT PL | | | COLUMBIA | MD | 21044 | |
| REMAX COMMONWEALTH GROUP | | 1520 HUGUENOT RD 110 | | | MIDLOTHIAN | VA | 23113 | |
| REMAX COMMONWEALTH GROUP | | 4340 RIVER RD | | | PETERSBURG | VA | 23803 | |
| REMAX COMMONWEALTH GROUP | | 4404 RIVER RD | | | PETERSBURG | VA | 23803 | |
| REMAX COMMUNITIES | | 3113 ROSWELL RD STE 101 | | | MARIETTA | GA | 30062-7618 | |
| REMAX COMMUNITY REALTY | | PO BOX 5484 | | | WHITTIER | CA | 90607 | |
| REMAX CONNECTION | | 15268 DURHAM WAY S | | | GRANGER | IN | 46530-9695 | |
| REMAX CONNECTION | | 344 ADAMS ST | | | NEWAYGO | MI | 49337 | |
| REMAX CONNECTIONS | | 118 BAUER AVE | | | LOUISVILLE | KY | 40207 | |
| REMAX CONNECTIONS | | 6825 SILVER PONDS HTS | | | COLORADO HEIGHTS | CO | 80908 | |
| REMAX CONNECTIONS | | PO BOX 165 | | | OTTAWA | KS | 66067 | |
| REMAX COUNTRY ASSOCIATION | | 113 SALEM TURNPIKE | | | NORWICH | CT | 06360 | |
| REMAX COUNTRY LIVING INC | | 100 CHESTNUT ST | | | MIFFLINBURG | PA | 17844 | |
| REMAX COUNTRY PROPERTIES | | 28095 THREE NOTCH RD | | | MECHANICSVILLE | MD | 20659 | |
| REMAX COUNTRY RE | | 812 E CLARK ST | | | POCATELLO | ID | 83201 | |
| REMAX COUNTRY REINC | | 812 E CLARK ST | | | POCATELLO | ID | 83201 | |
| REMAX COUNTRYSIDE | | 1510 PKWY W | | | FESTUS | MO | 63028 | |
| REMAX CROSSROADS | | 2815 N CT RD | | | OTTUMWA | IA | 52501 | |
| REMAX CROSSROADS | | 432 W HWY 80 | | | POOLER | GA | 31322 | |
| REMAX CROSSROADS | | 810 S MAIN ST | | | CULPEPPER | VA | 22701-3214 | |
| REMAX CSI NORTH | | 9000 PERRY HWY | | | PITTSBURGH | PA | 15237 | |
| REMAX CULPEPPER | | 205 BROAD ST | | | LAGRANGE | GA | 30240 | |
| REMAX DECATUR | | 2699 SANDLIN RD SW A 5 | | | DECATUR | AL | 35601 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX DESTINATIONS | | 38 S CHESTNUT ST | | | JEFFERSON | OH | 44047 | |
| REMAX DFW ASSOCIATES | | 1800 MARKET PL BLVD | | | IRVING | TX | 75063 | |
| REMAX DIAMOND REALTY | | 1239 A S 5TH ST | | | MEBANE | NC | 27302 | |
| REMAX EARTH | | 190 S MAIN ST | PO BOX 53910 | | ADAMS | WI | 53910 | |
| REMAX EAST BILLIE J HARRIS | | 779 NORMANDY 120 | | | HOUSTON | TX | 77015 | |
| REMAX EAST OF THE RIVER | | 30 E OFFICE PARK | | | VERNON | CT | 06066 | |
| REMAX EAST OF THE RIVER | | 44 HYDE AVE | | | VERNON | CT | 06066 | |
| REMAX EAST WEST | | 180 W PARK AVE STE 301 | | | ELMHURST | IL | 60126-3368 | |
| REMAX EASTERN SHORE | | 116 S DUAL HWY STE 5 | | | SEAFORD | DE | 19973 | |
| REMAX ELEGANCE | | 1120 W SANTA FE | | | GRANTS | NM | 87020 | |
| REMAX ELITE GROUP | | 25078 US 12 | | | STURGIS | MI | 49091 | |
| REMAX ELITE REALTY | | 1 BEL AIR S PKWY | | | BEL AIR | MD | 21015 | |
| REMAX ELITE REALTY | | 1 BELAIR S PKWY STE 2 | | | BELAIR | MD | 21015 | |
| REMAX ELITE TEAM REO DIVISION | | 29720 RANCH0 CALIFORNIA RD 3B | | | TEMECULA | CA | 92591 | |
| REMAX ELITE | | 1 BEL AIR S PKWY | | | BEL AIR | MD | 21015 | |
| REMAX ELITE | | 11319 FOUNTAIN LAKE DR | | | STAFFORD | TX | 77477 | |
| REMAX ELITE | | 1821 BATTLEFIELD PKWY | | | FT OGLETHORPE | GA | 30742 | |
| REMAX ELITE | | 3354 PERIMETER HILL DR STE 140 | | | NASHVILLE | TN | 37211 | |
| REMAX ELITE | | 7495 W AZURE DR STE 140 | | | LAS VEGAS | NV | 89130-4417 | |
| REMAX ENOTAH REALTY | | 27 HWY 515 STE B | | | BLAIRSVILLE | GA | 30512 | |
| REMAX ENTERPRISES | | 1219 OGDEN AVE | | | DOWNERS GROVE | IL | 60515 | |
| REMAX ENTERPRISES | | 4137 HEDGESVILLE RD | PO BOX 1857 | | HEDGESVILLE | WV | 25427 | |
| REMAX EQUITY GROUP INC | | 1301 SE TECH CTR DR | STE 150 | | VANCOUVER | WA | 98683-5517 | |
| REMAX EQUITY GROUP INC | | 9200 SE SUNNYBROOK | | | CLACKAMAS | OR | 97015 | |
| REMAX EQUITY GROUP INC | | 9790 SW NUMBUS | | | BEAVERTON | OR | 97008 | |
| REMAX EQUITY GROUP INC | | PO BOX 25308 PORTLAND OR 97298 | 8405 SW NIMBUS AVE STE C | | BEAVERTON | OR | 97008 | |
| REMAX EQUITY GROUP INC | | PO BOX 25308 | | | PORTLAND | OR | 97298 | |
| REMAX EQUITY GROUP | | 7125 SW HAMPTON ST | | | PORTLAND | OR | 97223 | |
| REMAX EXCALIBUR | | 8510 E SHEA BLVD 100 | | | SCOTTSDALE | AZ | 85260 | |
| REMAX EXCEL | | 1023 W LINCOLN AVE | | | FERGUS FALLS | MN | 56537 | |
| REMAX EXCELLENCE | | 1815 E BRISTOL ST | | | ELKHART | IN | 46514 | |
| REMAX EXCELLENCE | | 1815 E BRISTOL ST | | | ELKINET | IN | 46540 | |
| REMAX EXCELLENCE | | 2250 OLD IVY RD STE 5 | | | CHARLOTTESVILLE | VA | 22903 | |
| REMAX EXECUTIVES INC | | 151 E DECATUR ST | | | DECATUR | IL | 62521 | |
| REMAX EXECUTIVES INC | | 3000 2ND AVE SUTIE 5 | PO BOX 637 | | KEARNEY | NE | 68848-0637 | |
| REMAX EXECUTIVES OF TULSA | | 7615 E 63RD ST STE 105 | | | TULSA | OK | 74133 | |
| REMAX EXECUTIVES | | 1901 S CTR | | | MARSHALLTOWN | IA | 50158 | |
| REMAX EXECUTIVES | | 5 DYMENT WAY STE A | | | BARRINGTON | NH | 03825 | |
| REMAX EXECUTIVES | | 7506 E 91ST ST # 2 | | | TULSA | OK | 74133-6019 | |
| REMAX EXECUTIVES | | 8555 S W APPLE WAY STE 330 | | | PORTLAND | OR | 97225 | |
| REMAX EXECUTIVES | | PO BOX 35325 | | | TULSA | OK | 74153 | |
| REMAX EXECUTIVES | | PO BOX 637 | | | KEARNEY | NE | 68848 | |
| REMAX EXPERTS AG 118392 | | 15310 IRENE | | | SOUTHGATE | MI | 48195 | |
| REMAX EXPERTS REALTY AG 118369 | | 720 N WOOSTER AVE | | | DOVER | OH | 44622 | |
| REMAX EXPERTS REALTY | | 720 N WOOSTER AVE | | | DOVER | OH | 44622 | |
| REMAX EXPERTS | | 1125 WEILAND RD | | | BUFFALO GROVE | IL | 60089 | |
| REMAX EXPRESS | | 700 TAYLOR AVE | | | GODFREY | IL | 62035 | |
| REMAX FAMILY REALTY | | 308 10TH AVE S | | | BUFFALO | MN | 55313 | |
| REMAX FIRST ADVANTAGE KENNEWICK | | 636 N COLORADO ST | | | KENNEWICK | WA | 99336-7769 | |
| REMAX FIRST ADVANTAGE TN | | 3354 PERIMETER HILL DR STE 140 | | | NASHVILLE | TN | 37211 | |
| REMAX FIRST ADVANTAGE | | 636 N COLORADO ST | | | KENNEWICK | WA | 99336-7769 | |
| REMAX FIRST AG 118355 | | 722 WEILAND | | | ROCHESTER | NY | 14626 | |
| REMAX FIRST ASSOCIATES | | 4703 A BOARDWALK DR | | | FORT COLLINS | CO | 80525-3765 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX FIRST CHOICE | | | | | | | | |
| CASTLEWOOD REALT | | 145 W MICHIGAN AVE | | | THREE RIVERS | MI | 49093 | |
| REMAX FIRST CHOICE INC | | 18600 W MCNICHOLS | | | DETROIT | MI | 48219 | |
| REMAX FIRST CHOICE REALTORS | | 612 W NOLANA LOOP NO 220 | | | MCALLEN | TX | 78504 | |
| REMAX FIRST CHOICE | | 18600 W MCNICHOLS | | | DETROIT | MI | 48219 | |
| REMAX FIRST CHOICE | | 191 MAIN ST | | | MARLBOROUGH | MA | 01752-3872 | |
| REMAX FIRST CHOICE | | 417 E MAIN ST | | | MIDDLETOWN | DE | 19709 | |
| REMAX FIRST CLASS REALTY | | 4424 VOGEL RD STE 103 | | | EVANSVILLE | IN | 47715 | |
| REMAX FIRST CLASS REALTY | | 4424 VOGEL RD STE 300 | | | EVANSVILLE | IN | 47715 | |
| REMAX FIRST LTD | | 3510 SNOUFFER STE 001 | | | COLUMBUS | OH | 43235 | |
| REMAX FIRST OIL COUNTRY | | 1318 LIBERTY ST | | | FRANKLIN | PA | 16323 | |
| REMAX FIRST OLYMPIC | | 20395 TIMBER LAKE RD | | | LYNCHBURG | VA | 24502 | |
| REMAX FIRST PROPERTIES | | 136 S VINE ST | | | MARION | OH | 43302 | |
| REMAX FIRST REALTY | | 1224 S RIVER RD A 200 | | | ST GEORGE | UT | 84790 | |
| REMAX FIRST REALTY | | 385 ROUTE 18 | | | EAST BRUNSWICK | NJ | 08816 | |
| REMAX FIRST | | 10230 NEW HAMPSHIRE AVE STE 100 | | | SILVER SPRING | MD | 20903 | |
| REMAX FIRST | | 40 GROVE ST STE 3A | | | PITTSFORD | NY | 14534-1317 | |
| REMAX FIRST | | 701 E MAIN ST 1 | | | RUSSELLVILLE | AR | 72801 | |
| REMAX FOOTHILLS REAL ESTATE | | 1017 TIGER BLVD | | | CLEMSON | SC | 29631-1416 | |
| REMAX FOOTHILLS | | 4022 CLEMSON BLVD | | | ANDERSON | SC | 29621 | |
| REMAX FORTUNE PROPERTIES III | | 474 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| REMAX FORTUNE PROPERTIES III | | 474 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632-2922 | |
| REMAX FORTUNE PROPERTIES | | 474 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632-2922 | |
| REMAX GALLERY | | 3601 HOLIDAY LN | | | BLACKSBURG | VA | 24060 | |
| REMAX GATEWAY | | 2085 BLUESTONE DR STE 204 | | | SAINT CHARLES | MO | 63303-6727 | |
| REMAX GATEWAY | | 2520 N HWY 67 | | | FLORISSANT | MO | 63033 | |
| REMAX GENEVA REALTY LTD | | 101 BROAD ST 102 | | | LAKE GENEVA | WI | 53147 | |
| REMAX GOLD AG 118391 | | 550 HOWE AV 100 | | | SACRAMENTO | CA | 95825 | |
| REMAX GOLD EL DORADO CA | | 4359 TOWN CTR BLVD STE 311 | | | EL DORADO HILLS | CA | 95762 | |
| REMAX GOLD EL DORADO | | 4359 TOWN CTR BLVD STE 311 | | | EL DORADO HILLS | CA | 95762 | |
| REMAX GOLD | | 2998 DOUGLAS BLVD STE 125 | | | ROSEVILLE | CA | 95661-4228 | |
| REMAX GOLD | | 408 G ST | | | DAVIS | CA | 95616 | |
| REMAX GOLD | | 5250 SUNRISE BLVD 6 | | | FAIR OAKS | CA | 95628 | |
| REMAX GOLD | | 550 HOWE AV 100 | | | SACRAMENTO | CA | 95825 | |
| REMAX GOLDEN EMPIRE | | 434 KERN ST | | | TAFT | CA | 93268 | |
| REMAX GOLDEN EMPIRE | | 4630 CALIFORNIA AVE | | | BAKERSFIELD | CA | 93309 | |
| REMAX GOOD EARTH REALTY | | 401 BARROW ST | | | HOUMA | LA | 70360 | |
| REMAX GRAND | | 18928 VENTURA BLVD | | | TARZANA | CA | 91356-3212 | |
| REMAX GREATER ATLANTA 400 LANIER | | 1100 TURNER RD | | | CUMMINGS | GA | 30041 | |
| REMAX GREATER ATLANTA ATLANTA | | 352 SANDY SPRING CIR | | | ATLANTA | GA | 30328 | |
| REMAX GREATER ATLANTA DUNWOODY | | 137 JOHNSON FERRY RD STE 2140 | | | MARIETTA | GA | 30068-4949 | |
| REMAX GREATER ATLANTA LAWRENCEVILLE | | 1585 OLD NORCROSS RD STE 208 | | | LAWRENCEVILLE | GA | 30046-4043 | |
| REMAX GREATER ATLANTA MARIETTA | | 2050 ROSWELL RD | | | MARIETTA | GA | 30062 | |
| REMAX GREATER ATLANTA ROSWELL | | 500 SUN VALLEY DR | | | ROSWELL | GA | 30076 | |
| REMAX GREATER ATLANTA | | 137 JOHNSON FERRY RD STE 2140 | | | MARIETTA | GA | 30068-4949 | |
| REMAX GREATER ATLANTA | | 1801 ROSWELL RD | | | MARIETTA | GA | 30062 | |
| REMAX GREATER ATLANTA | | 3554 OLD MILTON PKWY | | | ALPHARETTA | GA | 30005 | |
| REMAX GREATER METRO | | 22 W RD STE 100 | | | BALTIMORE | MD | 21204 | |
| REMAX GREATER METRO | | 22 W RD STE 100 | | | TOWSON | MD | 21204 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX GROUP | | 336 MAIN ST | | | SALINAS | CA | 93901-2706 | |
| REMAX GULFSTREAM | | 3007 MANATEE AVE W | | | BRADENTON | FL | 34205 | |
| REMAX GWINNETT INC | | 234 LUCKIE ST | | | LAWRENCEVILLE | GA | 30046-4812 | |
| REMAX H AND H REALTY INC | | 15607 S HARLEM AVE | | | ORLAND PARK | IL | 60462 | |
| REMAX HANCOCK PARK | | 3700 WILSHIRE BLVD 840 | | | LOS ANGELES | CA | 90010 | |
| REMAX HEART OF TEXAS | | 3921 STECK AV A 110 | | | AUSTIN | TX | 78759 | |
| REMAX HERITAGE PROPERTIES | | 6950 NAVAJO | | | SAN DIEGO | CA | 92119 | |
| REMAX HERITAGE | | 1055 WAMPANOAG TRAIL E | | | PROVIDENCE | RI | 02918 | |
| REMAX HERITAGE | | 5467 MOUNTAIN IRON DR | | | VIRGINIA | MN | 55792 | |
| REMAX HERITAGE | | 6696 MALL DR | PO BOX 168 | | CEDAR HILL | MO | 63016 | |
| REMAX HERSHEY | | 10 W CHOCOLATE AVE | | | HERSHEY | PA | 17033 | |
| REMAX HIDDEN CREEK | | 14500 E 42ND ST STE 100 | | | INDEPENDENCE | MO | 64055 | |
| REMAX HOME CENTER | | 6000 S PULASKI | | | CHICAGO | IL | 60629-4538 | |
| REMAX HOME GROUP | | 220 W RIDGEWAY STE 100 | | | WATERLOO | IA | 50701 | |
| REMAX HOME PROFESSIONAL INC | | 6607 W ST JOSEPH HWY 150 | | | LANSING | MI | 48917 | |
| REMAX HOMEFINDERS | | 115 E KING ST | | | SHIPPENBURG | PA | 17257 | |
| REMAX HOMEOWNERS LTD | | 5509 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| REMAX HOMES AND LAND | | 121 MARTHA LN | PO BOX 547 | | RUTLEDGE | GA | 30663 | |
| REMAX HOMES INC | | 3009 RAINBOW DR STE 144 | PO BOX 361178 | | DECATUR | GA | 30034 | |
| REMAX HOMES UNLIMITED | | 116 1 2 E MAIN ST | PO BOX 150 | | MORRISON | IL | 61270 | |
| REMAX HOMES | | 3009 RAINBOW DR | | | DECATUR | GA | 30034 | |
| REMAX HOMESTEAD | | 3525 MERLIN DR | | | IDAHO FALLS | ID | 83404-4952 | |
| REMAX HORIZONS | | 1335 CREIGHTON RD | | | PENSACOLA | FL | 32504 | |
| REMAX HORIZONS | | 1540 S GOVENORS AVE | | | DOVER | DE | 19904 | |
| REMAX HOUSE OF BROKERS | | 3745 A SO FREEMONT | | | SPRINGFIELD | MO | 65804 | |
| REMAX HUNTSVILLE | | 613 I 45 S STE 7A | | | HUNTSVILLE | TX | 77340 | |
| REMAX IN THE COUNTRY AG 118388 | | 133 HWY 12 | | | VALLEY SPRINGS | CA | 95252 | |
| REMAX IN THE HILLS | | 36700 WOODWARD 100 | | | BLOOMFIELD | MI | 48304 | |
| REMAX INDUSTRIES INC | | 1740 CHAPEL HILL DR | | | COLORADO SPRINGS | CO | 80920 | |
| REMAX INNOVATIONS | | 3161 SOLOMONS ISLAND RD | | | EDGEWATER | MD | 21037-1747 | |
| REMAX INTEGRITY REALTORS | | 154 ELM ST | | | PITTSFIELD | MA | 01201 | |
| REMAX INTEGRITY REALTORS | | 163 S ST | | | PITTSFIELD | MA | 01201 | |
| REMAX INTEGRITY | | 4710 VILLAGE PLZ LP 200 | | | EUGENE | OR | 97401 | |
| REMAX INVEST | | 3716 COUNTRY DR STE 4 | | | RHINELANDER | WI | 54501 | |
| REMAX JEFFERSON CITY | | 2316 ST MARYS BLVD STE 200 | | | JEFFERSON CITY | MO | 65109 | |
| REMAX KEYSTONE | | 55 SHIAWASSEE | | | AKRON | OH | 44333 | |
| REMAX LAKE TRAVIS | | 1021 RR 620 S | | | AUSTIN | TX | 78734 | |
| REMAX LAKE WALLENPAUPACK NORTH | | HC6 BOX 6100 | | | HAWLEY | PA | 18428 | |
| REMAX LAKESHORE | | 245 CENTRAL AVE | | | HOLLAND | MI | 49423-3202 | |
| REMAX LAKESIDE AG 118352 | | 1200 E CAPITOL DR 300 | | | MILWAUKEE | WI | 53211 | |
| REMAX LAKESIDE | | 1200 E CAPITOL DR STE 300 | | | MILWAUKEE | WI | 53211 | |
| REMAX LAKESIDE | | 1200 E CAPITOL DR | | | MILWAUKEE | WI | 53211 | |
| REMAX LAND AND LAKE | | 14229 JONES ST | | | LAVOINA | GA | 30553 | |
| REMAX LAND AND LAKE | | 2015 SPRINGDALE AVE | | | CHARLOTTE | NC | 28203 | |
| REMAX LANDMARK REALTY | | 2620 FOOTHILL BLVD | | | LA CRESCENTA | CA | 91214 | |
| REMAX LANDMARK | | 1256 PARK ST | | | STOUGHTON | MA | 02072 | |
| REMAX LANDMARK | | 28 S MAIN ST | | | SHARON | MA | 02067 | |
| REMAX LEADING EDGE REAL ESTATE | | 509 MAIN AVE S | | | FAYETTVILLE | TN | 37334 | |
| REMAX LEGEND LLC | | 1009 MACARTHUR BLVD | | | MAHWAY | NJ | 07430 | |
| REMAX LONE STAR | | 302 E TYLER | | | HARLINGEN | TX | 78550 | |
| REMAX MACON REALTORS | | 320 RIVERSIDE DR STE A | | | MACON | GA | 31201 | |
| REMAX MADISON | | 8103 HWY 72 W | | | MADISON | AL | 35758 | |
| REMAX MAGIC | | 4630 CALIFORNIA AVE | | | BAKERSFIELD | CA | 93309 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX MAIN LINE | | 266 E LANCASTER AVE | | | MALVERN | PA | 19355 | |
| REMAX MARIETTA WEST | | 999 WHITLOCK AVE | | | MARIETTA | GA | 30064 | |
| REMAX MASTERS AG 118318 | | 810 W S BOUNDARY | | | PERRYSBURG | OH | 43551 | |
| REMAX MASTERS INC | | 4316 WASHINGTON RD | | | EVANS | GA | 30809 | |
| REMAX MASTERS REALTY | | 475 E BADILLO ST | | | COVINA | CA | 91723 | |
| REMAX MASTERS | | 14485 BUNKER DR | | | WASECA | MN | 56093 | |
| REMAX MASTERS | | 400 NW BLVD | | | COEURALENE | ID | 83814 | |
| REMAX MASTERS | | 6705 A ACADEMY RD NE | | | ALBUGERQUE | NM | 87109 | |
| REMAX MASTERS | | 6705 ACADEMY RD NE STE A | | | ALBUQUERQUE | NM | 87109 | |
| REMAX MASTERS | | 810 W S BOUNDARY | | | PERRYSBURG | OH | 43551 | |
| REMAX MEMORIAL | | 1902 AUGUSTA 23 | | | HOUSTON | TX | 77057 | |
| REMAX MESA VERDE REALTY | | 1640 E MAIN ST | | | CORTEZ | CO | 81321 | |
| REMAX MESA VERDE REALTY | | 1640 E MAIN | | | CORTEZ | CO | 81321 | |
| REMAX METRO AG 118387 | | 8810 STONES THROW LN | | | MISSOURI CITY | TX | 77459 | |
| REMAX METRO ATLANTA | | 1642 DEKALB AVE | | | ATLANTA | GA | 30307 | |
| REMAX METRO GROUP | | 101 N DOUGLAS | | | MIDWEST CITY | OK | 73130 | |
| REMAX METRO PROPERTIES | | 4953 DODY | | | CORPUS CHRISTI | TX | 78411 | |
| REMAX METRO REALTORS | | 8002 TONTO PL | | | EL PASO | TX | 79904 | |
| REMAX METRO REALTY AG 118386 | | 8035 PROVIDENCE RD 320 | | | CHARLOTTE | NC | 28277 | |
| REMAX METRO REALTY INC | | 2312 EASTLAKE AVE E | | | SEATTLE | WA | 98102 | |
| REMAX METRO REALTY | | 7300 CARMEL EXECUTIVE PARK DR STE 200 | | | CHARLOTTE | NC | 28226 | |
| REMAX METRO REALTY | | 7300 CARMEL EXECUTIVE PARK DR STE 200 | | | CHARLOTTE | NC | 28226-1336 | |
| REMAX METRO | | 1533 MURRAY HOLLADAY RD | | | SALT LAKE CITY | UT | 84117 | |
| REMAX METRO | | 1750 GRAND RIDGE CT NE STE 200 | | | GRAND RAPIDS | MI | 49525-7043 | |
| REMAX METRO | | 3730 KIRBY DR STE 300 | | | HOUSTON | TX | 77098 | |
| REMAX METRO | | 5383 S 900 E STE 102 | | | SALT LAKE CITY | UT | 84117 | |
| REMAX MID MICHIGAN | | 2300 W MICHIGAN AVE | | | JACKSON | MI | 49202 | |
| REMAX MILLENNIUM LLC | | 77 W HWY 27 STE C | | | COMERSET | KY | 42501 | |
| REMAX MOUNTAIN WEST | | 1109 MAIN ST | | | DELTA | CO | 81416 | |
| REMAX MOUNTAIN WEST | | PO BOX 778 | | | PAONIA | CO | 81428 | |
| REMAX MOUNTAINVIEW | | 14206 MOUNTAIN RD | | | PURCELLVILLE | VA | 20132 | |
| REMAX NC | | 21907 UPPER PLEASANT RIDGE | | | CALDWELL | ID | 83607 | |
| REMAX NEW DIRECTIONS | | 1206 E PENNELL | | | CARL JUNCTION | MO | 64834 | |
| REMAX NEW DIRECTIONS | | 3632 FISHINGER BLVD | | | HILLARD | OH | 43026 | |
| REMAX NEW IMAGE | | 140 W TUSCOLA STE A | | | FRANKEMMUTH | MI | 48734 | |
| REMAX NEW IMAGE | | 5084 MURPHY DR | | | FLINT | MI | 48506 | |
| REMAX NEW WAVE REAL ESTATE | | 763 MAIN ST | | | FALMOUTH | MA | 02540 | |
| REMAX NOB HILL REALTY | | 2112 W NOB HILL | | | YAKIMA | WA | 98902 | |
| REMAX NORTH SAN ANTONIO | | 7530 BANDERA RD STE 110 | | | SAN ANTONIO | TX | 78238-1268 | |
| REMAX NORTH | | 9542 HARMONY DR | | | PITTSBURGH | PA | 15237-4942 | |
| REMAX NORTHEAST BUFORD | | 3715 ROLLING CREEK DR | | | BUFORD | GA | 30519 | |
| REMAX NORTHEAST | | 1585 OLD NORCROSS RD STE 208 | | | LAWRENCEVILLE | GA | 30046-4043 | |
| REMAX NORTHWEST REALTORS | | 10130 LOUETTA RD STE J | | | HOUSTON | TX | 77070-2118 | |
| REMAX NORTHWEST REALTORS | | 22232 17TH AVE SE 207 | | | BOTHELL | WA | 98021 | |
| REMAX NORTHWEST REALTORS | | 22232 17TH AVE SE STE 207 | | | BOTHELL | WA | 98021 | |
| REMAX NORTHWEST | | 10130 LOUETTA RD STE J | | | HOUSTON | TX | 77070-2118 | |
| REMAX NORTHWEST | | 1111 100TH ST SE | | | SNOHOMISH | WA | 98290 | |
| REMAX OAKCREST REALTY | | 507 E JEFFERSON ST | | | PLYMOUTH | IN | 46563 | |
| REMAX OCEAN AG 118385 | | 140 RUTH ANN WAY | | | ARROYO GRANDE | CA | 93420 | |
| REMAX OCEANSIDE REALTY | | 4500 ATLANTIC AVE | | | WILDWOOD | NJ | 08260 | |
| REMAX OF ABILENE | | 2545 S DANVILLE | | | ABILENE | TX | 79605 | |
| REMAX OF ALBANY INC | | 2525 LAFAYETTE PLZ DR | | | ALBANY | GA | 31707 | |
| REMAX OF BARTLESVILLE | | 1809 SE WASHINGTON BLVD | | | BARTLESVILLE | OK | 74006 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX OF BARTLESVILLE | | 3803 NOWATA RD | | | BARTLESVILLE | OK | 74006-5135 | |
| REMAX OF BIGFORK | | 8545 MOUNT HWY 35 | PO BOX 725 | | BIGFORK | MT | 59911 | |
| REMAX OF BILLINGS | | 517 S 24TH ST W UNIT A | | | BILLINGS | MT | 59102-6220 | |
| REMAX OF BOULDER | | 794 SNOWBIRD LN | | | LAFAYETTE | CO | 80026-9398 | |
| REMAX OF CHERRY HILL | | 1736 ROUTE 70 E | | | CHERRY HILL | NJ | 08003 | |
| REMAX OF DUNCAN | | 1896 HWY 81 | | | DUNCAN | OK | 73533 | |
| REMAX OF EUGENE INC | | 87 CENTENNIAL LOOP | | | EUGENE | OR | 97401 | |
| REMAX OF FORT DODGE | | 1517 1ST AVE SO | | | FORT DODGE | IA | 50501 | |
| REMAX OF GRAND RAPIDS | | 2301 E PARIS SE | | | GRAND RAPIDS | MI | 49546 | |
| REMAX OF GRAND RAPIDS | | 4880 36TH ST SE STE 100 | | | GRAND RAPIDS | MI | 49512 | |
| REMAX OF GRAYLING | | PO BOX 550 | | | GRAYLING | MI | 49738 | |
| REMAX OF GREAT FALLS | | 920 CENTRAL AVE | | | GREAT FALLS | MT | 59401-3735 | |
| REMAX OF GREENSBORO | | 115 POMONA DR | | | GREENSBORO | NC | 27407 | |
| REMAX OF GREENSBORO | | 204 MUIRS CHAPEL RD STE 100 | | | GREENSBORO | NC | 27410 | |
| REMAX OF GREENSBORO | | 204 MURIS CHAPEL | | | GREENSBORO | NC | 27410 | |
| REMAX OF GREENSBORO | | 204 NUIRS CHAPLE RD | | | GREENSBORO | NC | 27410 | |
| REMAX OF GREENVILLE | | PO BOX 4822 | | | GREENVILLE | MS | 38704-4822 | |
| REMAX OF HELENA | | 1740 N MONTANA | | | HELENA | MT | 59601 | |
| REMAX OF HIGGINS LAKE | | 4544 W MARL LAKE RD | | | ROSCOMMON | MI | 48653 | |
| REMAX OF HONOLULU | | 1357 KAPIOLANI BLVD STE 870 | | | HONOLULU | HI | 96814 | |
| REMAX OF KALAMAZOO AG 118367 | | 1517 S PARK ST | | | KALAMAZOO | MI | 49001 | |
| REMAX OF KALAMAZOO | | 1517 S PARK ST | | | KALAMAZOO | MI | 49001 | |
| REMAX OF KANSAS CITY | | 2850 KENDALLWOOD PKWY | | | GLADSTONE | MO | 64119 | |
| REMAX OF KANSAS CITY | | 7020 NW 83 TERRACE | | | KANSAS CITY | MO | 64152 | |
| REMAX OF KETCHIKAN | | 2506 FIRST AVE | | | KETCHIKAN | AK | 99901 | |
| REMAX OF LAKE CITY | | 1263 S LAKESHORE DR | | | LAKE CITY | MI | 49651-8797 | |
| REMAX OF LAKE WALLENPAUPACK | | 1345 RTE 507 | | | GREENTOWN | PA | 18426 | |
| REMAX OF LAKE WALLENPAUPACK | | RR 2 BOX 401 | | | GREENTOWN | PA | 18426 | |
| REMAX OF LAPEER | | 700 S MAIN ST STE 119 | | | LAPEER | MI | 48446 | |
| REMAX OF LEBANON COUNTY | | 209 W PENN AVE | | | CLEONA | PA | 17042 | |
| REMAX OF MIDLAND | | 5915 EASTMAN AVE STE 200 | | | MIDLAND | MI | 48640 | |
| REMAX OF MODESTO | | 3425 COFFEE RD STE 2 C | | | MODESTO | CA | 95355 | |
| REMAX OF MUSKEGON INC | | 2312 WESTWOOD DR | | | MUSKEGON | MI | 49441 | |
| REMAX OF MUSKEGON | | 5969 HARVEY ST STE 200 | | | NORTON SHORES | MI | 49444-8801 | |
| REMAX OF MUSKOGEE | | 2408 OLD SHAWNEE RD | | | MUSKOGEE | OK | 74403 | |
| REMAX OF MUSKOGEE | | PO BOX 2998 | | | MUSKOGEE | OK | 74402 | |
| REMAX OF NEW ORLEANS | | 8001 MAPLE ST | | | NEW ORLEANS | LA | 70118-2738 | |
| REMAX OF OCEAN CITY | | 3301 BAY AVE | | | OCEAN CITY | NJ | 08226 | |
| REMAX OF PUEBLO INC | | 511 W 29TH ST STE A | | | PUEBLO | CO | 81008 | |
| REMAX OF READING | | 1290 BROADCASTING RD | | | READING | PA | 19610 | |
| REMAX OF ROME | | 117 JOHN PHILLIPS RD | | | CEDARTOWN | GA | 30125 | |
| REMAX OF ROSWELL | | 614 N MAIN | | | ROSWELL | NM | 88201 | |
| REMAX OF SPOKANE | | 12810 E NORA E | | | SPOKANE | WA | 99216 | |
| REMAX OF TAOS | | 723 PASEO DEL PUEBLO SUR | | | TAOS | NM | 87571 | |
| REMAX OF THE POCONOS AG 118384 | | 1111 N FIFTH ST | | | STROUDSBURG | PA | 18360 | |
| REMAX OF THE POCONOS | | 1111 N 5TH ST | | | STROUDSBURG | PA | 18360 | |
| REMAX OF THE POCONOS | | 14 KNOB RD | | | MOUNT POCONO | PA | 18344 | |
| REMAX OF THE POCONOS | | PO BOX H | ROUTE 940 | | POCONO PINES | PA | 18350 | |
| REMAX OF THE POCONOS | | RTE 940 BOX H | | | POCONO PINES | PA | 18350 | |
| REMAX OF THE VALLEY | | 817 STEWART AVE | | | LEWISTON | ID | 83501 | |
| REMAX OF VALENCIA | | 23822 VALENCIA BLVD 101 | C O CAT HUMPHRIES | | VALENCIA | CA | 91355-5338 | |
| REMAX OF VALENCIA | | 25101 THE OLD RD | | | SANTA CLARITA | CA | 91381 | |
| REMAX OLSEN AND ASSOCIATES | | 2476 STEARNS ST | | | SIMI VALLEY | CA | 93063 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX OMEGA GROUP | | 23 W WEBSTER ST | | | MANCHESTER | NH | 03104 | |
| REMAX OMEGA GROUP | | 23 W WEBSTER ST | | | MANCHESTER | NH | 03104-2913 | |
| REMAX ON THE BOULEVARD | | 10817 WHIPPLE ST 10 | | | STUDIO CITY | CA | 91602 | |
| REMAX ON THE HUDSON | | 2013 LEMOINE AVE | | | FORT LEE | NJ | 07024 | |
| REMAX ONE INC | | 502 W CORDOVA RD | | | SANTA FE | NM | 87505-1820 | |
| REMAX ONE INC | | 502 W CORDOVA RD | | | SANTE FE | NM | 87505-1820 | |
| REMAX ONE | | 123 W BOOTH ST | | | SANTA FE | NM | 87505 | |
| REMAX ONE | | 500 PORTION RD | | | LAKE RONKONKOMA | NY | 11779 | |
| REMAX PALOS VERDES | | 28901 SOUTHWESTERN AVE STE 135 | | | RANCHO PALOS VERDES | CA | 90275 | |
| REMAX PALTINUM REALTY | | 1 WALNUT LN | | | MORRISVILLE | PA | 19067 | |
| REMAX PARK PLACE | | 1521 BALLTOWN RD | | | SCHENECTADY | NY | 12309 | |
| REMAX PARK PLACE | | 1795 ROUTE 9 | | | CLIFTON PARK | NY | 12065 | |
| REMAX PARTNERS AG 118383 | | 4200 MUNSON NW | | | CANTON | OH | 44718 | |
| REMAX PARTNERS ESCROW | | 390 MC KINLEY 106 | | | CORONA | CA | 92879-6572 | |
| REMAX PARTNERS | | 3706 EDDISHIRE RD | | | AKRON | OH | 44319-3871 | |
| REMAX PARTNERS | | 6333 COTTAGE HILL RD | | | MOBILE | AL | 36609 | |
| REMAX PATHWAY | | 6800 W CENTRAL AVE BLDG B1 | | | TOLEDO | OH | 43617 | |
| REMAX PEACH REALTY INC | | 1207 W WALNUT AVE | | | DALTON | GA | 30720 | |
| REMAX PENINSULA | | 740 THIMBLE SHOALS BLVD STE B | | | NEWPORT NEWS | VA | 23606 | |
| REMAX PERFORMANCE | | 201 ALPINE DR | | | SHELBYVILLE | KY | 40065 | |
| REMAX PERRETT ASSOC INC | | 317 COLUMBIA AVE E | | | BATTLE CREEK | MI | 49015-4408 | |
| REMAX PINNACLE | | 27629 CHAGRIN BLVD STE 2B | | | CLEVELAND | OH | 44122 | |
| REMAX POST OAK | | 1902 AUGUSTA 23 | | | HOUSTON | TX | 77057 | |
| REMAX PREFERRED AG 118381 | | 1290 N STATE RD 135 | | | GREENWOOD | IN | 46142 | |
| REMAX PREFERRED ASSOCIATES | | 3306 EXECUTIVE PWKY | | | TOLEDO | OH | 43606 | |
| REMAX PREFERRED DAD REALTY INC | | 2511 N LOOP 1604 W STE 300 | | | SAN ANTONIO | TX | 78258-4636 | |
| REMAX PREFERRED GROUP | | 1351 S OLD KENTUCKY RD | | | COOKVILLE | TN | 38501 | |
| REMAX PREFERRED INC | | 25050 FORD RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| REMAX PREFERRED INC | | 25050 FORD RD | | | DEARBORN | MI | 48127 | |
| REMAX PREFERRED PROFESSIONALS | | 1311 PRINCE RODGERS AVE | | | BRIDGEWATER | NJ | 08807 | |
| REMAX PREFERRED PROP INC | | 3705 W MEMORIAL RD STE 1310 | | | OKLAHOMA CITY | OK | 73134 | |
| REMAX PREFERRED PROPERTIES INC | | 3705 W MEMORIAL RD STE 1310 | | | OKLAHOMA CITY | OK | 73134 | |
| REMAX PREFERRED PROPERTIES | | 117 CTR PARK DR | | | KNOXVILLE | TN | 37922 | |
| REMAX PREFERRED PROPERTIES | | 1197 N HENDERSON | | | GALESBURG | IL | 61401 | |
| REMAX PREFERRED PROPERTIES | | 1412 PETERMAN DR | | | ALEXANDRIA | LA | 71301 | |
| REMAX PREFERRED REALTORS | | 489 S STATE ROAD 135 STE B | | | GREENWOOD | IN | 46142-1407 | |
| REMAX PREFERRED REALTY | | 2027 E MAIN ST | | | REEDSBURG | WI | 53959 | |
| REMAX PREFERRED REALTY | | 4140 BECK RD | | | JONESVILLE | MI | 49250 | |
| REMAX PREFERRED | | 1668 WINDHAM WAY | | | OFALLON | IL | 62269 | |
| REMAX PREFERRED | | 25050 FORD RD | | | DEARBORN HGTS | MI | 48127 | |
| REMAX PREFERRED | | 4868 HIGH CROSSWWAY BLVD | | | MADISON | WI | 53704 | |
| REMAX PREFERRED | | 7101 CREEDMOOR RD STE 115 | | | RALEIGH | NC | 27613 | |
| REMAX PREMIER GROUP | | 417 MEMORIAL BLVD | | | PICAYUNE | MS | 39466 | |
| REMAX PREMIER GROUP | | 5501 INDEPENDENCE PKWY STE 105 | | | PLANO | TX | 75023-5444 | |
| REMAX PREMIER PROPERTIES I | | 5501 INDEPENDENCE PKY STE 105 | | | PLANO | TX | 75023 | |
| REMAX PREMIER PROPERTIES | | 2131 AVAITION DR STE 2 | | | ROSEBURG | OR | 97470 | |
| REMAX PREMIER PROPERTIES | | 2375 HUNTINGTON DR | | | SAN MARINO | CA | 91108 | |
| REMAX PREMIER PROPERTIES | | 324 N MCPHERSON CHURCH RD | | | FAYETTEVILLE | NC | 28303 | |
| REMAX PREMIER PROPERTIES | | 324 N MCPHERSON CHURCH RD | | | FAYETVILLE | NC | 28303 | |
| REMAX PREMIER PROPERTIES | | 3354 PERIMETER HILL DR 140 | | | NASHVILLE | TN | 37211 | |
| REMAX PREMIER PROPERTIES | | 5 SHARON PL | | | NEWBURGH | IN | 47630 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX PREMIER PROPERTIES | | 5501 INDEPENDENCE PKWY NO 105 | | | PLANO | TX | 75023 | |
| REMAX PREMIER PROPERTIES | | 5501 INDEPENDENCE PKWY STE 105 | | | PLANO | TX | 75023 | |
| REMAX PREMIER PROPERTYSHOWCASE | | 645 BEACHLAND BLVD STE 6 | | | VERO BEACH | FL | 32963-1725 | |
| REMAX PREMIER REALTORS | | 75 BRACE RD | | | WEST HARTFORD | CT | 06107 | |
| REMAX PREMIER REALTY | | 5688 NCOTTON PL | | | TUSCON | AZ | 85743 | |
| REMAX PREMIER | | 13135 LEE JACKSON HWY 115 | | | FAIRFAX | VA | 22033 | |
| REMAX PREMIER | | 13135 LEE JACKSON MEMORIAL HWY ST | | | FAIRFAX | VA | 22033 | |
| REMAX PREMIER | | 1910 SW 18TH CT # 200 | | | OCALA | FL | 34471-7857 | |
| REMAX PREMIER | | 25 W LINCOLN AVE | | | CHARLESTON | IL | 61920 | |
| REMAX PREMIER | | 3232 DE WITT | | | MATTOON | IL | 61938 | |
| REMAX PREMIER | | 7926 W 21ST ST | | | WICHITA | KS | 67205 | |
| REMAX PREMIER | | 7926 W 21ST ST | | | WICHITIA | KS | 67205 | |
| REMAX PREMIERE PROPERTIES | | 30559 PINE TREE RD | | | PEPPER PIKE | OH | 44124 | |
| REMAX PRESIDENTIAL | | 15 W MAIN ST | PO BOX 1350 | | CONWAY | NH | 03818 | |
| REMAX PRESIDENTIAL | | 3028 JAVIER RD NO 100 | | | FAIRFAX | VA | 22031 | |
| REMAX PRESTIGE | | 127 CAMBRIDGE ST STE 4 | | | BURLINGTON | MA | 01803-3735 | |
| REMAX PRESTIGE | | 15001 MICHIGAN AVE | | | DEARBORN | MI | 48126-2912 | |
| REMAX PRESTIGE | | 2100 LAKEVIEW AVE STE 2 | | | DRACUT | MA | 01826-3046 | |
| REMAX PRIME PROPERTIES | | 37 MAIN ST | PO BOX 647 | | BELCHERTOWN | MA | 01007 | |
| REMAX PRIME PROPERTIES | | 5 CHINQUAPIN RD | | | PINEHURST | NC | 28374-9321 | |
| REMAX PRIME PROPERTIES | | 836 SCARSDALE AVE | | | SCARSDALE | NY | 10583-5320 | |
| REMAX PRIME REALTY CO LLC | | 5501 VETERANS PKWY | | | COLUMBUS | GA | 31904 | |
| REMAX PRIME REALTY | | 1021 13TH ST | | | PHENIX | AL | 36867 | |
| REMAX PRO REALTY | | 440 PAMLICO PLZ | | | WASHINGTON | NC | 27889 | |
| REMAX PRO REALTY | | 770 CAROLINA AVE | | | WASHINGTON | NC | 27889 | |
| REMAX PROFESSIONAL ADVANTAGE | | 4341 US RTE 60 E 181 | | | HUNTINGTON | WV | 25705 | |
| REMAX PROFESSIONAL CENTER | | 954 W US HIGHWAY 30 | | | SCHERERVILLE | IN | 46375-1551 | |
| REMAX PROFESSIONAL CENTRE | | 954 W US HIGHWAY 30 | | | SCHERERVILLE | IN | 46375-1551 | |
| REMAX PROFESSIONAL REALTORS | | 275 ROUTE 304 | | | BARDONIA | NY | 10954 | |
| REMAX PROFESSIONAL REALTY | | 9209 UNIVERSITY BLVD | | | CHARLESTON | SC | 29406 | |
| REMAX PROFESSIONALS SPRINGFIELD IL | | 2475 W MONROE | | | SPRINGFIELD | IL | 62704 | |
| REMAX PROFESSIONALS SPRINGSFIELD | | 2475 W MONORE AVE | | | SPRINGFIELD | IL | 62704 | |
| REMAX PROFESSIONALS TEAM KUSCHE IN | | 1692 D HWY 68 N | | | OAK RIDGE | NC | 27310 | |
| REMAX PROFESSIONALS | | 100 W 6TH ST | | | COLUMBIA | TN | 38401 | |
| REMAX PROFESSIONALS | | 1211 PARK AVE | | | MUSCATINE | IA | 52761 | |
| REMAX PROFESSIONALS | | 1323 CHEROKEE RD | | | FLORENCE | SC | 29501-4547 | |
| REMAX PROFESSIONALS | | 14405 LAUREL PL STE 100 | | | LAUREL | MD | 20707-6102 | |
| REMAX PROFESSIONALS | | 1701 NW CACHE RD | | | LAWTON | OK | 73507 | |
| REMAX PROFESSIONALS | | 2201 S DOUGLAS HWY 103 | | | GILLETTE | WY | 82718 | |
| REMAX PROFESSIONALS | | 2201 S DOUGLAS HWY STE 103 | | | GILLETTE | WY | 82718 | |
| REMAX PROFESSIONALS | | 2391B DAVID MCLEOD BLVD | | | FLORENCE | SC | 29501 | |
| REMAX PROFESSIONALS | | 2916 OLIVER RD | | | TIMMONSVILLE | SC | 29161 | |
| REMAX PROFESSIONALS | | 3013 N ASHLEY ST | | | VALDOSTA | GA | 31602 | |
| REMAX PROFESSIONALS | | 34 CHELMSFORD ST | | | CHELMSFORD | MA | 01824 | |
| REMAX PROFESSIONALS | | 4 OAKLAND DR | | | RIVERTON | IL | 62561 | |
| REMAX PROFESSIONALS | | 5 FLETCHER ST | | | CHELMSFORD | MA | 01824 | |
| REMAX PROFESSIONALS | | 546 VALLEY RD | | | UPPER MONTCLAIR | NJ | 07043 | |
| REMAX PROFESSIONALS | | 714 HALBERT HEIGHTS RD D | | | BROOKHAVEN | MS | 39601 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX PROFESSIONALS | | 8211 SIERRA COLLEGE BLVD STE 410 | | | ROSEVILLE | CA | 95661 | |
| REMAX PROFESSIONALS | | 8500 W BOWLES AVE STE 100 | | | LITTLETON | CO | 80123 | |
| REMAX PROFESSIONALS | | 941 W MAIN ST | | | TIPP CITY | OH | 45371-1336 | |
| REMAX PROGRESSIVE REAL ESTATE | | 1229 G AVE | | | NEVADA | IA | 50201 | |
| REMAX PROGRESSIVE REAL ESTATE | | 1229 S G AVE | | | NEVADA | IA | 50201 | |
| REMAX PROPERTIES EAST | | 10525 TIMBERWOOD CIR 100 | | | LOUISVILLE | KY | 40223 | |
| REMAX PROPERTIES EAST | | 10525 TIMBERWOOD CR | | | LOUISVILLE | KY | 40223 | |
| REMAX PROPERTIES INC | | 1740 CHAPEL HILLS DR | | | COLORADO SPRING | CO | 80920 | |
| REMAX PROPERTIES INC | | 1740 CHAPEL HILLS DR | | | COLORADO SPRINGS | CO | 80920 | |
| REMAX PROPERTIES OF THE VALLEY | | 2510 MURDOCH AVE | | | PARKERSBURG | WV | 26104-2511 | |
| REMAX PROPERTIES PLUS | | 303 N CTR ST | | | STATESVILLE | NC | 28677 | |
| REMAX PROPERTIES UNLIMITED | | 105 N MAIN ST | | | GREENVILLE | KY | 42345 | |
| REMAX PROPERTIES | | 1028 B SOUGH HICKORY | | | MT VERNON | MO | 65712 | |
| REMAX PROPERTIES | | 10802 LAWRENCE 1100 | | | MOUNT VERNON | MO | 65712-7440 | |
| REMAX PROPERTIES | | 13921 MERIDIAN E STE 101 | | | PUYALLUP | WA | 98373-5605 | |
| REMAX PROPERTIES | | 210 PENNS TRAIL STE 100 | | | NEWTOWN | PA | 18940 | |
| REMAX PROPERTIES | | 5151 OLD HIXSON PIKE STE 6 | | | HIXSON | TN | 37343 | |
| REMAX PROPERTIES | | 7915 ALLEN RD | | | ALLEN PARK | MI | 48101 | |
| REMAX PROPERTIES | | 7931 ALLEN RD | | | ALLEN PARK | MI | 48101 | |
| REMAX PROPERTIES | | 815 BURLINGTON AVE | | | WESTERN SPRINGS | IL | 60558-1514 | |
| REMAX PROPERTIES | | 819 W BURLINGTON AVE | | | WESTERN SPRINGS | IL | 60558 | |
| REMAX PROPERTY CENTER | | 519 E MAIN ST | | | BRIDGEPORT | WV | 26330 | |
| REMAX PROPERTY PROFESSIONALS | | 1 MARCUS BLVD | | | ALBANY | NY | 12205 | |
| REMAX PROPERTY SOURCE | | 4940 E STATE ST | | | ROCKFORD | IL | 61108 | |
| REMAX QUALITY SERVICE | | 1147 EICHELBERGER ST | | | HANOVER | PA | 17331 | |
| REMAX QUALITY | | 32 W MARKET ST | | | CORNING | NY | 14830 | |
| REMAX R E SPECIALISTS | | 2255 E ANDREW JOHNSON HWY | | | GREENEVILLE | TN | 37745 | |
| REMAX RAINBOW REALTORS | | 929 E CTR ST | | | WARSAW | IN | 46580 | |
| REMAX RAINBOW | | 929 E CTR ST | | | WARSAW | IN | 46580 | |
| REMAX REAL ESTAT GROUP AG 118377 | | 4939 BUFFALO RD | | | ERIE | PA | 16510 | |
| REMAX REAL ESTATE ASSOCIATES | | 1000 S 3RD | | | TERRE HAUTE | IN | 47802 | |
| REMAX REAL ESTATE ASSOCIATES | | 309 E MAIN ST | | | CRAWFORDSVILLE | IN | 47933 | |
| REMAX REAL ESTATE ASSOCIATION | | 309 E MAIN ST | | | CRAWSFORDVILLE | IN | 47933 | |
| REMAX REAL ESTATE CENTER | | 421 W 11TH ST | | | TRACY | CA | 95376-3816 | |
| REMAX REAL ESTATE CENTRE | | 2102 FOWLER AVE | | | JONESBORO | AR | 72401 | |
| REMAX REAL ESTATE CONCEPTS | | 3125 DOUGLAS AV | | | DES MOINES | IA | 50310 | |
| REMAX REAL ESTATE EXECUTIVES | | 2425 SCOTTSVILLE RD | | | BOWLING GREEN | KY | 42104 | |
| REMAX REAL ESTATE GROUP AG 118378 | | 9805 GILES RD | | | OMAHA | NE | 68128 | |
| REMAX REAL ESTATE GROUP AG 118379 | | 215 W ROCKRIMMON BLVD | | | COLORADO SPRINGS | CO | 80919 | |
| REMAX REAL ESTATE GROUP INC | | 2911 N WESTWOOD BLVD | | | POPLAR BLUFF | MO | 63901 | |
| REMAX REAL ESTATE GROUP | | 1314 EDWIN MILLER BLVD 200 | | | MARTINSBURG | WV | 25404-5717 | |
| REMAX REAL ESTATE GROUP | | 6081 E 82ND ST STE 120 | | | INDIANAPOLIS | IN | 46250 | |
| REMAX REAL ESTATE GROUP | | 6900 UNIVERSITY AVE | | | DES MOINES | IA | 50324-1512 | |
| REMAX REAL ESTATE GROUP | | 7859 S 83RD ST | | | OMAHA | NE | 68128 | |
| REMAX REAL ESTATE GROUP | | 7908 KONA CIR | | | PAPILLION | NE | 68046 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX REAL ESTATE GROUP | | 9805 GILES RD | | | LAVISTA | NE | 68128 | |
| REMAX REAL ESTATE GUIDE INC | | 7450 FRANCE AVE S | | | MINNEAPOLIS | MN | 55435 | |
| REMAX REAL ESTATE PARTNERS LLC | | 320 GRAND AVE | | | SPENCER | IA | 51301 | |
| REMAX REAL ESTATE PARTNERS | | 130 WOODSIDE AVE | | | LEWISBURG | TN | 37091 | |
| REMAX REAL ESTATE PARTNERS | | 4141 VETERANS BLVD STE 100 | | | METAIRIE | LA | 70002 | |
| REMAX REAL ESTATE PROFESSIONALS | | 175 MOUSE CREEK RD NW | | | CLEVELAND | TN | 37312 | |
| REMAX REAL ESTATE SERVICE VT | | 6 S MAIN ST | | | RUTLAND | VT | 05701 | |
| REMAX REAL ESTATE SERVICES CA | | 377 E PACIFIC COAST HWY 250 | | | NEWPORT BEACH | CA | 92660 | |
| REMAX REAL ESTATE SERVICES SC | | 1410 COLONIAL LIFE BLVD W STE 230 | | | COLUMBIA | SC | 29210-7625 | |
| REMAX REAL ESTATE SERVICES | | 1420 COLONIAL LIFE RUN ST | | | COLUMBIA | SC | 29210 | |
| REMAX REAL ESTATE SERVICES | | 7941 BEACH BLVD STE 1 | | | BUENA PARK | CA | 90620 | |
| REMAX REAL ESTATE SOLUTIONS | | 2557 N VETERANS BLVD STE A | | | EAGLE PASS | TX | 78852-3390 | |
| REMAX REAL ESTATE TEAM | | 577 HWY 192 W | | | LONDON | KY | 40741 | |
| REMAX REAL ESTATE TEN | | 2320 E MORRIS BLVD | | | MORRISTOWN | TN | 37813 | |
| REMAX REAL ESTATE | | 2425 SCOTTSVILLE RD STE 116 | | | BOWLING GREEN | KY | 42104 | |
| REMAX REAL ESTATE | | 377 E PACIFIC COAST HWY STE 250 | C O PATRICK BARTOLIC | | NEWPORT BEACH | CA | 92660 | |
| REMAX REAL ESTATE | | 5501 VETERENS PKWY | | | COLUMBUS | GA | 31904 | |
| REMAX REAL ESTATE | | 709 BEECHURST AVE STE 24 | | | MORGANTOWN | WV | 26505 | |
| REMAX REAL ESTATE | | PO BOX 9 | | | PARIS | ID | 83261 | |
| REMAX REAL EXTATE CENTRE | | 21025 FOWLER AVE | | | JONESBORO | AR | 72401 | |
| REMAX REAL TEAM REALTY | | 1627 GREEN UP AVE | | | ASHLAND | KY | 41101 | |
| REMAX REAL TEAM REALTY | | 1627 GREENUP AVE STE 107 | | | ASHLAND | KY | 41101 | |
| REMAX REALTEC GROUP INC | | 3474 TAMPA RD | | | PALM HARBOR | FL | 34684 | |
| REMAX REALTEC GROUP INC | | 4175 WOODLANDS PKWY | | | PALM HARBOR | FL | 34685 | |
| REMAX REALTOR GROUP | | 4175 WOODLANDS PKWY | | | PALM HARBOR | FL | 34685 | |
| REMAX REALTORS | | 2545 S DANVILLE | | | ABELINE | TX | 79605 | |
| REMAX REALTY 100 | | 10303 W OKLAHOMA | | | MILWAUKEE | WI | 53227 | |
| REMAX REALTY 100 | | 16620 W BLUE MOUND RD STE 100 | | | BROOKFIELD | WI | 53005 | |
| REMAX REALTY 200 | | 3218 S 20TH ST | | | FARGO | ND | 58104 | |
| REMAX REALTY AFFILIATES | | 1480 HWY 395 S | | | GARDNERVILLE | NV | 89410-5208 | |
| REMAX REALTY ALL PROS | | 430 PELLIS RD | | | GREENBURG | PA | 15601 | |
| REMAX REALTY ASSOCIATES INC | | 3425 MARKET ST | | | CAMP HILL | PA | 17011 | |
| REMAX REALTY ASSOCIATES | | 1 REAL ESTATE WAY | | | SPARTANBURG | SC | 29302 | |
| REMAX REALTY ASSOCIATES | | 1544 45TH AVE | | | MUNSTER | IN | 46321 | |
| REMAX REALTY ASSOCIATES | | 3425 MARKET ST | | | CAMP HILL | PA | 17011 | |
| REMAX REALTY ASSOCIATES | | 50 CHERRY ST | | | MILFORD | CT | 06460 | |
| REMAX REALTY CENTRE | | 2660 MONROEVILLE BLVD | | | PITTSBURGH | PA | 15146 | |
| REMAX REALTY CENTRE | | 3423 OLNEY LAYTONSVILLE RD | | | OLNEY | MD | 20832 | |
| REMAX REALTY CENTRE | | 7298 W MANCHESTER AVE | | | LOS ANGELES | CA | 90045 | |
| REMAX REALTY CENTRE | | ONE PROFESSIONAL PARK DR | | | MARYVILLE | IL | 62062 | |
| REMAX REALTY CONNECTION | | 2500 MAIN ST 100 | | | TEWKSBURY | MA | 01876 | |
| REMAX REALTY CONSULTANTS | | 1400 6TH AVE | | | HUNTINGTON | WV | 25701-2421 | |
| REMAX REALTY CONSULTANTS | | 2150 COUNTRY CLUB RD STE 100 | | | WINSTON SALEM | NC | 27104 | |
| REMAX REALTY CONSULTANTS | | 2731 HORSE PEN CREEK RD | | | GREENSBORO | NC | 27410 | |
| REMAX REALTY CONSULTANTS | | 7807 VENTNOR AVE | | | MARGATE | NJ | 08402 | |
| REMAX REALTY FIRST | | 2416 BELL ST | | | ZANESVILLE | OH | 43701 | |
| REMAX REALTY GROUP | | 101 W MAIN ST | | | WAVERLY | TN | 37185 | |
| REMAX REALTY GROUP | | 117 SAVANNA RD | | | LEWES | DE | 19958 | |
| REMAX REALTY GROUP | | 117 SAVANNAH RD | | | LEWES | DE | 19958 | |
| REMAX REALTY GROUP | | 2615 SANDY PLAINS RD | | | MARIETTA | GA | 30066 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX REALTY GROUP | | 4175 WOODLANDS PKWY | | | PALM HARBOR | FL | 34685 | |
| REMAX REALTY GROUP | | 6 MONTGOMERY VILLAGE AVE | | | GAITHERSBURG | MD | 20879 | |
| REMAX REALTY GROUP | | 6 MONTGOMERY VILLAGE AVE | | | GALTHERSBURG | MD | 20879 | |
| REMAX REALTY GROUP | | 7910 SUMMERLIN LAKES DR | | | FT MYERS | FL | 33907 | |
| REMAX REALTY INC | | 211 E INTERNATIONAL SPEEDWAY | BL I 101 | | DAYTONA BEACH | FL | 32118 | |
| REMAX REALTY INC | | 632 ST ANDREWS BLVD | | | CHARLESTON | SC | 29407 | |
| REMAX REALTY MARKETING | | 2134 ELKHART RD | | | GOSHEN | IN | 46526-1116 | |
| REMAX REALTY OF JOLIET | | 221 SPRINGFIELD AVE | | | JOLIET | IL | 60435 | |
| REMAX REALTY ONE | | 203 CRESTVIEW DR | | | CHARLESTON | WV | 25302 | |
| REMAX REALTY ONE | | 2324 N KANSAS | | | LIBERAL | KS | 67901 | |
| REMAX REALTY ONE | | 300 BENTON RD | | | BOSSIER CITY | LA | 71111 | |
| REMAX REALTY PLUS | | 2200 W MCGALLIARD RD | | | MUNCIE | IN | 47304 | |
| REMAX REALTY PLUS | | 7854 OSWEGO RD STE 100 | | | LIVERPOOL | NY | 13090 | |
| REMAX REALTY PLUS | | 7854 OSWEGO RD | | | LIVERPOOL | NY | 13090 | |
| REMAX REALTY PLUS | | 809 US 27 S | | | SEBRING | FL | 33870 | |
| REMAX REALTY PROFESSIONALS | | 328 S WALNUT ST 6 | | | BLOOMINGTON | IN | 47401 | |
| REMAX REALTY PROFESSIONALS | | 4775 LINGLESTOWN RD | | | HARRISBURG | PA | 17112 | |
| REMAX REALTY PROFESSIONALS | | 600 INDEPENDENCE BLVD | | | GREENVILLE | SC | 29615 | |
| REMAX REALTY PROFESSIONALS | | 6121 LAKESIDE DR | | | RENO | NV | 89511 | |
| REMAX REALTY PROFESSIONALS | | 825 ALLWOOD RD | | | CLIFTON | NJ | 07012 | |
| REMAX REALTY RESULTS | | 2707 GENESEE ST | | | UTICA | NY | 13501 | |
| REMAX REALTY SERVICE | | 4825 BETHESDA AVE STE 200 | | | BETHESDA | MD | 20814 | |
| REMAX REALTY SERVICES | | 4825 BETHESDA AVE STE 200 | | | BETHESDA | MD | 20814 | |
| REMAX REALTY SERVICES | | 7270 S US 1 | | | PORT ST LUCIE | FL | 34952 | |
| REMAX REALTY SOURCE MILAN TN | | 200 B STONEBRIDGE BLUE | | | JACKSON | TN | 38305 | |
| REMAX REALTY SOURCE | | 62 LAUREL LN | | | JACKSON | TN | 38301 | |
| REMAX REALTY SPECIALIST | | 355 W RIO RD | | | CHARLOTTESVILLE | VA | 22901 | |
| REMAX REALTY SPECIALISTS | | 99 E CARMEL DR | | | CARMEL | IN | 46032 | |
| REMAX REALTY TEAM | | 328 HILLCREST DR STE 1 | | | LAURENS | SC | 29360 | |
| REMAX REALTY UNLIMITED | | 2020 W BRANDON BLVD STE 105 | | | BRANDON | FL | 33511 | |
| REMAX REALTY | | 1544 45TH ST | | | MUNSTER | IN | 46321 | |
| REMAX REALTY | | 2200 W MCGALLIARD RD | | | MUNCIE | IN | 47304 | |
| REMAX REALTY | | 4600 18TH AVE NW | | | ROCHESTER | MN | 55901 | |
| REMAX REALTY | | 844 PARK AVE | | | BALTIMORE | MD | 21201 | |
| REMAX REGAL | | 311 KINGDOM AVE | | | STATEN ISLAND | NY | 10312-4423 | |
| REMAX REGENCY REALTORS | | 1123 N WESTERN | | | MARION | IN | 46952 | |
| REMAX REGENCY REALTORS | | 605 N WESTERN AVE | | | MARION | IN | 46952 | |
| REMAX RENAISSANCE REALTY | | 9059 W LAKE PLEASANT PKWY STE B 200 | | | PEORIA | AZ | 85382 | |
| REMAX RESORTS OF GRAND COUNTY | | PO BOX 39 | | | GRAND LAKE | CO | 80447 | |
| REMAX RESOURCES AG 118375 | | 1210 MEADOWBRIDGE DR | | | BEAVERCREEK | OH | 45434 | |
| REMAX RESULTS AG 118374 | | 11200 W 78TH ST | | | EDEN PRARIE | MN | 55344 | |
| REMAX RESULTS B SPRADLIN | | 56 MOSSWOOD TRAIL | | | NEWMAN | GA | 30265 | |
| REMAX RESULTS BAY CITY MI | | 414 GIES | | | BAY CITY | MI | 48706 | |
| REMAX RESULTS INC | | 11200 W 78TH ST | | | EDEN PRAIRIE | MN | 55344 | |
| REMAX RESULTS MASON CITY IA | | 202 1ST ST NW | | | MASON CITY | IA | 50401 | |
| REMAX RESULTS MINNEAPOLIS MN | | 1035 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55405 | |
| REMAX RESULTS MORENO VALLEY CA | | 23580 SUNNYMEAD BLVD | | | MORENO VALLEY | CA | 92553 | |
| REMAX RESULTS OREM UT | | 480 W 800 N STE 200 | | | OREM | UT | 84057 | |
| REMAX RESULTS | | 1001 LOGAN BLVD | | | ALTOONA | PA | 16602 | |
| REMAX RESULTS | | 1035 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55405 | |
| REMAX RESULTS | | 1118 CEDAR LAKE RD | | | MINNEAPOLIS | MN | 55405 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX RESULTS | | 1201 S EUCLID | | | BAY CITY | MI | 48706 | |
| REMAX RESULTS | | 2100 FORD PKWY 201 | | | ST PAUL | MN | 55116 | |
| REMAX RESULTS | | 23580 SUNNYMEAD BLVD | | | MORENO VALLEY | CA | 92553 | |
| REMAX RESULTS | | 884 WASHINGTON ST | | | WEYMOUTH | MA | 02189 | |
| REMAX REWARDS AG 118365 | | 1901 S KILLINGSWORTH AVE | | | BOLIVAR | MO | 65613 | |
| REMAX RIGHT CHOICE REALTY | | 118 S MILL ST | | | CLIO | MI | 48420 | |
| REMAX RIVER BEND | | 2375 B HOMER ADAMS PKWY | | | ALTON | IL | 62002 | |
| REMAX RIVER CITIES | | 2395 TECH DR STE 3 | | | BETTENDORF | IA | 52722 | |
| REMAX RIVER COUNTY REALTY | | 404 MAIN ST | | | CLARION | PA | 16214 | |
| REMAX RIVER HAVEN | | 330 E M 61 | PO BOX 428 | | GLADWIN | MI | 48624 | |
| REMAX RIVER VALLEY REALTY | | 697 WALLACE ST | | | NORTHUMBERLAND | PA | 17857 | |
| REMAX RIVER VALLEY | | 344 ADAMS ST | | | NEWAYGO | MI | 49337 | |
| REMAX RIVERWOOD INC | | 133 S MAIN ST | PO BOX 456 | | LESLIE | MI | 49251 | |
| REMAX RIVERWOOD INC | | PO BOX 456 | 133 S MAIN | | LESLIE | MI | 49251 | |
| REMAX RIVERWOOD | | 133 S MAIN ST | | | LESLIE | MI | 49251 | |
| REMAX ROYAL GORGE | | 1201 ROYAL GORGE BLVD | | | CANON CITY | CO | 81212 | |
| REMAX ROYAL GORGE | | 1202 ROYAL GORGE BLVD | | | CANON CITY | CO | 81212 | |
| REMAX S AND J ENTERPRISES | | 5516 LINSVIEW RD | | | GLADWIN | MI | 48624 | |
| REMAX SAN JOSE | | 2670 S WHITE STE 200 | | | SAN JOSE | CA | 95148 | |
| REMAX SAUK VALLEY | | 110 E LYNN BLVD | | | STERLING | IL | 61081-1085 | |
| REMAX SAVANNAH | | 350 HODGSON CT STE C | | | SAVANNAH | GA | 31406-2598 | |
| REMAX SEA ISLAND REALTY | | 709 BAY ST | | | BEAUFORT | SC | 29902 | |
| REMAX SELECT ASSOCIATES | | 27 N HARRISON ST | | | SPENCER | IN | 47460 | |
| REMAX SELECT | | 1320 W HILL RD | | | FLINT | MI | 48507 | |
| REMAX SHOALS | | 151 COCHRAN WAY | | | FLORENCE | AL | 35630-1031 | |
| REMAX SHORE ACRES | | 21805 PUTERBAUGH LN | | | CASSOPOLIS | MI | 49031-7501 | |
| REMAX SHORELINE LLC | | 400 BAYONET ST STE 305 | | | NEW LONDON | CT | 06320 | |
| REMAX SIERRA VISTA INC | | 1123 W AVE | | | ALAMOSA | CO | 81101 | |
| REMAX SIGNATURE | | 5300 SEQUOIA NW 102 | | | ALBUQUERQUE | NM | 87120 | |
| REMAX SOUTH COUNTY | | 23 CORPORATE PLZ STE 180 | | | NEWPORT BEACH | CA | 92660 | |
| REMAX SOUTH REALTORS | | 4401 CLAIRTON RD | | | PITTSBURGH | PA | 15236 | |
| REMAX SOUTH SUBURBAN | | 3327 VOLLMER RD STE A | | | FLOSSMOOR | IL | 60422-2091 | |
| REMAX SOUTH | | 14170 MINNIEVILLE RD | | | WOODBRIDGE | VA | 22193 | |
| REMAX SOUTHERN INC | | 1815 N EXPRESSWAY STE A | | | GRIFFIN | GA | 30223 | |
| REMAX SOUTHERN REAL ESTATE | | 979 ROBERTSON BLVD | | | WALTERBORO | SC | 29488 | |
| REMAX SOUTHERN REALTY | | 34894 EMERALD COAST PKWY | | | DESTIN | FL | 32541 | |
| REMAX SOUTHERN REALTY | | 38 MIRACLE STRIP PKWY | | | FT WALTON BEACH | FL | 32548 | |
| REMAX SOUTHLAND REALTY 2 | | 5160 N CAROLINA HWY 42 | | | GARNER | NC | 27529 | |
| REMAX STARS | | 710 S MAIN ST | | | MT VERNON | OH | 43050 | |
| REMAX SUBURBAN ASSOCIATION | | 8110 FM 1960 E | | | HUMBLE | TX | 77346 | |
| REMAX SUBURBAN NW | | 10130 LOUETTA RD STE J | | | HOUSTON | TX | 77070-2118 | |
| REMAX SUBURBAN RE INC | | 204 8TH ST SW | | | ALTOONA | IA | 50009 | |
| REMAX SUBURBAN | | PO BOX 920174 | | | NORCROSS | GA | 30010-0174 | |
| REMAX SUN VALLEY REALTORS | | 104 N EXPRESSWAY | | | BROWNSVILLE | TX | 78721 | |
| REMAX SUNRISE | | 208 HWY 35 S | ONE INDEPENDENCE PLZ FL 3 | | RED BANK | NJ | 07701 | |
| REMAX SUPERIORLAND | | PO BOX 533 | | | MUNISING | MI | 49862 | |
| REMAX TEAM 2000 | | PO BOX 767 | | | NORTHBROOK | IL | 60065-0767 | |
| REMAX TEAM EXPERTS | | 48260 NATIONAL RD W | | | ST CLAIRSVILLE | OH | 43950 | |
| REMAX TEAM | | 1000 LAKE ST LOUIS BLVD 218 | | | LAKE ST LOUIS | MO | 63367 | |
| REMAX TEAM | | 71 15 NORTHERN BLVD | | | JACKSON HEIGHTS | NY | 11372 | |
| REMAX TEAM | | 71 15 NORTHERN BLVD | | | JACKSON HEIGHTS | NY | 11372-1046 | |
| REMAX TEAMINC | | 168 S JEFFERSON ST | PO BOX 1609 | | NASHVILLE | IN | 47448 | |
| REMAX TEXARKANA | | 904 CONWAY DR | | | TEXARKANA | TX | 75501 | |
| REMAX THREE RIVERS REALTY | | 3367 BABCOCK RD | | | PITTSBURGH | PA | 15237 | |
| REMAX TODAY | | 2451 1 MCMULLEN BOOTH RD | | | CLEARWATER | FL | 33759 | |
| REMAX TODAYS INC | | 1597 PHOENIX BLVD STE 5 | | | COLLEGE PARK | GA | 30349 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX TODAYS REALTY | | 255 HWY 7 E | | | HUTCHINSON | MN | 55350 | |
| REMAX TOP REALTY | | 14455 CULLEN 102 | | | HOUSTON | TX | 77047 | |
| REMAX TOP TEAM | | 3633 E INLAND EMPIRE BLVD | STE 938 | | ONTARIO | CA | 91764-4944 | |
| REMAX TOWN & COUNTRY | | PO BOX 2083 | | | SISTERS | OR | 97759 | |
| REMAX TOWN AND COUNTRY | | 11211 KATY FWY STE 415 | | | HOUSTON | TX | 77079-2136 | |
| REMAX TOWN AND COUNTRY | | 1128 PRAIRIE ST | | | AURORA | IL | 60506 | |
| REMAX TOWN AND COUNTRY | | 117 W ST | | | KEENE | NH | 03431 | |
| REMAX TOWN AND COUNTRY | | 13561 W STATE HWY 29 | PO BOX 1087 | | LIBERTY HILL | TX | 78642 | |
| REMAX TOWN AND COUNTRY | | 2081 DIAMOND HILL RD | | | CUMBERLAND | RI | 02864 | |
| REMAX TOWN AND COUNTRY | | 31 S MAIN ST | | | LEXINGTON | VA | 24450 | |
| REMAX TOWN SQUARE AG 118364 | | 1071 JAMESTOWN BLVD STE D4 | | | WATKINSVILLE | GA | 30677 | |
| REMAX TOWNE SQUARE | | 1071 JAMESTOWN BLVD STE D4 | | | WATKINSVILLE | GA | 30677 | |
| REMAX TRI CITIES | | 425 S WHITLEY DR STE 1 | | | FRUITLAND | ID | 83619-2609 | |
| REMAX TRI CITY | | 425 S WHITLEY DR STE 1 | | | FRUITLAND | ID | 83619-2609 | |
| REMAX TRUMAN LAKE | | 5 NE 91ST RD | | | CLINTON | MO | 64735 | |
| REMAX TWIN CITIES | | 115 N WASHINGTON ST | | | MILFORD | DE | 19963 | |
| REMAX TWIN PORTS | | 35 14TH ST | | | CLOQUET | MN | 55720 | |
| REMAX TYLER | | 4300 KINSEY DR | | | TYLER | TX | 75703 | |
| REMAX ULIMITED REALTY | | 6811 N KNOXVILLE | | | PEORIA | IL | 61614 | |
| REMAX UNITED AG 118371 | | 135 W MAIN ST | | | OWATONNA | MN | 55060 | |
| REMAX UNITED | | 6801 FALLS FO NESUE RD | | | RALEIGH | NC | 27615 | |
| REMAX UNITED | | 6801 FALLS OF NEUSE RD 100 | | | RALEIGH | NC | 27615 | |
| REMAX UNITED | | 6801 FALLS OF NEUSE RD | | | RALEIGH | NC | 27615 | |
| REMAX UNLIMITED PEORIA IL | | 3622 N KNOXVILLE | | | PEORIA | IL | 61603 | |
| REMAX UNLIMITED REALTY | | 63 PUTMAN ST | | | SARATOGA SPRING | NY | 12866 | |
| REMAX UNLIMITED | | 3622 N KNOXVILLE | | | PEORIA | IL | 61603 | |
| REMAX VALLEY INC | | 1668 MIDLAND RD | | | SAGINAW | MI | 48638-4338 | |
| REMAX VALLEY INC | | 5090 STATE BLDG A | | | SAGINAW | MI | 48603 | |
| REMAX VALLEY INC | | 5090 STATE ST BLDG A | | | SAGINAW | MI | 48603 | |
| REMAX VALLEY PROPERTIES | | 1124 MERIDIAN AVE | | | SAN JOSE | CA | 95125 | |
| REMAX VALLEY REALTORS | | 1000 N LYNNDALE ST | | | APPLETON | WI | 54914-3056 | |
| REMAX VALLEY REALTORS | | 113 E FULTON ST | | | WANPACO | WI | 54981 | |
| REMAX VALLEY | | 1668 MIDLAND RD | | | SAGINAW | MI | 48638 | |
| REMAX VALLEY | | 5090 STATE ST BLDG A | | | SAGINAW | MI | 48603 | |
| REMAX VALLEY | | 5090 STATE ST | | | SAGINAW | MI | 48603 | |
| REMAX VIDALIA | | 500 CHURCH ST | | | VIDALIA | GA | 30474-4745 | |
| REMAX VISALIA | | 4840 W MINERAL KING AVE | | | VISALIA | CA | 93291-5244 | |
| REMAX VISION QUEST | | 111 E WASHINGTON ST | | | LEWISBURY | WV | 24901 | |
| REMAX VOGUE REALTY | | 245 CENTRAL AVE | | | HOLLAND | MI | 49423-3202 | |
| REMAX WALDEN COUNTRY INC | | 34 MAIN ST | | | CONCORD | MA | 01742 | |
| REMAX WARNER ROBINS | | 921 HWY 96 | | | WERNER ROBINS | GA | 31088 | |
| REMAX WASECA REALTY | | 216 N STATE ST | | | WASECA | MN | 56093 | |
| REMAX WEST | | 12501 W EXPLORER DR STE 100 | | | BOISE | ID | 83713-1592 | |
| REMAX WEST | | 510 HEMPSTEAD | | | W HEMPSTEAD | NY | 11552 | |
| REMAX WESTSIDE | | 2390 SASSAFRASS LN | | | POWDER SPRINGS | GA | 30127-1443 | |
| REMAX WHATCOM COUNTY | | 913 LAKEWAY DR | | | BELLINGHAM | WA | 98229 | |
| REMAX YOSEMITE GOLD RE | | 18583 STATE HWY 120 | | | GROVELAND | CA | 95321 | |
| REMAX | | 1143 SILVER MAPLE LN | | | HAYWARD | CA | 94544 | |
| REMAX | | 117 CTR PARK DR | | | KNOXVILLE | TN | 37922 | |
| REMAX | | 1200 S 13TH ST | | | NORFOLK | NE | 68701 | |
| REMAX | | 1240 JACKSON BLVD | | | RAPID CITY | SD | 57702-4336 | |
| REMAX | | 1503 N MIDHOFFER | | | INDIANAPOLIS | IN | 46229 | |
| REMAX | | 2511 E MAIN ST STE A | | | HARRISONBERG | VA | 22801 | |
| REMAX | | 3787 S DANGL | | | MUSKEGON | MI | 49444 | |
| REMAX | | 401 W MAIN ST | | | RICHMOND | MO | 64085 | |
| REMAX4 | | 4909 WILLIAMS DR | | | GEORGETOWN | TX | 78633-2008 | |
| REMAX | | 4900 SPRING ST NO 100 | | | RACINE | WI | 53406 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMAX | | 50 CHERRY ST | | | MILFORD | CT | 06460 | |
| REMAX | | 606 W 23RD ST | | | SIOUX FALLS | SD | 57106 | |
| REMAX | | 804 E US HWY 60 | | | MONETT | MO | 65708 | |
| REMAX | | 816 C W MILLS ST | | | COLUMBUS | NC | 28722 | |
| REMAX | | 8201 CANTRELL STE 225 | | | LITTLE ROCK | AR | 72227 | |
| REMAX | | 828 CENTRAL AVE | | | DOVER | NH | 03820 | |
| REMBER HOTCHKISS, CHARLES | | 5108 MCKINLEY AVE | AND PRODUCTION CONSTRUCTION LLC | | TACOMA | WA | 98404 | |
| REMBER HOTCHKISS, CHARLES | | 5108 MICKINLEY AVE | AND USA CONSTRUCTION SOLUTIONS | | TACOMA | WA | 98404 | |
| REMBOLT LAW OFFICE | | 1021 E 32ND AVE | | | SPOKANE | WA | 99203-3117 | |
| REMBRANDT ENTERPISES TN INC | | 251 W CENTRAL AVE 307 | | | SPRINGBORO | OH | 45066 | |
| REMBRANDT ENTERPRISE INC | | 424 N D ST | | | HAMILTON | OH | 45013-3118 | |
| REMBRANDT ENTERPRISES INC | | 1544 UNION RD B STE 105 | | | GASTONIA | NC | 28054 | |
| REMC | | 280 E WOOD RD | | | RENSFELAER | IN | 47978 | |
| REMCO | | 2020 CHERRY AVE | | | SIGNAL HILL | CA | 90755 | |
| REME HOLDINGS LLC | | 203 SANTA ANA AVE | | | LONG BEACH | CA | 90803 | |
| REME HOLDINGS LLC | | 8900 COMET CIRCLE | | | WESTMINSTER | CA | 92683 | |
| REMEDY CONTRACTING LLC | | 132 WLENDEN | | | INDEPENDENCE | MO | 64056 | |
| REMEDY ROOFING INC | | 21925 FRANZ ROADSUITE 402 | | | KATY | TX | 77449 | |
| REMERICA ADVANCE REALTY | | 27508 FORD RD | | | GARDEN CITY | MI | 48135 | |
| REMERICA ADVANCE REALTY | | 6650 GREENFIELD | | | DEARBORN | MI | 48126 | |
| REMERICA ELOCKETT REAL ESTATE CORP | | 19701 W SEVEN MILE RD | | | DETROIT | MI | 48219 | |
| REMERSARO, ROBERT | | 6332 E VERMONT ST | | | LONG BEACH | CA | 90803-0000 | |
| REMINGTON FARMERS MUTUAL INS | | PO BOX 68 | | | REMINGTON | IN | 47977 | |
| REMINGTON FARMERS MUTUAL INS | | | | | REMINGTON | IN | 47977 | |
| REMINGTON GROVE COMMUNITY ASSOC | | 6842 N SAM HOUSTON PKWY W | C O STERLING ASI | | HOUSTON | TX | 77064 | |
| REMINGTON HEIGHTS | | 1901 E UNIVERSITY DR STE 440 | | | MESA | AZ | 85203 | |
| REMINGTON HOMEOWNERS ASSOCIATION | | 3251 18TH AVE | SU 204 | | BELLEVUE | WA | 98005 | |
| REMINGTON HOMEOWNERS ASSOCIATION | | PO BOX 29878 | | | THORNTON | CO | 80229 | |
| REMINGTON LAW OFFICES | | 126 S KNOWLES AVE | | | NEW RICHMOND | WI | 54017 | |
| REMINGTON MUD 1 B | | 13333 NW FWY STE 250 | B AND A MUNICIPAL TAX SERVICER | | HOUSTON | TX | 77040 | |
| REMINGTON MUD 1 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| REMINGTON NEIGHBORHOOD ASSOCIATION | | 101 E KENNEDY BLVD STE 2800 | | | TAMPA | FL | 33602 | |
| REMINGTON PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| REMINGTON PLACE TH ASSOCIATION | | 9720 TOWN PARK DR 180 | | | HOUSTON | TX | 77036 | |
| REMINGTON POINT HOMEOWNERS | | 8360 LBJ FWY STE 300 | C O SBB MANAGEMENT COMPANY | | DALLAS | TX | 75243 | |
| REMINGTON RANCH CAI | | 8711 HWY 6 N 270 | | | HOUSTON | TX | 77095 | |
| REMINGTON RANCH HOA | | PO BOX 1751 | | | MANSFIELD | TX | 76063 | |
| REMINGTON TOWN | | 203 E MAIN ST | TREASURER OF REMINGTON TOWN | | REMINGTON | VA | 22734 | |
| REMINGTON TOWN | | 203 E MAIN ST | TREASURER | | REMINGTON | VA | 22734 | |
| REMINGTON TOWN | | BOX 55 | | | BABCOCK | WI | 54413 | |
| REMIS ASSOCIATES INC | | 5 SEWALL ST | | | MARBLEHEAD | MA | 01945 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMLER, JOHN | | 6000 E RIO GRANDE RD | MAHER CONSTRUCTION | | TERRE HAUTE | IN | 47805 | |
| REMLING JR, DONALD K | | 3806 CARRIAGE HOUSE DR | | | CUMMING | GA | 30040 | |
| REMMEL AND SPEAR LLP | | 3654 N RANCHO DR | | | LAS VEGAS | NV | 89130-3179 | |
| REMODELING SPECIALISTS LLC | | 7110 W 35TH AVE | | | WHEAT RIDGE | CO | 80033 | |
| REMODELING, LIMAS | | 5614 AVE Q 1 2 | MICHELLE RODRIGUEZ | | GALVESTON | TX | 77551 | |
| REMOTE LEARNER.NET INC | | PO BOX 717 | | | FISHERVILLE | VA | 22939 | |
| REMPEL, EARL H | | 14840 SW 149TH AVE | | | MIAMI | FL | 33196-2334 | |
| REMS SERVICE CO | GROUND RENT | PO BOX 4003 | | | LUTHERVILLE TIMONIUM | MD | 21094-4003 | |
| REMS SERVICE CO | | PO BOX 4003 | | | LUTHERVILLE TIMONIUM | MD | 21094-4003 | |
| REMS SERVICE CO | REMS SERVICE CO | PO BOX 4003 | | | LUTHERVILLE TIMONIUM | MD | 21094-4003 | |
| REMSEN CEN SCH COMB TWNS | | PO BOX 406 | SCHOOL TAX COLLECTOR | | REMSEN | NY | 13438 | |
| REMSEN MUTUAL INS ASSOC | | PO BOX 619 | | | REMSEN | IA | 51050 | |
| REMSEN MUTUAL INS ASSOC | | | | | REMSEN | IA | 51050 | |
| REMSEN TOWN | | 9708 MAIN ST PO BOX 253 | TAX COLLECTOR | | REMSEN | NY | 13438 | |
| REMSEN TOWN | | 9708 MAIN ST | TAX COLLECTOR | | REMSEN | NY | 13438 | |
| REMSEN VILL REMSEN TN | VILLAGE CLERK | PO BOX 335 | MAIN ST | | REMSEN | NY | 13438 | |
| REMSEN VILLAGE T TRENTON | VILLAGE CLERK | PO BOX 335 | MAIN ST | | REMSEN | NY | 13438 | |
| REMSEN, JEAN E | | 148 PINNACLE RIDGE RD | | | RUTLAND | VT | 05701 | |
| REMSHAK, THOMAS F | | 3250 N 87TH STREET | | | MILWAUKEE | WI | 53222 | |
| REN JAN YU | | 17080 SAN MATEO # H | | | FOUNTAIN VALLEY | CA | 92708-7606 | |
| RENA AND MICHAEL ROBERTSON | | 3365 SE 19TH ST | | | OCALA | FL | 34471 | |
| RENA M MCDONALD ATT AT LAW | | 3440 E RUSSELL RD STE 219 | | | LAS VEGAS | NV | 89120 | |
| RENADA ISHMAEL AND RMI INTERNATIONAL | | 7191 NW 49TH PL | | | LAUDERHILL | FL | 33319 | |
| RENAE ALDERMAN MITCHELL ATT AT LAW | | PO BOX 1922 | | | HILLSVILLE | VA | 24343 | |
| Renae Davidson | | 504 8th Ave SW | | | Independence | IA | 50644 | |
| RENAE VAGO | | 7400 MOONLIGHT LN | | | EDEN PRAIRIE | MN | 55346 | |
| RENAE VALTINE BROOME AND | | 1237 13TH AVE NE | REGNALD BROOME AND CARY RECONSTRUCTION CO INC | | HICKORY | NC | 28601 | |
| RENAGHAN, HELENE | | 5516 ARIZONA DR | | | CONCORD | CA | 94521-4027 | |
| RENAISSANCE AT RIVER OAKS UOA | | 211 WELCH ST | | | HOUSTON | TX | 77006-2100 | |
| RENAISSANCE AT THE LINKS HOA | | PO BOX 761 | | | WOODBURN | OR | 97071 | |
| RENAISSANCE AT TIERRA | | 3470 W CHEYENNE 300 | | | N LAS VEGAS | NV | 89032 | |
| RENAISSANCE CHICAGO HOTEL | | 1 WEST WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| RENAISSANCE COMMUNITY PARTNERS | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296-4205 | |
| RENAISSANCE CONDOMINIUM ASSOCIATION | | 43 HILLSIDE AVE | | | SWAMPSCOTT | MA | 01907 | |
| RENAISSANCE OAK BROOK HOTEL | | 1401 W 22ND ST | | | OAK BROOK | IL | 60523-2009 | |
| RENAISSANCE PARK OWNERS ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| RENAISSANCE PLACE AT HYDE PARK | | 1525 E 53RD ST STE 400 | C O AEGIS PROPERTIES CORP | | CHICAGO | IL | 60615 | |
| RENAISSANCE POINT COMMUNITY | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| RENAISSANCE POINT COMMUNITY | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| RENAISSANCE STATION CONDO ASSOC | | 5999 NEW WILKE RD 108 | C O PROPERTY SPECIALISTS INC | | ROLLING MEADOWS | IL | 60008 | |
| RENAISSANCE STATION CONDOMINIUM | | 5999 NEW WILKE RD 108 | C O PROPERTY SPECIALISTS INC | | ROLLING MEADOWS | IL | 60008 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENAISSANCE TOWERS CONDOMINIUM | | 151 HWY 33 E STE 204 | C O CUTOLO LAW FIRM LLC | | ENGLISHTOWN | NJ | 07726 | |
| RENAISSANCE VILLAGE I CONDO ASSOC | | 97 E RIVER RD | | | RUMSON | NJ | 07760 | |
| RENAISSANCE VILLAGE I CONDO | | 97 E RIVER RD | | | RUMSON | NJ | 07760 | |
| RENAISSANCE VILLAGE I CONDOMINIUM | | 97 E RIVER RD | | | RUMSON | NJ | 07760 | |
| RENARD APPRAISAL COMPANY | | 22082 TORO VIEWS DR | | | SALINAS | CA | 93908 | |
| RENARD LIMITED, LLC | | 2416 S ARCHER AVE | | | CHICAGO | IL | 60616 | |
| RENARDO RHONE AND RENARDO | | 4701 WOODLAND PARK | RONNIE SR AND ANGELA CLARK | | SPENCER | OK | 73084 | |
| RENAS, KATHERINE M | | 20061 SARACENO DR | | | ESTERO | FL | 33928 | |
| RENATE BARR AND J2 | | 6840 BAX CT | CONTRACTORS LLC | | COMMERCE CITY | CO | 80022 | |
| RENATE DOWNS MOODY ATT AT LAW | | 152 NEW ST STE 112 | | | MACON | GA | 31201-7365 | |
| RENATO H CAPISTRANO AND | | ROSARIO G CAPISTRANO | 1350 N CABRILLO HIGHWAY | | HALF MOON BAY | CA | 94019 | |
| RENAUD PLACE | | 910 16TH ST STE 1010 | | | DENVER | CO | 80202-2919 | |
| RENAUD, DOMINIQUE | | PO BOX 541069 | INSURANCE AGENCY INC | | HOUSTON | TX | 77254 | |
| RENAUD, DONNA J & RENAUD, MICHAEL | | 9712 HANDERSON PLACE | UNIT/APT 203 | | MANASSAS PARK | VA | 20111 | |
| RENAUD, PAUL L & RENAUD, NATALIE L | | 1733 RYON LANE | | | ROUND ROCK | TX | 78681 | |
| RENCHER, JAREN K | | 333 E 400 S STE 100 | | | SALT LAKE CITY | UT | 84111 | |
| RENDA LAW OFFICES PC | | 12626 HIGH BLUFF DR STE 330 | | | SAN DIEGO | CA | 92130 | |
| RENDA, EDWARD M & RENDA, JODENE M | | 133 LAKE COLONY DR | | | VENETIA | PA | 15367-2360 | |
| RENDA, RICHARD | | 818 SUNNY LN DR | DIXIELAND ELECTRIC CO INC | | BIRMINGHAM | AL | 35215 | |
| RENDLEMAN, TERESA | | 307 MILL ST | | | BATAVIA | IL | 60510 | |
| RENDON, ARTURO & RENDON, LISA | | 8620 DEJA AVE | | | AUSTIN | TX | 78747-3904 | |
| RENDON, ELEAZAR & RENDON, MARIA | | 1707 E 71ST ST | | | LOS ANGELES | CA | 90001 | |
| RENDY SELL LEMKE ATT AT LAW | | 5855 S LAKEVIEW ST | | | LITTLETON | CO | 80120 | |
| RENE & AUDREY GODIERS | | 1760 MARLBROOK DRIVE NORTHEAST | | | ATLANTA | GA | 30307 | |
| RENE A GUERRERO AND | | GRISELDA GUERRERO | 2463 NIGHTINGDALE DRIVE | | SAN JOSE | CA | 95125 | |
| RENE AND DONNA JUNEAU | | 167 WHITE LAKE RD | SYSTEMS RESTOR AND CONSTR | | TAMWORTH | NH | 03886 | |
| RENE AND JOHN GRAZIER AND | | 212 SHOREACRES BLVD | ATKINSON CONSTRUCTION INC | | LA PORTE | TX | 77571 | |
| RENE AND JOHN GRAZIER | | 212 SHOREACRES BLVD | | | LA PORTE | TX | 77571 | |
| RENE AND KATHERINE GNADINGER | | 5219 SCOTT RD | | | HUBBARD LAKE | MI | 49747 | |
| RENE AND TANYA JACQUES AND THE | | 2017 GENERAL COLLINS | HOUSE DOCTOR OF LOUISIANA | | NEW ORLEANS | LA | 70114 | |
| RENE AND TANYA JACQUES AND TILLERY | | 2017 GENERAL COLLINS | REFRIGERATION A C AND HEATING | | NEW ORLEANS | LA | 70114 | |
| RENE ANTONIO DELGADO MORENO | | 2311 WHISPERING TRAIL | | | IRVINE | CA | 92602 | |
| RENE CORDOVA AND PLATINUM | | PO BOX 5623 | | | EAGLE PASS | TX | 78853-5623 | |
| RENE D SMITH ATT AT LAW | | 22408 LAKE SHORE BLVD STE 202 | | | EUCLID | OH | 44123 | |
| RENE DIEBOLD ATT AT LAW | | 507 JEWETT ST | | | MARSHALL | MN | 56258 | |
| RENE E CAPRON ATT AT LAW | | 725 ROOD AVE | | | GRAND JUNCTION | CO | 81501 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENE EDWARDS | | 5222 CARADON DRIVE | | | CHARLOTTE | NC | 28227 | |
| RENE ERM II ATT AT LAW | | 216 S PALOUSE ST | | | WALLA WALLA | WA | 99362 | |
| RENE GARCIA PJS MULTI SERVICES | | 1601 WINDEREMERE DR | AND NBC ADJUSTERS | | ARLINGTON | TX | 76014 | |
| Rene Gonzales | | 66 Greenbrook Drive | | | Columbus | NJ | 08022 | |
| RENE GRAZIER AND JOHN GRAZIER | | 212 SHOREACRES BLVD | AND ELIZABETH RENE GRAZIER | | LA PORTE | TX | 77571 | |
| RENE LOPEZ DE ARENOSA JR ATT AT LA | | 7542 LANKERSHIM BLVD STE 2 | | | N HOLLYWOOD | CA | 91605 | |
| RENE MONDEJAR AND THE | | 13001 JOHN REYNOLDS RD | KELLY COMPANY | | GALVESTON | TX | 77554 | |
| RENE NAVARRO ESQ ATT AT LAW | | 2929 SW 3RD AVE | | | MIAMI | FL | 33129 | |
| RENE NAVARRO ESQ ATT AT LAW | | 6505 BLUE LAGOON DR STE 110 | | | MIAMI | FL | 33126 | |
| RENE NUNEZ ATT AT LAW | | 225 ROSEMONT BLVD | | | SAN GABRIEL | CA | 91775 | |
| RENE P KOLLER ATT AT LAW | | 6355 WARD RD UNIT 400 | | | ARVADA | CO | 80004 | |
| RENE PALOMARES | | PO BOX 4307 | | | SAN DIMAS | CA | 91773-8307 | |
| RENE PINA AND H ANDREW | | 12649 N 150TH LN | LLOYD | | SURPRISE | AZ | 85379 | |
| RENE R & DOGRA G RIVAS | | 7151 WEST MANCHESTER AVE | | | LOS ANGELES | CA | 90045 | |
| Rene Rodriguez | | 6113 Miranda Drive | | | Fort Worth | TX | 76131 | |
| RENE S YOUNG ATT AT LAW | | 104 E IRON AVE | | | SALINA | KS | 67401 | |
| RENE VERRET TOMAN AGENCY | | 501 GULF FRWY S STE 106 | | | LEAGUE CITY | TX | 77573 | |
| RENEA AND REGINALD COLEMAN | | 4927 LAZY TIMBERS DR | | | HUMBLE | TX | 77346 | |
| Renea Krueger | | 172 Eagle Ridge Drive | | | Waverly | IA | 50677 | |
| RENEE AND MICHAEL POZZY | | 8383 SUMMER FIELD PL | | | BOCA RATON | FL | 33433-7629 | |
| RENEE AND RICHARD BERENS | | 1337 COUNTY RD 37NE | | | BUFFALO | MN | 55313 | |
| RENEE AND THOMAS MCNUTT AND | | 13135 CLEAR RIDGE RD | BUILT WRIGHT HOMES AND ROOFING | | KNOXVILLE | TN | 37922 | |
| RENEE ANDERSON | | 525 LIVING OAK CT | | | SANTA ROSA | CA | 95401 | |
| RENEE ANN CARPENTER | | PO BOX 12372 | | | GLENDALE | AZ | 85318-2372 | |
| Renee Arnold | | 103 S. Eastview Ave | | | Feasterville | PA | 19053 | |
| RENEE BANGERTER | | 1611 VIA SAGE | | | SAN CLEMENTE | CA | 92673 | |
| RENEE BENT | | 1 RAGGAE CT | | | LAGUNA NIGUEL | CA | 92677 | |
| RENEE BERENS AND RICHARD BERENS | | 1337 COUNTRY RD 37 NE | | | BUFFALO | MN | 55313 | |
| RENEE C WARREN ATT AT LAW | | 3302 OAKES AVE | | | EVERETT | WA | 98201 | |
| Renee Carpenter | | 5440 Osage Rd | | | Waterloo | IA | 50703 | |
| RENEE CHANDLER | Harrold Chandler Real Estate, LLC | 1221 APPLETREE LANE | | | KOKOMO | IN | 46902 | |
| RENEE CLOUD | | 274 W BRANCH RD | | | OXFORD | PA | 19363 | |
| RENEE DUNBAR, SHERLENE | | 160 BILL JONES RD | | | AFTON | TN | 37616 | |
| RENEE DYSON ATTORNEY AT LAW PC | | PO BOX 1394 | | | WASHINGTON GROVE | MD | 20880 | |
| RENEE E RECOB AND ALL AMERICAN | | 2877 FARMDALE RD | CONTRACTORS | | AKRON | OH | 44312 | |
| RENEE FELBERG | | 901 10 STREET #410 | | | SANTA MONICA | CA | 90403-2975 | |
| RENEE HARNS AND ENVIRO CARE | | 129 GROVELAND ST | DISASTER RESTORATION SERVICES | | BUFFALO | NY | 14214 | |
| RENEE HELLER ATT AT LAW | | 2000 WARRENSVILLE CTR RD | | | CLEVELAND | OH | 44121 | |
| RENEE HOLMES AND PACES | | 140 RICHARDSON ST SE | CONTRACTING SERVICES | | ATLANTA | GA | 30312 | |
| RENEE K HANRAHAN ATT AT LAW | | PO BOX 1088 | | | CEDAR RAPIDS | IA | 52406 | |
| RENEE L ACHEE ATT AT LAW | | 122 LISA LN | | | MANDEVILLE | LA | 70448-3402 | |
| RENEE L ACHEE | | 124 LISA LN | | | MANDEVILLE | LA | 70448 | |
| RENEE M DAUGHETEE ATT AT LAW | | FL 16TH | | | IRVINE | CA | 92612 | |
| RENEE M WHITE | | 3011 ELISH AVE | | | ZION | IL | 60099 | |
| Renee Marshall | | 33 Bluebird Rd | | | Holland | PA | 18966 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Renee Metzger | | 14 Hotchkiss Drive | | | Bristol | CT | 06010 | |
| RENEE MSADOQUES | | 17688 CHARNWOOD DRIVE | | | BOCA RATON | FL | 33498 | |
| RENEE O DYSON ATT AT LAW | | PO BOX 1394 | | | WASHINGTON GROVE | MD | 20880 | |
| RENEE ORTEGA ATT AT LAW | | 7225 E RIDGE RD | | | HOBART | IN | 46342 | |
| RENEE PAOLINE | | 234 LAKESHORE DRIVE | | | MARLTON | NJ | 08053 | |
| Renee Royer | | 7 Sunset Hollow Rd | | | West Chester | PA | 19380 | |
| RENEE S BERENS AND | | 1337 COUNTY RD 37 NE | RICHARD BERENS | | BUFFALO | MN | 55313 | |
| Renee Sanders | | 332 Argyle Street | | | Waterloo | IA | 50703 | |
| Renee Semaan | | 601 S Covered Wagon Trail | | | Anaheim | CA | 92807 | |
| RENEE SOPHIA COULTER ATT AT LAW | | 30951FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| RENEE TARP | | 6480 OAK VALLEY DRIVE | | | WATERFORD | MI | 48327 | |
| Renee Thompson | | 314 3rd Ave NW | | | Lonsdale | MN | 55046 | |
| RENEE TOCCO | | 2274 COMMOND ROAD | | | WARREN | MI | 48092 | |
| RENEE WALKER GUNKEL ATT AT LAW | | 106 W BROADWAY ST | | | ALTUS | OK | 73521 | |
| RENEE WILLIAMS | | 1640 ASHURTS RD | | | PHILADELPHIA | PA | 19151 | |
| RENER, VIRGINIA | | 215 ST PATRICK ST | CAVANESS BUILDERS | | HOUMAN | LA | 70364 | |
| Renessa Rogers | | 1927 Huntington Drive #C | | | Duarte | CA | 91010 | |
| RENEWAL BY ANDERSEN | | 2300 RIDGE | | | GLENVIEW | IL | 60025 | |
| RENEWAL CONSTRUCTION INC | | 14110 CANYON RD E | | | PUYELLUP | WA | 98373 | |
| RENEWED GREEN SLOPES HOMEOWNERS | | 9442 CAPITAL OF TEXAS HWY N | PLZ ONE STE 500 | | AUSTIN | TX | 78759 | |
| RENFFELEAR CO BUREAU OF FINANCE | | 7TH AVE | RENFFELEAR CO OFFICE BLDG | | TROY | NY | 12180 | |
| RENFRO, MARY A | | 239 G AVE | | | CORONADO | CA | 92118-1217 | |
| RENGEPES, JAMES G & RENGEPES, ANGELIKI K | | PO BOX 1695 | | | HAVERTOWN | PA | 19083-6295 | |
| RENGIFO, HECTOR G | | 2500 NW 97TH AVENUE | STE 201 | | MIAMI CH | FL | 33172 | |
| RENGIFO, WAYLAND F | | 3888 MERRYWEATHER TRL | | | AUSTELL | GA | 30106-8503 | |
| RENICK CITY | | CITY HALL | | | RENICK | MO | 65278 | |
| RENITA C HIGHTOWER | | 1380 UNION BLVD | | | SAINT LOUIS | MO | 63113 | |
| RENN ROAD MUD L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| RENN ROAD MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| Renn Trumblee | | 113 S WALNUT ST | | | SUMNER | IA | 50674-1651 | |
| RENN, THOMAS M | | PO BOX 91399 | | | PORTLAND | OR | 97291 | |
| RENNEE RICE | | 19330 ANGLIN | | | DETROIT | MI | 48234 | |
| RENNER HANSBOROUGH & REESE INC | | 7619 LITTLE RIVER TURNPIKE | #420 | | ANNANDALE | VA | 22003 | |
| RENNER HANSBOROUGH AND REESE INC | | 12610 THREE SISTERS RD | | | POTOMAC | MD | 20854 | |
| RENNER HANSBOROUGH AND REESE INC | | 6561 EDSALL RD | | | SPRINGFIELD | VA | 22151 | |
| RENNER HANSBOROUGH AND REESE INC | | 7619 LITTLE RIVER TURNPIKE NO 420 | | | ANNANDALE | VA | 22003 | |
| RENNER, HANSBOROUGH | | & REESE INC | 12610 THREE SISTERS ROAD | | POTOMAC | MD | 20854 | |
| RENO AND ARTURA | | 150 E SUNRISE HWY | | | LINDENHURST | NY | 11757 | |
| RENO COUNTY REGISTER OF DEEDS | | 206 W 1ST AVE | | | HUTCHINSON | KS | 67501 | |
| RENO COUNTY REGISTER OF DEEDS | | 206 W FIRST ST | | | HUTCHINSON | KS | 67501 | |
| RENO COUNTY | | 206 W 1ST AVE | CLARK MILLER TREASURER | | HUTCHINSON | KS | 67501-5204 | |
| RENO COUNTY | | 206 W 1ST AVE | PO BOX 1685 | | HUTCHINSON | KS | 67504 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENO COUNTY | | 206 W 1ST AVE | RENO COUNTY TREASURER | | HUTCHINSON | KS | 67501 | |
| RENO RANCH REALTY LLC | | 16250 RED ROCK RD | | | RENO | NV | 89508 | |
| RENO REGISTRAR OF DEEDS | | 206 W 1ST AVE | | | HUTCHINSON | KS | 67501 | |
| RENO ROGERS AND BERRY PLLC | | 1713 KIRBY PKWY | | | MEMPHIS | TN | 38120 | |
| RENO TAHOE REALTY GROUP | | 10403 DOUBLE R BLVD | | | RENO | NV | 89521 | |
| RENO TOWNSHIP | | 7720 OLD STATE RD | TREASURER RENO TWP | | WHITTEMORE | MI | 48770 | |
| RENO, JOHN | | 3224 S 4840 WEST | | | WEST VALLEY CITY | UT | 84120 | |
| RENOIR RESTORATION INC | | 4321 H STUART ANDREW BLVD | | | CHARLOTTE | NC | 28217 | |
| RENOIR RESTORATION | | 4321 H STUART ANDREW BLVD | | | CHARLOTTE | NC | 28217 | |
| RENOVA BORO | | BOROUGH BLDG 128 5TH ST | | | RENOVO | PA | 17764 | |
| RENOVA CITY TAX COLLECTOR | | 5 SECOND ST | | | CLEVELAND | MS | 38732 | |
| RENOVA CITY | | 1339 OLD HWY 61 | TAX COLLECTOR | | RENOVA | MS | 38732 | |
| RENOVATION RX LLC | | 121 SE ADAMS BLVD | | | BARTLESVILLE | OK | 74003-4925 | |
| RENOVATIONS AND MORE CONSTRUCTION | | 805 WARREN RD | | | ERWIN | NC | 28339 | |
| RENOVATIONS PLUS | | 4901 JONQUIL DR | | | KNOXVILLE | TN | 37909 | |
| RENOVATIONS ROOFING AND REMODELLING | | 350 W WARDLOW | | | HIGHLAND | MI | 48357 | |
| RENOVATORS INSURANCE INC | | 5800 FOXRIDGE DR 400 | | | MISSION | KS | 66202 | |
| RENOVO BORO | | BOROUGH BLDG 128 5TH ST | T C OF RENOVO BORO | | RENOVO | PA | 17764 | |
| RENSEB CEN SCH COMB TWNS | | DAVIS DR | | | REMSEN | NY | 13438 | |
| RENSHAW AND ASSOCIATES A PROF LA | | 107 FIGUEROA ST STE 600 | | | VENTURA | CA | 93001 | |
| RENSHAW AND ASSOCIATES A PROF LAW C | | 5700 RALSTON ST STE 301 | | | VENTURA | CA | 93003 | |
| RENSHAW AND ASSOCIATES A PROF LAW | | 107 FIGUEROA ST STE 600 | | | VENTURA | CA | 93001 | |
| RENSHAW, DOUGLAS | | 204 CONNOR BLVD | | | BEAR | DE | 19701-1741 | |
| RENSSELAER CITY COUNTY | CITY TREASURER | 62 WASHINGTON ST | | | RENSSELAER | NY | 12144-2735 | |
| RENSSELAER CITY RENSS CO TAX | | 62 WASHINGTON ST | CITY TREASURER | | RENSSLLAER | NY | 12144 | |
| RENSSELAER CITY SD | | 62 WASHINGTON ST | CITY TREASURER | | RENSSELAER | NY | 12144 | |
| RENSSELAER CITY SD | CITY TREASURER | 62 WASHINGTON ST | | | RENSSELAER | NY | 12144-2735 | |
| RENSSELAER CITY | | 62 WASHINGTON ST | CITY TREASURER | | RENSSELAER | NY | 12144 | |
| RENSSELAER CITY | CITY TREASURER | 62 WASHINGTON ST | | | RENSSELAER | NY | 12144-2735 | |
| RENSSELAER CO BUREAU OF FINANC | | 1600 7TH AVE | RENSSELAER CO OFFICE BLDG | | TROY | NY | 12180 | |
| RENSSELAER COUNTY CLERK | | 105 THIRD ST | | | TROY | NY | 12180 | |
| RENSSELAER COUNTY | | 1600 7TH AVE | DIRECTOR OF FINANCE | | TROY | NY | 12180 | |
| RENSSELAER COUNTY | | 1600 7TH AVE | | | TROY | NY | 12180 | |
| RENSSELAER FALLS VILLAGE | | PO BOX 36 | | | RENSSELAER FALLS | NY | 13680 | |
| RENSSELAERVILLE TOWN | RECEIVER OF TAXES | PO BOX 185 | 87 BARGER RD | | RENSSELAERVILLE | NY | 12147 | |
| RENSSELEAR CITY CLERK | | COUNTY COURTHOUSE | | | TROY | NY | 12180 | |
| RENSSLAER CITY SD TREASURER | | 62 WASHINGTON ST | | | RENSSLAER | NY | 12144 | |
| RENSSLAER CITY TREASURER | | 62 WASHINGTON ST | | | RENSSLAER | NY | 12144 | |
| RENSSLAER COUNTY CITY TREASURER | | 62 WASHINGTON ST | | | RENSSLAER | NY | 12144 | |
| RENSSLAER COUNTY DIRECTOR OF FINANC | | 1600 7TH AVE | | | TROY | NY | 12180 | |
| RENT A RODNEY AND KITTY HINSON | | 5318 OLD THOMPSON RD | | | NORWOOD | NC | 28128 | |
| RENTAL SERVICES INC | | PO BOX 2020 | | | ARVADA | CO | 80001 | |
| RENTERIA, ANDRES | | 157 BUCKTHORN STREET | UNIT 13 | | INGLEWOOD | CA | 90301 | |
| RENTGROW, INC. | | PO BOX 847851 | | | BOSTON | MA | 02284-7851 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENTON RIDGE OWNERS ASSOCIATION | | PO BOX 6518 | | | BELLEVUE | WA | 98008 | |
| RENTON, LOUIS | | 127 WILDWOOD DRIVE | | | SANFORD | FL | 32773 | |
| RENTSCHLER, DEAN E | | 2711 BEACON DR LOT 47 | | | SINKING SPRING | PA | 19608 | |
| RENUKA D SINGH | | SHREE NAIR | 3345 ALDER CANYON WY | | ANTELOPE | CA | 95843 | |
| RENVILLE COUNTY RECORDER | | 500 E DEPUE | | | OLIVIA | MN | 56277 | |
| RENVILLE COUNTY TAX COLLECTOR | | 500 E DEPUE AVE | | | RENVILLE | MN | 56284 | |
| RENVILLE COUNTY | | 500 E DEPUE 2ND FL | RENVILLE COUNTY TREASURER | | OLIVIA | MN | 56277 | |
| RENVILLE COUNTY | | 500 E DEPUE AVE 2ND FL | RENVILLE C AUDITOR TREASURER | | OLIVIA | MN | 56277 | |
| RENVILLE COUNTY | | PO BOX 68 | RENVILLE COUNTY TREASURER | | MOHALL | ND | 58761 | |
| RENVILLE REGISTER OF DEEDS | | PO BOX 68 | COUNTY COURTHOUSE | | MOHALL | ND | 58761 | |
| Renwick, Bruce | | 3912 Witzel Dr | | | Van Nuys | CA | 91423 | |
| RENZ HOPPE | | 1175 LIMERICK LANE | | | HEALDSBURG | CA | 95448 | |
| REO A & D LLC | | 672 W 11TH STE 224 | | | TRACY | CA | 95376 | |
| REO ACCEPTANCE CORP | | 2715 N AUSTRALIAN AVE STE 101 | | | WEST PALM BEACH | FL | 33407-4500 | |
| REO ALLEGIANCE INC | | 473 BROADWAY STE 500 | | | BAYONNE | NJ | 07002-3695 | |
| REO ALLEGINACE | | 473 BROADWAY STE 500 | | | BAYONNE | NJ | 07002-3695 | |
| REO ASSET SERVICES LLC | | 9435 W TROPICANA AVE | | | LAS VEGAS | NV | 89147 | |
| REO ASSET SERVICES | | 2298 HORIZON RIDGE PKWY 201 | | | HENDERSON | NV | 89052 | |
| REO ASSET SERVICES | | 2298 HORIZON RIDGE PKWY STE 114 | | | HENDERSON | NV | 89052 | |
| REO ASSET SERVICES | | 7945 W SAHARA AVE STE 106 | | | LAS VEGAS | NV | 89117-7908 | |
| REO ASSET SERVICES | | 9435 W TROPICANA AVE | 102 149 | | LAS VEGAS | NV | 89147 | |
| REO ASSET SERVICES | | 9435 W TROPICANA | 102 149 | | LAS VEGAS | NV | 89147 | |
| REO ASSETS LLC | | 2 PERSHING SQ | 2300 MAIN ST 9TH FL | | KANSAS CITY | MO | 64108 | |
| REO BAY AREA LP | | 1785 HANCOCK STREET STE 100 | | | SAN DIEGO | CA | 92110 | |
| REO BROKERAGE GROUP | | 217 1 2 OGLE ST | | | COSTA MESA | CA | 92627 | |
| REO CAPITAL FUND 4 LLC | | 750 CAMINO TIERRA SANTA | | | CAMARILLO | CA | 93010 | |
| REO CAPITAL INVESTMENT & ASSET MANAGEMENT | | 403 W. 11TH ST. | | | TRACY | CA | 95376 | |
| REO COAST VISTA LP | | 1785 HANCOCK ST STE 200 | | | SAN DIEGO | CA | 92110 | |
| REO CONTRACTORS INC | | PO BOX 460477 | | | GARLAND | TX | 75046 | |
| REO CONTRACTORS | | PO BOX 460477 | | | GARLAND | TX | 75046 | |
| REO DESK RE REVIEW | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204 | |
| REO DESK REVIEW | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204 | |
| REO DIRECT | | 8415 E 32ND ST N | | | WICHITA | KS | 67226 | |
| REO DUMMY VENDOR APPRAISER | | SET UP | | | SHELTON | CT | 06484 | |
| REO ENTERPRISESINC | | 2201 FOOTHILL BLVD E | | | ROCK SPRINGS | WY | 82901 | |
| REO FOOTHILLS LP | | 1785 HANCOCK ST #100 | | | SAN DIEGO | CA | 92110-2051 | |
| REO GROUP 2011 LLC | | 17700 SW UPPER BOONES FERRY RD STE 100 | | | PORTLAND | OR | 97224 | |
| REO GROUP LLC DBA | | 17700 SW UPPER BOONES FERRY RD | | | PORTLAND | OR | 97224 | |
| REO GROUP LLC | | 17700 SW UPPER BOONES FERRY RD STE 100 | | | PORTLAND | OR | 97224 | |
| REO HOMES 2 LLC | | 510 3RD ST SUITE 102 | | | OAKLAND | CA | 94607-3528 | |
| REO ILLINOIS A DIVSION | | 345 N CANAL ST 805 | | | CHICAGO | IL | 60606 | |
| REO IN WESTCHESTER | | 273 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| REO NATIONAL | | 85 ROBERT ST STE 31 | | | BOSTON | MA | 02131 | |
| REO NATIONWIDE | | 23 CORPORATE PLZ 180 | | | NEWPORT BEACH | CA | 92660 | |
| REO NATIONWIDE | | 23 CORPORATE PLZ DR STE 180 | | | NEWPORT BEACH | CA | 92660 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REO NETWORK | | 24 WHITE DEER PLZ | | | SPARTA | NJ | 07871 | |
| REO NEVADA LLC | | 1785 HANCOCK ST #100 | | | SAN DIEGO | CA | 92110 | |
| REO NORTHWEST INC | | 2211 RIMLAND DR STE 124 | | | BELLINGHAM | WA | 98226-8654 | |
| REO OPERATIONS | | 7514 BIG BEND BLVD | | | ST LOUIS | MO | 63119 | |
| REO PLUS REALTY INC | | 509 BURNING EMBERS LN | C O SCOTT SEELY | | JACKSONVILLE | FL | 32225 | |
| REO PROFESSIONALS | | 1300 QUAIL ST STE 209 | | | NEW PORT BEACH | CA | 92660 | |
| REO PROFESSORS INC | | 667 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| REO PROFESSORS | | 667 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| REO PROFFESORS | | 667 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| REO PROPERTIES 4 LP | | 1440 CHALGROVE DR UNIT #F | | | CORONA | CA | 92882 | |
| REO PROPERTIES LP | | 1440 CHALGROVE DR | UNIT#F | | CORONA | CA | 92882 | |
| REO PROPERTIES LP | | 1785 HANCOOK ST | SUITE 100 | | SAN DIEGO | CA | 92110 | |
| REO PROPERTIES THREE LP | | 1400 CHALGROVE DR UNIT #F | | | CORONA | CA | 92882 | |
| REO PROPERTIES TWO LP | | 1440 CHALGROVE DRIVE | UNIT #F | | CORONA | CA | 92882 | |
| REO PROPERTIES | | 19W217 GINNY LA | | | OAK BROOK | IL | 60523 | |
| REO PROPERTY SPECIALIST | | 1114 S CRESCENT HEIGHTS BLVD | | | LOS ANGELES | CA | 90035-2635 | |
| REO PROPERTY SPECIALISTS | | 1114 S CRESCENT HEIGHTS BLVD | | | LOS ANGELES | CA | 90035 | |
| REO REAL ESTATE CONNECTION | | 1177 WOLCOTT ST | | | WATERBURY | CT | 06705 | |
| REO REAL ESTATE | | 5031 BACKLICK RD | | | ANNANDALE | VA | 22003 | |
| REO REAL ESTATE | | 5033 BACKLICK RD | | | ANNANDALE | VA | 22003 | |
| REO REALTY OF CALIFORNIA INC | | 668 PASEO GRANDE | | | CORONA | CA | 92882 | |
| REO RELOCATION WORLDWIDE | | 35 BROAD ST 2ND FL | | | RED BANK | NJ | 07701 | |
| REO RESOURCE MANAGEMENT LLC | | 1120 13TH ST SUITE B | | | MODESTO | CA | 95354 | |
| REO RESOURCES | | 37771 7 MILE RD STE A | | | LIVONIA | MI | 48152-1058 | |
| REO RICHMOND LLC | | 400 SOUTHLAKE BLVD STE A | | | NORTH CHESTERFIELD | VA | 23236-3061 | |
| REO SALES | | 18 UNQUA RD 100 | | | MASSAPEQUA | NY | 11758 | |
| REO SEASTONE LP | | 1775 HANCOCK ST 200 | | | SAN DIEGO | CA | 92110 | |
| REO SELLUTIONS INC | | 51 GEORGIA AVE | | | DAHLONEGA | GA | 30533 | |
| REO SERVICES INC | | 6013 BEAU LN | | | ORLANDO | FL | 32808-3214 | |
| REO SERVICES LLC PAUL RAYMOND | | 1320 W HILL RD | | | FLINT | MI | 48507 | |
| REO SERVICES LLC | | 1301 S BOWEN RD STE 315 | | | ARLINGTON | TX | 76013 | |
| REO SERVICES LLC | | 1320 W HILL RD | | | FLINT | MI | 48507 | |
| REO SERVICES LLC | | 2231 ABBY CT | | | DAVISON | MI | 48423 | |
| REO SERVICES OF TEXAS LC | | 10728 S PIPELINE RD STE K | | | FORT WORTH | TX | 76053 | |
| REO SERVICES | | 1320 W HILL RD | | | FLINT | MI | 48507 | |
| REO SERVICES | | 19967 COUNTRY CLUB DR | | | HARPER WOODS | MI | 48225 | |
| REO SERVICING AND DISPOSITION CORP | | 911 E PARK CENTER BLVD #311 | | | BOISE | ID | 83706 | |
| REO SERVICING AND DISPOSITION CORP | | 967 E PARK CENTER BLVD | | | BOISE | ID | 83706 | |
| REO SERVICING AND DISPOSITION | | 713 N MERIDIAN ROAD | | | MERIDIAN | ID | 83642 | |
| REO SOLUTIONS INC | | 19500 JAMBOREE RD STE 200 | | | IRVINE | CA | 92612 | |
| REO Trans, LLC (Equator) | | 5155 W. Rosecrans Ave | | | Los Angeles | CA | 90250 | |
| REO Trans, LLC | | 5155 W. Rosecrans Ave | | | Los Angeles | CA | 90250 | |
| REO WI LLC | | 1006 S LAWE ST | | | APPLETON | WI | 54915 | |
| REO WI LLC | | 1006 S LAWE ST | | | APPLETON | WI | 54915-2209 | |
| REO WI LLC | | 636 E LINCOLN ST | | | APPLETON | WI | 54915 | |
| REO WORLD INC | | 170 NEWPORT CTR DR 150 | | | NEWPORT BEACH | CA | 92660 | |
| REO WORLD INC | | 170 NEWPORT CTR DR STE 260 | | | NEWPORT BEACH | CA | 92660 | |
| REO WORLD | | 170 NEWPORT CTR DR NO 150 | | | NEWPORT BEACH | CA | 92660 | |
| REO WORLD | | 170 NEWPORT CTR DR STE 150 | | | NEWPORT BEACH | CA | 92660 | |
| REO WORLD | | 359 SAN MIGUEL STE 107 | | | NEWPORT BEACH | CA | 92660 | |
| REO/SBO | | 2255 N Ontario Street | | | Burbank | CA | 91504-3120 | |
| REOCO, Inc | | 909 Hidden Ridge Dr Suite 200 | | | Irving | TX | 75038 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REOCO, INC | | 909 HIDDEN RIDGE DR | SUITE 200 | | IRVING | TX | 75038 | |
| REOCOMPLETE REAL ESTATE INC | | 116 N BELLEVUE AVE # 200 | | | LANGHORNE | PA | 19047-2129 | |
| REOCS INC | | 113 MANITOU PL APT B | | | MANITOU SPRINGS | CO | 80829 | |
| REOLOGY CORP | | 13855 NW 22 CT | | | SUNRISE | FL | 33323 | |
| REONYCOM INC PRUDENTIAL ACTION | | 107 03 ROCKAWAY BLVD | | | OZONE PARK | NY | 11417 | |
| REOS4U | | 39111 W SIX MILE RD | | | LIVONIA | MI | 48152 | |
| REOSOUTH LLC | | 130 N ARENDELL AVE | | | ZEBULON | NC | 27597 | |
| REOTRANS LLC | | 5155 W ROSECRANS AVE STE 320 | | | HAWTHORNE | CA | 90250 | |
| REOTRANS | | 5155 WEST ROSECTANS AVE | SUITE 320 | | HAWTHORNE | CA | 90250 | |
| REPAIR IT RIGHT CO INC | | PO BOX 41 | | | ST JACOB | IL | 62281 | |
| REPAIR MASTERS CONSTRUCTION | | 2800 S TAYLOR DR | | | SHEBOYGAM | WI | 53081 | |
| REPAIRS UNLIMITED 1 800 BOARD UP | | 1940 MARRIAM LN | | | KANSAS CITY | KS | 66106 | |
| REPAIRS UNLIMITED INC DENVER | | 5310 WARD RD STE G07 | | | ARVADA | CO | 80002 | |
| REPCA | | PO BOX 142488 | | | FAYETTEVILLE | GA | 30214 | |
| REPCO UTILITIES INC | | PO BOX 903 | | | MILLERSVILLE | MD | 21108 | |
| REPLOGLE, BRIAN D & REPLOGLE, MICHELLE L | | 17021 ROAD J | | | OTTAWA | OH | 45875-9440 | |
| REPP, DAVID J | | 16634 N WINDSOR LN | | | NAMPA | ID | 83687-9615 | |
| REPUBLIC BANK | | 1400 66TH ST N STE 203 | | | ST PETERSBURG | FL | 33710 | |
| REPUBLIC BANK | | 1400 66TH ST N | SUITE 203 | | ST. PETERSBURG | FL | 33710 | |
| Republic Bank | | 1400 66th Street, North Suite 203 | | | St. Petersburg | FL | 33710 | |
| REPUBLIC BANK | | 400 QUINCY ST | | | HANCOCK | MI | 49930 | |
| REPUBLIC BANK | | 601 W MARKET STREET | ATTN RESEARCH DEPARTMENT | | LOUISVILLE | KY | 40202 | |
| REPUBLIC CITY | | 213 N MAIN | CITY COLLECTOR | | REPUBLIC | MO | 65738 | |
| REPUBLIC COUNTY | | 1815 M ST STE 2 | REPUBLIC COUNTY TREASURER | | BELLEVILLE | KS | 66935 | |
| REPUBLIC COUNTY | | 1815 M STREET PO BOX 429 | | | BELLEVILLE | KS | 66935 | |
| REPUBLIC COUNTY | | 1815 M STREET PO BOX 429 | CINDY COONS TREASURER | | BELLEVILLE | KS | 66935 | |
| REPUBLIC F AND C INSURANCE | | | | | DALLAS | TX | 75265 | |
| REPUBLIC F AND C INSURANCE | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| REPUBLIC FRANKLIN INS | | PO BOX 6532 | PAYMENTS | | UTICA | NY | 13504 | |
| REPUBLIC FRANKLIN INSURANCE | | 2500 CORPORATE EXCHANGE | | | COLUMBUS | OH | 43231-7665 | |
| REPUBLIC FRANKLIN INS | | | | | UTICA | NY | 13504 | |
| REPUBLIC GROUP | | 5525 LBJ FWY | CLAIM FPT0987253 | | DALLAS | TX | 75240 | |
| REPUBLIC HOME PROTECTORS | | PO BOX 660270 | | | DALLAS | TX | 75266 | |
| REPUBLIC INDEMNITY OF AMER | | 15821 VENTURA BL 370 | | | ENCINO | CA | 91436 | |
| REPUBLIC INDEMNITY OF AMER | | | | | ENCINO | CA | 91436 | |
| REPUBLIC INSURANCE EDI | | 2727 TURTLE CREEK BLVD | | | DALLAS | TX | 75219 | |
| REPUBLIC INSURANCE EDI | | | | | DALLAS | TX | 75219 | |
| REPUBLIC INSURANCE | | | | | DALLAS | TX | 75266 | |
| REPUBLIC INSURANCE | | PO BOX 660270 | | | DALLAS | TX | 75266 | |
| REPUBLIC LLOYDS INS CO | | PO BOX 809063 | | | DALLAS | TX | 75380 | |
| REPUBLIC LLOYDS | | 74411 JOHN SMITH DR STE 1400 | | | SAN ANTONIO | TX | 78229 | |
| REPUBLIC LLOYDS | | | | | DALLAS | TX | 75219 | |
| REPUBLIC MORTGAGE C O BANKOFAMERICA | | 3RD FL LOCKBOX 402958 | 6000 FELDWOOD RD | | COLLEGE PARK | GA | 30349 | |
| REPUBLIC MORTGAGE HOME LOANS LLC | | 5241 SOUTH STATE ST | SUITE 2 | | SALT LAKE CITY | UT | 84107 | |
| REPUBLIC MORTGAGE HOME LOANS, LLC | | 5241 SOUTH STATE STREET | | | SALT LAKE CITY | UT | 84107 | |
| REPUBLIC MORTGAGE HOME LOANS | | 5241 S STATE ST STE 2 | | | MURRAY | UT | 84107 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REPUBLIC MORTGAGE INS | | LOCKBOX 402958 | | | ATLANTA | GA | 30384-2958 | |
| REPUBLIC MORTGAGE INSURANCE CO | | 101 NCHERRY STWINSTON | | | SALEM | NC | 27101 | |
| REPUBLIC MORTGAGE INSURANCE CO | | 101 NCHERRY STWINSTON | | | WINSTON SALEM | NC | 27101 | |
| REPUBLIC MORTGAGE INSURANCE COMPANY | | 101 N CHERRY ST | RMIC CLAIMS DEPT | | WINSTON SALEM | NC | 27101 | |
| REPUBLIC MUTUAL INS CELINA GROUP | | | | | CELINA | OH | 45822 | |
| REPUBLIC MUTUAL INS CELINA GROUP | | ONE INSURANCE SQUARE | | | CELINA | OH | 45822 | |
| REPUBLIC NATIONAL BANK OF NEW YORK | | 452 FIFTH AVE 14TH FL | FERNANDO ROSA DEPT 318 | | NEW YORK | NY | 10018 | |
| REPUBLIC REGISTRAR OF DEEDS | | REPUBLIC COUNTY COURTHOUSE | | | BELLEVILLE | KS | 66935 | |
| REPUBLIC SERCIES OF SOUTHERN NEVADA | | 770 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| REPUBLIC SERVICES 620 770 | | E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| REPUBLIC SERVICES INC | | 770 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| REPUBLIC SERVICES OF S NEVADA | | 770 E SAHARA AVE | | | LAS VEGAS | NV | 89104-2909 | |
| REPUBLIC SERVICES OF SOUTHERN NEVAD | | 770 E SAHARA AVE | PO BOX 98508 | | LAS VEGAS | NV | 89193 | |
| REPUBLIC SERVICES OF SOUTHERN | | 770 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| REPUBLIC SERVICES OF SOUTHERN | | PO BOX 98508 | 770 E SAHARA AVE | | LAS VEGAS | NV | 89193 | |
| REPUBLIC SERVICES | | 770 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | |
| REPUBLIC SERVICES | | 770 E SARHARA AVE | | | LAS VEGAS | NV | 89104 | |
| REPUBLIC SERVICES | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| REPUBLIC SILVER STATE DISPOSAL | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| REPUBLIC STATE MORTGAGE COMPANY | | 2715 BISSONNET | | | HOUSTON | TX | 77005 | |
| REPUBLIC STATE MORTGAGE | | 2340 E TRINITY MILLS RD STE 300 | | | CARROLLTON | TX | 75006-1947 | |
| REPUBLIC TITLE OF TEXAS | | 2701 W PLANO PKWY STE 100 | | | PLANO | TX | 75075 | |
| REPUBLIC TITLE OF TEXAS | | 2701 W PLANO PKWY STE A | | | PLANO | TX | 75075 | |
| REPUBLIC TITLE OF TEXAS | | 6348 GASTON AVE | | | DALLAS | TX | 75214 | |
| REPUBLIC TOWNSHIP | | PO BOX 133 | TREASURER REPUBLIC TWP | | REPUBLIC | MI | 49879 | |
| REPUBLIC TOWNSHIP | | PO BOX 338 | TREASURER REPUBLIC TWP | | REPUBLIC | MI | 49879 | |
| REPUBLIC UNDERWRITERS INSURANCE | | | | | DALLAS | TX | 75265 | |
| REPUBLIC UNDERWRITERS INSURANCE | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| REPUBLIC VANGUARD INSURANCE | | | | | DALLAS | TX | 75265 | |
| REPUBLIC VANGUARD INSURANCE | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| REPUBLIC WESTERN INSURANCE GROUP | | 2721 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| REPUBLIC WESTERN INSURANCE GROUP | | | | | PHOENIX | AZ | 85004 | |
| REPUBLICE SERVICES | | PO BOX 7840 | | | PHOENIX | AZ | 85062 | |
| REQUARD, THOMAS J | | PO BOX 584 | COLLECTOR OF GROUND RENT | | COCKEYSVILLE | MD | 21030 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REROOF AMERICA CONTRACTORS | | 1125 TOWER RD | | | SCHAUMBURG | IL | 60173 | |
| REROOF AMERICA CORP | | 2904 VIA ESPERANZA | | | EDMOND | OK | 73013 | |
| REROOF AMERICA CORPORATION AND | | 1615 10TH ST NE | JAMES E CALVERT AND JAMIE L CALVERT | | ROCHESTER | MN | 55906 | |
| REROOF AMERICAN CONTRACTORS OK LLC | | 2904 VIA ESPERANZA | | | EDMOND | OK | 73013 | |
| RESA J HARBORD | | 19962 KATY WAY | | | CORONA | CA | 92881-4241 | |
| RESAR, MICHAEL J | | 1699 WALL STREET SUITE 700 | | | MT PROSPECT | IL | 60056 | |
| RESAR, RON | | 5236 JUDKINS DR | | | LAS VEGAS | NV | 89122-7674 | |
| ResCap Handling Matter internally | | | | | | | | |
| RESCH, DUSTIN | | 4070 EAST DEL RIO STREET | | | HIGLEY | AZ | 85236 | |
| RESCHKE CAPITAL LLC | | 7794 DOUG HILL CT | | | SAN DIEGO | CA | 92127 | |
| RESCIA, KARA S | | 200 N MAIN ST E 14 | | | LONGMEADOW | MA | 01028 | |
| RESCIGNO, CECELIA | | 8429 N 73RD ST | | | LONGMONT | CO | 80503 | |
| RESCOM OVERHEAD DOOR INC | | 205 N SECOND AVE | | | ARCADIA | CA | 91006 | |
| RESCOMM HOLDING | | PO BOX 601012 | | | CHARLOTTE | NC | 28260 | |
| RESCOMM HOLDINGS NO 2 LLC | ATTN LARRY AUSTIN | 7621 LITTLE AVE STE 426 | | | CHARLOTTE | NC | 28226-8388 | |
| RESDEV 2 LLC | | 600 S 7TH STREET | | | LAS VEGAS | NV | 89101 | |
| RESEARCH AND VALUATION CONSULTANTS | | 11424 SHANNON HILLS DR | | | MABELVALE | AR | 72103 | |
| RESEARCH IN MOTION CORPORATION | | 12432 COLLECTONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| RESEBURG TOWN | | N13688 BACHELORS AVE | RESEBURG TOWN | | THORP | WI | 54771 | |
| RESEBURG TOWN | | N13688 BACHELORS AVE | TREASURER TOWN OF RESEBURG | | THORP | WI | 54771 | |
| RESEBURG TOWN | | RT 1 | | | THORP | WI | 54771 | |
| RESERVE HOMEOWNERS ASSOCIATION | | 7847 S 95TH AVE | | | TULSA | OK | 74133 | |
| RESERVE TOWNSHIP ALLEGH | | 3068 MT TROY RD | TAX COLLECTOR OF RESERVE TOWNSHIP | | PITTSBURGH | PA | 15212 | |
| RESERVE TOWNSHIP ALLEGH | | 41 FORNOF LN | TAX COLLECTOR OF RESERVE TOWNSHIP | | PITTSBURGH | PA | 15212 | |
| RESERVES AT MARTINS GROVE HOA | | PO BOX 80591 | | | SIMPSONVILLE | SC | 29680 | |
| RESERVOIR GARDENS CONDO | | PO BOX 117 | | | BROOKLINE | MA | 02446 | |
| RESERVOIR PLACE CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| RESERVOIR PLACE CONDOMINIUM | | PO BG | SOUTHEASTERN PROP MGMT INC | | NORTON | MA | 02766 | |
| RESETAR AND ASSOCIATES | | PO BOX 462084 | | | GARLAND | TX | 75046-2084 | |
| RESIDENCE AT WINDEMERE HOMEOWNERS | | PO BOX 2321 | | | WESTERVILLE | OH | 43086 | |
| RESIDENCE MUT INS CO | | PO BOX 19626 | | | IRVINE | CA | 92623 | |
| RESIDENCE MUT INS CO | | PO BOX 33065 | | | ST PETERSBURG | FL | 33733 | |
| RESIDENCE MUT INS CO | | | | | SAINT PETERSBURG | FL | 33733 | |
| RESIDENCE MUT INS CO | | | | | SANTA MONICA | CA | 90407 | |
| RESIDENCES AT CAPE ANN HEIGHTS | | 24 FARNSWORTH ST 6TH FL | C O BARKAN MANAGEMENT CO | | BOSTON | MA | 02210 | |
| RESIDENCES OF SAWGRASS MILLS HOA | | 14275 SW 142 AVE | | | MIAMI | FL | 33186 | |
| RESIDENCES OF TERRELL PLACE CONDO | | 10211 WINCOPIN CIR STE 600 | DAVISAGNORRAPAPORT AND SKALNYLLC | | COLUMBIA | MD | 21044 | |
| RESIDENCES ON FALLS POND CONDO | | PO BOX 2283 | C O FRANKLIN SQUARE MGMT | | PLAINVILLE | MA | 02762 | |
| RESIDENTAL FUNDING CORP | | 2255 N ONTARIO ST | | | BURBANK | CA | 91504 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESIDENTIAL FUNDING CORP | | 8400 NORMANDALE STE 600 | | | MINNEAPOLIS | MN | 55437 | |
| RESIDENTIAL ACCEPTANCE NETWORK INC | | 268 W 400 3RD FL | | | SALT LAKE CITY | UT | 84101 | |
| Residential Accredit Loans, Inc | Attn President | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | |
| RESIDENTIAL ACQUISITION PROPERTIES II LP | | 361 CORPORATE TERRACE CIRCLE | | | CORONA | CA | 92879 | |
| RESIDENTIAL APPRAISAL AND CONSULTING, INC. | | 6737 SOUTH PEORIA | SUITE B114 | | TULSA | OK | 74136 | |
| RESIDENTIAL APPRAISAL EXPERTS, | | 200 76TH STREET STE 43 | | | MIAMI BEACH | FL | 33141 | |
| RESIDENTIAL APPRAISAL GROUP | | PO BOX 14703 | | | CINCINNATI | OH | 45250 | |
| RESIDENTIAL APPRAISAL SERVICE | | 470 MAPLE ST | | | MAHTOMEDI | MN | 55115 | |
| RESIDENTIAL APPRAISAL SERVICES, INC. | | PO BOX 154 | | | BECKLEY | WV | 25802 | |
| RESIDENTIAL APPRAISAL SERVICES | | 1027 FARRINGTON DR | | | WESTERVILLE | OH | 43081 | |
| RESIDENTIAL APPRAISAL SERVICES | | 1204 4TH AVE N | | | GREAT FALLS | MT | 59401 | |
| RESIDENTIAL APPRAISAL SPECIALISTS | | 104 COUNTRY RD STE 102 | | | GEORGETOWN | TX | 78628 | |
| RESIDENTIAL APPRAISAL SPECIALISTS | | 104 COUNTRY RD STE 102 | | | GEORGETOWN | TX | 78628-2107 | |
| Residential Asset Acquisition Corporation | Attn President | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | |
| Residential Asset Mortgage Products, Inc | Attn President | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | | 1 BANK PLZ | | | CHICAGO | IL | 60670 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | | 2 NORTH LASALLE STREET | SUITE 1020 | | CHICAGO | IL | 60602 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | | 8400 NORMANDALE LAKE BLVD STE 600 | | | MINNEAPOLIS | MN | 55437 | |
| Residential Asset Mortgage Products | | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | | 8400 NORMANDALE LAKE BLVD | | | MINNEAPOLIS | MN | 55437 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | c/o DEUTSCHE BANK NATIONAL TRUST | 1761 EAST ST. ANDREW PLACE | | | SANTA ANA | CA | 92705 | |
| RESIDENTIAL ASSET MORTGAGE PRODUCTS | CORPORATE TRUST SERVICES | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| Residential Asset Securities Corporation, | Attn President | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | |
| RESIDENTIAL BANCORP | | 5686 DRESSLER RD NW | | | CANTON | OH | 44720 | |
| RESIDENTIAL CREDIT SOLUTION | | 350 S. GRAND AVENUE 47TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| RESIDENTIAL CREDIT SOLUTIONS, INC | | 4282 N. FREEWAY | | | FORT WORTH | TX | 76137 | |
| RESIDENTIAL CREDIT SOLUTIONS | | PO BOX 78954 | | | PHOENIX | AZ | 85062 | |
| RESIDENTIAL FINANCE CORPORATION | | 401 N FRONT ST STE 300 | | | COLUMBUS | OH | 43215 | |
| RESIDENTIAL FUNDING COMPANY LLC | | 1 MERIDIAN CROSSINGS | | | MINNEAPOLIS | MO | 55423 | |
| RESIDENTIAL FUNDING COMPANY LLC | | 8400 NORMANDALE LAKE BLVD STE 250 | | | MINNEAPOLIS | MN | 55437 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Residential Funding Corp (Residential | Funding Company, LLC, GMAC-RFC, LLC) | 2255 N Ontario Street | | | Burbank | CA | 91504-3120 | |
| RESIDENTIAL FUNDING CORP | | 2255 N ONTARIO ST STE 400 | | | BURBANK | CA | 91504 | |
| RESIDENTIAL FUNDING CORP | | 2255 N ONTARIO ST | | | BURBANK | CA | 91504 | |
| RESIDENTIAL FUNDING CORP | | 2255 N ONTARIO ST | PURCHASED FROM COM UNITY | | BURBANK | CA | 91504 | |
| RESIDENTIAL FUNDING CORP | | 33 MAIDEN LN | 225 N ONTARIO ST | | BURBANK | CA | 91504 | |
| RESIDENTIAL FUNDING CORP | | 8400 NORMANDALE STE 600 | | | MINNEAPOLIS | MN | 55437 | |
| RESIDENTIAL FUNDING CORP | | 9400 NOMANDALE LAKE BLVD | | | MINNEAPOLIS | MN | 55437 | |
| RESIDENTIAL FUNDING CORPORATION | | 8400 NORMANDALE LAKE BLVD. 6TH FLOO | MAIL SERVICE 01-06-20 | | BLOOMINGTON | MN | 55437 | |
| Residential Funding Corporation | | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | |
| RESIDENTIAL FUNDING GROUP | | 225 N ONTARIO ST | | | BURBANK | CA | 91504 | |
| RESIDENTIAL FUNDING GROUP | | 2255 N ONTARIO ST | | | BURBANK | CA | 91504 | |
| Residential Funding Mortgage Securities I, Inc. | Attn President | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | |
| Residential Funding Mortgage Securities II, Inc | Attn President | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | |
| RESIDENTIAL HOME MORTGAGE CORP | | 53 FRONTAGE RD STE 200 | | | HAMPTON | NJ | 08827 | |
| RESIDENTIAL HOME MORTGAGE CORPORATION | | 53 FRONTAGE RD STE 200 | | | HAMPTON | NJ | 08827-4034 | |
| RESIDENTIAL HOMES OF AMERICA INC | | 100 N FIELD DR 360 | REAL ESTATE TAX DEPT | | LAKE FOREST | IL | 60045 | |
| RESIDENTIAL LAND SERVICES INC | | PO BOX 28210 | | | SANTA ANA | CA | 92799-8210 | |
| RESIDENTIAL LENDING CORPORATION | | 7501 GREENWAY CTR DR STE 700 | | | GREENBELT | MD | 20770 | |
| RESIDENTIAL MAINTENANCE SERVICE | | 460 ELMWOOD DR | | | MOBILE | AL | 36609 | |
| RESIDENTIAL MORTGAGE CAPITAL | | PO BOX 150840 | | | SAN RAFAEL | CA | 94915-0840 | |
| RESIDENTIAL MORTGAGE CORPORATION | | 309 NEW POINTE # C | | | RIDGELAND | MS | 39157-3904 | |
| RESIDENTIAL MORTGAGE SERVICES INC | | 24 CHRISTOPHER TOPPI DRIVE | | | SOUTH PORTLAND | ME | 04106 | |
| RESIDENTIAL MORTGAGE SERVICES INC | | 24 CHRISTOPHER TOPPI DRIVE | | | SOUTH PORTLAND | ME | 04106-6901 | |
| RESIDENTIAL MORTGAGE SERVICES | | 49 ATLANTIC PL | | | SOUTH PORTLAND | ME | 04106 | |
| RESIDENTIAL PROPERTY SERVICES INC | | 9514 ASPEN VIEW DRIVE | | | GRAND BLANC | MI | 48439 | |
| RESIDENTIAL REAL ESTATE APPRAISAL | | PO BOX 30306 | | | CLARKSVILLE | TN | 37040 | |
| RESIDENTIAL REALTY GROUP INC | | 3600 CRENDALL LN STE 103 | | | OWINGS MILLS | MD | 21117 | |
| RESIDENTIAL REALTY GROUP | | NULL | | | HORSHAM | PA | 19044 | |
| RESIDENTIAL TITLE | | 138 RIVER RD | | | ANDOVER | MA | 01810 | |
| RESIDENTIAL VALUATION INC | | PO BOX 266 | ATTN EDDIE NOLES | | GASTONIA | NC | 28053 | |
| RESIDENTIAL VALUATION INC | | PO BOX 266 | | | GASTONIA | NC | 28053-0266 | |
| RESIDENTIAL WHOLESALE MORTGAGE INC | | 11234 EL CAMINO REAL | SUITE 100 | | SAN DIEGO | CA | 92130 | |
| RESIDES AND RESIDES PLLC | | 6305 WATERFORD BLVD STE 325 | | | OKLAHOMA CITY | OK | 73118-1153 | |
| RESIDUARY LIMITED PARTNERSHIP | | 1199 AULOA RD CASTLE JUNCTION | GROUNT RENT COLLECTOR | | KAILUA | HI | 96734 | |
| RESIDUARY LIMITED PARTNERSHIP | | 1199 AULOA RD | TAX COLLECTOR | | KAILUA | HI | 96734 | |
| RESNICK, SHELLEY & NICHOLS, GARY A | | 17425 WEST BLUFF DR | | | GRAYSLAKE | IL | 60030 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESNIK, MATTHEW D | | 510 W 6TH ST STE 1220 | C O SIMON RESNIK LLP | | LOS ANGELES | CA | 90014 | |
| RESNIK, MATTHEW D | | 510 W 6TH ST STE 1220 | | | LOS ANGELES | CA | 90014 | |
| RESNIKOFF VISCIO ATT AT LAW | | 500 OLD COUNTRY RD STE 305 | | | GARDEN CITY | NY | 11530 | |
| RESOLUTION PROPERTY MANAGEMENT | | 7 BERNARDS ROAD | | | MARRIMACK | NH | 03054 | |
| RESOLVE LEGAL PLLC | | 720 OLIVE WAY | SUITE 1000 | | SEATTLE | WA | 98101 | |
| RESORT AT SQUAW CREEK CONDOMINIUM | | 400 SQUAW CREEK RD | | | OLYMPIC VALLEY | CA | 96146 | |
| RESORT AT SQUAW CREEK CONDOMINIUM | | PO BOX 3562 | | | OLYMPIC VALLEY | CA | 96146 | |
| RESORT LANDSCAPE | | 2582 SHOLLOWAY | | | FRESNO | CA | 93725 | |
| RESORT ONE LTD | | 5059 OLD 27 S | | | GAYLORD | MI | 49735 | |
| RESORT PROPERTIES MANAGEMENT CO LLC | | 205 OGLE DR | | | PIGEON FORGE | TN | 37863 | |
| RESORT TOWNSHIP | | 2232 RESORT PIKE RD PO BOX 848 | TREASURER RESORT TWP | | PETOSKEY | MI | 49770 | |
| RESORT TOWNSHIP | | 2232 RESORT PIKE RD PO BOX 848 | TREASURER RESORT TWP | | PETOSKEY | MI | 49770 | |
| RESORT TOWNSHIP | | 2232 RESORT PIKE RD | | | PETOSKEY | MI | 49770 | |
| RESORT TOWNSHIP | | 2232 RESORT PIKE RD | | | PETOSKEY | MI | 49770 | |
| RESORT VILLAS HOA | | 259 N PECOS RD 100 | C O TAYLOR ASSOCIATION MANAGEMENT | | HENDERSON | NV | 89074 | |
| RESOURCE APPRAISAL SERVICES | | 4715 101ST ST | | | URBANDALE | IA | 50322 | |
| RESOURCE BANK | | 4429 BONNEY RD STE 200 | | | VIRGINIA BEACH | VA | 23462 | |
| RESOURCE COMMUNICATIONS GROUP | | 6404 INTERNATIONAL PKWY STE 1550 | | | PLANO | TX | 75093-8253 | |
| RESOURCE LENDERS INC | | 7330 N PALM AVE #106 | | | FRESNO | CA | 93711 | |
| RESOURCE LENDERS INC | | 7330 N PALM AVE STE 106 | | | FRESNO | CA | 93711 | |
| RESOURCE LIMITED PARTNERSHIP | | 907 E FAIR ST | | | GARDEN CITY | KS | 67846 | |
| RESOURCE LLC | | 9247 N MERIDIAN ST STE 325 | | | INDIANAPOLIS | IN | 46260 | |
| RESOURCE MANAGEMENT AGENCY | | 5961 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| RESOURCE MORTGAGE BANKING | | PO BOX 858 | | | SOUTH SALEM | NY | 10590-0858 | |
| RESOURCE MORTGAGE | | 2901 S LYNNHAVEN RD STE 240 | | | VIRGINIA BEACH | VA | 23452 | |
| RESOURCE PLUS MORTGAGE CORP. | | 1600 COLONIAL PARKWAY | | | INVERNESS | IL | 60067 | |
| RESOURCE PLUS MORTGAGE CORPORATION | | 1600 COLONIAL PKWY | | | INVERNESS | IL | 60067 | |
| RESOURCE REAL ESTATE | | 300 RED BROOK BLVD STE 300 | | | OWINGS MILLS | MD | 21117 | |
| RESOURCE REALTORS | | 8905 DEERWOOD | | | ROWLETT | TX | 75088 | |
| RESOURCE TILE AGENCY INC | | 7100 E PLEASANT VALLEY RD STE 100 | | | INDEPENDENCE | OH | 44131 | |
| RESOURCE TITLE AGENCY INC | | 7100 E PLEASANT VALLEY RD 100 | | | INDEPENDENCE | OH | 44131 | |
| RESOURCE TITLE AGENCY INC | | 7100 E PLEASANT VALLEY RD STE 100 | | | INDEPENDENCE | OH | 44131 | |
| RESOURCE TITLE AGENCY INC | | 7100 E PLEASANT VALLEY RD | STE 100 | | INDEPENDENCE | OH | 44131-5545 | |
| RESOURCE TITLE AGENCY OF TENNESSEE | | 2630 ELM HILL PIKE STE 350 | | | NASHVILLE | TN | 37214-3176 | |
| RESOURCE TITLE AGENCY OF TN | | 2630 ELM HILL PIKE STE 350 | | | NASHVILLE | TN | 37214-3176 | |
| RESOURCE TITLE | | 375 GLENSPRINGS DR STE 105 | | | CINCINNATI | OH | 45246 | |
| RESOURCES GLOBAL PROFESSIONALS | | FILE 55221 | | | LOS ANGELES | CA | 90074-5221 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESPONSE MORTGAGE SERVICES INC | | 3380 146TH PL SE 460 | | | BELLEVUE | WA | 98007 | |
| RESTERHOUSE, JENNIFER L & RESTERHOUSE, DANIEL | | 6062 CHURCHWOOD CIR | | | GREENDALE | WI | 53129-2450 | |
| RESTIFO, RICHARD | RICHARD RESTIFO V DEUTSCHE BANK | 5 Brendon Knoll | | | Doylestown | PA | 18902 | |
| RESTO CORP | | 628 CHESTNUT RIDGE RD | | | SPRING VALLEY | NY | 10977 | |
| RESTO CORPORATION AND REGINO | | 504 VAN BUSSUM AVE | ARIZMENDI AND JOSEPHINE ARIZMENDI | | GARFILED | NJ | 07026 | |
| RESTON ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| RESTON ASSOCIATION | | 12001 SUNRISE VALLEY DR | | | RESTON | VA | 20191-3404 | |
| RESTON HOA | | 1930 ISAAC NEWTON SQ W | | | RESTON | VA | 20190 | |
| RESTON POND HOA | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| RESTORAID RESTORATION | | 10280 CHESTER RD | | | CINCINNATI | OH | 45215 | |
| RESTORATION BUILDING SERVICES LLC | | 3528 S PACIFIC HWY | | | MEDFORD | OR | 97501 | |
| RESTORATION CERITIFIED SPECIALISTS | | 3100 DUTTON AVE STE 140E | | | SANTA ROSA | CA | 95407 | |
| RESTORATION CERTIFIED SPECIALISTS | | 3100 DUTTON AVE STE 140 E | | | SANTA ROSA | CA | 95407 | |
| RESTORATION CONTRACTING SERVICES | | 408 BELL CT | | | WOODSTOCK | GA | 30188 | |
| RESTORATION CONTRACTORS | | 1426 W 4TH ST | | | MARION | IN | 46952 | |
| RESTORATION EXPERTS OF NY | | 205 RONKONKOMA AVE | | | RONKONKOMA | NY | 11779 | |
| RESTORATION OF ARIZONA LLC | | PO BOX 1029 | | | MESA | AZ | 85211 | |
| RESTORATION PROFESSIONALS | | 301 34TH AVE S | | | WAITE PARK | MN | 56387-4525 | |
| RESTORATION SERVICE CO | | PO BOX 532223 | | | MAIMI | FL | 33256 | |
| RESTORATION SERVICES INC | | 3865 ELM ST | | | DENVER | CO | 80207 | |
| RESTORATION SPEACIALISTS | | 244 NW 9TH ST | | | OCALA | FL | 34475 | |
| RESTORATION SPECIALISTS | | 244 NW 9TH ST | | | OCALA | FL | 34475 | |
| RESTORATION, AMPAC | | 2362 S MARION ST | CONSTRUCTION AND KATHARINE AND KYLE DUITSMAN | | DENVER | CO | 80210-5104 | |
| RESTORATION, GEMINI | | 21808 BOBWHITE CIR UNIT15 | ENRIQUETA MARTINEZ | | SAUGUS | CA | 91350 | |
| RESTORATION, KENNEDY | | 415 MIAMI WAY | JAMES AND PEGGY BUCKMAN AND COUNTRYWIDE HOME LOANS | | VANCOUVER | WA | 98664 | |
| RESTORATION, MICHIANA | | 926 E 4TH ST | CONSTRUCTION AND DONNA WILLIAMS | | MISHAWAKA | IN | 46544 | |
| RESTORATION, MISSOURI | | 3858 SARATOGA CT | | | FULTON | MO | 65251 | |
| RESTORATION, PREFERRED | | PO BOX 7709 | | | SAN DIEGO | CA | 92167-0709 | |
| RESTORE CONSTRUCTION CO INC | | 11241 A MELROSE AVE | | | FRANKLIN PARK | IL | 60131 | |
| RESTORE CONSTRUCTION CO INC | | 4407 W CORTLAND ST | IRENE STINGLEY | | CHICAGO | IL | 60639 | |
| RESTORE CONSTRUCTION CORPORATION | | 7700 MONROE | IVAN SVESTKA AND DANIELLE SVESTKA | | FOREST PARK | IL | 60130 | |
| RESTORE CONSTRUCTION | | 4447 W CORTLAND ST | | | CHICAGO | IL | 60639 | |
| RESTORE CONSTRUCTION | | 4447 W CORTLAND | | | CHICAGO | IL | 60639 | |
| RESTORE OF THE HEARTLAND INC | | 4701 FORT RILEY BLVD | | | MANHATTAN | KS | 66502 | |
| RESTOREALL | | 4317 W OSBORNE AVE | | | TAMPA | FL | 33614 | |
| RESTORECORE INC | | 2322 N 7TH ST | TANGZAY BURNEY | | HARRISBURG | PA | 17110 | |
| RESULTS PLUS INC | | 9800 WESTPOINT DR STE 200 | | | INDIANAPOLIS | IN | 46256 | |
| RESULTS REAL ESTATE INC | | 9534 SEMINOLE BLVD | | | SEMINOLE | FL | 33772 | |
| RESURGENT CAPITAL SERVICES | | 15 S MAIN ST STE 600 | | | GREENVILLE | SC | 29601 | |
| RESURRECCION AND BERNOLL | | 8360 COZYCROFT AVE | PARENTELA | | WINNETKA | CA | 91306 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESURRECTING REAL ESTATE | | 7119 W HIGGINS AVE | | | CHICAGO | IL | 60656-1903 | |
| RESUTA, KENNETH J & RESUTA, LISA M | | 802 CAMP CIRCLE | | | PHOENIXVILLE | PA | 19460 | |
| RETAX FUNDING LP | | 14785 PRESONT RD STE 495 | | | DALLAS | TX | 75254 | |
| RETAX FUNDING LP | | 14785 PRESTON RD STE 495 | RETAX FUNDING LP | | DALLAS | TX | 75254 | |
| RETHA COOPER | | 252 E. 109TH STREET | | | CHICAGO | IL | 60628 | |
| RETHMEIER LAW OFFICE PLLC | | 26 6TH AVE N STE 200 | | | SAINT CLOUD | MN | 56303 | |
| RETLAFF AND GREGORICH WELL DRILLING | | N3814 CEDAR LN | LLC AND THOMAS MILLER | | KEWAUNEE | WI | 54216 | |
| RETNASINGAM, GENGATHARAN & | GENGATHARAN, RATNAVATHANY | 1051 E WALNUT AVE | | | BURBANK | CA | 91501-1225 | |
| RETOREALL | | 4317 W OSBORNE AVE | | | TAMPA | FL | 33614 | |
| RETRIEVEX CORP | | NEW ENGLAND OPERATION | 4 FIRST AVENUE | | PEABODY | MA | 01960 | |
| RETRIEVEX HOLDINGS CORP | | A DIVISION OF RETRIEVEX INC | ATTN ACCTS REC MGR | | PEABODY | MA | 01960 | |
| RETURN INC | | 7842 CLARKS COVE | | | ADDISON | MI | 49220 | |
| RETZLOFF APPRAISAL SERVICE | | 2439 S ST | | | EUREKA | CA | 95501 | |
| RETZLOFF APPRAISAL SERVICE | | PO BOX 363 | | | YUBA CITY | CA | 95992 | |
| RETZLOFF, TODD L | | 4191 RIO GRANDE DR | | | CHICO | CA | 95973 | |
| REUBEN NAZARENO AND | | CINDY CHU | 186 MIKE GARTRELL CIRCLE | | SACRAMENTO | CA | 95835-1704 | |
| REUBEN ONDRA ELLIS AND DEONGAS | | 11601 HERTAGE SQUARE RD | ELLIS & TJ JOHNSON ROOFINGAND MAINTENANCE SERVICE | | OKLAHOMA | OK | 73120 | |
| REUNION METRO DIST HOA | | 5619 DTC PKWY | | | GREENWOOD VILLAGE | CO | 80111 | |
| REUNION METROPOLITAN DISTRICT | | 8390 E CRESCENT PKWY STE 600 | | | ENGLEWOOD | CO | 80111 | |
| REUNION MORTGAGE INC | | 39355 CALIFORNIA ST 204 | | | FREMONT | CA | 94538 | |
| REUNION MORTGAGE INC | | 860 HILLVIEW COURT | SUITE 300 | | MILPITAS | CA | 95035 | |
| REUNION MORTGAGE | | 860 HILLVIEW CT STE 300 | | | MILPITAS | CA | 95035 | |
| REUNION PLACE HOA | | 662 OFFICE PKWY | | | CREVE COEUR | MO | 63141 | |
| REUSING AND ASSOCS | | 146 E BALTIMORE AVE | | | CLIFTON HEIGHTS | PA | 19018 | |
| REUTER, RONALD | | 1017 SOUTH RALEIGH STREET | | | DENVER | CO | 80219-0000 | |
| REUTERS AMERICA LLC | | GENERAL POST OFFICE | P.O. BOX 26803 | | NEW YORK | NY | 10087-6803 | |
| REV INC | | DBA | IRR RESIDENTIAL VALUATIN SOLUTIONS | | AIKEN | SC | 29804 | |
| REV JOHN JAMES SYLVIA | | PO BOX 5767 | CRAVEN & CARLTON CAMPBELL & TERRAMAR CONSTRUCTION | | HOLLYWOOD | FL | 33083 | |
| REVA COOPERMAN | | 2086 ST JOHNS # 403 | | | HIGHLAND PARK | IL | 60035 | |
| REVEAL INTELLIGENCE SERVICES LLC | | 10800 SIKES PLACE | SUITE 205 | | CHARLOTTE | NC | 28277 | |
| REVELLE BURLESON LEE AND REVELLE | | 201 E MAIN ST | PO BOX 448 | | MURFREESBORO | NC | 27855 | |
| REVELLE, LINDA | | 7379 INDIANA AVE | | | RIVERSIDE | CA | 92504 | |
| REVELS, CLAUDE D & REVELS, KRISTEN J | | 20 WINDSTONE LN | | | PONTE VEDRA | FL | 32081-8408 | |
| REVELS, DAVID M | | PO BOX 1876 | | | PEMBROKE | NC | 28372 | |
| REVENS REVENS AND ST PIERRE | | 946 CENTERVILLE RD | | | WARWICK | RI | 02886 | |
| REVENUE MANAGEMENT SYSTEMS INC | | 545 DELANEY AVE | BLDG 8 | | ORLANDO | FL | 32801 | |
| REVENUE RECOVERY | | 150 EASDT GAY STREET,21ST FLOOR, | | | COLUMBUS | OH | 43215 | |
| REVERE CITY | | 281 BROADWAY | CITY OF REVERE | | REVERE | MA | 02151 | |
| REVERE CITY | | 281 BROADWAY | GEORGE ANZUONI TAX COLLECTOR | | REVERE | MA | 02151 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REVERE CITY | | 281 BROADWAY | REVERE CITY TAXCOLLECTOR | | REVERE | MA | 02151 | |
| REVERE CITY | REVERE CITY - TAXCOLLECTOR | 281 BROADWAY | | | REVERE | MA | 02151 | |
| REVERE MORTGAGE LTD | | 5 REVERE DR STE 100 | | | NORTHBROOK | IL | 60062 | |
| REVEREND AND MRS LAVELY GRUBER | | 12 BRIGHTSIDE AVE | | | PIKESVILLE | MD | 21208 | |
| REVERSIONARY INTEREST PARTNERSHIP | | SIX S CALVERT | C O MARYLAND MORTGAGE CO | | BALTIMORE | MD | 21202 | |
| REVES, WILLIAM | | BOX 15709686 | | | SIOUX FALLS | SD | 57186 | |
| REVESTORS LLC | | 2059 CAMDEN AVE #167 | | | SAN JOSE | CA | 95124 | |
| REVESTORS LLC | | P O BOX 24638 | | | SAN JOSE | CA | 95154 | |
| REVESTORS LLC | | PO BOX 24638 | | | SAN JOSE | CA | 95154-4638 | |
| REVIERE, GEROLD | | 3717 L STREET | | | PHILADELPHIA | PA | 19124 | |
| REVITTE, MATTHEW J | | 806 8TH ST UNIT A | | | GREELEY | CO | 80631 | |
| REVO 225 CONDOMINIUM ASSOCIATION | | 2010 156TH AVE NE SU100 | | | BELLEVUE | WA | 98007 | |
| REVOCABLE THE MITCHELL TRUST | | 10638 ARTRUDE STREET SUNLAND AR | | | LOS ANGELES | CA | 91040 | |
| REVOLLEDO, MAGDA | | P.O. BOX 89187 | | | TAMPA | FL | 33689 | |
| REVORD LAW OFFICES PC | | N3253 BUCKHORN RD | | | WETMORE | MI | 49895 | |
| REVUELTA, RODOLFO & REVUELTA, ELIZABETH | | 71 GRAND CANYON DRIVE | | | NEW ORLEANS | LA | 70131-0000 | |
| REWEY VILLAGE | | VILLAGE HALL | | | REWEY | WI | 53580 | |
| REWKOWSKI, TAMARA S | | 3 MATISSE DRIVE | | | DOWNINGTOWN | PA | 19335 | |
| REWORLD CAROLINA PROPERTIES | | 80 HILLSBORO ST | | | PITTSBORO | NC | 27312 | |
| REX A WAGNER ATT AT LAW | | 130 BERNHAM DR NW 5 | | | CLEVELAND | TN | 37312 | |
| REX AND MAHILDA HOPPER AND | DUNNING CONSTRCTION | 1104 E CARTER ST | | | MARION | IL | 62959-3838 | |
| REX AND MIHILDA HOPPER AND GRIFFITTIS | | 600 BLVD | EXTERIOR HOME DESIGNS | | MARION | IL | 62959 | |
| REX APPRAISALS INC | | 2133 NW SAINT ANDREWS DR | | | MCMINNVILLE | OR | 97128-2450 | |
| REX APPRAISALS | | 2133 NW SAINT ANDREWS DR | | | MCMINNVILLE | OR | 97128-2450 | |
| REX BLAKE REAL ESTATE | | 1358 SCENIC VALLEY RD | | | WAUKON | IA | 52172-7727 | |
| REX C ANDERSON ATT AT LAW | | 9459 LAPEER RD | | | DAVISON | MI | 48423 | |
| REX C HOWE AND ASSOCIATES | | PO BOX 885 | | | CLACKAMAS | OR | 97015 | |
| REX C HOWE | | PO BOX 885 | | | CLACKAMAS | OR | 97015 | |
| REX D BROOKS AND ASSOCIATES | | 1904 NW 23RD ST | | | OKLAHOMA CITY | OK | 73106 | |
| REX DECKARD | ReMax Real Estate Group | 932 North Shadyview Boulevard | | | Pleasant Hill | IA | 50327 | |
| REX DUFF ATT AT LAW | | 601 DOE RUN DR STE 2 | | | MOUNT STERLING | KY | 40353 | |
| REX E RUSSO ESQ | | 2655 LEJEUNE RD PH 1D | | | CORAL GABLES | FL | 33134 | |
| REX G BURKE ATT AT LAW | | 907 CHESTNUT ST | | | MURPHYSBORO | IL | 62966 | |
| REX H FINCH AND | | SHARLEEN FINCH | 15 KEVIN DR | | HANOVER | PA | 17331 | |
| REX J ROLDAN ATT AT LAW | | 900 ROUTE 168 STE I4 | | | TURNERSVILLE | NJ | 08012 | |
| REX K DAINES ATT AT LAW | | PO BOX 12829 | | | SALEM | OR | 97309 | |
| REX L FULLER III ATT AT LAW | | 7913 BAYSIDE RD STE 200 | | | CHESAPEAKE BEACH | MD | 20732 | |
| REX L FULLER III | | 7913 BAYSIDE RD STE 200 | | | CHESAPEAKE BEACH | MD | 20732 | |
| REX L FULLER III | | 7913 BAYSIDE RD STE 200 | PO BOX 157 | | CHESAPEAKE BEACH | MD | 20732 | |
| REX LAKE FIRE DISTRICT | | PO BOX 518 | REX LAKE FIRE DISTRICT | | CHELSEA | AL | 35043 | |
| REX LAW LLP ATT AT LAW | | 70 S LAKE AVE STE 1000 | | | PASADENA | CA | 91101 | |
| REX LOCK AND SAFE | | 3511 CLAYTON RD | | | CONCORD | CA | 94519 | |
| REX M JOSEPH JR | | 5150 E STOP 11 RD STE 12 | | | INDIANAPOLIS | IN | 46237 | |
| REX RIDGE APARTMENT CORP | | 23 FIELDSTONE DR | MANAGEMENT OFFICE | | HARTSDALE | NY | 10530 | |
| Rex Robertson | | 200 Springfield Road | | | Springtown | TX | 76082 | |
| REX SLINKER | C/21 JOE GUY HAGAN | 4033 TAYLORSVILLE RD | | | LOUISVILLE | KY | 40220 | |
| REX SWANSON AND ASSOCIATES | | 36730 BLUEWATER RD | | | GRAND RAPIDS | MN | 55744 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REX SWANSON AND ASSOCIATES | | 36730 BLUEWATER ROAD | | | GRAND RAPIDS | MN | 55744 | |
| REX TRAN LEGAL HELPERS | | 2900 ADAMS ST STE A 420 | | | RIVERSIDE | CA | 92504 | |
| REX W ADAMS ATT AT LAW | | 1215 K ST FL 17 | | | SACRAMENTO | CA | 95814 | |
| REX W ISFELD APPRAISER | | PO BOX 68152 | | | MILWAUKIE | OR | 97268 | |
| REX WALLACE GARNER ATT AT LAW | | 104 N CT ST | | | CALHOUN | GA | 30701 | |
| REX WHITE INSURANCE AGY | | 1101 S BROADWAY 250 | | | CARROLLTON | TX | 75006 | |
| REX, MCDONALD | | C/O FRANK MILAM | 3818 KANSAS AVE | | RIVERBANK | CA | 95367-3020 | |
| REXCO MAGNOLIA LLC | | 2518 SANTIAGO BLVD | | | ORANGE | CA | 92867 | |
| REXFORD AND DEBORAH RANDLE | AMERICAN CLEANING | 2018 S 7TH AVE | | | MAYWOOD | IL | 60153 | |
| REXROAD, KIRK | | 1938 IRIS LN | PEOPLE FIRST COMMUNITY BANK | | NAVARRE | FL | 32566 | |
| REXRODE, ROBERT R | | 601 CONCORD ST SW STE 106 | | | KNOXVILLE | TN | 37919 | |
| REY AND TANYA REYES | | 1315 WOLF RIDGE DR | | | COLLIERVILLE | TN | 38017 | |
| REYBOLD REALTY ASSOCIATES | | 114 ESCOTLAND DR | REYBOLD REALTY ASSOCIATES | | BEAR | DE | 19701 | |
| REYEROS, IRMA | | 7662 NW 116 AVE | | | DORAL | FL | 33178 | |
| REYES AND REYES INC | | 507 FERRIS AVE | | | WAXAHACHIE | TX | 75165 | |
| REYES LAW GROUP APLC | | 3600 WILSHIRE BLVD STE 820 | | | LOS ANGELES | CA | 90010-2612 | |
| REYES LAW GROUP, APLC | PRICILLA GALICIA V GMAC, MRTG ELECTRONIC SYS INC AKA MERS, ETS SVCS, LLC, US BANK NATL ASSICATION AS TRUSTEE FOR MASTER ET AL | 3600 Wilshire Blvd., Suite 820 | | | Los Angeles | CA | 90010 | |
| Reyes Law Group | LAWRENCE ROSE & RIZALINA ROSE VS GMAC MRTG, LLC, ETS SVCS, LLC, MRTG ELECTRONIC REGISTRATION SYS INC & DOES 1 THROUGH 1 ET AL | 3600 Wilshire Boulevard, Suite 820 | | | Los Angeles | CA | 90010 | |
| REYES PAINTING LLC | | 1317 S 35TH ST | | | MILWAUKEE | WI | 53215 | |
| REYES REALTY | | 1194 E ANDREWS AVE | | | OZARK | AL | 36360 | |
| REYES VALENZUELA ATT AT LAW | | 11601 WILSHIRE BLVD STE 760 | | | LOS ANGELES | CA | 90025 | |
| REYES, A & ARRIAGA, E | | 2819 S HARDING | | | CHICAGO | IL | 60623-4418 | |
| REYES, ALEXANDER | | 5811 CYPRESS WELL CT | | | SPRING | TX | 77379 | |
| REYES, ANDY A | | 390 E ADOUE ST | | | ALVIN | TX | 77511 | |
| REYES, CHRISTINA | | 2509 W GROUSE AVENUE | | | NAMPA | ID | 83651 | |
| REYES, DANIEL A & REYES, CECILIA M | | 11364 WESTONHILL DR | | | SAN DIEGO | CA | 92126 | |
| REYES, EDUARDO | | 2717 MURTH DR | | | SAN JOSE | CA | 95127-0000 | |
| REYES, GENE | | RT 1 BOX 163 | | | EUFAULA | OK | 74432 | |
| REYES, GLORIA | | 132 GREGORY ST APT C | | | AURORA | IL | 60504-2078 | |
| REYES, JEANETTE | | 303 HOBART AVE | GILLESPIE AND GIBSON OMC GENERAL CONTRACTOR LLC | | HALEDON | NJ | 07508 | |
| REYES, LETICIA | | 710 RALSTON | | | CORPUS CHRISTI | TX | 78404 | |
| REYES, MANUEL | | 1983 SWIFT COURT | | | HAYWARD | CA | 94545 | |
| REYES, NORMA G & REYES, MICHAEL S | | 1561 PAMELA CT | | | PORTERVILLE | CA | 93257-1051 | |
| REYES, REMEDIOS | | 16813 BEAR BAYOU DRIVE | | | CHANNELVIEW | TX | 77530 | |
| REYES, ROBERT | | 1276 NW 75TH | | | MIAMI | FL | 33147 | |
| REYES, RUBEN | | 4014 ROCKFORD DRIVE | | | DALLAS | TX | 75211 | |
| REYES, RUFINO & REYES, ROSA B | | 1904 OAKLAND ROAD | | | FOREST CITY | NC | 28043 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYES, SALVADOR G | | 300 NORTH 2ND AVENUE | | | AVONDALE | AZ | 85323 | |
| REYES, SANDOR | | 10360 SW 216TH ST APT 208 | | | CUTLER BAY | FL | 33190-1701 | |
| REYES, SATURNINO | | 1649 KINGSTON DRIVE | | | ESCONDIDO | CA | 92027 | |
| REYES, SHANNA | | 2810 ROCKY OAK | | | SAN ANTONIO | TX | 78232 | |
| REYHER AGENCY | | 160 RATTLING VALLEY RD | | | DEEP RIVER | CT | 06417-2036 | |
| Reymann Law Office, P.C. | SAIDA H FAIZY, ROYA HASHIMI AND NAFISA HASHIMI VS OCWEN LOAN SERVICING, LLC AND EXECUTIVE TRUSTEE SERVICES, LLC | 2603 Camino Ramon, Suite 200 | | | San Ramon | CA | 94583 | |
| REYMORE, DIANA M & REYMORE, DAVID P | | 10201 HOMESTEAD DR | | | LAS VEGAS | NV | 89143 | |
| REYNA, CHARLES P & REYNA, PAMELA K | | 212 CHURCH ST # 1 | | | RIPLEY | TN | 38063-1612 | |
| REYNA, MARIA C | | 1012 W PRAIRIE LEA ST | | | LOCKHART | TX | 78644-2922 | |
| REYNA, OLGA | | 11910 FLAMING STAR | | | SAN ANTONIO | TX | 78249 | |
| REYNALDO DE LOS ANGELES AND | | 3412 E COTTONWOOD RD | FISHER ROOFING OF KEARNEY | | KEARNEY | NE | 68845 | |
| REYNALDO L AND LORNA A LUCAS AND | | 17847 NW 15H CT | MERLIN LAW GROUP TRUST ACCOUNT | | PEMBROKE PINES | FL | 33029 | |
| REYNALDO RIVERA AND MARILYN | | 9045 SW 168 CT | HUERTAS | | MIAMI | FL | 33196 | |
| REYNALDO VILLALOBOS | | 10771 BALLANTINE PL | | | RIVERSIDE | CA | 92503-5208 | |
| REYNARD AND DEMERIA EVANS AND | | 4913 MERCEDES CIR | AK HEATING AND A C AND NU VISION CONSTRUCTION | | BESSEMER | AL | 35022 | |
| REYNARD, JANINE P | | PO BOX 7506 | | | BOISE | ID | 83707 | |
| REYNARDO AND TANIA R BARRETO | | 3720 NW 116TH TERRACE | AND NADEAU GENERAL CONTRACTORS INC | | SUNRISE | FL | 33323 | |
| REYNEL RODRIGUEZ AND ALLEGIANT CLAIMS | | 1043 NW 129TH CT | ADJUSTERS LLC | | MIAMI | FL | 33182 | |
| REYNEVELD, JOHN & REYNEVELD, MELISSA | | 24735 ARGUS DRIVE | | | MISSION VIEJO | CA | 92691 | |
| REYNIERS, MARC & GODDE, KENNY A | | 2899 SOUTH ELDRIDGE COURT | | | LAKEWOOD | CO | 80228 | |
| REYNOLD AREA SCHOOL DISTRICT | | 132 HILLTOP RD | T C OF REYNOLDS AREA SCH DIST | | GREENVILLE | PA | 16125 | |
| REYNOLD JOHNSTON THOMAS AND PEPPER | | 310 E 11TH AVE | PO BOX 4000 | | BOWLING GREEN | KY | 42102 | |
| REYNOLD PANATTIERI JR AND | | 423 BRISTER RD | REYNOLD PANETTIERI | | BENSALEM | PA | 19020 | |
| REYNOLD SCHOOL DISTRICT | | 243 MILL ST | T C OF REYNOLDS SCHOOL DIST | | FREDONIA | PA | 16124 | |
| REYNOLD SCHOOL DISTRICT | | 243 MILL ST | T C OF REYNOLDS SCHOOL DIST | | FREEDONIA | PA | 16124 | |
| Reynolds & Reynolds, PLLC | DONALD LEO JR VS MORTGAGEIT INC | 125 E. Coronado Road | | | Phoenix | AZ | 85004 | |
| REYNOLDS AMP INGRUM ATT AT LAW | | PO BOX 791 | | | ALEXANDER CITY | AL | 35011-0791 | |
| REYNOLDS AND GOLD | | 1240 E INDEPENDENCE ST STE 200 | | | SPRINGFIELD | MO | 65804 | |
| REYNOLDS AND INGRUM PC | | PO BOX 791 | | | ALEXANDER CITY | AL | 35011 | |
| REYNOLDS AND KENLINE LLP | | 110 E 9TH ST | | | DUBUQUE | IA | 52001 | |
| REYNOLDS AND MASON | | PO BOX 791 | | | ALEXANDER CITY | AL | 35011 | |
| REYNOLDS AND REYNOLDS PLLC | | 125 E CORONADO RD | | | PHOENIX | AZ | 85004 | |
| REYNOLDS AND WERMAN | | 13 BRIDGE ST | | | AGAWAM | MA | 01001 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYNOLDS AREA SCHOOL DISTRICT | | 126 SHENANGO PARK RD BOX 165 | T C OF REYNOLDS SCHOOL DIST | | TRANSFER | PA | 16154 | |
| REYNOLDS AREA SCHOOL DISTRICT | | 1347 RUTLEDGE RD | T C OF REYNOLDS SCHOOL DIST | | TRANSFER | PA | 16154 | |
| REYNOLDS AREA SCHOOL DISTRICT | | 147 ONION TOWN RD | T C OF REYNOLD AREA SCH DIST | | GREENVILLE | PA | 16125 | |
| REYNOLDS CITY | | 105 TALBOT ST | TAX COLLECTOR | | REYNOLDS | GA | 31076 | |
| REYNOLDS CITY | | PO BOX 386 | TAX COLLECTOR | | REYNOLDS | GA | 31076 | |
| REYNOLDS COUNTY | | 1 MAIN ST | TAX COLLECTOR | | CENETERVILLE | MO | 63633 | |
| REYNOLDS COUNTY | | PO BOX 17 COURTHOUSE | | | CENTERVILLE | MO | 63633 | |
| REYNOLDS COUNTY | TAX COLLECTOR | PO BOX 17 | COURTHOUSE | | CENTERVILLE | MO | 63633 | |
| REYNOLDS GOLD AND GROSSER PC | | 1020 N KINGSHIGHWAY ST STE H | | | CAPE GIRARDEAU | MO | 63701 | |
| REYNOLDS GOLD AND GROSSER | | 1240 E INDEPENDENCE ST STE 200 | | | SPRINGFIELD | MO | 65804 | |
| REYNOLDS GROUP LLC | | 57 UNION PLACE | SUITE 316 | | SUMMIT | NJ | 07901 | |
| REYNOLDS PLANTATION | | 100 LINGER LONGER RD | REYNOLDS PLANTATION | | GREENSBORO | GA | 30642 | |
| REYNOLDS REAL ESTATE INC | | 791 BROAD STREET | | | LYNDONVILLE | VT | 05851 | |
| REYNOLDS REALTY INC | | PO BOX 2116 | | | LAUREL | MS | 39442 | |
| REYNOLDS RECORDER OF DEEDS | | PO BOX 76 | | | CENTERVILLE | MO | 63633 | |
| REYNOLDS TOWNSHIP | | 215 1 2 EDGERTON RD | | | HOWARD CITY | MI | 49329 | |
| REYNOLDS TOWNSHIP | | PO BOX 69 | 215 1 2 EDGERTON RD | | HOWARD CITY | MI | 49329 | |
| REYNOLDS TOWNSHIP | | PO BOX 69 | TREASURER | | HOWARD CITY | MI | 49329 | |
| REYNOLDS TOWNSHIP | TREASURER | PO BOX 69 | 215 1 2 EDGERTON RD | | HOWARD CITY | MI | 49329 | |
| REYNOLDS, ANN C | | 1525 GEORGIA ST | | | NAPA | CA | 94559 | |
| Reynolds, Audie J. | AUDIE J REYNOLDS VS EXECUTIVE TRUSTEE SVCS, LLC, GMAC MRTG LLC, (DOES1-1000), US BANK NATL ASSOC AS TRUSTEE FOR RAMP 2006NC2 | 3322 Pine Ridge Drive | | | Overgaard | AZ | 85933 | |
| REYNOLDS, EBB | | 8428 CAPRIOLA LN | | | DALLAS | TX | 75228 | |
| REYNOLDS, EBB | | 8438 FREEPORT DR | | | DALLAS | TX | 75228 | |
| REYNOLDS, FRANK R | | 9813 SWEET MINT DRIVE | | | VIENNA | VA | 22181 | |
| REYNOLDS, FRED D | | 5231-B COVE CANYON DR. | | | PARK CITY | UT | 84098 | |
| REYNOLDS, GEORGE A & REYNOLDS, CATHERINE F | | 123 WHITE HORSE DR | | | LEESBURG | GA | 31763 | |
| Reynolds, Harry B | | 38 E LEE ST | | | WARRENTON | VA | 20186-3322 | |
| REYNOLDS, JAMES R & REYNOLDS, CHELLAH S | | 4667 GRANADA WAY | | | UNION CITY | CA | 94587-4736 | |
| REYNOLDS, JON P | | 606 KNOLLWOOD STREET | | | WAKEFIELD | KS | 67487 | |
| REYNOLDS, KATE A | | 8006 FAIR VIEW LN | | | EAGLEVILLE | PA | 19403-1369 | |
| REYNOLDS, LISA A | | 608 APT.E TERRELL WOOD RD. | | | BALTIMORE | MD | 21220 | |
| REYNOLDS, LLOYD | | 513 N JOPLIN | AMERICAN CONTRACTORS GROUP | | TULSA | OK | 74115 | |
| REYNOLDS, LUKE | | 44404 NATIONAL TRAILS HWY | | | NEWBERRY SPRINGS | CA | 92365 | |
| REYNOLDS, MABLE O & REYNOLDS, COLLIN O | | 848 CUMBERLAND CIR | . | | MINNEOLA | FL | 34715-6514 | |
| REYNOLDS, MARY M | | 5856 PALOMINO DRIVE | | | FRISCO | TX | 75034 | |
| REYNOLDS, MICHAEL F & REYNOLDS, BETTY M | | 158 WOODLAND DRIVE | | | OZARK | AL | 36360 | |
| REYNOLDS, MICHAEL | | 6801 REIN DR | | | KILLEEN | TX | 76542 | |
| REYNOLDS, MICHAEL | | PO BOX 1381 | | | GREER | SC | 29652-1381 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYNOLDS, NEDRA R | | 114 STONE CLIFF DRIVE | | | WEST MONROE | LA | 71291-9030 | |
| REYNOLDS, RAYMON H & REYNOLDS, CARAN D | | 164 CR 1773 MT PLEASANT | | | MOUNT PLEASANT | TX | 75455 | |
| REYNOLDS, STEPHEN & GOODING- REYNOLDS, SHARON L | | 407 NICHOLS AVE | | | WILMINGTON | DE | 19803 | |
| REYNOLDS, STEPHEN M | | 424 2ND ST | A | | DAVIS | CA | 95616 | |
| REYNOLDS, STEVE | | PO BOX 1917 | | | DAVIS | CA | 95617 | |
| REYNOLDS, TAYLOR, EVANS, CONNIE | TAYLOR-LEE REYNOLDS & CONNIE BURLYNE EVANS COMMON-PEACEFUL- PEOPLE V HOMECOMINGS FINANCIAL NETWORK INC ET AL, GMAC MRTG ET AL | 5691 Camus Rd. | | | Carson City | NV | 89701 | |
| REYNOLDS, THOMAS E | | 1200 AMSOUTH HARBERT PLZ | | | BIRMINGHAM | AL | 35203 | |
| REYNOLDS, THOMAS E | | 2001 PARK PL N STE 1400 | | | BIRMINGHAM | AL | 35203 | |
| REYNOLDS, THOMAS E | | 31 MT PLEASANT ST #1 | | | IPSWICH | MA | 01938 | |
| REYNOLDS, TOM D | | 120 LUMSDEN LANE | | | TOLEDO | WA | 98591 | |
| REYNOLDS, WENDY A | | 955 BUENA VISTA DRIVE, S.E. | | | ALBUQUERQUE | NM | 87106 | |
| REYNOLDS, WJ | | 6217 MILBROOK RD | | | BRENTWOOD | TN | 37027 | |
| REYNOLDSON TOWN | | TOWN HALL | | | REYNOLDSON | NC | 23333 | |
| REYNOLDSON TOWN | | TOWN HALL | | | REYNOLDSON | VA | 23333 | |
| REYNOLDS-SMITH, LYNETTE & SMITH, JACK E | | 237 HARRINGTON DR | | | TROY | MI | 48098-3027 | |
| REYNOLDSVILLE BORO JEFFER | | PO BOX 147 | T C OF REYNOLDSVILLE BORO | | REYNOLDSVILLE | PA | 15851 | |
| REYNOLDSVILLE BORO SCHOOL DIST | T C OF REYNOLDSVILLE BORO SD | PO BOX 147 | 327 MAIN ST | | REYNOLDSVILLE | PA | 15851 | |
| REYNOLDSVILLE BORO SCHOOL DIST | TAX COLLECTOR | PO BOX 147 | 327 MAIN ST | | REYNOLDSVILLE | PA | 15851 | |
| REYNOLDSVILLE BORO | TAX COLLECTOR | PO BOX 147 | MUNICIPAL BLDG | | REYNOLDSVILLE | PA | 15851 | |
| REYNOSO, JESUS | | 31900 LA GAVIOTA | | | CATHEDRAL CITY | CA | 92234 | |
| REYTOR, MANUEL | | 6527 SW 150TH PATH | PUBLIC ADJUSTERS INCORPORATED | | MIAMI | FL | 33193 | |
| REZA AFZALI | | 256 SO. ROBERTSON BLVD#34 | | | BEVERLY HILLS | CA | 90211 | |
| REZA, MIGUEL A & REZA, FELICIANA E | | 7206 N MONROE | | | HUTCHINSON | KS | 67502 | |
| REZA, MOHAMMED A | | 6603 SMOKETREE TRL | | | DENTON | TX | 76208-7369 | |
| REZA, PAUL V | | 3200 PARK CTR DR 1110 | | | COSTA MESA | CA | 92626 | |
| REZENDES AND ASSOCIATES | | 1 PINE HILL DR STE 200 | | | QUINCY | MA | 02169-7485 | |
| REZWANA AND BRYAN RAMPERSAD | AND PICC | 140 SW 117TH AVE APT 208 | | | PEMBROKE PINES | FL | 33025-3489 | |
| RF AND DEBORAH AND ROBERT | | 3510 PERRY ST | MCLAIN AND DEBORAH CLARK | | FAIRFAX | VA | 22030 | |
| RF KUBE INC | | 197 BROADVIEW AVE | | | WARRENTON | VA | 20186 | |
| RFC - BMMZ REPO | | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | |
| RFC BPO COMPANY | | 8400 NORMANDALE LAKE BLVD | ATTN CHARLIE MASTEL 11TH FL | | MINNEAPOLIS | MN | 55437 | |
| RFC BPO COMPANY | | 9350 WAXIE WAY STE 100 | ATTN JANNA BLAAUW | | SAN DIEGO | CA | 92123 | |
| RFC ICS LEHMAN REPO | | 9725 SKY PARK CT | | | SAN DIEGO | CA | 92123 | |
| RFC ICS | | 9725 SKY PARK CT STE 300 | | | SAN DIEGO | CA | 92123 | |
| RFC ICS | | 9725 SKY PARK CT | | | SAN DIEGO | CA | 92123 | |
| RFC SCH SCH | | 8400 NORMANDALE STE 600 | | | MINNEAPOLIS | MN | 55437 | |
| RFC SCH SCH | | 9725 SKY PARK CT | | | SAN DIEGO | CA | 92123 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RFC SELF INSURED | | PO BOX 890035 | NO PREMIUMS TO BE PAID | | DALLAS | TX | 75389-0035 | |
| RFG MECHANICAL | | 69 PERHAM ST | | | WEST ROXBURY | MA | 02132 | |
| RG CROWN BANK | | 105 LIVE OAKS GARDENS | | | CASSELBERRY | FL | 32707 | |
| RG SANDERS CONSTRUCTION AND | | 6701 13TH AVE S | | | RICHFIELD | MN | 55423 | |
| RGS TITLE INC | | 3319 LEE HWY | | | ARLINGTON | VA | 22207 | |
| RGS TITLE | | 225 REINKERS LN STE 560 | | | ALEXANDRIA | VA | 22314-2875 | |
| RHEA COUNTY CLERK | | 375 CHURCH ST STE 110 | MASTER CHANCERY CRT | | DAYTON | TN | 37321 | |
| RHEA COUNTY CLERK | | MASTER CHANCERY CT | | | DAYTON | TN | 37321 | |
| RHEA COUNTY INS SVCS | | PO BOX 780 | | | DAYTON | TN | 37321 | |
| RHEA COUNTY RECORDER | | 375 CHURCH ST STE 106 | | | DAYTON | TN | 37321 | |
| RHEA COUNTY REGISTER OF DEEDS | | 375 CHURCH ST 106 | | | DAYTON | TN | 37321 | |
| RHEA COUNTY REGISTER OF DEEDS | | 375 CHURCH ST STE 106 GLADYS BEST | | | DAYTON | TN | 37321 | |
| RHEA COUNTY | | 375 CHURCH ST STE 110 | | | DAYTON | TN | 37321 | |
| RHEA COUNTY | | 375 CHURCH ST STE 110 | TRUSTEE | | DAYTON | TN | 37321 | |
| RHEAS TERMITE INC | | 1714 JEFFORDS ST | | | CLEARWATER | FL | 33756 | |
| RHEDA BROWN | | P.O. BOX 1835 | | | LANDER | WY | 82520 | |
| RHEE, YOUNG C | | 13299 CATHAPRIN VALLEY ROAD | | | GAINESVILLE | VA | 20155 | |
| RHEIMHEIMER, WENDELL | | 245 S ST | | | NORTHHAMPTON | MA | 01060 | |
| RHEIN, GAIL | | 2037 MOUNTAIN AVE | | | SCOTCH PLAINS | NJ | 07076-1340 | |
| RHETT SCHROCK | | 16 MARIAN LN | | | SPRINGFIELD | IL | 62704-5326 | |
| RHIA | | 3203 FM 1960 W 1 | | | HOUSTON | TX | 77068 | |
| Rhiannon Vice | | 4869 Harmony Place | | | Waterloo | IA | 50701 | |
| RHIEL AND ASSOCIATES | | 124 S WASHINGTON AVE | | | COLUMBUS | OH | 43215 | |
| RHIEL, SUSAN | | 10 W BROAD ST STE 1000 | | | COLUMBUS | OH | 43215 | |
| RHINE RHINE AND YOUNG | | PO BOX 123 | | | PARAGOULD | AR | 72451 | |
| RHINE TOWN | | 508 NEW YORK AVE RM 109 | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| RHINE TOWN | | 615 N 5TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| RHINE TOWN | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| RHINE TOWN | RHINE TOWN TREASURER | PO BOX 117 | W4690 CTY RD EH | | ELKHART LAKE | WI | 53020 | |
| RHINEBECK C S TN OF RED HOOK | | PO BOX 351 | | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS CLINTON TN 03 | | 45 N PARK RD | SCHOOL TAX COLLECTOR | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS CLINTON TN 03 | SCHOOL TAX COLLECTOR | PO BOX 351 | N PARK RD | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS HYDE PARK TN 07 | | 45 N PARK RD | SCHOOL TAX COLLECTOR | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS HYDE PARK TN 07 | SCHOOL TAX COLLECTOR | PO BOX 351 | N PARK RD | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS MILAN TN 09 | | PO BOX 351 | SCHOOL TAX COLLECTOR | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS RHINEBECK TN 16 | | 45 N PARK RD | SCHOOL TAX COLLECTOR | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS RHINEBECK TN 16 | SCHOOL TAX COLLECTOR | PO BOX 351 | N PARK RD | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS STAMFORD TN 17 | | 45 N PARK RD | SCHOOL TAX COLLECTOR | | RHINEBECK | NY | 12572 | |
| RHINEBECK CS STAMFORD TN 17 | SCHOOL TAX COLLECTOR | PO BOX 351 | N PARK RD | | RHINEBECK | NY | 12572 | |
| RHINEBECK TOWN | | 80 E MARKET ST | TAX COLLECTOR | | RHINEBECK | NY | 12572 | |
| RHINEBECK TOWN | | PO BOX 1374 | TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| RHINEBECK VILLAGE | | 76 E MARKET ST | VILLAGE CLERK | | RHINEBECK | NY | 12572 | |
| RHINEHART, ERA | | 3133 LAUREL RD | | | LONGVIEW | WA | 98632-5523 | |
| RHINEHART, GLORY A | | 5032 BURLINGANE | | | TOLEDO | OH | 43615 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHINEHART, KEITH | | 5100 LAVENDER LN | AND HARBOURTH CONSTRUCTION | | SANTA ROSA | CA | 95404 | |
| RHINEHART, KEITH | | 5100 LAVENDER LN | CERTIFIED BUILDERS | | SANTA ROSA | CA | 95404 | |
| RHINEHART, KEITH | | 5100 LAVENDER LN | CHRISTOPHERS DESIGN | | SANTA ROSA | CA | 95404 | |
| RHINEHART, KEITH | | 5100 LAVENDER LN | HARBOURTH CONSTRUCTION | | SANTA ROSA | CA | 95404 | |
| RHINEHART, KEITH | | 5100 LAVENDER LN | REDWOOD EMPIRE DISPOSAL SONOMA CNTY | | SANTA ROSA | CA | 95404 | |
| RHINELANDER CITY | | 135 S STEVENS ST | | | RHINELANDER | WI | 54501 | |
| RHINELANDER CITY | | 135 S STEVENS ST | TREASURER RHINELANDER CITY | | RHINELANDER | WI | 54501 | |
| RHINELANDER CITY | | 135 S STEVENS ST | TREASURER | | RHINELANDER | WI | 54501 | |
| RHINELANDER CITY | | CITY HALL PO BOX 658 | TREASURER | | RHINELANDER | WI | 54501 | |
| RHINELANDER CITY | TREASURER RHINELANDER CITY | PO BOX 658 | CITY HALL | | RHINELANDER | WI | 54501 | |
| RHINELANDER CITY | | TREASURER | CITY HALL | | RHINELANDER | WI | 54501 | |
| RHINOCEROS BAY SUBDIVISION | | 335 10 STATE ST STE A | | | EAGLE | ID | 83616 | |
| RHINOLD LAMAR PONDER ATT AT LAW | | 3490 ROUTE 1 STE 15C | | | PRINCETON | NJ | 08540 | |
| RHOADES, GENE | | PO BOX 1788 | | | BEAVERTON | OR | 97075 | |
| RHOADES, JASON M & RHOADES, JENNIFER M | | 803 S ORCHARD STREET | | | NORTH MANCHESTER | IN | 46962-0000 | |
| RHOADS & SINON, LLP | | ONE SOUTH MARKET SQUARE | P. O. BOX 1146 | | HARRISBURG | PA | 17108 | |
| RHOADS AND ASSOCIATES | | 4834 E CRYSTAL LN | | | PARADISE VALLEY | AZ | 85253-2955 | |
| RHOADS AND TEAGUE P A | | 5417 PINNACLE POINT DR STE 201 | | | ROGERS | AR | 72758 | |
| RHOADS APPRAISAL SERVICE | | 7934 BLUE LAKE DR | | | SAN DIEGO | CA | 92119 | |
| RHOADS WEST REALTY | | PO BOX 147 | | | DEL NORTE | CO | 81132-0147 | |
| RHOADS, MARGARET B | | 1404 MEADGREEN CIR | | | AUSTIN | TX | 78758-4710 | |
| RHODA PEAL-HARMON | | 1534 SUNNY WAY COURT | | | ANOKA | MN | 55303 | |
| RHODE AND ASSOCIATES REALTY | | 1395 N MAIN ST | | | MANTECA | CA | 95336 | |
| RHODE ISLAND DIVISION OF TAXATION | | CORPORATION DIVISION | 148 W RIVER ST | | PROVIDENCE | RI | 02904 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITAL HILL | | | PROVIDENCE | RI | 02908-5811 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5806 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908-5816 | |
| RHODE ISLAND FAIR PLAN | | 1401 NEWPORT AVE | | | PAWTUCKET | RI | 02861 | |
| RHODE ISLAND HOUSING C O MTGFINANCE | | 44 WASHINGTON ST | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND JOINT REINSURANCE ASSC | | | | | BOSTON | MA | 02108 | |
| RHODE ISLAND JOINT REINSURANCE ASSC | | TWO CTR PLZ | | | BOSTON | MA | 02108 | |
| RHODE ISLAND LEGAL SERVICES | | 56 PINE ST STE 4 | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND SECRETARY OF STATE | | CORPORATIONS DIVISION | 148 W RIVER ST | | PROVIDENCE | RI | 02904 | |
| RHODEN, THOMAS A | | 6305 BROWN STREET | | | DOUGLASVILLE | GA | 30134 | |
| RHODES & SALMON PC - PRIMARY | | 1801 Lomas Blvd., NW | | | Albuquerque, | NM | 87104 | |
| RHODES & SALMON PC | | 3962 Red Bank Road | | | Albuquerque | NM | 87104 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHODES AND SALMON PC | | 1801 LOMAS BLVD NW | | | ALBUQUERQUE | NM | 87104 | |
| RHODES AND SALMON | | 1801 LOMAS NW | | | ALBUQUERQUE | NM | 87104 | |
| RHODES ENTERPRISE INC | | 5208 US 25 70 HWY | | | MARSHALL | NC | 28753 | |
| RHODES RANCH ASSOCIATION INC | | 133 RHODES RANCH PKWY | | | LAS VEGAS | NV | 89148 | |
| RHODES RANCH ASSOCIATION | | 133 RHODES RANCH PKWY | | | LAS VEGAS | NV | 89148 | |
| RHODES RANCH ASSOCIATION | | 6345 S JONES BLVD STE 400 | | | LAS VEGAS | NV | 89118 | |
| RHODES REAL ESTATE AND CONST INC | | 144A S ACLINE ST | | | LAKE CITY | SC | 29560 | |
| RHODES, BRIAN S & RHODES, VERONICA L | | 6762 RAVEN CV | | | CENTERVILLE | OH | 45459-6912 | |
| RHODES, GLADYS A & RHODES, DALE | | 518 SOUTH 8TH STREET | | | ARKANSAS CITY | KS | 67005-0000 | |
| RHODES, GRANT D | | 674 MONTCALM PL | | | ST PAUL | MN | 55116 | |
| RHODES, JACK W | | 7032 BISONI ST | | | LAS VEGAS | NV | 89149 | |
| RHODES, PAULA A | | 212 CEDAR LAKE AVE | | | MICHIGAN CITY | IN | 46360 | |
| RHODES, VINCENT S | | 233 14TH AVENUE EAST | UNIT/APT #305 | | SEATTLE | WA | 98112 | |
| RHODISS TOWN | | TOWN HALL | | | RHODHISS | NC | 28667 | |
| RHODISS TOWN | | TOWN HALL | | | RHODISS | NC | 28667 | |
| RHOM AND HAAS | | 100 INDEPENDENCE MALL W | | | PHILADELPHIA | PA | 19106 | |
| RHOM AND HAAS | | 40 APPLE RIDGE RD | CENDANT MOBILITY | | DANBURY | CT | 06810 | |
| RHONDA & DERON AMOR | | 225 FOREST KNOLL LANE | | | QUINCY | CA | 95971 | |
| RHONDA AND ANTHONY JOHNSON | | 5956 DORSET SHOALS RD | | | DOUGLASVILLE | GA | 30135 | |
| RHONDA AND JOHN LEINBERGER | | 6241 E PINNACLE LOZANA | AND PINNACLE RESTORATION LLC | | TUCSON | AZ | 85750 | |
| RHONDA AND LUCIUS VASSAR AND | SERVPRO | 1144 BENNINGTON DR | | | LANSING | MI | 48917-3921 | |
| RHONDA AND ROBERT POLK AND | | 21110 SHELFORD CT | RSFM CONSTRUCTION | | KATY | TX | 77449 | |
| RHONDA ANDERSO VAN GINKEL | | 9439 214TH STREET WEST | | | LAKEVILLE | MN | 55044 | |
| RHONDA ARRINGTON AND ARMANDO | | 18735 OAKWOOD AVE | SANDIEGO ROOFING | | COUNTRY CLUB HILLS | IL | 60478 | |
| RHONDA ARRINGTON AND B AND BLACK | | 18735 OAKWOOD AVE | ROOFING | | COUNTRY CLUB HILLS | IL | 60478 | |
| Rhonda Braden | | 700 E LAKE DR UNIT 15 | | | ORANGE | CA | 92866-2732 | |
| RHONDA BRYANT CHAPTER 13 OFFICE | | 500 FRIENDLY AVE | PO BOX 1720 | | GREENSBORO | NC | 27402 | |
| RHONDA C AND CAROLYN S WILLIAMS | | 220 22 ALEXANDER ST | AND ROLENA WILLIAMS | | NEW ORLEANS | LA | 70119 | |
| RHONDA C AND ROLENDA N WILLIAMS | | 220 222 ALEXANDER ST | | | NEW ORLEANS | LA | 70114 | |
| RHONDA CAIN | | 6449 BROOKVIEW CIRCLE | | | RENO | NV | 89519 | |
| RHONDA CARTER | Asheville Regional Real Estate | 9 Kenilworth Knoll #113 | | | Asheville | NC | 28805 | |
| RHONDA CHAMBERLAIN | | 9979 KIBLER DR | | | SAN DIEGO | CA | 92126 | |
| RHONDA DUBRAY AND STEVE | | 7322 SARATOGA CT | PRICE BLDRS | | HAMILTON | OH | 45011 | |
| RHONDA F STIDHAM AND QUALITY | | 1812 MEADOW RUN DR | CONSTRUCTION | | MOORE | OK | 73160 | |
| RHONDA FLORIO | | 2 JEANNE MARIE GDNS APT E | | | NANUET | NY | 10954 | |
| RHONDA FRERICHS | | 6202 LAFAYETTE ROAD | | | RAYMOND | IA | 50667 | |
| RHONDA G SCHENK AND A C HEANEY | | 3450 N HUALAPAI WAY UNIT 1157 | | | LAS VEGAS | NV | 89129-8070 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rhonda Graves | RHONDA GRAVES VS. GMAC MORTGAGE, LLC, WILMINGTON TRUST COMPANY, PINNACLE FINANCIAL CORP., IMPAC MORTGAGE HOLDINGS, INC. | 4860 Chinaberry Drive | | | Powder Spring | GA | 30127 | |
| RHONDA H MCCLAIN AND AP | | 214 APOLLO ST | GENERAL CONTRACTING | | GRETNA | LA | 70056 | |
| RHONDA HOLLANDER PA | | 1861 N FEDERAL HWY 191 | | | HOLLYWOOD | FL | 33020 | |
| RHONDA J DECKARD ATT AT LAW | | 1359 A ST NE | | | LINTON | IN | 47441 | |
| RHONDA J DECKARD ATT AT LAW | | 1369 A ST NE | | | LINTON | IN | 47441 | |
| RHONDA JENNINGS | | 3211 CHARLESTON WAY | | | MOUNT JULIET | TN | 37122 | |
| Rhonda Johnson | | 5821 Newtown Avenue | | | Philadelphia | PA | 19120 | |
| RHONDA JOHNSON | | 611 BUCK AVE | | | VACAVILLE | CA | 95688 | |
| RHONDA K JONES GILLIAM ATT AT L | | 500 WESTOVER DR | | | EMPORIA | VA | 23847 | |
| RHONDA K WALKER ATT AT LAW | | 4545 MURPHY CANYON RD STE 211 | | | SAN DIEGO | CA | 92123 | |
| RHONDA K WALKER ATT AT LAW | | 696 E COLORADO BLVD STE 207 | | | PASADENA | CA | 91101 | |
| RHONDA K WALKER ATT AT LAW | | 8050 FLORENCE AVE STE 14 | | | DOWNEY | CA | 90240 | |
| Rhonda Kastli | | 4225 Lafayette Rd | | | Evansdale | IA | 50707 | |
| Rhonda Laitinen | | 14155 Magnolia Blvd #39 | | | Sherman Oaks | CA | 91423 | |
| RHONDA LAYE AND B AND JS | | 1141 S AUSTIN BLVD | CONSTRUCTION FIRM INC | | CHICAGO | IL | 60644 | |
| RHONDA LEE KOTNIK ATT AT LAW | | 159 S MAIN ST STE 416 | | | AKRON | OH | 44308 | |
| RHONDA LEE KOTNIK ATT AT LAW | | PO BOX 13473 | | | FAIRLAWN | OH | 44334 | |
| RHONDA MANIS AND RENOVATION | | 351 N EVERGREEN ST | AND RESTORATION SPECIALISTS LLC | | GARDNER | KS | 66030 | |
| RHONDA MCGHEE | | 3613 BAGWELL RD | | | PACE | FL | 32571 | |
| RHONDA MILES | Re/Max Mid-Michigan Real Estate | 2300 W. MICHIGAN AVENUE | | | JACKSON | MI | 49202 | |
| RHONDA MOORE AND RHONDA MOORE KOONTZ | | 2549 SEMINAR ST | | | ALTON | IL | 62002 | |
| RHONDA NELSON | | 2114 ORMOND DRIVE | | | SHAKOPEE | MN | 55379 | |
| Rhonda Pates | | 856 fowler street | | | Waterloo | IA | 50703 | |
| Rhonda Pintek | | 121 Commission Street | | | Southington | CT | 06489 | |
| RHONDA R CRAWFORD ATT AT LAW | | 2736 WELTON ST STE 106 | | | DENVER | CO | 80205 | |
| RHONDA R CRAWFORD ATT AT LAW | | 7599 PECOS ST | | | DENVER | CO | 80221 | |
| RHONDA R CRAWFORD ATT AT LAW | | 8326 QUIVAS WAY | | | DENVER | CO | 80221 | |
| RHONDA R WERNER SCHULTZ ATT AT LAW | | 210 GRAND AVE # A | | | WAUSAU | WI | 54403-6217 | |
| RHONDA RICHARDSON REALTORS | | 3307 DUKE ST | | | ALEXANDRIA | VA | 22314-4522 | |
| RHONDA RICHARDSON REALTORS | | 3541 CHAIN BRIDGE RD STE 2 | | | FAIRFAX | VA | 22030 | |
| RHONDA RIVOIRE | | 703 SYCAMORE ST | | | LA PORTE CITY | IA | 50651 | |
| RHONDA ROLENA AND CAROLYN | | 220 222 S ALEXANDER ST | WILLIAMS | | NEW ORLEANS | LA | 70119 | |
| RHONDA S DOOLEY | | 7093 STALLION DRIVE | | | EDWARDSVILLE | IL | 62025-3016 | |
| RHONDA S ROSS ATT AT LAW | | 648 S RIPPLE CREEK DR | | | HOUSTON | TX | 77057 | |
| RHONDA SAUL EVANS ATT AT LAW | | PO BOX 277 | | | WEST POINT | MS | 39773 | |
| RHONDA SMITH | | 2207 WOODBERRY DRIVE | | | FORNEY | TX | 75126 | |
| RHONDA SPEARMAN AND YOUNG | | 204 E HARVEST DR | ADJUSTMENT COMPANY | | NEW CASTLE | DE | 19720 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHONDA STELLOH AND RHONDA M TORDEUR | | 2505 S WHITNEY WAY | AND RON GOLESH | | FITCHBURG | WI | 53719 | |
| RHONDA TAYLOR ATT AT LAW | | 304A E 4TH ST | | | OWENSBORO | KY | 42303 | |
| RHONDA W BAGSHAWE ATT AT LAW | | PO BOX 472 | | | WARRENTON | NC | 27589 | |
| RHONDA W SANDERS ATT AT LAW | | 14300 GALLANT FOX LN STE 218 | | | BOWIE | MD | 20715 | |
| RHONDINE N HEAD AND ADVANCED | | 5833 BARBADOS WAY W | CONSTRUCTION AND REMODELING | | WEST PALM BEACH | FL | 33407 | |
| RHONE, ANGELO | | 647 PAXTON AVE | | | CALUMET CITY | IL | 60409-3833 | |
| RHOTON, ERIC L & RHOTON, ROBBIN W | | 153 GRETA DRIVE | | | ALVATON | KY | 42122-0000 | |
| RHOZALYN STEPHEN AND GUY KEMP | | 2150 ROSEDALE AVE | | | OAKLAND | CA | 94601 | |
| RHR MORTGAGE OF AMERICA | | 230 FRANKLIN RD STE 806 | | | FRANKLIN | TN | 37064 | |
| RHS CONSTRUCTION COMPANY INC | | 522 HUNT CLUB BLVD 345 | | | APOPKA | FL | 32703 | |
| RHS CONSTRUCTION CONSULTING INC | | 110 PEBBLE TRL | | | ALPHARETTA | GA | 30009-3225 | |
| RHYMER LAW FIRM PC | | PO BOX 81028 | | | CONYERS | GA | 30013 | |
| RIALTO CITY | | 150 S PALM ST | TAX COLLECTOR | | RIALTO | CA | 92376 | |
| RIALTO HILLS THREE HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| Rian Greseth | | 14418 Garland Avenue | | | Apple Valley | MN | 55124 | |
| Rian Nunez | | 6605 Shadow Creek Drive | | | Dallas | TX | 75241 | |
| RIAN, MICHAEL J | | 7274 TWIN SPRINGS PARK | | | RAPID RIVER | MI | 49878 | |
| RIANDES, MARIA M | | 18620 NORTHWEST 42 AVENUE | | | OPA LOCKA | FL | 33055 | |
| RIATA WEST COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| RIAZ SIDDIQUI & SABA SIDDIQUI | | 8931 QUAIL CREEK COURT | | | FAIR OAKS | CA | 95628 | |
| RIB FALLS TOWN | | 127 E 13TH LN | | | MARATHON | WI | 54448 | |
| RIB FALLS TOWN | | 127 E 13TH LN | RIB FALLS TOWN TREASURER | | MARATHON | WI | 54448 | |
| RIB FALLS TOWN | | 127 E 13TH LN | TREASURER RIB FALLS TOWNSHIP | | MARATHON | WI | 54448 | |
| RIB FALLS TOWN | | R 2 | | | MARATHON | WI | 54448 | |
| RIB LAKE TOWN | | RT 1 | | | WESTBORO | WI | 54490 | |
| RIB LAKE TOWN | | W760 WILDERNESS AVE | RIB LAKE TOWN TREASURER | | RIB LAKE | WI | 54470 | |
| RIB LAKE TOWN | | W760 WILDERNESS AVE | TREASURER RIB LAKE TWP | | RIB LAKE | WI | 54470 | |
| RIB LAKE VILLAGE | RIB LAKE VILLAGE TREASURER | PO BOX 205 | 741 MCCOMB AVE | | RIB LAKE | WI | 54470 | |
| RIB LAKE VILLAGE | | RIB LAKE VILLAGE TREASURER | RIB LAKE VILLAGE TREASURER | | RIB LAKE | WI | 54470 | |
| RIB LAKE VILLAGE | | VILLAGE HALL | | | RIB LAKE | WI | 54470 | |
| RIB MOUNTAIN TOWN | | 3700 N MOUNTAIN RD | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54401 | |
| RIB MOUNTAIN TOWN | | 3700 N MOUNTAIN RD | TREASURER RIB MOUNTAIN TOWN | | WAUSAU | WI | 54401 | |
| RIB MOUNTAIN TOWN | | 500 FOREST ST | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54403 | |
| Ribeiro, Susan C & Ribeiro, Edward B | | 221 Shoal Creek | | | Toano | VA | 23168 | |
| RIBLEY, BRAD E | | 111 HAVEN CIRCLE | | | COLUMBIA | TN | 38401 | |
| RIC DANIELL ATT AT LAW | | 1660 NW PROFESSIONAL PLZ STE A | | | COLUMBUS | OH | 43220 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICAHRD HARRIS LAW FIRM | | 801 S 4TH ST | | | LAS VEGAS | NV | 89101 | |
| RICARD HARNISH AND ELLEN SPEARE | | 14855 W 58TH PL | AND RICHARD AND ELLEN HARNISH | | GOLDEN | CO | 80403 | |
| RICARD JR, WILMER M & RICARD, CATHLEEN M | | 2809 HANSON LOOP RD | | | BURBANK | WA | 99323 | |
| RICARD, ALTON | | 12900 HAYNE BLVD | DUCKWORTH PROPERTIES LLC | | NEW ORLEANS | LA | 70128 | |
| Ricardo & Wasylik, PL | BANK OF NEW YORK MELLON TRUST COMPANY VS PAUL ANABLE | 3835 NW Boca Raton Blvd, Suite 200 | | | Boca Raton | FL | 33431 | |
| RICARDO A RODRIGUEZ ATT AT LAW | | 18459 PINES BLVD 537 | | | PEMBROKE PNES | FL | 33029 | |
| RICARDO A RODRIGUEZ ATT AT LAW | | 8180 NW 36TH ST STE 306 | | | DORAL | FL | 33166-6660 | |
| RICARDO ABESAMIS | | 2365 78TH AVE | | | PHILADELPHIA | PA | 19150 | |
| RICARDO AND ANGELA FERNANDEZ | | 998 SW 137 CT | | | MIAMI | FL | 33184 | |
| RICARDO AND ANGELA FERNANDEZ | | 998 SW 137TH CT | | | MIAMI | FL | 33184 | |
| RICARDO AND BELINDA MORALES | | 1843 TOM BOLT DR | | | EL PASO | TX | 79936 | |
| RICARDO AND DAMARIS TORRES AND | | 563 BAR DR | AFFORDABLE ROOFING | | KISSIMMEE | FL | 34759 | |
| RICARDO AND EVANJELINA | | 2208 89TH ST | SANTIAGO AND GG CONST ROOFING REMODELING | | LUBBOCK | TX | 79423 | |
| RICARDO AND JOSEFINA ABLAZA AND | | 603 CARLSBAD ST | CASUALTY INSURANCE ADJ | | MILPITAS | CA | 95035 | |
| RICARDO AND MARTA ORTIZ AND | | 14216 AVON LEA CT | N JERSEY PUBLIC ADJ | | ORLANDO | FL | 32824 | |
| RICARDO AND MARTA ORTIZ | | 193 DANFORTH AVE | ZLATIS CONSTRUCTION N JERSEY PUBLIC ADJ | | JERSEY CITY | NJ | 07305 | |
| RICARDO AND RAQUEL BACHESCHI | | 610 BUTTERMILK CT | | | SIMPSONVILLE | SC | 29681-5665 | |
| RICARDO AND SABDRA BOTELLO AND ARTURO | | 4031 SPOTSWOOD TRAIL | DAVID AND ARAMEDIA PLUMBING | | SAN ANTONIO | TX | 78230 | |
| RICARDO ANTONIO PEREZ ATT AT LAW | | 444 S GAREY AVE STE 100 | | | POMONA | CA | 91766 | |
| RICARDO B CASAS LG ATT AT LAW | | 6821 KENNEDY AVE | | | HAMMOND | IN | 46323 | |
| RICARDO B CASAS RR ATT AT LAW | | 6821 KENNEDY AVE | | | HAMMOND | IN | 46323 | |
| RICARDO BRIONES | | AND MABLE BRIONES | 15051 EAST 50TH WAY | | DENVER | CO | 80239 | |
| RICARDO CORONA ESQ ATT AT LAW | | 3899 NW 7TH ST STE 202B | | | MIAMI | FL | 33126 | |
| RICARDO CORONA ESQ | | 3899 NW 7 ST | 202B | | MIAMI | FL | 33126 | |
| RICARDO FLORES III | | 1335 SONNET HILL LN | | | CORONA | CA | 92881-4019 | |
| RICARDO GUERRA AND AMERISTAR | | 1316 CARPENTER AVE | ROOFING AND RESTORATION LLC | | PASADENA | TX | 77502 | |
| Ricardo Gutierrez | | 23300 Marigold Ave Z103 | | | Torrance | CA | 90502 | |
| RICARDO HERNANDEZ AND | | MARY B HERNANDEZ | 40340 CHARLESBURG DR | | TEMECULA | CA | 92591 | |
| RICARDO J MAURO ATT AT LAW | | 335 BLEECKER ST | | | UTICA | NY | 13501 | |
| RICARDO L SALAZAR | | 5042 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| RICARDO M BARROS ATT AT LAW | | 558 PLEASANT ST UNIT 307 | | | NEW BEDFORD | MA | 02740 | |
| RICARDO MARTINEZ INS AGY | | 11691 ATLANTIC AVE | | | LYNWOOD | CA | 90262-3851 | |
| RICARDO ORTIZ CONTRACTOR | | 12 WHITE BARK PL | | | THE WOODLANDS | TX | 77381 | |
| RICARDO PADILLA | | 14142 BALLENTINE PL | | | BALDWIN PARK | CA | 91706-3126 | |
| RICARDO R VALENCIA AND | SANDRA S VALENCIA | 11412 MIRO CIR | | | SAN DIEGO | CA | 92131-3315 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ricardo R. Godinez, P.C. | EDWARDS-KIMBERLY D EDWARDS V GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYSTEM, CODILIS & STAWIARSKI, P C, & FEDERAL ET AL | 2415 North 10th Street | | | McAllen | TX | 78501 | |
| RICARDO RENTAS AND USA WATER AND | | 524 S ST | FIRE | | NEW BRITAIN | CT | 06051 | |
| RICARDO RODRIGUEZ AND VIOLETA | | ENGINEERS INC 4412 OHIO AVE | ANGLADA AND RAZAK GEO TECHNICAL | | TAMPA | FL | 33616 | |
| RICARDO ROGER COOPER AND | | 1790 08 137 | CAMILLE COOPER AND RICKY AND G CONSTRUCTION | | SPRINGFIELD GARDENS | NY | 11413 | |
| RICARDO S NARVAEZ AND | | 11 W ARCHWYCK CIR | LETICIA NARVAEZ | | THE WOODLANDS | TX | 77382 | |
| RICARDO SUAREZ AND | | MARIA SUAREZ | 1615 CROW CREEK DR | | OAKDALE | CA | 95361 | |
| RICARDO WILLIAMS | | 1154 AVENIDA AZUL | | | SAN MARCOS | CA | 92069 | |
| RICARDO Z ARANDA ATT AT LAW | | 928 12TH ST STE 200 | | | MODESTO | CA | 95354 | |
| RICARDO, WASYLIK & KANIUK, PL | GMAC MORTGAGE, LLC V. DEBBIE VISICARO ET AL. | Post Office Box 2245 | | | Dade City | FL | 33526 | |
| RICCARDO AND MABLE BRIONES | | 15051 E 50TH WAY | | | DENVER | CO | 80239 | |
| RICCI, ANTHONY | | 5933 STOW RD | STONECREEK RESERVE BUILDERS | | HUDSON | OH | 44236 | |
| RICCI, RICHARD | | 510 23RD STREET | | | MANHATTAN BEACH | CA | 90266 | |
| RICCI, RICHARD | | 510 23RD STREET | | | MANHATTAN BEACH | CA | 90266-0000 | |
| RICCIARDI AND ONETO LLC | | 2674 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| RICCIARDI, DENNICA | | 2407 S FRONT ST | | | PHILADELPHIA | PA | 19148 | |
| RICCI-GIORGETI, CARLO | | 1065 N JOHN YOUNG PKWY | | | KISSIMMEE | FL | 34741-4210 | |
| Rice & Adams | BEN E RICE & SUSAN A RICE, INDIVIDUALLY & AS TRUSTEES FOR THE RICE FAMILY TRUST V ALLY BANK MERS FIRST AMERICAN TITLE ET AL | 501 West Main | | | Jacksonville | AR | 72076 | |
| RICE ADAMS UNDERWOOD AND ASSOCIA | | PO BOX 1165 | | | ANNISTON | AL | 36202 | |
| RICE AND ASSOCIATES LAW FIRM | | 15 W BEAU ST | | | WASHINGTON | PA | 15301 | |
| RICE AND ASSOCIATES | | 523 LOUISANA ST STE 300 | | | LITTLE ROCK | AR | 72201 | |
| RICE AND RENEAU | | 2801 PARKLAWN DR STE 404 | | | MIDWEST CITY | OK | 73110 | |
| RICE APPRAISAL INC | | 18136 STATE ROAD 52 | | | LAND O LAKES | FL | 34638-6901 | |
| RICE APPRAISALS | | 18136 SP 52 | | | LAND O LAKES | FL | 34638 | |
| RICE BOWL | | THE MILLENDER CENTER | 333 E JEFFERSON #270 | | DETROIT | MI | 48226 | |
| RICE CONSTRUCTION CO INC | | 10641 THOMAS RD | | | TUSCALOOSA | AL | 35405 | |
| RICE COUNTY MUTUAL INSURANCE CO | | 23 NW THIRD ST | | | FARIBAULT | MN | 55021 | |
| RICE COUNTY MUTUAL | | 23 NW 3RD ST | | | FARIBAULT | MN | 55021 | |
| RICE COUNTY MUTUAL | | | | | FARIBAULT | MN | 55021 | |
| RICE COUNTY RECORDER | | 101 W COMMERCIAL ST | | | LYONS | KS | 67554 | |
| RICE COUNTY RECORDER | | 218 N W THIRD ST | | | FARIBAULT | MN | 55021 | |
| RICE COUNTY RECORDER | | 320 NW 3RD ST STE 10 | RICE COUNTY GOVERNMENT CTR | | FARIBAULT | MN | 55021 | |
| RICE COUNTY RECORDER | | 320 NW THIRD ST STE 10 | | | FARIBAULT | MN | 55021 | |
| RICE COUNTY | | 101 W COMMERCIAL COURTHOUSE | | | LYONS | KS | 67554 | |
| RICE COUNTY | | 101 W COMMERCIAL COURTHOUSE | SHAWNNA BIEBERLE TREASURER | | LYONS | KS | 67554 | |
| RICE COUNTY | | 101 W COMMERCIAL | RICE COUNTY TREASURER | | LYONS | KS | 67554 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICE COUNTY | | 320 NW THIRD ST | RICE COUNTY TREASURER | | FARIBAULT | MN | 55021 | |
| RICE COUNTY | | 320 THIRD ST NW STE 5 | RICE CO AUDITOR TREASURER | | FARIBAULT | MN | 55021 | |
| RICE COUNTY | | 320 THIRD ST NW STE 5 | RICE CO AUDITOR TREASURER | | FARIBAULT | MN | 55021 | |
| RICE COUNTY | RICE CO AUDITOR TREASURER | 320 THIRD ST NW STE 5 | | | FARIBAULT, | MN | 55021 | |
| RICE II, TIMOTHY J | | 5313 S STREET | | | OMAHA | NE | 68117-0000 | |
| RICE LAKE CITY | | 30 E EAU CLAIRE ST | TREASURER CITY OF RICE LAKE | | RICE LAKE | WI | 54868 | |
| RICE LAKE CITY | | 30 E EAU CLAIRE ST | TREASURER | | RICE LAKE | WI | 54868 | |
| RICE LAKE CITY | | 30 EAU CLAIRE ST | TAX COLLECTOR | | RICE LAKE | WI | 54868 | |
| RICE LAKE CITY | | TAX COLLECTOR | | | RICE LAKE | WI | 54868 | |
| RICE LAKE CITY | | TREASURER | | | RICE LAKE | WI | 54868 | |
| RICE LAKE TOWN | | 1830 MACAULEY AVE | TREASURER TOWN OF RICE LAKE | | RICE LAKE | WI | 54868 | |
| RICE LAKE TOWN | | 1830 MCCAULEY AVE | TOWN OF RICE LAKE TREASURER | | RICE LAKE | WI | 54868 | |
| RICE LAKE TOWN | | 1830 MCCAULEY AVE | TREASURER TOWN OF RICE LAKE | | RICE LAKE | WI | 54868 | |
| RICE LAKE TOWN | | 2136 20 1 8 AVE 76 | | | RICE LAKE | WI | 54868 | |
| RICE LAKE TOWN | | 2136 20 1 8 AVE 76 | TAX COLLECTOR | | RICE LAKE | WI | 54868 | |
| RICE LAKE TOWN | | 2213 18 1 2 ST | ARLENE KNUTSON TREASURER | | RICE LAKE | WI | 54868 | |
| RICE P BURNS JR | | 733 N MAIN ST PO BOX 67 | | | SIKESTON | MO | 63801 | |
| RICE P BURNS JR | | 733 N MAIN | BOX 67 | | SIKESTON | MO | 63801 | |
| RICE PACKETT RE AGENCY | | 219 MAIN ST | | | WARSAW | VA | 22572 | |
| RICE RE AND APPRAISALS | | 844 HANCOCK RD | | | WICKLIFFE | KY | 42087-9695 | |
| RICE REALTY | | 116 N WEWOKA AVE | | | WEWOKA | OK | 74884 | |
| RICE REGISTRAR OF DEEDS | | 101 W COMMERCIAL | RICE COUNTY COURTHOUSE | | LYONS | KS | 67554 | |
| RICE TOWNSHIP LUZRNE | | PO BOX 234 | T C OF RICE TOWNSHIP | | MOUNTAIN TOP | PA | 18707 | |
| RICE TOWNSHIP LUZRNE | | PO BOX 46 | T C OF RICE TOWNSHIP | | MOUNTAINTOP | PA | 18707 | |
| RICE, BRIAN & SADLER, SARA | | 1100 POWELL STREET | | | FRUITA | CO | 81521 | |
| RICE, BRIAN T | | 1250 10TH ST. W. APT. # 101 | | | HAVRE | MT | 59501 | |
| RICE, CHARLES A & RICE, CAROL J | | 1777 LAFAYETTE ST STE 124 | | | SANTA CLARA | CA | 95050-7204 | |
| RICE, CURTIS P & RICE, MELISSA K | | 3917 S 191ST AVE | | | OMAHA | NE | 68130-4304 | |
| RICE, DAVID E | | 2 HOPKINS PLZ 1800 | | | BALTIMORE | MD | 21201 | |
| RICE, DAVID E | | 2 HOPKINS PLZ STE 1800 | | | BALTIMORE | MD | 21201 | |
| RICE, JAMES | | 101 N GROSS ST | RONALD M MCCOY CONST CO | | PHILADELPHIA | PA | 19139 | |
| Rice, James | | 108 Forked Horn Trail | | | Winchester | VA | 22602 | |
| RICE, JUSTIN L | | PO BOX 597 | | | WALLACE | ID | 83873 | |
| RICE, L. C | | 610 CRESTFIELD ROAD | | | GREENVILLE | SC | 29605 | |
| RICE, LAVERNE & RICE, KRESZENTIA | | 722 THOMAS STREET | | | CORNELL | WI | 54732 | |
| RICE, M L | | 19015 FAIRWAY AVE | | | MAPLE HEIGHTS | OH | 44137 | |
| Rice, Mary L & Rice, David R | | 623 West 6th St | | | Julesburg | CO | 80737 | |
| RICE, PAMELA | | 105 WHITE WATER CT | | | SUMMERVILLE | SC | 29483 | |
| RICE, TOM C | | PO BOX 1207 | | | SPARKS | NV | 89432 | |
| RICE, WILLIAM M & RICE, PAMELA | | 142 WASHINGTON BLVD | | | LAKE PLACID | FL | 33852-9074 | |
| RICE, WILLIAM W | | 555 W BITTERS RD STE 111 | | | SAN ANTONIO | TX | 78216 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICER, JANICE A | | 2001 MEEKER | | | OKLAHOMA CITY | OK | 73120 | |
| RICES LANDING BORO GREENE | | 108 MONONGAHELA AVE | T C OF RICES LANDING BORO | | RICES LANDING | PA | 15357 | |
| RICES LANDING BORO | | 110 MONONGAHELA AVE | T C OF RICES LANDING BORO | | RICES LANDING | PA | 15357 | |
| RICEVUTO, VINCENT P | | 513 MIDWAY CT | | | MARTINEZ | CA | 94553 | |
| RICEVUTO, VINCENT | | 513 MIDWAY CT | | | MARTINEZ | CA | 94553 | |
| RICEWOOD MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| RICEWOOD MUD E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| RICH AND MARY EIDE AND | | 6125 RIDGEVIEW DR 207 | RIDGEVIEW COMDOMINIUM ASSOC | | ROGERS | MN | 55374 | |
| RICH AND MICHELE MONOSSON | | 19709 FALCON RIDGE LN | AND MICHELE ROSE | | PORTER RANCH | CA | 91326 | |
| RICH AND NANCY LAMPHERE | | 10299 GREEN RD | AND PRO BUILT | | GOODRICH | MI | 48438 | |
| RICH COUNTY RECORDER | | 20 S MAIN | | | RANDOLPH | UT | 84064 | |
| RICH COUNTY | | 20 SO MAIN | RUTH SMITH TREASURER | | RANDOLPH | UT | 84064 | |
| RICH COUNTY | | PO BOX 186 | RUTH SMITH TREASURER | | RANDOLPH | UT | 84064 | |
| RICH CREEK TOWN | | PO BOX 65 | TREAS OF RICH CREEK TOWN | | RICH CREEK | VA | 24147 | |
| RICH CREEK TOWN | | PO BOX 65 | TREASURER | | RICH CREEK | VA | 24147 | |
| RICH HEAT AIR AND CONSTRUCTION | | PO BOX 1097 | | | ANITOCH | TN | 37011 | |
| RICH HILL TOWNSHIP | | 10629 LIV 259 | PAM THOMPSON TWP COLLECTOR | | CHILLICOTHE | MO | 64601 | |
| RICH KUJAK | | 1352 VEMON | | | BARTIETT | IL | 60103 | |
| RICH PINKOWSKI AND GOLDEN | | 824 CIR DR | EMPIRE CONSTRUCTION CO | | LUBEC | CA | 93243 | |
| RICH POINT TRUST | | 15068 ROSECRANS AVE #108 | | | LA MIRADA | CA | 90638 | |
| RICH ROOFING | | 1480 S DAYTON BRANDT RD | | | TROY | OH | 45373 | |
| RICH SPARKS CONTRACTING SERVICES | | 2210 DIAMOND ROCK HILL RD | | | MALVERN | PA | 19355 | |
| RICH SQUARE TOWN | | CITY HALL PO BOX 336 | COLLECTOR | | RICH SQUARE | NC | 27869 | |
| RICH TOWNSHIP | | 924 BARNES RD | | | MAYVILLE | MI | 48744 | |
| RICH TOWNSHIP | | 924 BARNES RD | TREASURER RICH TWP | | MAYVILLE | MI | 48744 | |
| RICH TOWNSHIP | | 9784 SEYFORTH RD | TREASURER RICH TWP | | SILVERWOOD | MI | 48760 | |
| RICH TYLER AND KRISTI TYLER | | 901 WINDRIVER DR | | | ROCK SPRINGS | WY | 82901-4463 | |
| RICH VANDER LEEST INC | | 500 W MAIN | | | RUSSELLVILLE | AR | 72801 | |
| RICH, HARRIETT A | | 4742 S HARVARD AVE APT 63 | | | TULSA | OK | 74135-3041 | |
| RICH, MICHAEL P & RICH, WENDY K | | 4520 DEWFIELD DR N | | | WILSON | NC | 27896-8997 | |
| RICH, RUTH | | 7592 UNTREINER RD | PAUL STOKES CONSTRUCTION | | PENSACOLA | FL | 32534 | |
| RICH, TERRY G | | 2473 SUNBRIGHT DRIVE | | | DIAMOND BAR | CA | 91765-0000 | |
| RICHARD & CRYSTAL LOPEZ | | 9541 WESTBOURNE CT | | | CYPRESS | CA | 90630 | |
| RICHARD & DARCI NOLAND | | 3511 S ORCHARD HILLS WAY | | | SALT LAKE CITY | UT | 84128 | |
| RICHARD & JUDITH FITZPATRICK | | 93 STAGECOACH DRIVE | | | MARSHFIELD | MA | 02050 | |
| RICHARD & LEEANN FRENCH | | 1811 WEST 99TH AVENUE | | | ANCHORAGE | AK | 99515 | |
| RICHARD & LORI KOHL | | 23 CHASE VIEW RD | | | FAIRPORT | NY | 14450 | |
| RICHARD & MELISSA CRAIG | | 904 W CYPRESS DRIVE | | | ARLINGTON HTS | IL | 60005-3014 | |
| RICHARD A & BETTYE B FLAMISH | | 2605 DEL NORTE DR | | | HIGHLAND | CA | 92346 | |
| RICHARD A & PAMELA C KOCH REVOCABLE TRUST | | | | | | | | |
| RICHARD A & PAMELA C KOCH REVOCABLE TRUST | | 1581 ARROYAL VISTA WAY | | | EL DORADO HILLS | CA | 95762 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD A & PAMELA C KOCH REVOCABLE TRUST | | c/o KOCH, RICHARD A & KOCH, PAMELA C | 1581 ARROYOL VISTA WAY | | EL DORADO HILLS | CA | 95762-3766 | |
| RICHARD A AND CYNTHIA L | | 5812 STATE ROUTE 9 | RISTOW AND MC SMITH CONSTRUCTION INC | | SEDRO WOOLLEY | WA | 98284 | |
| RICHARD A AND ELIZABETH A DAY | | 575 AMBERIAN DR | | | PATTERSON | CA | 95363 | |
| RICHARD A AND MARY LEE FLORES | | 2521 OAKLAND AVE | AND FLORES CONSTRUCTION | | PUEBLO | CO | 81004 | |
| RICHARD A BAKER JR | | 1100 DUAL HWY | | | HARGSTOWN | MD | 21740 | |
| RICHARD A BATTAGLIA PC | | PO BOX 131276 | | | HOUSTON | TX | 77219 | |
| RICHARD A BECERRA AND | | JULIE A BECERRA | 2121 VILLAGE LANE | | SOLVANG | CA | 93463 | |
| RICHARD A BOUCHER ATT AT LAW | | 12 W MONUMENT AVE STE 200 | | | DAYTON | OH | 45402 | |
| RICHARD A BROWN AND | CHRISTINA M BROWN AND BETTER WAY SERV INC | 2006 N CAMINO AGRIOS | | | TUCSON | AZ | 85715-5907 | |
| RICHARD A CELLA ATT AT LAW | | 65 PLEASANT ST | | | LEOMINSTER | MA | 01453 | |
| RICHARD A CHAN JR ATT AT LAW | | 1000 G ST STE 220 | | | SACRAMENTO | CA | 95814 | |
| RICHARD A CHAPMAN PC | | 1612 S CINCINNATI AVE STE 210 | | | TULSA | OK | 74119 | |
| RICHARD A CHECK ATT AT LAW | | 757 N WATER ST 300 | | | MILWAUKEE | WI | 53202 | |
| RICHARD A COLE | | 1623 STARR DR A | | | YUBA CITY | CA | 95993 | |
| RICHARD A DALE | | PO BOX 214 | | | STRASBURG | MO | 64090 | |
| RICHARD A DICKERSON AND | | MARY DICKERSON | 15801 CALOOSA CREEK CIR | | FORT MYERS | FL | 33908 | |
| RICHARD A DIETZ AND | | MARTHLENA J BURNS | 633 STONE MILL COURT | | ABINGDON | MD | 21009 | |
| RICHARD A EAGAL ATT AT LAW | | 1803 S TRENTON DR | | | TRENTON | MI | 48183 | |
| RICHARD A F MENDELSOHN ATT AT LA | | 32901 STATION ST STE 105 | | | SOLON | OH | 44139 | |
| RICHARD A FALCONER AND TAIESHA D | | 800 S 4TH ST | FALCONER AND GARCO HOME IMPROVEMENTS LLC | | COLLINS | MS | 39428 | |
| RICHARD A FOSTER ATT AT LAW | | 903 E GRAND RIVER AVE | | | EAST LANSING | MI | 48823 | |
| RICHARD A FRANKLIN ATT AT LAW | | 7085 MANLIUS CTR RD 2 | | | EAST SYRACUSE | NY | 13057 | |
| RICHARD A GOLE ATT AT LAW | | 7002 GRAHAM RD STE 200 | | | INDIANAPOLIS | IN | 46220 | |
| RICHARD A GOULDER ATT AT LAW | | 15887 SNOW RD STE 301 | | | BROOK PARK | OH | 44142 | |
| RICHARD A HALL ATT AT LAW | | PO BOX 237 | | | AUBURN | CA | 95604 | |
| RICHARD A HARRIS ATT AT LAW | | 246 W SHAW AVE | | | FRESNO | CA | 93704 | |
| RICHARD A HEATLEY | | 15107 GRIFFIN LN | | | CALDWELL | ID | 83607 | |
| RICHARD A HELLER PA | | 2507 EDGEWATER DR | | | ORLANDO | FL | 32804 | |
| RICHARD A HIGBIE ATT AT LAW | | 333 MARINE AVE | | | BALBOA ISLAND | CA | 92662 | |
| RICHARD A HOFFMAN ATT AT LAW | | 1701 S BOSTON AVE | | | TULSA | OK | 74119 | |
| RICHARD A HOFMAN ATT AT LAW | | 15915 VENTURA BLVD STE 304 | | | ENCINO | CA | 91436 | |
| RICHARD A JARBOE ATT AT LAW | | 213 W MAIN ST | | | WALNUT RIDGE | AR | 72476 | |
| RICHARD A JOHNSON ATT AT LAW | | 799 SILVER LN | | | TRUMBULL | CT | 06611 | |
| RICHARD A KING | | KATHY B KING | 36680 NORTH FORK ROAD | | PURCELLVILLE | VA | 20132 | |
| RICHARD A LANGLEY ESQ ATT AT LAW | | 263 MAIN ST STE 2 | | | FORT FAIRFIELD | ME | 04742 | |
| RICHARD A LAWRENCE ATT AT LAW | | PO BOX 4633 | | | MONTGOMERY | AL | 36103 | |
| RICHARD A LEE ATT AT LAW | | 4393 COVINGTON HWY | | | DECATUR | GA | 30035 | |
| RICHARD A LENARD ATT AT LAW | | 2312 PARK AVE 608 | | | TUSTIN | CA | 92782 | |
| RICHARD A LENARD ATT AT LAW | | PO BOX 27733 | | | ANAHEIM | CA | 92809 | |
| RICHARD A LIMA ATT AT LAW | | 1816 HOWARD RD STE 3 | | | MADERA | CA | 93637 | |
| RICHARD A LIMA ATT AT LAW | | 2006 N FINE AVE STE 101 | | | FRESNO | CA | 93727 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD A LOA ATT AT LAW | | 850 W AVE J | | | LANCASTER | CA | 93534 | |
| RICHARD A LUTHER ATT AT LAW | | 49020 ASHLAND PL | | | EAST LIVERPOOL | OH | 43920 | |
| RICHARD A MANN PC | | 3750 KENTUCKY AVE | | | INDIANAPOLIS | IN | 46221 | |
| RICHARD A MARTINO AND EILEEN LEE MARTINO | | 30 SPRINGCRESS DRIVE | | | DELRAN | NJ | 08075 | |
| RICHARD A MASSICOT | | LYNDA L MASSICOT | 202 CHARTLEY DRIVE | | REISTERSTOWN | MD | 21136 | |
| RICHARD A MASSISE RICK A MASSIE | | 2735 BIG WOODS TRAIL | AND A UNIQUE HOME CONTRACTOR LLC | | DAYTON | OH | 45431 | |
| RICHARD A MATA ATT AT LAW | | 833A S MAIN AVE 341 | | | FALLBROOK | CA | 92028 | |
| RICHARD A MONEY ATT AT LAW | | PO BOX 345 | | | MARION | VA | 24354 | |
| RICHARD A MORENO | | 6139 MCKNIGHT DR | | | LAKEWOOD | CA | 90713 | |
| RICHARD A MUNOZ ESQ ATT AT LAW | | 8301 CORAL WAY | | | MIAMI | FL | 33155-1138 | |
| RICHARD A OHLSEN ATT AT LAW | | PO BOX 366 | | | BRAINERD | MN | 56401 | |
| RICHARD A ORTIZ AND | | CAROL ORTIZ | PO BOX 546 | | CASHION | AZ | 85329 | |
| RICHARD A PAROUTAUD ATT AT LAW | | PO BOX 1123 | | | CHEHALIS | WA | 98532 | |
| RICHARD A POOL APPRAISER SVCS | | 100 COTTONWOOD DR | | | DICKSON | TN | 37055 | |
| RICHARD A POOL APPRSR SVCS | | 100 COTTONWOOD DR | | | DICKSON | TN | 37055 | |
| RICHARD A RAMLER ATT AT LAW | | 202 W MADISON AVE | | | BELGRADE | MT | 59714 | |
| RICHARD A RICE ATT AT LAW | | 235 PEACHTREE ST NE STE 400 | | | ATLANTA | GA | 30303 | |
| RICHARD A ROBERTS ATT AT LAW | | 105 STEVENS AVE FL 4 | | | MOUNT VERNON | NY | 10550 | |
| RICHARD A ROBLE ATT AT LAW | | 25800 NORTHWESTERN HWY STE 100 | | | SOUTHFIELD | MI | 48075 | |
| RICHARD A ROGERSON ATT AT LAW | | 11 BEACON ST STE 325 | | | BOSTON | MA | 02108-3056 | |
| RICHARD A SADOFF ATT AT LAW | | 27 E 4TH ST | | | COVINGTON | KY | 41011 | |
| RICHARD A SANCHEZ | | 4 SANDSTONE COURT | | | SANTA ROSA | CA | 95409 | |
| RICHARD A SCHMIDT ATT AT LAW | | 230 E CT ST | | | BOWLING GREEN | OH | 43402 | |
| RICHARD A SCHOLES ATT AT LAW | | PO BOX 1466 | | | MONTPELIER | VT | 05601 | |
| RICHARD A SCHWAGER ATT AT LAW | | 536 S 3RD ST | | | COLUMBUS | OH | 43215 | |
| RICHARD A SCHWARTZ ATT AT LAW | | 6040 DUTCHMANS LN | | | LOUISVILLE | KY | 40205 | |
| RICHARD A SINZINGER ATT AT LAW | | 12623 MONTFORT DR | | | DALLAS | TX | 75230 | |
| RICHARD A SLOTTEE ATT AT LAW | | 310 SW 4TH AVE STE 1018 | | | PORTLAND | OR | 97204 | |
| RICHARD A TALBOTT AND | | 360 OAK FOREST DR | SE RESTORATION | | DAWSONVILLE | GA | 30534 | |
| RICHARD A THOMAS AND ASSOCIATES | | 29970 TECHNOLOGY DR STE 110 | | | MURRIETA | CA | 92563-2646 | |
| RICHARD A WEIDEL CORP | | 2482 PENNINGTON RD STE 3 | | | PENNINGTON | NJ | 08534-5279 | |
| RICHARD A WILSON ATT AT LAW | | 1221 S WATER ST | | | KENT | OH | 44240 | |
| RICHARD A ZUBER REALTY | | 2117 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| RICHARD ALACAVA LAW OFFICES OF | | 3814 24TH ST202 | | | SAN FRANCISCO | CA | 94114 | |
| RICHARD ALAN PETERSON ATT AT LAW | | 66 SHENANGO ST | | | GREENVILLE | PA | 16125 | |
| RICHARD ALLEN AND ANGELA | | 1398 BEN NEVIS AVE | MARIE RUMSEY & METRO CONSTR & DAVID & DIANN LUCIEL | | BROOMFIELD | CO | 80020 | |
| RICHARD ALVOID P A | | 356 W NINE MILE RD | | | PENSACOLA | FL | 32534 | |
| RICHARD AND ALEXANDRA CARNIVALE | | 9015 NW 72 ST | | | PARKLAND | FL | 33067 | |
| RICHARD AND AMY HENDERSON | | 3801 PETE DYE BLVD | | | CARMEL | IN | 46033-8170 | |
| RICHARD AND AMY HENDERSON | AND SERVPRO OF HAMILTON | 3801 PETE DYE BLVD | | | CARMEL | IN | 46033-8170 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD AND ANDREA DICKERSON | | 814 N OLIVE ST | | | ABILENE | KS | 67410 | |
| RICHARD AND ANGELA GALANTE | | 16 CRICKLEWOOD LN | AND MICHAEL MADDALENI | | MELROSE | MA | 02176 | |
| RICHARD AND ANGELA HENRY | | 338 CYPRESS DR | LINCOLN SUTHERLAND | | LAKE PARK | FL | 33403 | |
| RICHARD AND ANGELA RUMSEY | | 1398 BEN NEVIS AVE | AND METRO CONSTRUCTION | | BROOMFIELD | CO | 80020 | |
| RICHARD AND ANGELINE ELLIS | | 1356 E AVE R 3 | | | PALMDALE | CA | 93550 | |
| RICHARD AND ANITA REEVES | | 353 JOHNSO-SPOONER ROAD | | | CASTIETON | VT | 05735 | |
| RICHARD AND ANNE FAHEY | | 267 OUTLOOK AVE | | | CHESHIRE | MA | 01225 | |
| RICHARD AND ANNE YAGODA | | 4859 NW 112TH DRIVE | | | CORAL SPRINGS | FL | 33076 | |
| RICHARD AND AUDREY JAMES | | 2171 MEADOW BROOK CT | | | THOUSAND OAKS | CA | 91362-5311 | |
| RICHARD AND BARBARA ANDERSON AND | | 281 KENT ROCK RD | GOLDMINE HOMES | | LOGANVILLE | GA | 30052 | |
| RICHARD AND BARBARA GOODRICH | | 1642 BROCKWAY | AND GOHM INSURANCE RESTORATION | | SAGINAW | MI | 48602 | |
| RICHARD AND BARBARA MILES AND | | 3347 DRESDEN DR | DONE RITE CONSTRUCTION | | MONTGOMERY | AL | 36111 | |
| RICHARD AND BARBIE PARKER AND | | 3014 ASHTON PARK DR | SANDTECH | | PEARLAND | TX | 77584 | |
| RICHARD AND BETH SPARBER | | 17362 CIRCA ORIENTE | AND BETH WEXLER | | RANCHO SANTA FE | CA | 92067 | |
| RICHARD AND BOONRAT KITYNSKY | | 4220 HUNTSFIELD RD | | | FAYETTEVILLE | NC | 28314 | |
| RICHARD AND BRENDA NAUROTH | | 1170 TRUMBAUERSVILLE RD | | | QUAKERTOWN | PA | 18951 | |
| RICHARD AND BRIDGETTE | | 1449 IRONWOOD DR | HARRINGTON | | DENHAM SPRINGS | LA | 70726 | |
| RICHARD AND CAROL MASON AND | | 8633 OLD CREEK RD | SERVPRO OF BARTLETT CORDOVA GERMANTOWN COLLIERVILL | | MEMPHIS | TN | 38125 | |
| RICHARD AND CAROL PELLAM | | 2738 BERKFORD CIR | | | LAKELAND | FL | 33810 | |
| RICHARD AND CHERYL MONTANEZ | | 10173 ANDOVER POINT CIR | AND CHERYL MENDEZ | | ORLANDO | FL | 32825 | |
| RICHARD AND CHRISTINE LYNCH | | 1425 ANTHONY WAY | & RICHARD & CHRISTINE LYNCH GLASS & SMALL CONSTRUC | | LATROBE | PA | 15650 | |
| RICHARD AND CINDY LAFFERTY AND | | 4119 AVALON PL | WINDOW CITY | | MURFREESBORO | TN | 37128 | |
| RICHARD AND CINDY MACIEL | | 321 NUBIAS PL | AND CYNTHIA MACIEL AND RIDGELINE CONSTRUCTION | | BILLINGS | MT | 59105 | |
| RICHARD AND CINDY SMITH | | 3221 SW 33RD ST | JOE LITTLE CONSTRUCTION | | TOPEKA | KS | 66614 | |
| RICHARD AND CYNTHEA HAMILTON | | 3505 VANCOUVER DR | | | DALLAS | TX | 75229 | |
| RICHARD AND CYNTHIA CARDENAS | | 12330 TESUQUE RD | | | APPLE VALLEY | CA | 92308 | |
| RICHARD AND CYNTHIA LASSITTER | | 17158 COUNTY RD 64 | RICKY JOHNSON | | LOXLEY | AL | 36551 | |
| RICHARD AND DANNA DAVIS AND | | 332 DENNIS ST SW | DONNA DAVIS AND DO ALL REMODELING | | JACKSONVILLE | AL | 36265 | |
| RICHARD AND DARLA COX | | 9233 PRAIRIE VALLEY RD | | | LONE GROVE | OK | 73443 | |
| RICHARD AND DAWN QUINN | | 3255 SKYVIEW | | | CORONA | CA | 92882 | |
| RICHARD AND DAWN SWINK AND | | 226 CANYON VALLEY DR | DAWN CURTIS SWINK | | RICHARDSON | TX | 75080 | |
| RICHARD AND DEBORA PALMER AND | | 14420 CYPRESS POINT | DEBORAH PALMER | | POWAY | CA | 92064 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD AND DEBORAH HODGKINS | | 8545 YOLANDA AVE | AND DEBBIE HODGKINS | | NORTHRIDGE | CA | 91324 | |
| RICHARD AND DEBRA CASHWELL | | 2336 HUNTER DAVIS CT | AND JEFF FREEMANS ROOFING SIDING AND WINDOWS INC | | MONROE | NC | 28110 | |
| RICHARD AND DEBRA WELLS AND | | 38507 NE 124TH AVE | WHARTON CONSTRUCTION | | AMBOY | WA | 98601 | |
| RICHARD AND DEVRI BROWN | | 821 KENTUCKY AVE | | | DEER PARK | TX | 77536 | |
| RICHARD AND DIAN BROWN | | 9720 AVENEL FARM DR | AND RK HECHT INC | | POTOMAC | MD | 20854 | |
| RICHARD AND DIANA SAMPLE AND YACK | | 768 SKIPJACK DR | CONSTRUCTION INC | | HENDERSON | NV | 89015 | |
| RICHARD AND DIANE COLEY | | 4725 AVE S | | | BIRMINGHAM | AL | 35208 | |
| RICHARD AND DIANE WAGGONER | | 2516 PARISIAN CT | SUNTRUST BANK | | PUNTA GORDA | FL | 33950 | |
| RICHARD AND DORIS CLARY AND | | 107 BAPTISTRY DR | LEDBETTER CONTRACTING | | KINGS MOUNTAIN | NC | 28086 | |
| RICHARD AND DORIS SINGLETON | | 1515 E 37TH ST | | | SAVANNAH | GA | 31404 | |
| RICHARD AND DOROTHY FARWELL AND | | 3092 BAY VIEW COVE | TN HOME DEFENSE | | MEMPHIS | TN | 38127 | |
| RICHARD AND DRUCILLA COLEMAN | MIDWEST ROOFING AND FURNACE CO | 1976 OPAL ST | | | REYNOLDSBURG | OH | 43068-8230 | |
| RICHARD AND EDYTHE ABRAHAM | | 356 FAIRMONT WAY | AND MERLIN LAW GROUP | | WESTON | FL | 33326 | |
| RICHARD AND EUNICE CAMPBELL | | 5743 ANTIETAM DR | PAUL DAVIS RESTORATION | | SALEM | NC | 27106 | |
| RICHARD AND EVELYN SHIPP AND | | 11073 CHERRYWOOD CT | FIVE STAR FORT LAUDERDALE LLC | | SPRING HILL | FL | 34609 | |
| RICHARD AND EVELYNE PHILLIPS | | 2312 3RD PL NW | | | BIRMINGHAM | AL | 35215 | |
| RICHARD AND GLORIA WHITE AND | | 344 N SIX AVE | SCHUBERT DEVELOPMENT | | BUTLER | PA | 16001 | |
| RICHARD AND HEATHER FERGUSON AND | | 1393 550TH AVE | SERVPRO OF SPRINGFIELD | | LINCOLN | IL | 62656 | |
| RICHARD AND HEATHER YATES AND | | 1405 PINE LAKE RD | RICHARD YATES SR AND NDS DEVELOPMENT LLC | | ORLANDO | FL | 32808 | |
| RICHARD AND HOLLIE MATHIAS AND | | 209 211 LINDEN AVE | JB AND M CONSTRUCTION LLC | | IRVINGTON | NJ | 07111 | |
| RICHARD AND JANET EVANS AND | | 1917 MARY ST | ARKHOMA ROOFING | | PONCA CITY | OK | 74601 | |
| RICHARD AND JANET ZAMBUTO | | PO BOX 65 | | | STRATTON | ME | 04982-0065 | |
| RICHARD AND JEANIE CARMODY AND | RICHARD DALE CARMODY | PO BOX 8254 | | | BAYTOWN | TX | 77522-8254 | |
| RICHARD AND JEANNE NOLAN | | 17 EISENHOWER RD | | | NORWOOD | MA | 02062 | |
| RICHARD AND JENNIFER CHAMP AND | | 209 E 4TH ST | JOSEPH SCHMITT | | O FALLON | IL | 62269 | |
| RICHARD AND JENNIFER JAJEH | | 435 MADISON AVE | | | SAN BRUNO | CA | 94066-4033 | |
| RICHARD AND JENNIFER KULCZAK | | 9 ASBURY CT | AND RICHARD KULCZAK JR | | LAKE IN THE HILLS | IL | 60156 | |
| RICHARD AND JENNIFER VANTROOD | | 59 SUNSET DR | | | WATSONVILLE | CA | 95076-9653 | |
| RICHARD AND JENNIFER WRIGHT JR | | 814 HAMEL AVE | | | GLENSIDE | PA | 19038-2701 | |
| RICHARD AND JOAN DOWNING AND | | 214 WASHINGTON ST | JAMES SHANAHAN | | SERBORN | MA | 01770 | |
| RICHARD AND JOELLEN LAMBRIGHT | | 4364 FOX HUNT CT NE | AND BONNEMA CONSTRUCTION LLC | | PRIOR LAKE | MN | 55372 | |
| RICHARD AND JUDITH FORD | | 18606 LIPPIZANER DR | | | CYPRESS | TX | 77433 | |
| RICHARD AND JUDY JAHN | | 4042 YUCATAN CIR | | | PORT CHARLOTTE | FL | 33948 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD AND JULIE CARLOCK | | 3143 ST IVES COUNTRY CLUB PKWY | | | DULUTH | GA | 30097 | |
| RICHARD AND KAREN STANALAND | | 14620 SWEAT LOOP RD | | | BALM | FL | 33503 | |
| RICHARD AND KELLY BROWN AND | | 4384 HWY 15 N | S & S HOME IMPROVEMENT REMODELING & RESTORATION | | LONOKE | AZ | 72086 | |
| RICHARD AND KELLY PENA AND | BRADLEY ROOFING CO | 4229 HUNT DR APT 3609 | | | CARROLLTON | TX | 75010-3261 | |
| RICHARD AND KIM MCCONNELL JR | | 814 LOCUST ST APT 1 | BURGE WRECKING LLC | | TOLEDO | OH | 43604 | |
| RICHARD AND KIMBERLY | | 34088 PRAIRIE LOOP | SCHULTZ AND GREEN HOME SOLUTIONS LLC | | ELIZABETH | CO | 80107 | |
| RICHARD AND KRISTI OCONNOR | | 11422 DRAPER AVE | | | NICOMA PARK | OK | 73066 | |
| RICHARD AND KRISTINE LOGAN | AND RYAN EDWARDS CONSTRUCTION | 5709 AL HIGHWAY 145 | | | CLANTON | AL | 35046-4140 | |
| RICHARD AND LANA HOFFMAN AND | | 13716 CHEROKEE CT | PRO TECH CONSTRUCTION | | FONTANA | CA | 92336 | |
| RICHARD AND LATRELL FELO | | 3677 OLIVER ST | | | NEW ORLEANS | LA | 70131-2307 | |
| RICHARD AND LEESA HILL | | 6013 CHANDELLE CR | | | PENSACOLA | FL | 32507 | |
| RICHARD AND LESLIE SWILLEY | | 204 POPLAR ST | B AND N CONSTRUCTION | | SUMRALL | MS | 39482 | |
| RICHARD AND LESLIE SWILLEY | | 204 POPLAR ST | | | SUMRALL | MS | 39482 | |
| RICHARD AND LINDA BEEBE AND | | 217 HANNA ST | RICHARD CRAIG AND NEW ROOF SYSTEM | | GOLDEN | IL | 62339 | |
| RICHARD AND LINDA FRITZ AND | | 2128 BAKER AVE E | RICHARD C FRITZ JR | | NISKAYUNA | NY | 12309 | |
| RICHARD AND LINDA WEBBER DENSON | | 2011 35TH ST | | | GALVESTON | TX | 77550 | |
| RICHARD AND LINETTA MORRING | | 231ST THOMAS RD | AND RICHARD MORRING SR | | FAYETTEVILLE | NC | 28311 | |
| RICHARD AND LISA DEHAVEN AND | | 213 RIVER INLET RD | RICHARD DEHAVEN JR | | SUFFOLK | VA | 23434 | |
| RICHARD AND LISA SKELLY AND MDM | | 530 MIDVALE MINE RD SE | RESTORATION DBA LM HAYBERG RESTORATION | | DENNISON | OH | 44621 | |
| RICHARD AND LORETTA POST | | 1865 RTE 153 | | | SALEM | NY | 12865 | |
| RICHARD AND LORI PENA | | W4735 PEBBLE DR | PAUL DAVIS RESTORATION | | ELKHORN | WI | 53121 | |
| RICHARD AND LORI ROBERTS | | 28411 BRANDON DR | | | LAGUNA NIGUEL | CA | 92677 | |
| RICHARD AND LORI RODINO AND | | 708 WASENTHA WAY | UNIVERSAL BUILDERS | | SLINGERLANDS | NY | 12159 | |
| RICHARD AND LUNDA GREEN AND | | 352 CHERYL CT | DCV BUILDERS LLC | | JONESBORO | GA | 30238 | |
| RICHARD AND MARIA BURDISH AND | | 16 GARFIELD PL | JBL HOME IMPROVEMENTS INC | | LINDENHURST | NY | 11757 | |
| RICHARD AND MARIA LOPEZ AND | | 6931 BERKSHIRE AVE | MARIO E PAREDES | | RANCHO CUCAMONGA | CA | 91701 | |
| RICHARD AND MARY BUSDEKER | | RR 1 BOX 31 | AND UNDERWOOD GENERAL BUILDERS INC | | BRIDGEPORT | WV | 26330 | |
| RICHARD AND MARY DUFRESNE | | 10 GRAYPEBBLE CIR | AND MARY GUETHERMAN | | SICKLERVILLE | NY | 08081 | |
| RICHARD AND MARY HEAP | | 650 NW 214TH AVE | | | PEMBROKE PINES | FL | 33029 | |
| RICHARD AND MAYONA BUNCH | | 814 BACON RD | AND CHENEVERT HOME MAINTENANCE | | HINESVILLE | GA | 31313 | |
| RICHARD AND MELISSA KATZ | | 82 VILLAGE RD | | | POMPTON PLAINS | NJ | 07444 | |
| RICHARD AND MELISSA | | 10155 ORCHARD WAY | ONTIVEROS AND MISSI ONTIVEROS | | LIVE OAK | CA | 95953 | |
| RICHARD AND NANCY MCMAHON AND | | 214 KAILUA RD | RICHARD MCMAHON JR | | KAILUA | HI | 96734 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD AND PAMELA WARD AND | | 20234 S ROSEWOOD CT | CCA RESTORATION | | FRANKFORT | IL | 60423 | |
| RICHARD AND PATRICIA BOEHMER | | 201 LAKESHORE DR | AND RICHARD BOEHMER SR | | NASHUA | IA | 50658 | |
| RICHARD AND PATRICIA CUELLAR AND | | 2662 MAPLE ST | CRESTLINE BUILDERS INC | | MADERA | CA | 93637 | |
| RICHARD AND REGINA FOGELSANGER | | 4165 MICHIGAN RD | | | PLYMOUTH | IN | 46563 | |
| RICHARD AND RENEE BERENS | | 1337 COUNTY RD 37NE | | | BUFFALO | MN | 55313 | |
| RICHARD AND RHONDA RUIZ | | 707 S LAKE WASHINGTON CT | | | SLIDELL | LA | 70461 | |
| RICHARD AND RICK MASSIE | | 2735 BIG WOODS TRAIL | | | DAYTON | OH | 45431 | |
| RICHARD AND ROCHELL SMITH | | 1038 TURNERS LANDING RD | AND STONE HOUSE CONSTRUCTION | | LANEXA | VA | 23089 | |
| RICHARD AND RUTH SPILLY AND | INDIANAPOLIS GENERAL CONTRACTORS | 5347 N COLLEGE AVE APT 105 | | | INDIANAPOLIS | IN | 46220-3170 | |
| RICHARD AND SANDRA BODE | | PO BOX 1792 | | | FALLON | NV | 89407-1792 | |
| RICHARD AND SANDRA PUSATERI AND | NW BUILDERS INC | PO BOX 2339 | | | BANDERA | TX | 78003-2339 | |
| RICHARD AND SANDRA SCHWARTZ AND | | 8232 W MONTEBELLO AVE | WOLFE HOMES | | GLENDALE | AZ | 85303 | |
| RICHARD AND SHERRY SIMMONS | | 13937 EXETER DR | TITAN CONSTRUCTION | | ORLAND PARK | IL | 60467 | |
| RICHARD AND STACEY STAMM | | 108 WATER ST | | | DANVERS | MA | 01923 | |
| RICHARD AND STACIE HERRERA AND | AMERICAN LEAK DETECTION | 2217 KATY LN APT C | | | GEORGETOWN | TX | 78626-8691 | |
| RICHARD AND STACY WILSON AND | | 1414 LOUISIANA ST | RICHARD WILSON II | | LEAKESVILLE | MS | 39451 | |
| RICHARD AND STEPHANIE CHAVEZ AND | | 6406 7 RIVERS HWY | BUCCHNER CONSTRUCTION | | ARTESIA | NM | 88210 | |
| RICHARD AND STEPHANIE WILLIAMS | | 527 NASHVILLE CT | | | HEMET | CA | 92545 | |
| RICHARD AND SUSAN HEDLUND | | 1080 NW 74TH WAY | | | PLANTATION | FL | 33313 | |
| RICHARD AND SUSAN PONTIUS AND | GREENPOINT | 7331 LAMONT AVE NE | | | ALBERTVILLE | MN | 55301-4566 | |
| RICHARD AND SUSAN RANDLES AND | | 1815 W MASON RD | DD ENTERPRISE LLC DBA EQUITY ONE EXTERIORS | | MILAN | OH | 44846 | |
| RICHARD AND TAIESHA FALCONER | | 800 S 4TH ST | AND AMERICAS HOME PL INC | | COLLINS | MS | 39428 | |
| RICHARD AND TAIESHA FALCONER | | 800 S 4TH ST | AND JONES CONSTRUCTION COMPANY | | COLLINS | MS | 39428 | |
| RICHARD AND TAMALA SOBEK AND | | 20647 KYLEMORE DR | FORTNEY AND WEYGANDT | | STRONGSVILLE | OH | 44149 | |
| RICHARD AND TAMARA MCCOMBS | | 29870 BLOOM RD | | | HERMISTON | OR | 97838 | |
| RICHARD AND TAMMIE MARSHALL | | 257 SHARPTOWN S | | | LAUREL | MD | 20724 | |
| RICHARD AND TANIA HOLLOWAY AND | | 4821 KINGSESSING ST | JOHN ROCCIAS ROOFING CO | | PHILADELPHIA | PA | 19143 | |
| RICHARD AND TANYA SHAW AND FLOODSERV | | 427 W ADAMS | | | MCALESTER | OK | 74501 | |
| RICHARD AND TERESA BATSON | | 598 EDDINGER RD | AND STEPHEN TAYLOR CONTRACTOR | | THOMASVILLE | NC | 27360 | |
| RICHARD AND TERESA WELCH AND | | 15226 JUDY | SW CONTRACTORS | | BAYTOWN | TX | 77523-8695 | |
| RICHARD AND TERRI COPPOCK | | 59 WINTER ST | | | BATTLE CREEK | MI | 49015 | |
| RICHARD AND TINA ELWELL | | 303 S BOSTON ST | | | GALION | OH | 44833 | |
| RICHARD AND TINA FLORES | | 1426 W PORT AU PRINCE LN | | | PHOENIX | AZ | 85023 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD AND TINA FLORES | | 4080 WELLINGTON MIST POINT | RESURGENCE SOLUTIONS | | DULUTH | GA | 30097 | |
| RICHARD AND TISHA STEVENS | | 8920 NW 112TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| RICHARD AND TOMEKA WEATHERSPOON | | 2280 N UNICORN | AND COBIA GENERAL CONT | | AVON PARK | FL | 33825 | |
| RICHARD AND TONYA CHATMAN | | 616 OLD SPANISH TRAIL | | | WAVELAND | MS | 39576 | |
| RICHARD AND TWYLA SPURLOCK | | 5507 WENDY ST | | | PARAGOULD | AR | 72450 | |
| RICHARD AND VALERIE DILLON | | 147 GOLDEN PHEASANT | | | SLIDELL | LA | 70461 | |
| RICHARD AND VICKY WAGNER AND | | 5280 ROOFING AND EXTERIORS | 43097 LONDON DR | | PARKER | CO | 80138 | |
| RICHARD AND VIKKI MEYER | | 3148 NORMANDY DR | | | PORT CHARLOTTE | FL | 33952 | |
| RICHARD AND WYLEA MOORE | | 2868 CARVER MOORE RD | | | CLARKTON | NC | 28433 | |
| RICHARD AND | | 1337 KING RD | KRISTIN VANDEN AREND KEN MURPHY SIDING AND WINDOW | | OGILVIE | MN | 56358 | |
| Richard Anderson | | 81 Ashley Drive | | | Feasterville | PA | 19053 | |
| RICHARD AND | | TRI TECH RESTORATION AND CONST CO INC | ROCHELLE METZGER AND RICK METZGER AND | | CAMARILLO | CA | 93010 | |
| RICHARD ASKENASE ATT AT LAW | | 1 THOMPSON SQ | | | CHARLESTOWN | MA | 02129 | |
| RICHARD ASKENASE ATT AT LAW | | 2 THOMPSON SQ FL 1 | | | CHARLESTOWN | MA | 02129 | |
| RICHARD AVILA AND QUEZADA | | 4505 GOLDCREST CT | CONSTRUCTION AND MAYRA AVILA | | ANTICOCH | CA | 94531 | |
| RICHARD B CAREY ATT AT LAW | | 801 NORTHPOINT PKWY STE 7 | | | WEST PALM BCH | FL | 33407 | |
| RICHARD B HARDY III ATT AT LAW | | 525 AVON BELDEN RD REAR STE | | | AVON LAKE | OH | 44012 | |
| RICHARD B HENDERSON AND | | MARY P HENDERSON | 5808 SANTINEL DR. | | RALEIGH | NC | 27609-3508 | |
| RICHARD B JACOBSON ATT AT LAW | | 10 E DOTY ST STE 800 | | | MADISON | WI | 53703 | |
| RICHARD B MANER PC | | 5775 GLENRIDGE DR STE 100 BLDG D | | | ATLANTA | GA | 30328 | |
| RICHARD B OWENS ASA CRA | | 5300 W GIRARD AVE | | | PHILADELPHIA | PA | 19131 | |
| RICHARD B PYLES ESQ ATT AT LAW | | 20343 OLD CUTLER RD | | | MIAMI | FL | 33189 | |
| RICHARD B SCHOENBOHM ATT AT LAW | | 206 S MEMORIAL DR REAR | | | APPLETON | WI | 54911 | |
| RICHARD B STARKEY ATT AT LAW | | 11705 BERRY RD STE 202 | | | WALDORF | MD | 20603 | |
| RICHARD B STINSON JR ATT AT LAW | | 12275 SW 2ND ST | | | BEAVERTON | OR | 97005 | |
| RICHARD B SYTHE AND | PATRICIA R SYTHE | 9154 E SMOKE RISE DR | | | TUCSON | AZ | 85715-6501 | |
| RICHARD B THOMPSON ATT AT LAW | | 222 HWY 35 2ND FL | | | NEW MONMOUTH | NJ | 07748 | |
| RICHARD B VANETTEN GLORIA PETTERS | | 209 MAPPLEWOOD DR | GLORIA J VANETTEN | | CLARKSVILLE | IN | 47129 | |
| RICHARD B WEBBER II | | PO BOX 3000 | | | ORLANDO | FL | 32802 | |
| Richard B. Godfrey | DEUTSCHE BANK NATIONAL TRUST VS RICHARD B GODFREY | 900 South Pine Island Road, Suite 400 | | | Plantation | FL | 33324-3920 | |
| RICHARD BANKS AND ASSOCIATES PC | | 393 BROAD ST NW | PO BOX 1515 | | CLEVELAND | TN | 37311 | |
| RICHARD BARAG AND DECAVE | | 7905 CASTOR AVE | | | PHILADELPHIA | PA | 19152 | |
| RICHARD BARANYI ATT AT LAW | | PO BOX 2183 | | | HENDERSONVILLE | TN | 37077 | |
| RICHARD BARRY AND GLADIATOR | | 7034 POTOMAC DR | CONSTRUCTION INC | | PORT RICHEY | FL | 34668 | |
| RICHARD BARRY AND RAINBOW | | 7034 POTOMAC DR | INTERNATIONAL | | PORT RICHEY | FL | 34668 | |
| RICHARD BARZAL REBEKAH BARZAL | | 2032 SUMMERS AVE | LMHAYBERG RESTORATION LLC | | STREETSBORO | OH | 44241 | |
| RICHARD BAYLERIAN, STEPHEN | | 5220 OAKMAN | | | DEARBORN | MI | 48126 | |
| RICHARD BEALING | | 6340 AMERICANA DR APT 213 | | | WILLOWBROOK | IL | 60527-2244 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD BEAN | HEATHER BEAN | 3007 SOUTHFORK COURT | | | WICHITA | KS | 67216-2324 | |
| RICHARD BEAUCHESNE | | 6133 COUNTRY CLUB PKWY | | | SAN JOSE | CA | 95138-2308 | |
| RICHARD BELFORD ATT AT LAW | | 9 TRUMBULL ST | | | NEW HAVEN | CT | 06511 | |
| RICHARD BENOIT | | 3140 S TOLDT PARKWAY | | | WEST ALLIS | WI | 53227 | |
| RICHARD BERDINE AND MICHAEL | RECONSTRUCTION INC | ESTERAK AND BE HAPPY HOMES INC | AND DESIGN RESTORATION AND | | KENT | OH | 44240 | |
| RICHARD BERG AND ALICE BERG | | 801 12TH ST | | | SAN LEON | TX | 77539 | |
| RICHARD BERNTHAL | | 511 GROVELAND DRIVE | | | FRANKENMUTH | MI | 48734 | |
| RICHARD BLAKE AND R AND G BLAKE | | 1148 E CARACAS AVE | | | HERSHEY | PA | 17033 | |
| RICHARD BOISVERT | | 131 CHAD RD | | | MANCHESTER | NH | 03104-1763 | |
| RICHARD BOWDEN AND VIP | CONSTRUCTION | 1897 SLAUGHTER STATION RD | | | HARTLY | DE | 19953-3222 | |
| RICHARD BOWDEN VICTORIA BOWDEN AND | SCUSE ENTERPRISE INC | 1897 SLAUGHTER STATION RD | | | HARTLY | DE | 19953-3222 | |
| Richard Boyd | | 3409 Englewood Street | | | Philadelphia | PA | 19149 | |
| Richard Briansky, Esq., Prince Lobel Tye | CHICAGO TITLE INSURANCE CO, PLAINTIFF, VS. WARRANTY TITLE COMPANY, INC, DEFENDANT, GMAC MORTGAGE LLC, THIRD PARTY DEFENDANT. | 100 Cambridge St. | | | Boston | MA | 02114 | |
| RICHARD BRICCO AND MAAS CONSTRUCTION | | E 10240 BEHNKE RD | | | CLINTONVILLE | WI | 54929 | |
| RICHARD BRIONES | | 15051 E 50TH WAY | | | DENVER | CO | 80239 | |
| RICHARD BRITTON | | 7741 E ARCHER PL | | | DENVER | CO | 80230 | |
| RICHARD BRONER | DELLA BRONER | 21655 GREEN HILL RD APT 117 | | | FARMINGTON HILLS | MI | 48335-4336 | |
| RICHARD BROWN JR | | 6852 TIMBER CREST DR | | | MAPLE GROVE | MN | 55311 | |
| RICHARD BURDYSHAW JR | | 3562 RIVER ROAD | | | PERRY | OH | 44081 | |
| RICHARD BUSSE AND SERVPRO OF | | 3788 COUNTY RD 850 S | MADISON | | MADISON | IN | 47250 | |
| RICHARD BUTCHKO AND PREMIER | | 235 E WRIGHTWOOD AVE | DESIGN BUILDERS | | GLENDALE HEIGHTS | IL | 60139 | |
| RICHARD C AND KAREN B SMILEY AND | | 6018 ROYAL CREST DR | JUST JON HOME REMODELING AND REPAIR | | DALLAS | TX | 75230 | |
| RICHARD C AND MARY L | | 11528 SPICEWOOD PKWY | HENDRICKSON | | AUSTIN | TX | 78750 | |
| RICHARD C ANGELO JR ATT AT LAW | | 9459 LAPEER ROD STE 101 | | | DAVISON | MI | 48423 | |
| RICHARD C CLEARY ESQ ATT AT LAW | | PO BOX 9 | | | HOULTON | ME | 04730 | |
| RICHARD C DANIELS IFA | | 3500 VIRGINIA BEACH BLVD STE 511 | | | VIRGINIA BEACH | VA | 23452 | |
| RICHARD C FOOTE ATT AT LAW | | 20133 FARNSLEIGH RD | | | SHAKER HEIGHTS | OH | 44122 | |
| RICHARD C FRIER ATT AT LAW | | 2014 6TH AVE N STE A | | | BIRMINGHAM | AL | 35203 | |
| RICHARD C GANZER | | 59-32 WOODBINE STREET | | | RIDGEWOOD | NY | 11385 | |
| RICHARD C HARRIS ATT AT LAW | | 6634 DOOLITTLE AVE | | | RIVERSIDE | CA | 92503 | |
| RICHARD C LANGHORNE PC | | PO BOX 1119 | | | GLOUCESTER | VA | 23061 | |
| RICHARD C LOMBARDI ATT AT LAW | | 240 S CHESTNUT ST | | | RAVENNA | OH | 44266 | |
| RICHARD C MOONEY AND ASSOCIATES P | | 209 W RIVER RD UNIT 6 | | | HOOKSETT | NH | 03106 | |
| RICHARD C MUDRICK ATT AT LAW | | 300 FALLOWFIELD AVE | | | CHARLEROI | PA | 15022 | |
| RICHARD C PANCIERA ATT AT LAW | | 53 HIGH ST STE 26 | | | WESTERLY | RI | 02891 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD C PECORARO ATT AT LAW | | PO BOX 17586 | | | RICHMOND | VA | 23226 | |
| RICHARD C POOLE ATT AT LAW | | 1510 E ARLINGTON BLVD | | | GREENVILLE | NC | 27858 | |
| RICHARD C REHMEYER | | 1880 ARLINGTON ST | | | SARASOTA | FL | 34239 | |
| RICHARD C WHALEY ATT AT LAW | | 1215 E FILLMORE ST | | | COLORADO SPRINGS | CO | 80907 | |
| RICHARD C. SINCLAIR, ESQ | KEN REED AKA KENNY REED VS THE BANK OF MELLON TRUST, ET AL EXECUTIVE TRUSTEE SERVICES, LLC DBA ETS SERVICES, LLC DOES 1-10 | P.O. Box 1628 | | | Oakdale | CA | 95361 | |
| RICHARD CADY AND KEVJON LLC | | 435 SALEM TURNPIKE | DBA SERVPRO OF NORWICH WINDHAM CO | | BOZRAH | CT | 06334 | |
| Richard Cady | | 8 Gordon Wilbur Court | | | Churchville | PA | 18966-1536 | |
| RICHARD CAMPBELL AND CADE | ENTERPRISES INC | 1130 BOB HARMON RD | | | SAVANNAH | GA | 31408-9065 | |
| RICHARD CAREFELLE | | ANGELA D CAREFELLE GUNN | 5069 S. CARR RD | | FRUITPORT | MI | 49415 | |
| RICHARD CARLSON | | 60 HARBOR AVE | | | MARBLEHEAD | MA | 01945 | |
| RICHARD CHAISSON | | 31 HILLSIDE DR | | | E LONGMEADOW | MA | 01028 | |
| RICHARD CHANDLER | | 332 LINCOLN ST | | | GLENVIEW | IL | 60025-4921 | |
| RICHARD CHAPMAN ATT AT LAW | | 1612 S CINCINNATI AVE STE 210 | | | TULSA | OK | 74119 | |
| RICHARD CHAPMAN ATT AT LAW | | 6846 S CANTON AVE STE 100 | | | TULSA | OK | 74136 | |
| RICHARD CLARK AGENCY | | PO BOX 527 | | | PORTLAND | ME | 04112 | |
| RICHARD CODAIR | | 71 BARRINGTON DRIVE | | | BEDFORD | NH | 03110 | |
| RICHARD COHEN | | 11454 GLOWING SUNSET LN | | | LAS VEGAS | NV | 89135 | |
| RICHARD COLLINS ATT AT LAW | | PO BOX 1663 | | | BIG BEAR LAKE | CA | 92315 | |
| RICHARD CONARROE | | 342 HEWETT ROAD | | | WYNCOTE | PA | 19095 | |
| RICHARD CONES INC | | 10405 TOWN AND COUNTRY WAY 204 | | | HOUSTON | TX | 77024 | |
| RICHARD COOGAN | | 5014 SWAN DR | | | PHOENIXVILLE | PA | 19460 | |
| RICHARD COOPER AND SARAH DEKKER | | 13175 E ELK PL | AND COLORADO ROOF MAINTENANCE CO | | DENVER | CO | 80239 | |
| Richard Costa Jr | | 215 Hooker Street | | | Riverside | NJ | 08075 | |
| RICHARD COSTIGAN ATT AT LAW | | 136 W ROUTE 38 | | | MOORESTOWN | NJ | 08057 | |
| RICHARD CRAIG WHITE | | 221 N KENILWORTH, #402 | | | OAK PARK | IL | 60302 | |
| Richard Craven, Esq., Sikora Law LLC | RESIDENTIAL FUNDING COMPANY, LLC., PLAINTIFF V. MARTHA A. RICHNER, DEFENDANT. | 685 S. Front St. | | | Columbus | OH | 43206 | |
| RICHARD CROAK ATT AT LAW | | 1450 WESTERN AVE STE 203 | | | ALBANY | NY | 12203 | |
| RICHARD CROAK ATT AT LAW | | 314 GREAT OAKS BLVD | | | ALBANY | NY | 12203 | |
| RICHARD D ACKERMAN ATT AT LAW | | 27247 MADISON AVE STE 116 | | | TEMECULA | CA | 92590-5674 | |
| RICHARD D ANDREWS AND | | KELLE J ANDREWS | 10036 NORTH 27TH STREET | | PHOENIX | AZ | 85028 | |
| RICHARD D CARTWRIGHT ATT AT LAW | | PO BOX 694 | | | COVINGTON | TN | 38019 | |
| RICHARD D CROTTY ATT AT LAW | | 421 W BROADWAY STE 311 | | | COUNCIL BLUFFS | IA | 51503 | |
| RICHARD D FESSLER ATT AT LAW | | 8685 HIGHLAND RD | | | WHITE LAKE | MI | 48386 | |
| RICHARD D FRANZBLAU LLC | | 12301 LAKE UNDERHILL RD | | | ORLANDO | FL | 32828 | |
| RICHARD D FRANZBLAU LLC | | PO BOX 8100 | | | BRIDGEWATER | NJ | 08807 | |
| RICHARD D GAUDREAU ATT AT LAW | | 395 MAIN ST | PO BOX 1359 | | SALEM | NH | 03079 | |
| RICHARD D GAY ATT AT LAW | | 330 N STATE ST | | | ALMA | MI | 48801 | |
| RICHARD D GISH ATT AT LAW | | PO BOX 837 | | | INVERNESS | FL | 34451 | |
| RICHARD D GRANVOLD ATT AT LAW | | 31620 23RD AVE S STE 205 | | | FEDERAL WAY | WA | 98003 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD D GREENWOOD ATT AT LAW | | PO BOX 5737 | | | TWIN FALLS | ID | 83303 | |
| RICHARD D GROSSMAN LAW OFFICES | | 225 W WACKER DR FL 20 | | | CHICAGO | IL | 60606 | |
| RICHARD D GURGANIOUS AND PAUL | DAVIS RESTORATION OF S ATLANTA | 77 MISTY MEADOWS LN | | | ROCKY POINT | NC | 28457-9085 | |
| RICHARD D HERREN ATT AT LAW | | 105 S BICKFORD AVE STE 202 | | | EL RENO | OK | 73036 | |
| RICHARD D JONES A PROFESSIONAL | | 3777 N HARBOR BLVD | | | FULLERTON | CA | 92835 | |
| RICHARD D KINGTON | | HELEN A KINGTON | 198 LINCOLN HILL | | COATESVILLE | IN | 46121 | |
| RICHARD D LADD ATT AT LAW | | 1212 TEXAS AVE | | | LUBBOCK | TX | 79401 | |
| RICHARD D LARSON ATT AT LAW | | 111 E ELM ST | | | SYCAMORE | IL | 60178 | |
| RICHARD D MORISON AND RESTONE | | 1002 8TH ST SW | FED CREDIT UNION ITS SUCCESSORS | | DECATUR | AL | 35601 | |
| RICHARD D NADEL ESQ ATT AT LAW | | 3300 PGA BLVD STE 810 | | | PALM BEACH GARDENS | FL | 33410 | |
| RICHARD D NADEL ESQ | | 3300 PGA BLVD 810 | | | PALM BEACH GARDENS | FL | 33410 | |
| RICHARD D NELSON ATT AT LAW | | 250 E 5TH ST STE 1200 | | | CINCINNATI | OH | 45202 | |
| RICHARD D PALMER ATT AT LAW | | 2550 CORPORATE EXCHANGE DR | | | COLUMBUS | OH | 43231 | |
| RICHARD D RITO JR | | P O BOX 465 | | | SKIPPACK | PA | 19474 | |
| RICHARD D SEWARD ATT AT LAW | | 6610 GLENEAGLE AVE SW | | | PORT ORCHARD | WA | 98367 | |
| RICHARD D SHINBAUM ATT AT LAW | | 566 S PERRY ST | | | MONTGOMERY | AL | 36104-4632 | |
| RICHARD D SMELOFF ATT AT LAW | | 111 WILLARD ST STE 1E | | | QUINCY | MA | 02169 | |
| RICHARD D SPARKMAN AND ASSOCS | | PO BOX 1687 | | | ANGIER | NC | 27501 | |
| RICHARD D STEFFAN ATT AT LAW | | 389 AUBURN RAVINE RD | | | AUBURN | CA | 95603 | |
| RICHARD D STRONG | | LADONNA E STRONG | 2725 WEST STAFFORD AVENUE | | EDMOND | OK | 73003 | |
| RICHARD D ZAHARIE ATTORNEY AT | | 8201 SPRINGBROOK RD | | | HORTON | MI | 49246-9022 | |
| RICHARD D. BALLOT | | | | | NORTH PLAINFIELD | NJ | 07060 | |
| RICHARD D. DESMONE | | 1478 ORCHARD GROVE | | | LAKEWOOD | OH | 44107 | |
| RICHARD DAHL ADEN AND PAMELA MCGEE | | 14141 JANE SEYMOUR DR | ADEN AND TKD LAND DEVELOPMENT LLC | | BATON ROUGE | LA | 70816 | |
| RICHARD DALE RELYEA LP | | 6840 SAN PEDRO AVE STE 201 | | | SAN ANTONIO | TX | 78216 | |
| RICHARD DAVIS DOREENE DAVIS | | 616 MARK DR | AND GAIL DAVIS | | DEL CITY | OK | 73115 | |
| RICHARD DAVIS | | PO BOX 7138 | | | COTATI | CA | 94931 | |
| RICHARD DEBRO ATT AT LAW | | 3055 WILSHIRE BLVD STE 900 | | | LOS ANGELES | CA | 90010 | |
| RICHARD DEJONG | | 8798 SYCAMORE CT | | | EDEN PRAIRIE | MN | 55347 | |
| RICHARD DEMARIA | | 2032 ELIZABETH WAY | | | SANTA ROSA | CA | 95404 | |
| RICHARD DEMCHAK | | 4417 SHARON COPLEY ROAD | | | MEDINA | OH | 44256 | |
| RICHARD DENNIS PALMER ATT AT LAW | | 601 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| RICHARD DEVINE | HOLLY DEVINE | 8010 SANDI CT | | | INDIANAPOLIS | IN | 46260-2704 | |
| RICHARD DEVORE AND LEE J LARMON | | 2245 E HIGHWAY 66 | | | STROUD | OK | 74079-5509 | |
| Richard Dews | | 2 Branch Road | #4E | | Thomaston | CT | 06787 | |
| RICHARD DIAZ AND | | LOURDES CHIONG | 1 DICKENS DRIVE | | COLUMBUS | NJ | 08022 | |
| RICHARD DITOMASO ESQ PC | | 900 N KINGS HWY STE 302 | | | CHERRY HILL | NJ | 08034 | |
| RICHARD DONAHUE | | 153 BOILING BROOK DRIVE | | | STATESVILLE | NC | 28625 | |
| RICHARD DOSA | | 1643 EAST 27TH ST | | | YUMA | AZ | 85365 | |
| RICHARD DOWNS ATT AT LAW | | 11411 NE 124TH ST STE 290 | | | KIRKLAND | WA | 98034 | |
| RICHARD DRABEN | | AGNES DRABEN | 10788 OAK ST | | HAYDEN | ID | 83835 | |
| RICHARD DWYER ATT AT LAW | | 800 W EL CAMINO REAL STE 180 | | | MOUNTAIN VIEW | CA | 94040 | |
| RICHARD E B FOSTER ATT AT LAW | | 305 1ST ST SW STE 722 | | | ROANOKE | VA | 24011 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD E BAKER | | 12323 W ROVEY AVE | | | LITCHFIELD PARK | AZ | 85340 | |
| RICHARD E BARBER ATT AT LAW | | 250 E MAIN ST STE 318 | | | GALESBURG | IL | 61401 | |
| Richard E Bell & Associates | BROWN - HFN VS. GARY P. AND LEAH P. BROWN | 206 BROOKS ST | | | SUGAR LAND | TX | 77478-3228 | |
| RICHARD E BENDER ATT AT LAW | | 160 2ND ST N | | | WISCONSIN RAPIDS | WI | 54494 | |
| RICHARD E BRIDGE | | 16535 GALAXIE WAY | | | ROSEMOUNT | MN | 55068 | |
| RICHARD E CHANG ATT AT LAW | | 624 BROADWAY STE 305 | | | SAN DIEGO | CA | 92101 | |
| RICHARD E GEE ATT AT LAW | | 916 W 1ST ST | | | GRAND ISLAND | NE | 68801 | |
| RICHARD E HARDISON JR ATT AT LAW | | 216 MAIN ST | | | BECKLEY | WV | 25801 | |
| RICHARD E HAWKINS ATT AT LAW | | 4680 POLARIS AVE STE 250 | | | LAS VEGAS | NV | 89103 | |
| RICHARD E HILL INC | | PO BOX 14465 | | | PALM DESERT | CA | 92255 | |
| RICHARD E JAMES ATT AT LAW | | 1013 6TH ST | | | CLAY CENTER | KS | 67432 | |
| RICHARD E KAPLAN ATT AT LAW | | 2626 SUNSET AVE | | | UTICA | NY | 13502 | |
| RICHARD E LEE GAIL A LEE AND | | 3957 IDELLA AVE | ALLEN KEITH CONSTRUCTION | | MOGADORE | OH | 44260 | |
| RICHARD E MANN ATT AT LAW | | 720 PROSPECT ST | | | PORT ORCHARD | WA | 98366 | |
| RICHARD E MORPHEW | | 1756 STONY CREEK DR | | | ROCHESTER | MI | 48307 | |
| RICHARD E O CONNELL | | 24 44 FRANCIS LEWIS BLVD | | | WHITESTONE | NY | 11357 | |
| RICHARD E PATTERSON AND PROFIRE | | 30 SILVER ST NE | INC | | LINDALE | GA | 30147 | |
| RICHARD E REITER JR ATT AT LAW | | 605 E LANIER AVE | | | FAYETTEVILLE | GA | 30214 | |
| RICHARD E SMITH JR ATT AT LAW | | 1117 OPENWOOD ST | | | VICKSBURG | MS | 39183 | |
| RICHARD E VAWTER ATT AT LAW | | 1000 E 80TH PL STE 333 S | | | MERRILLVILLE | IN | 46410 | |
| RICHARD E WELTMAN ATT AT LAW | | 8 14 SADDLE RIVER RD | | | FAIR LAWN | NJ | 07410 | |
| RICHARD E WEST ATT AT LAW | | 195 E CENTRAL AVE | | | SPRINGBORO | OH | 45066 | |
| RICHARD E YOUNG ATT AT LAW | | 23731 EL TORO RD STE B | | | LAKE FOREST | CA | 92630 | |
| RICHARD E. HILL | | PO BOX 14465 | | | PALM DESERT | CA | 92255-4465 | |
| RICHARD ECKELHOFER | | 216 HEADQUARTERS RD. | | | ERWINNA | PA | 18920 | |
| RICHARD EGGERT | | 9305 NIGHT MESA ST | | | LAS VEGAS | NV | 89178 | |
| RICHARD ELLIOTT | | 362 UNION RD | | | BELMONT | NH | 03220 | |
| RICHARD ENGLISH | | 8211 ST JOHN ST | | | UTICA | MI | 48317 | |
| RICHARD EUGENE AND TRUDI M JONES | | 580 WELLINGTON LN | AND RICHARD E JONES | | WICHITA FALLS | TX | 76305 | |
| RICHARD EVENSON | | 4001 WHITE OAK LN | | | EXCELSIOR | MN | 55331 | |
| RICHARD F ALWAY ATT AT LAW | | PO BOX 787 | | | SALEM | OR | 97308 | |
| RICHARD F BLACK JR AND | | DEBORAH J BLACK | 542 N. MONDEL DR | | GILBERT | AZ | 85233 | |
| RICHARD F BURGESS JR ATT AT LAW | | 4654 HWY 6 N STE 101E | | | HOUSTON | TX | 77084 | |
| RICHARD F COSTON | | 170 ENTERPRISE AVE | | | PALM BAY | FL | 32909 | |
| RICHARD F FELLRATH ATT AT LAW | | 4056 MIDDLBURY DR | | | TROY | MI | 48085 | |
| RICHARD F FELLRATH ATT AT LAW | | 615 GRISWOLD ST | | | DETROIT | MI | 48226 | |
| RICHARD F INGRAM AND | | 6521 S WOODLAWN AVE | JR KENT CONSTRUCTION CO | | CHICAGO | IL | 60637 | |
| RICHARD F KURTH ATT AT LAW | | PO BOX 746 | | | DANVILLE | IL | 61834 | |
| RICHARD F LESSER ATT AT LAW | | 36 E 7TH ST STE 2020 | | | CINCINNATI | OH | 45202 | |
| RICHARD F LOPEZ | | ELEANOR M LOPEZ | 1940 PEPPER DR | | EL CENTRO | CA | 92243 | |
| RICHARD F MALLORY APPRAISAL ASSOC | | 6631 N TEILMAN AVE | | | FRESNO | CA | 93711 | |
| RICHARD F NAHABEDIAN ATT AT LAW | | 29777 TELEGRAPH RD STE 2500 | | | SOUTHFIELD | MI | 48034 | |
| RICHARD F NICOLL ATT AT LAW | | PO BOX 1151 | | | GREENFIELD | MA | 01302 | |
| RICHARD F PAPCUN ATT AT LAW | | 625 SOUTHPARK BLVD | | | COLONIAL HEIGHTS | VA | 23834 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD F RUBY PC | | 425 W BUFFALO ST | | | NEW BUFFALO | MI | 49117 | |
| RICHARD F SMITH JR ATT AT LAW | | 21330 CTR RIDGE RD STE 6 | | | ROCKY RIVER | OH | 44116 | |
| RICHARD F WEINSTEIN ESQ | | 9 E ATHENS AVE STE 9D | | | ARDMORE | PA | 19003 | |
| RICHARD F WHIPPLE JR ATT AT LAW | | 2 W MAIN ST | | | FREDONIA | NY | 14063 | |
| Richard F. Hussey, P.A. | GMAC MORTGAGE LLC VS DAVID ORWICK, KENDAL K. ORWICK, PARC COURT CONDOMINIUM ASSOCIATION, INC., ET AL. | 633 South Federal Highway | | | Fort Lauderdale | FL | 33301-3164 | |
| Richard Ferrell | | 936 Honeysuckle Road | | | Williamstown | NJ | 08094 | |
| RICHARD FEUDALE ATT AT LAW | | PO BOX 227 | | | MOUNT CARMEL | PA | 17851 | |
| RICHARD FINK CHAPTER 13 TRUSTEE | | 818 GRAND BLVD STE 800 | | | KANSAS CITY | MO | 64106 | |
| RICHARD FINKELSTEIN AND | | SUSAN FINKELSTEIN | 2520 LAGUNA TERRACE | | FORT LAUDERDALE | FL | 33316 | |
| RICHARD FOGEL ATT AT LAW | | PO BOX 747 | | | MC AFEE | NJ | 07428 | |
| RICHARD FORD AND ASSOCIATES | | 1701 S KELLY AVE | | | EDMOND | OK | 73013-3623 | |
| RICHARD FORD AND KORSAN CONSTRUCTION | | 18606 LIPPIZANER DR | AND REMEDIATION AND ANDREW HOPE ESQ | | CYPRESS | TX | 77433 | |
| RICHARD FRANKLIN | | 14104 HUNTGATE WOODS | | | MIDLOTHIAN | VA | 23112 | |
| RICHARD FRENCH | | 1811 WEST 99TH AVE | | | ANCHORAGE | AK | 99515 | |
| RICHARD G AND LAURA J | | 960 E LEIGH FIELD DR | BAREITHER AND CLEANUP AND TOTAL RESTORATION | | MERIDIAN | ID | 83646-1767 | |
| RICHARD G BERINGER | | 630 FEATHER SOUND DR | | | BOLINGBROOK | IL | 60440 | |
| RICHARD G ERNST & MICHELE M ERNST | | 732 DRIFTWOOD DR | | | LINCOLN | NE | 68510 | |
| RICHARD G HALL ATT AT LAW | | 7369 MCWHORTER PL STE 412 | | | ANNANDALE | VA | 22003 | |
| RICHARD G HODSON ATT AT LAW | | 1633 FILLMORE ST STE GL6 204 | | | DENVER | CO | 80206 | |
| RICHARD G HODSON ATT AT LAW | | 1633 FILLMORE ST STE GL6 | | | DENVER | CO | 80206 | |
| RICHARD G LARSEN C O | | 105 E GALENA BLVD 8TH FL | | | AURORA | IL | 60505 | |
| RICHARD G LEHR AND ASSOCIATES | | 14341 FORD RD | | | DEARBORN | MI | 48126 | |
| RICHARD G PECHIN ATT AT LAW | | 4162 JONESBORO RD | | | FOREST PARK | GA | 30297 | |
| RICHARD G REILLY JR ATT AT LAW | | PO BOX 189 | | | RED CREEK | NY | 13143 | |
| RICHARD G SAMMIS ATT AT LAW | | 606 MAIN ST | | | SAINT JOSEPH | MI | 49085 | |
| RICHARD G SIMON ATT AT LAW | | 572 N ARROWHEAD AVE STE 101 | | | SAN BERNARDINO | CA | 92401 | |
| RICHARD G SOLOMON ATT AT LAW | | 3280 URBANA PIKE STE 105 | | | IJAMSVILLE | MD | 21754 | |
| RICHARD G ZELLERS AND ASSOCIATE | | 3810 STARRS CENTRE DR | | | CANFIELD | OH | 44406 | |
| RICHARD GAGNON | | 36 DICKSON DRIVE | | | PLYMOUTH | MA | 02360 | |
| RICHARD GALANTINE | | 17551 N TRETHEWAY | | | LOCKERFORD | CA | 95237 | |
| RICHARD GALIPOLI | | 151 WASHINGTON AVE | | | HILLSDALE | NJ | 07642 | |
| RICHARD GARCIA | | 10753 SARAH ST | | | NORTH HOLLYWOOD | CA | 91602 | |
| Richard Garcia | | 14672 Fox Street | | | Mission Hills | CA | 91345 | |
| Richard Garza | | 29816 N. Desert Willow blvd | | | San Tan Valley | AZ | 85143 | |
| RICHARD GIBSON ATT AT LAW | | 21800 OXNARD ST STE 310 | | | WOODLAND HILLS | CA | 91367 | |
| RICHARD GIBSON | POPES REAL ESTATE, LLC | 32620 HWY 43 SUITE C-3 | | | THOMASVILLE | AL | 36784 | |
| RICHARD GILES | | 419 PERIWINKLE DRIVE | | | DEPTFORD | NJ | 08096 | |
| RICHARD GILLESPIE | | 3 WINSTON COURT | | | MEDFORD | NJ | 08055 | |
| Richard Gilliland | | 3704 Fairway Dr. | | | Granbury | TX | 76049 | |
| RICHARD GOLDSTONE | | 24721 CLARINGTON DR | | | LAGUNA HILLS | CA | 92653-4304 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD GREEN AND | GERALDINE GREEN | 15261 N 146TH AVE | | | SURPRISE | AZ | 85379-4732 | |
| RICHARD GREENWOOD | | 797 FOXBORO DR | | | AVON | IN | 46123-7055 | |
| Richard Greger | | 9 Hunt Rd | | | Levittown | PA | 19056 | |
| RICHARD GREGORY IV | | 120 N FOUR BRIDGES RD | | | LONG VALLEY | NJ | 07853-6103 | |
| RICHARD GROSSMAN ATT AT LAW | | PO BOX 343 | | | SIMI VALLEY | CA | 93062 | |
| RICHARD GROVER | | 373 RED RIVER ROAD | | | PALM DESERT | CA | 92211 | |
| RICHARD H ANTON ATT AT LAW | | PO BOX 26797 | | | AUSTIN | TX | 78755 | |
| RICHARD H BAMBL ATT AT LAW | | 204 E OAK AVE STE 3 | | | VISALIA | CA | 93291 | |
| RICHARD H DARBY ATT AT LAW | | 115 5TH AVE S STE 416 | | | LA CROSSE | WI | 54601 | |
| RICHARD H DARBY ATT AT LAW | | 59 W 3RD ST | | | WINONA | MN | 55987 | |
| RICHARD H DAVIDSON ATT AT LAW | | 109 E MAIN ST | | | CLARINDA | IA | 51632 | |
| RICHARD H HUGHES ATT AT LAW | | 3535C S BROADWAY AVE | | | TYLER | TX | 75701 | |
| RICHARD H KOCIENSKI ATT AT LAW | | 6842 PARK AVE | | | ALLEN PARK | MI | 48101 | |
| RICHARD H NEMETH ATT AT LAW | | 526 SUPERIOR AVE E STE 410 | | | CLEVELAND | OH | 44114 | |
| RICHARD H POWELL AND ASSOCIATES | | PO BOX 2167 | | | FORT WALTON BEACH | FL | 32549 | |
| RICHARD H RENO ATTORNEY AT LAW | ABINGTON, LLC V BRYON LUNDT CITIFINANCIAL SVCS INC  BANK ONE, N A, AS TRUSTEE FOR RESIDENTIAL FUNDING CORP TREASURER ET AL | 1101 West Payne | | | Olney | TX | 76374 | |
| RICHARD H SHUSTER ATT AT LAW | | 239 S 5TH ST STE 500 | | | LOUISVILLE | KY | 40202 | |
| RICHARD H TOMBERLIN ATT AT LAW | | 301 S MCDOWELL ST STE 1210 | | | CHARLOTTE | NC | 28204 | |
| RICHARD H TRAVIS ATT AT LAW | | 4275 LEMON ST STE 201 | | | RIVERSIDE | CA | 92501 | |
| RICHARD H TRAVIS JR ATT AT LAW | | 4275 LEMON ST STE 100 | | | RIVERSIDE | CA | 92501 | |
| RICHARD H WEISKOPF ATT AT LAW | | 54 STATE ST FL 9 | | | ALBANY | NY | 12207 | |
| RICHARD HADDORFF | | 233 BEACH ROAD | UNIT 4A | | SALISBURY | MA | 01952 | |
| RICHARD HAFFNER APPRAISAL SERVICES | | 4733 CHASTANT ST | | | METAIRIE | LA | 70006-2059 | |
| RICHARD HAINES AND SANDRA | | 690 BEECHE TCE NW | KEEFER | | PORT CHARLOTTE | FL | 33948 | |
| RICHARD HANSEN ATT AT LAW | | 2712 ORCHARD DR STE B | | | CEDAR FALLS | IA | 50613 | |
| RICHARD HARRIS | | 42133 CALLE LAGARTIJA | | | TEMECULA | CA | 92592-7504 | |
| Richard Havnaer | | 7577 THORN CREEK LN | | | FORT MILL | SC | 29708-8212 | |
| RICHARD HAY | | 12 HAMILTON PLACE | APT D9 | | GARDEN CITY | NY | 11530 | |
| RICHARD HISEY AND CTE | CONSTRUCTION AND ROOFING | 410 S HOWARD ST | | | KIMBALL | NE | 69145-1332 | |
| RICHARD HLAUDY ATT AT LAW | | 8256 E MARKET ST STE 13 | | | WARREN | OH | 44484 | |
| Richard Holguin | | 325 E. GRENOBLE DR | | | GRAND PRAIRIE | TX | 75052 | |
| RICHARD HONG AND | | SUSAN HONG | 3820 SAPPHIRE DRIVE | | ENCINO | CA | 91436 | |
| Richard Hoover | | PO BOX 4241 | | | RAPID CITY | SD | 57709-4241 | |
| RICHARD HORAN | | 3323 WATT AVE | | | SACRAMENTO | CA | 95821 | |
| RICHARD HORTA | | 3130 PATEL DRIVE | | | WINTER PARK | FL | 32792 | |
| RICHARD HUHTANEN ATT AT LAW | | 142 W 8TH AVE | | | EUGENE | OR | 97401 | |
| RICHARD HUNTER | | 3961 STRATFORD RIDGE | | | EXCELSIOR | MN | 55331 | |
| RICHARD HURDER ATT AT LAW | | 1726 AUGUSTA DR STE 112 | | | HOUSTON | TX | 77057 | |
| RICHARD I GILBERT ESQ ATT AT LA | | 7025 BERACASA WAY STE 208 | | | BOCA RATON | FL | 33433 | |
| RICHARD I GOLDBLATT AND | | HEIDI B GOLDBLATT | 912 WESTCLIFF LANE | | DEERFIELD | IL | 60015 | |
| RICHARD I GOLDSTEIN ATT AT LAW | | 8939 S SEPULVEDA BLVD STE 102 | | | LOS ANGELES | CA | 90045 | |
| RICHARD I GRIBETZ ATT AT LAW | | 345 RIVERSIDE DR APT 1F | | | NEW YORK | NY | 10025 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD I ISACOFF ATT AT LAW | | 100 N ST STE 405 | | | PITTSFIELD | MA | 01201 | |
| RICHARD I ISACOFF P C | | 100 NORTH STREET, SUITE 405 | | | PITTSFIELD | MA | 01201 | |
| RICHARD J & CATHY A KNOTHE | | 119 CHOCOLAY RIVER TRL | | | MARQUETTE | MI | 49855 | |
| RICHARD J ADAMS ESQ | | 1165 W 49 ST 107 | | | HIALEAH | FL | 33012 | |
| RICHARD J ARNOLD | | 3315 W SHAW BUTTE DR | | | PHOENIX | AZ | 85029 | |
| RICHARD J BONENFANT ATT AT LAW | | 510 WASHINGTON AVE | | | NEWPORT | KY | 41071 | |
| RICHARD J BOSTROM ATT AT LAW | | PO BOX 21766 | | | SEATTLE | WA | 98111 | |
| RICHARD J BROW JR AND LINDA M BROW | | 498 ELM ST | AND TERENCE W LYNN PUBLIC ADJUSTER | | BRAINTREE | MA | 02184 | |
| RICHARD J BURNHAM | | ALISON A BURNHAM | 16 LEE STREET (LOT 12) | | UXBRIDGE | MA | 01569 | |
| RICHARD J BURROW III | | P.O. BOX 409 | | | MILAN | TN | 38358 | |
| RICHARD J CAMERON SR RA | | PO BOX 143 | | | WEBSTER | MA | 01570 | |
| RICHARD J COHEN PC | | 1185 FALMOUTH RD | | | CENTERVILLE | MA | 02632 | |
| RICHARD J CRITELLI JR | | PO BOX 192 | | | BIG BEAR LAKE | CA | 92315 | |
| RICHARD J DAFONTE ATT AT LAW | | 1000 BELCHER RD S STE 2 | | | LARGO | FL | 33771 | |
| RICHARD J DAFONTE PA | | 13191 STARKEY RD UNIT 11 | | | LARGO | FL | 33773 | |
| RICHARD J DAY ATT AT LAW | | 413 N MAIN ST | | | SAINT ELMO | IL | 62458 | |
| RICHARD J DOYLE RICHARD DOYLE | | 2150 MARIE ST | AND IRIS DOYLE | | MALABAR | FL | 32950 | |
| RICHARD J FLANGAN AND TINA | | 29560 E 166TH AVE | M ADAMS AND SUMMIT RESTORATION INC | | BRIGHTON | CO | 80603 | |
| RICHARD J FORST ATT AT LAW | | 9150 S CICERO AVE 204 | | | OAK LAWN | IL | 60453 | |
| RICHARD J FUSCO AND | | PATRICIA F FUSCO | 140 AIRPORT ROAD #0 | | ARDEN | NC | 28704 | |
| RICHARD J GNANDT JR | | 25004 CATKIN STREET | | | CORONA | CA | 92883 | |
| RICHARD J GORALEWICZ ATT AT LAW | | 2901 N CLASSEN BLVD STE 112 | | | OKLAHOMA CITY | OK | 73106 | |
| RICHARD J GROMEN ATT AT LAW | | 3121F MOUNT JOY RD | | | MOUNT JOY | PA | 17552 | |
| RICHARD J GUNKEL ATT AT LAW | | 1045 TAYLOR AVE STE 100 | | | TOWSON | MD | 21286 | |
| RICHARD J HACKERMAN ATT AT LAW | | 116 UNIVERSITY PKWY STE 102 | | | BALTIMORE | MD | 21210 | |
| RICHARD J HACKERMAN ATT AT LAW | | 116 W UNIVERSITY PY STE 102 | | | BALTIMORE | MD | 21210 | |
| RICHARD J HASSEN ATT AT LAW | | 10429 HOLE AVE | | | RIVERSIDE | CA | 92505 | |
| RICHARD J HAWK | | 515 EAST 22ND STREET | | | BROOKLYN | NY | 11226 | |
| RICHARD J HAYNIE JR ATT AT LAW | | 591 CAMINO DE LA REINA STE 612 | | | SAN DIEGO | CA | 92108-3194 | |
| RICHARD J KERMAN ATT AT LAW | | 550 W C ST STE 1400 | | | SAN DIEGO | CA | 92101 | |
| RICHARD J KERMAN ATTORNEY AT LAW | | 402 W BROADWAY STE 1860 | | | SAN DIEGO | CA | 92101 | |
| RICHARD J KILCULLEN ATT AT LAW | | 57 N ST STE 409 | | | DANBURY | CT | 06810 | |
| RICHARD J KOSTNER ATT AT LAW | | 1102 17TH AVE | | | BLOOMER | WI | 54724 | |
| RICHARD J MONESCALCHI ESQ ATT A | | 6894 LAKE WORTH RD STE 203 | | | LAKE WORTH | FL | 33467 | |
| RICHARD J PARKER ATT AT LAW | | 1336 E BURNSIDE NO 200 | | | PORTLAND | OR | 97214 | |
| RICHARD J PARMLEY JR ATT AT LAW | | 232 N SCHWARTZ AVE | | | FARMINGTON | NM | 87401 | |
| RICHARD J PARMLEY JR | | 232 N SCHWARTZ | | | FARMINGTON | NM | 87401 | |
| RICHARD J PEARSON ATT AT LAW | | PO BOX 120088 | | | NEW BRIGHTON | MN | 55112 | |
| RICHARD J PHILLIPS ATT AT LAW | | 423 FRISCO AVE | | | CLINTON | OK | 73601 | |
| RICHARD J PRICE AND LOIS S PRICE | | 766 LAKESIDE DR | | | NORTH PALM BEACH | FL | 33408 | |
| RICHARD J REYNOLDS ATT AT LAW | | 401 EDWARDS ST FL 13 | | | SHREVEPORT | LA | 71101 | |
| RICHARD J ROSIAK ATT AT LAW | | 10913 LA REINA AVE STE C | | | DOWNEY | CA | 90241 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD J RUBIN PC | | 2226 W NORTHERN AVE STE C 214 | | | PHOENIX | AZ | 85021 | |
| RICHARD J SARDANO ATT AT LAW | | 99 RAVENSWOOD DR | | | LIVERPOOL | NY | 13090 | |
| RICHARD J SHURTZ ATT AT LAW | | 7017 196TH ST SW | | | LYNNWOOD | WA | 98036 | |
| RICHARD J SMITH ENTERPRISES CORP | | PO BOX 668 | | | PINE BUSH | NY | 12566 | |
| RICHARD J SOULE ATT AT LAW | | 1264 S WATERMAN AVE STE 30 | | | SAN BERNARDINO | CA | 92408 | |
| RICHARD J SOULE ATT AT LAW | | 3780 ELIZABETH ST | | | RIVERSIDE | CA | 92506 | |
| RICHARD J SYMMES ATT AT LAW | | 1001 4TH AVE STE 3200 | | | SEATTLE | WA | 98154 | |
| RICHARD J SZCZEPANIAK ATT AT LAW | | PO BOX 501 | | | TOLEDO | OH | 43697 | |
| RICHARD J TOMENY JR ATT AT LAW | | 212 VETERANS BLVD STE 201 | | | METAIRIE | LA | 70005 | |
| RICHARD J WHITE REASL ESTATE LLC | | 1015 F ST | | | LEWISTON | ID | 83501 | |
| RICHARD J WOTIPKA ATT AT LAW | | 720 3RD AVE STE 1600 | | | SEATTLE | WA | 98104 | |
| RICHARD J WOTIPKA ATT AT LAW | | 720 3RD AVE | | | SEATTLE | WA | 98104 | |
| RICHARD JACOBS TRUSTEE | | 40 W CHESAPEAK STE 400 | COLLECTOR | | TOWSON | MD | 21204 | |
| RICHARD JACOBSEN AND M J | | 8015 CHANNEYVIEW DR | TERRY ENTERPRISES | | GALVESTON | TX | 77554 | |
| RICHARD JAMES BANTA ATT AT LAW | | 3570 E 12TH AVE | | | DENVER | CO | 80206 | |
| RICHARD JAMES OULTON ATT AT LAW | | PO BOX 5158 | | | GLEN ALLEN | VA | 23058 | |
| RICHARD JEFFREY MACLEOD ATT AT L | | PO BOX 5183 | | | ROME | GA | 30162 | |
| RICHARD JOHNSON | | 4441-31ST AVE S | | | MINNEAPOLIS | MN | 55406 | |
| RICHARD JOHNSON | | 8217 W 104TH ST | | | BLOOMINGTON | MN | 55438 | |
| RICHARD JOHNSTON JR ATT AT LAW | | 2235 1ST ST | | | FORTY MYERS | FL | 33901 | |
| RICHARD JOHNSTON JR ATT AT LAW | | 2235 E FIRST ST | | | FORT MYERS | FL | 33901 | |
| RICHARD K AND TAMMY OTTNEY | | 412 MONTEGO COVE | | | HERMITAGE | TN | 37076 | |
| RICHARD K ANDERSON AND KATHLEEN | | 1818 CATTLE DR | H ANDERSON | | MAGNOLIA | TX | 77354 | |
| RICHARD K BLUNDELL ATT AT LAW | | 1020 9TH ST | | | GREELEY | CO | 80631 | |
| RICHARD K EVANS ATT AT LAW | | PO BOX 777 | | | KINGSTON | TN | 37763 | |
| RICHARD K GARRIGAN AND | LISA J GARRIGAN | 6067 CHESTNUT RD | | | OCONTO FALLS | WI | 54154-9703 | |
| RICHARD K GUSTAFSON II LEGAL | | 233 S WACKER DR STE 5150 | | | CHICAGO | IL | 60606 | |
| RICHARD K HARRIS ATT AT LAW | | 425 N CAPITOL AVE | | | CORYDON | IN | 47112 | |
| RICHARD K KACHADORIAN | | P.O. BOX 568 | | | CARLSHAD | CA | 92018-0568 | |
| RICHARD K KONKEL ATT AT LAW | | 102 E KING ST | | | YORK | PA | 17401-2036 | |
| RICHARD K ODONNELL INS | | PO BOX 97 | | | RICHBORO | PA | 18954 | |
| RICHARD K THIBAULT ATT AT LAW | | 2200 N PONCE DE LEON BLVD STE 2 | | | ST AUGUSTINE | FL | 32084 | |
| RICHARD K THORNTON | | VALERIE J THORNTON | PO BOX 103 | | FORT BRAGG | CA | 95437 | |
| RICHARD K VALLDEJULI ATT AT LAW | | 2199 LENOX RD NE | | | ATLANTA | GA | 30324 | |
| RICHARD K WOOD AND | | CHRISTINE M WOOD | 6101 URBAN DRIVE | | EAST CHINA | MI | 48054 | |
| RICHARD KEMPA | | 33563 SWAN | | | STERLING HEIGHTS | MI | 48312 | |
| Richard Kennedy | | 306 Pheasant Run Dr | | | New Britain | PA | 18901 | |
| RICHARD KERNS AND | | IRETA KERNS | 12506 EAGLE RUN DRIVE | | OMAHA | NE | 68164 | |
| RICHARD KERWIN | | 4525 CENTRAL AVE | | | WESTERN SPRINGS | IL | 60558 | |
| RICHARD KIEFER AND AA | | 643 AUTUMN GLEN | MAINTENANCE AND REPAIRS INC | | MELBOURNE | FL | 32940 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD KILBY & JENNIFER KILBY | | W173 S8008 SCENIC DR | | | MUSKEGO | WI | 53150 | |
| RICHARD KIP CAMERON ATT AT LAW | | PO BOX 1013 | | | HOPKINSVILLE | KY | 42241 | |
| RICHARD KITRICK ATT AT LAW | | 960 RADIO RD | | | LITTLE EGG HARBOR | NJ | 08087 | |
| RICHARD KOENIG | | 5821 GOLD DUST DRIVE | | | CINCINNATI | OH | 45247 | |
| RICHARD KOOI | | 11880 LAKESHORE SOUTH | | | AUBURN | CA | 95602 | |
| RICHARD KORBEL | | 9913 FOX SPRINGS DR., | | | LAS VEGAS | NV | 89117 | |
| RICHARD KORBELL | | 9913 FOX SPRINGS DRIVE | | | LAS VEGAS | NV | 89117 | |
| RICHARD KOWNACKI, NRBA | PREVIEW PROPERTIES.com | 130 W GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| RICHARD KRIEGER | | 294 CLAYTON ST | | | LAS VEGAS | NV | 89110-5104 | |
| RICHARD KRUGER ATT AT LAW | | PO BOX 568 | | | METROPOLIS | IL | 62960 | |
| RICHARD KUHNS | | 4119 BEACH RIDGE ROAD | | | NORTH TONAWANDA | NY | 14120 | |
| RICHARD KWUN ATT AT LAW | | 1837 IRON POINT RD STE 160 | | | FOLSOM | CA | 95630 | |
| RICHARD KWUN ATT AT LAW | | 770 L ST STE 950 | | | SACRAMENTO | CA | 95814 | |
| RICHARD L ALBAN ATT AT LAW | | PO BOX 1059 | | | NAMPA | ID | 83653 | |
| RICHARD L AMES ATT AT LAW | | 201 S MCKEAN ST | | | KITTANNING | PA | 16201 | |
| RICHARD L AND SHAVON L KEYS AND | | 5840 NOBLE DR | ABELARD CONSTRUCTION INC | | INDIANAPOLIS | IN | 46234 | |
| RICHARD L AND SHIRLEY A | | 8600 N MANILA RD | AND MICHELLE L MEISTER | | BENNETT | CO | 80102 | |
| RICHARD L ANDERSEN ATT AT LAW | | 1301 K ST STE E | | | MODESTO | CA | 95354 | |
| RICHARD L BANKS & ASSOCIATES PC | | 393 BROAD STREET NW | | | CLEVELAND | TN | 37311 | |
| RICHARD L BARNETT ATT AT LAW | | 5450 TRABUCO RD | | | IRVINE | CA | 92620 | |
| RICHARD L BARRETT ATT AT LAW | | 3303 MULBERRY ST | | | RIVERSIDE | CA | 92501 | |
| RICHARD L BARRETT ATT AT LAW | | 9152 OWARI LN | | | RIVERSIDE | CA | 92508 | |
| RICHARD L BEAVER ATT AT LAW | | 1816 ROLLING HILLS DR | | | JEFFERSON CITY | MO | 65109 | |
| RICHARD L BORESI ATT AT LAW | | 121 3RD ST SW | | | CEDAR RAPIDS | IA | 52404 | |
| RICHARD L BORESI ATT AT LAW | | 2721 120TH ST NE | | | SWISHER | IA | 52338 | |
| RICHARD L BRIDGE | | 151 LINDEN AVENUE | | | URBANA | VA | 23175 | |
| RICHARD L BURR | | 3700 LYON ROAD # 5 | | | FAIRFIELD | CA | 94534 | |
| RICHARD L BUSHMAN ATT AT LAW | | PO BOX 51 | | | SPRING RUN | PA | 17262 | |
| RICHARD L BYNUM AND RUTH A BYNUM AND | | 18815 PINE BOWER CIR | ANN BYNUM | | HUMBLE | TX | 77346 | |
| RICHARD L COLLINS ATT AT LAW | | 422 3RD AVE SE | | | CULLMAN | AL | 35055 | |
| RICHARD L DUGGER ATT AT LAW | | 218 N MAIN ST | | | SHELBYVILLE | TN | 37160 | |
| RICHARD L EBERHARDT AND | MARLO M EBERHARDT | 6804 E GOLD DUST AVE | | | PARADISE VALLEY | AZ | 85253-1410 | |
| RICHARD L ELLISON ATT AT LAW | | 327 EARL GARRETT ST STE 106 | | | KERRVILLE | TX | 78028 | |
| RICHARD L FEDERLE ATT AT LAW | | 97 N S ST | | | WILMINGTON | OH | 45177 | |
| RICHARD L FREEDMAN ESQ ATT AT LA | | 2101 W COMMERCIAL BLVD STE 5400 | | | FT LAUDERDALE | FL | 33309 | |
| RICHARD L GARBUTT ATT AT LAW | | 635 MAIN ST | | | KLAMATH FALLS | OR | 97601 | |
| RICHARD L GOETTKE ATT AT LAW | | 213 N BROADWAY ST | | | BLANCHESTER | OH | 45107 | |
| RICHARD L GOLDNER ATT AT LAW | | 605 E OGDEN AVE STE G2 | | | NAPERVILLE | IL | 60563 | |
| RICHARD L GREGORY | | 68 JEAN AVE | | | HEMPSTEAD | NY | 11550 | |
| RICHARD L HARDIN AND GREGORY | | 2069 RUSTIC RD | T SIZELOVE AND E AND D CONST AND DALTON FENCE | | DAYTON | OH | 45405 | |
| RICHARD L HARDIN ASW AND | | 2069 RUSTIC RD | HOKEMAN ELECTRIC & E & D CONSTRUCTION & DALTON FEN | | DAYTON | OH | 45405 | |
| RICHARD L HASLEY ATT AT LAW | | 3535 NW 58TH ST STE 1000 | | | OKLAHOMA CITY | OK | 73112 | |
| RICHARD L HIRSH AND ASSOCIATES P | | 1500 EISENHOWER LN STE 800 | | | LISLE | IL | 60532 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD L HIRSH AND ASSOCIATES | | 15 SPINNING WHEEL RD STE 225 | | | HINSDALE | IL | 60521 | |
| RICHARD L JOHNSON ATT AT LAW | | 9643 GILES RD | | | LAVISTA | NE | 68128 | |
| RICHARD L JONES | | 8307 BELLO CIRCONDA AVE | | | LAS VEGAS | MI | 89178 | |
| RICHARD L KORAL ATT AT LAW | | 60 E 42ND ST RM 1136 | | | NEW YORK | NY | 10165 | |
| RICHARD L LINNEROOTH LAW OFFICE | | 921 2ND AVE S | | | FARGO | ND | 58103 | |
| RICHARD L LOUX DICK LOUX AND | | 1712 N 110TH AVE | JODI L LOUX | | OMAHA | NE | 68154 | |
| RICHARD L MCLAUGHLIN ATT AT LAW | | PO BOX 827 | | | WAGONER | OK | 74477 | |
| RICHARD L MORRIS ATT AT LAW | | 4605 MORSE RD STE 100 | | | GAHANNA | OH | 43230 | |
| RICHARD L PEASTER AND ASSOCIATES | | PO BOX 475 | | | BIXBY | OK | 74008-0475 | |
| RICHARD L PEASTER ATT AT LAW | | 4500 S GARNETT RD STE 90 | | | TULSA | OK | 74146 | |
| RICHARD L PEETZ INS AGCY | | 3038 S ALAMEDA ST | | | CORPUS CHRISTI | TX | 78404 | |
| RICHARD L PIERSON ATT AT LAW | | DOROTHY S PIERSON | 7276 RINGWOOD RD | | OXFORD | OH | 45056-8823 | |
| RICHARD L RAYMOND AND | | ROSEMARIE RAYMOND | 12001 MARKET ST. #226 | | RESTON | VA | 20190 | |
| RICHARD L ROUSH INC | | PO BOX 26538 | | | LAS VEGAS | NV | 89126 | |
| RICHARD L SALISBURY ATT AT LAW | | 8191 BROADVIEW RD | | | BROADVIEW HEIGHTS | OH | 44147 | |
| RICHARD L SCHMIDT ATT AT LAW | | 1071 CELESTIAL ST STE 904 | | | CINCINNATI | OH | 45202 | |
| RICHARD L SCHNEIDER ATT AT LAW | | 5151 MULBERRY AVE | | | ATWATER | CA | 95301 | |
| RICHARD L SHIELDS APPRAISER | | 5258 S OLATHE CIR | | | AURORA | CO | 80015 | |
| RICHARD L SIMPSON SR AND | | DOLORES SIMPSON | 32231 YOSEMITE STREET | | WINCHESTER | CA | 92596 | |
| RICHARD L STERN ATT AT LAW | | 135 PINELAWN RD STE 120 | | | MELVILLE | NY | 11747 | |
| RICHARD L STEVENSON ATT AT LAW | | 525 B ST STE 1500 | | | SAN DIEGO | CA | 92101 | |
| RICHARD L WATTERS ATT AT LAW | | PO BOX 87 | | | MOBILE | AL | 36601 | |
| RICHARD L WHITMAN ATT AT LAW | | 203 E BROADWAY | | | MONMOUTH | IL | 61462 | |
| RICHARD L WILLIAMS ATT AT LAW | | 809 S CALHOUN ST STE 303 | | | FORT WAYNE | IN | 46802 | |
| RICHARD L YUKICH & KAREN J YUKICH | | 6420 W 126TH PL | | | PALOS HEIGHTS | IL | 60463 | |
| RICHARD L ZAFFIRO ATT AT LAW | | 4261 N 92ND ST | | | WAUWATOSA | WI | 53222 | |
| RICHARD L. SHIELDS SRA | | 5258 S OLATHE CIRCLE | | | AURORA | CO | 80015-4116 | |
| RICHARD LANDAU AND LINDA | | 2350 NE 192ND ST | LANDAU | | MIAMI | FL | 33180 | |
| RICHARD LATORRE | | 6738 COLLEGE HGTS DRIVE | | | MOORPARK | CA | 93021 | |
| RICHARD LAW | | 1721 E MAIN ST STE 1 | | | GRASS VALLEY | CA | 95945 | |
| RICHARD LAW | ERA Cornerstone Realty | 1721 East Main St. | | | GRASS VALLEY | CA | 95945 | |
| RICHARD LEE BURGESS AND | | 7000 NW 95TH AVE | RICHARD LEE BURGESS ESTATE & FLORIDA INS RESTORATI | | TAMARAC | FL | 33321 | |
| RICHARD LEE BURGESS ESTATE | | 7000 NW 95TH AVE | AND OPTION1 RESTORATION | | TAMARAC | FL | 33321 | |
| RICHARD LEE HILL | | P.O.BOX 337 | | | COPPELL | TX | 75019 | |
| RICHARD LEE LOWERY ESTATE | | 505 HWY 24 W | AND RICHARD LOWERY | | DEQUEEN | AR | 71832 | |
| RICHARD LEGREAIR AND KYMBERLY | | 15742 GLASTONBURY AVE | MAYNOR LEGREAIR | | DETROIT | MI | 48223 | |
| RICHARD LEHAY DBA ACCURATE APPRAISA | | PO BOX 2365 | | | VANCOUVER | WA | 98668 | |
| RICHARD LENAHAN | | 73 LEVESQUE ST | | | WARWICK | RI | 02886 | |
| RICHARD LERMA | RIVER CITIES SPECIALISTS LLC | 2440 ADOBE RD., STE. 106 | | | BULLHEAD CITY | AZ | 86442 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD LEUNG ATT AT LAW | | 20955 PATHFINDER RD STE 100 | | | DIAMOND BAR | CA | 91765 | |
| RICHARD LINDGREN | | PO BOX 1019 | | | BURNEY | CA | 96013 | |
| Richard Llewelyn Jones, P.S. | ERIK L KNUTSON VS LSI TITLE AGNECY INC GMAC MRTG, LLC EXECUTIVE TRUSTEE SVCS, LLC FEDERAL NATL MRTG ASSOC HOMECOMIN ET AL | 2050 112th Avenue NE, Suite 230 | | | Bellevue | WA | 98004 | |
| Richard Llewelyn Jones, P.S. | HARVEY, LANCE N & JODELL M V QUALITY LOAN SVC CORP OF WASHINGTON, AURORA LOAN SVCS, LLC, LEHMAN BROTHERS BANK, FSB, COM ET AL | 2050 112th Avenue NE, Suite 230 | | | Bellevue | WA | 98004 | |
| RICHARD LONGUIL | | 162 BLUE HERON DRIVE | | | PORTSMOUTH | NH | 03801 | |
| RICHARD LUCERO ATT AT LAW | | 1851 E 1ST ST STE 900 | | | SANTA ANA | CA | 92705 | |
| RICHARD LUM | | 5 LAMSON COURT | | | FREEHOLD | NJ | 07728 | |
| Richard Lutz | | 955 Easton Road | APT H99 | | Warrington | PA | 18976 | |
| Richard Lynard | | 2401 Edwards Manor Drive | | | Forest Hill | MD | 21050 | |
| RICHARD LYON ESTATE | | 9200 ELAINE DR | | | SWARTZ CREEK | MI | 48473 | |
| RICHARD M AND LAURIE FORSTER | | 8151 SUTTER IONE RD | EAGLE CONSTRUCTION | | IONE | CA | 95640 | |
| RICHARD M BEHR ATT AT LAW | | 93351 OVERSEAS HWY STE 3 | | | TAVERNIER | FL | 33070 | |
| RICHARD M BEHR ESQ ATT AT LAW | | 93351 OVERSEAS HWY 1B | | | TAVERNIER | FL | 33070 | |
| RICHARD M BERNSTEIN | | 1272 S RIVER RD | | | CRANBURY | NJ | 08512-3601 | |
| RICHARD M CANZANO ATT AT LAW | | 36 COMMERCE WAY | | | WOBURN | MA | 01801 | |
| RICHARD M DWORNIK ATT AT LAW | | PO BOX 540675 | | | OMAHA | NE | 68154 | |
| RICHARD M GEORGE ATT AT LAW | | 2210 S POST ST | | | SPOKANE | WA | 99203 | |
| RICHARD M GOLDMAN ATT AT LAW | | 555 SKOKIE BLVD STE 500 | | | NORTHBROOK | IL | 60062 | |
| RICHARD M GREEN ATTORNEY AT LAW | | 9042 GARFIELD AVE STE 312 | | | HUNTINGTON BEACH | CA | 92646 | |
| RICHARD M GUMMERE ATT AT LAW | | PO BOX 30 | | | LA PLATA | MD | 20646 | |
| RICHARD M HEMRY GAA | | 2427 REBECCA DR | | | SPRINGFIELD | OH | 45503 | |
| RICHARD M HUTSON II | | PO BOX 3613 | 300 W MORGAN ST STE 425 | | DURHAM | NC | 27702 | |
| RICHARD M HUTSON II | | PO BOX 3613 | | | DURHAM | NC | 27702 | |
| RICHARD M KASH JR ATT AT LAW | | 129 N CENTRAL AVE | | | PARIS | IL | 61944 | |
| RICHARD M KASH JR | | 129 N CENTRAL AVE | | | PARIS | IL | 61944 | |
| RICHARD M MALONE AND MONTRICE | | 6641 VALERIAN LN | YVETTE MALONE AND TALLEY CONSTRUCTION CO LTD | | KATY | TX | 77449 | |
| RICHARD M MARTILLARO ATT AT LAW | | 7301 FEDERAL BLVD STE 301 | | | WESTMINSTER | CO | 80030 | |
| RICHARD M MAYER ATT AT LAW | | 1111 NORTHSHORE DR STE S570 | | | KNOXVILLE | TN | 37919 | |
| RICHARD M MCGANNON ATT AT LAW | | 39 STATION RD | | | WEST REDDING | CT | 06896 | |
| RICHARD M MONEYMAKER ATT AT LAW | | 515 S FIGUEROA ST STE 1037 | | | LOS ANGELES | CA | 90071 | |
| RICHARD M MOSS III | | 2100 N BROADWAY STE 200 | | | SANTA ANA | CA | 92706 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD M RAWDON JR ATT AT LAW | | 226 E MAIN ST | | | GEORGETOWN | KY | 40324 | |
| RICHARD M RILEY | | 7546 N TOLETACHI ROAD | | | FRESNO | CA | 93711 | |
| RICHARD M SCHREIBER ATT AT LAW | | PO BOX 2273 | | | INVER GROVE HEIGHTS | MN | 55076 | |
| RICHARD M SQUIRE AND ASSOCIATES LLC | | 115 W AVE STE 104 | | | JENKINTOWN | PA | 19046 | |
| RICHARD M SYBRANDY ATT AT LAW | | 404 S 1ST ST | | | MOUNT VERNON | WA | 98273 | |
| RICHARD M TORACK ATT AT LAW | | 2102 FOREST AVE | | | SAINT LOUIS | MO | 63139 | |
| RICHARD M TROST ATT AT LAW | | 8004 GRAND RIVER RD | | | BRIGHTON | MI | 48114 | |
| RICHARD M VISCASILLAS ESQ ATT AT | | 8670 BRIDLE PATH CT | | | DAVIE | FL | 33328 | |
| RICHARD M WEAVER AND ASSOC | | 5601 AIRPORT FWY | | | HALTOM CITY | TX | 76117 | |
| RICHARD M WEAVER AND ASSOCIATES | | 5601 AIRPORT FWY | | | HALTOM CITY | TX | 76117 | |
| RICHARD M WOOD | | 20152 LOVERS LANE | | | LONG BEACH | MS | 39560 | |
| Richard Maag | | 2064 Country Club Drive | | | Doylestown | PA | 18901 | |
| RICHARD MAGALSKI | | 637 ITHICA COURT | | | VACAVILLE | CA | 95687 | |
| RICHARD MANN ATT AT LAW | | 5 S COUNTY ST | | | WAUKEGAN | IL | 60085 | |
| RICHARD MARION HAINES RICHARD | | 20821 FRANK WATERS RD | HAINES AND LARRY DERRICK | | STANWOOD | WA | 98292 | |
| RICHARD MARK GARBER ATT AT LAW | | 5437 VANTAGE AVE | | | NORTH HOLLYWOOD | CA | 91607 | |
| RICHARD MARTIN NAZARETH II ATT AT | | 625 E COLONIAL DR | | | ORLANDO | FL | 32803 | |
| RICHARD MAYHEW AND HEIDI WARREN | | 11024 N EVERGREEN DR | & BILL COOPER & FLAWLESS ROOFING & POSTLEWARTE SID | | EDMOND | OK | 73025 | |
| RICHARD MCANDREW ATT AT LAW | | 1101 CALIFORNIA AVE STE 201A | | | CORONA | CA | 92881 | |
| RICHARD MCANDREW ATT AT LAW | | 155 W HOSPITALITY LN STE 200 | | | SAN BERNARDINO | CA | 92408 | |
| RICHARD MCELLIGOTT AND WEATHERGUARD | | 9136 N COLORADO AVE | CONSTRUCTION COMPANY INC | | BROOKLYN PARK | MN | 55443 | |
| RICHARD MERFELD | | 23700 BLYTHE ST | | | W HILLS | CA | 91304 | |
| RICHARD MIDDLETON REAL ESTATE | | 49 BELMONT ST | | | SOUTH EASTON | MA | 02375 | |
| RICHARD MONTANO | | 3208 LLOYD ST | | | SAN DIEGO | CA | 92117 | |
| RICHARD MOORE | | 9427 RIVERVIEW CIRCLE | | | BLOOMINGTON | MN | 55425 | |
| RICHARD MOORHOUSE | | 2206 ANTRIM COURT | | | DAVISON | MI | 48423 | |
| RICHARD MORAN ATT AT LAW | | PO BOX 1966 | | | ALBUQUERQUE | NM | 87103 | |
| RICHARD MORGAN AND AMERICAN HOME | | 102 N OSBORNE AVE | PRO INC | | YOUNGSTOWN | OH | 44509 | |
| RICHARD MORRELL | JANICE MORRELL | 15871 NORTHWEST JEANNE COURT | | | BEAVERTON | OR | 97006 | |
| RICHARD MORRIS | | 75 DENNIS ST APT 7 | | | ATTLEBORO | MA | 02703-2745 | |
| RICHARD MOSLEY AND NIRLA MOSLEY | CHARLES WHITE ROOFING | PO BOX 260 | | | RESERVE | LA | 70084-0260 | |
| RICHARD MUNGER | | 229 HILLCREST DRIVE | | | DOYLESTOWN | PA | 18901 | |
| RICHARD MURAWSKI | | 6931 LEXINGTON LN. | | | NILES | IL | 60714 | |
| RICHARD MUSE | | 83 BOURNE AVE | | | WELLS | ME | 04090 | |
| RICHARD N DUNN II AND WENDY JEAN DUNN | | 958 SHOSHONE ST | | | STRASBURG | CO | 80136 | |
| RICHARD N KOEHLER ATT AT LAW | | 6 S 2ND ST STE 205 | | | HAMILTON | OH | 45011 | |
| RICHARD NELSON | | 11500 PARK RIDGE DRIVE WEST | | | MINNETONKA | MN | 55305 | |
| RICHARD NORMAN ATT AT LAW | | PO BOX 359 | | | SPENCER | IN | 47460 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD O GATES ATT AT LAW | | PO BOX 187 | | | CHESTERFIELD | VA | 23832 | |
| RICHARD O HABERMANN ATT AT LAW | | 1418 BEECH AVE STE 132 | | | MCALLEN | TX | 78501 | |
| RICHARD OBUCH ATT AT LAW | | 1460 MORRIS AVE STE 1B | | | UNION | NJ | 07083 | |
| RICHARD ONTIVEROS AND MELISSA | | 10155 ORCHARD WAY | ONTIVEROS AND MISSI ONTIVEROS | | LIVE OAK | CA | 95953 | |
| RICHARD ORMON | | 41 SALT BOX RD | | | SOUTH YARMOUTH | MA | 02664-2323 | |
| RICHARD OULTON LAW OFFICES | | 1106 W MAIN ST | | | CHARLOTTESVILLE | VA | 22903 | |
| RICHARD OWEN BOLGER ATT AT LAW | | 10347 DEMOCRACY LN | | | FAIRFAX | VA | 22030 | |
| RICHARD P ARTHUR ATT AT LAW | | 1634 S SMITHVILLE RD | | | DAYTON | OH | 45410 | |
| RICHARD P BATESKY JR ATT AT LAW | | 22 E WASHINGTON ST STE 600 | | | INDIANAPOLIS | IN | 46204 | |
| RICHARD P BEARD ATT AT LAW | | PO BOX 401 | | | SEDALIA | MO | 65302 | |
| RICHARD P BIRKENWALD ESQ ATT AT | | 17101 NE 19TH AVE STE 203 | | | NORTH MIAMI BEACH | FL | 33162 | |
| RICHARD P BROWN JR | | 56 RED ROBIN RD | | | NAUGATUCK | CT | 06770 | |
| RICHARD P BUSSE ATT AT LAW | | 7 NAPOLEON ST | | | VALPARAISO | IN | 46383 | |
| RICHARD P BUSSE ATT AT LAW | | PO BOX 528 | | | VALPARAISO | IN | 46384 | |
| RICHARD P CORRIGAN ATT AT LAW | | 1920 NACOGDOCHES RD STE 100 | | | SAN ANTONIO | TX | 78209 | |
| RICHARD P DELL AQUILA ATT AT LAW | | 4141 ROCKSIDE RD STE 230 | | | SEVEN HILLS | OH | 44131 | |
| RICHARD P GABELMAN ATT AT LAW | | 810 SYCAMORE ST | | | CINCINNATI | OH | 45202 | |
| RICHARD P GAINEY ATT AT LAW | | 132 TEECE AVE 1 | | | PITTSBURGH | PA | 15202 | |
| RICHARD P GAINEY ATT AT LAW | | 534 LINCOLN AVE | | | BELLEVUE | PA | 15202 | |
| RICHARD P GAINEY ATT AT LAW | | 555 GRANT ST STE 319 | | | PITTSBURGH | PA | 15219 | |
| RICHARD P GAINEY ATT AT LAW | | 606 CORBET ST | | | TARENTUM | PA | 15084 | |
| RICHARD P JAHN JR | | 320 MCCALLIE AVE STE 100 | | | CHATTANOOGA | TN | 37402 | |
| RICHARD P JAHN JR | | 320 MCCALLIE AVE | | | CHATTANOOGA | TN | 37402 | |
| RICHARD P JENSEN AND ROBERT EJENSEN | | 3720 W PINE ST | | | MERIDIAN | ID | 83642 | |
| RICHARD P MINTEER ATT AT LAW | | 131 BRIDGEBORO ST | | | RIVERSIDE | NJ | 08075 | |
| RICHARD P RUSWICK ATT AT LAW | | 202 E STATE ST STE 305 | | | ITHACA | NY | 14850 | |
| RICHARD P SHAPIRO PA | | 201 N CHARLES ST STE 804 | | | BALTIMORE | MD | 21201 | |
| RICHARD P TOLLE ATTORNEY AT LAW | RESIDENTIAL FUNDING REAL ESTATE HOLDINGS, LLC, A FOREIGN LIMITED LIABILITY CO V. JAMES KENDALL & LISA KENDALL, HUSBAND WIFE | 4 Walton Avenue | | | Muskegon | MI | 49442 | |
| RICHARD P VULLO ATT AT LAW | | 2000 WINTON RD S BLDG 4 | | | ROCHESTER | NY | 14618 | |
| RICHARD PANDAY | | 679 SOUTHGATE AVE | | | DALY CITY | CA | 94015-3557 | |
| RICHARD PARIS | | 6841 MAGNALIA AVE STE A | | | RIVERSIDE | CA | 92506 | |
| RICHARD PARUCH AND | | DANIELLE PARUCH | 17508 E HAWLEY DR | | FOUNTAIN HILLS | AZ | 85268 | |
| RICHARD PELLETIER | | 8520 10TH AVE S | | | BLOOMINGTON | MN | 55420-2420 | |
| RICHARD PEREZ | | 2367 SHORTHILL DR | | | OCEANSIDE | CA | 92056 | |
| RICHARD PERRELLI | | 9480 TURNBERRY DRIVE | | | POTOMAC | MD | 20854 | |
| RICHARD PETERSEN | | 428 214TH AVE SE | | | SAMMAMISH | WA | 98074 | |
| RICHARD PHILLIPS | | 15129 GLEN OAK ST | | | MINNETONKA | MN | 55345-5744 | |
| RICHARD PLOOF JR | | 105 HAYWARD STREET | | | BURLINGTON | VT | 05401 | |
| RICHARD PLUTA | | 553 BRITTON ST | | | CHICOPEE | MA | 01020 | |
| RICHARD PRENGER | | 9712 AURORA | | | URBANDALE | IA | 50322 | |
| RICHARD PRESTON COOK ATT AT LAW | | 205 N 22ND ST | | | WILMINGTON | NC | 28405 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD PRONTI CONSTRUCTION CO | | 96 OCEAN AVE A | | | JERSEY CITY | NJ | 07305 | |
| RICHARD R AND PATRICIA A WIRZ | | 531 ELWOOD ST | | | STERLING | CO | 80751 | |
| RICHARD R CAIN JR AND | | DIANA L CAIN | 20202 NORTH 29TH PLACE | | PHOENIX | AZ | 85050 | |
| RICHARD R CLEMENTS ATT AT LAW | | 1154 E WARDLOW RD | | | LONG BEACH | CA | 90807 | |
| RICHARD R CLEMENTS ATT AT LAW | | 2201 E WILLOW ST STE D | | | SIGNAL HILL | CA | 90755 | |
| RICHARD R COONIS APPRAISAL SERVICE | | 7993 S V L BOX | | | VICTORVILLE | CA | 92395-5163 | |
| RICHARD R CRAMER ATT AT LAW | | 501 N 8TH ST 101 | | | SHEBOYGAN | WI | 53081 | |
| RICHARD R FEELEY ATT AT LAW | | 2020 S MISSION ST STE 452 | | | MT PLEASANT | MI | 48858 | |
| RICHARD R FISHER ATT AT LAW | | PO BOX 3416 | | | SHREVEPORT | LA | 71133 | |
| RICHARD R GODINEZ AND | | SUSAN M GODINEZ | 15737 DEL PRADO DRIVE | | HACIENDA HEIGHT | CA | 91745 | |
| RICHARD R GRINDSTAFF ATT AT LAW | | 110A SOUTHPOINTE DR | PO BOX 720517 | | BYRAM | MS | 39272 | |
| RICHARD R JENNINGS ATT AT LAW | | 108 TAYLOR AVE | | | WYALUSING | PA | 18853 | |
| RICHARD R JOHNSON TREASURER | | CITY OF STAUNTON | P O BOX 474 | | STAUNTON | VA | 24402-0474 | |
| RICHARD R MAZZEI PC | | 342 ATLANTIC CITY BLVD | | | BEACHWOOD | NJ | 08722 | |
| RICHARD R MCCUE JR ATT AT LAW | | 15 W MILWAUKEE ST STE 208 | | | JANESVILLE | WI | 53548 | |
| RICHARD R MEDSKER ATT AT LAW | | 2650 WASHINGTON BLVD STE 101 | | | OGDEN | UT | 84401 | |
| RICHARD R REGAN ESQ ATT AT LAW | | 37 CT ST | | | BATH | ME | 04530 | |
| RICHARD R REGAN ESQ ATT AT LAW | | PO BOX 636 | | | BRUNSWICK | ME | 04011 | |
| RICHARD R REILLY ATT AT LAW | | 56 S DUKE ST | | | YORK | PA | 17401 | |
| RICHARD R ROBLES ESQ ATT AT LAW | | 905 BRICKELL BAY DR 228 | | | MIAMI | FL | 33131 | |
| RICHARD R SCHLEGEL II ATT AT LA | | 206 6TH AVE STE 1101 | | | DES MOINES | IA | 50309 | |
| RICHARD R SCHLEGEL II ATT AT LAW | | 335 E 4TH ST | | | OTTUMWA | IA | 52501 | |
| RICHARD R SCHWABE ATT AT LAW | | 316 S MELROSE DR STE 10 | | | VISTA | CA | 92081 | |
| RICHARD R TARANTINE ATT AT LAW | | 437 GRANT ST STE 416 | | | PITTSBURGH | PA | 15219 | |
| RICHARD R TARANTINE ATT AT LAW | | 801 VINIAL ST STE 3 | | | PITTSBURGH | PA | 15212 | |
| RICHARD R THAMES ATT AT LAW | | 121 W FORSYTH ST STE 60 | | | JACKSONVILLE | FL | 32202 | |
| RICHARD R TUTTLE AND STEPHANIE M | | 445 LAKE PARK RD | GOULET AND COUSINO CONTSRUCTION CO | | CURTICE | OH | 43412 | |
| RICHARD R VAUGHAN ATT AT LAW | | 1523 OLD SPANISH TRL | | | GAUTIER | MS | 39553 | |
| RICHARD R VEIT ATT AT LAW | | 330 N MAIN ST STE 201 | | | SAINT CHARLES | MO | 63301 | |
| RICHARD RADDATZ | | WENDY PERSCH RADDATZ | C/O WENDY PERSCH RADDATZ | | MONTROSE | CO | 81401 | |
| RICHARD RANSEL, J | | 228 W HIGH ST | | | ELKHART | IN | 46516 | |
| RICHARD RAVITS ATT AT LAW | | 52 N DELAWARE AVE | | | TULSA | OK | 74110 | |
| RICHARD RAZEL AND COMPANY | | 3489 FORK RD | | | GAINESVILLE | GA | 30506 | |
| RICHARD REGISTER ATT AT LAW | | 425 N H ST | | | FREMONT | NE | 68025 | |
| RICHARD REID APPRAISAL CO INC | | PO BOX 557 | | | NEWBURGH | IN | 47629 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD RICHTER | | 8122 TERRACEVIEW LN N | | | MAPLE GROVE | MN | 55311 | |
| Richard Rizzo | | 22100 VICTORY BLVD APT D307 | | | WOODLAND HILLS | CA | 91367-1902 | |
| Richard Ross | | 9325 Crestlake Dr | | | Dallas | TX | 75238 | |
| Richard ROSSI ATT AT LAW | | 11555 LOS OSOS VALLEY RD STE 105 | | | SAN LUIS OBISPO | CA | 93405 | |
| Richard Rovegno | | 8650 Southwestern Blvd | Apt 4013 | | Dallas | TX | 75206 | |
| RICHARD ROWBACK AND PEGASUS | | 1814 FM 1462 | GATE CONSTRUCTION SERVICES LLC | | ROSHARON | TX | 77583 | |
| RICHARD ROWE REALTY | | 3025 US HWY 150W | | | STANFORD | KY | 40484 | |
| RICHARD RUSSELL, G | | PO BOX 20501 | | | INDIANAPOLIS | IN | 46220 | |
| RICHARD S ABBATE ATT AT LAW | | 297 KNOLLWOOD RD STE 315 | | | WHITE PLAINS | NY | 10607 | |
| RICHARD S BASILE ATT AT LAW | | 6305 IVY LN STE 416 | | | GREENBELT | MD | 20770 | |
| RICHARD S BASS ATT AT LAW | | 2021 MIDWEST RD STE 200 | | | OAK BROOK | IL | 60523 | |
| RICHARD S BLUM | | 407 E. PENNSYLVANIA AVE. | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| RICHARD S CLINGER ATT AT LAW | | 304 E MAIN ST | | | RICHMOND | VA | 23219 | |
| RICHARD S FEINSILVER ATT AT LAW | | 1 OLD COUNTRY RD STE 125 | | | CARLE PLACE | NY | 11514 | |
| RICHARD S GENDLER ESQ ATT AT LAW | | 2828 CORAL WAY STE 304 | | | MIAMI | FL | 33145 | |
| RICHARD S GONDIK JR ATT AT LAW | | 1215 BELKNAP ST | | | SUPERIOR | WI | 54880 | |
| RICHARD S GOODMAN ATT AT LAW | | 17333 W 10 MILE RD STE D | | | SOUTHFIELD | MI | 48075 | |
| RICHARD S GROSS ATT AT LAW | | 4649 E COLFAX AVE | | | DENVER | CO | 80220 | |
| RICHARD S HOFFMAN ATT AT LAW | | 500 W 16TH ST STE 103 | | | AUSTIN | TX | 78701 | |
| RICHARD S JOHNSON ATT AT LAW | | 107 PARTIN DR N | | | NICEVILLE | FL | 32578 | |
| RICHARD S JONES AND | CHERYL D JONES | 2500 TURKEY CREEK DR | | | NAVARRE | FL | 32566-2448 | |
| RICHARD S KOHN ATT AT LAW | | 38 N 16TH ST | | | ALLENTOWN | PA | 18102 | |
| RICHARD S LLOYD TC TOWN OF RUTLAND | | 109 OAK RIDGE DR | RICHARD S LLOYD TC TOWN OF RUTLAND | | RUTLAND | VT | 05701 | |
| RICHARD S MEYERS | | 2037 S RANCHERO RD | | | VALLEY SPRINGS | CA | 95252 | |
| RICHARD S PARIS LAW OFFICE | | 21 WALNUT ST | | | WINCHENDON | MA | 01475 | |
| RICHARD S RAVOSA ATT AT LAW | | 1 S AVE | | | NATICK | MA | 01760 | |
| RICHARD S ROSS ATT AT LAW | | 1610 COLUMBIA ST | | | VANCOUVER | WA | 98660 | |
| RICHARD S STOLKER ATT AT LAW | | 110 N WASHINGTON ST STE 320 | | | ROCKVILLE | MD | 20850 | |
| RICHARD S STOVER | | 1306 WEST KING STREET | | | MARTINSBURG | WV | 25401 | |
| RICHARD S ZIRT ATT AT LAW | | 10 SAINT JOHN ST | | | MONTICELLO | NY | 12701 | |
| Richard S. Gendler & Associates, P.A. | DEUTSCHE BANK TRUST COMPANY VS STEVEN DEFREZE | 18300 Northwest 62nd Ave, Sutie 200 | | | Miami | FL | 33015 | |
| RICHARD SALTZMAN | | P O BOX 426 | | | SACRAMENTO | CA | 95812 | |
| RICHARD SALVATORE ATT AT LAW | | 96 WINTER ST | | | RENO | NV | 89503 | |
| RICHARD SAMPLE AND MAXPRO | | 768 SKIPJACK DR | REMEDIATION DBA SERVPRO E LAS VEGAS | | HENDERSON | NV | 89015 | |
| RICHARD SANCHEZ | | 11486 BESSEMER ST | | | N HOLLYWOOD | CA | 91606 | |
| RICHARD SANCHEZ | | 6620 HELITROPE AVE | | | BELL | CA | 90201 | |
| RICHARD SCHEICK | | 201 MOHEGAN STREET | | | NEW BRITAIN | PA | 18901 | |
| RICHARD SCHISANO ATT AT LAW | | 3250 ROUTE 9W | | | NEW WINDSOR | NY | 12553 | |
| RICHARD SCHWARTZ & ASSOCIATES, P.A. | FEDERAL NATIONAL MORTGAGE ASSOCIATION V. RON L. CARBO | 135 Bristol Boulevard | | | Jackson | MS | 39204 | |
| RICHARD SCHWARTZ | | 907 CARRIAGE WAY | | | SOUTHLAKE | TX | 76092 | |
| Richard Schwiner | | 1111 S. Akard Street #204 | | | Dallas | TX | 75215 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD SEELEY AND SCHAEFER INC | | 3640 W 112TH AVE | | | WESTMINSTER | CO | 80031 | |
| Richard Shapiro | | 135 Cypress Avenue | | | Richboro | PA | 18954 | |
| RICHARD SHUBEN ATT AT LAW | | 7041 OWENSMOUTH AVE STE 102 | | | CANOGA PARK | CA | 91303 | |
| RICHARD SIEGMEISTER ATT AT LAW | | 111 SW 5TH AVE 104 | | | MIAMI | FL | 33130 | |
| RICHARD SIEGMEISTER ESQ ATT AT L | | 2701 S BAYSHORE DR STE 602 | | | COCONUT GROVE | FL | 33133 | |
| RICHARD SINCLAIR | | CAROL SINCLAIR | 129 NORTH 17TH STREET | | BLOOMFIELD | NJ | 07003 | |
| RICHARD SIWICKI | | 723 SUMMER STREET | | | HUDSON | WI | 54016 | |
| RICHARD SPARACO ATT AT LAW | | 1930 ROUTE 70 E STE I46 | | | CHERRY HILL | NJ | 08003 | |
| RICHARD SPINOSA | | 76 THURSTON ST | | | SOMERVILLE | MA | 02145 | |
| RICHARD STAHL | | 17325-6TH AVE N | | | PLYMOUTH | MN | 55447 | |
| RICHARD STALBERGER | | 440 7TH ST | | | DIKE | IA | 50624 | |
| RICHARD STASKOWSKI AND | | KIMBERLY STASKOWSKI | 83 RICHMOND BLVD | | RONKONKOMA | NY | 11779 | |
| RICHARD STEARNS AND | | JUDITH STEARNS | 6 GARDEN DRIVE | | KENSINGTON | CA | 94708-0101 | |
| RICHARD STERMER, J | | PO BOX 514 | | | MONTEVIDEO | MN | 56265 | |
| RICHARD STEVE FLEMING AND | LESLEY J FLEMING | 3448 HEATHERWOOD TRCE | | | CLARKSVILLE | TN | 37040-5735 | |
| Richard Stires | | 638 Cherry Street | | | Woodbury | NJ | 08096 | |
| RICHARD STONE TOWERS ATT AT LAW | | 322 S WRENN ST | | | HIGH POINT | NC | 27260 | |
| RICHARD SWEDEAN | | 1535 CLEMSON DR | #A | | EAGAN | MN | 55122 | |
| RICHARD SYMMES ATT AT LAW | | 2855 N SPEER BLVD STE F | | | DENVER | CO | 80211 | |
| RICHARD T AND BRENDA E | | 1170 TRUMBAUERSVILLE RD | NAUROTH AND SCOTT SOWERS INC AND WENHOLD BUILDERS | | QUAKERTOWN | PA | 18951 | |
| RICHARD T AND MICHELE M WHITTEN AND | | 64 N ST | MAROON FLOORING INC AND AZ BULIDERS | | WATERVILLE | ME | 04901 | |
| RICHARD T BROWN ATT AT LAW | | 2190 GATEWAY DR | | | FAIRBORN | OH | 45324 | |
| RICHARD T DOUGHTIE III | | 239 ADAMS | | | MEMPHIS | TN | 38103 | |
| RICHARD T ESLEECK REAL ESTATE | | 2169 PARTRIDGE PL | | | SUFFOLK | VA | 23433 | |
| RICHARD T JONES ATT AT LAW | | 138 CASS ST | | | WOODSTOCK | IL | 60098 | |
| RICHARD T LEAVENGOOD ATT AT LAW | | 7127 1ST AVE S | | | SAINT PETERSBURG | FL | 33707 | |
| RICHARD T PERRY ATT AT LAW | | 1905 NW 169TH PL STE B | | | BEAVERTON | OR | 97006 | |
| RICHARD T PERRY ATT AT LAW | | 4660 NE BELKNAP CT STE 207 | | | HILLSBORO | OR | 97124 | |
| RICHARD T PONSETTO JR | | 2425 S LINDEN RD STE C | | | FLINT | MI | 48532 | |
| RICHARD T SMITH ESQ ATT AT LAW | | 18 S MARENGO AVE | | | PASADENA | CA | 91101 | |
| RICHARD T WARD ATT AT LAW | | 2103 MILTON AVE | | | SYRACUSE | NY | 13209 | |
| RICHARD TAYLOR AND ASSOCIATES INC | | PO BOX 6397 | | | NEWPORT NEWS | VA | 23606 | |
| RICHARD TAYLOR ATT AT LAW | | 1614 ELLIS ST | | | BRUNSWICK | GA | 31520 | |
| RICHARD TEICHNER | | DAVID L RIVERA | 3455 BIG SKY DRIVE | | RENO | NV | 89503 | |
| Richard Thomas | | 208 Via Mesa Grande | | | Redondo Beach | CA | 90277 | |
| Richard Titus | | 7430 Bingham Street | | | Philadelphia | PA | 19111 | |
| RICHARD TODD MYERS | | 7473 WHITEHALL RD | | | SHAKOPEE | MN | 55379 | |
| RICHARD TODD OSBORN AND | | 12736 NE 148TH ST | MARCIA OSBORN | | FLETCHER | OK | 73541 | |
| RICHARD TRAN AND ASSOCIATES PC | | 7457 HARWIN ST STE 132 | | | HOUSTON | TX | 77036 | |
| RICHARD TREZZA | | 114 IRA RD | | | SYOSSET | NY | 11791-3507 | |
| RICHARD TURNER AND MARY A TURNER | | 1402 W ELM ST | AND CENTURY CONSTRUCTION | | DUNCAN | OK | 73533 | |
| RICHARD TURNER | | 10 KIDDS WAY | | | STONINGTON | CT | 06378 | |
| RICHARD TURNQUIST | | 1965 OSCAR LANE | | | BALSAM LAKE | WI | 54810 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD V FINK TRUSTEE | | 818 GRAND BLVD STE 800 | OFFICE OF THE CHAPTER 13 TRUSTEE | | KANSAS CITY | MO | 64106 | |
| RICHARD V HOPPEL ATT AT LAW | | 48938 CALCUTTA SMITH FERRY RD | | | EAST LIVERPOOL | OH | 43920 | |
| RICHARD V JOHNSON JR ATT AT L | | 155 STATELINE RD E STE 4 | | | SOUTHAVEN | MS | 38671 | |
| RICHARD V JOHNSON JR ATT AT LAW | | 7075 GOLDEN OAKS LOOP W | | | SOUTHAVEN | MS | 38671 | |
| RICHARD V JOHNSON JR ATT AT LAW | | 7535 AIRWAYS BLVD STE 204 | | | SOUTHAVEN | MS | 38671 | |
| RICHARD V JOHNSON JR ATT AT LAW | | PO BOX 3303 | | | TUPELO | MS | 38803 | |
| RICHARD V KANTER ATT AT LAW | | 555 BROADHOLLOW RD STE 274 | | | MELVILLE | NY | 11747-5001 | |
| RICHARD V LYNAS ATT AT LAW | | 405 ALLEGHENY AVE | | | TOWSON | MD | 21204 | |
| RICHARD V PATANO ATT AT LAW | | 1400 W MAIN ST STE 12 | | | CARBONDALE | IL | 62901 | |
| RICHARD VAUGHN STOKAN JR ATT A | | 4111 ANDOVER RD STE 300 | | | BLOOMFIELD HILLS | MI | 48302 | |
| RICHARD VIZZIELLO GC LLC | | 8 PEZ CT | | | NORTH HAVEN | CT | 06473 | |
| RICHARD VONMINDEN AND EVANS | | 155 FAIRVIEW RD | SERVICES LLC | | RIDLEY TOWNSHIP | PA | 19094 | |
| RICHARD VORONKOV | | 3720 SOUTH OCEAN BLVD | APARTMENT 1202 | | HIGHLAND BEACH | FL | 33487 | |
| RICHARD W AND DIANA THORNHILL | | 302 E MARSHALL ST | | | VAN ALSTYNE | TX | 75495 | |
| RICHARD W AND HELEN BRAZEL | | 7849 MONROE ST | | | MUNSTER | IN | 46321 | |
| RICHARD W BRENNEMAN AND | | VALERIE A BRENNEMAN | 1405 FARMRIDGE | | WATERFORD | MI | 48328 | |
| RICHARD W BROWN ATT AT LAW | | 2018 FOREST AVE | | | GREAT BEND | KS | 67530 | |
| RICHARD W CAMPBELL ATT AT LAW | | 1024 KINNEYS LN | | | PORTSMOUTH | OH | 45662 | |
| RICHARD W CARLSON | | 60 HARBOR AVENUE | | | MARBLEHEAD | MA | 01945 | |
| RICHARD W CARLSON | | 60 HARBOR AVENUE | | | MARBLEHEAD | MA | 01945-3624 | |
| RICHARD W EDWARDS DICKENSON COUNTY | | 293 CLINTWOOD MAIN ST | | | CLINTWOOD | VA | 24228 | |
| RICHARD W HENNINGS PA | | 205 N JOANNA AVE | | | TAVARES | FL | 32778 | |
| RICHARD W HUDGINS ATT AT LAW | | 10352 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | |
| RICHARD W HUFFMAN ATT AT LAW | | 5101 OLSON MEMORIAL HWY STE 1000 | | | MINNEAPOLIS | MN | 55422 | |
| RICHARD W LAMBERT SRPA RM | | 3360 KORI RD | | | JACKSONVILLE | FL | 32257 | |
| RICHARD W MARTIN ATT AT LAW | | 155 BOARDWALK DR STE 400 | | | FORT COLLINS | CO | 80525 | |
| RICHARD W MARTINEZ ATT AT LAW | | 8641 UNITED PLZ BLVD STE 200 | | | BATON ROUGE | LA | 70809 | |
| RICHARD W PETTY ATT AT LAW | | 919 W SAINT GERMAIN ST GE | | | SAINT CLOUD | MN | 56301 | |
| RICHARD W SCHIMIZZI ATT AT LAW | | 35 W PITTSBURGH ST | | | GREENSBURG | PA | 15601 | |
| RICHARD W SHUBEN ATT AT LAW | | 7041 OWENSMOUTH AVE STE 201 | | | CANOGA PARK | CA | 91303 | |
| RICHARD W SNYDER ATT AT LAW | | 18002 IRVINE BLVD STE 165 | | | TUSTIN | CA | 92780 | |
| RICHARD W SUH ATT AT LAW | | 428 J ST | | | SACRAMENTO | CA | 95814 | |
| RICHARD W VASQUEZ | | 4558 CANDYTUFT WAY NW | | | ACWORTH | GA | 30102 | |
| RICHARD W VOSS ATT AT LAW | | 48 S STEVENS ST | | | RHINELANDER | WI | 54501 | |
| RICHARD W WARD ATT AT LAW | | 2527 FAIRMOUNT ST | | | DALLAS | TX | 75201 | |
| RICHARD WALDEN AND ASSOCIATES | | 10632 S MEMORIAL DR 294 | | | TULSA | OK | 74133 | |
| RICHARD WALKER | | 445 N SAN JOAQUIN ST | STE 219 | | STOCKTON | CA | 95202 | |
| RICHARD WALLICK REALTY AND AUCTION | | 1108 W STATE ST | | | ALBION | NE | 68620 | |
| RICHARD WALLICK REALTY | | 4502 23RD ST | | | COLUMBUS | NE | 68601 | |
| RICHARD WARNER | | 18007 CALICO CIRCLE | | | OLNEY | MD | 20832 | |
| Richard Watson | | 121 Virginia Ave | | | Haddon Twp. | NJ | 08108 | |
| RICHARD WEILER AND | | MARY JO WEILER | 1244 VAN STEFFY AVE | | READING | PA | 19610-0000 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD WEISS | | 2780 SOUTH JONES 220 | | | LAS VEGAS | NV | 89146 | |
| RICHARD WELLS | | 1025 HOLLY DR | | | ROCKPORT | TX | 78382-6334 | |
| RICHARD WILLIAM HUNDLEY ATT AT L | | 7047 GREENWAY PKWY | | | SCOTTSDALE | AZ | 85254 | |
| RICHARD WILLIAMS AND ASSOCIATES INC | | 1120 COMMERCE DR | | | RICHARDSON | TX | 75081 | |
| RICHARD WILLIAMS AND ELLA M WILLIAMS | | 1217 WESSMITH WAY | | | MADERA | CA | 93638 | |
| RICHARD WILSON | | 2704 SAMARKAND DRIVE | | | SANTA BARBARA | CA | 93105 | |
| RICHARD WINTERS REAL ESTATE | | 114 E HIGH ST | | | PAINTED POST | NY | 14870 | |
| RICHARD WOOD APPRAISAL SERVICE | | P O BOX 427 | | | HALEYVILLE | AL | 35565 | |
| RICHARD YEATES | | 6065 WHITE DRVIE | | | PRIOR LAKE | MN | 55372 | |
| RICHARD YOUNG JR | | 2040 W MAIN ST #210-1708 | | | RAPID CITY | SD | 57702 | |
| RICHARD ZIELINSKI ATT AT LAW | | 327 N MAIN ST | | | DAVISON | MI | 48423 | |
| RICHARD ZOBUS AND JJSWARTZ | | 2507 S COTTAGE GROVE | COMPANY | | URBANA | IL | 61801 | |
| Richard, Aaron | AARON RICHARD VS. SCHNEIDERMAN & SHERMAN, P.C., GMAC MORTGAGE AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. | 19952 HUBBELL | | | Detroit | MI | 48235 | |
| RICHARD, CARRIE | | 30979 BROWN RD | KDB CONSTRUCTION LLC | | TICKFAW | LA | 70466 | |
| RICHARD, JOHN J | | 5421 RESERVOIR RD | | | GEORGETOWN | CA | 95634-9307 | |
| RICHARD, KEVIN & COURVILLE-RICHARD, MICHELLE R | | 2140 ARYN LANE | | | LAKE CHARLES | LA | 70605 | |
| RICHARD, KILGORE | | 7061 MINTURN RD | | | LEGRAND | CA | 95333 | |
| RICHARD, MCCANN | | 94 E MAIN ST | | | NEWARK | DE | 19711-4644 | |
| RICHARD, MOSES T & RICHARD, SHANTELLE A | | 6435 CELIA DRIVE | | | BATON ROUGE | LA | 70811 | |
| RICHARD, STEPHEN & RICHARD, STACEY | | 251 MAJESTIC OAK | | | NIXA | MO | 65714-0000 | |
| RICHARDS CITY | | CITY HALL | | | RICHARDS | MO | 64778 | |
| RICHARDS FLOORING AND CONSTRUCTION | | 1024 8TH ST | | | IMPERIAL BEACH | CA | 91932 | |
| RICHARDS ISD | | PO BOX 308 | ASSESSOR COLLECTOR | | RICHARDS | TX | 77873 | |
| RICHARDS JR, JOHN D & RICHARDS, LINDA D | | 7337 FLAMINGO | | | ALGONAC | MI | 48001 | |
| RICHARDS KIMBLE AND WINN PC | | 2040 E MURRAY HOLLADAY RD 106 | | | SALT LAKE CITY | UT | 84117 | |
| RICHARDS KIMBLE AND WINN PC | | 2040 E MURRAY HOLLADAY RD | | | SALT LAKE CITY | UT | 84117 | |
| RICHARDS LAW OFFICE | | PO BOX 418 | | | GOODLAND | IN | 47948 | |
| RICHARDS LAYTON & FINGER PA | | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| RICHARDS RALPH AND SCHWAB CHTD | | 175 E HAWTHORN PKWY STE 345 | | | VERNON HILLS | IL | 60061 | |
| RICHARDS RILEY AND ASSOCIATES P | | 9980 S 300 W STE 410 | | | SANDY | UT | 84070 | |
| RICHARDS, CHRISTINA L | | 2901 GAMBLER HILL CT | | | RIVERBANK | CA | 95367-9453 | |
| RICHARDS, GEOFFREY | | PO BOX 579 | | | ORINDA | CA | 94563 | |
| RICHARDS, HUGH A & RICHARDS, MARILYN J | | 1958 WILLOW TREE CT | | | THOUSAND OAKS | CA | 91362 | |
| RICHARDS, KRISTA | | 5115 OAKMOUNT BEND DR | PARKER YOUNG CONSTRUCTION | | ALPHARETTA | GA | 30004 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDS, LEWIS W | | 2326 HUTCHINSON STREET | | | PHILADELPHIA | PA | 19148 | |
| RICHARDS, LISA | | 2248 SHUMARD CIR | | | INDIAN TRAIL | NC | 28079-6605 | |
| RICHARDS, ROBIN & SPERRAZZO, FRANK | | 10600 NW 81ST | | | TAMARAC | FL | 33321 | |
| RICHARDS, SCOTT | | 324 W FOURTH ST STE C | | | SANTA ANA | CA | 92701 | |
| RICHARDS, WARREN A | | 195 PARKS ST | | | DUXBURY | MA | 02332 | |
| RICHARDS, WAYNE | | 931 CORNERSTONE WAY | | | CORONA | CA | 92880 | |
| RICHARDSON AND RICHARDSON PC | | 1745 S ALMA SCHOOL RD STE 100 | | | MESA | AZ | 85210 | |
| RICHARDSON AND RICHARDSON | | PO BOX 1594 | | | NEW BERN | NC | 28563 | |
| RICHARDSON AND SILVERMAN | | 423 S MILL AVE | | | TEMPE | AZ | 85281 | |
| RICHARDSON APPRAISAL SERVICE | | 5522 78TH AVE CT W | | | TACOMA | WA | 98467 | |
| RICHARDSON CITY | | 411 W ARAPAHO 101 | ASSESSOR COLLECTOR | | RICHARDSON | TX | 75080 | |
| RICHARDSON CITY | ASSESSOR COLLECTOR | PO BOX 831907 | | | RICHARDSON | TX | 75083-1907 | |
| RICHARDSON CITY | | PO BOX 831907 | | | RICHARDSON | TX | 75083-1907 | |
| RICHARDSON COUNTY | | 1700 STONE ST RM 105 | RICHARDSON COUNTY TREASURER | | FALLS CITY | NE | 68355 | |
| RICHARDSON COUNTY | | 1700 STONE | BARBARA HARRING COUNTY TREASURER | | FALLS CITY | NE | 68355 | |
| Richardson Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| RICHARDSON INS AGENCY | | 1420 W EXCHANGE PKWY STE 130 | | | ALLEN | TX | 75013-4774 | |
| RICHARDSON ISD | | 970 SECURITY ROW BOX 830625 75083 | ASSESSOR COLLECTOR | | RICHARDSON | TX | 75081 | |
| RICHARDSON ISD | | 970 SECURITY ROW PO BOX 830625 | ASSESSOR COLLECTOR | | RICHARDSON | TX | 75081 | |
| RICHARDSON ISD | | 970 SECURITY ROW PO BOX 830625 | | | RICHARDSON | TX | 75081 | |
| RICHARDSON ISD | | 970 SECURITY ROW | ASSESSOR COLLECTOR | | RICHARDSON | TX | 75081 | |
| RICHARDSON ISD | ASSESSOR COLLECTOR | 970 SECURITY ROW | | | RICHARDSON | TX | 75081 | |
| RICHARDSON ISD | | PO BOX 830625 | TAX OFFICE | | RICHARDSON | TX | 75083 | |
| RICHARDSON JR, COLEY S & RICHARDSON, JUDY B | | 558 YANDELL RD | | | CANTON | MS | 39046-9264 | |
| RICHARDSON JRTRASH, JL | | PO BOX 64009 | | | WASHINGTON | DC | 20029 | |
| RICHARDSON LAW OFFICES LLC | | PO BOX 7 | | | CLANTON | AL | 35046 | |
| Richardson Legal Center, LLC | MARY GARDNER VS. GMAC MORTGAGE LLC | P O Box 6 | | | Highland Home | AL | 36041 | |
| RICHARDSON REALTY & APPRAISAL LLC | | 60 TWIN OAKS TRACE | | | HATTIESBURG | MS | 39402 | |
| RICHARDSON RECORDER OF DEEDS | | 1700 STONE ST | RICHARDSON COUNTY COURTHOUSE | | FALLS CITY | NE | 68355 | |
| RICHARDSON, ANDREW | | 182 WATERMAN ST | | | PROVIDENCE | RI | 02906 | |
| RICHARDSON, BECKY | HE CONSTRUCTION | 3905 VANDERBILT RD | | | BIRMINGHAM | AL | 35217-4158 | |
| RICHARDSON, BILLY R | | 606 BAXTER ST | | | GRANDBURY | TX | 76048 | |
| RICHARDSON, BRUCE | | 5492 W US 10 | | | LUDINGTON | MI | 49431 | |
| RICHARDSON, CARRI L | | 18345 SCHOOLCRAFT ST | | | LOS ANGELES | CA | 91345 | |
| RICHARDSON, CEDRIC & JEMINE, JACYNTHIA | | 525 QUAIL RUN RD | | | MATTESON | IL | 60443 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richardson, Craig and Whalen, Cassandra | GMAC MRTG, LLC VS CRAIG RICHARDSON & CASSANDRA WHALEN (BORROWERS LIS PENDENS CAPTION CASSANDRA KAY WHALEN & CRAIG JAME ET AL | 3408 27TH PL SE | | | PUYALLUP | WA | 98374-1923 | |
| RICHARDSON, DAN | | 3405 OLD POST DR | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| RICHARDSON, DARREL | | 1595 N SUNNYSIDE RD | COOPER BROS CONSTRUCTION CO | | DECATUR | IL | 62522 | |
| RICHARDSON, DWIGHT F | | 4590 LEE FORD CAMP ROAD | | | RIDGEWAY | VA | 24148 | |
| RICHARDSON, GREGORY S & RICHARDSON, SHARON R | | 44 DELANEY DRIVE EAST | | | BRANDYWINE TOWNSHIP | PA | 19335 | |
| Richardson, James T | | 4001 Wirt | | | Omaha | NE | 68111-3045 | |
| RICHARDSON, JAMES W & RICHARDSON, ROXIE L | | 156 ELK BRANCH RD | | | HEDGESVILLE | WV | 25427-0000 | |
| RICHARDSON, JEFFREY D | | 132 S WATER ST STE 444 | | | DECATUR | IL | 62523 | |
| RICHARDSON, JEFFREY D | | PO BOX 1664 | | | DECATUR | IL | 62525 | |
| RICHARDSON, JOHN W | | 2901 PARK AVE STE C2 | | | SOQUEL | CA | 95073 | |
| RICHARDSON, JOHN W | | 2941 PARK AVE STE H | | | SOQUEL | CA | 95073 | |
| RICHARDSON, JUDITH | | 532 N MAIN ST | GROUND RENT | | HEBRON | MD | 21830 | |
| RICHARDSON, KATHY A | | 4748 43RD ST | | | MERIDEN | KS | 66512 | |
| RICHARDSON, KELLY | | 1212 LANGWOOD DR | KELLIE JONES KELLIE RICHARDSON | | GALLATIN | TN | 37066 | |
| RICHARDSON, LECONTE C | | 203 BIRMINGHAM DRIVE | | | SUMMERVILLE | SC | 29483 | |
| Richardson, Leroy | GMAC MRTG VS ARGENT MRTG CO, LLC TOWN & COUNTRY TITLE SVCS INC BANK OF AMERICA,  PRLAP INC  LEROY RICHARDSON & AL ET AL | 1641-1643 Lafayette Rd | | | Los Angeles | CA | 90019 | |
| RICHARDSON, LINDA M | | 5000 JESMOND PLACE | | | RALEIGH | NC | 27613 | |
| RICHARDSON, MACK | | 15000 DOWNEY AVE UNIT 244 | | | PARAMOUNT | CA | 90723-5816 | |
| RICHARDSON, MARK R & RICHARDSON, TIA M | | 569 WISCONSIN ST. | | | WESTOVER | WV | 26501 | |
| RICHARDSON, PAUL S | | 2639 MILLWOOD LANE | | | CLEARWATER | FL | 33763-0000 | |
| RICHARDSON, REDFEARN | | PO BOX 667 | 7381 STATE RD 21 | | KEYSTONE HGTS | FL | 32656 | |
| RICHARDSON, ROBERT | | 5914 CRITTENDEN DR | RAIN A WAY GUTTER COINC | | CINCINNATI | OH | 45244 | |
| RICHARDSON, RONALD J. | | 375 TIRTLE DOVE DR. | | | ORANGE PARK | FL | 32073 | |
| RICHARDSON, ROSS P | | 1305 CALEDONIA | | | BUTTE | MT | 59701 | |
| RICHARDSON, ROSS P | | PO BOX 399 | | | BUTTE | MT | 59703 | |
| RICHARDSON, SUIZIE H | | 1616 ADDISON AVE E | | | TWIN FALLS | ID | 83301-4969 | |
| RICHARDSON, SUZIE H | | 707 COLLEGE DR | | | TWIN FALLS | ID | 83301 | |
| RICHARDSON, TANYA M | | 905 CORDOBA CT | | | PARK FOREST | IL | 60484-2801 | |
| RICHARDSON, THOMAS C | | 229 E MICHIGAN AVE STE 400 | | | KALAMAZOO | MI | 49007 | |
| RICHARDSON, THOMAS C | | PO BOX 51067 | | | KALAMAZOO | MI | 49005 | |
| RICHARDSON, THOMAS D | | PO BOX 5513 | | | ROME | GA | 30162 | |
| RICHARDSON, THOMAS | | 615 W FIRST ST | | | ROME | GA | 30161-3036 | |
| RICHARDSON, VETA L | | 232 7TH AVENUE | | | AINSWORTH | NE | 69210 | |
| RICHARDSON, VIRGINIA | | 1306 RAMBLEWOOD RD | AMEICAN CLAIMS MANAGEMENT | | BALTIMORE | MD | 21239 | |
| RICHARDSON, WAYNE C & RICHARDSON, VICKIE D | | 165 TALBOTT AVE | | | MARTINSBURG | WV | 25405-0037 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDSON, WILLIE | | 2329 CT R | FRENCH CONSTRUCTION | | BIRMINGHAM | AL | 35218 | |
| RICHARDSONS HOMESTEAD REALTY | | 1023 MAIN ST | | | GOODLAND | KS | 67735 | |
| RICHBURG CEN SCH COMB TWNS | | BOX 158 | | | RICHBURG | NY | 14774 | |
| RICHBURG CS, BOLIVER | | CHASE 33 LEWIS RD ESCROW DEP 117032 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| RICHBURG CS, BOLIVER | | FLEET BANK OF NY 380 MAIN ST | SCHOOL TAX COLLECTOR | | BOLIVAR | NY | 14715 | |
| RICHBURG VILLAGE BOLIVAR | | PO BOX 248 | VILLAGE CLERK | | RICHBURG | NY | 14774 | |
| RICHBURG VILLAGE BOLIVAR | | PO BOX 33 MAIN ST | | | RICHBURG | NY | 14774 | |
| RICHBURG VILLAGE TWNWIRT | | 210 MAIN ST PO BOX 248 | VILLAGE CLERK | | RICHBURG | NY | 14774 | |
| RICHER, STEPHEN B | | 62 53RD ST | MICHAEL M JOHNSON PUBLIC ADJ | | GULFPORT | MS | 39507 | |
| RICHEY APPRAISALS | | P.O. BOX 639 | | | SIERRA VISTA | AZ | 85636-0639 | |
| RICHEY APPRAISALS | | PO BOX 639 | | | SIERRA VISTA | AZ | 85636 | |
| RICHEY CONSTRUCTION | | 18015 COUNTY LINE RD | | | HOLT | MO | 64048 | |
| RICHEY INSURANCE AGENCY | | 22704 LOOP 494 STE J | | | KINGWOOD | TX | 77339 | |
| RICHEY, DARIN | | PO BOX 2714 | | | PAGOSA SPRINGS | CO | 81147 | |
| RICHEY, LAURAINE | | 5077 PROVIDENCE | | | NEWBURGH | IN | 47630 | |
| RICHFIELD SPR C S T SPRINGFIELD | | MAIN ST | | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPR C S T SPRINGFIELD | | PO BOX 895 | SCHOOL TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN COLUMBIA | | PO BOX 631 | RSCS TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN COLUMBIA | | PO BOX 895 | RSCS TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN OF EXETER | | MAIN ST | | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN OF EXETER | | PO BOX 895 | SCHOOL TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN OF OTSEGO | | 93 MAIN ST PO BOX 895 | SCHOOL TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN OF OTSEGO | | MAIN ST | | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN RICHFIELD | | 55 W MAIN ST PO BOX 471 | | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN RICHFIELD | | PO BOX 895 | SCHOOL TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN WARREN | | MAIN ST | | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS C S TN WARREN | | PO BOX 631 | RSCS TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD SPRINGS VILLAGE | | 59 W MAIN ST PO BOX 271 | LYNETTE DIBBLE TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD TOWN TREASURER | | 4128 HUBERTUS RD | RICHFIELD VILLAGE | | HUBERTUS | WI | 53033 | |
| RICHFIELD TOWN | | 18 E JAMES ST | TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD TOWN | | 393 STATE RD 21 PO BOX 40 | TOWN OF RICHFIELD | | COLOMA | WI | 54930 | |
| RICHFIELD TOWN | | 393 STATE RD 21 PO BOX 40 | TREASURER RICHFIELD TOWN | | COLOMA | WI | 54930 | |
| RICHFIELD TOWN | | 4128 HUBERTUS RD | TREASURER RICHFIELD TWP | | HUBERTUS | WI | 53033 | |
| RICHFIELD TOWN | | 4128 HUBERTUS RD | TREASURER | | HUBERTUS | WI | 53033 | |
| RICHFIELD TOWN | | 7400 RICHFIELD DR | | | ARPIN | WI | 54410 | |
| RICHFIELD TOWN | | 7400 RICHFIELD DR | TREASURER RICHFIELD TWP | | ARPIN | WI | 54410 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHFIELD TOWN | | 8865 CTY RD EE | | | MARSHFIELD | WI | 54449 | |
| RICHFIELD TOWN | | BOX 615 | | | RICHFIELD SPRINGS | NY | 13439 | |
| RICHFIELD TOWN | | ROUTE 2 BOX 65 | | | MARSHFIELD | WI | 54449 | |
| RICHFIELD TOWN | | ROUTE 2 BOX 65 | TREASURER RICHFIELD TWP | | MARSHFIELD | WI | 54449 | |
| RICHFIELD TOWN | | RT 2 BOX 62 | TREASURER | | COLOMA | WI | 54930 | |
| RICHFIELD TOWNSHIP | | 5381 N STATE RD | | | DAVISON | MI | 48423 | |
| RICHFIELD TOWNSHIP | | 5381 N STATE RD | TREASURER RICHFIELD TWP | | DAVISON | MI | 48423 | |
| RICHFIELD TOWNSHIP | | PO BOX 128 1410 N ST HELEN RD | TOWNSHIP TREASURER | | SAINT HELEN | MI | 48656 | |
| RICHFIELD TOWNSHIP | | PO BOX 128 | 1410 N ST HELEN RD | | ST HELEN | MI | 48656 | |
| RICHFIELD TOWNSHIP | | PO BOX 128 | | | SAINT HELEN | MI | 48656 | |
| RICHFIELD TOWNSHIP | | PO BOX 128 | | | ST HELEN | MI | 48656 | |
| RICHFIELD TOWNSHIP | | PO BOX 128 | TOWNSHIP TREASURER | | ST HELEN | MI | 48656 | |
| RICHFIELD TOWN | | TREASURER | | | HUBERTUS | WI | 53033 | |
| RICHFIELD VILLAGE | | 4128 HUBERTUS RD | RICHFIELD TOWN TREASURER | | HUBERTUS | WI | 53033 | |
| RICHFIELD VILLAGE | | 4128 HUBERTUS RD | WASHINGTON COUNTY TREASURER | | HUBERTUS | WI | 53033 | |
| Richfield, Robert & Lemons, Mary L | | 5399 Netherland Street | | | Denver | CO | 80249 | |
| RICHFORD SCHOOL | | PO BOX 236 | GARY SNIDER TAX COLLECTOR | | RICHFORD | VT | 05476 | |
| RICHFORD SCHOOL | | PO BOX 236 | TAX COLLECTOR | | RICHFORD | VT | 05476 | |
| RICHFORD TOWN CLERK | | PO BOX 236 | ATTN REAL ESTATE RECORDING | | RICHFORD | VT | 05476 | |
| RICHFORD TOWN | | 94 MAIN ST | TAX COLL OF RICHFORD TOWN | | RICHFORD | VT | 05476 | |
| RICHFORD TOWN | | N855 11TH RD | RICHFORD TOWN | | RICHFORD | WI | 54982 | |
| RICHFORD TOWN | | N855 11TH RD | RICHFORD TOWN | | WAUTOMA | WI | 54982 | |
| RICHFORD TOWN | | N855 11TH RD | | | WAUTOMA | WI | 54982 | |
| RICHFORD TOWN | | PO BOX 236 | TAX COLL OF RICHFORD TOWN | | RICHFORD | VT | 05476 | |
| RICHFORD TOWN | | PO BOX 80 | TAX COLLECTOR | | RICHFORD | NY | 13835 | |
| RICHFORD TOWN | | TOWN HALL | | | COLOMA | WI | 54930 | |
| RICHFORD TOWN | | W10286 CUMBERLAND RD | TREASURER RICHFORD TWP | | WAUTOMA | WI | 54982 | |
| RICHFORD TOWN | | W10312 STATE RD 21 | TREASURER | | COLOMA | WI | 54930 | |
| RICH | | GMAC REAL ESTATE | 14340 LAGRANGE RD | | ORLAND PARK | IL | 60462 | |
| RICHHILL TWP | | RD 1 | | | WIND RIDGE | PA | 15380 | |
| RICHICHI, KURT | | 401 NW 118TH ST | GENESIS REMODELING | | OKLAHOMA CITY | OK | 73114 | |
| RICHIE, GERALDINE | | 1515 N GARDNER | | | SCOTTSBURG | IN | 47170 | |
| RICHIE, PHILIP H & RICHIE, SUZANNE C | | 27782 HORSESHOE BEND | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| RICHLAND BORO LEBNON | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| RICHLAND BORO LEBNON | | 547 S TENTH ST | T C RICHLAND BORO LEBANON EIT BUR | | LEBANON | PA | 17042 | |
| RICHLAND BORO TAX COLLECTOR | | 547 S TENTH ST | | | LEBANON | PA | 17042 | |
| RICHLAND CENTER CITY | | 450 S MAIN ST PO BOX 29 | TREASURER RICHLAND CTR CITY | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND CENTER CITY | | 450 S MAIN ST | TREASURER RICHLAND CTR CITY | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND CENTER CITY | | 450 S MAIN ST | TREASURER | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND CENTER CITY | | PO BOX 29 | TREASURER | | RICHLAND CENTER | WI | 53581 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHLAND CENTER CITY | | TREASURER | | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND CITY | | 390 BROAD ST | TAX COLLECTOR | | RICHALND | GA | 31825 | |
| RICHLAND CITY | | CITY HALL | | | RICHLAND | MO | 65556 | |
| RICHLAND CITY | | PO BOX 798 | | | RICHLAND | MO | 65556 | |
| RICHLAND COUNTY ABSTRACT | | PO BOX 910 | 123 N 3RD ST | | WAHPETON | ND | 58074 | |
| RICHLAND COUNTY BILL TAX | | 400 S 8TH ST | RM 103 TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| RICHLAND COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| RICHLAND COUNTY CLERK OFFICE | | 1701 MAIN ST RM 205 | PO BOX 2266 | | COLUMBIA | SC | 29202 | |
| RICHLAND COUNTY FINANCE DEPARTMENT | | 2020 HAMPTON ST | PO BOX 192 | | COLUMBIA | SC | 29202 | |
| RICHLAND COUNTY MOBILEHOME | | 2020 HAMPTON ST 2ND FL | | | COLUMBIA | SC | 29204-1002 | |
| RICHLAND COUNTY MOBILEHOME | | 2020 HAMPTON ST 2ND FL | TREASURER | | COLUMBIA | SC | 29204 | |
| RICHLAND COUNTY RECORDER | | 103 W MAIN | | | OLNEY | IL | 62450 | |
| RICHLAND COUNTY RECORDER | | 1701 MAIN ST | PO BOX 192 | | COLUMBIA | SC | 29201 | |
| RICHLAND COUNTY RECORDER | | 201 W MAIN ST | | | SIDNEY | MT | 59270 | |
| RICHLAND COUNTY RECORDER | | 50 PARK AVE 1ST FL | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY RECORDER | | 50 PARK AVE E | COURTHOUSE | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY RECORDER | | 50 PARK AVE E | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY RECORDERS OFFIC | | 103 W MAIN ST | COURTHOUSE | | OLNEY | IL | 62450 | |
| RICHLAND COUNTY REGISTER OF DEEDS | | 1701 MAIN ST | | | COLUMBIA | SC | 29201 | |
| RICHLAND COUNTY REGISTER OF DEEDS | | 181 W SEMINARY ST COURTHOUSE | | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND COUNTY TREASURER | | PO BOX 192 | | | COLUMBIA | SC | 29202 | |
| RICHLAND COUNTY WASTEWATER | | 1740 FLEMING FALLS RD | | | MANSFIELD | OH | 44903 | |
| RICHLAND COUNTY | | 103 W MAIN 13 | RICHLAND COUNTY TREASURER | | OLNEY | IL | 62450 | |
| RICHLAND COUNTY | | 181 W SEMINARY ST PO BOX 348 | RICHLAND COUNTY | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND COUNTY | | 201 W MAIN ST | RICHLAND COUNTY TREASURER | | SIDNEY | MT | 59270 | |
| RICHLAND COUNTY | | 2020 HAMPTON ST 2ND FL | | | COLUMBIA | SC | 29204-1002 | |
| RICHLAND COUNTY | | 2020 HAMPTON ST 2ND FL | TREASURER | | COLUMBIA | SC | 29204-1002 | |
| RICHLAND COUNTY | | 2020 HAMPTON ST | TREASURER | | COLUMBIA | SC | 29204 | |
| RICHLAND COUNTY | | 418 2ND AVE N | RICHLAND COUNTY TREASURER | | WAHPETON | ND | 58075 | |
| RICHLAND COUNTY | | 50 PARK AVE E ADMIN BLDG | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY | | 50 PARK AVE E ADMIN BLDG | RICHLAND COUNTY TREASURER | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY | | PO BOX 310 | | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND COUNTY | RICHLAND COUNTY TREASURER | 50 PARK AVE EAST ADMIN BLDG | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY | TREASURER | 2020 HAMPTON ST | | | COLUMBIA | SC | 29204 | |
| RICHLAND FARM MUTUAL INS CO | | 1405 4TH ST SW STE 1 | | | SIDNEY | MT | 59270 | |
| RICHLAND HOMEOWNERS ASSOC INC | | PO BOX 3189 | | | SUWANEE | GA | 30024 | |
| RICHLAND HOMEOWNERS ASSOCIATION | | PO BOX 3189 | | | SUWANEE | GA | 30024 | |
| RICHLAND PARISH CLERK OF COURT | | 708 JULIA ST STE 103 | | | RAYVILLE | LA | 71269 | |
| RICHLAND PARISH CLERK OF COURTS | | PO BOX 119 | 100 JULIA ST | | RAYVILLE | LA | 71269 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHLAND PARISH | | 708 S JULIA RM 113 | SHERIFF AND COLLECTOR | | RAYVILLE | LA | 71269 | |
| RICHLAND PARISH | | 708 S JULIA ST RM 113 | SHERIFF AND COLLECTOR | | RAYVILLE | LA | 71269 | |
| RICHLAND PARISH | SHERIFF AND COLLECTOR | 708 S JULIA ROOM 113 | | | RAYVILLE | LA | 71269 | |
| RICHLAND REGISTER OF DEEDS | | 418 2ND AVE | | | WAHPETON | ND | 58075 | |
| RICHLAND REGISTER OF DEEDS | | 418 SECOND AVE N | | | WAHPETON | ND | 58075 | |
| RICHLAND REGISTER OF DEEDS | | PO BOX 192 | | | COLUMBIA | SC | 29202 | |
| RICHLAND REGISTER OF DEEDS | | PO BOX 337 | | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND SCH DISTRICT GEISTOWN BORO | | 341 TEABERRY LN | T C OF RICHLAND SCH DIST | | JOHNSTOWN | PA | 15904 | |
| RICHLAND SD JOHNSTOWN SD GEISTOWN | | 341 TEABERRY LN | T C OF RICHLAND SD JOHNSTOWNSD | | JOHNSTOWN | PA | 15904 | |
| RICHLAND SD RICHLAND TWP | | 301 METZLER ST | T C OF RICHLAND SCHOOL DIST | | JOHNSTOWN | PA | 15904 | |
| RICHLAND TOWN | | 1 BRIDGE ST | TAX COLLECTOR | | PULASKI | NY | 13142 | |
| RICHLAND TOWN | | 1581 E HWY 14 E | TREASURER TOWN OF RICHLAND | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND TOWN | | R 1 | | | GLEN FLORA | WI | 54526 | |
| RICHLAND TOWN | | RT 4 | | | RICHLAND CENTER | WI | 53581 | |
| RICHLAND TOWNSHIP ALLEGH | | 102 RAHWAY RD | T C OF RICHLAND TOWNSHIP | | MCMURRAY | PA | 15317 | |
| RICHLAND TOWNSHIP ALLEGH | T C OF RICHLAND TOWNSHIP | 4019 DICKEY RD # 200 | | | GIBSONIA | PA | 15044-9713 | |
| RICHLAND TOWNSHIP BUCKS | | 1151 FARM HOUSE LN | TAX COLLECTOR OF RICHLAND TOWNSHIP | | QUAKERTOWN | PA | 18951 | |
| RICHLAND TOWNSHIP BUCKS | | 520 STATION RD | TAX COLLECTOR OF RICHLAND TOWNSHIP | | QUAKERTOWN | PA | 18951 | |
| RICHLAND TOWNSHIP CAMBRI | | 301 METZLER ST | T C OF RICHLAND TOWNSHIP | | JOHNSTOWN | PA | 15904 | |
| RICHLAND TOWNSHIP VNANG | | 3491 ROUTE 38 | T C OF RICHLAND TOWNSHIP | | EMLENTON | PA | 16373 | |
| RICHLAND TOWNSHIP | | 1180 N HEMLOCK RD | | | HEMLOCK | MI | 48626 | |
| RICHLAND TOWNSHIP | | 1180 N HEMLOCK RD | TREASURER RICHLAND TWP | | HEMLOCK | MI | 48626 | |
| RICHLAND TOWNSHIP | | 1328 CALIFORNIA RD STE A | | | QUAKERTOWN | PA | 18951 | |
| RICHLAND TOWNSHIP | | 5241 E GREENWOOD RD | TREASURER RICHLAND TWP | | PRESCOTT | MI | 48756 | |
| RICHLAND TOWNSHIP | | 7401 N 32ND ST | RICHLAND TOWNSHIP TREASURER | | RICHLAND | MI | 49083 | |
| RICHLAND TOWNSHIP | | 7401 N 32ND ST | RICHLAND TOWNSHIPTREAS | | RICHLAND | MI | 49083 | |
| RICHLAND TOWNSHIP | | 7401 N 32ND ST | | | RICHLAND | MI | 49083 | |
| RICHLAND TOWNSHIP | | 8291 S TAYLOR AVE | TREASURER RICHLAND TWP | | MC BAIN | MI | 49657 | |
| RICHLAND TOWNSHIP | | CITY HALL | | | RICHARDS | MO | 64778 | |
| RICHLAND TOWNSHIP | | CITY HALL | | | RICHARDS | MO | 65556 | |
| RICHLAND TOWNSHIP | | PO BOX 208 | BETTY HORTON TWP COLLECTOR | | ESSEX | MO | 63846 | |
| RICHLAND TOWNSHIP | | PO BOX 208 | CHARLES HORTON | | ESSEX | MO | 63846 | |
| RICHLAND TOWNSHIP | | PO BOX 309 | TREASURER RICHLAND TWP | | VESTABURG | MI | 48891 | |
| RICHLAND TOWNSHIP | | PO BOX 358 | TREASURER RICHLAND TWP | | PRESCOTT | MI | 48756 | |
| RICHLAND TOWNSHIP | | RT 1 BOX 97 | TWP COLLECTOR | | RICHARDS | MO | 64778 | |
| RICHLAND TOWN | TAX COLLECTOR, COURTHOUSE | 1 BRIDGE ST | | | PULASKI | NY | 13142-4404 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHLAND TWP | | 58 SHOUP RD | TAX COLLECTOR | | EMLENTON | PA | 16373 | |
| RICHLAND TWP | | RD 1 BOX 86 | TAX COLLECTOR | | EMLENTON | PA | 16373 | |
| RICHLAND VILLAGE | | PO BOX 1 | TREASURER | | RICHLAND | MI | 49083 | |
| RICHLAND | | PO BOX 798 | CITY OF RICHLAND | | RICHLAND | MO | 65556 | |
| RICHLANDS TOWN | | 200 WASHINGTON SQ TREAS OFFICE | TREASURER OF RICHLANDS TOWN | | RICHLANDS | VA | 24641 | |
| RICHLANDS TOWN | | 200 WASHINGTON SQUARE | TREASURER OF RICHLANDS TOWN | | RICHLANDS | VA | 24641 | |
| RICHLANDS TOWN | | CITY HALL | | | RICHLANDS | NC | 28574 | |
| RICHLANDTOWN BOROUGH BUCKS | | 125 MAIN ST | T C OF RICHLANDTOWN BORO | | RICHLANDTOWN | PA | 18955 | |
| RICHLANDTOWN BOROUGH BUCKS | | 126 FIRST AVE | T C OF RICHLANDTOWN BORO | | RICHLANDTOWN | PA | 18955 | |
| RICHLAWN CITY | | PO BOX 7786 | RICHLAWN CITY TREASURER | | LOUISVILLE | KY | 40257 | |
| RICHLAWN CITY | | PO BOX 7786 | TAX COLLECTOR | | LOUISVILLE | KY | 40257 | |
| RICHLEY, TIMOTHY A & RICHLEY, SHARON A | | PO BOX 7235 | | | NEWPORT BEACH | CA | 92658 | |
| RICHMAN, BERNARD J & RICHMAN, RUTH L | | 8828 STICKNEY AVENUE | | | WAUWATOSA | WI | 53226-2735 | |
| RICHMEIER, CLEO P & RICHMEIER, VERA M | | 4732 N 131ST ST | | | OMAHA | NE | 68164 | |
| Richmeier, Jennifer C & Richmeier, Gleen R | | 815 Northwood dr east | | | Woodland Park | CO | 80863 | |
| RICHMOND AND MARGIE MOORE | | 2780 S MERIDIAN RD | COLORADO SPRINGS CO | | COLORADO SPRINGS | CO | 80929 | |
| RICHMOND CAROLINA FIRE DISTRICT | | 208 RICHMOND TOWNHOUSE RD | RICHMOND CAROLINA FIRE DISTRICT | | CAROLINA | RI | 02812 | |
| RICHMOND CIRCUIT COURT | | 400 N 9TH AVE | | | RICHMOND | VA | 23219 | |
| RICHMOND CITY CLERK OF COURT | | 400 N 9TH ST RECORD RM LL4 | BEVILL M DEAN CLERK CIRCUIT CT | | RICHMOND | VA | 23219 | |
| RICHMOND CITY CLERK OF COURT | | 400 N 9TH ST | | | RICHMOND | VA | 23219 | |
| Richmond City Gen Dist | | 400 N. 9th Street, Room 203 | | | Richmond | VA | 23219- | |
| Richmond City Gen Dist | | c/o Goode, Pearl E | 2005 Powell Rd | | Richmond | VA | 23224-2855 | |
| RICHMOND CITY NORTH CLERK OF COURT | | 400 N 9TH ST | JOHN MARSHALL COURTS BUILDING | | RICHMOND | VA | 23219 | |
| RICHMOND CITY NORTH | | COLLECTOR OF TAXES | | | RICHMOND | VA | 23221 | |
| RICHMOND CITY SOUTH | | 1025 HULL ST | | | RICHMOND | VA | 23224 | |
| RICHMOND CITY | | 68225 MAIN ST PO BOX 457 | | | RICHMOND | MI | 48062 | |
| RICHMOND CITY | | 68225 MAIN ST PO BOX 457 | TREASURER | | RICHMOND | MI | 48062 | |
| RICHMOND CITY | | 68225 MAIN ST | TREASURER | | RICHMOND | MI | 48062 | |
| RICHMOND CITY | | 900 E BROAD ST RM 102 CITY HALL | TREASURER OF RICHMOND CITY | | RICHMOND | VA | 23219 | |
| RICHMOND CITY | | 900 E BROAD ST RM 102 | | | RICHMOND | VA | 23219 | |
| RICHMOND CITY | | 900 E BROAD ST RM 102 | TREASURER OF RICHMOND CITY | | RICHMOND | VA | 23219 | |
| RICHMOND CITY | | PO BOX 457 | TREASURER | | RICHMOND | MI | 48062 | |
| RICHMOND CITY | RICHMOND CITY FINANCE DIRECTOR | PO BOX 1268 | FINANCE DEPT | | RICHMOND | KY | 40476 | |
| RICHMOND CITY | TREASURER OF RICHMOND CITY | 900 E BROAD ST - ROOM 102-CITY HALL | | | RICHMOND | VA | 23219 | |
| RICHMOND CLERK OF CIRCUIT COURT | | 400 N 9TH ST RECORD RM LL4 | CITY OF RICHMOND | | RICHMOND | VA | 23219 | |
| RICHMOND CLERK OF CIRCUIT COURT | | PO BOX 1000 | | | WARSAW | VA | 22572 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHMOND CLERK OF SUPERIOR COUR | | 530 GREENE ST 5TH FLR | PO BOX 2046 | | AUGUSTA | GA | 30901 | |
| RICHMOND CO REAL ESTATE APPRAISAL | | 7522 W 28TH ST | | | UNIVERSITY PLACE | WA | 98466 | |
| RICHMOND COUNTY APPRAISAL SERVICE | | 613 MIDLAND AVE | | | STATEN ISLAND | NY | 10306 | |
| RICHMOND COUNTY CLERK OF THE SUPERI | | 530 GREEN ST 5TH FL RM 50 | | | AUGUSTA | GA | 30901 | |
| RICHMOND COUNTY CLERK OF THE | | 530 GREEN ST 5TH FL RM 503 | | | AUGUSTA | GA | 30901 | |
| RICHMOND COUNTY CLERK OF | | 101 CT CIR | | | WARSAW | VA | 22572 | |
| RICHMOND COUNTY CLERK | | 101 CT CIR | PO BOX 1000 | | WARSAW | VA | 22572 | |
| RICHMOND COUNTY CLERK | | 130 STUYVESANT PL | | | STATEN ISLAND | NY | 10301 | |
| RICHMOND COUNTY GEORGIA RECORDERS | | 530 GREENE ST RM 503 | | | AUGUSTA | GA | 30901-4455 | |
| RICHMOND COUNTY REGISTER OF DEEDS | | 114 E FRANKLIN ST STE 101 | | | ROCKINGHAM | NC | 28379 | |
| RICHMOND COUNTY TAX COMMISSIONER | | MUNICIPAL BLDG RM 117 | | | AUGUSTA | GA | 30911 | |
| RICHMOND COUNTY TAX COMMISSIONER | | MUNICIPAL BLDG RM 117 | MOBILE HOME PAYEE ONLY | | AUGUSTA | GA | 30911 | |
| RICHMOND COUNTY | | 100 CT ST PO BOX 400 | TREASURER OF RICHMOND COUNTY | | WARSAW | VA | 22572 | |
| RICHMOND COUNTY | | 101 CT CIR | TREASURER OF RICHMOND COUNTY | | WARSAW | VA | 22572 | |
| RICHMOND COUNTY | | 114 E FRANKLIN ST RM 106 | TAX COLLECTOR | | ROCKINGHAM | NC | 28379 | |
| RICHMOND COUNTY | | 530 GREENE ST RM 117 MUN BLDG | TAX COMMISSIONER | | AUGUSTA | GA | 30901 | |
| RICHMOND COUNTY | | COUNTY COURTHOUSE PO BOX 1644 | | | ROCKINGHAM | NC | 28380-1644 | |
| RICHMOND COUNTY | | COUNTY COURTHOUSE PO BOX 1644 | TAX COLLECTOR | | ROCKINGHAM | NC | 28380-1644 | |
| RICHMOND COUNTY | | MNCPL BLDG 11 RM 117 530 GREEN ST | | | AUGUSTA | GA | 30901-4480 | |
| RICHMOND COUNTY | | MNCPL BLDG 11 RM 117 530 GREEN ST | TAX COMMISSIONER | | AUGUSTA | GA | 30901-4480 | |
| RICHMOND COUNTY | TAX COLLECTOR | 114 E FRANKLIN ST - RM 106 | | | ROCKINGHAM | NC | 28379 | |
| RICHMOND COUNTY | TAX COMMISSIONER | 530 GREENE ST - RM 117 MUN BLDG | | | AUGUSTA | GA | 30901 | |
| RICHMOND EL SOBRANTE | | 12641 SAN PABLO AVE | | | RICHMOND | CA | 94805 | |
| RICHMOND FARMS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| RICHMOND GUTTERING CO | | 6193 BOUNTIFUL PL | MICHAEL HUMPHREY | | INDIANAPOLIS | IN | 46231 | |
| RICHMOND HILL CITY | | 40 RICHARD R DAVIS DR PO BOX 250 | COLLECTOR | | RICHMOND HILL | GA | 31324 | |
| RICHMOND PLACE I | | 180 W MAGEE RD STE 134 | | | TUCSON | AZ | 85704 | |
| RICHMOND POWER LIGHT | | 2000 US 27TH S PO BOX 908 | | | RICHMOND | IN | 47375 | |
| RICHMOND POWER LIGHT | | 2000 US 27TH SOUTH PO BOX 908 | | | RICHMOND | IN | 47375 | |
| RICHMOND SANITARY SERVICE INC | | PO BOX 4100 | | | RICHMOND | CA | 94804 | |
| RICHMOND TOWN BETTERMENTS | | PO BOX 124 | RICHMOND BETTERMENT COLLECTOR | | RICHMOND | MA | 01254 | |
| RICHMOND TOWN CLERK | | 5 RICHMOND TOWNHOUSE RD | TOWN HALL | | WYOMING | RI | 02898 | |
| RICHMOND TOWN CLERK | | 5 RICHMOND TOWNHOUSE RD | | | WYOMING | RI | 02898 | |
| RICHMOND TOWN CLERK | | PO BOX 285 | | | RICHMOND | VT | 05477 | |
| RICHMOND TOWN | | 105 OLD HOMESTEAD HWY PO BOX 462 | RICHMOND TOWN | | WINCHESTER | NH | 03470 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHMOND TOWN | | 105 OLD HOMESTEAD HWY PO BOX 462 | TOWN OF RICHMOND | | RICHMOND | NH | 03470 | |
| RICHMOND TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| RICHMOND TOWN | | 1156 COUNTY RD G | TREASURER RICHMOND TWP | | NEW RICHMOND | WI | 54017 | |
| RICHMOND TOWN | | 203 BRIDGE ST | RICHMOND TOWN TAX COLLECTOR | | RICHMOND | VT | 05477 | |
| RICHMOND TOWN | | 26 GARDINER ST | RICHMOND TOWN TAXCOLLECTOR | | RICHMOND | ME | 04357 | |
| RICHMOND TOWN | | 5 RICHMOND TOWNHOUSE RD | TAX COLLECTOR | | WYOMING | RI | 02898 | |
| RICHMOND TOWN | | 5 RICHMOND TOWNHOUSE RD | TOWN OF RICHMOND | | WYOMING | RI | 02898 | |
| RICHMOND TOWN | | 5 TOWNHOUSE RD | SUSAN SCHAFFER TC | | WYOMING | RI | 02898 | |
| RICHMOND TOWN | | BOX 145 8690 MAIN ST | TAX COLLECTOR | | HONEOYE | NY | 14471 | |
| RICHMOND TOWN | | PO BOX 124 | RICHMOND TOWN TAX COLLECTOR | | RICHMOND | MA | 01254 | |
| RICHMOND TOWN | | PO BOX 285 | TOWN OF RICHMOND | | RICHMOND | VT | 05477 | |
| RICHMOND TOWN | | PO BOX 886 | | | DELAVAN | WI | 53115 | |
| RICHMOND TOWN | | PO BOX 886 | RICHMOND TOWN TREASURER | | DELAVAN | WI | 53115 | |
| RICHMOND TOWN | | PO BOX 886 | TOWN HALL | | DELAVAN | WI | 53115 | |
| RICHMOND TOWN | | PO BOX 886 | TREASURER | | DELAVAN | WI | 53115 | |
| RICHMOND TOWN | | R 2 | | | SHAWANO | WI | 54166 | |
| RICHMOND TOWNSHIP BERKS | | 2237 MOSELEM SPRING RD | TC OF RICHMOND TOWNSHIP | | FLEETWOOD | PA | 19522 | |
| RICHMOND TOWNSHIP BERKS | | 2237 MOSELEN SPRINGS RD | TAX COLLECTOR | | FLEETWOOD | PA | 19522 | |
| RICHMOND TOWNSHIP CRWFRD | | 29957 STATE HWY 408 | T C OF RICHMOND TOWNSHIP | | TOWNVILLE | PA | 16360 | |
| RICHMOND TOWNSHIP TIOGA | | 1579 S MAIN ST | T C OF RICHMOND TOWNSHIP | | MANSFIELD | PA | 16933 | |
| RICHMOND TOWNSHIP | | 1156 COUNTY RD G | TAX COLLECTOR | | NEW RICHMOND | WI | 54017 | |
| RICHMOND TOWNSHIP | | 23350 ONE MILE RD | TREASURER RICHMOND TWP | | REED CITY | MI | 49677 | |
| RICHMOND TOWNSHIP | | 34900 SCHOOL SECTION RD | | | RICHMOND | MI | 48062 | |
| RICHMOND TOWNSHIP | | 34900 SCHOOL SECTION RD | TREASURER RICHMOND TWP | | RICHMOND | MI | 48062 | |
| RICHMOND TOWNSHIP | | 4804 200TH AVE | TREASURER RICHMOND TWP | | REED CITY | MI | 49677 | |
| RICHMOND TOWNSHIP | | PO BOX 35 | TREASURER RICHMOND TOWNSHIP | | PALMER | MI | 49871 | |
| RICHMOND TOWN | | STATE ROAD PO BOX 124 | CORNELIA LAMKE TAX COLLECTOR | | RICHMOND | MA | 01254 | |
| RICHMOND TOWN | TOWN OF RICHMOND | PO BOX 159 | 26 GARDINER ST | | RICHMOND | ME | 04357 | |
| RICHMOND TOWN | | W 7595 WALNUT RD | TREASURER RICHMOND TWP | | SHAWANO | WI | 54166 | |
| RICHMOND TOWN | | W8398 BROADWAY RD | RICHMOND TOWN TREASURER | | SHAWANO | WI | 54166 | |
| RICHMOND TWP | | 31384 STATE HWY 408 | TAX COLLECTOR | | TOWNVILLE | PA | 16360 | |
| RICHMOND VILLAGE | | 598 WOOD ST | TAX COLLECTOR | | RICHMOND | LA | 71282 | |
| RICHMOND VILLAGE | | 598 WOOD ST | TAX COLLECTOR | | TALLULAH | LA | 71282 | |
| RICHMOND WATER SUPPLY BOARD | | 5 RICHMOND TOWNHOUSE RD | | | WYOMING | RI | 02898 | |
| RICHMOND, CHRISTI | CARMEN SANDER | 1162 SUNRISE ALCOVE | | | SAINT PAUL | MN | 55125-9284 | |
| RICHMOND, JACQUELINE & RICHMOND, BILLY | | 4761 CRAIGMONT DR | | | MEMPHIS | TN | 38128-4826 | |
| Richmond, Mary | | 748 Butte Pass Drive | | | Fort Collins | CO | 80526 | |
| RICHMOND, PETER | | 136 SYGAMORE AVE | | | MILL VALLEY | CA | 94941 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHMOND, STEVEN L | | 1645 JOHNSON AVENUE | | | ROCKFORD | IL | 61109 | |
| RICHMOND | | 205 SUMMIT ST | CITY COLLECTOR | | RICHMOND | MO | 64085 | |
| RICHMOND | | 303 S THORTON | MARILYN JUDD COLLECTOR | | RICHMOND | MO | 64085 | |
| RICHMONDS COUNTY CLERKS OFFICE | | 130 STUYVESANT PL | | | STATEN ISLAND | NY | 10301 | |
| RICHMONDVILLE C S TN DECATUR | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE C S TN OF FULTON | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE C S TN OF JEFFER | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE C S TN OF JEFFERSON | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE C S TN OF SEWARD | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE C S TN OF SUMMIT | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE C S TN RICHMONDVLLE | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE CEN SCH BLENHEM TN | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE CEN SCH BLENHEM | | 33 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE TOWN | TAX COLLECTOR | PO BOX 39 | 340 MAIN ST | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE VILLAGE | | 22 E MAIN ST | | | RICHMONDVILLE | NY | 12149 | |
| RICHMONDVILLE VILLAGE | VILLAGE CLERK | PO BOX 493 | 22 E MAIN ST | | RICHMONDVILLE | NY | 12149 | |
| RICHS REMODELING | | 1322 URSULINES | | | NEW ORLEANS | LA | 70116-2310 | |
| RICH-SENTER, MATTIE | | 4314 CALISTIA RD | | | CROSS PLAINS | TN | 37049 | |
| RICHTER APPRAISAL CO | | 5712 RIVER RIDGE DR | | | LANSING | MI | 48917 | |
| RICHTER REAL ESTATE | | 2465 BLACK ROCK TURNPIKE | | | FAIRFIELD | CT | 06825-2409 | |
| RICHTER ROOFING | | 5765 OLD KEEBLER RD | | | COLLINSVILLE | IL | 62234 | |
| RICHTER, EMIL & RICHTER, RUTH | | 333 OLD MILL RD SPC 261 | | | SANTA BARBARA | CA | 93110-3597 | |
| RICHTER, LANCE T & RICHTER, KELLY J | | KELLY J. RICHTER | | | CHEYENNE | WY | 82001 | |
| RICHTER, MARSHALL | | 1911 13 W ARMITAGE CONDO ASSN | 5225 OLD ORCHARD RD STE 28 | | SKOKIE | IL | 60077 | |
| RICHTER, STEPHANIE | | 4646 CORONA DR STE 240 | INSURANCE AGENCY | | CORPUS CHRISTI | TX | 78411 | |
| RICHTER, STEVEN D | | 25900 GREENFIELD RD STE 220 | | | OAK PARK | MI | 48237 | |
| RICHTER, TIMOTHY A & RICHTER, NICOLE | | 12 AMESWORTH COURT | | | MIDDLE ISLAND | NY | 11953 | |
| RICHTER, WILLIAM J & RICHTER, ADELA D | | 1648 PESCADERO POINT CT | | | CHULA VISTA | CA | 91911 | |
| RICHTON CITY | | 208 FRONT ST SOUTH PO BOX 493 | TAX COLLECTOR | | RICHTON | MS | 39476 | |
| RICHVILLE VILLAGE | | BOX 210 | | | RICHVILLE | NY | 13681 | |
| RICHWOOD TOWN TREASURER | | 11828 BUFFS LN | TREASURER TOWN OF RICHWOOD | | BLUE RIVER | WI | 53518 | |
| RICHWOOD TOWN | | 11828 BUFFS LN | TREASURER TOWN OF RICHWOOD | | BLUE RIVER | WI | 53518 | |
| RICHWOOD TOWN | | 12941 CO HWY M | TAX COLLECTOR | | BLUE RIVER | WI | 53518 | |
| RICHWOOD TOWN | | 2710 MARTIN LUTHER KING | TAX COLLECTOR | | RICHWOOD | LA | 71202 | |
| RICHWOOD TOWN | | 5130 BROWN RD | SHERIFF AND COLLECTOR | | MONROE | LA | 71202 | |
| RICHWRAP | | 401 E NORTH ST | | | ELBURN | IL | 60119 | |
| RICK & KAREN GRIGSBY | | 12841 VALLEY DR | | | WAYLAND | MI | 49348 | |
| RICK A MICKELSON ATT AT LAW | | 300 N DAKOTA AVE STE 603 | | | SIOUX FALLS | SD | 57104 | |
| RICK A POLAND | | PO BOX 161 | | | ROSEBURG | OR | 97470 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICK AHRING CONSTRUCTION SERVICES | | 27109 E ARGO RD | | | INDEPENDENCE | MO | 64057 | |
| RICK AHRING CONSTRUCTION | | 27109 ARGO RD | | | INDEPENDENCE | MO | 64057 | |
| RICK ALLVEY | | 2100 LAKESHORE AVE SUITE D | | | OAKLAND | CA | 94606 | |
| RICK AMDAHL | CENTURY 21 AFFILIATED/Amdahl R.E. Ltd | 221 W BELTLINE HWY | | | MADISON | WI | 53713 | |
| RICK AND CINDY FREILING AND | | 14203 S NEW HAVEN AVE | DEPENDABLE ROOFING | | BIXBY | OK | 74008 | |
| RICK AND ELAINE KOZEL | | 64484 E HORSESHOE BEND RD | AND PIONEER PLUMBING | | TUCSON | AZ | 85739-1363 | |
| RICK AND ELIZABETH DEKKER AND | | 5709 W 150 N | CHS CONSTRUCTION | | LA PORTE | IN | 46350 | |
| RICK AND ELLENE CUNNINGHAM | AND GRAND PRIZE ROOFING | PO BOX 181 | | | PEASTER | TX | 76485-0181 | |
| RICK AND JANET EDGAR | | 1008 WOODLAWN AVE | | | HOT SPRINGS NATIONAL PARK | AR | 71913-5005 | |
| RICK AND JOANN POLLARD | | 326 SE BAYVIEW ST | | | PORT ST LUCIE | FL | 34983 | |
| RICK AND JONI MATLOCK AND | | 27170 WILL PARKER RD | REDBUD HOMES | | ARCADIA | IN | 46030 | |
| RICK AND KATHLEEN RUNYAN AND | | 2112 45TH AVE | RICKY L RUNYAN | | GREELY | CO | 80634 | |
| RICK AND KRISTINA CRAWFORD | | 17863 PARK VALLEY DR | AND EAGLE USA ROOFING | | ROUND ROCK | TX | 78681 | |
| RICK AND KRISTINE CLARK AND | A AND D SPECIALTIES INC | 29107 9TH PL S | | | FEDERAL WAY | WA | 98003-3784 | |
| RICK AND LAUREN NAVARO | | 5160 WATERLOO RD | | | BURLINGTON | KY | 41005 | |
| RICK AND LORI HOUSEWRIGHT | | 8506 ROCHESTER AVE | KINCAID ROOFING | | LUBBOCK | TX | 79424 | |
| RICK ANDREWS | | 12402 NE 9TH CT | | | VANCOUVER | WA | 98685 | |
| RICK BLINN | BENHAM REO GROUP DFW | 1404 W MAYFIELD | | | ARLINGTON | TX | 76015 | |
| RICK C HAMILTON AND DEBBIE D | | 1316 NW RIVERT ST | HAMILTON | | CHEHALIS | WA | 98532 | |
| RICK CABALLERO AND | | ROBIN CABALLERO | 5830 S SAYRE | | CHICAGO | IL | 60638-0000 | |
| RICK CHAIDEZ ATT AT LAW | | 500 E ESPLANADE DR STE 360 | | | OXNARD | CA | 93036 | |
| RICK CHAIDEZ ATT AT LAW | | 500 ESPLANADE DR STE 360 | | | OXNARD | CA | 93036 | |
| RICK CORTHELL | | 8 LANCELOT CT | | | SALEM | NH | 03079 | |
| RICK COWAN | | 128 HARVARD LN | | | SEAL BEACH | CA | 90740-2509 | |
| RICK COWLE ATT AT LAW | | 95 GLENEIDA AVE | | | CARMEL | NY | 10512 | |
| RICK D BANKS ATT AT LAW | | 776 E SHAW AVE STE 206 | | | FRESNO | CA | 93710 | |
| RICK D BANKS ATT AT LAW | | 776 E SHAW AVE STE 206 | | | FRESNO | CA | 93710-7714 | |
| RICK D STEINBERG ATT AT LAW | | 12690 W N AVE STE C | | | BROOKFIELD | WI | 53005 | |
| RICK DYKES | | 4705 21ST ST | | | LUBBOCK | TX | 79407-2313 | |
| RICK FIELDS | | 4711 GLEN MOOR WAY | | | KOKOMO | IN | 46902 | |
| RICK FOX PLUMBING INC | | 12338 PALM BEACH BLVD | | | FORT MYERS | FL | 33905 | |
| RICK GAXIOLA ATT AT LAW | | 10700 CIVIC CTR DR STE 100C | | | RANCHO CUCAMONGA | CA | 91730 | |
| RICK GAXIOLA ATT AT LAW | | 8556 NUEVO AVE | | | FONTANA | CA | 92335 | |
| RICK GAXIOLA ATT AT LAW | | PO BOX 4258 | | | RANCHO CUCAMONGA | CA | 91729 | |
| RICK GOODMAN AND LINDA GOODMAN | | 3227 NEWTON RD | | | COMMERCE TOWNSHIP | MI | 48382 | |
| RICK HAMANN AND SONS | | 4023 W LAKE ESTATES DR | | | DAVIE | FL | 33328-3061 | |
| RICK HENRY GAXIOLA ATT AT LAW | | 9421 HAVEN AVE STE 240 | | | RANCHO CUCAMONGA | CA | 91730 | |
| RICK HINES | | 700 AUSTIN HINES | | | CHINA SPRING | TX | 76633 | |
| RICK HODGE ATTORNEY AT LAW LC | | 300 W DOUGLAS AVE STE 145 | | | WICHITA | KS | 67202-2904 | |
| RICK IMMEL AND HENDERSON | CONSTRUCTION INC | 261 N PIN OAK DR APT A2 | | | MISHAWAKA | IN | 46545-2856 | |
| RICK KNAPTON | | 13257 NE FREEMONT ST. | | | PORTLAND | OR | 97230 | |
| RICK KOOI | | 11880 LAKESHORE SOUTH | | | AUBURN | CA | 95602 | |
| RICK LEE DENKER ATT AT LAW | | 4700 NW 23RD ST STE 1 | | | OKLAHOMA CITY | OK | 73127 | |
| RICK LEE TILOTTA AND JENNIFER | | 19 POCKET FLOWER CT | E TILOTTA | | THE WOODLANDS | TX | 77382 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICK LEFEVRE | | 514 BELLE STREET | | | WATERLOO | IA | 50702 | |
| RICK LEONARD AND RICHARD LEONARD | | 158 BERTHA RD | | | MOORCROFT | WY | 82721 | |
| RICK LEVINE AND ASSOC | | 1467 N ELSTON 2ND FL | | | CHICAGO | IL | 60642 | |
| RICK LONG | Harold Long Realty | 1527 Dutch Valley Dr. | | | KNOXVILLE | TN | 37918 | |
| RICK MILLER | Bright Horizons | 44900 MIDDLE RIDGE RD. | | | AMHERST | OH | 44001 | |
| Rick Muirhead | | 1417 Via Venusto | | | Oceanside | CA | 92056-6900 | |
| RICK NORTHCUTT | | 3547 BLUELAKE CIR | | | STOCKTON | CA | 95219 | |
| RICK R MARTINEZ | | 311 COLESHILL ST | | | BAKERSFIELD | CA | 93312-7046 | |
| RICK ROBINSON | Robinson Real Estate | 234 South 5th Street | | | Richmond | IN | 47374 | |
| RICK RODRIGUEZ | | 5021 NORTHWESTERN WAY | | | WESTMINSTER | CA | 92683-2728 | |
| RICK RYUN CYNTHIA RYUN AND | | 19772 BEATTKE RD | ZYBISCOS | | HIGGINSVILLE | MO | 64037 | |
| RICK STEVEN VASQUEZ ATT AT LAW | | 1736 E SUNSHINE ST STE 103 | | | SPRINGFIELD | MO | 65804 | |
| RICK STRAWSER | | 3519 LONGWOOD DRIVE | | | MEDINA | OH | 44256-8420 | |
| RICK SZAKS | Lincoln Real Estate | 1795 ALYSHEBA WAY # 1202 | | | LEXINGTON | KY | 40509 | |
| RICK TANKERSLEY AND ASSOCIATES INC | | 2405 GARDEN PARK CT STE C | | | ARLINGTON | TX | 76013 | |
| RICK TARTAGLIONE | Three Rivers Realty, Inc. | 3367 Babcock Blvd. Suite 100 | | | Pittsburgh | PA | 15237 | |
| RICK TINER HANDY SERVICES | | PO BOX 3361 | | | SHAWNEE | OK | 74802-3361 | |
| RICK VON DRAK ATT AT LAW | | 135 W MISSION AVE STE 213 | | | ESCONDIDO | CA | 92025 | |
| RICKARD JOSEPH | 1stMSP REAltY DBA REAL LIVING/MAIN STREET | 10709 WAYZATA BLVD | | | MINNETONKA | MN | 55305 | |
| Rickard, Carolyn E | | 3000 Colorado Ave #227g | | | Boulder | CO | 80303 | |
| RICKARD, RICHARD & RICKARD, KATHRYN W | | 35148 SARAH LYNN DR APT 101 | | | DADE CITY | FL | 33525-8386 | |
| RICKARD, RICHARD L & RICKARD, WANDA K | | 15905 CEDAR ST | | | BASEHOR | KS | 66007-9755 | |
| RICKEL REALTY RICHARD RICKEL | | 4635 S LAKESHORE DR 127 | | | TEMPE | AZ | 85282 | |
| RICKER, BARBARA B & RICKER, FREDERICK H | | 13109 GRENOBLE DR | | | ROCKVILLE | MD | 20853-3237 | |
| RICKERT, DANIEL P | | 1118 E CARSON AVE | | | LAS VEGAS | NV | 89101 | |
| RICKERT, DANIEL | | 4040 N PROSPECT AVE | | | SHOREWOOD | WI | 53211-2166 | |
| RICKETTS, CHARLES L | | BOX 1558 | | | WAYNESBORO | VA | 22980 | |
| RICKEY AND JACQUELYN CLARK AND | | 1202 MT VERNON LN | BEST CHOICE ROOFING | | MT JULIET | TN | 37122 | |
| RICKEY AND JANET DANIEL | | 17 TAYLOR RD | | | COLDWATER | MS | 38618 | |
| RICKEY AND RONALD MOORE | | 1480 HIGHWAY NN | | | FREDERICKTOWN | MO | 63645-8277 | |
| RICKEY D DAMIANO SR. AND | KRISTINE A DAMIANO | 5082 DUBONNET DR | | | SPARKS | NV | 89436-8137 | |
| RICKEY J CRAWFORD SR | | 810 LOWES BLVD STE A | KENNETH J GREGORY CO INC | | GREENWOOD | IN | 46142-3993 | |
| RICKEY J HEMBA ATT AT LAW | | PO BOX 1302 | | | OCEAN SPRINGS | MS | 39566 | |
| RICKEY LYNN NORRIS AND | | 4256 SW DEACON CT | MARY BETH NORRIS | | CONCORD | NC | 28025 | |
| RICKEY RANDOLPH AND ATLAS | | 3019 KINGSTON AVE | RESTORATION AND REMODELINGINC | | KETTERING | OH | 45420 | |
| Rickey Smith | | 604 Woodland Rd | PO Box 1504 | | Cairo | GA | 39828 | |
| RICKI SANSONE | | 702 CARDINAL PK CIR | | | FENTON | MO | 63026 | |
| RICKIE A HARTZELL | | 120 BUFFALO DR | | | HUACHUCA CITY | AZ | 85616 | |
| RICKIE SIPE | Property House Real Living | 5100 WEST BRADBURN DRIVE | | | MUNCIE | IN | 47304 | |
| RICKLE AND | | MARYANN MOON | 7597 FOXFIRE DR. SE | | HUNTSVILLE | AL | 35802-2771 | |
| RICKMAN, ROB | | 191 ROSWELL ST | C O LEONARD RICKMAN AND HOLLOWAY PC | | MARIETTA | GA | 30060 | |
| RICKMOND AND BURNS | | 1 WOODBRIDGE CTR STE 810 | | | WOODBRIDGE | NJ | 07095 | |
| RICKOS CONCRETE AND CONSTRUCTION | | 2424 GREENWOOD ST | | | KENNER | LA | 70062 | |
| RICKS AND ASSOCIATES PLLC | | 15125 NORTHLINE RD | | | SOUTHGATE | MI | 48195-2409 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICKS AND ASSOCIATES PLLC | | 30095 NORTHWESTERN HWY STE 10A | | | FARMINGTON HILLS | MI | 48334-3291 | |
| RICKS, NADINE | | 400 SCHAD COURT SW | | | CONCORD | NC | 28025 | |
| RICKY & MARY NASH | | 270 LOWER RD | | | CONSTANIA | NY | 13044 | |
| RICKY A EXLINE | | SUSAN M EXLINE | 122 SEABREEZE LN | | MOORESVILLE | NC | 28117 | |
| RICKY AND CRISSY ROLAND AND | DULUTH CONSTRUCTION INC | 71 TOMLIN WAY | | | COMMERCE | GA | 30530-7540 | |
| RICKY AND G CONSTRUCTION | | 101 59 118TH ST S | | | RICHMOND HILL | NY | 11419 | |
| RICKY AND MARY BETH AND | | 4256 SW DEACON CT | NORRIS AND JOES ROOFING AND REPAIR | | CONCORD | NC | 28025 | |
| RICKY AND NIKKOLE HOLLENWEGER DAVID | | 668 IRVING AVE | DAVID SAWEJKOWSKI | | UPPER DEERFIELD TWP | NJ | 08302 | |
| RICKY AND PATTI BURKE AND | | 12010 CHUCK CIR | SERV STAR RESTORATION | | HUDSON | FL | 34669 | |
| RICKY AND SHERRI CHILDS | | PO BOX 93 | | | CARRIZO SPRINGS | TX | 78834-6093 | |
| RICKY AND TARA MASON | | 1216 CLOVERDALE S W | | | DECATUR | AL | 35601 | |
| RICKY AND YVETTE DAVIS AND | | 1100 MAIDA VALE LN | PROCOMM ROOFING SOLUTIONS | | HASLET | TX | 76052 | |
| RICKY CLAWSON AND EMMA VENTURA | | 3517 COLBY CREEK AVE | CLAWSON & PAUL DAVIS RESTORATIONOF SOUTHERN NEVADA | | N LAS VEGAS | NV | 89081 | |
| RICKY COOPER AND PARKER YOUNG | | CONSTRUCTION | | | STONE MOUNTAIN | GA | 30088 | |
| RICKY D AND CATHY S MCCALL AND | | RURAL ROUTE 1 BOX 129 | HABUREY CONSTRUCTION LLC | | SKIPPERVILLE | AL | 36374 | |
| RICKY D AND SHANDA MARION AND | | 105 MILLERS OAK WAY | PROACTIVE EXTERIORS | | JONESBORO | GA | 30238 | |
| RICKY D CRAWFORD AND | | CZARINA CRAWFORD | PO BOX 31899 | | MESA | AZ | 85275 | |
| RICKY D HOWARD AND | | VIVIAN HOWARD | 3714 SOUTHVIEW DRIVE | | BRANDON | FL | 33511 | |
| RICKY D MARION AND PRO ACTIVE | | 105 MILLERS OAK WAY | EXTERIORS | | JONESBORO | GA | 30238 | |
| RICKY GOOLEY AND TERRI GOOLEY | | 5921 SANTA FE CIR | | | DICKINSON | TX | 77539 | |
| RICKY J WENZEL | | 4460 WHISPER DR | | | PENSACOLA | FL | 32504 | |
| Ricky Kyser | | 2770 Bardin Rd. Apt 10309 | | | Grand Prairie | TX | 75052 | |
| RICKY L LAWSON ATT AT LAW | | 11212 N MAY AVE STE 314 | | | OKLAHOMA CITY | OK | 73120 | |
| Ricky Narramore | | 6406 San Marino dr | | | Rowlett | TX | 75089 | |
| RICKY NEAL AND EDRIC NEAL AND | | 224 N LINCOLN AVE | TAMMI CASSIDY NEAL | | FOND DU LAC | WI | 54935 | |
| RICKY S AND JENNIFER C WILLIS | | 2146 MIRES RD | AND HOSSE BUILDERS | | MT JULIET | TN | 37122 | |
| Ricky Serrano | | 401 Taylor Street | | | Bethlehem | PA | 18015 | |
| RICKY TAYLOR | | P.O. BOX 8527 | | | AMARILLO | TX | 79114 | |
| RICKY THOMAS ATT AT LAW | | 10151 DEERWOOD PK BLVD BLDG 200 | | | JACKSONVILLE | FL | 32256 | |
| RICKY W SHROPSHIRE AND | | PO BOX 818 | SERVPRO OF N SPARTANBURG | | FAIRFOREST | SC | 29336 | |
| RICKY WAYNE WATSON AND | CRYSTAL WATSON | 9000 118TH WAY | | | SEMINOLE | FL | 33772-2738 | |
| RICKY WHATLEY AND KATE WHATLEY AND | JUST FRAMING | PO BOX 7 | | | SANTA FE | TX | 77517-0007 | |
| RICKYS ROOFING INC | | 673 BENSON HURST DR | | | MABLETON | GA | 30126 | |
| RICO RIOS AND NARCISO AND | | 409 HELEN DR | MARITZA RIOS | | DEER PARK | TX | 77536 | |
| RICO TAYLOR | | 3356 COWELL AVE | | | JAX | FL | 32254 | |
| RICO, ALFONSO P | | 5101 TIMBERWOLF DR | | | EL PASO | TX | 79903 | |
| RICO, ANTONIO | | PO BOX 43 | | | WARSAW | IN | 46581-0043 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICO, MANUEL & RICO, PATRICIA R | | PO BOX 505 | | | LOVING | NM | 88256 | |
| RICOS BIPPUS AND RALPH | | 1125 MUESSING RD | | | INDIANAPOLIS | IN | 46239-9615 | |
| RIDA, MOHAMAD | | 18116 OUTER DR | ALEXANDER CAMPBELL | | DEARBORN | MI | 48128 | |
| RIDDELL LAW GROUP | | 3400 S TAMIAMI TRL STE 2 | | | SARASOTA | FL | 34239 | |
| RIDDELL, GAIL C | | P.O. BOX 6753 | | | KENNEWICK | WA | 99336 | |
| RIDDELL, LARRY W | | 3806 BLISS SPILLAR RD | | | MANCHACA | TX | 78652 | |
| RIDDELL, LARRY | | 3806 BLISS SPILLAR RD | | | MANCHACA | TX | 78652 | |
| RIDDELL, PETER H | | 194 W JOHNSTOWN RD | | | GAHANNA | OH | 43230 | |
| RIDDELL, THOMAS E | | 3006 SYLVESTER RD | | | ALBANY | GA | 31705-6400 | |
| RIDDICK, MINDY | | 4907 LEE FARM CT | | | ELLICOTT CITY | MD | 21043 | |
| RIDDICK, PHILBERT W | | 1606 N TENNESSEE BLVD APT MM198 | | | MURFREESBORO | TN | 37130-2052 | |
| RIDDLE, GARY L & RIDDLE, DEBRA L | | 307 COLUMBINE CT | | | VACAVILLE | CA | 95687 | |
| RIDDLE, SCOTT B | | 1201 W PEACHTREE ST NW | STE 3250 ONE ATLANTIC CTR | | ATLANTA | GA | 30309 | |
| RIDDLE, SHELLY | | 225 WEISENBERGER DR | R AND S REMODELING | | HOUSTON | TX | 77022 | |
| RIDDLES, CYNTHIA R & RIDDLES, JOHN L | | 608 E OXLEY BLVD | | | VIDALIA | GA | 30474 | |
| RIDEAU, JEMMA | | 5223 SHIRLEY STREET | | | BAYTOWN | TX | 77521 | |
| RIDEAUX, ANNA L | | 224 M L KING DR | MICHAEL RIDEAUX PATS GENERAL MAINTENACE | | LAFAYETTE | LA | 70501 | |
| RIDEL DIZ PORTELA AND | | 17821 SW 144 AVE | D AND R DOOR CABINET | | MIAMI | FL | 33177 | |
| RIDEN III, JOSEPH P & RIDEN, NANCY E | | 1272 GLACIER DR | | | MILPITAS | CA | 95035 | |
| RIDENER APPRAISAL SERVICE INC | | 18465 STONERIDGE CT | | | NORTHVILLE TWNSP | MI | 48168 | |
| RIDENOIR KELLY, CAROLYN | | 2256 MERION POND | TAX COLLECTOR | | WOODSTOCK | MD | 21163 | |
| RIDENOUR HIENTON AND LEWIS PLLC | | 201 N CENTRAL AVE STE 3300 | CHASE TOWER | | PHOENIX | AZ | 85004 | |
| RIDENOUR HIENTON HARPER KELHOFFE | | 201 N CENTRAL AVE STE 3300 | | | PHOENIX | AZ | 85004 | |
| RIDER BENNETT LLP | | 33 S SIXTH ST STE 4900 | | | MINNEAPOLIS | MN | 55402 | |
| RIDERWOOD GARDENS HOMEOWNERS | | 5185 COMANCHE DR STE D | | | LA MESA | CA | 91942-8198 | |
| RIDGE APPRAISAL | | 620 CHEROKEE ST | | | LEAVENWORTH | KS | 66048 | |
| RIDGE CAPITAL INVESTMENTS | | 1010 CASS STREET | SUITE B-4 | | MONTEREY | CA | 93940 | |
| RIDGE CONDOMINIUM ASSOCIATION | | PO BOX 577 | C O FOX MANAGEMENT GROUP | | HIGHLAND PARK | IL | 60035 | |
| RIDGE CREST COMMUNITY HOMEOWNERS | | 18215 BRANCH RD | | | HUDSON | FL | 34667 | |
| RIDGE CREST HOA | | 390 INTERLOCKEN CRESCENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| RIDGE DOOR SALES CO INC | | 65 CEDAR PL | WARD AND LISA URBAN | | RYE | NY | 10580 | |
| RIDGE MARKETIN ASSOC APPRAISALS | | 464 WOODCREST DR | | | MECHANICSBURG | PA | 17050 | |
| RIDGE MARKETING ASSOC APPRAISALS | | 621 LEMAR AVE | | | HARRISBURG | PA | 17112 | |
| RIDGE MARKETING ASSOC | | 464 WOODCREST DR | | | MECHANICSVILLE | PA | 17050 | |
| RIDGE MARKETING ASSOCIATES | | 621 LEMAR AVE | | | HARRISBURG | PA | 17112 | |
| RIDGE STATION HOMEOWNER ASSOC | | 10320 S RIDGELAND AVE | | | CHICAGO RIDGE | IL | 60415 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIDGE TOP ROOFING | | 960 REN DR # 8 | | | PENROSE | CO | 81240-9789 | |
| RIDGE TOWNSHIP | | 32736 CR 220 | ANNA MARIE SEBA TWP COLLECTOR | | BOSWORTH | MO | 64623 | |
| RIDGE VALLEY EXTERIOR INC | | 250 CHURCHILL CT STE 100 | | | WOODSTOCK | GA | 30188 | |
| RIDGE, AMBER | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| RIDGE, BOULDER | | 99 BOULDER DR | | | LAKE IN THE HOLLS | IL | 60156-4808 | |
| RIDGE, CARMEL | | 4815 W RUSSEL 15 0 | | | LAS VEGAS | NV | 89118 | |
| RIDGE, CLAIRE | | 4815 W RUSSELL RD 15 0 | | | LAS VEGAS | NV | 89118-6241 | |
| RIDGE, CRYSTAL | | PO BOX 80900 | | | LAS VEGAS | NV | 89180 | |
| RIDGE, DESERT | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| RIDGE, IVEY | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| RIDGE, IVEY | | 9665 CHESAPEAKE DR STE 300 | | | SAN DIEGO | CA | 92123 | |
| RIDGE, LAKE | | PO BOX 64683 | | | PHOENIX | AZ | 85082 | |
| RIDGE, NAPILI | | PO BOX 10039 | | | LAHAINA | HI | 96761 | |
| RIDGE, PRAIRIE | C O AMG MANAGEMENT GROUP | 1400 ESSINGTON RD | | | JOLIET | IL | 60435-2886 | |
| RIDGE, QUAIL | | NULL | | | HORSHAM | PA | 19044 | |
| RIDGE, STARLIGHT | | 41800 ENTERPRISE CIR S F | | | TEMECULA | CA | 92590 | |
| RIDGE, WILLOW | | 4543 E ANAHEIM ST | C O PARAGON EQUITIES | | LONG BEACH | CA | 90804 | |
| RIDGE, WINDY | | NULL | | | HORSHAM | PA | 19044 | |
| RIDGEBURY TOWNSHIP BRADFD | | 13278 BERWICK TPKE | T C OF RIDGEBURY TOWNSHIP | | GILLETT | PA | 16925 | |
| RIDGEBURY TOWNSHIP | | R D 3 BOX 66B | | | GILLETT | PA | 16925 | |
| RIDGECOURT I AND II ASSOCIATION | C O ASSOCIATED COMMUNITY MANAGEMENT | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| RIDGECREST CONDO OWNERS ASSOC INC | | 4002 E ST SE | | | WASHINGTON | DC | 20019 | |
| RIDGECREST TOWN | | 116 FOSTER DR | TAX COLLECTOR | | FERRIDAY | LA | 71334 | |
| RIDGECREST TOWN | | 116 FOSTER DR | TAX COLLECTOR | | RIDGECREST | LA | 71334 | |
| RIDGEFIELD BORO | | 604 BROAD AVE | RIDGEFIELD BORO TAX COLLECTOR | | RIDGEFIELD | NJ | 07657 | |
| RIDGEFIELD BORO | | 604 BROAD AVE | TAX COLLECTOR | | RIDGEFIELD | NJ | 07657 | |
| RIDGEFIELD HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| RIDGEFIELD HOMEOWNERS ASSOCIATION | | 7225 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| RIDGEFIELD HOMEOWNERS ASSOCIATION | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| RIDGEFIELD PARK VILLAGE | | MUNICIPAL BUILDING 234 MAIN ST | RIDGEFIELD PARK VIL COLLECTOR | | RIDGEFIELD PARK | NJ | 07660 | |
| RIDGEFIELD PARK VILLAGE | | MUNICIPAL BUILDING 234 MAIN ST | TAX COLLECTOR | | RIDGEFIELD PARK | NJ | 07660 | |
| RIDGEFIELD POA | | PO BOX 203 | | | FISHERS | IN | 46038 | |
| RIDGEFIELD TOWN CLERK | | 400 MAIN ST | | | RIDGEFIELD | CT | 06877 | |
| RIDGEFIELD TOWN HALL | | 400 MAIN STEET | | | RIDGEFIELD | CT | 06877 | |
| RIDGEFIELD TOWN | | 400 MAIN ST PO BOX 299 | TAX COLLECTOR OF RIDGEFIELD TOWN | | RIDGEFIELD | CT | 06877 | |
| RIDGEFIELD TOWN | | PO BOX 299 | 400 MAIN ST | | RIDGEFIELD | CT | 06877 | |
| RIDGEFIELD TOWN | TAX COLLECTOR OF RIDGEFIELD TOWN | 400 MAIN STREET / P.O.BOX 299 | | | RIDGEFIELD | CT | 06877 | |
| RIDGEFIELD TOWN | TAX COLLECTOR OF RIDGEFIELD TOWN | PO BOX 299 | 400 MAIN ST | | RIDGEFIELD | CT | 06877 | |
| RIDGEGATE WEST VILLAGE | | 390 INTERLOCKEN CRESENT STE 500 | | | BROOMFIELD | CO | 80021 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIDGELAND CITY | | PO BOX 1119 | TREASURER CITY OF RIDGELAND | | RIDGELAND | SC | 29936 | |
| RIDGELAND VILLAGE | | 408 DIAMOND ST S | DUNN COUNTY TREASURER | | RIDGELAND | WI | 54751 | |
| RIDGELAND VILLAGE | | 800 WILSON AVE | DUNN COUNTY TREASUER | | MENOMINEE | WI | 54751 | |
| RIDGELAND VILLAGE | | 800 WILSON AVE | DUNN COUNTY TREASUER | | MENOMONIE | WI | 54751 | |
| RIDGELAND VILLAGE | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| RIDGELAND VILLAGE | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| RIDGELINE CONSTRUCTION | | PO BOX 22567 | | | BILLINGS | MT | 59104-2567 | |
| RIDGELINE TOWNHOMES | | 2240 TARPLEY RD | | | CARROLLTON | TX | 75006 | |
| RIDGELY CITY | | 140 N MAIN ST | TAX COLLECTOR | | RIDGELY | TN | 38080 | |
| RIDGELY CITY | | CITY HALL | | | RIDGELY | TN | 38080 | |
| RIDGELY HOA | | 12502 KNOWLEDGE LN | | | BOWIE | MD | 20715 | |
| RIDGELY LAW OFFICES LLC | | 314 W WIND RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21204 | |
| RIDGELY, THOMAS C | | 425 W MULBERRY ST STE 101 | | | FORT COLLINS | CO | 80521 | |
| RIDGEMONE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| RIDGEMONT COMMUNITY ASSOCIATION | | 5107 RIDGECREEK CIR | | | HOUSTON | TX | 77053 | |
| RIDGEMONT PUD | | 1123 LUMPKIN 2ND FL | | | HOUSTON | TX | 77043 | |
| RIDGEMONT | | 23046 AVENIDA DE LA CARLOTA 700 | | | LAGUNA HILLS | CA | 92653 | |
| RIDGEMORE UTILITY INVESTORS LLC | | 2600 LONGSTONE LN STE 201 | | | MARNOTTSVILLE | MD | 21104 | |
| RIDGES, DAVID B & RIDGES, KELLY A | | 386 SIERRA AVE | | | NAPERVILLE | IL | 60565-0000 | |
| RIDGETOP CITY | | PO BOX 650 | | | RIDGETOP | TN | 37152 | |
| RIDGETOP CITY | | PO BOX 650 | TAX COLLECTOR | | RIDGETOP | TN | 37152 | |
| RIDGEVIEW GLEN HOA | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111-3096 | |
| RIDGEVIEW HOMEOWNERS ASSOCIATION | | 4400 DEER PATH RD STE 201 | | | HARRISBURG | PA | 17110 | |
| RIDGEVIEW PLACE CONDO ASSOC | | | | | | | | |
| RIDGEVIEW PLACE CONDO ASSOC | | c/o LEARN, JON | 23 RIDGEVIEW CIRCLE COURT | | BALLWIN | MO | 63021 | |
| RIDGEVILLE TOWN | | 16795 KELLOGG AVE | TREASURER RIDGEVILLE TOWN | | NORWALK | WI | 54648 | |
| RIDGEVILLE TOWN | | 16795 KELLOGG AVE | TREASURER | | NORWALK | WI | 54648 | |
| RIDGEVILLE TOWN | | 16795 KELLOGG AVE | TREASURER | | WILTON | WI | 54670 | |
| RIDGEVILLE TOWN | | 22259 KEATS RD | TREASURER | | WILTON | WI | 54670 | |
| RIDGEWAY AND VAN METER | | 901 N PETERS AVE | | | NORMAN | OK | 73069 | |
| RIDGEWAY TOWN | | 410 W AVE | TAX COLLECTOR | | MEDINA | NY | 14103 | |
| RIDGEWAY TOWN | | 6330 STATE RD 191 | TREASURER RIDGEWAY TOWNSHIP | | DODGEVILLE | WI | 53533 | |
| RIDGEWAY TOWN | | 806 MAIN ST | TREASURER OF RIDGEWAY TOWN | | RIDGEWAY | VA | 24148 | |
| RIDGEWAY TOWN | | MAIN ST PO BOX 525 | TREASURER OF RIDGEWAY TOWN | | RIDGEWAY | VA | 24148 | |
| RIDGEWAY TOWNSHIP TAX COLLECTOR | | 4605 PALMER HWY | | | BRITTON | MI | 49229 | |
| RIDGEWAY TOWNSHIP | | 4605 PALMER HWY | TREASURER RIDGEWAY TWP | | BRITTON | MI | 49229 | |
| RIDGEWAY TOWN | | TOWN HALL | | | RIDGEWAY | WI | 53582 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIDGEWAY VILLAGE | | 113 DOUGHERTY CT | TREASURER RIDGEWAY VILLAGE | | RIDGEWAY | WI | 53582 | |
| RIDGEWAY VILLAGE | TREASURER RIDGEWAY VILLAGE | PO BOX 128 | 113 DOUGHERTY CT | | RIDGEWAY | WI | 53582 | |
| RIDGEWAY VILLAGE | | VILLAGE HALL | | | RIDGEWAY | WI | 53582 | |
| RIDGEWOOD LAKES | | NULL | | | HORSHAM | PA | 19044 | |
| RIDGEWOOD SAVINGS BANK | | 67 10 MYRTLE AVE | ATTN ACCOUNTING DEPT | | GLENDALE | NY | 11385 | |
| Ridgewood Savings Bank | | 67-10 Myrtle Ave - Accounting Dep | | | Glendale | NY | 11385 | |
| RIDGEWOOD SAVINGS BANK | LUCY MANGRU | 71-02 FOREST AVENUE | | | RIDGEWOOD | NY | 11385 | |
| RIDGEWOOD VILLAGE I COA | | 4091 RIVERSIDE DR STE 107 | | | CHINO | CA | 91710 | |
| RIDGEWOOD VILLAGE | | 131 N MAPLE AVE | RIDGEWOOD VIL COLLECTOR | | RIDGEWOOD | NJ | 07450-3236 | |
| RIDGEWOOD VILLAGE | | 131 N MAPLE AVE | TAX COLLECTOR | | RIDGEWOOD | NJ | 07450 | |
| RIDGID CONSULTING AND CONSTRUCTION | | 2632 NW 39TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| RIDLEY APPRAISAL INC | | PO BOX 941765 | | | PLANO | TX | 75094 | |
| RIDGWAY AREA SCHOOL RIDGWAY TWP | | RIDGEWAY DR | GALE CLARK TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| RIDGWAY BORO ELK | | 200 N MILL AVE | TAX COLLECTOR OF RIDGWAY BORO | | RIDGWAY | PA | 15853 | |
| RIDGWAY BORO ELK | | PO BOX 56 | KEITH MADER JR TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| RIDGWAY SCH DIST RIDGWAY TWP | | TWP MUN BLDG RIDGWAY DR | GALE CLARK TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| RIDGWAY SCHOOL DISTRICT | | 1 MASSACHUSETTS AVE | TAX COLLECTOR | | JAMES CITY | PA | 16734 | |
| RIDGWAY SCHOOL DISTRICT | | STAR ROUTE 2 BOX 90 | TAX COLLECTOR | | PORTLAND MILLS | PA | 15853-3048 | |
| RIDGWAY SCHOOL DISTRICT | | STAR ROUTE 2 BOX 90 | TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| RIDGWAY SD RIDGWAY BORO | | PO BOX 56 | KEITH MADER JR TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| RIDGWAY SD RIDGWAY BORO | T C OF RIDGWAY SCHOOL DISTRICT | PO BOX 114 | 200 N MILL AVE | | RIDGWAY | PA | 15853 | |
| RIDGWAY TOWNSHIP ELK CO | | TOWNSHIP MUNICIPAL BLDG RIDGWAY DR | TAX COLLECTOR OF RIDGWAY TOWNSHIP | | RIDGWAY | PA | 15853 | |
| RIDGWAY TOWNSHIP ELK | | 164 RIDGEWAY DR | GALE CLARK TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| RIDGWAY VILLAGE WEST HOMEOWNERS | | PO BOX 3071 | C O JARMIK PROPERTY MGMT INC | | TELLURIDE | CO | 81435 | |
| RIDGWAY, ROBERT E | | BOX 993 | | | PENDLETON | OR | 97801 | |
| RIDINGS LAW FIRM | | 2510 S BRENTWOOD BLVD STE 205 | | | BRENTWOOD | MO | 63144 | |
| RIDINGS LAW FIRM | | 2510 S BRENTWOOD BLVD STE 205 | | | SAINT LOUIS | MO | 63144 | |
| RIDINGS LAW FIRM | | 2510 S BRENTWOOD BLVD STE 205 | | | ST LOUIS | MO | 63144 | |
| RIDINGS LAW FIRM | | 2510 S BRENTWOOD BLVD | | | SAINT LOUIS | MO | 63144 | |
| RIDLEA FARMS ESTATES HOMEOWNERS | | PO BOX 263 | | | BURNS | TN | 37029 | |
| RIDLEY CHUFF KOSIEROWSKI AND SCANLO | | 400 BROAD ST | | | MILFORD | PA | 18337 | |
| RIDLEY PARK BORO DELAWR | | PO BOX 497 | T C OF RIDLEY PARK BORO | | RIDLEY PARK | PA | 19078 | |
| RIDLEY PARK BORO DELAWR | T-C OF RIDLEY PARK BORO | PO BOX 497 | | | RIDLEY PARK | PA | 19078 | |
| RIDLEY SD EDDYSTONE BORO | | 1106 LEIPER ST | T C OF RIDLEY SCHOOL DISTRICT | | CRUM LYNNE | PA | 19022 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIDLEY SD EDDYSTONE BORO | | 1400 E 13TH ST | T C OF RIDLEY SCHOOL DISTRICT | | EDDYSTONE | PA | 19022 | |
| RIDLEY SD RIDLEY PARK BORO | | PO BOX 497 | T C OF RIDLEY SCHOOL DISTRICT | | RIDLEY PARK | PA | 19078 | |
| RIDLEY SD RIDLEY TWP | | 100 E MAC DADE BLVD | | | FOLSOM | PA | 19033 | |
| RIDLEY SD RIDLEY TWP | | 100 E MAC DADE BLVD | ROSEZANNA M CZWALINA TAX COLLECTOR | | FOLSOM | PA | 19033 | |
| RIDLEY SD/RIDLEY PARK BORO | T-C OF RIDLEY SCHOOL DISTRICT | PO BOX 497 | | | RIDLEY PARK | PA | 19078 | |
| RIDLEY TOWNSHIP DELAWR | | 100 E MACDADE BLVD | ROSEZANNA CZWALINA TAX COLLECTOR | | FOLSOM | PA | 19033 | |
| RIDLEY TOWNSHIP DELAWR | | PO BOX 7298 | | | PHILADELPHIA | PA | 19101 | |
| RIDLEY TOWNSHIP DELAWR | | PO BOX 7298 | TC OF RIDLEY TWP | | PHILADELPHIA | PA | 19101 | |
| RIDLEY, DENISE M | | 350 E GOBBI ST | | | UKIAH | CA | 95482 | |
| RIDLEY, GARY | | 2258 RIM ROCK RD | | | ABILENE | TX | 79606 | |
| RIDLEY, JON C & RIDLEY, GEORGIA G | | 9258 COTTONWOOD WAY | | | RANCHO CUCAMONGA | CA | 91737 | |
| RIDLON, STEPHEN N | | 21760 CALLE PRIMA | | | MORENO VALLEY | CA | 92557-8582 | |
| RIDOR AND DEBBIE SAILOR AND | | DANIEL LASHLEY 3074 ORR DR | DEBBIE SAILOR ARMSTRONG AND | | EAST POINT | GA | 30344 | |
| RIEDEL MOBILE HOME SERVICE INC | | 11319 SIMMONS RD | | | JACKSONVILLE | FL | 32218 | |
| RIEDEL, VICKY L | | 721 1/2 16TH ST | APT C | | ASHLAND | KY | 41101-2762 | |
| RIEDEMAN AND ASSOCS | | 5140 MADISON AVE STE 1B | | | INDIANAPOLIS | IN | 46227 | |
| RIEDER, BRET D | | 2806 WISTERIA PL | | | DECATUR | AL | 35603 | |
| Rieder, Joanna | | 2819 Blackstone Dr | | | Fort Collins | CO | 80525 | |
| RIEFBERG SMART DONOHUE & NEJAME PC | | ATTORNEYS AT LAW | NINE OLD SUGAR HOLLOW ROAD | | DANBURY | CT | 06810 | |
| RIEFBERGSMARTDONOHUE AND NEJAME PC | | SEVENTEEN DOWNS ST | | | DANBURY | CT | 06810 | |
| RIEFER CAGNEY, SHERRY | | 139 SHIELA DR | | | PITTSBURGH | PA | 15220 | |
| RIEFER CAGNEY, SHERRY | | 139 SHIELA DR | | | PITTSBURGH | PA | 15220-3107 | |
| RIEGELSVILLE BORO BUCKS | | 615 EASTON RD | RIEGELSVILLE BORO COLLECTOR | | RIEGELSVILLE | PA | 18077 | |
| RIEGELSVILLE BORO BUCKS | TC OF RIEGELSVILLE BORO | PO BOX 351 | 615 EASTON RD | | RIEGELSVILLE | PA | 18077 | |
| RIEGNER, JENNIFER K | | 5772 CENTRAL AVE | | | INDIANAPOLIS | IN | 46220-2508 | |
| RIEGO, FREDDIE | | 505 EAST COLLAMER DRIVE | | | CARSON | CA | 90746-0000 | |
| RIEHL III, JOHN | | 6200 GENTRY LN | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21210 | |
| RIELS EXQUISITE FLOORING | | 19185 VOHMER RD | | | COLORADO SPRINGS | CO | 80908 | |
| RIEMENSCHNEIDER LAW OFFICE | | 411 N 13TH ST | | | LAMESA | TX | 79331 | |
| RIEMENSCHNEIDER MCCRARY LAW FIRM | | 190 S SEGUIN AVE STE 203 | | | NEW BRAUNFELS | TX | 78130 | |
| RIEMER, GARY | | 100 EL CAMINO REAL | | | BURLINGAME | CA | 94010 | |
| RIEMER, GARY | | 258 VISTA DE LAVEAGA | | | SANTA CRUZ | CA | 95065 | |
| RIEMER, GARY | | 951 OLD COUNTY RD 204 | | | BELMONT | CA | 94002 | |
| RIES, CHARLES W | | PO BOX 550 | | | MANKATO | MN | 56002 | |
| RIES, CHARLES W | | PO BOX 7 | | | MANKATO | MN | 56002 | |
| RIES, KENT | | 600 S TYLER ST STE 1300 | | | AMARILLO | TX | 79101 | |
| RIES, VINCENT M | | 9106 VALDEZ DRIVE | | | URBANDALE | IA | 50322 | |
| RIESEL ISD C O MCLENNAN COUNTY | | 215 N 5TH ST RM 118 | C O MCLENNAN COUNTY TAX OFFICE | | WACO | TX | 76701-1372 | |
| RIESEL ISD C O MCLENNAN COUNTY | | BOX 406 215 N 5TH ST RM 118 | C O MCLENNAN COUNTY TAX OFFICE | | WACO | TX | 76703 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIESENMAN, MICHAEL F & RIESENMAN, LINDA E | | 8619 SILVER OAK CT | | | SPRINGFIELD | VA | 22153 | |
| RIESGO, DIANA & RIESGO, MANUEL | | 1025 SW 82 AVE | | | MIAMI | FL | 33144 | |
| RIESTRA, JUAN | | 1041 CAVERN DR | H AND L CONTRACTING SERVICES | | MESQUITE | TX | 75181 | |
| RIETBROCK TOWN | | R 485 COUNTY HWY U | | | ATHENS | WI | 54411 | |
| RIETBROCK TOWN | | R 485 COUNTY HWY U | TREASURER RIETBROCK TOWNSHIP | | ATHENS | WI | 54411 | |
| RIEVE, CHRISTOPHER J | | 3785 SEMINOLE DR | | | BEAUMONT | TX | 77707 | |
| RIEWOLDT, CRICKITT | | 2121 HIGH ST | | | LOGANSPORT | IN | 46947-1630 | |
| RIEZMAN BERGER PC | | 7700 BONHOMME AVE FL 7 | | | SAINT LOUIS | MO | 63105 | |
| RIFE, LARRY | | 5308 N NEWCASTLE AVE | DEANA M SHORT RIFE &ALLIANCE CONSULTING GROUP LLC | | CHICAGO | IL | 60656 | |
| RIFE, MELODY | | 113 CHITWOOD CT | TIM LEEPER ROOFING | | OLD HICKORY | TN | 37138 | |
| RIFFLE, KIMBERLY | | 1100 UVALDE RD | LOUNDS S WOMACK JR | | HOUSTON | TX | 77015 | |
| RIFICI, ANTHONY J | | 13119 HART AVE | | | HUNTINGTON WOODS | MI | 48070-1010 | |
| RIFKIN, SILVA W | | 3812 FORDS LN | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21215 | |
| RIGA TOWNSHIP | | 9642 FIKE RD | | | BLISSFIELD | MI | 49228 | |
| RIGA TOWNSHIP | | 9642 FIKE RD | TREASURER RIGA TWP | | BLISSFIELD | MI | 49228 | |
| RIGA TOWN | TAX COLLECTOR | 6460 BUFFALO RD | | | CHURCHVILLE | NY | 14428-9754 | |
| RIGA, MCDOWELL | | 46 W MAIN ST | | | MAPLE SHADE | NJ | 08052 | |
| RIGBI, JONATHAN | | 149 RIDGEDALE AVE | | | MADISON | NJ | 07940-1221 | |
| RIGBY JR, JAMES | | 2033 6TH AVE NO 826 | | | SEATTLE | WA | 98121 | |
| RIGDON, THOMAS & RIGDON, TERESA | | 10504 MAYATT RD | | | COLLINSVILLE | MS | 39325-9743 | |
| RIGGI LAW OFFICE | | 5504 RIVERWOOD CT | | | LAS VEGAS | NV | 89149 | |
| RIGGI, DAVID A | | 5550 PAINTED MIRAGE RD NO 320 | | | LAS VEGAS | NV | 89149 | |
| RIGGS ABNEY NEAL TURPEN AND ORBI | | 502 W 6TH ST | | | TULSA | OK | 74119 | |
| RIGGS ABNEY NEAL TURPEN ORBISON | | 502 W 6TH ST | | | TULSA | OK | 74119 | |
| RIGGS ABNEY NEAL TURPEN ORBISON | | 5801 BROADWAY EXT STE 101 | | | OKLAHOMA CITY | OK | 73118 | |
| RIGGS AND MANN INC | | 4600 N PERSHING AVE STE D | | | STOCKTON | CA | 95207 | |
| Riggs, Arlen D | | 21562 South Main Street | | | Spring Hill | KS | 66083 | |
| RIGGS, BRUCE A & RIGGS, MARGARET | | 481 REVEILLY TRAIL TER APT 106 | | | LANSING | KS | 66043-6319 | |
| RIGHARD PEPPE ESQ | | 15 GLASS STREET | | | PEMBROKE | NH | 03275 | |
| RIGHT MANAGEMENT CANADA INC | | PO BOX 9417 | POSTAL STATION A | | TORONTO | ON | M5W 4E1 | Canada |
| RIGHT MANAGEMENT CONSULTANTS | | 24677 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| RIGHT MANAGEMENT | | 40 OAK HOLLOW SUITE 210 | USE 0001085336 | | SOUTHFIELD | MI | 48033-7471 | |
| RIGHT OF WAY JONES INC | | 2222 W COLISEUM BLVD | BLDG A | | FORT WAYNE | IN | 46808 | |
| RIGHT ON CONSTRUCTION | | 401 10TH ST NW STE C210 | | | ATLANTA | GA | 30318 | |
| RIGHT PRO REALTY LLC | | 1510 W PLAINFIELD RD 6 | | | DARIEN | IL | 60561 | |
| RIGHT START MORTGAGE INC | | 3452 E FOOTHILL BLVD STE 700 | | | PASADENA | CA | 91107-3167 | |
| RIGHT THE FIRST TIME CONSTRUCTION | | 316 SOUTHWOOD TRACE DR | | | TUSCALOOSA | AL | 35405 | |
| RIGHT TIME CONSTRUCTION | | 10990 SWITZER AVE 402 | | | DALLAS | TX | 75238 | |
| RIGHT TRACK CONSTRUCTION | | 1000 WILSONVILLE RD LOT 43 | | | NEWBERS | OR | 97132 | |
| RIGHT WAY ROOFING INC | | 1818 N SERICIN CIR | | | MESA | AZ | 85205 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIGHT WAY ROOFING | | 108 NW 122ND ST STE C | | | OKLAHOMA CITY | OK | 73114 | |
| RIGHT, CONSTRUCT | | 3224 S WHAETLAND RD | | | DECATUR | IL | 62521 | |
| Right, Mitchell | | Highland Crossing Development | | | Denver | CO | 80246 | |
| RIGHT, SEAL | | 9226 STEPHANIE ST | | | CENTERVILLE | OH | 45458 | |
| RIGHTSTAFF INC | | 4919 MCKINNEY AVENUE | | | DALLAS | TX | 75205 | |
| RIGHTWAY PROPERTY MANAGEMENT | | PO BOX 53863 | | | IRVINE | CA | 92619-3863 | |
| RIGNEY, CHESTER | | 2207 ALSACE AVENUE | | | LOS ANGELES | CA | 90016 | |
| RIGOBERTO ACOSTA | | 6204 WEST 22 LANE | | | HIALEAH | FL | 33016 | |
| RIGOBERTO(ROBERT) GONZALEZ | Keller Williams Realty Tulare co. | 400 E.Main Street. | | | Visalia | CA | 93291 | |
| RIGOLI, ANDRE J & RIGOLI, MARIA J | | 3089 -C CLAIREMONT DR.-#321 | | | SAN DIEGO | CA | 92117 | |
| RIGUAL, CARLOS & RIGUAL, NEISY | | 2701 FRONT ST | | | ALHAMBRA | CA | 91803 | |
| RIGUER R SILVA ATT AT LAW | | 4902 CANAL ST STE 201 | | | NEW ORLEANS | LA | 70119 | |
| RIHN, BRANDI | | 1501 MAIN ST | | | BLOOMER | WI | 54724 | |
| RIINA, JOHN | | PO BOX 721 | | | KATONAH | NY | 10536-0721 | |
| RIKARD & MOSES, LLC | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2004QA6 VS ROBERT M LAFITTE, ELIZABETH BOWEN LAFITTE, USAA FEDERAL ET AL | 1803 Hampton Street | | | Columbia | SC | 29201 | |
| RIKS POOL SERVICE | | PO BOX 3481 | | | RIVERSIDE | CA | 92519 | |
| RIKY WAHYU | | 5920 OXFORD STREET UNIT 9 | | | ST. LOUIS PARK | MN | 55416 | |
| RILEY AND ASSOCIATES INC | | 600 SEACOAST PKWY | | | MOUNT PLEASANT | SC | 29464 | |
| RILEY AND DEVER PC | | 210 BROADWAY STE 201 | | | LYNNFIELD | MA | 01940 | |
| RILEY AND MARKS INC | | 3608 SE 177TH AVE | | | VANCOUVER | WA | 98683-8218 | |
| RILEY AND SANDILOS | | 607 WHITE HORSE PIKE | | | HADDON HEIGHTS | NJ | 08035 | |
| RILEY APPRAISAL SERVICES | | 241 N ABINGTON RD | | | CLARKS GREEN | PA | 18411 | |
| RILEY APPRAISAL SERVICES | | 241 NORTH ABINGTON ROAD | | | CLARKS GREEN | PA | 18411-2517 | |
| RILEY BENNETT AND EGLOFF LLP | | 141 E WASHINGTON ST STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| RILEY C WALTER ATT AT LAW | | 7110 N FRESNO ST STE 400 | | | FRESNO | CA | 93720 | |
| RILEY COUNTY REGISTER OF DEEDS | | 110 COURTHOUSE PLZ | 110 COURTHOUSE PLZ | | MANHATTAN | KS | 66502 | |
| RILEY COUNTY | | 110 COURTHOUSE PLZ | R EILEEN KING TREASURER | | MANHATTAN | KS | 66502 | |
| RILEY COUNTY | | 110 COURTHOUSE PLZ | RILEY COUNTY TREASURER | | MANHATTAN | KS | 66502 | |
| RILEY D LEE ATT AT LAW | | 3325 SMOKEY POINT DR STE 103A | | | ARLINGTON | WA | 98223 | |
| RILEY HEWITT WITTE AND ROMANO P C | | 650 WASHINGTON ROAD, SUITE 300, | | | PITTSBURGH | PA | 15228 | |
| RILEY LAW FIRM INC | | 1955 BABCOCK RD | | | SAN ANTONIO | TX | 78229 | |
| RILEY REAL ESTATE AGENCY | | 912 N EATON ST | | | ALBION | MI | 49224 | |
| RILEY REGISTER OF DEEDS | | 110 COURTHOUSE PLZ | | | MANHATTAN | KS | 66502 | |
| RILEY RIDGE OWNERS ASSOCIATION | | 675 E 16TH ST STE 220 | C O ESSTEE INC | | HOLLAND | MI | 49423 | |
| RILEY RIPER HOLLIN & COLAGRECO - PRIMARY | | PO Box 1265 | 717 Constitution Drive | | Exton, | PA | 19341 | |
| RILEY TOWNSHIP TAX COLLECTOR | | PO BOX 563 | | | RILEY | MI | 48041 | |
| RILEY TOWNSHIP | | 4254 W JASON RD | TREASURER RILEY TOWNSHIP | | DEWITT | MI | 48820 | |
| RILEY TOWNSHIP | | 6612 W PRICE RD | TREASURER RILEY TOWNSHIP | | SAINT JOHNS | MI | 48879 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RILEY TOWNSHIP | | 7110 W PRATT RD | TREASURER RILEY TOWNSHIP | | DEWITT | MI | 48820 | |
| RILEY TOWNSHIP | | PO BOX 563 | TREASURER RILEY TWP | | MEMPHIS | MI | 48041 | |
| RILEY TOWNSHIP | | PO BOX 563 | TREASURER RILEY TWP | | RILEY | MI | 48041 | |
| RILEY TWP | | 6612 W PRICE RD | | | SAINT JOHNS | MI | 48879 | |
| RILEY TWP | | 6612 W PRICE RD | | | ST JOHNS | MI | 48879 | |
| RILEY, CAROLE | | 16726 CLEARY CIRCLE | | | DALLAS | TX | 75248 | |
| RILEY, CLARK W & RILEY, NANCY V | | 3653 LETICIA WAY | | | CHINO | CA | 91710-4788 | |
| RILEY, DEBORAH | | PO BOX 312 | | | BARABOO | WI | 53913 | |
| Riley, Eloise N | | 401 Stinson | | | Cheyenne | WY | 82007 | |
| RILEY, FLOYD E & RILEY, ROBIN F | | 5570 DIXON MILL RD | | | MARSHALL | VA | 20115 | |
| RILEY, KENNETH W | | 122 CALHOUN ST | | | ALEXANDER CITY | AL | 35010 | |
| RILEY, LAMORISE | | 1150 WEST 30TH STREET | | | INDIANAPOLIS | IN | 46208 | |
| RILEY, LYNNE | | 100 FRANKLIN ST | | | BOSTON | MA | 02110 | |
| RILEY, LYNNE | | 101 TREMONT ST | | | BOSTON | MA | 02108 | |
| RILEY, M A & RILEY, ELIZABETH K | | 241 WILD BLACKBERRY HILL | | | BOONE | NC | 28607 | |
| RILEY, MEGAN | | 309 W 8TH ST | | | NEWTON | NC | 28658-3131 | |
| RILEY, NANCY Z | | 2698 E BERGESON STREET | | | BOISE | ID | 83706 | |
| RILEY, ORLANDO | | 28 UNDERWOOD ST | HINES AND HINES CONSTRUCTION INC | | NEWARK | NJ | 07106 | |
| RILEY, SALLY | | 700 E 8TH ST UNIT 9E | | | KANSAS CITY | MO | 64106-1655 | |
| RILEY, SHARI | | 105 S MAIN ST | MISSOURI RESTORATION AND CONSTRUCTION LLC | | PARIS | MO | 65275 | |
| RILEY, THELMA J & RILEY, MARGARET A | | 130 HAGGIN | | | SAN ANTONIO | TX | 78210 | |
| RILEY, TIMOTHY | | 1704 CROWN GLENN PLACE | | | RALEIGH | NC | 27613 | |
| RIM BROKERS, PACIFIC | | 65 NE ESTES ST | | | WHITE SALMON | WA | 98672 | |
| RIMA PARIKH | | 18281 W 82ND ST | | | EDEN PRAIRIE | MN | 55347 | |
| RIMERSBURG BORO CLARIO | | 266 CHESTNUT ST BOX 300 | T C OF RIMERSBURG BORO | | RIMERSBURG | PA | 16248 | |
| RIMERSBURG BORO | | TAX COLLECTOR | | | RIMERSBURG | PA | 16248 | |
| RIMMA SHAIN | | 300 TYLER CT UNIT 441 | | | PHILADELPHIA | PA | 19111-4191 | |
| Rimma Yurovsky | | 2706 Virginia Court | | | Jamison | PA | 18929 | |
| RIMOV, LEON K | | 555 JACKSON ST | | | ALBANY | CA | 94706 | |
| RIMSTIDT, KELLY P & PLOTKIN, ANDREW | | 8205 SOUTH WEST 179TH TERRA | | | PALMETTO BAY | FL | 33157-0000 | |
| RIMSZA REALTY | | 6517 N 7TH ST | | | PHOENIX | AZ | 85014 | |
| RINA AND FERNANADO MENDIETA AND | | 2165 DANIELS RD | LILAS PAINTING | | DESTREHAN | LA | 70056 | |
| RINALDI ZIPOLI AND BRUNO PC | | 80 PHOENIX AVE | | | WATERBURY | CT | 06702-1418 | |
| RINCON CITY | | PO BOX 232 | TAX COLLECTOR | | RINCON | GA | 31326 | |
| RINCON VILLAGE HOA | | 1870 W PRINCE RD STE 47 | C O CADDEN COMMUNITY MANAGEMENT | | TUCSON | AZ | 85705 | |
| RINCON VILLAGE HOA | | C O 1870 W PRINCE RD NO 47 | | | TUCSON | AZ | 85705 | |
| RINCON VISTA HOA | | PO BOX 40790 | | | TUCSON | AZ | 85717 | |
| RINDE, THOMAS D & RINDE, ERICA | | 1243 ADLER LANE | | | CAROL STREAM | IL | 60188 | |
| RINDGE TOWN | | 30 PAYSON HILL RD | PO BOX 11 | | RINDGE | NH | 03461 | |
| RINDGE TOWN | | 30 PAYSON HILL RD | TOWN OF RINDGE | | RINDGE | NH | 03461 | |
| RINDGE TOWN | | 49 PAYSON HILL RD PO BOX 11 | RINDGE TOWN | | RINDGE | NH | 03461 | |
| RINEHARDT, JOAN | | 10769 N EAGLE EYE PL | | | TUCSON | AZ | 85737 | |
| RINEHARDT, JOANIE | | 10769 N EAGLE EYE PL | | | TUCSON | AZ | 85737 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RINEHARDT, JOANIE | | 4609 B E 2ND ST | | | TUCSON | AZ | 85711 | |
| RINEHART FETZER SIMONSEN & BOOTH PC | DEKEN WILLMORE VS AMERICAN SERVICING & RECOVERY GROUP, LLC, A FOREIGN CORP CWALT INC, A FOREIGN CORP HOMECOMING FINAN ET AL | 50 West Broadway, Suite 1200 | | | Salt Lake City | UT | 84101 | |
| RINEHART REALTY | | 1339 EBENEZER RD | | | ROCK HILL | SC | 29732 | |
| RINEHART, ELDON E | | 3535 MARCONI AVE. APT 116 | | | SACRAMENTO | CA | 95821 | |
| RINEHART, JENIFER L | | 146 CENTRAL ST | | | NORWELL | MA | 02061-1306 | |
| RINER, PAMELA | | 1213 WESTCHESTER DR | | | OAK HILL | WV | 25901-2054 | |
| RING, SYBLE A | | 1984 OLD HOLLOW RD | | | WALKERTOWN | NC | 27051-9711 | |
| RINGER AND ASSOCIATES | | 384 CANYON CREST DRIVE | | | SIMI VALLEY | CA | 93065 | |
| RINGERT CLARK CHARTERED LAWYERS | | 455 S THIRD ST | | | BOISE | ID | 83702-7614 | |
| RINGGENBERG, JOHN L | | 4950 YOSEMITE ST | | | GREENWOOD VLG | CO | 80111 | |
| RINGGER, JOHN D | | 9822 SUMMERFIELD RD | | | TEMPERANCE | MI | 48182-2706 | |
| RINGGOLD COUNTY RECORDER | | 109 W MADISON STE 204 | | | MOUNT AYR | IA | 50854 | |
| RINGGOLD COUNTY RECORDERS OFFIC | | 109 MADISON | COURTHOUSE | | MOUNT AYR | IA | 50854 | |
| RINGGOLD COUNTY | | 109 W MADISON | RINGGOLD COUNTY TREASURER | | MOUNT AYR | IA | 50854 | |
| RINGGOLD MUTUAL INS ASSOC | | | | | MOUNT AYR | IA | 50854 | |
| RINGGOLD MUTUAL INS ASSOC | | PO BOX 427 | | | MOUNT AYR | IA | 50854 | |
| RINGGOLD SCH DIST DONORA BORO | | 239 WADDELL AVE | | | DONORA | PA | 15033 | |
| RINGGOLD SCH DIST DONORA BORO | | 239 WADDELL AVE | T C OF RINGWOLD SCHOOL DIST | | DONORA | PA | 15033 | |
| RINGGOLD SCH DIST UNION TWP | | 3904 FINLEYVILLE ELRAMA RD | T C OF RINGGOLD SCHOOL DIST | | FINLEYVILLE | PA | 15332 | |
| RINGGOLD SCHOOL DISTRICT | | 104 MAPLE AVE | TIMOTHY A MATESICH T C | | MONONGAHELA | PA | 15063 | |
| RINGGOLD SCHOOL DISTRICT | | 3584 WASHINGTON AVE | T C OF RINGGOLD SD | | FINLEYVILLE | PA | 15332 | |
| RINGGOLD SCHOOL DISTRICT | | 3584 WASHINGTON AVE | TAX COLLECTOR | | FINLEYVILLE | PA | 15332 | |
| RINGGOLD SD CITY OF MONONGALELA | | 449 W MAIN ST | T C OF RINGGOLD SCHOOL DIST | | MONONGAHELA | PA | 15063 | |
| RINGGOLD SD CITY OF MONONGALELA | | 451 W MAIN ST | T C OF RINGGOLD SCHOOL DIST | | MONONGAHELA | PA | 15063 | |
| RINGGOLD SD NEW EAGLE BORO | | 157 MAIN ST | T C OF RINGGOLD SCHOOL DIST | | NEW EAGLE | PA | 15067 | |
| RINGGOLD SD NOTTINGHAM TOWNSHIP | | 614 MUNNTOWN RD | T C OF RINGGOLD SCHOOL DIST | | FINLEYVILLE | PA | 15332 | |
| RINGGOLD SD NOTTINGHAM TOWNSHIP | | 614 MUNNTOWN | T C OF RINGGOLD SCHOOL DIST | | FINLEYVILLE | PA | 15332 | |
| RINGGOLD TOWN | | PO BOX 565 | TAX COLLECTOR | | RINGGOLD | LA | 71068 | |
| RINGGOLD TWP | | BOX 196 | TAX COLLECTOR | | RINGGOLD | PA | 15770 | |
| RINGLE TOWN | | PO BOX 426 | TREASURER | | RINGLE | WI | 54471 | |
| RINGLE TOWN | | R 14682 RINGLE AVE PO BOX 426 | RINGLE TOWNSHIP TREASURER | | RINGLE | WI | 54471 | |
| RINGLE TOWN | | R 14682 RINGLE AVE | RINGLE TOWNSHIP TREASURER | | RINGLE | WI | 54471 | |
| RINGLE TOWN | | R14682 RINGLE AVE | RINGLE TOWN TREASURER | | RINGLE | WI | 54471 | |
| RINGTOWN BORO SCHOOL DISTRICT | | 235 W CHERRY ST | T C OF N SCHUYLKILL SD | | RINGTOWN | PA | 17967 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RINGTOWN BORO SCHYKL | | 235 W CHERRY ST | TAX COLLECTOR OF RINGTOWN BORO | | RINGTOWN | PA | 17967 | |
| RINGTOWN BORO TAX COLLECTOR | | 235 W CHERRY ST | RINGTOWN BORO TAX COLLECTOR | | RINGTOWN | PA | 17967 | |
| RINGTOWN BORO | | 235 W CHERRY ST | RINGTOWN BORO TAX COLLECTOR | | RINGTOWN | PA | 17967 | |
| RINGWOOD BOROUGH | | 60 MARGARET KING AVE | RINGWOOD BORO TAX COLLECTOR | | RINGWOOD | NJ | 07456 | |
| RINGWOOD BOROUGH | | 60 MARGARET KING AVE | TAX COLLECTOR | | RINGWOOD | NJ | 07456 | |
| RINK, JW | | PO BOX 26957 | | | AUSTIN | TX | 78755 | |
| Rinke Noonan | | US Bank Plaza, Suite 300 P.O. Box 1497 | | | St Cloud | MN | 56302 | |
| RINKER, DEAN | | 3484 SUDBURY RD | | | CAMERON PARK | CA | 95682 | |
| RINKLER, DEAN | | 3484 SUDBURY RD | | | SHINGLE SPRINGS | CA | 95682 | |
| RINKY S PARWANI ATTORNEY AT LAW | | 9905 ALAMBRA AVE | | | TAMPA | FL | 33619-5060 | |
| RINN, MICHAEL G | | 111 WARREN RD NO 4 | | | COCKEYSVILLE | MD | 21030 | |
| RINN, MICHAEL G | | 111 WARREN RD STE 4 | | | COCKEYSVILLE | MD | 21030 | |
| RINNA R KAN | | 172 LILAC CIRCLE | | | HERCULES | CA | 94547 | |
| RINNOU AND ASSOCIATES PC | | 100 N CENTRAL EXPY STE 330 | | | RICHARDSON | TX | 75080 | |
| RINTALA, SHARON | | 26590 HWY 88 1 | | | PIONEER | CA | 95666 | |
| RIO ARRIBA COUNTY CLERK | | 7 MAIN ST COURTHOUSE | | | TIERRA AMARILLA | NM | 87575 | |
| RIO ARRIBA COUNTY CLERK | | PO BOX 158 | | | TIERRA AMARILLA | NM | 87575 | |
| RIO ARRIBA COUNTY | | PO BOX 548 | RIO ARRIBA COUNTY TREASURER | | TIERRA AMARILLA | NM | 87575 | |
| RIO ARRIBA COUNTY | | RIO ARRIBA CO COURTHOUSE PO BOX 548 | ROBIN ROYBAL TREASURER | | TIERRA AMARILLA | NM | 87575 | |
| RIO ARRIBA COUNTY | | RIO ARRIBA CO COURTHOUSE PO BOX 548 | | | TIERRA AMARILLA | NM | 87575 | |
| RIO BLANCO COUNTY CLERK AND RECORDER | | PO BOX 1067 | | | RANGELY | CO | 81648 | |
| RIO BLANCO COUNTY PUBLIC TRUSTE | | 555 MAIN ST | PO BOX 1067 | | MEEKER | CO | 81641 | |
| RIO BLANCO COUNTY PUBLIC TRUSTEE | | PO BOX G | | | MEEKER | CO | 81641 | |
| RIO BLANCO COUNTY | COUNTY TREASURER | PO BOX G | 555 MAIN ST | | MEEKER | CO | 81641 | |
| RIO BLANCO COUNTY | | PO BOX 1067 | | | MEEKER | CO | 81641 | |
| RIO BLANCO COUNTY | | PO BOX G | 555 MAIN ST | | MEEKER | CO | 81641 | |
| RIO BLANCO COUNTY | RIO BLANCO COUNTY TREASURER | PO BOX G | 555 MAIN ST | | MEEKER | CO | 81641 | |
| RIO BLANCO REALTY INC | | 12395 PINEY LAKE RD | | | PARKER | CO | 80138-8434 | |
| RIO BRAVO FAIRWAYS HOA | | 2131 G ST | | | BAKERSFIELD | CA | 93301 | |
| RIO CROSSING HOMEOWNERS ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| RIO DE ORO PROPERTIES | | 25255 CABOT RD SUITE 208 | | | LAGUNA HILLS | CA | 92653 | |
| RIO GRANDE CITY ISD | ASSESSOR COLLECTOR | PO BOX 91 | | | RIO GRANDE | TX | 78582 | |
| RIO GRANDE CITY ISD | | PO BOX 91 | ASSESSOR COLLECTOR | | RIO GRANDE CITY | TX | 78582 | |
| RIO GRANDE CITY ISD | | PO BOX 91 | ASSESSOR COLLECTOR | | RIO GRANDE | TX | 78582 | |
| RIO GRANDE COUNTY CLERK AND RECORDE | | 965 6TH STREET PO BOX 160 | | | DEL NORTE | CO | 81132 | |
| RIO GRANDE COUNTY CLERK AND RECORDER | | PO BOX 160 | 965 6TH ST ANNEX BUILDING | | DEL NORTE | CO | 81132 | |
| RIO GRANDE COUNTY PUBLIC TRUSTEE | | 925 8TH ST RM 103 | | | DEL NORTE | CO | 81132 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIO GRANDE COUNTY PUBLIC TRUSTE | | PO BOX 129 | | | DEL NORTE | CO | 81132 | |
| RIO GRANDE COUNTY | | 925 6TH ST 103 | RIO GRANDE COUNTY TREASURER | | DEL NORTE | CO | 81132 | |
| RIO GRANDE COUNTY | | 925 6TH ST PO BOX 129 | | | DEL NORTE | CO | 81132 | |
| RIO GRANDE COUNTY | | 925 6TH ST PO BOX 129 | PEGGY KERN TREASURER | | DEL NORTE | CO | 81132 | |
| RIO GRANDE TITLE CO | | PO BOX 3565 | STATION D | | ALBUQUERQUE | NM | 87190 | |
| RIO HOMES HOMEOWNERS ASSOC | | PO BOX 1838 | | | FLAGSTAFF | AZ | 86002 | |
| RIO HONDO CITY | | 121 N ARROYO PO BOX 389 | TAX COLLECTOR | | RIO HONDO | TX | 78583 | |
| RIO HONDO ISD HARLINGEN TAX OFFICE | | 305 E JACKSON STE 102 | ASSESSOR COLLECTOR | | HARLINGEN | TX | 78550 | |
| RIO HONDO ISD HARLINGEN TAX OFFICE | | PO BOX 2643 | ASSESSOR COLLECTOR | | HARLINGEN | TX | 78551-2643 | |
| RIO RANCHO FENCE | | PO BOX 15164 | | | RIO RANCHO | NM | 87174-0164 | |
| RIO RANCHO REALTY AND INVESTMENT | | 2212 WESTERN HILLS DR | | | RIO RANCHO | NM | 87124 | |
| RIO RANCHO TITLE | | 4061 RIDGEROCK RD SE STE A | | | RIO RANCHO | NM | 87124 | |
| RIO RIO CANTINA | | 403 E COMMERCE SUITE 230 | | | SAN ANTONIO | TX | 78205 | |
| RIO ROOFING | | 1773 PALI DR | | | EL PASO | TX | 79936 | |
| RIO ROOFING | | PO BOX 960369 | | | EL PASO | TX | 79996-0369 | |
| RIO VERDE COMMUNITY ASSOCIATION | | 18816 E FOUR PEAKS BLVD | | | RIO VERDE | AZ | 85263 | |
| RIO VILLA IMPROVEMENT COMMITTEE | | PO BOX 901 | | | CHANNELVIEW | TX | 77530 | |
| RIO VILLAGE | | 207 LINCOLN AVE | TREASURER VILLAGE OF RIO | | RIO | WI | 53960 | |
| RIO VILLAGE | | 207 LINCOLN AVE | TREASURER | | RIO | WI | 53960 | |
| RIO VILLAGE | TREASURER RIO VILLAGE | PO BOX 276 | 207 LINCOLN AVE | | RIO | WI | 53960 | |
| RIO VILLAGE | | TREASURER | | | RIO | WI | 53960 | |
| RIO VISTA CITY | | PO BOX 129 | ASSESSOR COLLECTOR | | RIO VISTA | TX | 76093 | |
| RIONEL RODRIGUEZ AND THE PUBLIC | | 9821 SW 12TH TERRACE | ADJUSTING FIRM INC | | MIAMI | FL | 33174 | |
| RIOPELLE, STEVEN | | 21960 BEECHWOOD AVE | KMH BUILDERS | | EASTPOINTE | MI | 48021 | |
| RIORDAN AND ASSOCIATES | | 1000 2ND AVE STE 3310 | | | SEATTLE | WA | 98104 | |
| RIORDAN AND ASSOCIATES | | 1000 2ND AVE STE 3310 | | | SEATTLE | WA | 98104-1019 | |
| RIORDAN, FULKERSON, HUPERT & COLEMAN | BANK OF AMERICA, NATL ASSOC AS SUCCESSOR BY MERGER TO LASALLE BANK NATL ASSOC AS TRUSTEE FOR RAMP 2007RP1, PLAINTIFF, V ET AL | 30 North LaSalle Street, Suite 2630 | | | Chicago | IL | 60602 | |
| RIOS EAST HOA | | 400 B MILE OF CARS WAY | | | NATIONAL CITY | CA | 91950 | |
| RIOS EAST HOMEOWNERS ASSOCIATION | | 400 MILE OF CARS WAY STE B | | | NATIONAL CITY | CA | 91950 | |
| RIOS EAST HOMEOWNERS ASSOCIATION | | 400 MILE OF CARS WAY | C O BRICKROW PROPERTY MANAGEMENT | | NATIONA CITY | CA | 91950 | |
| RIOS, AMANDA | THE RRR GROUP INC | 2106 BROOK HAVEN DR | | | LEAGUE CITY | TX | 77573-4473 | |
| RIOS, AVELINO & RIOS, ROSA L | | 27156 READ ST | | | PERRIS | CA | 92570 | |
| RIOS, CARLOS I | | 10976-10978 ANZAC AVENUE | | | LOS ANGELES | CA | 90059 | |
| RIOS, CESAR E | | 7306 BUBBLING BROOKS LANE | | | HOUSTON | TX | 77095 | |
| Rios, Ely & Rios, Luis | | 4102 Hazelwood Ct | | | Fairfax | VA | 22030 | |
| RIOS, EPIFANIO & RIOS, MARIA N | | 921 N COLLIER BLVD | | | MARCO ISLAND | FL | 34145-2742 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS, FRANCISCO | | 104 HARBOR DRIVE | | | OSWEGO | IL | 60543 | |
| RIOS, FRANCO | | 13027 BIRCH GROVE CT | | | HOUSTON | TX | 77099 | |
| RIOS, HENRY | | 14703 GRAMERCY PLACE | | | GARDENA | CA | 90249 | |
| RIOS, HILDA J | | 912 W JUNIATA STREET | | | ALLENTOWN | PA | 18103 | |
| RIOS, JOSE | | 31396 LOS RIOS ST # 3 | | | SAN JUAN CAPISTRANO | CA | 92675-2430 | |
| RIOS, LUZ M | | 2304 COGSWELL ROAD | | | EL MONTE | CA | 91732 | |
| RIOS, MARLEM & ROJAS, LESLY | | 903 RIVERSIDE DR | | | GREENACRES | FL | 33463 | |
| RIOS, MEDELICIA | | 4810 W ARMITAGE AVE APT 2F | | | CHICAGO | IL | 60639-3247 | |
| Rios, Mercedes | | 603 Lafayette Street | | | Aurora | IL | 60505 | |
| RIOS, OMAR | | 3920 SHEARWATER DRIVE | | | MACON | GA | 31206-0000 | |
| RIOS, STACI & RIOS, ROGELIO | | 1245 GARDENIA DR | | | HOUSTON | TX | 77018 | |
| RIOUX, HILLARY P | | 16 STANDISH RD | | | BELLINGHAM | MA | 02019 | |
| RIP LLC AND LEONARD AND DONNA | | 73335 WALNUT ST | RAMON | | SLIDELL | LA | 70460 | |
| RIPHAGEN AND BULLERDICK INC | | 5925 BALL RD | | | CYPRESS | CA | 90630 | |
| RIPKE, HOLLY M | | 4705 ILLINOIS RD STE 110 | | | FORT WAYNE | IN | 46804 | |
| RIPLEY CEN SCH TN OF RIPLEY | | BOX 339 | SCHOOL TAX COLLECTOR | | RIPLEY | NY | 14775 | |
| RIPLEY CEN SCH TN OF RIPLEY | | PO BOX 339 | SCHOOL TAX COLLECTOR 736 6201 | | RIPLEY | NY | 14775 | |
| RIPLEY CITY | | 110 S WASHINGTON ST | TAX COLLECTOR | | RIPLEY | TN | 38063 | |
| RIPLEY CONDOMINIUM | | 8 ALTON PL 3 | C O THE HOFELLER CO | | BROOKLINE | MA | 02446 | |
| RIPLEY COUNTY AUDITOR | | 115 N MAIN ST PO BOX 176 | RIPLEY COUNTY AUDITOR | | VERSAILLES | IN | 47042 | |
| RIPLEY COUNTY AUDITOR | | 115 N MAIN ST PO BOX 176 | | | VERSAILLES | IN | 47042 | |
| RIPLEY COUNTY RECORDER | | 100 COURTHOUSE SQUARE STE 3 | | | DONIPHAN | MO | 63935 | |
| RIPLEY COUNTY RECORDER | | 115 N MAIN ST | | | VERSAILLES | IN | 47042 | |
| RIPLEY COUNTY RECORDERS OFFICE | | 115 N MAIN ST | COURTHOUSE BOX 404 | | VERSAILLES | IN | 47042 | |
| RIPLEY COUNTY | | 100 COURTHOUSE SQUARE STE 1 | RIPLEY COUNTY COLLECTOR | | DONIPHAN | MO | 63935 | |
| RIPLEY COUNTY | | 115 N MAIN ST PO BOX 176 | RIPLEY COUNTY TREASURER | | VERSAILLES | IN | 47042 | |
| RIPLEY COUNTY | | 115 N MAIN ST PO BOX 176 | TREASURER RIPLEY COUNTY | | VERSAILLES | IN | 47042 | |
| RIPLEY COUNTY | | 115 N MAIN ST PO BOX 176 | | | VERSAILLES | IN | 47042 | |
| RIPLEY COUNTY | | RIPLEY COUNTY COURTHOUSE STE 1 | | | DONIPHAN | MO | 63935 | |
| RIPLEY COUNTY | | RIPLEY COUNTY COURTHOUSE STE 1 | JERRY MARTIN COLLECTOR | | DONIPHAN | MO | 63935 | |
| RIPLEY RECORDER OF DEEDS | | 100 COURTHOUSE SQUARE STE 3 | RIPLEY COUNTY COURTHOUSE | | DONIPHAN | MO | 63935 | |
| RIPLEY TOWN | | 1 PARK AVENUE PO BOX 416 | TAX COLLECTOR | | RIPLEY | NY | 14775 | |
| RIPLEY TOWN | | RR 3 BOX 740 | TOWN OF RIPLEY | | DEXTER | ME | 04930 | |
| RIPLEY, ROBERT W | | 14440 CIVIC DR | BLDG A | | VICTORVILLE | CA | 92392 | |
| RIPLEY, SCOTT M | | 2285 SANTA ANA AVE # A | | | COSTA MESA | CA | 92627-1834 | |
| RIPON CITY | | 100 JACKSON ST | | | RIPON | WI | 54971 | |
| RIPON CITY | | 100 JACKSON ST | TAX COLLECTOR | | RIPON | WI | 54971 | |
| RIPON CITY | | 100 JACKSON ST | TREASURER CITY OF RIPON | | RIPON | WI | 54971 | |
| RIPON CITY | | TAX COLLECTOR | | | RIPON | WI | 54971 | |
| RIPON TOWN | | RT 3 PO BOX 38 | | | RIPON | WI | 54971 | |
| RIPON TOWN | | W12916 CORK ST RD | | | RIPON | WI | 54971 | |
| RIPON TOWN | | W12916 CORK ST RD | TREASURER TOWN OF RIPON | | RIPON | WI | 54971 | |
| RIPPE HAMMELL AND MURPHY | | 110 E MAIN ST | | | CALEDONIA | MN | 55921 | |
| RIPPE, CHRISTOPHER D | | 1424 E STAGECOACH DR | | | OLATHE | KS | 66062 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rippee Jr, Robert G | | 59 STONEGATE RD | | | GREAT FALLS | MT | 59404-6494 | |
| RIPSTRA LAW OFFICE | | 418 MAIN ST | | | JASPER | IN | 47546 | |
| RIPTON TOWN CLERK | | PO BOX 10 | | | RIPTON | VT | 05766 | |
| RIPTON TOWN | | PO BOX 10 | TOWN OF RIPTON | | RIPTON | VT | 05766 | |
| RIS INSURANCE SERVICES | | PO BOX 1059 | | | ANACORTES | WA | 98221 | |
| RISAVI AND WRIGHTSON | | PO BOX 189 | | | WARSAW | VA | 22572 | |
| RISBOURG, JOSEPH P | | 841 MORNINGSIDE DRIVE | | | TERRYTOWN | LA | 70056 | |
| RISCORP NATIONAL INS | | | | | KANSAS CITY | MO | 64171 | |
| RISCORP NATIONAL INS | | PO BOX 32370 | | | KANSAS CITY | MO | 64171 | |
| RISE ABOVE GENERAL CONTRACTING INC | | 9835 16 LAKE WORTH RD STE 329 | FESLENE REVOLTE | | LAKE WORTH | FL | 33467 | |
| RISE ABOVE RESIDENTIAL CONTRACTORS | | 8638 W TOWNLEY AVE | | | PEORIA | AZ | 85345-2534 | |
| RISE SOUTH PARKWAY PLAZA | | 3315 S MEMORIAL PKWY | | | HUNTSVILLE | AL | 35801 | |
| RISEN AND RYAN PA | | 786 BEAL PKWY NW STE 6 | | | FORT WALTON BEACH | FL | 32547 | |
| Rishit Shah | | 263 North Caldwell Circle | | | Downingtown | PA | 19335 | |
| RISING POINT SOLUTION LLC | | 1111 SOUTH MAIN STREET | | | GRAPEVINE TEXAS | CA | 76051 | |
| RISING STAR ISD C O APPR DISTRI | | PO BOX 914 | ASSESSOR COLLECTOR | | EASTLAND | TX | 76448 | |
| RISING STAR ISD | | 102 N LAMAR 2ND FLR PO BOX 914 | RISING STAR ISD C O APPR DISTRICT | | EASTLAND | TX | 76448 | |
| RISING SUN MUNICPAL UTILITIES | | 200 N WALNUT ST | PO BOX 38 | | RISING SUN | IN | 47040 | |
| RISING SUN TOWN | | 1 E MAIN ST PO BOX 456 | T C OF RISING SUN TOWN | | RISING SUN | MD | 21911 | |
| RISING SUN TOWN | | PO BOX 456 | T C OF RISING SUN TOWN | | RISING SUN | MD | 21911 | |
| RISING, KEVIN | | 38494 N LA GRANGE LN | | | SAN TAN VALLEY | AZ | 85140-4324 | |
| RISINGER, STEPHEN & RISINGER, VALDA | | 7512 RIVER COUNTRY DR | | | SPRING HILL | FL | 34607-0000 | |
| Risk Management | | | | | | | | |
| RISK MANAGEMENT SOLUTIONS INC | | RiskExec | 250 Harry Lane Blvd | | Knoxville | TN | 37923 | |
| RISK MANAGEMENT SOLUTIONS, INC | | 250 HARRY LANE BLVD STE B | | | KNOXVILLE | TN | 37923 | |
| Risk Management | | c/o DAVIS, ANNIE | 3146 HIGHWAY 82 WEST | | BILLINGSLEY | AL | 36006 | |
| RISK PLACEMENT SERVICES INC | | PO BOX 702560 | | | TULSA | OK | 74170 | |
| RISK STRATEGIES COMPANY | | 2000 ALAMEDA DE LAS PULGAS | SUITE 101 | | SAN MATEO | CA | 94403 | |
| RISKE AND ARNOLD | | 1720 CAREY AVE STE 500 | PO BOX 1617 | | CHEYENNE | WY | 82003 | |
| RISKE, CHARLES W | | 7700 BONHOMME AVE STE 400 | | | CLAYTON | MO | 63105 | |
| RISKIN, ALEX | | 1712 20TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| RISKO, EDWARD | | 314 BELLE MEADE | | | TROY | MI | 48098 | |
| RISKO, JOSEPH D | | 13495 CHIPPEWA TRAIL | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| RISKSPAN INC | | 8150 LEESBURG PIKE | SUITE #503 | | VIENNA | VA | 22182 | |
| RISLEY, CHARLES H & RISLEY, SHARON L | | 9331 OAK AVE | | | ORANGEVALE | CA | 95662 | |
| RISPOLI, ANTOINETTE | | 1661 W 2ND AVE | | | HIALEAH | FL | 33010 | |
| RISSER, ROBIN S | | PO BOX 579 | | | COOL | CA | 95614 | |
| RIST RESPONSE DISATER RESTORATION | | 1919 S MICHIGAN | | | SOUTH BEND | IN | 46613 | |
| RIT LTD | | 916 MERRILL NEW RD | | | SUGAR GROVE | IL | 60554 | |
| RITA A SLATER REVOCABLE TRUST | | 1215 BLAZEWOOD STREET | | | CANYON CREST | CA | 92507 | |
| RITA AND ARTHUR MERYHEW | | PO BOX 2144 | EISENMAN CONSTRUCTION | | GRAND JUNCTION | CO | 81502 | |
| RITA AND DAVID LASURE | | 4055 SHOREWOOD DR | | | PENSACOLA | FL | 32507 | |
| RITA BAILEY | | 121 MAKEFIELD ROAD | | | MORRISVILLE | PA | 19067 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITA BEATTY | | 234 DONEGAL WAY | | | MARTINEZ | CA | 94553 | |
| Rita Bucolo | | 220 Cliveden Dr | | | Newtown | PA | 18940 | |
| RITA D CARROLL ATT AT LAW | | 317 BANKHEAD HWY | | | CARROLLTON | GA | 30117-2442 | |
| RITA FRANKS | | 7460 ROCKWELL AVENUE | | | PHILADELPHIA | PA | 19111 | |
| RITA GALLOW AND GULF COAST | | 7409 CANARY CIR | CONSTRUCTION AND ROOFING TEAM | | TEXAS CITY | TX | 77591 | |
| Rita Gleason | | 9916 Lackland Drive | | | Philadelphia | PA | 19114 | |
| RITA GOLDEN | | 104 KEYPORT RD | | | N CAPE MAY | NJ | 08204 | |
| RITA GRIMM | | 5417 FJORD DR | | | CEDAR FALLS | IA | 50613 | |
| RITA HONAKER | | 16530 CONGRESS DR | | | CLINTON TOWNSHIP | MI | 48038-2772 | |
| RITA J JAKS AND | JOES TOW HAUL AND SNOW REMOVAL | 10249 JEFFLEIGH LN | | | SAINT LOUIS | MO | 63123-7331 | |
| RITA J JENCKS ATT AT LAW | | 1441 NW 150TH ST | | | EDMOND | OK | 73013 | |
| RITA K SNIDER ATT AT LAW | | 105 STEELE ST | | | FRANKFORT | KY | 40601 | |
| RITA MAHDESSIAN ATT AT LAW | | 38340 9TH ST E | | | PALMDALE | CA | 93550 | |
| RITA MCVAY | West USA Realty Revelation | 4050 S Arizona Ave | | | Chandler | AZ | 85248 | |
| RITA N BACON ATTORNEY AT LAW | | 1327 FLAMINGO LN | | | GARLAND | TX | 75042 | |
| RITA NAHLIK SILIN ATT AT LAW | | PO BOX 16649 | | | JACKSON | MS | 39236 | |
| RITA PETERSON | | 1079 BEAR CIR NE | | | CAMBRIDGE | MN | 55008 | |
| RITA S WEISS | | 9 PARK FOREST | | | BUFFALO | NY | 14221 | |
| RITA SCHAPS-FRANKE | | 2341 WIGHT BAY | | | BROOKLYN PARK | MN | 55443 | |
| RITA SCHEPP | | 10319 E. DAVIES LOOP RD. | | | LAKE STEVENS | WA | 98258 | |
| RITA T GITTENS | | DENIS GITTENS | 3401 FARRAGUT RD | | BROOKLYN | NY | 11210 | |
| RITA TRIANO | | 100 SILVER FIR LANE | | | DANVILLE | CA | 94506 | |
| RITA WALLACE | | 4260 WEST 50 SOUTH | | | KOKOMO | IN | 46901 | |
| RITA WELU | | 1052 80TH CT N | | | BROOKLYN PARK | MN | 55444 | |
| RITA WESSON AND GARY ASHLEY | HANDYMAN | 105 PINEVIEW ST APT 4 | | | ALBERTVILLE | AL | 35950-3095 | |
| RITA WESSON AND KENNAMER | CONTRACTING LLC | 105 PINEVIEW ST APT 4 | | | ALBERTVILLE | AL | 35950-3095 | |
| RITA WEST | | 71204 HICKORY CT | | | UNIONVILLE | MO | 63565 | |
| RITA WHALEN | | 268 OAK SHADOW DR | | | SANTA ROSA | CA | 95409 | |
| RITA, ANTHONY & RITA, PETRA L | | 2187 EAST HERNDON AVENUE | | | FRESNO | CA | 93720 | |
| RITCH GROWTH FUND LP | | 1835 FRANKLIN STREET #1003 | | | SAN FRANCISCO | CA | 94109 | |
| RITCHARD C PARRY | | MARIA F PARRY | 3750 OLD SUWANEE RD | | SUWANEE | GA | 30024 | |
| RITCHEY, SARAH | | 311 DENTON ST | | | COLLINSVILLE | TX | 76233 | |
| RITCHHART, MICHAEL | | 2224 APACHE ST | | | CHEYENNE | WY | 82009 | |
| RITCHIE COUNTY CLERK | | 115 E MAIN ST | RM 201 | | HARRISVILLE | WV | 26362 | |
| RITCHIE COUNTY SHERIFF | | 115 E MAIN ST RM 204 | RITCHIE COUNTY SHERIFF | | HARRISVILLE | WV | 26362 | |
| RITCHIE COUNTY | | 115 E MAIN ST RM 204 PO BOX 184 | RITCHIE COUNTY SHERIFF | | HARRISVILLE | WV | 26362 | |
| RITCHIE, WINIFRED | | 1898 SE DRAGON RD | JEFFREY PERGAN | | PALM BAY | FL | 32909 | |
| RITENOUR PAICE & MOUGIN-BOAL | MIDDLEBURG BANK VS GMAC MORTGAGE,LLC & SPECIALIZED,INC OF VIRGINIA JOHN ERIC LARSEN | 20 West Market Street, Suite A | | | Leesburg | VA | 20176 | |
| RITEWAY CONSTRUCTION | | 1107 MOURAEL ST | | | LYNCHBURG | VA | 24504 | |
| RITEWAY ROOTER AND PLUMBING | | PO BOX 16142 | | | NORTH HOLLYWOOD | CA | 91615 | |
| RITGER LAW OFFICE | | 675 WOLF RD | | | RANDOM LAKE | WI | 53075 | |
| RITLAND, JAMES C | | 320 MAIN ST | | | BLACK RIVER FALLS | WI | 54615 | |
| RITT COMMUNICATIONS | | 40 CIDER LANE | | | EASTHAM | MA | 02642 | |
| RITTENHOUSE DIETERICH, GAYE | | 21 PLEASANT VALLEY RD | GROUND RENT COLLECTOR | | WESTMINSTER | MD | 21158 | |
| RITTENHOUSE DIETERICH, GAYE | | 924 FREDERICK RD 2ND FL | REAL ESTATE | | BALTIMORE | MD | 21228 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITTENHOUSE PARK COMMUNITY ASSOC | | 67 RITTENHOUSE DR | | | WILLINGBORO | NJ | 08046 | |
| RITTENHOUSE REO SPECIALIST | | 2031 LOCUST ST 100 | | | PHILADELPHIA | PA | 19103 | |
| RITTENHOUSE REO SPECIALIST | | 2031 LOCUST ST | | | PHILADELPHIA | PA | 19103 | |
| RITTENHOUSE REO SPECIALIST | | 2043 LOCUST ST | | | PHILADELPHIA | PA | 19103 | |
| RITTENHOUSE, CHARELS K | | 924 FREDERICK RD | | | BALTIMORE | MD | 21228 | |
| RITTENHOUSE, CHARELS K | | 924 FREDERICK RD | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21228 | |
| RITTENHOUSE, CHARELS K | | 924 FREDERICK RD | COLLECTOR OF GROUND RENT | | CATONSVILLE | MD | 21228 | |
| RITTENHOUSE, CHARLES K | | 924 FREDERICK RD REAR | GROUND RENT | | CATONSVILLE | MD | 21228 | |
| RITTENHOUSE, CHARLES | | 924 FREDERICK RD REAR | REAL ESTATE | | CATONSVILLE | MD | 21228 | |
| RITTER APPRAISALS INC | | 2118 ROYAL ST STE B | | | HARRISONVILLE | MO | 64701 | |
| RITTER GENERAL CONTRACTING | | 7332 ST ANDREWS CHURCH RD | CO INC AND BARRY RICHARDS | | LOUISVILLE | KY | 40214 | |
| RITTER ZARETSKY AND LIBBER LLP | | 2915 BISCAYNE BLVD NO 300 | | | MIAMI | FL | 33137 | |
| RITTER ZARETSKY AND LIEBER LLP | | 2915 BISCAYNE BLVD STE 300 | | | MIAMI | FL | 33137-4197 | |
| RITTER ZARETSKY AND LIEBER TRUST | | 2915 BISCAYNE BLVD STE 300 | | | MIAMI | FL | 33137-4197 | |
| RITTER, DANIEL J | | 2412 CASWELL LN | | | METAIRIE | LA | 70001-1724 | |
| RITTER, GENE | | 1924 BROADWAY | | | VANCOUVER | WA | 98663 | |
| RITTER, PAMELA | | 600 HARBOR BLVD | UNIT 846 | | WEEHAWKEN | NJ | 07086 | |
| RITTER, ROGER | | PO BOX 547 | | | EAGLE | ID | 83616 | |
| RITTGERS OAKS TOWNHOMES ASSOCIATION | | PO BOX 71637 | | | CLIVE | IA | 50325 | |
| RITZ AND LAUGHLIN | | 728 N CT ST | | | ROCKFORD | IL | 61103 | |
| RITZ CAMERA | | P.O. BOX 277535 | | | ATLANTA | GA | 30384-7535 | |
| RITZ FINANCIAL | | 17700 CASTLETON STE 568 | | | CITY OF INDUSTRY | CA | 91748-5842 | |
| RITZLER, LEE | | 12634 CATERINA CT | | | GRANADA HILLS | CA | 91344 | |
| RIVA ON THE RIVER OWNERS | | PO BOX 1459 | | | FOLSOM | CA | 95763 | |
| RIVANNA LEGAL SERVICES PC | | PO BOX 729 | | | LOUISA | VA | 23093-0729 | |
| RIVARD, EILEEN | | 41481 LUZ DEL SOL | ALL CARPENTRY | | TEMECULA | CA | 92591 | |
| RIVARD, EILEEN | | 41481 LUZ DEL SOL | SERVICE MASTER AND SERVNET SERVICES INC | | TEMECULA | CA | 92591 | |
| RIVARD, EILEEN | | 41481 LUZ DEL SOL | SERVICE MASTER | | TEMECULA | CA | 92591 | |
| RIVARD, EILEEN | | 41481 LUZ DEL SOL | SERVNET SERVICES | | TEMECULA | CA | 92591 | |
| RIVARD, JOHN J | | 5220 OAKMAN BLVD | | | DEARBORN | MI | 48126 | |
| RIVAS, DENISE M & RIVAS, GLEN C | | 6988 SOUTH BLUEEYES DRIVE | | | TUCSON | AZ | 85756 | |
| RIVAS, FELIX A | | 7526 N RIDGE BLVD APT 3W | | | CHICAGO | IL | 60645-1949 | |
| RIVAS, FRANCISCO | | 14651 CHARLOMA DR | | | TUSTIN | CA | 92780-0000 | |
| RIVAS, MARINA M | | 3398 S BRYANT STREET | | | ENGLEWOOD | CO | 80110-0000 | |
| RIVAS, SULMA | | 1407 WEST 2ND STREET | | | LOS ANGELES | CA | 90026 | |
| RIVENBARK, TERRY L | | 124 LAKEVIEW LANE | | | WALLACE | NC | 28466 | |
| RIVENDELL HOMEOWNERS ASSOCIATION | | PO BOX 853 | | | LAKELAND | MI | 48143 | |
| RIVER AND SEA INC | | 757 W MARINE DR | | | ASTORIA | OR | 97103 | |
| RIVER BANK REALTY INC | | PO BOX 1884 | | | DILLON | CO | 80435 | |
| RIVER BEND CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK NO 107 | | | BRAINTREE | MA | 02184 | |
| RIVER BEND CONDOMINIUM TRUST | | 96 OLD COLONY AVE | | | EAST TAUNTON | MA | 02718 | |
| RIVER BLUFF CITY | | PO BOX 792 | CITY TAX COLLECTOR | | PROSPECT | KY | 40059 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVER BLUFF CITY | | PO BOX 792 | RIVER BLUFF CITY TAX COLLECTOR | | PROSPECT | KY | 40059 | |
| RIVER CANYON HOA | | 15315 MAGNOLIA BLVD 212 | | | SHERMAN OAKS | CA | 91403 | |
| RIVER CITY CAPITAL LP | | 3001 I ST STE 300 | | | SACRAMENTO | CA | 95816-4442 | |
| RIVER CITY COMMONS ASSOCIATION | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| RIVER CITY CONDO ASSOCIATION | | 800 S WELLS ST STE 105 | | | CHICAGO | IL | 60607 | |
| RIVER CITY CONDO ASSOCIATION | | PO BOX 66607 | | | CHICAGO | IL | 60666 | |
| RIVER CITY CONDOMINIUM ASSOCIATION | | 800 S WELLS STE 105 | | | CHICAGO | IL | 60607 | |
| RIVER CITY INVESTORS LLC | | 3001 I ST STE 300 | | | SACRAMENTO | CA | 95816-4442 | |
| RIVER CITY MORTGAGE & FINANCIAL LLC | | 5001 AMERICAN BLVD W | SUITE 1000 | | BLOOMINGTON | MN | 55437 | |
| RIVER CITY MORTGAGE AND FIN LLC | | 5001 AMERICAN BLVD W STE 1000 | | | BLOOMINGTON | MN | 55437 | |
| RIVER CLIFF HILL COOPERATIVE CORP | | 1530 PALISADES AVE | | | FORE LEE | NJ | 07024 | |
| RIVER CLIFF HILL COOPERATIVE CORP | | 1530 PALISADES AVE | | | FORT LEE | NJ | 07024 | |
| RIVER COMMUNITY BANK NA | | 433 E COMMONWEALTH BLVD | | | MARTINSVILLE | VA | 24112 | |
| RIVER CROSSING CONDOMINIUM ASSN | | PO BOX 252105 | | | WEST BLOOMFIELD | MI | 48325-2105 | |
| RIVER CROSSING HOMEOWNERS ASSOC INC | | RCHO PO BOX 1417 | | | NEW PORT RICHEY | FL | 34656 | |
| RIVER EDGE BORO | | 705 KINDERKAMACK RD MUNICIPAL BLDG | TAX COLLECTOR | | RIVER EDGE | NJ | 07661 | |
| RIVER EDGE BORO | | 705 KINDERKAMACK RD | RIVEREDGE BORO TAX COLLECTOR | | RIVER EDGE | NJ | 07661 | |
| RIVER EDGE CONDO TRUST | | WEBER LLP 85 EXCHANGE ST 4TH FLR | C O BRADLEY MOORE PRIMASON CUFFEE AND | | LYNN | MA | 01901 | |
| RIVER EDGE CONDOMINIUM ASSOCIATION | | PO BOX 406 | | | SYCAMORE | IL | 60178 | |
| RIVER FALLS CITY | | | | | | | 00000 | |
| RIVER FALLS CITY | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| RIVER FALLS CITY | | 222 LEWIS ST STE 207 | | | RIVER FALLS | WI | 54022 | |
| RIVER FALLS CITY | PIERCE COUNTY TREASURER | PO BOX 87 | 414 W MAIN ST | | ELLSWORTH | WI | 54011 | |
| RIVER FALLS CITY | TAX COLLECTOR | 222 LEWIS ST | | | RIVER FALLS | WI | 54022-2185 | |
| RIVER FALLS CITY | TREASURER RIVER FALLS CITY | 222 LEWIS ST | | | RIVER FALLS | WI | 54022-2185 | |
| RIVER FALLS CITY | TREASURER | 222 LEWIS ST | | | RIVER FALLS | WI | 54022-2185 | |
| RIVER FALLS MUTUAL INSURANCE | | 218 N MAIN ST | | | RIVER FALLS | WI | 54022 | |
| RIVER FALLS MUTUAL INSURANCE | | | | | RIVER FALLS | WI | 54022 | |
| RIVER FALLS TOWNHOME ASSOCIATION | | PO BOX 5876 | | | ROCHESTER | MN | 55903 | |
| RIVER FALLS TOWN | PIERCE COUNTY TREASURER | PO BOX 87 | 414 W MAIN ST | | ELLSWORTH | WI | 54011 | |
| RIVER FALLS TOWN | | RT 1 BOX 169A | | | RIVER FALLS | WI | 54022 | |
| RIVER FALLS TOWN | | RT 1 BOX 169A | TREASURER | | RIVER FALLS | WI | 54022 | |
| RIVER FALLS TOWN | | W 8586 STATE HWY 29 | TREASURER RIVER FALLS TWP | | RIVER FALLS | WI | 54022 | |
| RIVER FOREST FINANCIAL LLC | | 4957 LAKEMONT BLVD,SE C4-102 | | | BELLEVIEW | CA | 98006 | |
| RIVER FOREST FINANCIAL | | 10900 NE 4TH ST #2300 | | | BELLEVUE | WA | 98004 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVER FOREST FINANCIAL | | 9801 LUDWIG | | | VILLA PARK | CA | 92861 | |
| RIVER FOREST HOMEOWNERS ASSOCIATION | | 3111 PACES MILL RD STE C300 | | | ATLANTA | GA | 30339 | |
| RIVER GLEN CONDO ASSOCIATION | | 200 N RIVER ST | | | MONTGOMERY | IL | 60538 | |
| RIVER GLEN CONDOMINIUM ASSOC | | 173 E AVE APT 103B | | | THREE RIVERS | MI | 49093 | |
| RIVER HAVEN CONDOMINIUM ASSOC | | 33 COLLEGE HILL RD STE 5B | | | WARWICK | RI | 02886 | |
| RIVER HAVEN CONDOMINIUM ASSOCIATION | | 100 MILL ST | C O BARKAN MANAGEMENT | | WOONSOCKET | RI | 02895 | |
| RIVER HAWK PROPERTY MANAGEMENT LLC | | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| RIVER HEIGHTS CONDOMINIUM | | PO BOX 104 | | | CONCORD | NH | 03302 | |
| RIVER HILLS COMMUNITY ASSOCIATION | | PO BOX 5007 | | | LAKE WYLIE | SC | 29710 | |
| RIVER HILLS HOA | | 12850 RIVER HILLS DR | | | BELLA VISTA | CA | 96008 | |
| RIVER HILLS VILLAGE | | 7650 N PHEASANT LA | TREASURER | | MILWAUKEE | WI | 53217 | |
| RIVER HILLS VILLAGE | | 7650 N PHEASANT LN | | | RIVER HILLS | WI | 53217 | |
| RIVER HILLS VILLAGE | | 7650 N PHEASANT LN | TREASURER RIVER HILLS VILLAGE | | MILWAUKEE | WI | 53217 | |
| RIVER HILLS VILLAGE | | 7650 N PHEASANT LN | TREASURER RIVER HILLS VILLAGE | | RIVER HILLS | WI | 53217 | |
| RIVER HILLS VILLAGE | | 7650 N PHEASANT LN | TREASURER | | RIVER HILLS | WI | 53217 | |
| RIVER HILLS VILLAGE | | 7650 N PHEASANT | | | MILWAUKEE | WI | 53217 | |
| RIVER LANE HOMES INC | | 3020 COLEMAN CREED RD | | | MEDFORD | OR | 97501 | |
| RIVER MEADOW ASSOCIATION | | 44670 ANN ARBOR RD STE 170 | | | PLYMOUTH | MI | 48170 | |
| RIVER MEADOWS HOMEOWNERS | | 55644 WAGON MASTER WAY | | | BEND | OR | 97707 | |
| RIVER OAKS COMMUNITY SERVICES ASSOC | | 931 S SEMORAN BLVD STE 214 | C O HARA MANAGEMENT | | WINTER PARK | FL | 32792 | |
| RIVER OAKS CONDO ASSOCIATION | | 500 N SKINKER BLVD | | | SAINT LOUIS | MO | 63130 | |
| RIVER OAKS CONDO | | 217 CLARKSON EXECUTIVE PARK | | | ST LOUIS | MO | 63011 | |
| RIVER OAKS HOA | | 12700 PARK CENTRAL AVE STE 600 | | | DALLAS | TX | 75251 | |
| RIVER OAKS HOLLOW ASSOCIATION | | 214 S BROADWAY STE 210 | | | LAKE ORION | MI | 48362 | |
| RIVER OAKS PROP OWNERS | | PO BOX 22632 | | | HOUSTON | TX | 77227 | |
| RIVER OAKS SOUTH COMMUNITY SERVICES | | 906 GRAND STE 1040 | | | KANSAS CITY | MO | 64106 | |
| RIVER OAKS | | 3949 PENDER DR STE 205 | | | FAIRFAX | VA | 22030 | |
| RIVER PARK CONDO ASSOCIATION | | 5594 RIVER PARK DR | | | WATERFORD | MI | 48327 | |
| RIVER PARK CONDOMINIUMS | | 1575 WATERTOWN PL | | | EAST LANSING | MI | 48823 | |
| RIVER PARK HOUSE | | 3600 CONSHOHOCKEN AVE | | | PHILADELPHIA | PA | 19131 | |
| RIVER PARK OWNERS ASSOCIATION | | 110 PROMINENCE POINT PKWY STE 114 149 | | | CANTON | GA | 30114 | |
| RIVER PARK PLACE TOWNHOME PROPERTY | | 1141 E MAIN ST STE 100 | | | DUNDEE | IL | 60118 | |
| RIVER PARK REALTY GROUP | | 400 LATHROP AVE | | | RIVER FOREST | IL | 60305 | |
| RIVER PARK WEST HOA | | PO BOX 219320 | | | HOUSTON | TX | 77218 | |
| RIVER PARK WEST | | PO BOX 21932 | | | HOUSTON | TX | 77218 | |
| RIVER PLACE ON THE PARK CONDOMINIUM | | 700 N LARRABEE ST | | | CHICAGO | IL | 60654 | |
| RIVER PLACE ON THE PARK | | 700 N LARRABEE | | | CHICAGO | IL | 60654-7014 | |
| RIVER PLANATATION | | PO BOX 667 | MAINTENANCE FUND | | CONROE | TX | 77305 | |
| RIVER PLANTATION CIA | | 451 RIVER PLANTATION | | | CONROE | TX | 77302 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVER PLANTATION CIA | | NULL | | | HORSHAM | PA | 19044 | |
| RIVER POINT REALTY | | 284 HARBOR DR | | | PALATKA | FL | 32177-7269 | |
| RIVER POINTE COMMUNITY ASSOCIATION | | 3501 COFFEE RD STE 4 | | | MODESTO | CA | 95355 | |
| RIVER POINTE COMMUNITY ASSOCIATION | | PO BOX 997 | | | ORANGEVALE | CA | 95662 | |
| RIVER REALTY | | 297 MILL ST | | | POUGHKEEPSIE | NY | 12601 | |
| RIVER RIDGE CONDOMINIUM ASSOCIATION | | 1000 E DUNCAN ST | | | MANCHESTER | MI | 48158 | |
| RIVER RIDGE HOA | | 2401 PGA BLVD STE 148 | | | PALM BEACH GARDENS | FL | 33410 | |
| RIVER ROCK CONDOMINIUM ASSOCIATION | | 6795 E TENNESSEE AVE NO 601 | | | DENVER | CO | 80224 | |
| RIVER ROCK CONDOMINIUMS | | 1341 W ROBINHOOD B 7 | | | STOCKTON | CA | 95207 | |
| RIVER ROCK VENTURES INC | | 655 MENLO DR #400 | | | ROCKLIN | CA | 95765 | |
| RIVER ROUGE CITY | | 10600 W JEFFERSON AVE | | | RIVER ROUGE | MI | 48218 | |
| RIVER ROUGE CITY | | 10600 W JEFFERSON AVE | TREASURER | | RIVER ROUGE | MI | 48218 | |
| RIVER RUN COMMUNITY ASSOC 2051A | | 3160 CROW CANYON PL STE 150 | C O HOA SERVICES | | SAN RAMON | CA | 94583 | |
| RIVER RUN FAMILY TRUST | RIVER RUN FAMILY TRUST V DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2005-QA31, FIRST AMERICAN TITLE INSURANCE ET AL | P.O. Box 3136 | | | Hailey | ID | 83333 | |
| RIVER RUN SOUTH CONDOMINIUM | | 12350 SW 132ND CT STE 114 | | | MIAMI | FL | 33186 | |
| RIVER SHORES ASSOCIATION | | 3000 NE 16TH AVE | | | OAKLAND PARK | FL | 33334 | |
| RIVER STAR CLAIMS ADJUSTING AND | | 2896 CHAPEL HILL CT | ROBERT N SHULER | | DAVIE | FL | 33328 | |
| RIVER STATION CONDOMINIUM OWNERS | | 1801 AMERICAN BLVD EASET | SU21 | | MINNEAPOLIS | MN | 55425 | |
| RIVER THAMES INS | | PO BOX 780 | | | WATERLOO | IA | 50704 | |
| RIVER THAMES INS | | | | | WATERLOO | IA | 50704 | |
| RIVER TOWN TITLE COMPANY | | 310 4TH AVE S STE 405 | | | MINNEAPOLIS | MN | 55415 | |
| RIVER TOWNS GMAC REAL ESTATE | | 983 MAIN ST | | | PEEKSKILL | NY | 10566 | |
| RIVER TOWNS | | GMAC REAL ESTATE | 133 GRAND ST | | CROTON-ON-HUDSON | NY | 10520-2306 | |
| RIVER TRAILS FOREST ASSOCIATION | | 208 HILLSBORO CT | | | OFALLON | MO | 63368-8091 | |
| RIVER VALLEY CONDOMINIUM HOMEOWNERS | | 1166 MCKINLEY ST | C O KS MANAGEMENT SERVICES INC | | WYANDOTTE | MI | 48192 | |
| RIVER VALLEY HIGHLANDS ASSOCIATION | | PO BOX 395 | | | GROVE CITY | OH | 43123 | |
| RIVER VIEW CROSSING CONDOMINIUM | | 325 HIGHLAND AVE STE 101 B | | | CHESHIRE | CT | 06410 | |
| RIVER WALK VILLAGES HOMEOWNERS | | 209 E BASELINE RD STE E 208 | C O PARKER FINCH MGMT | | TEMPE | AZ | 85283 | |
| RIVERA AND ASSOCIATES INC | | 201 N BROADWAY ST STE 109 | | | MOORE | OK | 73160 | |
| RIVERA AND PAPPAS | | 201 N BROADWAY ST STE 102 | | | MOORE | OK | 73160 | |
| RIVERA COMMUNITY CLUB | | 11019 COUNTRY CLUB DR | | | ANDERSON ISLAND | WA | 98303 | |
| RIVERA FULTON, BABARA | | 5012 FRERET ST | | | NEW ORLEANS | LA | 70115 | |
| RIVERA FULTON, BABARA | | PO BOX 19980 | | | NEW ORLEANS | LA | 70179 | |
| RIVERA FULTON, BARBARA | | PO BOX 19980 | | | NEW ORLEANS | LA | 70179 | |
| RIVERA LAW | | 7840 FIRESTONE BLVD STE 105 | | | DOWNEY | CA | 90241 | |
| RIVERA LERNER, SIEGFRIED | | 201 ALHAMBRA CIR STE 603 | | | MIAMI | FL | 33134 | |
| Rivera Sr, Angel M & Rivera, Ibis | | 2595 Pheasant Hunt Rd | | | Woodbridge | VA | 22192 | |
| RIVERA, AGUSTIN & RIVERA, FERNANDO | | 582 N 200 W | | | HEBER CITY | UT | 84032 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, ALEXANDRA M | | 782 NW LE JEUNE RD | STE 529 | | MIAMI | FL | 33126 | |
| RIVERA, ALFREDO | | 5613 DEXTER MILL PLACE | | | BUFORD | GA | 30518 | |
| RIVERA, AMOS & RIVERA, KELLIE S | | 3411 BRYN MAUR DR NE | | | ALBUQUERQUE | NM | 87107 | |
| RIVERA, ANTHONY & VALENZUELA, SANDRA | | 9043 WOODLAND TRL | | | ALPHARETTA | GA | 30009-8759 | |
| RIVERA, ART | | 13105 W WARREN CIR | | | DENVER | CO | 80228 | |
| RIVERA, ART | | 13105 W WARREN CIR | | | LAKEWOOD | CO | 80228 | |
| RIVERA, BOBBY | | 11917 E COLONIAL DR | | | ORLANDO | FL | 32826 | |
| RIVERA, EDWIN & RIVERA, MARIA C | | PO BOX 330465 | | | WEST HARTFORD | CT | 06133-0465 | |
| RIVERA, EMILIA | | 2002 WINDSONG TRAIL | RODS SAND AND FINISH | | ROUND ROCK | TX | 78664 | |
| RIVERA, ERIC | | 6217 YORKTOWN DRIVE UNIT 147 | | | ORLANDO | FL | 32826 | |
| RIVERA, FRANCISO | | 2651 N 48TH AVE | EXPERT CONTRACTING LLC | | PHOENIX | AZ | 85035 | |
| RIVERA, JOHN & RIVERA, CATHERINE L | | 90 141ST AVE E APT C | | | MADEIRA BEACH | FL | 33708-3108 | |
| RIVERA, JORGE L | | 4312 W CRYSTAL ST | | | CHICAGO | IL | 60651-1711 | |
| RIVERA, JORGE | | 2424 N NEWCASTLE AVE | | | ELMWOOD PARK | IL | 60707-2244 | |
| RIVERA, JOSEPH A | | 229-231 UNION SE | | | GRAND RAPIDS | MI | 49503-0000 | |
| RIVERA, JOYCE & RIVERA LEBRON, NEHEMIAS | | 718 FORTUNA DR, #1 | | | BRANDON | FL | 33511 | |
| RIVERA, JUAN C | | 3727 ELLIS ST | | | CORONA | CA | 92879 | |
| RIVERA, MARGARITA | | 7802 W ELM ST | RESTORATION SERVICES | | PHOENIX | AZ | 85033 | |
| RIVERA, MYRNA E | | 1710 WARRINGTON WAY | | | TAMPA | FL | 33619 | |
| RIVERA, NASARIO | | 14507 GOLDEN OAK ROAD | | | CENTERVILLE | VA | 20121-2260 | |
| RIVERA, NICOLAS | | 10952 BRIGHTSIDE DR | EULOGIA TORRES AND NICOLAS RIVERA TORRES | | TAMPA | FL | 33624 | |
| RIVERA, PEDRO E & RIVERA, FLORENCE V | | 14916 GILMORE ST | | | VAN NUYS | CA | 91411 | |
| RIVERA, ROBERTO | | 1229 E 47TH ST | | | LOS ANGELES | CA | 90011-4231 | |
| RIVERA, ROSA | | 15548 ROMAR STREET | | | MISSION HILLS AREA | CA | 91345 | |
| RIVERA, SERGIO & RIVERA, ABIGAIL | | 11932 VERONA DR | | | FONTANA | CA | 92337 | |
| RIVERA, VICENTE & RIVERA, MARIA | | 726 S BOND ST | | | ANAHEIM | CA | 92805-4826 | |
| RIVERA, YAMIL | | 1503 NW 159TH LN | | | PEMBROKE PINES | FL | 33028-1698 | |
| RIVERA, YAMIL | | 3950 SW 130 AVE | | | MIRAMAR | FL | 33027 | |
| RIVERAS PURE QUALITY CONST INC | | 3115 GARROW DR | KHURRAM SHAH | | ANTIOCH | CA | 94509 | |
| RIVERBANK APPRAISAL SERVICES | | 773 CROFT ROAD | | | PEMBROKE | VA | 24136 | |
| RIVERBAY HOMEOWNERS ASSOCIATION | | 6400 MANATEE AVE W STE G | | | BRADENTON | FL | 34209 | |
| RIVERBEND CITY | | 45 SHORELINE DR | CITY HALL | | NEW BERN | NC | 28562-8970 | |
| RIVERBEND CITY | | 45 SHORELINE DR | CITY HALL | | RIVERBEND | NC | 28562-8970 | |
| RIVERBEND CONDOMINIUM ASSOC TRUST | | 848 ELM ST W | C O SPRUCE HILL PROPERTY SERVICES | | WEST SPRINGFIELD | MA | 01089 | |
| RIVERBEND CONDOMINIUM ASSOCIATION | | PO BOX 773 | C O SUTTON MANAGEMENT COMPANY | | NORTH ANDOVER | MA | 01845 | |
| RIVERBEND CONDOMINIUM TRUST ASSOC | | 476 COLLEGE HWY | | | SOUTHWICK | MA | 01077 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERBEND CONDOMINIUM TRUST | | 848 ELM ST | C O SPRUCE HILL PROPERTY SERVICES | | WEST SPRINGFIELD | MA | 01089 | |
| RIVERBEND CONDOMINIUM | | 200 SUTTON ST | C O SUTTON MANAGEMENT COMPANY INC | | NORTH ANDOVER | MA | 01845 | |
| RIVERBEND CONDOMINIUM | | 44 SCHOOL ST 9TH FL | C O BERLUTTI AND MCLAUGHLIN LLC | | BOSTON | MA | 02108 | |
| RIVERBEND CONDOMINIUMS | | PO BOX 773 | C O SUTTON MANAGEMENT CO INC | | NORTH ANDOVER | MA | 01845 | |
| RIVERBEND ESTATES HOA | | 6601 E 22ND ST | | | TUCSON | AZ | 85710 | |
| RIVERBEND HOA INC | | PO BOX 192 | C O MEADOW MANAGEMENT | | CROMWELL | CT | 06416 | |
| RIVERBEND HOMEOWNERS ASSOCIATION | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296-4205 | |
| RIVERBEND HOMEOWNERS ASSOCIATION | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| RIVERBEND OF FORT WORTH | | PO BOX 185368 | | | FORTH WORTH | TX | 76181 | |
| RIVERBEND PROPERTY OWNERS ASSOC | | 110 BILLS CREEK RD | | | LAKE LURE | NC | 28746 | |
| RIVERBEND REALTY INC | | 202 N 4TH ST | | | LANETT | AL | 36863 | |
| RIVERBEND REALTY | | 202 N 4TH ST | | | LANETT | AL | 36863 | |
| RIVERBROOK | | 3815 BARRET DR | | | RALEIGH | NC | 27609 | |
| RIVERCHASE RESIDENTIAL ASSOCIATION | | TWO CHASE CORPORATE DR STE 160 | | | BIRMINGHAM | AL | 35244 | |
| RIVERCREST COMMUNITY ASSOCIATION | | 9887 4TH ST N STE 301 | RAMPART PROPERTIES | | SAINT PETERSBURG | FL | 33702 | |
| RIVERCREST ISD C O APPR DIST | | 101 W BROADWAY PO BOX 461 | TAX COLLECTOR | | CLARKSVILLE | TX | 75426 | |
| RIVERDALE BORO | RIVERDALE BORO TAX COLLECTOR | 91 NEWARK POMPTON TPKE | | | RIVERDALE | NJ | 07457-1426 | |
| RIVERDALE BORO | TAX COLLECTOR | 91 NEWARK POMPTON TPKE | | | RIVERDALE | NJ | 07457-1426 | |
| RIVERDALE CITY | | 6690 CHURCH ST | | | RIVERDALE | GA | 30274 | |
| RIVERDALE CITY | | 6690 CHURCH ST | TAX COLLECTOR | | RIVERDALE | GA | 30274 | |
| RIVERDALE HEIGHTS HOMEOWNERS | | PO BOX 1324 | | | EASTLAKE | CO | 80614 | |
| RIVERDALE HOMEOWNERS ASSOCIATION | | 3355 MISSION AVE 111 | C O TMI | | OCEANSIDE | CA | 92058 | |
| RIVERDALE IRRIGATION DISTRICT | | PO BOX 683 | 21027 S BRAWLEY | | RIVERDALE | CA | 93656 | |
| RIVERFOREST FINANCIAL | | 14205 SE 36TH ST #100 | | | BELLEVUE | WA | 98006 | |
| RIVERFORK HOA INC | | PO BOX 656 | | | NIXA | MO | 65714 | |
| RIVERFRONT AT PALMYRA CONDO ASSOC | | 7001 LINCOLN DR W | THREE GREENTREE CENTRE | | MARLTON | NJ | 08053 | |
| RIVERFRONT CONDOMINIUM ASSOCIATION | | 300 RIVERFRONT DR ASSOC OFF STE 1A | C O THE HABITAT COMPANY | | DETROIT | MI | 48226 | |
| RIVERFRONT FED CREDIT UNION E | | 430 S 4TH ST | | | READING | PA | 19602 | |
| RIVERFRONT HOLDINGS, INC. | | DEPARTMENT 77646 | PO BOX 77000 | | DETROIT | MI | 48277-0646 | |
| RIVERHAVEN COMMUNITY ASSOC | | C O 1870 W PRINCE RD NO 47 | | | TUCSON | AZ | 85705 | |
| RIVERHAWK FUNDING LLC | | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| RIVERHEAD TOWN | | 200 HOWELL AVE | RECEIVER OF TAXES | | RIVERHEAD | NY | 11901 | |
| RIVERLAKES RANCH MASTER | | 2131 G ST | | | BAKERSFIELD | CA | 93301 | |
| RIVERMEADE HOA | | 3007 RIVERMEADE LN | | | ATLANTA | GA | 30327 | |
| RIVERMILL HOMEOWNERS ASSOCIATION | | 2328 S CONGRESS AVE | | | WEST PALM BEACH | FL | 33406 | |
| RIVERMINES CITY | | CITY HALL | | | BISMARCK | MO | 63624 | |
| RIVERMINES CITY | | CITY HALL | | | RIVERMINES | MO | 63624 | |
| RIVERO, JOSE R | | 3821 EAST 9 COURT | | | HIALEAH | FL | 33013-0000 | |
| RIVERO, LUIS E | | 1601 SW 122ND AVENUE APT 8 | | | MIAMI | FL | 33175 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERO, MIGUEL | | 3002 SW 134 PL | | | MIAMI | FL | 33175-0000 | |
| RIVERO, TOBY & RIVERO, MANDY | | 1850 6TH STREET | | | INGLESIDE | TX | 78362 | |
| RIVERPARK AT HARRISON I CONDOMINIUM | | 200 VALLEY RD STE 203 | | | MOUNT ARLINGTON | NJ | 07856 | |
| RIVERPLACE AT THE LAKES HOA | | 15831 NE 8TH ST STE 200 | | | BELLVIEW | WA | 98008 | |
| RIVERPLACE HOA | | 15831 NE 8TH ST NO 200 | | | BELLEVUE | WA | 98008 | |
| RIVERPLACE ONE HUNDRED INC | | 100 SILVER BEACH AVE | | | DAYTONA BEACH | FL | 32118 | |
| RIVERPOINT CONDOMINIUM ASSOC | | PO BOX 281007 | C O PHOENIX PROPERTY MANAGEMENT | | EAST HARTFORD | CT | 06128 | |
| RIVERPORT INSURANCE CO | | 920 SECOND AVE S | | | MINNEAPOLIS | MN | 55402 | |
| RIVERS APPRAISAL | | 1701 WESTWIND DR STE 225 | | | BAKERSFIELD | CA | 93301 | |
| RIVERS BEND OWNERS ASSOC | | 670 HARDY WAY 21 | | | MESQUITE | NV | 89027 | |
| RIVERS CONTRACTING | | 916 EDWARDS LAKE RD | | | BIRMINGHAM | AL | 35235 | |
| RIVERS EDGE APPRAISAL SERVICE, LLC | | P O BOX 4242 | | | BEDFORD | WY | 83112 | |
| RIVERS EDGE AT DELANCO | | 208 WHITE HORSE PIKE STE 5 | | | BARRINGTON | NJ | 08007 | |
| RIVERS EDGE AT DELANCO | | PO BOX 1106 | C O JB MANAGEMENT SERVICES | | VOORHEES | NJ | 08043 | |
| RIVERS EDGE AT DELANCO | | PO BOX 1106 | | | VOORHEES | NJ | 08043 | |
| RIVERS EDGE PLANTATION COMMUNITY | | PO BOX 142488 | REPCA | | FAYETTEVILLE | GA | 30214 | |
| RIVERS EDGE VILLAGE ASSOC INC | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| RIVERS EDGE | | NULL | | | HORSHAM | PA | 19044 | |
| RIVERS GATES, WOLCOTT | | 301 BENDIX RD STE 500 | | | VIRGINIA BEACH | VA | 23452-1388 | |
| RIVERS, BRIAN | | 123 S WOLFE ST | | | BALTIMORE | MD | 21231 | |
| RIVERS, LAKEISHA | | 523 WESLEY AVE | AUSTIN HOME IMPROVEMENT | | NASHVILLE | TN | 37207-4733 | |
| RIVERS, MARY E | | 194 NICKLAUS BLVD. | | | N FT MYERS | FL | 33903 | |
| RIVERSBEND OWNERS ASSOCIATION | | N97 W 17770 | | | GERMANTOWN | WI | 53022 | |
| RIVERSIDE AVENUE, TEN | | PO BOX 256 | | | BRISTOL | CT | 06011 | |
| RIVERSIDE BEAVER SD FRANKLIN TWP | | 229 HICKERNELL RD | T C OF RIVERSIDE BEAVER CO SCH DIST | | FOMBELL | PA | 16123 | |
| RIVERSIDE BEAVER SD MARION TWP | | 231 PINE RUN RD | T C OF RIVERSIDE BEAVER CO SD | | FOMBELL | PA | 16123 | |
| RIVERSIDE BEAVER SD NSEWICKLEY | | 902 MERCER RD | TC OF RIVERSIDE BEAVER CNTY SD | | BEAVER FALLS | PA | 15010 | |
| RIVERSIDE BORO NRTHUM | | PO BOX 325 | TAX COLLECTOR OF RIVERSIDE BOROUGH | | RIVERSIDE | PA | 17868 | |
| RIVERSIDE CITY | | CITY HALL | | | RIVERSIDE CITY | MO | 64186 | |
| RIVERSIDE CITY | | CITY HALL | | | RIVERSIDE | MO | 64186 | |
| RIVERSIDE CITY | | PO BOX 460 | | | MOULTRIE | GA | 31776 | |
| RIVERSIDE CO BOND DEPT | | 4080 LEMON ST 4TH FL POB 12005 | CO OF RIVERSIDE TREASURER | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE CONDO ASSOCIATION | | 135 SLASALLE ST | DEPARTMENT 1544 | | CHICAGO | IL | 60674 | |
| RIVERSIDE CONDOMINIUM ASSOCIATION | | 1166 MCKINLEY ST | | | WYANDOTTE | MI | 48192 | |
| RIVERSIDE CONDOMINIUMS | | 1425 4TH ST SW | | | WASHINGTON | DC | 20024 | |
| RIVERSIDE COUNTY CA RECORDER | | 2724 GATEWAY DR | | | RIVERSIDE | CA | 92507 | |
| RIVERSIDE COUNTY CODE ENFORCEMENT | | PO BOX 1469 | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY FIRE PROTECTION | | 210 W SAN JACINTO AVE | | | PERRIS | CA | 92570 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERSIDE COUNTY MOBILE HOMES | | PO BOX 12005 | TAX COLLECTOR | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY RECORDER | | 2724 GATEWAY DR | | | RIVERSIDE | CA | 92507 | |
| RIVERSIDE COUNTY RECORDER | | 2724 GATEWAY DR | | | RIVERSIDE | CA | 92507-0918 | |
| RIVERSIDE COUNTY RECORDER | | 4080 LEMON ST 1ST FL | PO BOX 12004 | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY RECORDER | | PO BOX 751 | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY TAX COLLECTOR | | 4080 LEMON ST | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE COUNTY TREASURER | | 4080 LEMON ST 1ST FL | | | RIVERSIDE | CA | 92501-3634 | |
| RIVERSIDE COUNTY | | 4080 LEMON ST USE PO BOX 12005 | PAUL MCDONNELL RIVERSIDE CNTY | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY | | 4080 LEMON ST USE PO BOX 12005 | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY | | 4080 LEMON ST | RIVERSIDE COUNTY TAX COLLECTOR | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE COUNTY | RIVERSIDE COUNTY TAX COLLECTOR | 4080 LEMON STREET | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE FLOOD IRR DIST | | 149 THIRD N RM 201 | OKANOGAN COUNTY TREASURER | | OKANOGAN | WA | 98840 | |
| RIVERSIDE HARBOR HOA | | PO BOX 1678 | C O JOHN ALBEE TREASURER | | POST FALLS | ID | 83877 | |
| RIVERSIDE HIGHLAND WATER COMPANY | | 1450 E WASHINGTON ST | | | COLTON | CA | 92324 | |
| RIVERSIDE OWNSERS ASSOC | C O FLAGSHIP ASSOC MGMT | PO BOX 600033 | | | JACKSONVILLE | FL | 32260-0033 | |
| RIVERSIDE REALTY OF LITTLE FALLS | | 58 E BROADWAY | | | LITTLE FALLS | MN | 56345 | |
| RIVERSIDE RESTORATION | | 1312 S FORT THOMAS AVE | | | FORTTHOMAS | KY | 41075 | |
| RIVERSIDE RESTORATION | | 1312S FT THOMAS AVE | | | FT THOMAS | KY | 41075 | |
| RIVERSIDE S D / MOOSIC BORO | T/C OF MOOSIC BORO | 715 MAIN ST. | | | MOOSIC | PA | 18507 | |
| RIVERSIDE S D MOOSIC BORO | | 203 MAIN ST | T C OF MOOSIC BORO | | MOOSIC | PA | 18507 | |
| RIVERSIDE S D MOOSIC BORO | | 715 MAIN ST | T C OF MOOSIC BORO | | MOOSIC | PA | 18507 | |
| RIVERSIDE S D TAYLOR BORO | | 122 UNION ST BORO BLDG | PATRICIA NAROTAXCOLLECTOR | | TAYLOR | PA | 18517 | |
| RIVERSIDE S D TAYLOR BORO | | 122 UNION ST BORO BLDG | T C RIVERSIDE SCHOOL DISTRICT | | TAYLOR | PA | 18517 | |
| RIVERSIDE TOWN | | 101 FIELDPOINT RD | | | GREENWICH | CT | 06830 | |
| RIVERSIDE TOWNHOMES ASSOCIATION | | PO BOX 126 | | | IDAHO SPRINGS | CO | 80452 | |
| RIVERSIDE TOWNSHIP TOWN CLERK | | 101 FIELDPOINT RD | | | GREENWICH | CT | 06830 | |
| RIVERSIDE TOWNSHIP | | 3522 W GEERS RD | TREASURER RIVERSIDE TWP | | MCBAIN | MI | 49657 | |
| RIVERSIDE TOWNSHIP | | PO BOX 188 | RIVERSIDE TWP COLLECTOR | | RIVERSIDE | NJ | 08075 | |
| RIVERSIDE TOWNSHIP | | PO BOX 188 | | | RIVERSIDE | NJ | 08075 | |
| RIVERSIDE TOWNSHIP | | SCOTT ST AND PAVILION AVE PO BOX 188 | TAX COLLECTOR | | RIVERSIDE | NJ | 08075 | |
| RIVERSIDE TOWNSHIP | | SCOTT ST AND PAVILLION AVE PO BOX 188 | TAX COLLECTOR | | RIVERSIDE | NJ | 08075 | |
| RIVERSIDE VILLAGE CONDOMINIUM | | PO BOX 4318 | C O BELCO PROPERTIES | | WINDHAM | NH | 03087 | |
| RIVERSIDE VILLAGE | | 35 STANTON ST | | | PAINTED POST | NY | 14870 | |
| RIVERSIDE, ERA | | PO BOX 146 | | | GREER | SC | 29652 | |
| RIVERSTONE HOMEOWNERS ASSOCIATION | | 190 W 800 N STE 100 | C O GILBERT AND STEWART | | PROVO | UT | 84601 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERTON BORO | | 505A HOWARD ST | RIVERTON BORO TAX COLLECTOR | | RIVERTON | NJ | 08077 | |
| RIVERTON BORO | | 505A HOWARD ST | TAX COLLECTOR | | RIVERTON | NJ | 08077 | |
| RIVERTON TOWNSHIP | | 1034 W HAWLEY RD | TREASURER RIVERTON TWP | | SCOTTVILLE | MI | 49454 | |
| RIVERTON TOWNSHIP | | 2715 W CHAUVEX RD | TREASURER RIVERTON TWP | | SCOTTVILLE | MI | 49454 | |
| RIVERVALE TOWNSHIP | | 406 RIVERVALE RD | RIVERVALE TWP COLLECTOR | | RIVER VALE | NJ | 07675 | |
| RIVERVALE TOWNSHIP | | 406 RIVERVALE RD | TAX COLLECTOR | | WESTWOOD | NJ | 07675 | |
| RIVERVIEW CAMBRIDGE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| RIVERVIEW CITY | | 14100 CIVIC PARK DR FINANCE | RIVERVIEW CITY TREASURER | | RIVERVIEW | MI | 48193 | |
| RIVERVIEW CITY | | 14100 CIVIC PARK DR FINANCE | | | RIVERVIEW | MI | 48193 | |
| RIVERVIEW CITY | | 14100 CIVIC PARK DR | RIVERVIEW CITY TREASURER | | WYANDOTTE | MI | 48193-7600 | |
| RIVERVIEW CITY | | 14100 CIVIC PARK DR | | | RIVERVIEW | MI | 48193-7600 | |
| RIVERVIEW CITY | | 14100 CIVIC PARK DR | TREASURER | | RIVERVIEW | MI | 48193-7600 | |
| RIVERVIEW CITY | | 14100 CIVIC PARK DR | TREASURER | | WYANDOTTE | MI | 48193-7600 | |
| RIVERVIEW CONDOMINIUM ASSOC | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| RIVERVIEW CONDOMINIUM ASSOCIATION | | 450 N CAMPBELL RD | | | OSHKOSH | WI | 54902 | |
| RIVERVIEW CONDOMINIUM | | 1812 MASSACHUSETTS AVE | C O THAYER AND ASSOCIATES INC | | CAMBRIDGE | MA | 02140 | |
| RIVERVIEW CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| RIVERVIEW EAST | | 155 E 31ST ST | | | NEW YORK | NY | 10016 | |
| RIVERVIEW EQUITIES CORP | | 33 RIVERSIDE DR | | | NEW YORK | NY | 10023 | |
| RIVERVIEW FOURTH ASSOCIATION | | 56 E BROADWAY STE 200 | | | FOREST LAKE | MN | 55025 | |
| RIVERVIEW ON BELMONT CA | | 2700 W BELMONT AVE | | | CHICAGO | IL | 60618 | |
| RIVERVIEW REALTY INC | | 802 NE 36TH ST | | | OAKLAND PARK | FL | 33334 | |
| RIVERVIEW SD OAKMONT BORO | | 336 DELAWARE AVE DEPT L | T C OF RIVERVIEW SCHOOL DIST | | OAKMONT | PA | 15139 | |
| RIVERVIEW SD OAKMONT BORO | | 410 PENNSYLVANIA AVE | T C OF RIVERVIEW SCHOOL DIST | | OAKMONT | PA | 15139 | |
| RIVERVIEW SD VERONA BORO | | 336 DELAWARE AVE | T C OF RIVERVIEW SCHOOL DIST | | OAKMONT | PA | 15139 | |
| RIVERVIEW SD VERONA BORO | | 600 W RAILROAD AVE | T C OF RIVERVIEW SCHOOL DIST | | VERONA | PA | 15147 | |
| RIVERVIEW TOWN | | 15387 MC BOYCE DR | TREASURER | | CRIVITZ | WI | 54114 | |
| RIVERVIEW TOWN | | 15816 CTH W | | | CRIVITZ | WI | 54114 | |
| RIVERVIEW TOWN | | 15816 CTH W | TREASURER RIVERVIEW TOWNSHIP | | CRIVITZ | WI | 54114 | |
| RIVERVIEW TOWN | | PO BOX 220 | RIVERVIEW TOWN TREASURER | | MOUNTAIN | WI | 54149 | |
| RIVERVIEW VILLAGE COA | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184-8733 | |
| RIVERVIEW VILLAGE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| RIVERWALK COMMUNITY ASSOCIATION INC | | 1100 NORTHMEADOW PKWY STE 114 | | | ROSWELL | GA | 30076 | |
| RIVERWALK CONDOMINIUM ASSOCIATION | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERWALK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| RIVERWALK HOA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| RIVERWALK HOMEOWNERS ASSOCIATION | | PO BOX 1155 | | | AUBURN | WA | 98071 | |
| RIVERWALK VILLAGE HOA | | 3838 N CENTRAL AVE STE 1100 | | | PHOENIX | AZ | 85012 | |
| RIVERWOOD CITY | | 2118 STARMONT RD | RIVERWOOD CITY | | LOUISVILLE | KY | 40207 | |
| RIVERWOOD CITY | | 304 WHITTINGTON PKWY STE 107 | RIVERWOOD CITY | | LOUISVILLE | KY | 40222 | |
| RIVERWOOD CONDOS ASSOCIATION | | 13711 S STEWART AVE 1E | | | RIVERDALE | IL | 60827 | |
| RIVERWOOD FARMS HOA | | 3036 CTR OAK WAY | C O KEITH COLLINS AND CO LLC | | GERMANTOWN | TN | 38138 | |
| RIVERWOOD HOA | | 42850 SCHOENHERR RD | | | STERLING HEIGHTS | MI | 48313 | |
| RIVERWOOD PLANTATION HOA | | 1660 PLANTATION TRAIL | | | GASTONIA | NC | 28056 | |
| RIVERWOODS ASSOCIATION INC | | 100 B BROOK DR | | | HELENA | AL | 35080 | |
| RIVES CITY | TAX COLLECTOR | PO BOX 179 | ATTEN TAX CLERK | | RIVES | TN | 38253 | |
| RIVES S BROWN REAL ESTATE | | 324 E CHURCH ST | | | MARTINSVILLE | VA | 24112 | |
| RIVES S BROWN REAL ESTATE | | PO BOX 472 | | | MARTINSVILLE | VA | 24114 | |
| RIVES TOWNSHIP | | 8329 LANSING | TREASURER RIVES TWP | | JACKSON | MI | 49201 | |
| RIVES TOWNSHIP | | 8329 LANSING | TREASURER | | JACKSON | MI | 49201 | |
| RIVES VALUATION SERVICES INC | | 2211 E 12TH ST | | | AUSTIN | TX | 78702 | |
| RIVIERA BEACH | | 600 W BLUE HERON BLVD | | | RIVIERA BEACH | FL | 33404 | |
| RIVIERA BELLA MASTER ASSOCIATION | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| RIVIERA COMMUNITY CLUB | | 11016 COUNRTY CLUB DR | | | ANDERSON ISLAND | WA | 98303 | |
| RIVIERA COMMUNITY CLUB | | 11016 COUNTRY CLUB DR | | | ANDERSON ISLAND | WA | 98303 | |
| RIVIERA COMMUNITY CLUB | | 11019 COUNTRY CLUB DR | | | ANDERSON ISLAND | WA | 98303 | |
| RIVIERA EAST CIA | | 4635 SW FRWY STE 425 | C O PARKER MANAGEMENT CO INC | | HOUSTON | TX | 77027 | |
| RIVIERA EAST | | NULL | | | HORSHAM | PA | 19044 | |
| RIVIERA IN PALOS IMPROVEMENT ASSOC | | 11200 S 85TH AVE | | | PALOS HILLS | IL | 60465 | |
| RIVIERA IN PALOS IMPROVEMENT | | 11200 S 85TH AVE | | | PALOS HILLS | IL | 60465 | |
| RIVIERA ISD | | ROUTE 1 BOX 500 | ASSESSOR COLLECTOR | | RIVIERA | TX | 78379 | |
| RIVIERA ISD | | ROUTE 1 BOX 500 | | | RIVIERA | TX | 78379 | |
| RIVIERA MASTER CONDO ASSOCIATION | | PO BOX 1848 | C O SILVER CRESTED MANAGEMENT LLC | | FORT MYERS | FL | 33902 | |
| RIVIERA TERRACE CONDOMINIUM | | 2400 JEFFERSON ST | | | CLAIR SHORES | MI | 48080 | |
| RIVIERE LAW FIRM LLC | | 1217 WELLINGTON PL | | | MATAWAN | NJ | 07747-1959 | |
| RIVIERE, ELIZABETH C | | 12263 COUNTRY WHITE CR | | | TAMPA | FL | 33635 | |
| RIZAN AND FARHAT KHAN | | 3703 RIVER FARM COVE | | | PROSPECT | KY | 40059 | |
| RIZE REAL ESTATE GROUP | | 8406 N 14TH ST | | | PHOENIX | AZ | 85020 | |
| RIZO, ENRIQUE | | 5083 BANDERA ST | | | MONTCLAIR | CA | 91763-4408 | |
| RIZVANOVIC, JASMIN & RIZVANOVIC, ERMINA | | 1357 HAMMOND AVE | | | WATERLOO | IA | 50702-0000 | |
| RIZVI, SIRAJ | | 4019 ROYAL VISTA CIRCLE | | | CORONA | CA | 92881-0000 | |
| RIZZETTA AND COMPANY INC | | 29154 CHAPEL PARK DR | | | WESLEY CHAPEL | FL | 33543 | |
| RIZZO SERVICES | | 6200 ELMRIDGE | | | STERLING HEIGHTS | MI | 48313 | |
| RIZZO, LARRY | | 1423 E SUNSHINE DR | FAIR CLAIMS ROOFING AND HOME SERVICES | | SAN ANTONIO | TX | 78228 | |
| RIZZOITI CONST INC | | 1985 JACKSON AVE | | | ELMONT | NY | 11003 | |
| RJ HAYES APPRAISALS | | 3004 ACRES CIR | | | PORTSMOUTH | VA | 23703 | |
| RJ HOMES INC | | 1144 S PARLIMAN RD | | | LAGRANGE | NY | 12540 | |
| RJ LISTON AND DIANA LISTON | AND BARTWOOD CONSTRUCTION INC | 2324 AJO DR | | | LAKE HAVASU CITY | AZ | 86403-5822 | |
| RJ ROSENTHAL AND ASSOCIATES | | 72 261 HWY 111 STE B7 | | | PALM DESERT | CA | 92260 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RJ SCOTT APPRAISAL COMPANY | | 1426 E MICHIGAN AVE | | | LANSING | MI | 48912 | |
| RJAMES REAL ESTATE APPRAISAL | | PO BOX 3714 | | | MILFORD | CT | 06460 | |
| RJH CONSTRUCTION | | PO BOX 891 | | | SUNSET BEACH | CA | 90742 | |
| RJH REAL ESTATE MANAGEMENT INC | | 800 MANCHESTER | | | NAPERVILLE | IL | 60563 | |
| RJI REMODELING | | 10955 WESTMOOR DR STE 400 | | | BROOMFIELD | CO | 80021-2717 | |
| RJJ INVESTMENTS LLC | | 10370 TRADEMARK ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| RJN CONTRACTORS | | 400 STANFORD DR | | | LEANDER | TX | 78641 | |
| RJROSENTHAL AND ASSOCIATES | | 72261 HWY 111 | B 7 | | PALM DESERT | CA | 92260 | |
| RJSP TRUST | | 3820 COFFEE RD STE 1 | | | BAKERSFIELD | CA | 93308 | |
| RK BRAATZ APPRAISAL | | N1746 SHORE DR | | | MARINETTE | WI | 54143 | |
| RK BRAATZ APPRAISALS | | N1746 SHORE DR | | | MARINETTE | WI | 54143 | |
| RK ENTERPRISES | | 4252 RIM CREST DR | | | NORCO | CA | 92860-1178 | |
| RK HARTMAN REAL ESTATE | | 1261 E 2ND ST | | | COUDERSPORT | PA | 16915 | |
| RK HOME REPAIR AND | | 11938 GUADALUPE RIVER DR | GWENDOLYN MAMI | | HOUSTON | TX | 77067 | |
| RL CARD REAL ESTATE APPRAISAL | | 1562 NE VINE ST STE 202 | | | ROSEBURG | OR | 97470 | |
| RL FEINSTEIN AND ASSOCIATES | | PO BOX 8555 | | | LA JOLLA | CA | 92038 | |
| RL GENERAL CONTRACTING | | 973 LUCIL CT | | | FISHERS | IN | 46038 | |
| RL HENDERSON APPRAISALS | | 5364 EHRLICH RD STE 71 | | | TAMPA | FL | 33624 | |
| RL HOWELL CONSTRUCTION | | 3227 N WASHBURN RD | | | DAVISON | MI | 48423 | |
| RL JOHNSON AND ASSOCIATES | | 440 W BENSON BLVD STE 203 | | | ANCHORAGE | AK | 99503 | |
| RL STEPHENSON REALTY | | 14525 MILL SWAMP RD | | | SMITHFIELD | VA | 23430-3541 | |
| RL TOOLE APPRAISALS | | 1050 BUCKEYE POINTE | | | ATHENS | GA | 30606 | |
| RLB REALTY GROUP | | 4255 S INDIANA AVE STE 200 | | | CHICAGO | IL | 60653 | |
| RLG CAPITAL LLC | | 102 NE 2ND ST 302 | | | BOCA RATON | FL | 33432 | |
| RLG VENTURES LLC | | 2612 CALDER COURT | | | DAVIS | CA | 95618 | |
| RLI INSURANCE COMPANY | | 700 BISHOP ST 1703 | | | HONOLULU | HI | 96813 | |
| RLI INSURANCE COMPANY | | | | | PEORIA | IL | 61615 | |
| RLI INSURANCE COMPANY | | PO BOX 29530 | | | HONOLULU | HI | 96820 | |
| RLI ROOFING | | PO BOX 638 | | | WAXAHACHIE | TX | 75168-0638 | |
| RLK REAL ESTATE | | 3 OVERLOOK CT | | | PROSPECT | CT | 06712 | |
| RLL Company, | | 2120 N Woodlawn, STE 333 | | | Withcita | KS | 67208-1881 | |
| RLS ROOSEN LAND SURVEY | | 5025 PLAINFIELD NE | | | GRAND RAPIDS | MI | 49525 | |
| RLT REALTY | | PO BOX 264 | 921 E BLUE EARTH AVE | | FAIRMONT | MN | 56031 | |
| RM APPRAISAL | | 5534 N CAMINO ARENOSA | | | TUCSON | AZ | 85718 | |
| RM BLACK CONTRACTORS | | 4723 FLOURMILL DR | | | MIDLOTHIAN | VA | 23112 | |
| RM STANCO AGENCY INC | | 50 WOODBURY RD STE 2B | | | HUNTINGTON | NY | 11743 | |
| RM STANCO AGENCY INC | | 79 SALEM RIDGE DR | | | HUNTINGTON | NY | 11743 | |
| RM WOOD APPRAISALS INC | | PO BOX 397 | | | POWHATAN | VA | 23139 | |
| RMANDO AND LAURA RAMOS AND | | 142 OREGON ST | LAURA MICHELLE WRAY RAMOS | | SPRINGFIELD | MA | 01118 | |
| RMC OFFICE | | 828 RICHLAND AVE W | | | AIKEN | SC | 29801 | |
| RMC VANGUARD MORTGAGE CORPORATION | | 1111 N LOOP W 250 | | | HOUSTON | TX | 77008 | |
| RMC VANGUARD MORTGAGE CORPORATION | | 1111 NORTH LOOP WEST | #250 | | HOUSTON | TX | 77008 | |
| RMC, BEAUFORT | | 100 RIBAUT RD | | | BEAUFORT | SC | 29902 | |
| RMG Risk Management Group | | 60 Sackett Street Suite 5 | | | Brooklyn | NY | 11231 | |
| RMG, ALERUS | | 11100 WAYZATA BLVD 570 | | | MINNETONKA | MN | 55305 | |
| RMI MANAGEMENT COMPANY | | 630 TRADE CENTER DRIVE | | | LAS VEGAS | NV | 89119 | |
| RMI MANAGEMENT LLC | | 265 E WARMSPRINGS RD STE 102 | | | LAS VEGAS | NV | 89119 | |
| RMI MANAGEMENT LLC | | 6830 W OQUENDO RD STE 201 | C O RED ROCK FIANNCIAL SERVICES | | LAS VEGAS | NV | 89118 | |
| RMI MANAGEMENT LLC | | 6830 W OQUENDO RD STE 201 | | | LAS VEGAS | NV | 89118 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RMI MANAGEMENT LLC | | 7251 AMIGO ST NO 100 | | | LAS VEGAS | NV | 89119 | |
| RMI MANAGEMENT LLC | | 7251 AMIGO ST SU100 | RED ROCK FINANCIAL SERVICES | | LAS VEGAS | NV | 89119 | |
| RMIC Corporation | | 190 Oak Plaza Blvd | | | Winston Salem | NC | 27105 | |
| RMIC CORP | | P.O. BOX 402406 | | | ATLANTA | GA | 30384-2406 | |
| RMIC | | 101 N. Cherry Street - Suite 101 | | | Winston-Salem | NC | 27101 | |
| RMI | | NULL | | | HORSHAM | PA | 19044 | |
| RMJ PROPERTIES | | 3101 WOODLAND CT | | | LAPORTE | TX | 77571 | |
| RMN GROUND RENT LLC | | 1029 N CALVERT ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202 | |
| RMN GROUND RENT LLC | | 6505 DRIFTING CLOUD MEWS | GROUND RENT COLLECTOR | | CLARKSVILLE | MD | 21029 | |
| RMR FINANCIAL | | 16780 LARK AVE | | | LOS GATOS | CA | 95032 | |
| RMS REALTY INVESTMENTS INC | | 7151 LATITUDE WAY | | | CARLSBAD | CA | 92011 | |
| RMT VISIONS | | 10000 GRAYSON DR | | | DENISON | TX | 75020 | |
| RMX CONNECTION | | 662 AZALEA LN | | | VERO BEACH | FL | 32963 | |
| RMX REALTY PLUS | | 2200 W MCGALLIARD RD | | | MUNCIE | IN | 47304 | |
| RMX TEAM | | 71 15 NORTHERN BLVD | | | JACKSON HEIGHTS | NY | 11372 | |
| RMX UNLIMITED REALTY | | 70 LAKE AVE | | | SARATOGA SPRING | NY | 12866 | |
| RNA FINANCIAL LLC | | 3579 FOOTHILL #276 | | | PASADENA | CA | 91107 | |
| RNJ INC D B A REMAX ADVANTAGE REAL | | 1507 E RACE ST | | | SEARCY | AR | 72143 | |
| RNM INVESTMENTS INC | | 2130 PROFESSIONAL DR #140 | | | ROSEVILLE | CA | 95661 | |
| RNM INVESTMENTS INC | | 2130 PROFESSIONAL DR STE 140 | | | ROSEVILLE | CA | 95661-3780 | |
| RNR INC | | 1135 BEECH RD | | | MIDDLE RIVER | MD | 21220 | |
| ROA, SERGIO | | 750 S BELLVIEW | | | MESA | AZ | 85204-3313 | |
| ROACH AND MANNIELLO PC | | 115 EILEEN WAY | | | SYOSSET | NY | 11791 | |
| ROACH BANKRUPTCY CENTER LLC | | 4444 N BELLEVIEW AVE | | | KANSAS CITY | MO | 64116 | |
| ROACH GEIGER AND CAUDILL | | 1351 RIVERSTONE PKWY STE 120 | | | CANTON | GA | 30114 | |
| ROACH LAW OFFICE LLC | | 4741 E STOP 11 RD | | | INDIANAPOLIS | IN | 46237 | |
| ROACH LLP | | 5000 LEGACY DR STE 300 | | | PLANO | TX | 75024 | |
| ROACH SR, BOBBY B | | 95-255 WAILAWA STREET | | | MILILANI | HI | 96789 | |
| ROACH, AARON D | | 1035 KREIS LN | | | CINCINNATI | OH | 45205 | |
| ROACH, BENJAMIN R | | 423 BULL ST | | | SAVANNAH | GA | 31401 | |
| ROACH, CATHERINE C | | 38 SURA BLVD | | | ORLANDO | FL | 32809 | |
| ROACH, DUSTIN M | | 202 W BERRY ST STE 200 | | | FORT WAYNE | IN | 46802 | |
| ROACH, JAMES M & ROACH, CECELIA A | | 1455 PEPPER DRIVE | | | EL CENTRO | CA | 92243-4303 | |
| ROACH, JANIS | | 9036 DAMASCAS AVE | | | POLK CITY | FL | 33868 | |
| ROACH, MARIO | | 3373 CHAPEL RD | | | MEMPHIS | TN | 38128 | |
| ROACH, SHANE S | | 3073 SOUTH LADERA PLACE | | | BOISE | ID | 83705 | |
| ROACHE, LAVONDA M & ROACHE, GAVINE M | | 1410 COALITION CIRCLE | | | HINESVILLE | GA | 31313 | |
| ROAD MUD, ELDRIDGE | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| ROAD MUD, FRY | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| ROAD MUD, RAYFORD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| ROAD MUD, REID | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| ROAD MUD, RENN | | 11111 KATY FWY STE 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| ROAD PUD, GRANT | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| ROAD PUD, JACKRABBIT | | 6935 BARNEY STE 110 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| ROAD PUD, JACKRABBITT | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| ROAD WASHTN, CENTERVILLE | | PO BOX 105 | 9 PIKE VIEW DR | | RICHEYVILLE | PA | 15358 | |
| ROAD, FRY | | PO BOX 6406 | | | KATY | TX | 77491 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROADRUNNER REALTY LLC | | PO BOX 3660 | | | MESQUITE | NV | 89024 | |
| ROADS RENOVATIONSINC, HAMPTON | | 475 WINDMILL POINT RD | | | HAMPTON | VA | 23664 | |
| ROAHRIG AND ASSOCS | | 1512 PRINCETON AVE | | | PRINCETON | WV | 24740 | |
| ROAL PROPERTIES LLC | | C/O DEAN CALLAN & CO. | 1510 28TH ST, STE 200 | | BOULDER | CO | 80303 | |
| ROAMINGWOOD SEWER AND WATER | | PO BOX 6 | | | LAKE ARIEL | PA | 18436 | |
| ROANE COUNTY CLERK AND MASTER | | 200 E RACE ST 12 | | | KINGSTON | TN | 37763 | |
| ROANE COUNTY CLERK | | 200 MAIN ST | | | SPENCER | WV | 25276 | |
| ROANE COUNTY REGISTER OF DEEDS | | 200 E RACE ST | | | KINGSTON | TN | 37763 | |
| ROANE COUNTY REGISTER OF DEEDS | | 200 RACE ST COURTHOUSE STE 6 | | | KINGSTON | TN | 37763 | |
| ROANE COUNTY REGISTER OF DEEDS | | PO BOX 181 | 200 E RACE ST | | KINGSTON | TN | 37763 | |
| ROANE COUNTY SHERIFF | | 200 MAIN ST | ROANE COUNTY SHERIFF | | SPENCER | WV | 25276 | |
| ROANE COUNTY | | 200 E RACE ST | PO BOX 296 | | KINGSTON | TN | 37763 | |
| ROANE COUNTY | | 200 E RACE ST | TRUSTEE | | KINGSTON | TN | 37763 | |
| ROANE COUNTY | | 200 MAIN ST | ROANE COUNTY SHERIFF | | SPENCER | WV | 25276 | |
| ROANE COUNTY | | PO BOX 296 | TAX COLLECTOR | | KINGSTON | TN | 37763 | |
| ROANE COUNTY | | PO BOX 296 | TRUSTEE | | KINGSTON | TN | 37763 | |
| ROANE COUNTY | TRUSTEE | PO BOX 296 | | | KINGSTON | TN | 37763 | |
| ROANE, CHERE | | 600 W MICHIGAN | | | ORLANDO | FL | 32805 | |
| ROANOKE CITY CLERK OF THE CIRCUIT C | | 315 CHURCH AVE SW RM 357 | | | ROANOKE | VA | 24016 | |
| ROANOKE CITY CLERK | | 315 CHURCH AVE SW | RM 357 | | ROANOKE | VA | 24016 | |
| ROANOKE CITY | | 215 CHURCH AVE S W RM 254 | ROANOKE CITY TREASURER | | ROANOKE | VA | 24011 | |
| ROANOKE CITY | | 215 CHURCH AVE S W RM 254 | | | ROANOKE | VA | 24011 | |
| ROANOKE CITY | ROANOKE CITY TREASURER | 215 CHURCH AVE S W ROOM 254 | | | ROANOKE | VA | 24011 | |
| ROANOKE CLERK OF CIRCUIT COURT | | BOX 2610 | ATTN REAL ESTATE RECORDING | | ROANOKE | VA | 24010 | |
| ROANOKE CLERK OF CIRCUIT COURT | | PO BOX 1126 | | | SALEM | VA | 24153 | |
| ROANOKE COUNTY CIRCUIT COURT | | 305 E MAIN ST | | | SALEM | VA | 24153 | |
| ROANOKE COUNTY CLERK OF CIRCUIT | | 305 E MAIN ST | | | SALEM | VA | 24153 | |
| ROANOKE COUNTY CLERK OF THE CIRCUIT COURT | | 305 E MAIN STREET | | | SALEM | VA | 24153 | |
| ROANOKE COUNTY CLERK | | PO BOX 1126 | | | SALEM | VA | 24153 | |
| ROANOKE COUNTY | | 5204 BERNARD DR PO BOX 21009 | | | ROANOKE | VA | 24018 | |
| ROANOKE COUNTY | | 5204 BERNARD DR PO BOX 21009 | TREASURER OF ROANOKE COUNTY | | ROANOKE | VA | 24018 | |
| ROANOKE COUNTY | | 5204 BERNARD DR STE 111 | TREASURER OF ROANOKE COUNTY | | ROANOKE | VA | 24018 | |
| ROANOKE HOMEOWNERS ASSOCIATION | | PO BOX 4054 | | | BLUE SPRINGS | MO | 64013 | |
| ROANOKE RAPIDS CITY TAX COLLECTOR | | 1040 ROANOKE AVE | | | ROANOKE RAPIDS | NC | 27870 | |
| ROANOKE RAPIDS CITY | | 1040 ROANOKE AVE PO BOX 38 | | | ROANOKE RAPIDS | NC | 27870 | |
| ROANOKE RAPIDS CITY | | 1040 ROANOKE AVE PO BOX 38 | TAX COLLECTOR | | ROANOKE RAPIDS | NC | 27870 | |
| ROANOKE RE AND ASSOCIATES | | 107 US HWY 17 | | | WILLIAMSTON | NC | 27892 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROANOKE REALTY | | 715 S GRANT | | | FITZGERALD | GA | 31750 | |
| ROANOKE VALEEY REALTY | | 164 MAIN ST | PO BOX 287 | | RICH SQUARE | NC | 27869 | |
| ROARDON, DAVID | | PO BOX 31612 | | | ST LOUIS | MO | 63131 | |
| ROARING BROOK TWP LACKAW | | 201 WOODCREST DR | T C OF ROARING BROOK TOWNSHIP | | ROARING BROOK | PA | 18444 | |
| ROARING BROOK TWP LACKAW | | BLUE SHUTTER RD | T C OF ROARING BROOK TOWNSHIP | | MOSCOW | PA | 18444 | |
| ROARING BROOK TWP LAKAW | | RR 2 BOX 2179 BLUE SHUTTERS RD | T C OF ROARING BROOK TOWNSHIP | | MOSCOW | PA | 18444 | |
| ROARING SPRING BORO BLAIR | | 518 SUGAR ST | T C OF ROARING SPRING BORO | | ROARING SPRING | PA | 16673 | |
| ROARINGCREEK TOWNSHIP | | RR 1 BOX 139 | TAX COLLECTOR | | CATAWISSA | PA | 17820 | |
| ROARK APPRAISAL SERVICES INC | | 1840 MOORINGS CIR | | | MIDDLEBURG | FL | 32068 | |
| ROARK APPRAISAL SERVICES INC | | 1840 MOORINGS CIR | | | MIDDLEBURG | FL | 32068-6648 | |
| ROARK APPRAISAL SERVICES INC | | 2959 GRANDE OAKS WAY | | | GREEN COVE SPRINGS | FL | 32043 | |
| ROARK LAW FIRM PC | | 3901 W PIONEER PKWY | | | ARLINGTON | TX | 76013 | |
| ROARK LAW OFFICES | | 1875 CENTURY PARK E STE 600 | | | LOS ANGELES | CA | 90067 | |
| ROARK RESIDENTIAL APPRSL SERV INC | | PO BOX 720891 | | | OKLAHOMA CITY | OK | 73172 | |
| ROARK, DWAYNE E & ROARK, TRICIA L | | 950 BUTTERNUT ST | | | WESTVILLE | IN | 46391-6800 | |
| ROARK, ROBERT J | | 308 PLUM DRIVE | | | LAKEWAY | TX | 78734-0000 | |
| ROB AND CARLA WHITE | | PO BOX 316 | | | WILLIAMSBURG | VA | 23187 | |
| ROB BINKLEY | | 9116 NORTH MORNING GLORY ROAD | | | PARADISE VALLEY | AZ | 85253 | |
| ROB BLANCHFIELD JR ATT AT LAW | | 478 JUMPERS HOLE RD | | | SEVERNA PARK | MD | 21146 | |
| ROB BROWN | | 843 ORION DR. | | | FRANKLIN | IN | 46131 | |
| ROB BUCHAN INC | | 28901 S WESTERN AVE 101 | | | RANCHO PALOS VERDES | CA | 90275 | |
| ROB BUCHAN INC | | 28901 S WESTERN AVE 135 | | | RANCH PALOS VERDES | CA | 90275 | |
| ROB BUCHAN INC | | 28901 S WESTERN STE 135R | | | PV | CA | 90275 | |
| ROB BUCHAN | ReMax Palos Verdes/Execs | 28901 S. WESTERN AVE | | | RANCHO PALOS VERDES | CA | 90275 | |
| ROB CLARKE REALTY | | 180 S 3RD ST | | | LANDER | WY | 82520 | |
| Rob Coffman | | 5555 E. Mockingbird Ln | Apt 1413 | | Dallas | TX | 75206 | |
| ROB CURTIS ATT AT LAW | | 1720 22ND AVE | | | GULFPORT | MS | 39501 | |
| ROB CURTIS ATT AT LAW | | 912 W PINE ST | | | HATTIESBURG | MS | 39401-4262 | |
| ROB GRAHAM AND ASSOCIATES | | 10000 W CHARLESTON BLVD STE 140 | | | LAS VEGAS | NV | 89135-1137 | |
| ROB M GOLDMAN ATT AT LAW | | 6800B HOLABIRD AVE | | | BALTIMORE | MD | 21222 | |
| ROB MATCHETT | Match-It Realty | 4175 Luther St. | | | Riverside | CA | 92506 | |
| ROB MCKENNA | | 1125 Washington St. SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| ROB NINO | | 829 SAN BENITO STREET 1 | | | HOLLISTER | CA | 95023 | |
| ROB NINO | | P.O. BOX 1156 | | | TRES PINOS | CA | 95075 | |
| ROB R NICHOLS ATT AT LAW | | 22647 VENTURA BLVD 508 | | | WOODLAND HILLS | CA | 91364 | |
| ROB ROBERTSON | Weichert, Realtors-America First Team | 5420 Ygnacio Valley Road #20 | | | Concord | CA | 94521 | |
| ROB ROSE | | 4 BUENA VISTA DR | | | DANVILLE | CA | 94526-3502 | |
| ROB WHITE REALTY LLC | | PO BOX 316 | | | WILLIAMSBURG | VA | 23187-0316 | |
| ROBARDS CITY | | PO BOX 438 | ROBARDS CITY CLERK | | ROBARDS | KY | 42452 | |
| ROBARDS CITY | | PO BOX 488 | CITY OF ROBARDS | | ROBARDS | KY | 42452 | |
| ROBB A GIKEY TRI STATE APPRAISAL | | 611 BLACK OAK AVE | PO BOX 88 | | MONTEVIDEO | MN | 56265 | |
| ROBB D GOEDICKE ATT AT LAW | | 2190 NW 82ND ST OFC A | | | CLIVE | IA | 50325 | |
| ROBB D GOEDICKE ATT AT LAW | | 8350 HICKMAN RD STE 2 | | | CLIVE | IA | 50325 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBB GLENDENING | | DBA ACCURATE APPRAISAL COMPANY | 733 E. SMITH FERRY RD | | MUSKOGEE | OK | 74403 | |
| ROBB KNAPSTAD | | PO BOX 2946 | | | LOS ALAMITOS | CA | 90720-7946 | |
| ROBB LAW OFFICES P A | | PO BOX 1044 | | | VICKSBURG | MS | 39181 | |
| ROBB SPEARMAN LLC | | 5519 URBANDALE AVE | | | DES MOINES | IA | 50310 | |
| ROBB, KATHLEEN | | 1001 LIBERTY AVE | LIBERTY CTR STE 970 | | PITTSBURGH | PA | 15222 | |
| ROBB, MARGRET G | | 1310 COLUMBIA ST | BOX 40 | | LAFAYETTE | IN | 47901-1524 | |
| ROBB J EDWARDS AND | | 16820 N CLARK RD | EAGLE CONSTRUCTION CO | | NEW WAVERLY | TX | 77358 | |
| ROBBIE AND JOHN CRYER AND | | 3102 LOOKOUT PL | TAMERA CRYER MELTO | | SLIDELL | LA | 70458 | |
| ROBBIE BRIDGES AND ROBERT HENDERSON | | 1821 S SUMMIT ST | | | LITTLE ROCK | AR | 72202 | |
| ROBBINS AND CAPP | | 915 W MAIN ST STE C | | | RUSSELLVILLE | AR | 72801 | |
| ROBBINS GELLER RUDMAN & DOWD, LLP | THE UNION CENTRAL LIFE INSURANCE CO, ET AL V CREDIT SUISSE FIRST BOSTON MRTG SECURITIES CORP, RESIDENTIAL ACCREDIT LOAN ET AL | 58 South Service Road, Suite 200 | | | Melville | NY | 11747 | |
| ROBBINS JR, ROBERT R | | 6232 ACADEMY DRIVE | | | WASHINGTON TOWNSHIP | MI | 48094 | |
| ROBBINS LANDING INC | | PO BOX 417 | | | DANVERS | MA | 01923-0617 | |
| ROBBINS LAW FIRM LLC | | 2411 N OAK ST | | | MYRTLE BEACH | SC | 29577 | |
| ROBBINS LAW OFFICE | | PO BOX 87 | | | FREDERICKTOWN | MO | 63645 | |
| ROBBINS MANAGEMENT GROUP INC | | 10704 DEANDRIA DR | CHAD LUPER | | ZIONVILLE | IN | 46077 | |
| ROBBINS MARINE PROPERTY VALUATION | | 5375 S HOYT ST | | | LITTLETON | CO | 80123 | |
| ROBBINS MARINE PROPERTY VALUATION | | 8174 S HOLLY ST 436 | | | CENTENNIAL | CO | 80122 | |
| ROBBINS MARINE PROPERTY VALUATION | | 8174 S HOLLY ST 436 | | | LITTLEHURST | CO | 80122 | |
| ROBBINS MAY AND RICH LLP | | 120 APPLECROSS RD | | | PINEHURST | NC | 28374 | |
| ROBBINS SALOMON & PATT LTD | | 180 N LA SALLE ST STE 3300 | | | CHICAGO | IL | 60601-2808 | |
| ROBBINS SALOMON AND PATT LTD ATT | | 180 N LA SALLE ST STE 3300 | | | CHICAGO | IL | 60601-2808 | |
| ROBBINS TOWN | | CITY HALL PO BOX 296 | COLLECTOR | | ROBBINS | NC | 27325 | |
| ROBBINS, CHARLES | | 2144 S MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 | |
| ROBBINS, DONALD E | | 140 ROSEMONT ST | | | STANFORD | KY | 40484-9703 | |
| ROBBINS, GEORGE R & ROBBINS, CONSTANCE H | | 502 SHILOH STREET | | | FRUITLAND PARK | FL | 34731 | |
| ROBBINS, JOHN | | 3375 34TH ST APT 342 | | | BOULDER | CO | 80301-1997 | |
| ROBBINS, JOSEPH | | 9622 26TH AVE SW | HERITAGE CONSTRUCTION INC | | SEATTLE | WA | 98106 | |
| ROBBINS, MARTHA E & ROBBINS, MATTHEW B | | 9917 BELLFLOWER WAY | | | KNOXVILLE | TN | 37932-1695 | |
| ROBBINS, MARY | | PO BOX 1037 | | | PASADENA | MD | 21123-1037 | |
| ROBBINS, WENDY L & ROBBINS JR, CARL W | | 3515 COUNTY ROAD 40 | | | CENTRE | AL | 35960-5338 | |
| ROBBINSTON TOWN | | 904 US ROUTE 1 PO BOX 1 | TOWN OF ROBBINSTON | | ROBBINSTON | ME | 04671 | |
| ROBBINSTON TOWN | | PO BOX 44 RR 1 | TOWN OF ROBBINSTON TOWN | | ROBBINSTON | ME | 04671 | |
| ROBBINSVILLE CITY | | CITY HALL PO BOX 126 | | | ROBBINSVILLE | NC | 28771 | |
| ROBBINSVILLE TOWNSHIP | | 1201 WASHINGTON BLVD | ROBBINSVILLE TWP COLLECTOR | | ROBBINSVILLE | NJ | 08691 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBBS REAL ESTATE SERVICES | | 1925 EDGEWATER PLACE | | | VICTORIA | MN | 55386 | |
| ROBBS REAL ESTATE SERVICES | | 1925 EDGEWATER PL | | | VICTORIA | MN | 55386 | |
| ROBBS, SHERMAN E & ROBBS, CAROLE R | | 8101 N LONDON DRIVE | | | KANSAS CITY | MO | 64151 | |
| ROBECK MANAGEMENT CORP | | 40 80 HIGH ST | | | DEDHAM | MA | 02026 | |
| ROBELINE VILLAGE | | 390 POST MILL ROAD PO BOX 217 | | | ROBELINE | LA | 71469 | |
| ROBER E SHAW | | 7438 POMONA DRIVE SOUTH | | | ARVADA | CO | 80003 | |
| ROBERS, DAVID | | 100 PEACHTREE ST | THE EQUITABLE BUILDING | | ATLANTA | GA | 30303 | |
| ROBERSON, CEDRIC K | | 3011 WEST FLORENCE AVE | | | LOS ANGELES | CA | 90043 | |
| ROBERSON, DAVID L & ROBERSON BAKER, JACQUELYN | | 1314 BEACON HILL DRIVE | | | MIDLOTHIAN | TX | 76065 | |
| ROBERSON, DORENDA | | 5615 ALTON AVENUE | | | INDIANAPOLIS | IN | 46228 | |
| ROBERSON, ELVIN | | 16730 SONATA CT | GONZALEZ EXPRESS REMODELING | | HOUSTON | TX | 77053 | |
| ROBERSON, JAMES L & ROBERSON, MARY C | | 3055 SOUTH 600 WEST | | | NEW PALESTINE | IN | 46163-9121 | |
| ROBERSON, LARRY | | 1173 BEARDSLEY ST | DIANNE JACKSON | | AKRON | OH | 44301 | |
| ROBERSONIA BORO BERKS TAX | | 12 PATTERSON DR | | | ROBESONIA | PA | 19551 | |
| ROBERSONVILLE TOWN | | CITY HALL PO BOX 487 | COLLECTOR | | ROBERSONVILLE | NC | 27871 | |
| ROBERSTON COUNTY CHANCERY COURT | | 501 S MAIN ST | RM 103 | | SPRINGFIELD | TN | 37172 | |
| ROBERT & ANNA PRINCE | Prince and Associates | 1503 N IMPERIAL AVE | | | EL CENTRO | CA | 92243 | |
| ROBERT & ANNETTE JOHNSON | | 1015 MERCER PL | | | FREDERICK | MD | 21701-4006 | |
| ROBERT & CYNTHIA DOTY | | PO BOX 338 | | | FENTON | MI | 48430-0338 | |
| ROBERT & DEBORAH KENDRICK | | 3457 WINDING TRAIL CIRCLE | | | VIRGINIA BEACH | VA | 23456 | |
| ROBERT & DIANE DORAN | | 108 THE MACHRIE | | | SMITHFIELD | VA | 23430 | |
| ROBERT & DIANE SUPERNAW | | 1705 WATERSMARK DR | | | MONROE | NC | 28112 | |
| ROBERT & JANET SEDITA | | 44 BAY 32ND ST | | | BROOKLYN | NY | 11214 | |
| ROBERT & JUDITH GREGSON | | 5181 MINNESOTA DR | | | SOUTHPORT | NC | 28461 | |
| ROBERT & LEVA C ORTEGA | | 412 E COUNTY ROAD 8 | | | BERTHOUD | CO | 80513 | |
| ROBERT & MALINDA FEIS | | 691 BRANDING IRON CT | | | BRIGHTON | CO | 80601 | |
| ROBERT & MARIA BUTTON | | 101 WESSEX RD | | | ALTAMONTE SPRINGS | FL | 32714 | |
| ROBERT & MICHELLE RIMKUS | | 6261 ACADEMY DR | | | WASHINGTON | MI | 48094 | |
| ROBERT & SUSAN KELL | | 100 OXFORD PL | | | COLUMBIA | KY | 42728 | |
| ROBERT 2 BEUCLER | | 20 E THOMAS RD STE 2600 | | | PHOENIX | AZ | 85012 | |
| ROBERT A ADES AND ASSOCIATES | | 4301 GARDEN CITY DR STE 300 | | | LANDOVER | MD | 20785 | |
| ROBERT A ADES AND ASSOCIATES | | 5419B BACKLICK RD | | | SPRINGFIELD | VA | 22151 | |
| ROBERT A AND SHELLY A CASAS | | 35040 WILLOW SPRINGS DR | AND IGNACIO LIMON | | YUCAIPA | CA | 92399 | |
| ROBERT A ANGUEIRA ATT AT LAW | | 2525 SW 27TH AVE STE 200A | | | MIAMI | FL | 33133 | |
| ROBERT A ANGUEIRA ATT AT LAW | | 6495 SW 24TH ST | | | MIAMI | FL | 33155 | |
| ROBERT A ANGUEIRA ESQ ATT AT LAW | | 4770 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33021 | |
| ROBERT A ARABIAN ATT AT LAW | | 34 COLDBROOK RD | | | WARWICK | RI | 02888 | |
| ROBERT A ARMINANTE ATT AT LAW | | STE 2D | | | STATEN ISLAND | NY | 10312 | |
| ROBERT A ARTERBERRY | | 4336 32ND AVE | | | VERO BEACH | FL | 32967 | |
| ROBERT A BALDWIN | | 3425 W LA SALLE ST | | | PHOENIX | AZ | 85041-3493 | |
| ROBERT A BAUHOF AND JODI | | 40 ATWATER AVE | J BAUHOF AND JACKS FIX IT | | LIMAVILLE | OH | 44640 | |
| ROBERT A BECKERLE ATT AT LAW | | 712 OAK CIR DR W | | | MOBILE | AL | 36609 | |
| ROBERT A BONITO ATT AT LAW | | 5430 E BEVERLY BLVD STE 150 | | | LOS ANGELES | CA | 90022 | |
| ROBERT A BONITO ATT AT LAW | | PO BOX 750 | | | ORANGE | CA | 92856 | |
| ROBERT A BOYD ATT AT LAW | | 38052 EUCLID AVE STE 208 | | | WILLOUGHBY | OH | 44094 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT A BRASS AND FAYE BRASS AND | SERVICEMASTER BY BUCHANAN | PO BOX 7595 | | | BERKELEY | CA | 94707-0595 | |
| ROBERT A BREIDENBACH ATT AT LAW | | 121 HUNTER AVE STE 101 | | | SAINT LOUIS | MO | 63124 | |
| ROBERT A BREWER AND ASSOCIATES INC | | 600 W AVE J | | | LANCASTER | CA | 93534 | |
| ROBERT A BROEK AND | | SHERYL L BROEK | 2648 EAST CANNON DRIVE | | PHOENIX | AZ | 85028 | |
| ROBERT A BROTHERS TRUSTEE | | 151 N DELAWARE ST STE 1400 | | | INDIANAPOLIS | IN | 46204 | |
| ROBERT A BROWN ATTY AT LAW | | 123 W 7TH 102 | | | STILLWATER | OK | 74074 | |
| ROBERT A BROWN DELPHYNE | | 13021 TERRACE BROOK PL | ADAMS BROWN & CENTRAL FLORIDATESTING LABORATORIES | | TAMPA | FL | 33637 | |
| ROBERT A BYERS ATT AT LAW | | 212 S MAIN ST | | | THOMASTON | CT | 06787 | |
| ROBERT A CARROZZO ATTORNEY AT LAW | GMAC MRTG, LLC V JEAN-FRANCOIS CAMILLE A/K/A JEAN F CAMILLE A/K/A FRANCOIS CAMILLE VERONIQUE CAMILLE CAPITAL ONE BANK ET AL | 1111 Route 110, Suite 224 | | | Farmingdale | NY | 11735 | |
| ROBERT A CIOTOLA ATT AT LAW | | 4590 BOARDMAN CANFIELD RD | | | CANFIELD | OH | 44406 | |
| ROBERT A COOLEY ATT AT LAW | | 2333 ALEXANDRIA DR | | | LEXINGTON | KY | 40504 | |
| ROBERT A COOLEY ATT AT LAW | | 425 W 5TH ST | | | OWENSBORO | KY | 42301 | |
| ROBERT A DAVIDOFF ATT AT LAW | | 133 W CEDAR ST | | | KALAMAZOO | MI | 49007 | |
| ROBERT A DAVIDOFF ATT AT LAW | | 535 S BURDICK ST STE 215 | | | KALAMAZOO | MI | 49007 | |
| ROBERT A DAVIDOFF ATTORNEY AT LAW | | 535 S BURDICK ST STE 215 | | | KALAMAZOO | MI | 49007 | |
| ROBERT A DAY AND CAMILLE DAY | | 13482 MARTIN ST NW | | | ANDOVER | MN | 55304-4525 | |
| ROBERT A DEL CAMPO ATT AT LAW | | 154 PINE ST | | | ARROYO GRANDE | CA | 93420 | |
| ROBERT A DERIAN ATT AT LAW | | 295 TURNPIKE ST | | | CANTON | MA | 02021 | |
| ROBERT A EDER JR ATT AT LAW | | 565 E 4500 S STE A130 | | | SALT LAKE CITY | UT | 84107 | |
| ROBERT A EDER JR | | 5667 S REDWOOD RD STE 8 | | | SALT LAKE CITY | UT | 84123 | |
| ROBERT A FELDMAN ATT AT LAW | | 3275 W HILLSBORO BLVD STE 210 | | | DEERFIELD BEACH | FL | 33442 | |
| ROBERT A FERG ATT AT LAW | | 411 N BRIDGE ST STE 201 | | | CHIPPEWA FALLS | WI | 54729 | |
| ROBERT A FLOWERS JR AND | | 35147 W FRONTAGE RD | TRINITY L FLOWERS AND ROBERT FLOWERS | | VIRDEN | IL | 62690 | |
| ROBERT A GROSS | | 130 ROSE BRIER | | | ROCHESTER HILLS | MI | 48309 | |
| ROBERT A HALL CHERYL L HALL AND | | 256 GOODVIEW AVE | CEN HOME IMPROVEMENTS | | AKRON | OH | 44305 | |
| ROBERT A HANFMAN | | 600 CLUBLAND ROAD | | | CONYERS | GA | 30094 | |
| ROBERT A HAYES ATT AT LAW | | 833 N MAIN ST | | | COLUMBIA | IL | 62236 | |
| ROBERT A HIGGINS AND ASSOCIATES PC | | 8200 CAMP BOWIE W BLVD | | | FORTH WORTH | TX | 76116 | |
| ROBERT A HIGGINS C O ROBERT | | 112 GOLIAD ST | | | BENBROOK | TX | 76126 | |
| ROBERT A HOPSTETTER ATT AT LAW | | 247 S 8TH ST | | | LEBANON | PA | 17042 | |
| ROBERT A JARRED ATT AT LAW | | PO BOX 53325 | | | LAFAYETTE | LA | 70505 | |
| ROBERT A KAGAN ATT AT LAW | | 9296 MARGARET ST | | | PLATTSBURGH | NY | 12901 | |
| ROBERT A KARDATZKE ATT AT LAW | | 8175 CREEKSIDE DR STE 205 | | | PORTAGE | MI | 49024 | |
| ROBERT A KEENEY | | 605 MEADOWBROOK DRIVE | | | CORPUS CHRISTI | TX | 78412 | |
| ROBERT A KIMM ATT AT LAW | | 1203 3RD ST SE STE 12 | | | CEDAR RAPIDS | IA | 52401 | |
| ROBERT A KOONTZ | | 15 VAUGHAN DR | | | NEWARK | NJ | 07103 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT A KOSS ATT AT LAW | | 6454 VAN NUYS BLVD STE 209 | | | VAN NUYS | CA | 91401 | |
| ROBERT A KURTZ ATT AT LAW | | 1 S MAIN ST | | | SHENANDOAH | PA | 17976 | |
| ROBERT A LEFKOWITZ ATT AT LAW | | 101 S MAIN ST STE 800 | | | HIGH POINT | NC | 27260 | |
| ROBERT A LEFKOWITZ ATT AT LAW | | 301 S LIBERTY ST | | | WINSTON SALEM | NC | 27101 | |
| ROBERT A LEONETTI ATT AT LAW | | 47 CROCKER BLVD | | | MOUNT CLEMENS | MI | 48043 | |
| ROBERT A LIPTAK ATT AT LAW | | PO BOX 309 | | | WALKER | LA | 70785 | |
| ROBERT A LOWMAN ATT AT LAW | | 7310 TIMBERLANE DR | | | FAIRLAWN | VA | 24141-8910 | |
| ROBERT A MAUS ROBERT MAUS | | 1110 ENDICOTT TRAIL | KRISTE J MAUS AND KRISTE MAUS | | MONTINCELLO | MN | 55362 | |
| ROBERT A MCMAHAN ATTY AT LAW | | 217 W COMMERCE ST | | | ALTUS | OK | 73521 | |
| ROBERT A MEUNIER | | 507 HIGHVIEW AVE | | | PEARL RIVER | NY | 10965-1230 | |
| ROBERT A MORGAN ATT AT LAW | | PO BOX 20317 | | | TUSCALOOSA | AL | 35402 | |
| ROBERT A MORRIS PC | | 2531 BRIARCLIFF RD NE STE 12 | | | ATLANTA | GA | 30329 | |
| ROBERT A MULVIHILL ATT AT LAW | | PO BOX 7797 | | | LOVELAND | CO | 80537 | |
| ROBERT A MUNIO | | 645 G HEARTSTRONG ST | | | SUPERIOR | CO | 80027 | |
| ROBERT A MURTHA JR ATT AT LAW | | 401 BROADWAY STE 1507 | | | NEW YORK | NY | 10013 | |
| ROBERT A OWEN | | 13165 LUTHER RD | | | AUBURN | CA | 95603-3151 | |
| ROBERT A PEURACH ATT AT LAW | | 615 GRISWOLD ST STE 600 | | | DETROIT | MI | 48226 | |
| ROBERT A RABIN ATT AT LAW | | 7700 N KENDALL DR STE 509 | | | MIAMI | FL | 33156 | |
| ROBERT A RAND ATT AT LAW | | 425 W MULBERRY ST STE 207 | | | FORT COLLINS | CO | 80521 | |
| ROBERT A RETSKE ATT AT LAW | | 5414 MONROE ST STE B | | | TOLEDO | OH | 43623 | |
| ROBERT A RINEHART AGENCY | | 1414 S FRIENDSWOOD DR | | | FRIENDSWOOD | TX | 77546 | |
| ROBERT A ROTHSTEIN ATT AT LAW | | 15 AIRPORT RD | | | LAKEWOOD | NJ | 08701 | |
| ROBERT A SCHWARTZ ATT AT LAW | | 2468 E HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| ROBERT A SMILEY AND ASSOCIATES | | 3476 FORT ST STE 100 | | | LINCOLN PARK | MI | 48146 | |
| ROBERT A STARIHA ATT AT LAW | | 911 S STEWART AVE STE B | | | FREMONT | MI | 49412 | |
| ROBERT A STEVENS | | 1003 EMERALD LN | | | FORTUNA | CA | 95540-2802 | |
| ROBERT A STEWART ATT AT LAW | | 5200 PAIGE RD STE 112 | | | THE COLONY | TX | 75056 | |
| ROBERT A STIBERMAN ATT AT LAW | | 1011 S FEDERAL HWY | | | HOLLYWOOD | FL | 33020 | |
| ROBERT A STUMPF ATT AT LAW | | 395 YETMAN AVE | | | STATEN ISLAND | NY | 10307 | |
| ROBERT A SWEENEY REAL ESTATE | | 282 CANISTEO ST | | | HORNELL | NY | 14843 | |
| ROBERT A TREMAIN AND ASSOCIATES PC | | 401 S OLD WOODWARD AV STE 100 | | | BIRMINGHAM | MI | 48009 | |
| ROBERT A TREMAIN AND ASSOCIATES PC | | 401 S OLD WOODWARD AVE STE 300 | | | BIRMINGHAM | MI | 48009 | |
| ROBERT A TREMAIN AND ASSOCIATES | | 401 S OLD WOODWARD AVE STE 300 | | | BIRMINGHAM | MI | 48009 | |
| ROBERT A UNGVARY ATT AT LAW | | 1207 E GRAND ST | | | ELIZABETH | NJ | 07201 | |
| ROBERT A VODINELICH | | 5043 WEST NIGHTHAWK WAY | | | TUCSON | AZ | 85742 | |
| ROBERT A WERTHEIMER ATT AT LAW | | 106 BUCKEYE ST | | | HUDSON | WI | 54016 | |
| ROBERT A WHITE JR AND | | 475 LITTLE LONES RD | VICKI S WHITE | | HUNTSVILLE | AL | 35811 | |
| ROBERT A WOLLE ATT AT LAW | | PO BOX 1845 | | | BELFAIR | WA | 98528 | |
| ROBERT A WOOD AND APP SERV INC | | PO BOX 382 | | | JACKSON | MI | 49204 | |
| ROBERT A WOOD APPRAISER | | 911 MINE ST | | | NORWAY | MI | 49870-1007 | |
| ROBERT A WOODLEY ATT AT LAW | | 1900 MONROE ST | | | TOLEDO | OH | 43604-6774 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT A WRIGHT JR ATT AT LAW | | 400 LOCUST ST STE 358 | | | DES MOINES | IA | 50309 | |
| ROBERT A ZABAN ATT AT LAW | | PO BOX 39239 | | | INDIANAPOLIS | IN | 46239 | |
| Robert Abrahamson | | 4893 Westwind Dr | | | Myrtle Beach | SC | 29579 | |
| ROBERT ACCETTURO | DIANNE ACCETTURO | 21 GREENLAKE DRIVE | | | GREENVILLE | RI | 02828 | |
| ROBERT AKERS AND AMY THRALLS | | 3055 S 34 ST | AND OR AMY AKERS | | OMAHA | NE | 68105 | |
| ROBERT AKUOKO | | 24 BIDWELL PARKWAY | | | BLOOMFIELD | CT | 06002 | |
| ROBERT ALAN AND LINDA WEINER | | 31222 ISLAND DR | | | EVERGREEN | CO | 80439 | |
| ROBERT ALAN DEPONT ATT AT LAW | | 140 S ST | | | ANNAPOLIS | MD | 21401 | |
| Robert Alberg | | 327 Mount Hope Blvd | | | Hastings on Hudson | NY | 10706 | |
| Robert Allen | | 7718 Mullrany Dr | | | Dallas | TX | 75248 | |
| ROBERT ALSTON AND SHEILA ALSTON AND | COLLIERS RESTORATION | PO BOX 121056 | | | CHICAGO | IL | 60612-6029 | |
| ROBERT ALTMAN ATT AT LAW | | 5256 SILVER LAKE DR | | | PALATKA | FL | 32177 | |
| ROBERT AND ABBY DETLING | | 1001 ABBEY RD | | | NORTHFIELD | MN | 55057-3272 | |
| ROBERT AND ALETHA BLAIN AND | | 1109 MEULLER LAND RD | RAINBOW INTERNATIONAL OF VICTORIA | | MEYERSVILLE | TX | 77974 | |
| ROBERT AND ALLYSON MCLEOD AND | | 4103 TOPSIDE RD | ROBERT MCLEOD III AND CORNERSTONE ROOFING SERVICES | | KNOXVILLE | TN | 37920 | |
| ROBERT AND ANETA JANOCHA | | 429 WILMINGTON CIR | | | OVIEDO | FL | 32765 | |
| ROBERT AND ANGELA BATCHELOR | | 164 ALEX LORMAND RD | AND KNIGHTEN BUILDERS INC | | KINDER | LA | 70648 | |
| ROBERT AND ANGELA LEGGETT AND | | 7918 BLACKSHEAR HWY | AIR MANAGEMENT SYSTEMS INC | | BAXLEY | GA | 31513 | |
| ROBERT AND ANITA CARDOSI AND | | 1781 HORSESHOE CIR | BC CONSTRUCTION CO | | HUGES | AR | 72348 | |
| ROBERT AND ANITA DWYER AND | | 970 S MAIN ST | MIKE HUDSON | | AUBURN | ME | 04210-9696 | |
| ROBERT AND ANITA GLICKERT | | 64 CAMINO REAL | | | ANGEL FIRE | NM | 87710 | |
| ROBERT AND ANN MULLINS AND | | 9015 KEARNEY RD | LACLAIR BUILDERS | | WHITMORE LAKE | MI | 48189 | |
| ROBERT AND ANN MULLINS LACLAIR | | 9015 KERNEY RD | BUILDERS AND DUNCAN SYZMANSKI | | WHITMORE LAKE | MI | 48189 | |
| ROBERT AND ANNA FULCO | | 219 ALICE ST | IOSCO COUNTY HOUSING UNDER THE COMMUNITY OF DEVEL | | EAST TAWAS | MI | 48730 | |
| ROBERT AND ANNA MATUSIK | | 11031 GLENWOOD DR | | | CORAL SPRINGS | FL | 33065 | |
| ROBERT AND ANNETTE DAMATO AND | ADVANCED RESTORATION CORPORATION | 966 CRYSTAL LAKE RD | | | NARROWSBURG | NY | 12764-4402 | |
| ROBERT AND BARBARA ANIOL | | 7428 ORNEN ST | DBC COMPANY | | SHELBY TOWNSHIP | MI | 48317 | |
| ROBERT AND BARBARA MEYER | | 441 B AVE | | | CORONADO | CA | 92118 | |
| ROBERT AND BEATRICE DWECK | | 3904 NE 199TH TERRACE | | | AVENTURA | FL | 33180 | |
| ROBERT AND BECKY RHODES AND | | 6556 CASTLEWOOD DR | DG ENTERPRISES INC | | CARROLL | OH | 43112 | |
| ROBERT AND BERENDA SCOTT | | 346 GEORGIA HWY 26 E | | | ELKO | GA | 31025 | |
| ROBERT AND BETH BEALL AND BETH SHUMATE | | 2508 SCHULLE AVE | | | AUSTIN | TX | 78703 | |
| ROBERT AND BETTY DAVIS AND | | 1 DERFUL ROOFING AND RESTORATION | 410 N CORALINE ST | | WOODLAND PARK | CO | 80863 | |
| ROBERT AND BETTY DAVIS AND | | 410 N CORALINE ST | FRONT RANGE ROOFING AND SIDING | | WOODLAND PARK | CO | 80863 | |
| ROBERT AND BETTY ENGLE AND GREG | | 313 NUTT RD | FAULKNER SR AND METRO PUBLIC ADJUSTMENT INC | | PHONEIXVILLE | PA | 19460 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND BETTY ENGLE | | 313 NUTT RD | MAINTENANCE PLUS | | PHOENIXVILLE | PA | 19460 | |
| ROBERT AND BETTY PANOZZO | | 12774 LOVELAND | AND MCMAHON CONSTRUCTION | | ALSIP | IL | 60803 | |
| ROBERT AND BONNIE BOYD | | 26366 NADIR RD | AND PEBBLES EAS TOWNHOMES HOMEOWNERS ASSOC | | PUNTA GORDA | FL | 33983 | |
| ROBERT AND BRIGHT ZDON | | 3121 137TH AVE NE | | | HAM LAKE | MN | 55304 | |
| ROBERT AND CAMILLE DAY | | 13482 MARTIN ST NW | | | ANDOVER | MN | 55304-4525 | |
| ROBERT AND CANDANCE FORSHAY AND | | 1711 15TH AVE | IN EX DESIGNS | | SCOTTSBLUFF | NE | 69361 | |
| ROBERT AND CAROL FRYER | | 182 SANDPIPER AVE | CLASSICS CONSTRUCTION OF THE PALM BEACHES | | WEST PALM BEACH | FL | 33411 | |
| ROBERT AND CAROL KOENIG | | 1023 JACOBY RD | AND DESIGN RESTOR AND RECONS | | COPLEY | OH | 44321 | |
| ROBERT AND CAROL ROSIGNOLO | | 250 E PEARSON ST 1703 | | | CHICAGO | IL | 60611 | |
| ROBERT AND CAROL THOMAS AND | | 4404 W LAS PALMARITIS | MILDRED B MOSES ESTATE | | GLENDALE | AZ | 85302 | |
| ROBERT AND CAROLINE HUNLEY | | 4311 CANDORA AVE | | | KNOXVILLE | TN | 37920 | |
| ROBERT AND CAROLYN | | 12803 MADRID E | MERRITHEW AND LINDA DENSON | | GALVESTON | TX | 77554 | |
| ROBERT AND CATHERINE SHIVER | | 7337 DONEGAL ST | MATZEN INC | | NEW PORT RICHEY | FL | 34653 | |
| ROBERT AND CATHY FRANCK | | 29659 PELICAN SCENIC VIEW RD | AND MASTER BUILDERS | | ASHBY | MN | 56309 | |
| ROBERT AND CATHY POLONY | | 3712 NW 70TH ST | | | OKLAHOMA CITY | OK | 73116 | |
| ROBERT AND CECILIA DELONG | | 55125 NEW CUT RD | | | SHADYSIDE | OH | 43947 | |
| ROBERT AND CHARLENE HOWLAND | | 10 AUBURN ST | AND NEW ENGLAND BUILDING | | PUTNAM | CT | 06260 | |
| ROBERT AND CHERYL DOUGLAS | | 4430 S UTICA ST | AND OCONNOR ROOFING COMPANY | | DENVER | CO | 80236 | |
| ROBERT AND CHERYL ROTH | | 267 W STREETSBORO ST | | | HUDSON | OH | 44236 | |
| ROBERT AND CHRISTI DENNIS | | 1417 CARFAX RD | | | EDMOND | OK | 73034 | |
| ROBERT AND CHRISTINA BROWN | | 6801 SHORE BREEZE CT | AND XTREME COATINGS AND WATERPROOFING | | ARLINGTON | TX | 76016 | |
| ROBERT AND CHRISTY WARD | | 5796 RIVERSIDE DR | | | WOODBRIDGE | VA | 22193 | |
| ROBERT AND CLEMENTINE JONES | | 8622 COLD LAKE DR | | | HOUSTON | TX | 77088 | |
| ROBERT AND CYNTHIA LEATHERWOOD | | 434 KEMPER DR | AND HUSBAND FOR HIRE | | MADISON | TN | 37115 | |
| ROBERT AND CYNTHIA THIBAULT | | 1806 NW 66TH TCE | | | MARGATE | FL | 33063 | |
| ROBERT AND DANA GOWENS AND | | 103 ANNE ST | GOING HIS WAY | | LONG BEACH | MS | 39560 | |
| ROBERT AND DANA WILTON | AND OR DANA LANDERS | 201 AUSTIN ST | | | KELLER | TX | 76248-2245 | |
| ROBERT AND DAWN MORRIS AND | | 2329 N CHAMBERLAIN | CITIZENS CLAIMS CONSULTANTS | | NORTH PORT | FL | 34286-6888 | |
| ROBERT AND DAWN STRICKLAND AND | | 6449 SHILOH CHURCH RD | ROBERT STRICKLAND JR AND E COAST HOME EXTERIORS | | BAILEY | NC | 27807 | |
| ROBERT AND DAWN WORTH | | 3220 OLD ELK NECK RD | | | ELKTON | MD | 21921 | |
| ROBERT AND DEB MCDANIEL AND DEBRA | | 10564 DAUGHERTY RD | DEHN AND FIVE STAR FLATWORK LLC | | RICHMOND | MO | 64085 | |
| ROBERT AND DEBORA ALONZO | | 3810 WILLOWOOD LN | AND PEREZ ROOFING | | GRAND PRAIRIE | TX | 75052 | |
| ROBERT AND DEBORAH BENEDETTI AND | | 39 PECK AVE | ALFRED ELK PUBLIC INS ADJUSTER | | RIVERSIDE | RI | 02915 | |
| ROBERT AND DEBORAH BYARS | | 1208 AVE G | | | SHOUTH HOUSTON | TX | 77587 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND DEBRA AGNEW AND | | 7989 S BANNOCK DR | ROOFTOP RESTORATION | | LARKSPUR | CO | 80118 | |
| ROBERT AND DEE FOSTER AND | | 108 SW WALNUT | A 1 ROOFING AND GUTTERS | | LEES SUMMIT | MO | 64063 | |
| ROBERT AND DENISE ENCK AND | | 8305 CHERRY VALLEY LN | JENKINS RESTORATION | | ALEXANDRIA | VA | 22309 | |
| ROBERT AND DENISE LIDELL | | 4700 CLEVELAND ST | AND CHAMOS PAINTING | | HOLLYWOOD | FL | 33021 | |
| ROBERT AND DENISE MAUGERI | | 21 PEACHTREE LANE | | | BURLINGTON TOWNSHIP | NJ | 08016 | |
| ROBERT AND DIANE BUSSELL AND TRUSTEES | | 10460 TREMONT LN | O ROBERT K AND DIANE BUSSELL | | FISHERS | IN | 46037-9667 | |
| ROBERT AND DIANE LEWIS | | 2975 US HWY 301 S | | | DUNN | NC | 28334 | |
| ROBERT AND DIANE MCLAUGHLIN | | 1706 WHITMAN ST | AND RHR CONSTRUCTION CO | | BUTTE | MT | 59701 | |
| ROBERT AND DIANE RAINEY AND RB | | 501 INGRAM RD | RAINEY ELECTRIC LLC | | BARNESVILLE | GA | 30204 | |
| ROBERT AND DIANE RUCKER | | 9405 SUGARBERRY RD | | | DALLAS | TX | 75249 | |
| ROBERT AND DONNA GREENE AND SOUTH | | 602 MALABAR AVE | TRUST BANK NA LOAN OPERATIONS | | FORT PIERCE | FL | 34949 | |
| ROBERT AND DONNA GURREN AND | | 1234 VIOLA LN | PROFESSIONAL PROPERTIES INC | | ERLANGER | KY | 41018 | |
| ROBERT AND DORIS HENNEMAN | | 8547 CORAL CREEK LP | SUNTRUST BANK | | HUDSON | FL | 34667 | |
| ROBERT AND DOROTHY WAGNER AND | | 10924 BUCKINGHAM | AARON BUILDERS | | ALLEN PARK | MI | 48101 | |
| ROBERT AND EILEEN JORDAN | | 27 SENECA ST | ANN M WELSH AND CAMEO REALTY INC | | STATEN ISLAND | NY | 10310 | |
| ROBERT AND ELAINE | | 61 POSADA DR | ARMIJO DE FLORES | | PUEBLO | CO | 81005 | |
| ROBERT AND ELIZABETH CASTLE | | 1510 PETERSON RD | C O RICHARD ROOP AND FRED TAYLOR | | COLORADO SPRINGS | CO | 80915-3119 | |
| ROBERT AND ELIZABETH HARTMAN | | 4530 LINCOLN DR | | | CONCORD | CA | 94521 | |
| ROBERT AND ELIZABETH LONG AND | RFC INC | 634 BYRNES WAY | | | BOLIVIA | NC | 28422-8206 | |
| ROBERT AND ELIZABETH TAYLOR | | 254 AVIAN LN | | | MADISON | AL | 35758 | |
| ROBERT AND ELOISE AMELUNG AND | | 121 HAROLDSON PL | ALIMI BUILDERS INC | | POMPTON LAKES | NJ | 07442 | |
| ROBERT AND EMILY LAMB | PEOPLES BANK | 130 EMERALD LAKE DR | | | WAVELAND | MS | 39576-3068 | |
| ROBERT AND ERIN JACKSON | | 811 N 4TH ST | SMG CONSTRUCTION | | BREESE | IL | 62230 | |
| ROBERT AND FAYE BRASS AND | EC CONSTRUCTION | PO BOX 7595 | | | BERKELEY | CA | 94707-0595 | |
| ROBERT AND FAYE HACKER | | 9400 FROG POND LN | | | KNOXVILLE | TN | 37922 | |
| ROBERT AND FLORENCE FEIGELSON | | 3812 THOROUGHBRED LN | | | OWINGS MILLS | MD | 21117-1214 | |
| ROBERT AND GABRIELA BROWN | | 338 SOUTHWAY DR | | | KERRVILLE | TX | 78028 | |
| ROBERT AND GAIL STEELE AND | | 1832 DEYERLE RD | SERVPRO OF S ROANOKE | | ROANOKE | VA | 24018 | |
| ROBERT AND GEORGIA AUCH | | 5 DUNCAN RD | GEORGIA CHRISTNER | | NEWCASTLE | WY | 82701 | |
| ROBERT AND GERALDINE BYES AND | | 4 S 31ST ST | PROSOURCE ROOFING | | NEWARK | OH | 43055 | |
| ROBERT AND GISELA BOUNDS | | 16070 KAILA CT | | | GULFPORT | MS | 39503 | |
| ROBERT AND GLORIA BARRETO | | 10503 SW 119TH ST | E COAST PUBLIC ADJ INC | | MIAMI | FL | 33176 | |
| ROBERT AND HEATHER SCONYERS | STATON INC MOBIL HOMES | 2937 CLIFTON BRYAN RD | | | ZOLFO SPRINGS | FL | 33890-9548 | |
| ROBERT AND HEIDI CHRISTY | | 1395 SABRINA LYN DR | | | EL PASO | TX | 79936 | |
| ROBERT AND IRENE WALLACE AND | | 150 GREENWOOD ST | JACK GOLINI ROOFING | | WAKEFIELD | MA | 01880 | |
| ROBERT AND ISABEL FONG | | 6795 CAYTON | | | HOUSTON | TX | 77061 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND JACKIE HOWARD | | 15510 SE 15TH ST | | | VANCOUVER | WA | 98683-4611 | |
| ROBERT AND JAN MCELROY AND | | 200 BLUE TICK LN | DREAM HOME RESTORATION LLC | | LENOIR CITY | TN | 37771 | |
| ROBERT AND JANE KEARNEY | | 2120 BICKEL CHURCH RD NW | DALTONS SIDING AND HOME IMPROVEMENT LL | | BALTIMORE | OH | 43105 | |
| ROBERT AND JANE MATTHEWS | | 10517 WORSLEY LANE | | | CHARLOTTE | NC | 28269 | |
| ROBERT AND JANET HAYMAN AND TAMAYO | | 6002 AVE P | AND CO CONSTRUCTION AND REHAB | | SANTA FE | TX | 77510 | |
| ROBERT AND JANET WILLIAMS | | 784 CRESTVIEW CT | | | COPPELL | TX | 75019 | |
| ROBERT AND JANIS JOHNSON | | 6205 FREEDOM CIR | AND POSEY HOME IMPROVEMENTS | | GROVETOWN | GA | 30813 | |
| ROBERT AND JANN HAWKINS | | 480 UNIVERSITY AVE | AND SMITH ALASKA CONSTRUCTION | | FAIRBANKS | AK | 99709 | |
| ROBERT AND JEANNE PIERCE AND | | 843 N ARTHUR AVE | MD RESTORATION AND CONSTRUCTION | | POCATELLO | ID | 83204 | |
| ROBERT AND JENNIFER BERKOWITZ | | 32091 VENTANAS CIRCLE | | | AVON LAKE | OH | 44012 | |
| ROBERT AND JENNIFER MIZOK | | 270 DUNNS RD | | | FLAT TOP | WV | 25841 | |
| ROBERT AND JENNIFER MONTGOMERY | | 716 E VISTA DEL PLAYA AVE | | | ORANGE | CA | 92865 | |
| ROBERT AND JILL SNOWNEY | | 358 MARS AVE | | | TEQUESTA | FL | 33469 | |
| ROBERT AND JILL WEDEKIND AND | | 5533 W CORTEZ | ORANGUTAN HOME SERVICES | | GLENDALE | AZ | 85304 | |
| ROBERT AND JILL WEDEKIND | | 5533 W CORTEZ ST | AND RPM | | GLENDALE | AZ | 85304 | |
| ROBERT AND JOAN ANDERSON | | 11 DUNCAN CLOSE RD | | | EDGARTOWN | MA | 02539 | |
| ROBERT AND JOANN HANCOCK AND | | 5802 SPURWOOD CT | PAUL DAVIS RESTORATION OF SOUTHERN COLORADO | | COLORADO | CO | 80918 | |
| ROBERT AND JOANNA WESTERVELT | | 31 PARK LN | | | TANNERSVILLE | NY | 12485 | |
| ROBERT AND JOYCE GAUL AND TANCRETI | | 1951 1653 STATE ST | | | NEW HAVEN | CT | 06511 | |
| ROBERT AND JOYCE KOCH AND | | 1408 OTTER TRAIL | ROBERT KOCH JR | | CARY | IL | 60013 | |
| ROBERT AND JOYCE TULLER AND | | 24 7 HOME REPAIR | 1745 TIPTON RD | | MUNFORD | TN | 38058 | |
| ROBERT AND JUDY HILL AND | | 107 S HASTING AVE | NEIGHBORHOOD ROOFING | | RUSSELLVILLE | AR | 72801-3349 | |
| ROBERT AND JULIE SHAPIRO | | 24756 VIA PRADERA | AND CHARLES SCHWAB BANK | | CALABASAS | CA | 91302 | |
| ROBERT AND KAREN CELEBRANO | | 8 ACORN RD | AND PATRICIA AND MICHAEL CELEBRANO | | SECAUCUS | NJ | 07094 | |
| ROBERT AND KAREN LAFAIVE | | 20143 ANITA ST | AND CHAUVIN CONSTRUCTION AND LANDSCAPE INC | | CLINTON TWP | MI | 48036 | |
| ROBERT AND KAREN MCCOY AND | | 2321 BAR BIT RD | HAR BRO CONSTRUCTION AND CONSULTING INC | | SPRING VALLEY | CA | 91978 | |
| ROBERT AND KARLA KALINSKY AND | | 6940 WEDGEWOOD AVE | FIVE STAR CLAIMS ADJUSTING | | DAVIE | FL | 33331 | |
| ROBERT AND KATHRYN BRUNDLE AND D M | | 8238 PINE HOLLOW CT | BURR DISASTER RESTORATION | | GRAND BLANC | MI | 48439 | |
| ROBERT AND KATHY HERWALDT AND | | 1482 WENSWORTH AVE | DOUBLE V ROOFING AND MORE | | FARMINGTON | AR | 72730 | |
| ROBERT AND KAY JONES | | 4433 W KENT CIR | | | BROKEN ARROW | OK | 74012-9426 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND KEISHA WATTS AND | | 501 DOGWOOD CIR | SPENCER AND SON BUILDING | | CLINTON | SC | 29325 | |
| ROBERT AND KIM COPPENBARGER | | 5816 CASA MADERA CT | | | LAS VEGAS | NV | 89131 | |
| ROBERT AND KIM KINSLOW AND | | 631 MOORESTOWN MOUNT LAUREL RD | KIM MONTALVO | | MT LAUREL | NJ | 08054 | |
| ROBERT AND KIM THIELKER AND | | 6121 HAMPTON OAKS DR | LANGAN CONSTRUCTION CO INC | | MOBILE | AL | 36693 | |
| ROBERT AND KIMBERLY BRAUN | | 3118 YUKON DR | SUNTRUST BANK | | PORT CHARLOTTE | FL | 33948 | |
| ROBERT AND KIMBERLY LONG | | PSC 3 BOX 4067 | | | APO | AP | 96266-0041 | |
| ROBERT AND KRISTA HERMAN | | 6325 E 86TH PL | | | TULSA | OK | 74137 | |
| ROBERT AND KRISTIE DEITCH | | 6 ELMWOOD AVE | | | PEQUANNOCK | NJ | 07440 | |
| ROBERT AND KRISTINA EGERT | | 15105 SW 34TH ST | | | DAVIE | FL | 33331-2714 | |
| ROBERT AND KRISTINA HUGHES AND | | 452 N LEXINGTON DR | FITE AND COMPANY CONSTRUCTION | | FOLSOM | CA | 95630 | |
| ROBERT AND LAURA BONNETT | | 12774 BENAVENTE WAY | | | SAN DIEGO | CA | 92129-3010 | |
| ROBERT AND LAVONNE DIERS AND MICHELLE | | 1647 VASSAR ST | MITCHELL | | HOUSTON | TX | 77006 | |
| ROBERT AND LIBBY WEILER AND | | 3169 CASTLETON CROSSING | BOB WEILER | | SUN PRAIRIE | WI | 53590 | |
| ROBERT AND LIDA KHANISHAN AND | HILLCO CONSTRUCTION | 1900 DERMOND RD | | | MODESTO | CA | 95355-8702 | |
| ROBERT AND LINDA ANDERSON AND | | 761 VILLAGE RD | LYNDA ANDERSON AND AP SIDING AND ROOFING CO | | CRYSTAL LAKE | IL | 60014 | |
| ROBERT AND LINDA GIBSON AND | | 13323 VISTA ARROYO | BLUE LINE ROOFING AND CONSTRUCTION | | SAN ANTONIO | TX | 78216 | |
| ROBERT AND LINDA RAND | | 14465 KILLARNEY DR | CALWEST CONSTRUCTION | | MADERA | CA | 93636-9502 | |
| ROBERT AND LINDA TIMME | | 2143 S 1000 E | AND ARNIE COOK EXTERIORS | | GREENTOWN | IN | 46936 | |
| ROBERT AND LISA BROWN | | 2627 HORSESHOE BAY DR | DAVIS STUCCO INC | | KISSIMMEE | FL | 34741 | |
| ROBERT AND LISA BUSHNELL AND | | 102 FAIRY DELL RD | ROBERT BUSHNELL III | | CLINTON | CT | 06413 | |
| ROBERT AND LISA FURGAL AND | SUNRISE RESTORATIONS INC | 13594 SE HIGHWAY 464C | | | OCKLAWAHA | FL | 32179-4170 | |
| ROBERT AND LISA JARDINE AND R | | 1136 WILDMEADOW DR | MATTHEWS CONSTRUCTION INC | | BEAUMONT | TX | 77706 | |
| ROBERT AND LISA LANGE AND | | 17921 HWY 94 DULZURA AREA | SERVPRO | | SAN DIEGO | CA | 91917 | |
| ROBERT AND LISA ODEN AND BRL | | 271 INWOOD TRAIL | CONSTRUCTION SERVICE | | LAWRENCEVILLE | GA | 30043 | |
| ROBERT AND LISA STAPLES AND | | 2113 LIBERTY DR | RESTORE CONTRACTING | | MISHAWAKA | IN | 46545 | |
| ROBERT AND LOIS KNIGHT AND | | 9504 DAWNVALE RD | WELSH CONSTRUCTION REMODELING CO | | NOTTINGHAM | MD | 21236 | |
| ROBERT AND LORETTA PIZZO AND | | 8380 PEORIA ST | C AND N FOUNDATION TECHNOLOGIES INC | | SPRING HILL | FL | 34608 | |
| ROBERT AND LORETTA PIZZO | | 8380 PEORIA ST | AND C AND N FOUNDATION | | SPRING HILL | FL | 34608 | |
| ROBERT AND LORI PAIGO | | 6756 CROOKED PALM TER | | | MIAMI LAKES | FL | 33014 | |
| ROBERT AND LORI SCHUSTER | | 9125 COUNTY ROAD 915 | | | GODLEY | TX | 76044-3372 | |
| ROBERT AND LORRAINE HAMPTON | | 3555 WINSLOW RD | | | OCEANSIDE | CA | 92056 | |
| ROBERT AND LUCY QUINONES | | 521 E AVENIDA DEL RIO | | | CLEWISTON | FL | 33440 | |
| ROBERT AND LYNDA JACKSON | | 121 HILLDALE DR | | | CHATTANOOGA | TN | 37411 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND LYNN THURMAN AND | | 4493 FLOWER GARDEN DR | EASTON ROOFING | | NEW ALBANY | OH | 43054 | |
| ROBERT AND LYUDMILA BAGDASARYAN | | 7 HOWE ST | AND FUTURE CONTRACTING AND ESTIMATORS | | NORTH PROVIDENCE | RI | 02911 | |
| ROBERT AND MADGELINE WHITEHORN | | 3256 BEACON DR | | | PORT CHARLOTTE | FL | 33980 | |
| ROBERT AND MARCELLA KONKIEL AND BELFOR | | 325 TIMBER LN | | | GRASONVILLE | MD | 21638 | |
| ROBERT AND MARGARET MERKLEY | | 409 WEINSTEIGER RD | | | BECHTELSVILLE | PA | 19505 | |
| ROBERT AND MARIA MIDDLEBROOK | | 2340 9TH ST NW | AND ROBERT MIDDLEBROOK JR | | BIRMINGHAM | AL | 35215 | |
| ROBERT AND MARIE LIABLE | | 491 VIA ESPLANADE | | | PUNTA GORDA | FL | 33950 | |
| ROBERT AND MARJORIE GREENBERG | | 6215 FLORAL LAKES DR | | | DELRAY BEACH | FL | 33484 | |
| ROBERT AND MARY PLATT AND | MARY MCMILLAN AND COMMUNITY CLAIMS ASSOC | PO BOX 322 | | | WARETOWN | NJ | 08758-0322 | |
| ROBERT AND MARY PRYOR AND | | 821 WILLIAMSTOWN DR | MARY JANE CALLAHAN | | CAROL STREAM | IL | 60188 | |
| ROBERT AND MARY WILLIAMS AND GRAND | | 6555 ANNABELLE DR | RAPIDS BUILDING REPAIR INC | | ALLENDALE | MI | 49401 | |
| ROBERT AND MATILDA YBARRA AND R GARCIA | | PO BOX 3457 | CONT AND LAW OFFICE OF V GONZALEZ | | HARLINGEN | TX | 78551-3457 | |
| ROBERT AND MELYNDA ERICKSON | | 1523 HOLLYTREE LN | | | CRYSTAL LAKE | IL | 60014 | |
| ROBERT AND MELYNDA VALENZUELA | | 1238 E 127TH ST | | | BROKEN ARROW | OK | 74011 | |
| ROBERT AND MERCEDES GONZALEZ | | 1700 NW 88TH WAY | AND SECOND OPINION PUBLIC ADJINC | | PEMBROKE PINES | FL | 33024 | |
| ROBERT AND MERCEDES GONZALEZ | | 1700 NW 88TH WAY | AND YB CONSTRUCTION INC | | PEMBROKE PINES | FL | 33024 | |
| ROBERT AND MICHELLE BOVASSO | | 205 BALMIERE RD N | AND ROBERT BOVASSO JR | | CRANFORD | NJ | 07016 | |
| ROBERT AND MICHELLE KWIATKOWSKI | | 877 VOYAGER DR | AND HLS CONSTRUCTION | | BARTLETT | IL | 60103 | |
| ROBERT AND MORGAN MAINS | | 13336 WAGGONER RD | | | FESTUS | MO | 63028 | |
| ROBERT AND NANCY ANDERSON | | 2781 QUAIL ST | | | DAVIS | CA | 95616 | |
| ROBERT AND NANCY FITZPATRICK | PRIORITY ONE ADJUSTMENT SERVICE | 61 REEDS BEACH RD | | | CAPE MAY COURT HOUSE | NJ | 08210-1717 | |
| ROBERT AND NANCY JOHNSON AND | | 69265 MAIN ST | EDWARD PATTERSON CONSTRUCTION | | BLOUNTSVILLE | AL | 35031 | |
| ROBERT AND NATALIE CASS | | | | | CAPE CORAL | FL | 33904 | |
| ROBERT AND NATALIE GUSMAN | | 354 GLENRIDGE RD | | | KEY BISCAYNE | FL | 33149 | |
| ROBERT AND NATALIE WAGNER AND | ACE HOME IMPROVEMENTS | 9951 BEVERLY LN | | | STREETSBORO | OH | 44241-4987 | |
| ROBERT AND NATALIE WAGNER AND | JOSEPH GREEN | 9951 BEVERLY LN | | | STREETSBORO | OH | 44241-4987 | |
| ROBERT AND NITA WIEDERIEN | | 816 UNION FORGE LN | AND JENKINS RESTORATIONS | | CHESAPEAKE | VA | 23322 | |
| ROBERT AND ONDENE JAFFE | | 4411 NAUTILUS DR | | | MIAMI BEACH | FL | 33140 | |
| ROBERT AND PATRICIA KUPEC AND BYRD | | 7912 S MILLSITE DR | ROOFING AND CONSTRUCTION | | PRESCOTT | AZ | 86303 | |
| ROBERT AND PATRICIA SHEFFIELD | | 108 N 39TH ST | | | LOUISVILLE | KY | 40212 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND PENNY BIGNON AND | | 1211 WILLOW RIDGE | CHRISTIAN ROOFING AND REMODELING | | ATHENS | GA | 30606 | |
| ROBERT AND PENNY BIGNON | | 1211 WILLOW RIDGE | AND ARK ENTERPRISES LLC | | ATHENS | GA | 30606 | |
| ROBERT AND RACHEL YOUNG AND | | 240 HILL ST | RENOVATIONS ROOFING AND REMODELING INC | | MILFORD | MI | 48381 | |
| ROBERT AND RANDI MCNEIL AND | | 10751 SH 37 | RANDI THOMSON | | LISBON | NY | 13658 | |
| ROBERT AND REBECCA BURTON AND | | 3004 ONTARIO ST | ANDREW ROOFING AND RESTORATION | | COLUMBUS | OH | 43224 | |
| ROBERT AND REBECCA TOLAR | | 8310 ANNAPOLIS RD | | | SPRING HILL | FL | 34606 | |
| ROBERT AND REBECCA ZUPCIC AND | REMBRANDT ENTERPRISES INC | 1005 BAYBROOK DR | | | WAXHAW | NC | 28173-7061 | |
| ROBERT AND REGGIE GRAHAM AND | WAVERLY NOLLEY AND ASSOC | 15001 CROSSWINDS DR APT 1803 | | | HOUSTON | TX | 77032-4060 | |
| ROBERT AND REVA WILSON | | 14721 EQUESTRIAN WAY | | | WELLINGTON | FL | 33414 | |
| ROBERT AND RITA HOBBS AND CRAIGS HOME | | 10815 KEESE DR | SERVICES AND ALLIANCE ROOFING CO LLC | | HOUSTON | TX | 77089 | |
| ROBERT AND ROBIN KEATOR JR | | 160 PUDDING HILL RD | | | SCOTLAND | CT | 06264 | |
| ROBERT AND ROBIN SAUNDERS AND | | 12500 GATEWATER LN | AMERICAN ROOFING AND VINYL SIDING LLC | | KNOXVILLE | TN | 37922 | |
| ROBERT AND RONDA DINKINS AND | | 6170 KROPP RD | A1 CONTRACTORS LLC | | GROVE CITY | OH | 43123 | |
| ROBERT AND ROSEMARY JONES | | 1408 NE 5TH PL | S AND M PRICE INC | | CAPE CORAL | FL | 33909 | |
| ROBERT AND ROXANA FERRARO | | 4901 SW 87TH CT | SAMMAR CONSTRUCTION CORP | | MIAMI | FL | 33165 | |
| ROBERT AND SANDRA FAIRES AND | | 139 LAKEVIEW DR | J AND F HOMES INC | | ANNETTA | TX | 76008 | |
| ROBERT AND SANDRA GARCIA AND | | 2030 KILGORE RD | STRICKLAND HOMES | | BAYTOWN | TX | 77520 | |
| ROBERT AND SANDRA GUCKIAN AND | | 8307 LILAC LN | SANDRA JUNG | | ALEXANDRIA | VA | 22308 | |
| ROBERT AND SANDRA SHACKLEFORD | | 5102 NEAL RD | BRYANT DURHAM ELECTRIC CO INC | | DURHAM | NC | 27705 | |
| ROBERT AND SANDRA SHIELDS AND | | PO BOX 593 | BROX INDUSTRIES LLC | | FLETCHER | OK | 73541 | |
| ROBERT AND SANDY PROKUSKI AND | | 777 INDIANA LN | SANDRA PROKUSKI | | ELK GROVE VILLAGE | IL | 60007 | |
| ROBERT AND SHAWN GULICK | | 10716 W HIGGINS LAKE DR | | | ROSCOMMON | MI | 48653 | |
| ROBERT AND SHAWNA TALLES AND | | 1142 DOUGLAS AVE | PAUL DAVIS RESTORATION | | RACINE | WI | 53402 | |
| ROBERT AND STEPHANIE BRADLEY | | RT 1 BPX 303 A | | | WESTPORT | OK | 74020 | |
| ROBERT AND STEPHANIE CHAPMAN | | 7309 ARBUTUS TERRACE | | | UPPER MARLBORO | MD | 20772 | |
| ROBERT AND STEPHANIE JEMISON | | 265 DRAPER RD | K AND R CONSTRUCTION | | TALLADEGA | AL | 35160 | |
| ROBERT AND SUSAN BLOCK AND | BIG BLUE CONTRACTING | 2353 S CORONA ST | | | DENVER | CO | 80210-5805 | |
| ROBERT AND SUSAN FERNANDEZ | | 304 E HEBRON TPKE | | | LEBANON | CT | 06249 | |
| ROBERT AND SUSAN SWITZER AND | | 1196 VIA ZANCAS | ROBERT SWITZER JR | | FALLBROOK | CA | 92028 | |
| ROBERT AND TAMMY HALE | | 4967 SIDONIA ST | AND OCHELLO CONTRACTORS LLC | | BARATARIA | LA | 70036 | |
| ROBERT AND TAMMY LOPEZ | | 4305 44TH ST | FRANKS MAINT AND REPAIR | | LUBBOCK | TX | 79413 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND TARA STEPTORE AND | | 5210 CICERO DR | ADAMS FENCE LLC | | DARROW | LA | 70725 | |
| ROBERT AND TERESA ROSENDAHL AND TMR | | 13055 13057 43RD AVE | INVESTMENTS LLC | | CHIPPEWA FALLS | WI | 54729 | |
| ROBERT AND TERRI | | 1204 CLIFF SWALLOW | BIRD | | GRANDBURY | TX | 76048 | |
| ROBERT AND TERRY FINCHER | | 1849 FLOYE DR | | | LOGANVILLE | GA | 30052 | |
| ROBERT AND THERESA BEAUCHAMP | | 1208 DREAMVIEW LN | AND ROBER BEAUCHAMP III | | KNOXVILLE | TN | 37922 | |
| ROBERT AND THERESA TIHANYI | | 2115 W YORKSHIRE DR | | | PROSPER | TX | 75078 | |
| ROBERT AND THERESE CHAVEZ AND ARG | | 4830 DELMAR ST | ROOFING | | ROELAND PARK | KS | 66205 | |
| ROBERT AND TIA BILLER | | 15 LUNETTE AVE | | | FOOTHILL RANCH | CA | 92610 | |
| ROBERT AND TOMOKO NUZUM | | 500 MENDON ROAD UNIT 417 | | | CUMBERLAND | RI | 02864 | |
| ROBERT AND TONYA MOORE REDITT | | 543 E CENTRAL AVE | | | TOLEDO | OH | 43608 | |
| ROBERT AND VALERIE PATMORE | | PO BOX 2925 | | | ISSAQUAH | WA | 98027-0132 | |
| ROBERT AND VALERIE SMITH AND | | 38 CONCORD ST | STEPHANIE SMITH DUBREL AND JOSEPH PINK AND COMPANY | | TWP OF CRANFORD | NJ | 07016 | |
| ROBERT AND VIRGINIA BROWNSON | | 7329 RIVERSIDE DR | COLLING AND GILBERT MORGAN PA | | PUNTA GORDA | FL | 33982 | |
| ROBERT AND VIRGINIA BROWNSON | | 7329 RIVERSIDE DR | | | PUNTA GORDA | FL | 33982 | |
| ROBERT AND VIVIAN HART | | 1098 KATHRYN RD | | | MOUNT JULIET | TN | 37122-3805 | |
| ROBERT AND WENDY DAVID | | 3735 COVENTRYVILLE RD | AND SERVPRO OF EXTON AND MAIN LINE | | POTTSTOWN | PA | 19465 | |
| ROBERT AND WENDY MACHEN | | 1672 SE PLEASANTVIEW ST | | | PORT SAINT LUCIE | FL | 34983-4029 | |
| ROBERT AND WENDY WILLIAMS AND | FIRST RESTORATION CHOICE | PO BOX 601 | | | AUGUSTA | MT | 59410-0601 | |
| ROBERT AND WENDY WILLIAMS AND | FLOORS TO DYE FOR | PO BOX 601 | | | AUGUSTA | MT | 59410-0601 | |
| ROBERT AND YVONNE TURNER AND | BAYSIDE BUILDERS LLP | 810 DEATS RD APT 42 | | | DICKINSON | TX | 77539-4431 | |
| ROBERT ANDREWS | | 1469 S. LIMA STREET | | | AURORA | CO | 80012 | |
| ROBERT ANGRADI | | 180 COUNTRY FARMS RD | | | MARLTON | NJ | 08053-1454 | |
| ROBERT ANTHONY FARKAS ATT AT LAW | | 318 S OHIO AVE | | | SEDALIA | MO | 65301 | |
| ROBERT ANTHONY HARTSOE ATT AT LA | | 1068 W 4TH ST | | | WINSTON SALEM | NC | 27101 | |
| ROBERT APPEL | | 3416 CENTENARY AVENUE | | | DALLAS | TX | 75225 | |
| ROBERT ARMOND | | 533 STRAUSS DRIVE | | | NEWBURG PAR | CA | 91320 | |
| ROBERT ARNBERGER AND ELVIRA ARNBERGER | | 4621 N CERRITOS DR | | | TUCSON | AZ | 85745 | |
| Robert Aronberg | | 1934 Appaloosa Rd | | | Warrington | PA | 18976 | |
| ROBERT ARONOV AND ASSOCIATES | | 8802 136TH ST | | | RICHMOND HILL | NY | 11418 | |
| ROBERT ARSENAULT | | 3269 AVENIDA ANACAPA | | | CARLSBAD | CA | 92009 | |
| ROBERT ASBURY JR | | 684 HAWKINSON AVE | | | GALESBURG | IL | 61401 | |
| ROBERT ASH | | 120 KIPLING COURT | | | ROSEVILLE | CA | 95747 | |
| ROBERT AUGUSTINE LARA AND | | 3540 BENTON ST | EMPIRE ROOFING | | WHEAT RIDGE | CO | 80212 | |
| ROBERT B AINSWORTH II AND | | MISTY H AINSWORTH | 303 HOLTZ LANE | | CARY | NC | 27511 | |
| ROBERT B AND JERNIGAN AND | | 14655 MITCHELL BEND CT | TERESA SUSAN JERNIGAN | | GRANBURY | TX | 76048 | |
| ROBERT B AND NORMALEE SIROTA | | 3451 CHESTNUT HILL DR | AND WILLIAM CULLEY | | LAKE ARIEL | PA | 18436 | |
| ROBERT B BRANSON LAW OFFICE OF | | 1501 E CONCORD ST | | | ORLANDO | FL | 32803-5411 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT B CARTER AND ASSOCIATES | | 228 ROBERT S KERR AVE STE 910 | | | OKLAHOMA CITY | OK | 73102 | |
| ROBERT B DRUAR ATT AT LAW | | 16 CRESCENT AVE | | | BUFFALO | NY | 14214 | |
| ROBERT B DRUAR ATTORNEY AT LAW | | 920 MOCKSVILLE HWY | | | STATESVILLE | NC | 28625 | |
| ROBERT B FANNON AND | | EMMA R SANCHEZ FANNON | 27239 RED MAPLE ST | | MURRIETA | CA | 92562 | |
| ROBERT B FOSTER & ASSOC INC | | 200 LINDEN STREET | | | WELLESLEY | MA | 02482 | |
| ROBERT B FRENCH JR PC | | 308 ALABAMA AVE SW | | | FORT PAYNE | AL | 35967 | |
| ROBERT B GREENWALT ATT AT LAW | | 611 FREDERICK RD STE 201 | | | CATONSVILLE | MD | 21228 | |
| ROBERT B HANDELMAN ATT AT LAW | | 29 S PARK PL | | | NEWARK | OH | 43055 | |
| ROBERT B HERRON | | 4222 BRUDENELL DR | | | FAIRFIELD | CA | 94533 | |
| ROBERT B JACQUARD ATT AT LAW | | 231 RESERVOIR AVE | | | PROVIDENCE | RI | 02907 | |
| ROBERT B KING JR ATT AT LAW | | PO BOX 14230 | | | ANDERSON | SC | 29624 | |
| ROBERT B LUTZ ATT AT LAW | | 320 MAIN ST | | | SAINT JOSEPH | MI | 49085 | |
| ROBERT B MALONE ATT AT LAW | | 8193 AVERY RD STE 201 | | | BROADVIEW HEIGHTS | OH | 44147 | |
| ROBERT B MARCUS ATT AT LAW | | 436 7TH AVE STE 220 | | | PITTSBURGH | PA | 15219 | |
| ROBERT B MCENTEE JR ATT AT LAW | | PO BOX 17176 | | | RICHMOND | VA | 23226 | |
| ROBERT B RAMIREZ JR ATT AT LAW | | 1141 WAUKEGAN RD | | | GLENVIEW | IL | 60025 | |
| ROBERT B REIZNER ATT AT LAW | | 605 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| ROBERT B REMAR | | VICTORIA A GREENHOOD | 1714 MEADOWDALE AVE. N.E. | | ATLANTA | GA | 30306 | |
| ROBERT B RIBAROVSKI ATT AT LAW | | 110 W FAYETTE ST STE 1010 | | | SYRACUSE | NY | 13202 | |
| ROBERT B ROYAL ATT AT LAW | | 917 TRIPLE CROWN WAY STE 200 | | | YAKIMA | WA | 98908 | |
| ROBERT B SARVIAN ATT AT LAW | | 3250 WILSHIRE BLVD STE 1603 | | | LOS ANGELES | CA | 90010 | |
| ROBERT B SCOTT ATT AT LAW | | 608 MADISON AVE STE 1400 | | | TOLEDO | OH | 43604 | |
| ROBERT B TRUDI C ROBINSON | | 2624 N MYERS ST | AND JFS CONSTRUCTION GROUP | | BURBANK | CA | 91504 | |
| ROBERT B VANDIVER JR ATT AT L | | PO BOX 906 | | | JACKSON | TN | 38302-0906 | |
| ROBERT B VANDIVER JR | | PO BOX 906 | | | JACKSON | TN | 38302 | |
| ROBERT B WILSON CH 13 TRUSTEE | | PO BOX 6630 | | | LUBBOCK | TX | 79493-6630 | |
| ROBERT BAILEY JR ATT AT LAW | | 205 FLORAL VALE BLVD | | | YARDLEY | PA | 19067 | |
| ROBERT BAIRD | | 12642 STOUTWOOD ST | | | PAWAY | CA | 92064 | |
| ROBERT BALIS APPRAISAL | | 1626 LAVERNE AVE | | | CLOVIS | CA | 93611 | |
| ROBERT BALL AND VANDERWERFF | | 1907 HOOVER ST | MAY BUILDERS INC | | CONKLIN | MI | 49318 | |
| ROBERT BARANOWSKI AND ANNE | | 28 SAGAMORE ST | RILEY AND MICHAEL FERRARA MSF ASSOCIATES | | DORCHESTER | MA | 02125-1409 | |
| ROBERT BARMORE | | 1001 LAUREN LN | | | BASALT | CO | 81621 | |
| ROBERT BARNETT APPRAISER | | 18720 PALM AVE | | | BAKERSFIELD | CA | 93314-9106 | |
| ROBERT BARROW | | PO BOX 6152 | | | BOISE | ID | 83707-6152 | |
| ROBERT BASHA | | 3943 TREE TOP DRIVE | | | WESTON | FL | 33332 | |
| ROBERT BATEMAN AND SPECIAL | CARE CLEANING SERVICES | 5314 MAGNOLIA GREEN LN | | | LEAGUE CITY | TX | 77573-4631 | |
| Robert Bennett | | 12742 McGinnis Lane | | | Huntersville | NC | 28078 | |
| ROBERT BERGMAN ATT AT LAW | | PO BOX 1924 | | | NEVADA CITY | CA | 95959 | |
| Robert Berwing | | 708 Baxter Dr. | | | Plano | TX | 75025 | |
| ROBERT BEVIS | | 15528 RED OAKS ROAD SE | | | PRIOR LAKE | MN | 55372 | |
| ROBERT BICKLEY AND | | EILEEN BICKLEY | 8315 N CHARLES DR | | PARADISE VALLEY | AZ | 85253 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT BIRNBAUM | | 746 MAMARONECK AVE APT 1204 | | | MAMARONECK | NY | 10543-1987 | |
| ROBERT BISLAND AND JULIA A | | 14509 85TH AVE CT W | BISLAND | | TAYLOR RIDGE | IL | 61284 | |
| ROBERT BLOSSMAN | | 2152 BLISS CORNER ST | | | HENDERSON | NV | 89044 | |
| Robert Bodine | | 635 Dupont St Unit P | | | Philadelphia | PA | 19128 | |
| Robert Boles | | 12214 Doe Meadow Drive | | | Stafford | TX | 77477 | |
| ROBERT BOOLUKOS ATT AT LAW | | 1065 MAIN ST STE F | | | FISHKILL | NY | 12524 | |
| ROBERT BOURETT AND DISASTER | | 48 SUMMER ST | SPECIALISTS | | DENNIS PORT | MA | 02639 | |
| ROBERT BOYAJIAN REAL ESTATE | | PO BOX 25670 | F X 10648 NOHGY 41 MADERACA93638 | | FRESNO | CA | 93729 | |
| ROBERT BOYAJIAN REALTY | | PO BOX 25670 | | | FRESNO | CA | 93729 | |
| Robert Bradbury | | 313 Fairweather Drive | | | Exton | PA | 19341 | |
| ROBERT BRAMA AND FRETLAND AND | | 647 PIERCE ST NE | ASSOCIATES | | MINNEAPOLIS | MN | 55413-2527 | |
| ROBERT BRANDON SNODGRASS ATT AT LAW | | 380 PORTERFIELD HWY SW | | | ABINGDON | VA | 24210 | |
| Robert Breazeale | | 8992 Preston Road | 110-402 | | Frisco | TX | 75034 | |
| ROBERT BRENNEN BLACKWELL ATT AT | | 519 S BLANCHARD ST | | | FINDLAY | OH | 45840 | |
| ROBERT BRENNER ATT AT LAW | | 118 E F ST STE B | | | TEHACHAPI | CA | 93561 | |
| ROBERT BROTMAN ATT AT LAW | | 1139 E JERSEY ST | | | ELIZABETH | NJ | 07201 | |
| ROBERT BROVERMAN ATT AT LAW | | 113 E MAIN CROSS ST | | | TAYLORVILLE | IL | 62568 | |
| ROBERT BROWN AND DELPHYNE | | 13021 TERRACE BROOK PL | ADAMS BROWN AND SECURE FOUNDATION SYSTEMS INC | | TAMPA | FL | 33637 | |
| ROBERT BRUCE ESTATE AND AMERICAN | | 1506 WHITE POST RD | GUTTERS AND ROOFING | | CEDAR PARK | TX | 78613 | |
| ROBERT BRUCE JONES ATT AT LAW | | 732 THIMBLE SHOALS BLVD STE 90 | | | NEWPORT NEWS | VA | 23606 | |
| ROBERT BRUCE STEELE ATT AT LAW | | PO BOX 517 | | | LA SALLE | IL | 61301 | |
| ROBERT BRYANT SR ROBERT BRYANT AND | | 2812 GLEN ECHO DR | JANICE BRYANT | | LIZELLA | GA | 31052 | |
| ROBERT BURCHARD | | 30991 PUTTER CIR | | | TEMECULA | CA | 92591-3922 | |
| Robert Burdick | | 42771 FREEDOM ST | | | CHANTILLY | VA | 20152-3936 | |
| ROBERT BURNS DRUAR ATT AT LAW | | 920 MOCKSVILLE HWY | | | STATESVILLE | NC | 28625 | |
| ROBERT BUSH | | 40 MOFFETT RD. | | | LAKE BLUFF | IL | 60044 | |
| ROBERT BUSTAMANTE | | 12801 MOORPARK ST | #110 | | STUDIO CITY | CA | 91604 | |
| ROBERT C AND KAREN D | | 20143 ANITA ST | LAFAIVE AND CHAUVIN CONSTRUCTION AND LANDSCAPE INC | | CLINTON TOWNSHIP | MI | 48036 | |
| ROBERT C ANDERSON AND REGINA M ANDERSON | | 16026 S 1ST AVENUE | | | PHOENIX | AZ | 85045 | |
| ROBERT C BARON ATT AT LAW | | 5500 MAIN ST STE 316 | | | WILLIAMSVILLE | NY | 14221 | |
| ROBERT C BIALES ATT AT LAW | | 6966 HEISLEY RD STE A | | | MENTOR | OH | 44060 | |
| ROBERT C BIANCHI ATT AT LAW | | 6325 YORK RD STE 305 | | | PARMA HEIGHTS | OH | 44130 | |
| ROBERT C BLACKMON ATT AT LAW | | 1315 WALNUT ST STE 1526 | | | PHILADELPHIA | PA | 19107 | |
| ROBERT C BRUNER ATT AT LAW | | 215 DELTA CT | | | TALLAHASSEE | FL | 32303 | |
| ROBERT C BRUNGARDT ATT AT LAW | | PO BOX 638 | | | SHELTON | WA | 98584 | |
| ROBERT C CAIN ATT AT LAW | | 2755 S LOCUST ST STE 118 | | | DENVER | CO | 80222 | |
| ROBERT C CANNING ATT AT LAW | | 4125 INGLEWOOD BLVD APT 8 | | | LOS ANGELES | CA | 90066 | |
| ROBERT C CLARK ESQ ATT AT LAW | | 1705 19TH PL STE A1 | | | VERO BEACH | FL | 32960 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT C COLLINS JR ATT AT LAW | | 850 BURNHAM AVE | | | CALUMET CITY | IL | 60409 | |
| ROBERT C CORDRICK ATT AT LAW | | 284 S STATE ST | | | MARION | OH | 43302 | |
| ROBERT C DALVIA ATT AT LAW | | S 101 MANOR DR | | | PEEKSKILL | NY | 10566 | |
| ROBERT C DIETRICH AGCY | | 1100 NE LOOP 410 STE 650 | | | SAN ANTONIO | TX | 78209-1522 | |
| Robert C E Wolfe | MARK E BUSH VS GMAC MORTGAGE | 5311 Irvington Blvd | | | Houston | TX | 77009 | |
| ROBERT C EPPERSON ATT AT LAW | | 1 INDEPENDENCE PLZ STE 426 | | | BIRMINGHAM | AL | 35209 | |
| ROBERT C EPPLE APPRAISALS INC | | 849 RICHMOND WAY | | | NEKOOSA | WI | 54457 | |
| ROBERT C FUNK AND WENDY A FUNK | | 4112 WELLINGTON DRIVE | | | MANHATTAN | KS | 66503 | |
| ROBERT C FURR ESQ | | 2255 GLADES RD | 337W | | BOCA RATON | FL | 33431 | |
| ROBERT C GAINER ATT AT LAW | | 1307 50TH ST | | | WDM | IA | 50266 | |
| ROBERT C GRAHAM ATT AT LAW | | 7375 PEAK DR STE 220 | | | LAS VEGAS | NV | 89128 | |
| ROBERT C GRIFFIN ATT AT LAW | | 220 W RIDGEWAY AVE STE 1 | | | WATERLOO | IA | 50701 | |
| ROBERT C GUTIERREZ AND | | DONNA J GUTIERREZ | 805 CESARS PALACE DRIVE NW | | ALBUQUERQUE | NM | 87121 | |
| ROBERT C HACKNEY ATT AT LAW | | 1061 E INDIANTOWN RD STE 400 | | | JUPITER | FL | 33477 | |
| ROBERT C HAHN III ATT AT LAW | | 2312 N CHERRY STE 100 | | | SPOKANE VALLEY | WA | 99216 | |
| ROBERT C HEALD PC | | 2301 BROADWAY | | | LUBBOCK | TX | 79401 | |
| ROBERT C JOHNSON AND INGRID M | QUERTETERMOUS | 601 N POPLAR ST | | | PARIS | TN | 38242-3439 | |
| ROBERT C JOHNSTON ATT AT LAW | | 215 W WATER ST | | | TROY | OH | 45373 | |
| ROBERT C JOHNSTON ATT AT LAW | | 316 S MIAMI ST | | | WEST MILTON | OH | 45383 | |
| ROBERT C KELLER AND ASSOCS | | 2ND FL W | | | UPPER DARBY | PA | 19082 | |
| ROBERT C LEPOME ATT AT LAW | | 330 S 3RD ST STE 1100B | | | LAS VEGAS | NV | 89101 | |
| ROBERT C MANCHESTER ATT AT LAW | | 535 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| ROBERT C MASON ATT AT LAW | | 1297 PROFESSIONAL DR STE 10 | | | MYRTLE BEACH | SC | 29577 | |
| ROBERT C MEYER ESQ ATT AT LAW | | 2223 CORAL WAY | | | MIAMI | FL | 33145 | |
| ROBERT C MOBERG ATT AT LAW | | 842 BROADWAY ST | | | SEASIDE | OR | 97138 | |
| ROBERT C MORTON ATT AT LAW | | 105 W MADISON ST STE 400 | | | CHICAGO | IL | 60602 | |
| ROBERT C MURPHY AND CHRISTINE M | | 9733 W MARYLAND DR | MURPHY & US BANK NATIONAL ASSOCIATION ND & GMAC | | LAKEWOOD | CO | 80232 | |
| ROBERT C MURPHY | | PO BOX 14 | | | WILMOT | NH | 03287 | |
| ROBERT C NELSON CRP | | PO BOX 1268 | | | GLENDORA | CA | 91740-1268 | |
| ROBERT C NELSON SRA | | PO BOX 1268 | | | GLENDORA | CA | 91740 | |
| ROBERT C NELSON | | P O BOX 1268 | | | GLENDORA | CA | 91740 | |
| ROBERT C NISENSON LLC | | 10 AUER CT STE E | | | EAST BRUNSWICK | NJ | 08816 | |
| ROBERT C OLIVER JR ATT AT LAW | | 122 S MERIDIAN ST | | | WINCHESTER | IN | 47394 | |
| ROBERT C PERRY ATT AT LAW | | PO BOX 151 | | | GREENCASTLE | IN | 46135 | |
| ROBERT C RAYMAN ATT AT LAW | | 1315 W COLLEGE AVE STE 3 | | | STATE COLLEGE | PA | 16801 | |
| ROBERT C RUSSELL ATT AT LAW | | 1111 MAIN ST STE 600 | | | VANCOUVER | WA | 98660 | |
| ROBERT C RUSSELL ATT AT LAW | | 12500 SE 2ND CIR STE 140 | | | VANCOUVER | WA | 98684 | |
| ROBERT C RUSSELL ATT AT LAW | | 1901 NE 162ND AVE STE D105 | | | VANCOUVER | WA | 98684 | |
| ROBERT C SANDY ATT AT LAW | | 58 WALNUT ST | | | SUSSEX | NJ | 07461 | |
| ROBERT C SCHMIDT AND | MARGARET E SCHMIDT | 429 GOLDEN RD | | | FALLBROOK | CA | 92028-3449 | |
| ROBERT C STOKES ATT AT LAW | | 5851 SAN FELIPE ST STE 950 | | | HOUSTON | TX | 77057 | |
| ROBERT C WEAVER & ASSOC., INC | | 11414 LUCASVILLE ROAD | | | MANASSAS | VA | 20112 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT C WEAVER AND ASSOCIATES INC | | 11414 LUCASVILLE RD | | | MANASSAS | VA | 20112 | |
| ROBERT C WENTZ ATT AT LAW | | 1370 ONTARIO ST STE 1218 | | | CLEVELAND | OH | 44113 | |
| ROBERT C WENTZ ATT AT LAW | | PO BOX 502 | | | AVON | OH | 44011 | |
| ROBERT C WHITCOMB ATT AT LAW | | 11 FOSTER ST | | | WORCESTER | MA | 01608 | |
| ROBERT C WOLF ATT AT LAW | | 2145 KIPLING ST | | | LAKEWOOD | CO | 80215 | |
| ROBERT C WOLF ATT AT LAW | | PO BOX 1875 | | | ARVADA | CO | 80001 | |
| ROBERT C. CANTWELL & ASSOCIATES | | 5402 RESERVE DR | | | WILMINGTON | NC | 28409-2427 | |
| ROBERT CAIRE | | 6921 VINERIDGE DR | | | DALLAS | TX | 75248 | |
| ROBERT CALABRESE | McColly Real Estate | 1964 N. MAIN ST | | | CROWN POINT | IN | 46307 | |
| Robert Calvanese | | 1303 Salem Road | | | Burlington | NJ | 08016 | |
| ROBERT CAMEROTA SR | | 12710 CAROB COURT | | | CHINO | CA | 91710 | |
| ROBERT CAMPBELL HILLYER ATT AT L | | 40 S MAIN ST STE 2000 | | | MEMPHIS | TN | 38103 | |
| ROBERT CANSLER ATTORNEY AT LAW | | PO BOX 2122 | | | CONCORD | NC | 28026 | |
| Robert Capone | | 12 Lisburn Street | | | Peabody | MA | 01960 | |
| ROBERT CARDINI APPRAISAL SERVICE | | 230 MELLEN RD | | | NEW BERN | NC | 28562-8772 | |
| ROBERT CARLTON ATT AT LAW | | 650 MULBERRY ST | | | WILLIAMSON | WV | 25661 | |
| ROBERT CARLTON ATTORNEY AT LAW | | 19 E 5TH AVE | | | WILLIAMSON | WV | 25661 | |
| ROBERT CARR ATT AT LAW | | 2801 E COLFAX AVE STE 303 | | | DENVER | CO | 80206 | |
| ROBERT CARR TAX COLLECTOR | | PO BOX 229 | | | SOLEBURY | PA | 18963-0229 | |
| ROBERT CARTER AND CHHOEUN PATH AND | | 2609 LOUISA AVE | ADVANCE COMPANIES | | MOUNDS VIEW | MN | 55112 | |
| ROBERT CARTER AND DIANA | | 130 SPUR CIR | CLARKE CARTER AND DIANA CARTER | | WAYZATA | MI | 55391 | |
| ROBERT CASASSA ATT AT LAW | | 111 BULLARD PKWY STE 208 | | | TAMPA | FL | 33617 | |
| ROBERT CASE AND JANET CASE | | 128 MASON ST | | | MANCHESTER | NH | 03102 | |
| ROBERT CAYETTE AND ANGELA JACKSON | | LLC 7148 CAYETTE ST | CAYETTE AND TROY BROWN CONSTRUCTION | | ST JAMES | LA | 70086 | |
| ROBERT CERVANTES ATT AT LAW | | 1340 VAN NESS AVE | | | FRESNO | CA | 93721 | |
| Robert Cerviello | | 5302 Spruce Mill Dr. | | | Yardley | PA | 19067 | |
| ROBERT CHANEY AND MARY LEIGH | | 1603 PARK LN | SHIFTLETT AND ROOFS BY GIBSON | | KEARNEY | MO | 64060 | |
| ROBERT CHARLES GISH JR ATT AT L | | PO BOX 382013 | | | BIRMINGHAM | AL | 35238 | |
| ROBERT CHAVEZ | | 13623 CORNUTA AVE | | | BELLFLOWER | CA | 90706 | |
| ROBERT CHEESEBOROUGH ATT AT LAW | | 543 E MARKET ST STE 4 | | | INDIANAPOLIS | IN | 46204 | |
| ROBERT CHESTNUT | | 1600 SHEEP CREEK ROAD | PO BOX 25 | | SANTA | ID | 83866 | |
| Robert Chiusano | | 102 Willow Way Place | | | Cherry Hill | NJ | 08034 | |
| ROBERT CHRISTOPHER OETJENS ATT A | | 704 S FOSTER DR | | | BATON ROUGE | LA | 70806 | |
| Robert Clarence Blue, Jr. | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JP MORGAN CHASE BAN ET AL | 221 McKenzie Ave | | | Panama City | FL | 32401 | |
| Robert Clark | | 810 N MARKOE ST | | | PHILADELPHIA | PA | 19139-1829 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT CLARY AND USA ROOFING | | 4709 FROST PL | ORANGE TX | | NORTH HOLLYWOOD | CA | 77630 | |
| Robert Cochems | | 5710 MARVIN LN APT 244 | | | BOISE | ID | 83705-6239 | |
| ROBERT COE | | 659 S 44TH | | | SPRINFIRLD | OR | 97478 | |
| ROBERT COHEN AND FREDERIQUE COHEN | | 3651 SW 132ND AVE | AND LEGON PONCE AND FODIMAN | | MIAMI | FL | 33175 | |
| ROBERT COLENZO | | 9911 PARAMOUNT BLVD #186 | | | DOWNEY | CA | 90240 | |
| ROBERT COLLUP AND ELAINE | | 7025 TIMBER TRAIL | HARRIS AND GFK CONSTRUCTION INC | | SOUTHHAVEN | MS | 38672-9236 | |
| ROBERT CONWAY | | 4704 TOWNES RD | | | EDINA | MN | 55424 | |
| Robert Corbin | | 937 Rashford Dr. | | | Placentia | CA | 92870 | |
| ROBERT COSTANZO TAX COLLECTOR | | 35 AVE A BOX 646 | | | SCHUYLKILL HAVEN | PA | 17972 | |
| ROBERT CRAMER | | 585 MANDANA BLVD | SUITE # 9 | | OAKLAND | CA | 94610 | |
| ROBERT CREIGHTON AND LAURA CREIGHTON | | 231 ELLIN DRIVE | | | PARK RIDGE | NJ | 07656 | |
| ROBERT CRONIN | | 6701 S DELAWARE ST | | | LITTLETON | CO | 80120 | |
| ROBERT CROWN YI NENG CHEN AND | | 833835 BALBOA ST | ANNIE HUANG | | SAN FRANCISCO | CA | 94118 | |
| ROBERT CUBBAGE AND O MITCHELL | | 426 WASHINGTON | AND PRIORITY ONE ADJUST SERV | | BURLINGTON CITY | NJ | 08016 | |
| ROBERT CUEVAS | | 1315 SKYLINE DR | | | LAGUNA BEACH | CA | 92651 | |
| ROBERT D ACEVEZ JULIANN ACEVEZ AND | | 9782 N ROCK RIDGE RD | MILLERS CARPET | | MONTICELLO | IN | 47960 | |
| ROBERT D ATWOOD ATT AT LAW | | 40 W 1200 N BLDG 3 | | | LOGAN | UT | 84341 | |
| ROBERT D BENNETT ASSOCIATES PC | | 102 BUFFALO ST | | | GILMER | TX | 75644 | |
| ROBERT D BERGER ATT AT LAW | | 9260 GLENWOOD | | | OVERLAND PARK | KS | 66212-1365 | |
| ROBERT D BERGMAN ATT AT LAW | | 3099 SULLIVANT AVE | | | COLUMBUS | OH | 43204 | |
| ROBERT D BRADLEY ATT AT LAW | | 311 W 24TH ST | | | PUEBLO | CO | 81003 | |
| ROBERT D BRANDOM ATT AT LAW | | 3101 BROADWAY ST STE 901 | | | KANSAS CITY | MO | 64111 | |
| ROBERT D BRANDOM ATT AT LAW | | STE 901 | | | KANSAS CITY | MO | 64111 | |
| ROBERT D BUECHLER ATT AT LAW | | 2930 PINE GROVE AVE STE B | | | PORT HURON | MI | 48060 | |
| ROBERT D BUECHLER ATT AT LAW | | 316 MCMORRAN BLVD | | | PORT HURON | MI | 48060 | |
| ROBERT D CECIL JR | | 99 WOLF CREEK BLVD STE 3 | | | DOVER | DE | 19901 | |
| ROBERT D CRAWFORD ATT AT LAW | | 253 S ODELL AVE | | | MARSHALL | MO | 65340 | |
| ROBERT D DAYTON | | SUSAN DAYTON | 400 LIVINGSTON DRIVE | | CHARLOTTE | NC | 28211 | |
| ROBERT D FLAGG AND REICH | | 8333 NEW SECOND ST | CONSTRUCTION | | ELKINS PARK | PA | 19027 | |
| ROBERT D FRAGALE ATT AT LAW | | 495 S STATE ST | | | MARION | OH | 43302 | |
| ROBERT D GETZ | | 15809 NORTH 39TH PLACE | | | PHOENIX | AZ | 85032 | |
| ROBERT D GLESSNER ATT AT LAW | | 45 N DUKE ST | | | YORK | PA | 17401 | |
| ROBERT D HALE ATT AT LAW | | 721 BROAD ST | | | CHATTANOOGA | TN | 37402 | |
| ROBERT D HARRISON | | 717 RICE ROAD SUITE H | | | RIDGELAND | MS | 39157 | |
| ROBERT D HEIKKINEN ATT AT LAW | | 217 W WASHINGTON ST | | | MARQUETTE | MI | 49855 | |
| ROBERT D HIDALGO JR | | 1289 N CABRILLO PARK DR | | | SANTA ANA | CA | 92701 | |
| ROBERT D HUSSEY | | 60 SOMERSET AVE | | | WELLFLEET | MA | 02667 | |
| ROBERT D IGGULDEN | | 1800 N BRISTOL #C-417 | | | SANTA ANA | CA | 92706 | |
| ROBERT D JENKINS TRUST ACCOUNT | | PO BOX 6124 | | | DALTON | GA | 30722 | |
| ROBERT D KUHTA CONSTRUCTION AND | | 216 E PARK AVE | | | CHARLOTTE | NC | 28203 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT D LEVENSTEIN ATT AT LAW | | 1402 W AIRLINE HWY | | | LA PLACE | LA | 70068 | |
| ROBERT D MARCINKOWSKI ATT AT LAW | | 226 W MARKET ST | | | WEST CHESTER | PA | 19382 | |
| ROBERT D MCGEE ATT AT LAW | | 939 BOONVILLE ST | | | SPRINGFIELD | MO | 65802 | |
| ROBERT D MCILROY ATT AT LAW | | PO BOX 3136 | | | QUINCY | CA | 95971 | |
| ROBERT D MCMAHAN ATT AT LAW | | 1360 OHIO ST | | | TERRE HAUTE | IN | 47807 | |
| ROBERT D MCWHORTER JR ATT AT LAW | | PO BOX 287 | | | GADSDEN | AL | 35902 | |
| ROBERT D MURPHY ASSOCIATES INC | | 34 APPLETON AVE | PROSPECT HILL | | BEVERLY | MA | 01915 | |
| ROBERT D OLIVER | | P O BOX 654 | | | CHATHAM | MA | 02650 | |
| ROBERT D PAULBECK ATT AT LAW | | 2456 W JEFFERSON AVE | | | TRENTON | MI | 48183 | |
| ROBERT D ROSS ATT AT LAW | | 7925 PARAGON RD | | | DAYTON | OH | 45459 | |
| ROBERT D RUZICH AND ASSOC | | 4001 W 95TH ST | | | OAK LAWN | IL | 60453 | |
| ROBERT D SELWYN ATT AT LAW | | 1308 GREENSBORO AV | | | TUSCALOOSA | AL | 35401 | |
| ROBERT D SPENGLER ATT AT LAW | | 59 W UNION AVE | | | BOUND BROOK | NJ | 08805 | |
| ROBERT D STEIN ATT AT LAW | | 17515 W 9 MILE RD STE 275 | | | SOUTHFIELD | MI | 48075 | |
| ROBERT D STEIN ATT AT LAW | | 26500 NORTHWESTERN HWY STE 280 | | | SOUTHFIELD | MI | 48076 | |
| ROBERT D STEIN ATT AT LAW | | 29500 TELEGRAPH RD STE 250 | | | SOUTHFIELD | MI | 48034 | |
| ROBERT D STEIN ATT AT LAW | | 30150 TELEGRAPH RD STE 444 | | | BINGHAM FARMS | MI | 48025 | |
| ROBERT D STEINBERG ATT AT LAW | | 1814 CHESTNUT ST | | | PHILADELPHIA | PA | 19103 | |
| ROBERT D SYLVESTER JR | | 45 THURSTON ROAD | | | MILTON | NH | 03851 | |
| ROBERT D TAYLOR ATT AT LAW | | 7400 E CALEY AVE STE 300 | | | CENTENNIAL | CO | 80111 | |
| ROBERT D THOMAS AND AAA ROOFING | AND CONSTRUCTION INC | PO BOX 10710 | | | FAYETTEVILLE | AR | 72703-0047 | |
| ROBERT D WITTENAUER ATT AT LAW | | 9329 BATTLE ST | | | MANASSAS | VA | 20110 | |
| ROBERT D ZABIK ATT AT LAW | | 4815 LAGUNA PARK DR STE B1 | | | ELK GROVE | CA | 95758 | |
| ROBERT D ZATKOVICH | | 9215 DAYLOR ST | | | ELK GROVE | CA | 95758 | |
| ROBERT D. PODEN | | 11300 TURTLE BEACH RD # 7 | | | NORTH PALM BEACH | FL | 33408-3341 | |
| Robert D. Schwartz, P.A. | DEUTSCHE BANK TRUST COMPANY VS. BARRY MORRIS, ET AL | 2240 Woolbright Road, Suite 411 | | | Boynton Beach | FL | 33426 | |
| Robert D. Teague, P.A. | FEDERAL NATIONAL MORTGAGE ASSOCIATION V. JOHN LYNN OR JANA LYNN AND/OR OCCUPANTS | PO BOX 1447 | | | LOWELL | AR | 72745-1447 | |
| ROBERT DALE TEAGUE ATT AT LAW | | 325 S 45TH ST | | | ROGERS | AR | 72758 | |
| ROBERT DALTON | | 440 COMPASS RD | | | OCEANSIDE | CA | 92054 | |
| ROBERT DAVIS REALTY | | 410 W COLLEGE ST | | | BOONEVILLE | MS | 38829 | |
| Robert Davis | | 6023 North 21st Street | | | Philadelphia | PA | 19138 | |
| ROBERT DAVIS | | 6890 DANVERA DRIVE | | | GARDEN GROVE | CA | 92845 | |
| ROBERT DEACON | | 620 CAPITOLA AVE | | | CAPITOLA | CA | 95010 | |
| ROBERT DEAN ATT AT LAW | | 111 S CALVERT ST STE 1950 | | | BALTIMORE | MD | 21202 | |
| ROBERT DEAN | | 527 HAMPSHIRE ROAD | | | DREXEL HILL | PA | 19026 | |
| Robert DeFinis Jr | | 221 3rd Ave | | | Bellmawr | NJ | 08031 | |
| ROBERT DELLENBACH AMELIA PARKINSON | | 2441 MAINSAIL CT | AND DH PARKINSON CONSTRUCTION | | FAIRFIELD | CA | 94534-1784 | |
| ROBERT DENLEY JR | | P.O. BOX 4224 | | | WATERBURY | CT | 06704 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT DETWEILER ATT AT LAW | | 508 E GRAND RIVER AVE STE 100A | | | BRIGHTON | MI | 48116 | |
| ROBERT DEVINE | | 17625 ISABELLA TRAIL | | | KILKENNY | MN | 56052 | |
| ROBERT DEZENZO AND SERVPRO | | 2939 COLONIAL DR | | | MISHAWAKA | IN | 46544 | |
| ROBERT DJORUP | | 542 SPRINGVALE ROAD | | | GREAT FALLS | VA | 22066 | |
| ROBERT DOMBROSKI | | 4715 E GLENNAIRE DR | | | SPOKANE | WA | 99223 | |
| ROBERT DOSS JR ROBERT AND | | 805 WESTMORELAND LN | CHRISTINA DOSS AND CONSTRUCTION AFFILIATES INC | | CANTONMENT | FL | 32533 | |
| ROBERT DOUGLAS AND VAN DAM | | 62659 COUNTY RD 652 | AND KRUSINGA | | MATTAWAN | MI | 49071 | |
| ROBERT DREW & ALEXANDRA LA PERCH | | 18657 CELTIO STREET | | | LOS ANGELES | CA | 91344 | |
| ROBERT DREXEL ATT AT LAW | | 39 HUDSON ST FL 4 | | | HACKENSACK | NJ | 07601 | |
| ROBERT DUBIN | | PO BOX 515 | | | LOCKPORT | IL | 60441-0515 | |
| ROBERT DUENNER AND AMANDA | DUENNER | 1818 E 43RD ST | | | TULSA | OK | 74105-4210 | |
| ROBERT DUGGER | | 113 COACHLIGHT CIRCLE | | | CHALFONT | PA | 18914 | |
| ROBERT DUNDORE AND MIKES | | 8620 CAMEO DR | TRIM AND HOME REPAIR | | NEWPORT RICHEY | FL | 34654-4904 | |
| ROBERT DUNLAP AND DILIBERTO COMPANY | INC | 441 N SYCAMORE ST | | | HINCKLEY | IL | 60520-9439 | |
| ROBERT E ALTIZER III AND | VICKI L ALTIZER | PO BOX 431 | | | LOVINGSTON | VA | 22949-0431 | |
| ROBERT E BACH ATT AT LAW | | 4406 MARIETTA ST | | | POWDER SPRINGS | GA | 30127 | |
| ROBERT E BARDWELL JR ATT AT LAW | | 995 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| ROBERT E BARRON ATT AT LAW | | PO BOX 1347 | | | NEDERLAND | TX | 77627 | |
| ROBERT E BATHALTER ATT AT LAW | | 16 E MAIN ST | | | ALEXANDRIA | KY | 41001 | |
| ROBERT E BEATY III ATT AT LAW | | 2331 ELM ST | | | BELLINGHAM | WA | 98225 | |
| ROBERT E BERNEY JR AND | | JEANNE R BERNEY | 16 SYCAMORE ST | | BRONXVILLE | NY | 10708 | |
| ROBERT E BLACK ATT AT LAW | | 500 W 16TH ST STE 120 | | | AUSTIN | TX | 78701-1536 | |
| ROBERT E BONE JR ATT AT LAW | | 701 W MAIN ST | | | LEESBURG | FL | 34748 | |
| ROBERT E BOONE ATT AT LAW | | 1857 WELLS RD STE 222B | | | ORANGE PARK | FL | 32073 | |
| ROBERT E BOONE P A | | 1857 WELLS RD STE 223 | | | ORANGE PARK | FL | 32073-2340 | |
| ROBERT E BROOKS JR ATT AT LAW | | 522 N MAIN ST | | | CEDARTOWN | GA | 30125 | |
| ROBERT E BROWN P C | | 44 WALL STREET | 12TH FLOOR | | NEW YORK | NY | 10005 | |
| ROBERT E BUCK ATT AT LAW | | 566 E ALEXANDER ST | | | GREENVILLE | MS | 38701 | |
| ROBERT E BURROWS ATT AT LAW | | 19 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| ROBERT E COLLINS AND ASSOC INC | | PO BOX 56648 | | | JACKSONVILLE | FL | 32241 | |
| ROBERT E COLLINS AND ASSOCIATE INC | | PO BOX 56648 | | | JACKSONVILLE | FL | 32241-6648 | |
| ROBERT E DINTAMAN JR ATT AT LAW | | 1370 ONTARIO ST STE 330 | | | CLEVELAND | OH | 44113 | |
| ROBERT E DOWD ATT AT LAW | | 815 WASHINGTON AVE | | | BAKERSFIELD | CA | 93308 | |
| ROBERT E EGGMANN ATT AT LAW | | 7701 FORSYTH BLVD STE 400 | | | CLAYTON | MO | 63105 | |
| ROBERT E EGGMANN TRUSTEE | | PO BOX 24065 | | | BELLEVILLE | IL | 62223 | |
| ROBERT E ELLIS AND | | PAMELA C ELLIS | 11026 ADOBE ROAD | | OAK HILLS | CA | 92344 | |
| ROBERT E FAERBER JR ATT AT LAW | | 230 S BEMISTON STE 600 | | | CLAYTON | MO | 63105 | |
| ROBERT E FULLER ATT AT LAW | | PO BOX 1121 | | | GOLDSBORO | NC | 27533 | |
| ROBERT E GABLER ATT AT LAW | | 140 S ST | | | ANNAPOLIS | MD | 21401 | |
| ROBERT E GIERING ATT AT LAW | | 539 CT ST | | | READING | PA | 19601 | |
| ROBERT E GRIFFIN AND ROSSETTA | | 2324 OLIVE ST | HARRIS GRIFFIN | | ALEXANDRIA | LA | 71301 | |
| ROBERT E GROODY | | 736 JAMIE DRIVE | | | MOORESTOWN | NJ | 08057 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT E HEADRICK AND ASSOCIATES | | 35 BRADFORD LN | | | OAK BROOK | IL | 60523 | |
| ROBERT E HOLT | | 107 VALERIA STREET | | | NASHVILLE | TN | 37210 | |
| ROBERT E IGRISAN ATT AT LAW | | 33110 GRAND RIVER AVE | | | FARMINGTON | MI | 48336 | |
| ROBERT E JACKSON AND | | 1069 S MILLER AVE | A 1 CONSTRUCTION | | MARION | IN | 46953 | |
| ROBERT E JACKSON AND | | 1069 S MILLER AVE | SHANNEL JOHNSON AND A 1 EXTERIORS | | MARION | IN | 46953 | |
| ROBERT E JAMES AGENCY | | 120 E PLUM | | | ANGLETON | TX | 77515 | |
| ROBERT E JOHNSON AND | | 216 GREGORY DR | AMERICAN LEAK DETECTION | | DESOTO | TX | 75115 | |
| ROBERT E KAVANAUGH MAI | | PO BOX 219 | 6025 MARTWAY STE 102A | | SHAWNEE MISSION | KS | 66201 | |
| ROBERT E KENNEY | | 9850 N. 73RD STREET #1003 | | | SCOTTSDALE | AZ | 85258 | |
| ROBERT E LAWS II AND BOBBY | SCHRIMSHER AND SONS GENERAL CONT INC | 1708 LYDIA DR NW | | | HUNTSVILLE | AL | 35816-1434 | |
| ROBERT E LINN | | AND KAYE L LINN | 215 CAMLAU DRIVE # E | | CHULA VISTA | CA | 91911 | |
| ROBERT E LIST ATT AT LAW | | 331 YORK ST | | | NEWPORT | KY | 41071 | |
| ROBERT E LONG ATT AT LAW | | PO BOX 135 | | | HARTSELLE | AL | 35640 | |
| ROBERT E LUNA LAW OFFICES | | 4411 N CENTRAL EXPRESSWAY | ATTORNEYS AND COUNSELORS AT LAW | | DALLAS | TX | 75205 | |
| ROBERT E MARSHALL ATT AT LAW | | 672 BRENTWOOD DR | | | SHELBYVILLE | IN | 46176-9572 | |
| ROBERT E MAUTTE JR | | 4001 SAN LEANDRO BLVD APT 15 | | | OAKLAN | CA | 94601-4054 | |
| ROBERT E MCCARTHY AND ASSOCIATES | | 411 W LAKE LANSING RD | | | EAST LANSING | MI | 48823 | |
| ROBERT E MCROREY ATT AT LAW | | 108 E CEDAR ST | | | OLATHE | KS | 66061 | |
| ROBERT E MOFFITT ATT AT LAW | | 880 DONALDSON RD | | | ERLANGER | KY | 41018 | |
| ROBERT E MOLLY AND ASSOCIATES PA | | 1113 ODENTON RD | | | ODENTON | MD | 21113 | |
| ROBERT E MUDROCK CONSTRUCTION INC | | 405 VAN ELROD RD | | | SPARTA | TN | 38583 | |
| ROBERT E MYERS ATT AT LAW | | 313 E MAPLE ST | | | COLUMBUS | KS | 66725 | |
| ROBERT E NAYLOR ATT AT LAW | | 256 LIBERTY ST | | | CONNEAUT | OH | 44030 | |
| ROBERT E NICHOLS ATT AT LAW | | PO BOX 20380 | | | KNOXVILLE | TN | 37940 | |
| ROBERT E OAKLEY ASA | | 2071 SALEM RD | | | COOPERSBURG | PA | 18036 | |
| ROBERT E OWENS ATT AT LAW | | 2775 S ARLINGTON RD | | | AKRON | OH | 44312 | |
| ROBERT E PAIGE TRUST ACCOUNT | | 9500 S DADELAND BLVD STE 550 | | | MIAMI | FL | 33156 | |
| ROBERT E PAIGE TRUST ACCOUNT | | 9500 S DADELAND BLVD STE 550 | | | MIAMI | FL | 33156-2829 | |
| ROBERT E PATRICK | | 3217 NORTH BANCROFT STREET | | | INDIANAPOLIS | IN | 46218 | |
| ROBERT E POKARTH AND | | BELINDA POKARTH | 1439 BEDFORD DRIVE | | CAMARILLO | CA | 93010 | |
| ROBERT E PRICE JR ATT AT LAW | | 1144 W 4TH ST | | | WINSTON SALEM | NC | 27101 | |
| ROBERT E PROSSER IFA | | 225 W WASHINGTON ST | | | CASEYVILLE | IL | 62232 | |
| ROBERT E REED ATT AT LAW | | 220 W CONGRESS ST FL 2 | | | DETROIT | MI | 48226 | |
| ROBERT E RIDGWAY ATT AT LAW | | PO BOX 993 | | | PENDLETON | OR | 97801 | |
| ROBERT E ROLOPH AND | | DENISE M PETERSON | 140 CLINTON B FISK AVENUE | | STATEN ISLAND | NY | 10314 | |
| ROBERT E SHOWALTER III AND | | 427 FARMWOOD WAY | | | CANTON | GA | 30115-8911 | |
| ROBERT E TARDIF JR ATT AT LAW | | PO BOX 2140 | | | FORT MYERS | FL | 33902 | |
| ROBERT E TARDIF JR | | 2430 SHADOWLAWN DR STE 18 | | | NAPLES | FL | 34112 | |
| ROBERT E TAUB ATT AT LAW | | 28004 CTR OAKS CT STE 10 | | | WIXOM | MI | 48393 | |
| ROBERT E TINNEY ATT AT LAW | | 6 E HINCKLEY AVE STE 201 | | | RIDLEY PARK | PA | 19078 | |
| ROBERT E WEISS INCORPORATED | | 920 VILLAGE OAKS DR | PO BOX 3269 | | COVINA | CA | 91722 | |
| ROBERT E WHITFIELD ATT AT LAW | | 11312 US HWY 15 501 N STE 10 | | | CHAPEL HILL | NC | 27517 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT E WHITFIELD ATT AT LAW | | 141 PROVIDENCE RD STE 150A | | | CHAPEL HILL | NC | 27514 | |
| ROBERT E WHITFIELD ATT AT LAW | | 3600 N DUKE ST STE 100 | | | DURHAM | NC | 27704 | |
| ROBERT E WICK JR | | 600 CUMBERLAND ST | | | BRISTOL | VA | 24201-4122 | |
| ROBERT E WICK JR | | PO BOX 8 | | | BRISTOL | VA | 24203 | |
| ROBERT E WONDER ATT AT LAW | | 404 E BANNISTER RD STE F | | | KANSAS CITY | MO | 64131 | |
| ROBERT E WOOLLEY AND CLYDES | | 13155 BABIN RD | ROOFING | | GONZALES | LA | 70737 | |
| ROBERT E YORK & THERESA D | | 6 NATCHEZ LN | | | FREDERICKSBURG | VA | 22406-1046 | |
| ROBERT E. COOPER, JR. | | 425 5th Avenue North | | | Nashville | TN | 37243 | |
| ROBERT E. WEISS INCORPORATED | | 920 VILLAGE OAKS DRIVE | | | COVINA | CA | 91724-3605 | |
| ROBERT EADS AND GOLDEN | | 14917 BERRY WAY | STATE BUILDERS GSB | | SAN JOSE | CA | 95124 | |
| ROBERT EASTERLING ATT AT LAW | | 2217 PRINCESS ANNE ST STE 100 2 | | | FREDERICKSBURG | VA | 22401 | |
| ROBERT EDWARD MCBRIDE ATT AT LAW | | 32 W 8TH ST STE 600 | | | ERIE | PA | 16501 | |
| ROBERT EISENBERG | | 61123 S W KEPLER ST | | | BEND | OR | 97702 | |
| ROBERT EISSMAN | | 314 HARBOR ROAD | | | HIAWASSEE | GA | 30546 | |
| ROBERT ELLIS ATT AT LAW | | 328 4TH ST | | | MARIETTA | OH | 45750 | |
| ROBERT ENCISO AND | | CARMEN A ENCISO | 2147 FAIRHILL DRIVE | | RANCHO PALOS VERDES | CA | 90275 | |
| ROBERT ENGBERG | | 2649 7TH ST W | | | SAINT PAUL | MN | 55116-3008 | |
| Robert Ernst | | 33854 Gail Dr | | | North Ridgeville | OH | 44039 | |
| Robert Evans | | 2737 N Fitzhugh Avenue | Apt. #3319 | | Dallas | TX | 75204 | |
| ROBERT EVERLANKA | | 5 CLUB OSK CT | | | KINGWOOD | TX | 77339 | |
| ROBERT F & CYNTHIA F BLYTHE | | 1753 BEAUTY WAY | | | VIRGINIA BEACH | VA | 23456 | |
| ROBERT F ANDERSON IFA | | 343 NAPLES ST | | | GREENWOOD | IN | 46142 | |
| ROBERT F ANDERSON IFA | | 7155 SOUTHEASTERN AVE | | | INDIANAPOLIS | IN | 46239 | |
| ROBERT F ANDERSON IFA | | 7155 SOUTHEASTERN AVENUE | | | INDIANAPOLIS | IN | 46239 | |
| ROBERT F CASEY JR PC | | 233 AYER RD | | | HARVARD | MA | 01451 | |
| ROBERT F CASEY JR PC | | 249 AYER RD STE 102 | | | HARVARD | MA | 01451 | |
| ROBERT F COHEN ATT AT LAW | | 580 BROAD ST | | | BRISTOL | CT | 06010 | |
| ROBERT F COLEMAN | | 513 SEA VIEW DR | | | EL CERRITO | CA | 94530 | |
| ROBERT F CONTE ASSISTANT UNITED STATES ATTORNEY | UNITED STATES OF AMERICA VS DAVID PRIESTLY DEBRA PRIESTLY GMAC MRTG, ITS SUCCESSORS & ASSIGNEES DEUTSCHE BANK, ITS SUCC ET AL | 300 North Los Angeles, Suite 7211 | | | Los Angeles | CA | 90012 | |
| ROBERT F CRAIG | | 3167 TETON HEIGHTS CT. | | | SOUTH JORDAN | UT | 84095 | |
| ROBERT F CREASIA ATT AT LAW | | 3 FAYETTE ST | | | MILFORD | MA | 01757 | |
| ROBERT F DATNER PC | | 340 N LANSDOWNE AVE | | | LANSDOWNE | PA | 19050 | |
| ROBERT F GAUSS ATT AT LAW | | 1746 COLE BLVD STE 225 | | | GOLDEN | CO | 80401 | |
| ROBERT F HAGERTY & BRIDGET M HAGERTY | | 10 ALEXANDRA STREET | | | PEABODY | MA | 01960 | |
| ROBERT F KONKOL ATT AT LAW | | PO BOX 228 | | | STEVENS POINT | WI | 54481 | |
| ROBERT F KREIL | | PO BOX 2742 | | | CALIFORNIA CITY | CA | 93504 | |
| ROBERT F LEVEY ATT AT LAW | | PO BOX 743 | | | TUPELO | MS | 38802 | |
| ROBERT F LINDSAY CO REALTORS | | 5103 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| ROBERT F MARUSTER ATT AT LAW | | 2939 S BAY DR APT G1 | | | WESTLAKE | OH | 44145 | |
| ROBERT F MAUER | | 18904 MOONWALK COURT | | | GERMANTOWN | MD | 20874 | |
| ROBERT F MCLAUGHLIN ATT AT LAW | | 122 N ELLIS ST | | | SALISBURY | NC | 28144 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT F MCWHORTER ATT AT LAW | | 14802 FM 1488 RD | | | MAGNOLIA | TX | 77354 | |
| ROBERT F MEEKER AND KELLY A MEEKER | | 19 VERPLANCK AVENUE | | | BEACON | NY | 12508 | |
| ROBERT F NICHOLS JR ATT AT LAW | | 35 S G ST | | | LAKEVIEW | OR | 97630 | |
| ROBERT F PORTER | | ROBERT F. PORTER, TRUSTEE | 135 SARGENT STREET | | WINTHROP | MA | 02152 | |
| ROBERT F REYNOLDS ATT AT LAW | | 1 E BROWARD BLVD STE 609 | | | FT LAUDERDALE | FL | 33301 | |
| ROBERT F RISTANEO ATT AT LAW | | 1025 DOVE RUN RD STE 107B | | | LEXINGTON | KY | 40502 | |
| ROBERT F SCHILLBERG JR ATT AT | | 10 DRS JAMES PARKER BLVD STE 1 | | | RED BANK | NJ | 07701 | |
| ROBERT F SCHLUETER AND | | LAURA B SCHLUETER | 5876 SOUTH ORCHARD CREEK CIRCLE | | BOULDER | CO | 80301 | |
| ROBERT F SOLURI AND | | 8584 CARATOKE HWY | LEWIS VINCENT BABB CONTRACTOR | | POWELLS POINT | NC | 27966 | |
| ROBERT F WHITE AND ASSOCIATES | | 5835 W 127TH ST | | | PALOS HEIGHTS | IL | 60463 | |
| ROBERT F WHITE ATT AT LAW | | 2636 DIXIE HWY | | | WATERFORD | MI | 48328 | |
| ROBERT F WIGGINS ATT AT LAW | | 11510 WOODSIDE AVE STE L | | | SANTEE | CA | 92071 | |
| ROBERT FALLACARA AND | | ANTOINETTE FALLACARA | 299 PASCHAL AVENUE | | FRANKLIN SQUARE | NY | 11010 | |
| Robert Farber | | 1022 Oleson Road | | | Waterloo | IA | 50702 | |
| Robert Ferriter | | 12 MARION CT | | | OLD BRIDGE | NJ | 08857-2795 | |
| ROBERT FIELDS | | 5774 MONTCLAIRE WAY | | | EUGENE | OR | 97478 | |
| ROBERT FISCHER AND MARY FRANCE | | 1409 NUGGET CREEK DR | COVER ALL AWNING UPHOLSTERY FREDS CERAMIC TILE | | LAS VEGAS | NV | 89108 | |
| ROBERT FISCHER | | 4442 GILLOT BLVD. | | | PORT CHARLOTTE | FL | 33981 | |
| ROBERT FISHER HUGHES ATT AT LAW | | 42 E SECOND ST | | | MEDIA | PA | 19063 | |
| Robert Fisher | | 2477 North Whittmore St | | | Furlong | PA | 18925 | |
| ROBERT FORD | AND JACKIE FORD | 2992 TRANBYCROFT WAY | | | SANDY HOOK | VA | 23153-2231 | |
| ROBERT FORMAN LIU AND | | 16011 N 48TH DR | HSIN CHIEH LIU | | GLENDALE | AZ | 85306 | |
| ROBERT FORSHAY AND CANDO | INVESTMENTS LLC AND SUNTRUST MORTGAGE | 6525 GUNPARK DR STE 370 | | | BOULDER | CO | 80301-3333 | |
| ROBERT FOX | | 913 N SADLER DRIVE | | | INDIANPOLIS | IN | 46219 | |
| ROBERT FRANK ANDERSON ATT AT LAW | | PO BOX 76 | | | COLUMBIA | SC | 29202 | |
| Robert Frazier | | 25345 Wykeshire | | | Farmington Hills | MI | 48336 | |
| ROBERT FROST APPRAISAL SERVICES | | 1764 N 74TH PL | | | MESA | AZ | 85207 | |
| ROBERT G ANDREW II | | 623 WESCAM CT | | | BRIDGEPORT | WV | 26330 | |
| ROBERT G BERKE ATT AT LAW | | 7236 OWENSMOUTH AVE STE D | | | CANOGA PARK | CA | 91303 | |
| ROBERT G BOYLE ATT AT LAW | | 4232 BROWNSVILLE RD STE 348 | | | PITTSBURGH | PA | 15227 | |
| ROBERT G CRAIG ATT AT LAW | | PO BOX 1046 | | | MARSHFIELD | WI | 54449 | |
| ROBERT G FENIMORE PC | | 187 ROBERSON MILL RD NE STE 203 | | | MILLEDGEVILLE | GA | 31061 | |
| ROBERT G FOOTE ATT AT LAW | | 1860 EASTMAN AVE STE 101 | | | VENTURA | CA | 93003 | |
| ROBERT G FRENCH ATT AT LAW | | 27951 SMYTH DR STE 101 | | | VALENCIA | CA | 91355 | |
| ROBERT G GERMAN ATT AT LAW | | 120 S 7TH ST | | | SALINA | KS | 67401 | |
| ROBERT G GRIFFIN | | PO BOX 90501 | | | PHOENIX | AZ | 85066-0501 | |
| ROBERT G HADFIELD AND CONNIE | | 301 ELM AVE | P HADFIELD AND CUSTOM PAPERHANGING | | CROYDEN | PA | 19021 | |
| ROBERT G HINTON ATT AT LAW | | 205 E BDWY | | | LENOIR CITY | TN | 37771 | |
| ROBERT G JOHNSTON ATT AT LAW | | 412 N DIVISION ST | | | CARSON CITY | NV | 89703 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT G LAMONTAGNE ATTORNEY AT | | 229 DAVIE AVE | | | STATESVILLE | NC | 28677 | |
| ROBERT G LATHRAM ATT AT LAW | | 203 W MAIN ST | | | COLLINSVILLE | IL | 62234 | |
| ROBERT G LATHRAM ATT AT LAW | | PO BOX 906 | | | MOUNT VERNON | IL | 62864 | |
| ROBERT G LEGER ATT AT LAW | | 100 W UNAKA AVE STE 2 | | | JOHNSON CITY | TN | 37604 | |
| ROBERT G NORTON ATT AT LAW | | 6017 RUBY RIDGE CV | | | SALT LAKE CITY | UT | 84121 | |
| ROBERT G PRICE ATT AT LAW | | PO BOX 12157 | | | COLUMBIA | SC | 29211 | |
| ROBERT G RUBIN ATT AT LAW | | 315 TUSCARAWAS ST W STE 301 | | | CANTON | OH | 44702 | |
| ROBERT G SAUNDERS ATT AT LAW | | PO BOX 100604 | | | BIRMINGHAM | AL | 35210 | |
| ROBERT G SCHLEGEL ATT AT LAW | | 112 S AVE B | | | WASHINGTON | IA | 52353 | |
| ROBERT G SCHWARTZ ATT AT LAW | | 10737 LAUREL ST STE 104 | | | RANCHO CUCAMONGA | CA | 91730 | |
| ROBERT G SCHWARTZ ATT AT LAW | | 10995 EUCALYPTUS ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| ROBERT G URIARTE ATT AT LAW | | 745 S BREA BLVD STE 24 | | | BREA | CA | 92821 | |
| ROBERT G WHITLEY JR PC | | 15028 S DESPLAINES ST | | | PLAINFIELD | IL | 60544 | |
| ROBERT G YOUNG ATT AT LAW | | 345 MOUNT LEBANON BLVD | | | PITTSBURGH | PA | 15234 | |
| ROBERT GANEM | | 21 BRITTLESTAR RD | | | LADERA RANCH | CA | 92694 | |
| ROBERT GARR | | 4532 REGENCY CROSSING | | | SOUTHPORT | NC | 28461 | |
| ROBERT GAUL JR AND | | 1651 1653 STATE ST | ROBERT AND JOYCE GAUL | | NEW HAVEN | CT | 06511 | |
| ROBERT GAYNOR AND WALLACE HALL JR | AND FLORIDA STATE INSURANCE ADJ INC | 13056 LONDONDERY PL | | | TAMPA | FL | 33612-4573 | |
| ROBERT GEISMAN & FERN M LONCE | | 272 MARLBORO RD | | | WOOD RIDGE | NJ | 07075-1120 | |
| ROBERT GELLER | | 38W608 BONNIC CT | | | SAINT CHARLES | IL | 60175 | |
| ROBERT GENTILE | | 5558 EAST FRIESS DRIVE | | | SCOTTSDALE | AZ | 85254 | |
| ROBERT GIBSON JR AND ROBERT | GIBSON AND VALERIE GIBSON | 5514 SPRINGWATER DR | | | BATON ROUGE | LA | 70817-2459 | |
| ROBERT GILMARTIN | | 1615 LOCUST STREET | | | NORRISTOWN | PA | 19401 | |
| ROBERT GITTLEMAN AND LISA GITTLEMAN | | 3500 WARDS POINTE DR | | | WEST BLOOMFIELD | MI | 48324 | |
| ROBERT GLASSETT | | 144 OAKCREST RD | | | BRISTOL | NH | 03222 | |
| ROBERT GLEASON | | 70 WEST ST APT 5 | | | DANBURY | CT | 06810-6527 | |
| ROBERT GOLDBERGER ATT AT LAW | | 13 PARK AVE W STE 605 | | | MANSFIELD | OH | 44902 | |
| ROBERT GOMEZ AND LEA | | 7979 MARION CIR | LOPEZ AND JB EXTERIORS INC | | THORNTON | CO | 80229 | |
| ROBERT GOMEZ | | 86 HIDDEN COVE CIRCLE | | | SACRAMENTO, | CA | 95831 | |
| ROBERT GRAHAM ATT AT LAW | | 621 17TH ST | | | DENVER | CO | 80293 | |
| ROBERT GRANT AND ASSOCIATES RE | | 52 BROADWAY | | | SARANAC LAKE | NY | 12983 | |
| Robert Gray | | 5362 HAVILAND DR | | | HUNTINGTON BEACH | CA | 92649-6013 | |
| ROBERT GREEN AND APRIL D GREEN | | 240 GAELIC WAY | | | TYRONE | GA | 30290 | |
| ROBERT GREEN AND FOWLERS HEATING & COOLING | | 2503 10TH ST E | SERVICES LLC & NICHOLS CONSTRUCTION | | TUSCALOOSA | AL | 35404 | |
| ROBERT GREENAWALT | | 2238 LOCUST DRIVE | | | LANSDALE | PA | 19446 | |
| ROBERT GREGORY LATHRAM ATT AT LA | | 113 W 5TH ST | | | LONDON | KY | 40741 | |
| ROBERT GREVER AND KELLERS FLOORING | AMERICA | PO BOX 782476 | | | SAN ANTONIO | TX | 78278-2476 | |
| ROBERT GYORY | | 6677 RIVERVIEW ROAD | | | SLATINGTON | PA | 18080 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT H ALLEN & KAREN M ALLEN | | 203 CARMELA CT | | | JUPITER | FL | 33478-5409 | |
| ROBERT H ALTSHULER ATT AT LAW | | 1330 HAMBURG TPKE | | | WAYNE | NJ | 07470 | |
| ROBERT H BAER ATT AT LAW | | PO BOX 1792 | | | BRUNSWICK | GA | 31521 | |
| ROBERT H BRIGHAM AND | DOREEN M BRIGHAM | 1740 MORNING DOVE LN | | | ENGLEWOOD | FL | 34224-5033 | |
| ROBERT H BROBST | | NATALLE BROBST | 730 EAST ROOSEVELT RD | | LONG BEACH | CA | 90807 | |
| ROBERT H CARPENTER ATT AT LAW | | 4901 E DRY CREEK RD STE 102 | | | CENTENNIAL | CO | 80122 | |
| ROBERT H COHEN ATT AT LAW | | PO BOX 570 | | | HOWES CAVE | NY | 12092 | |
| ROBERT H COOPER ATT AT LAW | | 3523 PELHAM RD STE B | | | GREENVILLE | SC | 29615 | |
| ROBERT H COOPER ESQ | | 2999 NE 191ST ST STE 704 | | | AVENTURA | FL | 33180 | |
| ROBERT H CRAIG AND | | 23715 W BOWKER ST | PAUL N CRAIG | | BUCKEYE | AZ | 85326 | |
| ROBERT H CYPERSKI ATY ATT AT LA | | 1201 30TH ST NW STE 102B | | | CANTON | OH | 44709 | |
| ROBERT H DUNSFORD ATT AT LAW | | 4444 N BELLEVIEW AVE STE 105 | | | KANSAS CITY | MO | 64116 | |
| ROBERT H EVANS | | 15342 N 86TH AVE | | | PEORIA | AZ | 85381 | |
| ROBERT H FARBER JR ATT AT LAW | | 42 E GAY ST STE 1300 | | | COLUMBUS | OH | 43215 | |
| ROBERT H GOURLEY SR ATT AT LAW | | 127 N GREEN ST | | | STATESVILLE | NC | 28677 | |
| ROBERT H HARRISON JR ATT AT L | | PO BOX 1165 | | | DENHAM SPRINGS | LA | 70727 | |
| ROBERT H HUIE AND BONNIE LEE | DONOVAN | 2130 O ST NW | | | WASHINGTON | DC | 20037-1080 | |
| ROBERT H JOHNSON LLC | | 1818 OLD CUTHBERT RD STE 107 | | | CHERRY HILL | NJ | 08034 | |
| ROBERT H KIDD | | P.O.BOX 353 | | | SEABROOK | TX | 77586 | |
| ROBERT H LACKEY SURVEYING INC | | 929 S BROAD ST | | | CAMDEN | SC | 29020 | |
| ROBERT H LAWLER ATT AT LAW | | 3680 ERIE BLVD E | | | DE WITT | NY | 13214 | |
| ROBERT H MCKINLEY III AND | CHRISTINE MCKINLEY AND AMS RESTORATION SERVICES | 545 ALWICK AVE | | | WEST ISLIP | NY | 11795-4201 | |
| ROBERT H MITCHELL SRA | | 10217 WARWICK BLVD | | | NEWPORT NEWS | VA | 23601 | |
| ROBERT H MOYER ATT AT LAW | | 408 FRANKLIN ST | | | CLARKSVILLE | TN | 37040 | |
| ROBERT H PFLUEGER ATT AT LAW | | 377 MAITLAND AVE STE 102 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| ROBERT H PIERCE | | 52 OAKLAND AVENUE | | | GLOVERSVILLE | NY | 12078 | |
| ROBERT H SELF AND | | 19 NIMOSA DR | HEATH SELF | | GRENADA | MS | 38901 | |
| ROBERT H SOLOMON ATT AT LAW | | PO BOX 58 | | | LONG BEACH | NY | 11561 | |
| ROBERT H STEVENSON & ROBERT L BUTLER | JAMES YOUNG V HOMECOMING FINANCIAL NETWORK INC. GMAC, INC. U.S. NATIONAL ASSOC., A CORP. | 810 3rd Avenue, #228 | | | Seattle | WA | 98104 | |
| ROBERT H WOOD ATT AT LAW | | 4321 ROOSEVELT BLVD | | | JACKSONVILLE | FL | 32210 | |
| ROBERT H ZIRKLE JR | | 7 SWEETBRIAR LANE | | | HAMPTON | NH | 03842 | |
| ROBERT H. BROWN | | PO BOX 2827 | | | ORLEANS | MA | 02653 | |
| ROBERT H. HENSON | | 32423 OXBOW LN | | | FULSHEAR | TX | 77441-4521 | |
| Robert Habib, Esquire | NICOLE THOMPSON VS. MARIA PAPPAS, COOK COUNTY TREASURER AS TRUSTEE OF THE INDEMNITY FUND | 77 W. Washington Street Suite 114 | | | Chicago | IL | 60602 | |
| ROBERT HAEGER ATT AT LAW | | 11403 SENECA FOREST CIR | | | GERMANTOWN | MD | 20876 | |
| ROBERT HAGLUND AND TNR | ROOFING | 1111 SQUIRES MANOR LN | | | SOUTH PARK | PA | 15129-8414 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT HALE MCCONNELL ATT AT LAW | | 1206 GEORGIA ST | | | VALLEJO | CA | 94590 | |
| ROBERT HALF INTERNATIONAL INC | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ROBERT HALF OF PA | | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ROBERT HALF | | FILE 73484 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | |
| ROBERT HALSCH REBUILD GENERAL | | 40 ASH ST | CONTRACTORS INC AND NATIONAL CITY | | PIERMONT | NY | 10968 | |
| ROBERT HAMMOND | | 2428 NW SACAGAWEA W | | | BEND | OR | 97701 | |
| ROBERT HAMMOND | | 48 BERNARD BLVD | | | HOCKESSIN | DE | 19707 | |
| Robert Harris | | 8101 Grahamson Lane | | | Charlotte | NC | 28269 | |
| Robert Harrison | | 601 Atkinson Lane | | | Langhorne | PA | 19047 | |
| ROBERT HARROUN | | 1453 RIDGE RD | | | NORTHBROOK | IL | 60062 | |
| ROBERT HAVEY | | 10229 ACWORTH DR | | | GLEN ALLEN | VA | 23060 | |
| ROBERT HECKENRODE AND LESSIE | | 100 CREEKWOOD RD | L ECKENRODE AND SAMS CARPET CARE | | CLEVER | MO | 65631 | |
| ROBERT HELLMAN | casa bella properties | 600-H CENTRAL AVE | | | LAKE ELSINORE | CA | 92530 | |
| ROBERT HELSEL AND CYNTHIA | | 1 BRANDYWINE PL | HELSEL AND FRONTIER CONTRACTING | | NORTH EAST | MD | 21901 | |
| ROBERT HENLEY AND JANET | | 400 COUNTY RD 123A | | | PENNINGTON HENLEY | TX | 78654 | |
| ROBERT HENRY | | 2690 CASE RD | | | LABELLE | FL | 33935 | |
| ROBERT HERNANDEZ AND FLORIDA | | 14501 SW 163 ST | PUBLIC INSURANCE ADJUSTERS INC | | MIAMI | FL | 33177-1756 | |
| Robert Herrage II | | 6805 Banyon Drive | | | Plano | TX | 75023 | |
| ROBERT HESKIN | | 7713 HOLLYHEIGHT LN | | | RALEIGH | NC | 27615-3896 | |
| ROBERT HICKMAN AND RICK | | 11563 SAGECANYON DR | CARRASCO AND ASSOCIATES PLLC | | HOUSTON | TX | 77089 | |
| ROBERT HILAND AND CHRISTINE SMITH | | 4507 AMISTAD DR | | | MIDLAND | TX | 79707-3209 | |
| ROBERT HILBERT AND | | THERESA HILBERT | 406 CHAMBERLIN PL | | COLORADO SPRINGS | CO | 80906-0000 | |
| ROBERT HIRSCH | | 34615 HURON RIVER DRIVE | | | NEW BOSTON | MI | 48164-9780 | |
| ROBERT HOBBS | | ELIZABETH HOBBS | 20 LADYSLIPPER LANE | | RAYMOND | ME | 04071 | |
| ROBERT HOHENBERGER ATT AT LAW | | 2500 WILCREST DR STE 107 | | | HOUSTON | TX | 77042 | |
| ROBERT HOMER DAY ROBERT AND | | 16 2045 PUHALA | SHARON DAY | | PAHOA | HI | 96778 | |
| ROBERT HOOBLER,  NRBA | Platinum Plus Real Estate , Inc. | 3560 GETTYSBURG ROAD | | | CAMP HILL | PA | 17011 | |
| ROBERT HOOKS AND SERVICEMASTER | | 703 E REPUBLIC ST | OF CENTRAL ILLINOIS | | PEORIA | IL | 61603 | |
| ROBERT HORA | | 3310 MAYFAIR LANE | | | HIGHLAND VILLAGE | TX | 75077 | |
| Robert Horn | | 14130 Bermax Ave | | | Sylmar | CA | 91342 | |
| ROBERT HOSEA BROGDEN ATT AT LAW | | PO BOX 1007 | | | OZARK | AL | 36361 | |
| ROBERT HOUCK | | 2115 AWIKIWIKI STREET | | | PEARL CITY | HI | 96782 | |
| ROBERT HOUGH SRPA | | 1329 UNIVERSITY AVE STE C 2 | | | NACOGDOCHES | TX | 75961 | |
| Robert Houts | | 18289 N. Alicia Ct. | | | Maricopa | AZ | 85138 | |
| ROBERT HOWARD INSURANCE | | 1100 GULF FWY S STE 112 | | | LEAGUE CITY | TX | 77573 | |
| ROBERT HUBENTTE | | 94 VALE STREET | | | SANTA ROSA | CA | 95409 | |
| Robert Hughes | | 2508 Union Road | Lot 130 | | Cedar Falls | IA | 50613 | |
| ROBERT HUGHES | | 520 E ADAIR DR | | | PHOENIX | AZ | 85012 | |
| ROBERT HULL AND SITE SPECIFIC DESIGN | | 9517 JASMINE DR | INC | | TOBYHANNA | PA | 18466-3839 | |
| ROBERT HURAL AND MIKES | | 2532 STARR RD | CONTRACTING | | MERCHANTVILLE | NJ | 08109 | |
| ROBERT HUSTER | | 521 S LAKE TERRACE | | | MUNDELEIN | IL | 60060 | |
| ROBERT I COHEN ATT AT LAW | | 1888 SHERMAN ST STE 400 | | | DENVER | CO | 80203 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT I HEIDE | | ANDREA D HEIDE | 4 KIOWA LANE | | PALMYRA | VA | 22963 | |
| ROBERT I HILL APPRAISALS | | PO BOX 10904 | | | EUGENE | OR | 97440 | |
| ROBERT I LIPKIN ATT AT LAW | | 104 N CENTRE ST | | | POTTSVILLE | PA | 17901 | |
| Robert Ippoliti | | 111 Countryside Lane | | | Telford | PA | 18969 | |
| ROBERT ISACSON AND SYNTHIA ISACSON AND | PAUL DAVIS RESTORATION AND REMODELING | 1704 WOODLORE RD | | | ANNAPOLIS | MD | 21401-6568 | |
| ROBERT ISSA | | 7501 SCARLETT RIVER DR APT J17 | | | BAKERSFIELD | CA | 93308 | |
| ROBERT ITKIN ATT AT LAW | | 4151 MEMORIAL DR STE 209B | | | DECATUR | GA | 30032 | |
| ROBERT J ADAMS AND ASSOCIATES | | 125 S CLARK ST STE 1810 | | | CHICAGO | IL | 60603 | |
| ROBERT J AKERS AMY N THRALLS AND | | 3055 S 34TH ST | AMY AKERS | | OMAHA | NE | 68105 | |
| ROBERT J ALBRECHT ATT AT LAW | | 5181 PLAINFIELD AVE NE STE C | | | GRAND RAPIDS | MI | 49525-1086 | |
| ROBERT J ALTMAN ATT AT LAW | | 4380 SW MACADAM AVE STE 500 | | | PORTLAND | OR | 97239 | |
| ROBERT J ALTMAN ATT AT LAW | | 6950 SW HAMPTON ST STE 303 | | | PORTLAND | OR | 97223 | |
| ROBERT J AND LORI LITTRELL | | 951 WILLMAN LN | | | BELLEVILLE | IL | 62221 | |
| ROBERT J ANTINORE JR AND | | 810 NW 4TH TERRACE | HANDYMAN GROUP | | HALLANDALE | FL | 33009 | |
| ROBERT J ARNOLD ATT AT LAW | | 21 W TAYLOR ST | | | SHELBYVILLE | IN | 46176 | |
| ROBERT J BAKER ATT AT LAW | | 225 HUBBARD ST | | | ALLEGAN | MI | 49010 | |
| ROBERT J BARSCH ATT AT LAW | | 60 E 42ND ST RM 2501 | | | NEW YORK | NY | 10165 | |
| ROBERT J BENSON ATT AT LAW | | 234 GENESEE ST | | | CHITTENANGO | NY | 13037 | |
| ROBERT J BERK ATT AT LAW | | 75 PUBLIC SQ STE 1425 | | | CLEVELAND | OH | 44113 | |
| ROBERT J BIGGE JR ESQ ATT AT LAW | | 2101 N ANDREWS AVE STE 405 | | | WILTON MANORS | FL | 33311 | |
| ROBERT J BIRCH ATT AT LAW | | 101 W ELM ST STE 500 | | | CONSHOHOCKEN | PA | 19428 | |
| ROBERT J BROWN ATT AT LAW | | 9 WESTWOOD PL | | | NORTH VERNON | IN | 47265-2335 | |
| ROBERT J BROWN | | 4 PARK CIRCLE NE | | | ATLANTA | GA | 30305 | |
| ROBERT J BRUNO ATTORNEY AT LAW | MARK KOHOUT VS HOMECOMINGS FINANCIAL,LLC MRTG ELECTRONIC REGISTRATION SYS,INC RESIDENTIAL FUNDING CO,LLC US BANK NATL A ET AL | 1601 E. Highway 13 Suite 107 | | | Burnsville | MN | 55337 | |
| ROBERT J BUK ATT AT LAW | | 48945 VAN DYKE AVE STE 3 | | | SHELBY TOWNSHIP | MI | 48317 | |
| ROBERT J BUONOMO ATT AT LAW | | 733 YONKERS AVE STE 105 | | | YONKERS | NY | 10704 | |
| ROBERT J BUSCH JR ATT AT LAW | | 2483 SUNRISE BLVD STE A | | | GOLD RIVER | CA | 95670 | |
| ROBERT J BYARS | | 523 GOODWINS MILLS ROAD | | | DAYTON | ME | 04005 | |
| ROBERT J CAPKO ATT AT LAW | | 145 E WILBUR AVE | | | LAKE MARY | FL | 32746 | |
| ROBERT J CARTER ATT AT LAW | | 1301 E MOUND RD STE 100 | | | DECATUR | IL | 62526 | |
| ROBERT J COLAIZZI ATT AT LAW | | 1016 GREENTREE RD STE 110 | | | PITTSBURGH | PA | 15220 | |
| ROBERT J CORCORAN JR ATT AT LAW | | 538 N CITRUS AVE | | | CRYSTAL RIVER | FL | 34428 | |
| ROBERT J CRAIG ATT AT LAW | | 6038 RICHMOND HWY APT 415 | | | ALEXANDRIA | VA | 22303 | |
| ROBERT J CURTIS ATT AT LAW | | 19700 FAIRCHILD STE 180 | | | IRVINE | CA | 92612 | |
| ROBERT J DELANEY LAW OFFICES | | 27 N 7TH ST | | | RICHMOND | IN | 47374 | |
| ROBERT J DOIG ATT AT LAW | | 2985 BROADMOOR VALLEY RD STE 4 | | | COLORADO SPRINGS | CO | 80906 | |
| ROBERT J DOIG ATT AT LAW | | 624 S CASCADE AVE | | | COLORADO SPRINGS | CO | 80903 | |
| ROBERT J DUTKA ATT AT LAW | | 1201 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| ROBERT J ELLWOOD JR ATT AT LAW | | 94 S MAIN ST | | | PHILLIPSBURG | NJ | 08865 | |
| ROBERT J EVERHART ATT AT LAW | | PO BOX 120534 | | | NEW BRIGHTON | MN | 55112 | |
| ROBERT J FEDOR ATT AT LAW | | 1991 CROCKER RD STE 222 | | | WESTLAKE | OH | 44145 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J FELDMAN ATT AT LAW | | 465 MAIN ST STE 600 | | | BUFFALO | NY | 14203 | |
| ROBERT J FERB ATT AT LAW | | 448 UNION AVE | | | MIDDLESEX | NJ | 08846 | |
| ROBERT J FIGA ATT AT LAW | | 100 W BIG BEAVER RD STE 3 | | | TROY | MI | 48084 | |
| ROBERT J GAGEN ATT AT LAW | | 424 WARREN ST | | | HUDSON | NY | 12534 | |
| ROBERT J GARNICK ATT AT LAW | | 1500 WALNUT ST STE 630 | | | PHILADELPHIA | PA | 19102 | |
| ROBERT J GETCHELL ATT AT LAW | | 2250 E 73RD ST STE 425 | | | TULSA | OK | 74136 | |
| ROBERT J GETCHELL ATT AT LAW | | 7306 S LEWIS AVE | | | TULSA | OK | 74136 | |
| ROBERT J GILSON | | 816 INDEPENDENCE AV SE | | | WASHINGTON | DC | 20003 | |
| ROBERT J GONZALES ATT AT LAW | | 120 30TH AVE N STE 1000 | | | NASHVILLE | TN | 37203 | |
| ROBERT J GRAVES JR AND | | MARY C FELLOWS | 605 CITRUSWOOD LANE | | VALRICO | FL | 33594 | |
| ROBERT J GUMSER ATT AT LAW | | 1660 HOTEL CIRCL | ROBERT J GUMSER | | SAN DIEGO | CA | 92108 | |
| ROBERT J HAMILTON JR ROBERT | | 598 S 325 E | HAMILTON | | WASWAW | IN | 47582 | |
| ROBERT J HARRISS ATT AT LAW | | PO BOX 220 | | | ROSSVILLE | GA | 30741 | |
| ROBERT J HONIGFORD ATT AT LAW | | 121 W HIGH ST STE 1200 | | | LIMA | OH | 45801 | |
| ROBERT J HONIGFORD ATT AT LAW | | 234 N MAIN ST | | | LIMA | OH | 45801 | |
| ROBERT J HOPP AND ASSOC | | 333 W COLFAX AVE STE 500 | | | DENVER | CO | 80204 | |
| ROBERT J HOPP AND ASSOCIATES LLC | | 333 W COLFAX AVE STE 400 | | | DENVER | CO | 80204 | |
| ROBERT J HOPP AND ASSOCIATES LLC | | 333 W COLFAX STE 400 | | | DENVER | CO | 80204 | |
| ROBERT J HUDAK CREA | | 10647 STONE HINGE CIR | | | NORTH ROYALTON | OH | 44133 | |
| ROBERT J INCERTO | | 64 NOBLE HILL DR | | | POUGHQUAG | NY | 12570 | |
| ROBERT J IRELAND ATT AT LAW | | PO BOX 273 | | | BANKS | OR | 97106 | |
| ROBERT J JENEY JR | | 1953 WESTFIELD AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| ROBERT J JENKINS AND ASSOCIATES | | 175 W JACKSON BLVD STE A605 | | | CHICAGO | IL | 60604 | |
| ROBERT J JONES ATT AT LAW | | PO BOX 49242 | | | ST PETERSBURG | FL | 33743 | |
| ROBERT J JONES JR IFA FIRST JERSEY | | 413 CRYSTAL LAKE AVE STE 202 | | | HADDONFIELD | NJ | 08033 | |
| ROBERT J JOOR | | 1391 PASCO GRANDE | | | CORONA | CA | 92882 | |
| ROBERT J KAMIENSKI | | 201 LOUIS COURT | | | BELFORD | NJ | 07718-1109 | |
| ROBERT J KINGSTON MARLENE J | | 14565 N 64TH AVE | KINGSTON | | MAPLE GROVE | MN | 55311 | |
| ROBERT J KNOPF AND | | 5320 MIDDLEBURY CT | ROBERT J KNOPF SR AND DELLISANTI CONSTRUCTION | | SHEFFIELD VILL | OH | 44054 | |
| ROBERT J KOLVITES | | JANINE K KOLVITES | 1254 S 10TH ST | | SOUTH PLAINFIELD | NJ | 07080 | |
| ROBERT J LARSON ATT AT LAW | | PO BOX 854 | | | ESSEX | CT | 06426 | |
| ROBERT J LEGER AND LAURI LEGER | | 31 HARRINGTON RD | | | WESTMINSTER | MA | 01473 | |
| ROBERT J LEON LLC | | 555 METRO PL N STE 100 | | | DUBLIN | OH | 43017 | |
| ROBERT J LIPTAK ATT AT LAW | | 1890 185TH ST | | | FAIRFIELD | IA | 52556 | |
| ROBERT J LORD | | 332 ELM DR | | | ELLABELL | GA | 31308 | |
| ROBERT J MALLEIS ATT AT LAW | | 4555 INVESTMENT DR STE 200 | | | TROY | MI | 48098 | |
| ROBERT J MARA ATT AT LAW | | 555 W GRANADA BLVD STE B5 | | | ORMOND BEACH | FL | 32174-9490 | |
| ROBERT J MARSHALL JR | | 4680 HERITAGE DR | | | CANFIELD | OH | 44406 | |
| ROBERT J MATTER ESTATE AND | | 4568 RD G 6 NE | GWEN DIAMOND | | MOSES LAKE | WA | 98837 | |
| ROBERT J MAYNES ATT AT LAW | | PO BOX 3005 | | | IDAHO FALLS | ID | 83403 | |
| ROBERT J MCCLELLAN ATT AT LAW | | 25501 VAN DYKE AVE | | | CENTER LINE | MI | 48015 | |
| ROBERT J MCGEE ATT AT LAW | | 1226 N 2ND ST | | | CLINTON | IA | 52732 | |
| ROBERT J MCMANUS AND ASSOCIATES INC | | 2016 THORNBLADE DR | | | RALEIGH | NC | 27604 | |
| ROBERT J MCNEIL | | 12515 TANAGER DR N W | | | GIG HARBOR | WA | 98332 | |
| ROBERT J MEDINA IFA | | 2112 TRAWOO DR STE B 7 | | | EL PASO | TX | 79935 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J MICHAUD ATT AT LAW | | 360 LITTLETON RD UNIT E10 | | | CHELMSFORD | MA | 01824 | |
| ROBERT J MOODY APPRAISERS | | 224 S MADISON AVE | | | YUMA | AZ | 85364-1454 | |
| ROBERT J MORJE ATT AT LAW | | 620 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| ROBERT J MORRIS AND | | 94 COLLEGE RD | KATHLEEN T HUGHES MORRIS | | CONCORD | MA | 01742 | |
| ROBERT J MORRISON ATT AT LAW | | 310 W LIBERTY ST STE 410 | | | LOUISVILLE | KY | 40202 | |
| ROBERT J MURPHY ATT AT LAW | | 3999 PENNSYLVANIA AVE STE 3 | | | DUBUQUE | IA | 52002 | |
| ROBERT J NICKERSON ATT AT LAW | | 511 FORT ST RM 325 | | | PORT HURON | MI | 48060 | |
| ROBERT J NOTESTINE III ATT AT L | | 104 WOODMONT BLVD STE 115 | | | NASHVILLE | TN | 37205 | |
| ROBERT J O TOOLE ATT AT LAW | | 2768 NIAGARA FALLS BLVD | | | NIAGARA FALLS | NY | 14304 | |
| ROBERT J ONEILL ATT AT LAW | | 128 E MAIN ST | | | FRONT ROYAL | VA | 22630 | |
| ROBERT J PELLEGRINO ATT AT LAW | | 627 HEARTHGLEN BLVD | | | WINTER GARDEN | FL | 34787 | |
| ROBERT J PENFIELD ATT AT LAW | | PO BOX 1091 | | | EVERETT | WA | 98206 | |
| ROBERT J PINNERO ATT AT LAW | | PO BOX 1379 | | | ALBANY | GA | 31702 | |
| ROBERT J PLESHAW ATT AT LAW | | 1111 14TH ST NW STE 1000 | | | WASHINGTON | DC | 20005 | |
| ROBERT J PLEZNAC ATT AT LAW | | 622 W LOVELL ST | | | KALAMAZOO | MI | 49007 | |
| ROBERT J RAO ATT AT LAW | | 20 S ROSE AVE STE 1 | | | KISSIMMEE | FL | 34741 | |
| ROBERT J REDING ATT AT LAW | | 619 10TH ST | | | FORT MADISON | IA | 52627 | |
| ROBERT J REYNOLDS PS | | 514 N 1ST ST STE A | | | YAKIMA | WA | 98901 | |
| ROBERT J SAMP | | 1560 CARBON CANYON LANE | | | TEMPLETON | CA | 93465 | |
| ROBERT J SAYFIE PC | | 161 OTTAWA AVE NW STE 407 | | | GRAND RAPIDS | MI | 49503 | |
| ROBERT J SEMRAD ADN ASSOCIATES L | | 101 MARIETTA ST NW STE 3600 | | | ATLANTA | GA | 30303 | |
| ROBERT J SEMRAD AND ASSOCIATES L | | 101 MARIETTA ST NW STE 3600 | | | ATLANTA | GA | 30303 | |
| ROBERT J SEMRAD AND ASSOCIATES LLC | | 101 MARIETTA ST STE 3600 | | | ATLANTA | GA | 30303 | |
| ROBERT J SEMRAD AND ASSOCIATES LLC | | 101 MARIETTA ST | STE 3600 | | ATLANTA | GA | 30303 | |
| ROBERT J SEMRAD AND ASSOCIATES LLC | | 20 S CLARK ST 28TH FL | | | CHICAGO | IL | 60603 | |
| ROBERT J SEMRAD AND ASSOCIATES LLC | | 20 S CLARK ST STE 2800 | | | CHICAGO | IL | 60603 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 101 MARIETTA ST NW STE 3600 | | | ATLANTA | GA | 30303 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 101 MARIETTA ST NW | | | ATLANTA | GA | 30303 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 11111 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 20 S CLARK 28TH FL | | | CHICAGO | IL | 60603-1811 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 20 S CLARK 28TH | | | CHICAGO | IL | 60603 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 20 S CLARK ST 28TH FL | | | CHICAGO | IL | 60603 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 20 S CLARK ST FL 28 | | | CHICAGO | IL | 60603 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 20 S CLARK ST STE 2800 | | | CHICAGO | IL | 60603-1811 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 20 S CLARK ST | | | CHICAGO | IL | 60603 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 20 S CLARK | 28TH FL | | CHICAGO | IL | 60603 | |
| ROBERT J SEMRAD AND ASSOCIATES | | 36TH FL 101 MARIETTA ST | | | ATLANTA | GA | 30303 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT J SEMRAD ASSOC | | 101 MARIETTA ST NW STE 3600 | | | ATLANTA | GA | 30303 | |
| ROBERT J SGROI ATT AT LAW | | 222 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| ROBERT J SHANAHAN ATT AT LAW | | 686 BROADWAY | | | MASSAPEQUA | NY | 11758 | |
| ROBERT J SHILLIDAY III ATT AT LAW | | 303 E 17TH AVE STE 500 | | | DENVER | CO | 80203 | |
| ROBERT J SHILLIDAY III ATT AT LAW | | 730 17TH ST STE 500 | | | DENVER | CO | 80202 | |
| ROBERT J SINGER ATT AT LAW | | 30300 NORTHWESTERN HWY 317 | | | FARMINGTON | MI | 48334 | |
| ROBERT J SISSON ATT AT LAW | | 103 W COLLEGE AVE STE 10 | | | APPLETON | WI | 54911 | |
| ROBERT J SKOWRONSKI LTD ATT AT LA | | 6160 N CICERO AVE STE 232 | | | CHICAGO | IL | 60646 | |
| ROBERT J SLAMA ATT AT LAW | | 6817 SOUTHPOINT PKWY STE 25 | | | JACKSONVILLE | FL | 32216 | |
| ROBERT J SMEAD ATT AT LAW | | 430 AHNAIP ST | | | MENASHA | WI | 54952 | |
| ROBERT J SPENCE ATT AT LAW | | 500 N BROADWAY STE 129 | | | JERICHO | NY | 11753 | |
| ROBERT J SPITZ ATTORNEY AT LAW | | 204 N SAN ANTONIO AVE | | | ONTARIO | CA | 91762 | |
| ROBERT J STACK LLC | | 11 KIEL AVE STE D 1 | | | KINNELON | NJ | 07405 | |
| ROBERT J STAMP AND ASSOC | | PO BOX 892 | | | LONGMONT | CO | 80502 | |
| ROBERT J STEHTAND | | HEATHER STEHT | 29441 FALLEN OAK ROAD | | TOLLHOUSE | | 93667 | |
| ROBERT J STEMWEDEL ATT AT LA | | 2101 KEN PRATT BLVD STE 200 | | | LONGMONT | CO | 80501 | |
| ROBERT J STEPHENSON IV ATT AT LA | | PO BOX 10644 | | | GREENVILLE | SC | 29603 | |
| ROBERT J TAYLOR ATT AT LAW | | 337 MERCHANT ST | | | AMBRIDGE | PA | 15003 | |
| ROBERT J THORPE | | 490 LAKE MARY | | | FLAGSTAFF | AZ | 86001 | |
| ROBERT J TURNER AND ASSOCIATES P | | 208 3RD AVE N STE 100 | | | NASHVILLE | TN | 37201 | |
| ROBERT J VALDEZ AND TILLIE VALDEZ | | 1581 LN 36 | | | PUEBLO | CO | 81006 | |
| ROBERT J WARD JR | | 9019 I NOLLEY CT | | | CHARLOTTE | NC | 28270 | |
| ROBERT J WARD JR | | PMB 196 1640 SARDIS RD | N STE 120 | | CHARLOTTE | NC | 28270 | |
| ROBERT J WARREN P A | | 703 N MAIN ST STE C | | | GAINESVILLE | FL | 32601 | |
| ROBERT J WELCENBACH ATT AT LAW | | 2100 N MAYFAIR RD STE 102 | | | MILWAUKEE | WI | 53226 | |
| ROBERT J WHITE ATT AT LAW | | PO BOX 3005 | | | YORK | PA | 17402 | |
| ROBERT J WICKES | | 125 JOLINE AVE | | | LONG BRANCH | NJ | 07740 | |
| ROBERT J WILLETTE ATT AT LAW | | 11322 ACUFF LN | | | LENEXA | KS | 66215 | |
| ROBERT J WILLIAMS AND | RACHELE AND JEFF WILLIAMS | 8808 LAKESHORE BEND DR | | | HOUSTON | TX | 77080-6029 | |
| ROBERT J WINZENBURG ATT AT LAW | | PO BOX 211 | | | MANKATO | MN | 56002-0211 | |
| ROBERT J WYATT AND | | LAURA W WYATT | 2923 HOSTETLER STREET | | RALEIGH | NC | 27609 | |
| ROBERT J YOUNG | | 314 W BRITA AVE | | | SPOKANE | WA | 99208 | |
| ROBERT J. MOODY, APPRAISERS | | 224 S MADISON AVE | | | YUMA | AZ | 85364-1454 | |
| ROBERT J. NORTON | | PO BOX 325 | | | CUMMAQUID | MA | 02637 | |
| ROBERT JACKSON AND GREEN TREE | | 18279 SUMPTER RD | SERVICE LLC | | BELLEVILLE | MI | 48111 | |
| ROBERT JACKSON AND ROY S JONES | | 2302 LLOYD AVE | CONSTRUCTION CO INC | | NASHVILLE | TN | 37218 | |
| ROBERT JACKSON | | 7811 ROCKY SPRINGS ROAD | | | FREDERICK | MD | 21702 | |
| ROBERT JACOBS AND ALINA MARTIN | | 1518 SW 49TH ST | & AFFORDABLE CRITTER SOLUTIONS & ELLSWORTH HEATING | | CAPE CORAL | FL | 33914 | |
| ROBERT JACOBSON | | 1544 ASPEN DRIVE | | | EAGAN | MN | 55122 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT JASON & SHERYL BASCH JASON | | 19572 BOWERS DRIVE | | | TOPANGA | CA | 90290 | |
| ROBERT JEFFORD | | 3696 GRIMM | | | SAN DIEGO | CA | 92104 | |
| ROBERT JEW AND | | JEANIE JEW | 7406 DOROTHY CT | | SPRINGFIELD | VA | 22153-0000 | |
| ROBERT JOBLIN AND LINDA SHARP | | 5 STARS ROOFING ENTERPRISES | 5705 RIDGEFIELD LN | | LITTLE ROCK | AR | 72223 | |
| ROBERT JOEL DAILEY ATT AT LAW | | 46 E MAIN ST | | | PALMYRA | PA | 17078 | |
| ROBERT JOEL ZAKROFF ATT AT LAW | | 4337 MONTGOMERY AVE | | | BETHESDA | MD | 20814 | |
| ROBERT JOHN CURTIS ATT AT LAW | | 7752 N CANTON CTR RD STE 110 | | | CANTON | MI | 48187 | |
| ROBERT JOHN RUSNACKO AND | | 14625 YANCY ST NE | IMAGE DESIGN HOMES | | HAM LAKE | MN | 55304 | |
| ROBERT JOHNSON AND MISTY REEVES | | 27941 SW 132 CT | | | HOMESTEAD | FL | 33032 | |
| ROBERT JOHNSTON | | 3855 BLAIR MILL ROAD | APT 201P | | HORSHAM | PA | 19044 | |
| ROBERT JONES AND ASSOCIATES | | 7800 ALLENTOWN BLVD STE B01 | | | HARRISBURG | PA | 17112 | |
| ROBERT JOSEPH | | 3151 MAXWALL AVE | | | OAKIAND | CA | 94619 | |
| Robert Joslin | | 17498 Hayes Avenue | | | Lakeville | MN | 55044 | |
| ROBERT JUNE AND JAY HAMILTON | | 17867 HWY 61 N | | | WOODVILLE | MS | 39669 | |
| ROBERT K BELL JR | | 225 TIMBERLINE RD | | | STATESBORO | GA | 30461-6965 | |
| ROBERT K CABANA ATT AT LAW | | 1354 HANCOCK ST STE 206 | | | QUINCY | MA | 02169 | |
| ROBERT K GERDES APPRAISER | | 2012 HIGHLAND | | | BURLINGTON | IA | 52601 | |
| ROBERT K GINTHER ATT AT LAW | | 221 THIRD AVE | | | BARABOO | WI | 53913 | |
| ROBERT K GREENOUGH JR ATT AT L | | 2700 BELLEVUE AVE | | | SYRACUSE | NY | 13219 | |
| ROBERT K GREENOUGH JR ATT AT LAW | | 4629 ONONDAGA BLVD | | | SYRACUSE | NY | 13219 | |
| ROBERT K HANDELMAN ATT AT LAW | | 360 S GRANT AVE | | | COLUMBUS | OH | 43215 | |
| ROBERT K HIGGINSON ATT AT LAW | | 7725 BROADWAY STE J | | | MERRILLVILLE | IN | 46410 | |
| ROBERT K LEE ATT AT LAW | | 13181 CROSSROADS PKWY N STE 270 | | | CITY OF INDUSTRY | CA | 91746 | |
| ROBERT K LEE ATT AT LAW | | 3435 WILSHIRE BLVD STE 1035 | | | LOS ANGELES | CA | 90010 | |
| ROBERT K LEE ATT AT LAW | | 3435 WILSHIRE BLVD STE 2742 | | | LOS ANGELES | CA | 90010 | |
| ROBERT K MATSUMOTO ATT AT LAW | | 345 QUEEN ST STE 701 | | | HONOLULU | HI | 96813 | |
| ROBERT K NOBLETT | | 135 MISS ELLIE LN | | | GASTONIA | NC | 28056 | |
| ROBERT K THOMPSON SRA | | 1975 HAMILTON AVE 34 | | | SAN JOSE | CA | 95125 | |
| ROBERT K WING ATT AT LAW | | 2424 SE BRISTOL ST STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| ROBERT K WINN ATT AT LAW | | 4011 MEADOWS LN STE 102 | | | LAS VEGAS | NV | 89107 | |
| ROBERT K WYNNE ATT AT LAW | | 135 W ST | | | BRISTOL | CT | 06010 | |
| ROBERT KAHL AND | | GWEN KAHL | 2274 NIKI JO LANE | | PALM BEACH GARD | FL | 33410 | |
| ROBERT KALDENBERG | | 25266 WAGHORN RD NW | | | POULSBO | WA | 98370-7113 | |
| ROBERT KAM BORKWOK | | 10841 VICKERS DR | | | GARDEN GROVE | CA | 92840 | |
| ROBERT KARLSENG ATTORNEY AT LAW | | 5412 W PLANO PKWY | | | PLANO | TX | 75093 | |
| ROBERT KAUFMAN | | 10 ALMOND TREE LANE | | | IRVINE | CA | 92612 | |
| Robert Keeton | | 1787 Cindy Lane | | | Hatfield | PA | 19440 | |
| Robert Kelly | | 1617 Countryside lane | | | norristown | PA | 19403 | |
| ROBERT KELLY | | ELIZABETH KELLY | 19909 US HIGHWAY 41N | | LUTZ | FL | 33549 | |
| ROBERT KENDALL AND DEBRA B | | 1434 W KEY HARBOR DR | KENDALL | | GILBERT | AZ | 85233 | |
| ROBERT KEYES, JOHN | | 300 N HURON ST | | | YPSILANTI | MI | 48197 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT KEYS | | 12611 LEROY AVE | | | GARDEN GROVE | CA | 92841 | |
| ROBERT KILPATRICK | | 1614 NOBLE POINTE DRIVE | | | SPRING | TX | 77379 | |
| ROBERT KING | | 11 LITTLE CANOOCHEE CREEK ROAD | | | TWIN CITY | GA | 30471 | |
| ROBERT KINLIN SR | | 140 ICE VALLEY ROAD | | | OSTERVILLE | MA | 02655 | |
| ROBERT KINSLOW | | 631 MOORESTOWN- | MT. LAUREL RD. | | MT. LAUREL | NJ | 08054 | |
| ROBERT KIRSCH AND LORI KAYE | | 10018 NW 49TH PL | | | CORAL SPRINGS | FL | 33076 | |
| ROBERT KISER JR | | 5763 ELLENWOOD DRIVE | | | GRANITE FALLS | NC | 28630 | |
| ROBERT KIYOMOTO | LINDA P KIYOMOTO | 6009 NORTH GENTRY AVENUE | | | FRESNO | CA | 93711 | |
| ROBERT KOENDERS | | 531 FOXCROFT CIR | | | GRAND BLANC | MI | 48439 | |
| Robert Koengetter | | 261 Sunny Jim Dr | | | Medford | NJ | 08055 | |
| ROBERT KOEPKE | | 9 EASTERN DR | | | PRINCETON JUNCTION | NJ | 08550 | |
| ROBERT KOFSKY | | 580 NW 108TH AVE | | | PLANTATION | FL | 33324 | |
| ROBERT KONCZYNSKI | | PO BOX 410396 | | | MELBOURNE | FL | 32941-0000 | |
| ROBERT KOS | | 34 GREAT OAK RD | | | MANHASSET | NY | 11030 | |
| ROBERT KRAMER | | 585 MANDANA BLVD. | STE #9 | | OAKLAND | CA | 94610 | |
| ROBERT KRIZANEK | | 901 ETHEL ST | | | ENDICOTT | NY | 13760 | |
| ROBERT KROCHAK | | 4359 NAGLE WAY | | | FREMONT | CA | 94536 | |
| ROBERT KROMBERG | | 975 RIVERBEND CIRCLE | | | CORONA | CA | 92881 | |
| Robert Kuchler | | 612 Arthur Street | | | Philadelphia | PA | 19111 | |
| ROBERT KUMLEY AND SUSAN | | 7188 AMMONS ST | ROSSKUMLEY AND SUSAN KUMLEY | | ARVADA | CO | 80004 | |
| ROBERT KUNIMURA AND JEANNE BRANICK | | W5438 SOLID COMFORT DR | AND PAUL DAVIS RESTORATION OF LAKELAND COUNTIES | | ELKHORN | WI | 53121 | |
| ROBERT L & BETHANY S GORNEAULT | | 4952 BLUE HERON CT | | | BROOMFIELD | CO | 80023 | |
| ROBERT L & GLORIA M EFT | | 2535 W 4TH STREET | | | WATERLOO | IA | 50701 | |
| ROBERT L & MARGARETE E VOGEL LIVING TRUST | | 2 BRANDYWINE | | | IRVINE | CA | 92620-2507 | |
| ROBERT L AND CATHY LOUISE | | 29659 PELICAN SCENIC VIEW RD | FRANCK AND MASTER BUILDERS OF W CENTRAL MINNESOTA | | ASHBY | MN | 56309 | |
| ROBERT L AND KRISTINE MOORE AND | | 449 HOWE ST | NATIONWIDE CONSTRUCTION | | AKRON | OH | 44307 | |
| ROBERT L ARNOLD ATT AT LAW | | 119 N NW HWY | | | PALATINE | IL | 60067 | |
| ROBERT L BAER TRUSTEE | | 534 SOURTH KANSAS AVE STE 1100 | | | TOPEKA | KS | 66603 | |
| ROBERT L BARROWS ATT AT LAW | | 800 BROADWAY ST | | | SAN ANTONIO | TX | 78215 | |
| ROBERT L BAUER AND | SONJA S BAUER | 6815 N 129TH DR | | | GLENDALE | AZ | 85307-1905 | |
| ROBERT L BUCHLER ATT AT LAW | | 1024 J ST STE 425 | | | MODESTO | CA | 95354 | |
| ROBERT L CAUMMISAR ATT AT LAW | | 301 W MAIN ST | | | GRAYSON | KY | 41143 | |
| ROBERT L COHEN ESQ | | 5 BURNING BRUSH CT | | | POMONA | NY | 10970-2015 | |
| ROBERT L COZINE JR | | 535 N MAIN ST | | | YREKA | CA | 96097 | |
| ROBERT L DOLLARD III | | 440 S BABCOCK ST | PATRICK A DOLLARD | | MELBOURNE | FL | 32901 | |
| ROBERT L DZIALO ATT AT LAW | | PO BOX 70368 | | | ROCHESTER | MI | 48307 | |
| ROBERT L ECKELBERRY ATT AT LAW | | 26 W DRY CREEK CIR STE 450 | | | LITTLETON | CO | 80120 | |
| ROBERT L FINCH ATT AT LAW | | 555 E MAIN ST | | | FARMINGTON | NM | 87401 | |
| ROBERT L FIRTH ATT AT LAW | | 30877 DATE PALM DR STE B3 | | | CATHEDRAL CITY | CA | 92234 | |
| ROBERT L FIRTH ATT AT LAW | | 30877 DATE PALM DR STE B4 | | | CATHEDRAL CITY | CA | 92234 | |
| ROBERT L FLAX ESQ ATT AT LAW | | 8 S SHEPPARD ST | | | RICHMOND | VA | 23221 | |
| ROBERT L GOLDSTEIN ATT AT LAW | | 100 BUSH ST STE 501 | | | SAN FRANCISCO | CA | 94104 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L GULLETTE III ATT AT LAW | | 125 S MAIN ST | | | NICHOLASVILLE | KY | 40356 | |
| ROBERT L GUNKEL AND KAREN L WEAVER | | 113 KENWOOD RD | AND ROBERT L GUNKEL SR | | PASADENA | MD | 21122 | |
| ROBERT L HEATON ATT AT LAW | | 111 5TH ST NE 101 | | | AUBURN | WA | 98002 | |
| ROBERT L HERMAN ATT AT LAW | | PO BOX 21 | | | KINSMAN | OH | 44428 | |
| ROBERT L HERNANDEZ AND LOS | AMIGOS CONSTRUCTION | PO BOX 3302 | | | TEXAS CITY | TX | 77592-3302 | |
| ROBERT L HERNANDEZ ROBERT L | | 13302 READS CT | HERNANDEZ II AND LOS AMIGOS CONST | | HOUSTON | TX | 77015 | |
| ROBERT L HORAK ATT AT LAW | | 112 E STATE ST | | | JEFFERSON | IA | 50129 | |
| ROBERT L HUFFER ATT AT LAW | | PO BOX 70 | | | STORY CITY | IA | 50248 | |
| ROBERT L KATZMAN ATT AT LAW | | 10 PRINCE ST STE 2 | | | MONTICELLO | NY | 12701 | |
| ROBERT L KATZMAN ATT AT LAW | | 376 BROADWAY | | | SARATOGA SPRINGS | NY | 12866 | |
| ROBERT L LITCHFIELD JR ATT AT LA | | 161 PALM AVE STE 1 | | | AUBURN | CA | 95603 | |
| ROBERT L LOVETT ATT AT LAW | | 1135 N SOLANO DR | | | LAS CRUCES | NM | 88001 | |
| ROBERT L MAYS JR ATT AT LAW | | 8626 TESORO DR STE 820 | | | SAN ANTONIO | TX | 78217-6230 | |
| ROBERT L MCALOOSE INC | | 470 BEN TITUS RD | | | TAMAQUA | PA | 18252 | |
| ROBERT L MEINZER JR | | 9190 WICKER AVE | | | SAINT JOHN | IN | 46373 | |
| ROBERT L MICHAELS ATT AT LAW | | 1102 BROADWAY STE 403 | | | TACOMA | WA | 98402 | |
| ROBERT L MYERS ATT AT LAW | | 809 S CALHOUN ST STE 200 | | | FORT WAYNE | IN | 46802 | |
| ROBERT L NEELEY ATT AT LAW | | 2485 GRANT AVE STE 200 | | | OGDEN | UT | 84401 | |
| ROBERT L OBRIEN ATT AT LAW | | PO BOX 357 | | | NEW BOSTON | NH | 03070 | |
| ROBERT L OBRIEN ATTORNEY AT LAW | | PO BOX 357 | | | NEW BOSTON | NH | 03070 | |
| ROBERT L OLDHAM ATT AT LAW | | 672 CORLEY ST | | | AKRON | OH | 44306 | |
| ROBERT L PERRY ATT AT LAW | | 191 MAIN ST | | | WAREHAM | MA | 02571 | |
| ROBERT L PETERS ATT AT LAW | | 11 N 4TH ST | | | FERNANDINA BEACH | FL | 32034 | |
| ROBERT L PHILLIPS SR | | 2293 VALLE RIO WAY | | | VIRGINIA BEACH | VA | 23456-6792 | |
| ROBERT L POHLMAN SRA | | 2629 W 23RD ST STE A | | | PANAMA CITY | FL | 32405 | |
| ROBERT L REDA PC | | 1 EXECUTIVE BLVD STE 201 | | | SUFFERN | NY | 10901 | |
| ROBERT L RICKLEFS ATT AT LAW | | 4317 S RIVER BLVD STE A | | | INDEPENDENCE | MO | 64055 | |
| ROBERT L ROYER ATT AT LAW | | 624 MURRAY ST | | | ALEXANDRIA | LA | 71301 | |
| ROBERT L RUSSELL ATT AT LAW | | PO BOX 117 | | | FERGUS FALLS | MN | 56538 | |
| ROBERT L SCHEIBEL | | 5775 FOOTHILL RANCH ROAD | | | SANTA ROSA | CA | 95404 | |
| ROBERT L SCRUGGS ATT AT LAW | | 2525 21ST AVE S | | | NASHVILLE | TN | 37212 | |
| ROBERT L SHARPE JR ATT AT LAW | | 328 W BROAD ST | | | QUAKERTOWN | PA | 18951 | |
| ROBERT L SHIELDS III | | 2025 3RD AVE N STE 20 | | | BIRMINGHAM | AL | 35203 | |
| ROBERT L SNAVELY KANDI KERNS | | 801 SANDSTONE DR | SNAVELY AND D AND J HOME REPAIR | | VAN BUREN | AR | 72956 | |
| ROBERT L SPEARS ATT AT LAW | | PO BOX 1476 | | | WATERTOWN | SD | 57201 | |
| ROBERT L SPOTSWOOD ATT AT LAW | | PO BOX 180118 | | | RICHLAND | MS | 39218 | |
| ROBERT L STANLEY SRPA | | 1011 HWY 6 S STE 210 | | | HOUSTON | TX | 77077 | |
| ROBERT L STAUFFER ATT AT LAW | | 635 HIGH ST | | | POTTSTOWN | PA | 19464 | |
| ROBERT L STEELE IV | | 1804 MIDSUMMER LN | | | JARRETTSVILLE | MD | 21084 | |
| ROBERT L SWEENEY ATT AT LAW | | 141 MAIN ST STE 2 | | | HACKENSACK | NJ | 07601 | |
| ROBERT L TANKEL PA TRUST ACCOUNT | | 1022 MAIN ST STE D | | | DUNEDIN | FL | 34698 | |
| ROBERT L TANKEL PA TRUST | | 1022 MAIN ST STE D | | | DUNEDIN | FL | 34698 | |
| ROBERT L TANKEL PA | | 1022 MAIN ST STE D | | | DUNEDIN | FL | 34698 | |
| ROBERT L TANKEL PA | | 1022 MAIN STREETSTE D | | | DUNEDIN | FL | 34698 | |
| ROBERT L VAUGHN ATT AT LAW | | 6371 PRESIDENTIAL CT STE 4 | | | FORT MYERS | FL | 33919-3544 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT L WHEELER AND ROBERT L | | 7750 ACC BLVD | WHEELER SR & THE GREAT TARHEELRESTORATION COMPANY | | RALEIGH | NC | 27617 | |
| ROBERT L WHITE | | 2995 LESLIE DRIVE | | | MERIDIAN | ID | 83646 | |
| ROBERT L WHITEHAIR AND TERESA S WHITEHAIR | | 24120 NORTHERN BLVD APT 4F | | | LITTLE NECK | NY | 11362-1008 | |
| ROBERT L WIGGINS JR ATT AT LAW | | 29777 TELEGRAPH RD STE 2415 | | | SOUTHFIELD | MI | 48034 | |
| ROBERT L WILLIAMS ATT AT LAW | | 1221 VAN NESS AVE STE 501 | | | FRESNO | CA | 93721 | |
| ROBERT L WILLIAMS ATT AT LAW | | 1300 18TH ST | B | | BAKERSFIELD | CA | 93301 | |
| ROBERT L WILLIAMS ATT AT LAW | | 17742 IRVINE BLVD STE 202 | | | TUSTIN | CA | 92780 | |
| ROBERT L WILLIAMS ATT AT LAW | | 515 CABRILLO PARK DR STE 160 | | | SANTA ANA | CA | 92701 | |
| ROBERT L. GREEN | JOHN A. DIMINCO | | 1775 MASSACHUSETTS AVE | | LEXINGTON | MA | 02420 | |
| Robert L. Reda, P.C. | GMAC MORTGAGE, LLC VS. CLAREL JEAN, VIERGE JEAN, MERS, GREENPOINT MORTGAGE FUNDING, INC. | One Executive Boulevard, Suite 201 | | | Suffern | NY | 10901 | |
| ROBERT LABUTE | Real Estate Management Specialists Inc | 19172 GRAND RIVER AVE | | | DETROIT | MI | 48223 | |
| ROBERT LAPOINTE ATT AT LAW | | 9 NEWMAN AVE | | | RUMFORD | RI | 02916 | |
| ROBERT LASALLE ATT AT LAW | | 999 MCBRIDE AVE STE B201 | | | WEST PATERSON | NJ | 07424 | |
| ROBERT LAWRENCE PAPA ATT AT LAW | | 6 CARRIAGE LN STE A | | | CHARLESTON | SC | 29407 | |
| ROBERT LEDEZMA ROBERT SOLIS | | 4410 SECOND ST | LEDEZMA MARTHA P RODRIGUEZ | | BACLIFF | TX | 77518 | |
| ROBERT LEE AND TONYA L KELLY AND | | 4041 AMBERLY RD | C BRUCE CONSTUCTION | | MONTGOMERY | AL | 36116 | |
| ROBERT LEE ATT AT LAW | | 5801 STOCKTON BLVD STE 108 | | | SACRAMENTO | CA | 95824 | |
| ROBERT LEE BUSH AND JPR | | 19952 STONEY HAVEN DR | DEVELOPMENT AND CONSTRUCTION | | CYPRESS | TX | 77433 | |
| ROBERT LEE REYNOLDS JR AND | | 2750 KITLEY AVE | ROBERT REYNOLDS | | INDIANAPOLIS | IN | 46203 | |
| ROBERT LEE ROBINSON ATT AT LAW | | G3490 MILLER RD STE 11 | | | FLINT | MI | 48507 | |
| ROBERT LEE STEELE IV | | 2936 ODONNELL ST | | | BALTIMORE | MD | 21224 | |
| ROBERT LEE THOMAS ATT AT LAW | | 205 20TH ST N STE 927 | | | BIRMINGHAM | AL | 35203 | |
| ROBERT LEE THOMAS ATT AT LAW | | PO BOX 130625 | | | BIRMINGHAM | AL | 35213 | |
| Robert Lelli | | 100 Hampshire Dr | | | Chalfont | PA | 18914 | |
| ROBERT LESLIE AND GENUINE | | 3206 MCBREEN AVE | HARTS INC | | ROBBINS | IL | 60472-2220 | |
| ROBERT LESTER III AND | | 123 W 11TH ST | SEDA CONSTRUCTION AND RESTORATION INC | | JACKSONVILLE | FL | 32206 | |
| ROBERT LEVY AND JUDY LEVY AND | | 3707 BARBADOS AVE | FIVE STAR CLAIMS ADJUSTING | | COOPER CITY | FL | 33026 | |
| ROBERT LEVY REVOCABLE TRUST | | 6400 CONGRESS AVE STE 2000 | | | BOCA RATON | FL | 33487 | |
| ROBERT LEWIS JR ATT AT LAW | | PO BOX 892 | | | NEW BERN | NC | 28563 | |
| ROBERT LINDSAY | | 1818 HORSESHOE TRAIL | | | CHESTER SPRINGS | PA | 19425 | |
| ROBERT LITTLE AND VICKI SUZANNE | | 18 KAREN RD | LITTLE & RAINBOW INTERNATIONAL RESTORATION & CLEAN | | COLUMBIA FALLS | MT | 59912 | |
| ROBERT LITTLE LAW OFFICE | | 600 S PRAIRIE ST | | | BROOKSTON | IN | 47923 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT LITTRELL AND LORI | | CONSTRUCTION 951 WILLMAN LN | LITTRELL AND MIDDENDORF AND RUESS | | BELLEVILLE | IL | 62221 | |
| ROBERT LOFTUS | | 95 MARYLAND ST | | | MARSHFIELD | MA | 02050 | |
| ROBERT LONGWELL JR ATT AT LAW | | PO BOX 39 | | | GALESVILLE | WI | 54630 | |
| ROBERT LOVERIDGE AND MARY E | | LOVERIDGE 855 E 200 S | LOVERIDGE AND OR MARYELLEN | | OREM | UT | 84097 | |
| ROBERT LOWE | | 340 S. OLD BRIDGE ROAD | | | ANAHEIM HILLS | CA | 92808 | |
| ROBERT LOWELL JOHNSON NEWARK | | 38750 PASEO PADRE PKWY A 4 | | | FREMONT | CA | 94536 | |
| ROBERT LUCAS | | 402 CARSON TERRACE | | | HUNTINGDON VALLEY | PA | 19006 | |
| ROBERT LUCZAK | | 981 SCARLET OAK DRIVE | | | CHALFONT | PA | 18914 | |
| ROBERT LUKEN NELIS AND | | 1935 N DRAVE AVE | KARA J NELIS AND LUKEN NELIS | | CHICAGO | IL | 60647 | |
| Robert Lyons | | 2105 Rebecca Drive | | | Hatfield | PA | 19440 | |
| ROBERT M ALLEN JR AND OR | ROBERT M ALLEN AND CARRYE M ALLEN | 2436 HIDEAWAY PL | | | JACKSON | MS | 39211-6740 | |
| ROBERT M AND ANGELA BULLOCH | | 3869 N 4700 E | AND ARS RESTORATION SYSTEMS LLC | | EDEN | UT | 84310 | |
| ROBERT M AND JENNIFER ADDIS | | 840 PEACHTREE CT | D WING CONSTRUCTION INC | | LAKE IN THE HILLS | IL | 60156 | |
| ROBERT M ATKINSON | | 6065 HILLVALE CHASE | | | LITHONIA | GA | 30058 | |
| ROBERT M BALDWIN ATT AT LAW | | 5 W HIGHBANKS RD | | | DEBARY | FL | 32713 | |
| ROBERT M BALDWIN KAUFMAN | | 111 N MAGNOLIA AVE STE 1500 | | | ORLANDO | FL | 32801 | |
| ROBERT M BANDY ATT AT LAW | | 110 N COLLEGE AVE STE 1402 | | | TYLER | TX | 75702 | |
| ROBERT M BENNETT ATT AT LAW | | 640 CIVIC CTR DR STE 113 | | | VISTA | CA | 92084 | |
| ROBERT M CIESIELSKI ATT AT LAW | | 2475 HARLEM RD | | | CHEEKTOWAGA | NY | 14225 | |
| ROBERT M CLEGG ATT AT LAW | | 1237 S JACKSON ST STE D | | | SEATTLE | WA | 98144 | |
| ROBERT M COLLIER COMPANY | | PO BOX 158443 | | | NASHVILLE | TN | 37215 | |
| ROBERT M COLLIER SRPA SRA | | PO BOX 158443 | | | NASHVILLE | TN | 37215 | |
| ROBERT M COLLINS AND | | MARY A COLLINS | 10607 WEST CAMPBELL AVENUE | | PHOENIX | AZ | 85037 | |
| ROBERT M DEZELAN | | KAREN L DEZELAN | 12745 W. SCARBOROUGH DRIVE | | NEW BERLIN | WI | 53151 | |
| ROBERT M DREYFUS JR ATTORNEY AT LAW | U.S. BANK NATIONAL ASSOCATION V. VALLARIE SCOTT, AND ANY OTHER PARTIES IN INTEREST, WHETHER KNOWN OR UNKNOWN | 2212 Ninth Street PO Box 5847 | | | Meridian | MS | 39302 | |
| ROBERT M DUITCH ATT AT LAW | | 665 SOUTHPOINTE CT STE 150 | | | COLORADO SPRINGS | CO | 80906 | |
| ROBERT M DUMES ATT AT LAW | | 1058 N UNIVERSITY BLVD | | | MIDDLETOWN | OH | 45042 | |
| ROBERT M FOX ATT AT LAW | | 630 3RD AVE | | | NEW YORK | NY | 10017 | |
| ROBERT M GALLOWAY ATT AT LAW | | PO BOX 16629 | | | MOBILE | AL | 36616 | |
| ROBERT M GELLER ATT AT LAW | | 807 W AZEELE ST | | | TAMPA | FL | 33606 | |
| ROBERT M HOLLAND III ATT AT LA | | 1219 BROADWAY | | | GARY | IN | 46407 | |
| ROBERT M INGULLI AND | | 23300 WHITE ELM CT | KAREN ALLMAN | | CALIFORNIA | MD | 20619 | |
| ROBERT M KAMPFER ATT AT LAW | | PO BOX 1946 | | | GREAT FALLS | MT | 59403 | |
| ROBERT M KAPLAN ATTORNEY AT LAW | | 1535 W SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194 | |
| ROBERT M KOCH ATT AT LAW | | 228 LOUDON RD STE 5 | | | CONCORD | NH | 03301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT M LAZARIS AND | | 2927 LINCOLN AVE | STACEY A PECK DUSMAN AND INTEGRATED RESTORATION | | CLEVELAND | OH | 44134 | |
| ROBERT M MOORE ATT AT LAW | | 66 HANOVER ST STE 302 | | | MANCHESTER | NH | 03101 | |
| ROBERT M MORE | | 56 CEDAR DR | | | PAONIA | CO | 81428 | |
| ROBERT M MORRIS AND GINGER MORRIS AND | | 704 HILL RD | ACCREDITED ROOFING | | CASEYVILLE | IL | 62232 | |
| ROBERT M NULL AND | | LORI V NULL | 57 OAK FOREST DR | | HENDERSON | NC | 27537 | |
| ROBERT M PEREZ | | 12150 PATRICK STREET | | | DADE CITY | FL | 33525 | |
| ROBERT M PFEIFFER ATT AT LAW | | PO BOX 479 | | | LEXINGTON | KY | 40588 | |
| ROBERT M PHEBUS ATT AT LAW | | 498 GEORGETOWN ST | | | LEXINGTON | KY | 40508 | |
| ROBERT M PLANN | | 9085 N. 109TH PLACE | | | SCOTTSDALE | AZ | 85259 | |
| ROBERT M POST AND HEDLUND PLUMBING | | 13445 TUCKER DR | | | DEWITT | MI | 48820 | |
| ROBERT M RICH ATT AT LAW | | 25 POMPTON AVE | | | VERONA | NJ | 07044 | |
| ROBERT M SANDERS ATT AT LAW | | 7110 E LIVINGSTON AVE | | | REYNOLDSBURG | OH | 43068 | |
| ROBERT M STAHL ATT AT LAW | | 1142 YORK RD | | | LUTHERVILLE | MD | 21093 | |
| ROBERT M STOREY ATT AT LAW | | 737 ENTERPRISE DR | | | WESTERVILLE | OH | 43081 | |
| ROBERT M STRAPP ATT AT LAW | | PO BOX 177 | | | URBANA | OH | 43078 | |
| ROBERT M SWEERE PC | | 302 S NATIONAL AVE | | | SPRINGFIELD | MO | 65802 | |
| ROBERT M TAYLOR AND | | DEBBIE C TAYLOR | 1084 BETHEL CHURCH ROAD | | MIDDLETOWN | DE | 19709 | |
| ROBERT M THARP JR ATT AT LAW | | 6060 N CENTRAL EXPY STE 400 | | | DALLAS | TX | 75206 | |
| ROBERT M THOMAS AND KRISTY M THOMAS | | 1615 LOTTIE FOWLER ROAD | | | PRINCE FREDERICK | MD | 20678 | |
| ROBERT M VAUGHN JR ATTY AT LAW | | 1012 NW GRAND BLVD A | | | OKLAHOMA CITY | OK | 73118 | |
| ROBERT M WALDEN AND ASSOC | | 4716 TIMBERLINE DR | | | AUSTIN | TX | 78746 | |
| ROBERT M WALKER REAL ESTATE | | 1201 N CHURCH 118 A | | | HAZELTON | PA | 18202-1453 | |
| ROBERT M WAUD ATT AT LAW | | 152 W WISCONSIN AVE STE 414 | | | MILWAUKEE | WI | 53203 | |
| ROBERT M WHITTINGTON JR ATT AT L | | 159 S MAIN ST 1023 | | | AKRON | OH | 44308 | |
| ROBERT M WILLIAMSON ATT AT LAW | | 162 CHURCH ST | | | CLINTON | MA | 01510 | |
| ROBERT M WILSON JR ATT AT LAW | | 13024 PAYTON DR | | | UPPER MARLBOTO | MD | 20774 | |
| ROBERT M WINSTON ATT AT LAW | | STANDARD BLDG 330 | | | CLEVELAND | OH | 44113 | |
| ROBERT M ZUBER ATT AT LAW | | 2807 S 87TH AVE | | | OMAHA | NE | 68124 | |
| ROBERT MA NADEAU ATT AT LAW | | 38 S RIVER RD | | | BEDFORD | NH | 03110 | |
| ROBERT MACDONALD AND ROSSINI | | 260 FORT POND RD | ASSOCIATES INC | | LANCASTER | MA | 01523 | |
| Robert MacKenzie | | 5366 Kincheloe Dr | | | Los Angeles | CA | 90041 | |
| ROBERT MACKINNON ESQ AND | | 1822 E SEWARD ST | LINDA EDWARDS AND ALL FLORIDA RAM JACK LLC | | TAMPA | FL | 33604 | |
| ROBERT MAINIERI | | 44 SCHAPER OAKS COURT | | | FORISTELL | MO | 63348 | |
| ROBERT MALONEY INS AGENCY | | PO BOX 601 | 875 PROVIDENCE HWY | | DEDHAM | MA | 02026 | |
| ROBERT MANCHEL ATT AT LAW | | 1 EVES DR STE 111 | | | MARLTON | NJ | 08053 | |
| ROBERT MARCHAND | | 12018 WYCLIFF LN | | | AUSTIN | TX | 78727 | |
| ROBERT MARK KARNES ATT AT LAW | | 6688 N CENTRAL EXPY STE 600 | | | DALLAS | TX | 75206 | |
| ROBERT MARSHALL | | 335 OAK GLEN COURT | | | MARTINEZ | CA | 94553 | |
| ROBERT MARTIN | | 1104 CHARLOTTE DR | | | MCKINNEY | TX | 75071 | |
| ROBERT MASONCUP AND DANNA MASONCUP | | 12615 WOODMEN HILLS DR | AND PYRAMID ROOFING | | PEYTON | CO | 80831 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT MAUS | | 1110 EDNICOTT TR | | | MONTICELLO | MN | 55362 | |
| Robert McBride | | 1579 Moore Drive | | | Gilbertsville | PA | 19525 | |
| Robert McKenna | | 1402 Oak Circle | | | Lansdale | PA | 19446 | |
| ROBERT MCKNIGHT | | 2986 BRIGHT EAGLE LANE | | | JACKSONVILLE | FL | 32226 | |
| ROBERT MCMILLEN ATT AT LAW | | 1333 COLUMBIA PARK TRL STE 110 | | | RICHLAND | WA | 99352 | |
| ROBERT MEACHUM | | 7630 BRYN MAWR | | | DALLAS | TX | 75225 | |
| Robert Mejia III | | 5860 Applewood Drive | | | Waterloo | IA | 50701 | |
| ROBERT MELVINNA HICKS AND | | 2020 SARAH LN | E AND E ROOFING INC | | MOORE | OK | 73160 | |
| ROBERT MENK | | 13025 DAHLIA CIR | #205 | | EDEN PRAIRIE | MN | 55344 | |
| ROBERT MESTEPEY | | 1008 W AVE M-4#F | | | PALMDALE | CA | 93551 | |
| ROBERT MESTEPEY | | P.O. BOX 7127 | | | NORTHRIDGE | CA | 91327 | |
| ROBERT MESZAROS AND NICHOLAS | CLARK | 810 13TH ST | | | AMBRIDGE | PA | 15003-1948 | |
| ROBERT MEYER AND | | BARBARA KAHN | 11409 FOUR PHILLIES ROAD | | PINECREST | FL | 33156 | |
| Robert Meyer | | PO Box 593 | | | Point Pleasant | NJ | 08742 | |
| ROBERT MICHAEL CLARK PC | | 14651 DALLAS PKWY STE 126 | | | DALLAS | TX | 75254 | |
| ROBERT MICHAEL DAISLEY PA | | 4006 S MACDILL AVE | | | TAMPA | FL | 33611 | |
| ROBERT MICHAEL OBRIEN | | 1120 WELLINGTON RD | | | JENKINTOWN | PA | 19046 | |
| ROBERT MICHELSON ATT AT LAW | | PO BOX 67 | | | RACINE | WI | 53401 | |
| ROBERT MILLER & SHARON REED-MILLER | | PO BOX 748 | | | SAN MARCOS | TX | 78667 | |
| Robert Miller | | 1848 Erial Clementon Rd. | | | Sicklerville | NJ | 08081 | |
| ROBERT MILLS AND JOCELYN MILLS | | 5045 COLFAX AVE N HOLLY | | | LOS ANGELES | CA | 91601 | |
| ROBERT MINARCIN ATT AT LAW | | 120 BROADWAY STE 203 | | | KISSIMMEE | FL | 34741 | |
| Robert Molina | | 7320 California Ave | | | Huntington Park | CA | 90255 | |
| Robert Moltz | | 8943 Gosler Rd | | | Sealy | TX | 77474 | |
| ROBERT MONTGOMERY | | 506 W BROOKHAVEN RD | | | WALLINGFORD | PA | 19086 | |
| Robert Moreno | | 100 Church Road | | | Merchantville | NJ | 08109 | |
| ROBERT MORRIS COHEN ATT AT LAW | | 130 GREENWOOD AV | | | WYNCOTE | PA | 19095 | |
| ROBERT MORRISON AND | | CATHY MORRISON | 307 E.UNIVERSITY BLVD. | | TUCSON | AZ | 85705 | |
| ROBERT MORROW PRUDENCE MORROW | PRUDENCE WOEMPNER | 7521 MOONBEAM DR | | | INDIANAPOLIS | IN | 46259-6813 | |
| ROBERT MORTENSEN AND EPIC | | 3941 NW 115 TCE | GROUP PUBLIC ADJUSTERS | | SUNRISE | FL | 33323 | |
| Robert Morton | | 1569 Bowie Lane | | | Frisco | TX | 75033-7333 | |
| ROBERT MOZIE III ROBERT MOZIE AND | | 19060 STALEYBRIDGE RD | PAMELA MOZIE | | GERMANTOWN | MD | 20876 | |
| ROBERT MULHALL | | 7302 HEDGEWOOD WAY | | | HOSCHTON | GA | 30548 | |
| ROBERT MUNDY AND NEFERTARI MUNDY | | 3012 MISTY ISLE CT | AND NEFERTARI BROWN | | DICKINSON | TX | 77539 | |
| Robert Munoz | | 191 Pebble Ridge Rd | | | Warrington | PA | 18976 | |
| ROBERT MURPHY | | 1916 FAIRMONT DR | | | JAMISON | PA | 18929-1440 | |
| ROBERT MURRAY | | 3912 ARBOR CREST WAY | | | ROCKVILLE | MD | 20853 | |
| ROBERT MW SHALHOUB ESQ | | 1011 N OLIVE AVE | | | WEST PALM BEACH | FL | 33401 | |
| ROBERT N BASSEL ATT AT LAW | | 201 W BIG BEAVER RD STE 600 | | | TROY | MI | 48084 | |
| ROBERT N BASSEL ATT AT LAW | | PO BOX T | | | CLINTON | MI | 49236 | |
| ROBERT N BRESSLER ATT AT LAW | | 350 SAINT MARKS PL STE 401 | | | STATEN ISLAND | NY | 10301 | |
| ROBERT N BUZZI | | 6025 E CENTRAL AVE | | | WICHITA | KS | 67208-4207 | |
| ROBERT N CALBI ATT AT LAW | | 819 WALNUT ST STE 401 | | | KANSAS CITY | MO | 64106 | |
| ROBERT N MAYER ATT AT LAW | | PO BOX 571 | | | DEXTER | MO | 63841 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT N MEYEROFF ATT AT LAW | | STE 605 | | | MILWAUKEE | WI | 53203 | |
| ROBERT N OPEL II ATT AT LAW | | 400 3RD AVE STE 316 | | | KINGSTON | PA | 18704 | |
| ROBERT N REINHERZ ATT AT LAW | | 1218 CHESTNUT ST STE 405 | | | PHILADELPHIA | PA | 19107 | |
| ROBERT N REYNOLDS ATT AT LAW | | 501 N ORLANDO AVE STE 3 | | | WINTER PARK | FL | 32789 | |
| ROBERT N SCHWAY ATT AT LAW | | 2071 BURNSVILLE CTR | | | BURNSVILLE | MN | 55306 | |
| ROBERT N SYMMONDS ATT AT LAW | | 427 COMMERCIAL ST | | | EMPORIA | KS | 66801 | |
| ROBERT N TASCIONE AND | | CARIDAD TASCIONE | 14350 SW 71 LANE | | MIAMI | FL | 33183 | |
| ROBERT N ZIMMERMAN ATT AT LAW | | 1106 N PARSONS AVE STE 102 | | | BRANDON | FL | 33510-3140 | |
| ROBERT N ZIMMERMAN JR ATT AT LAW | | 33603 MARTIN LUTHER KING JR BLVD | | | TAMPA | FL | 33603 | |
| ROBERT NADEL ATT AT LAW | | 200 BROADHOLLOW RD STE 207 | | | MELVILLE | NY | 11747 | |
| ROBERT NASIATKA AND RICHARD | | 424 BROADWAY | CONCA | | PROVIDENCE | RI | 02909 | |
| ROBERT NAVARA | KARI GROVE-NAVARA | 9050 W WARM SPRINGS RD UNIT 1117 | | | LAS VEGAS | NV | 89148-3830 | |
| ROBERT NEILL SPARROW | | 3631 E RIDGEWAY ROAD | | | ORANGE | CA | 92867 | |
| ROBERT NICOSON | | 9 BRADFORD TERRACE | | | BROOKLINE | MA | 02446 | |
| ROBERT NIEC | | JENNIFER NIEC | 1270 W SLOAN ROAD | | BURT | MI | 48417 | |
| ROBERT NIETO | | 9664 MEDRONA DR | | | FONTANA | CA | 92335 | |
| ROBERT NIKIRK | | 307 HELTONVILLE RD | | | BEDFORD | IN | 47421 | |
| ROBERT NOLTE | | 521 WILSON | | | BRENTWOOD | TN | 37027 | |
| ROBERT NORDAN III TESSA NORDAN | | 1748 DOVE | AND US SMALL BUSINESS ADMINSTRATION | | LAKE CHARLES | LA | 70605 | |
| ROBERT NORMAN | | 10918 MONTEGO DR | | | SAN DIEGO | CA | 92124 | |
| ROBERT NOVOSAD | Keller Williams Realty | 630 KENMOOR AVE. SE | | | GRAND RAPIDS, | MI | 49546 | |
| ROBERT NUTTER TONIA NUTTER AND | | 13815 TIMBER CREST DR | DIRECT EXTERIORS INC | | MAPLE GROVE | MN | 55311 | |
| ROBERT O BEYMER ATT AT LAW | | 121 N HIGH ST | | | MUNCIE | IN | 47305 | |
| ROBERT O BEYMER ATT AT LAW | | 123 N MERIDIAN ST | | | PORTLAND | IN | 47371 | |
| ROBERT O DOYLE | | 605 HAWAII AVENUE | | | TORRANCE | CA | 90503 | |
| ROBERT O HOUSE PC | | 433 CHERRY ST STE A | | | MACON | GA | 31201 | |
| ROBERT O LAMPL ATT AT LAW | | 960 PENN AVE STE 1200 | | | PITTSBURGH | PA | 15222 | |
| ROBERT O LAVIANA ATT AT LAW | | 1461 N GRAND ST | | | WEST SUFFIELD | CT | 06093 | |
| ROBERT O LIGHTHART, JR | | PO BOX 22 | | | FOLLY BEACH | SC | 29439 | |
| ROBERT OBERG | | 4464 ROSE TERRACE DR | | | REDDING | CA | 96001 | |
| ROBERT OBRIEN | | 413 42ND AVE N | | | MYRTLE BEACH | SC | 29577 | |
| ROBERT OLSON | | 813 HARBOR BLVD #136 | | | WEST SACRAMENTO | CA | 95691 | |
| ROBERT OSESEK | | 6317 HIGH ST. | | | ALLENTON | WI | 53002 | |
| Robert Ott | | 10611 SW KELSEY WAY | | | PORT SAINT LUCIE | FL | 34987-1993 | |
| ROBERT P ABELE | | PO BOX 5478 | | | MESA | AZ | 85211 | |
| ROBERT P BACON AND COMPANY | | 12456 CARLSON CT | | | MERCERSBURG | PA | 17236-8750 | |
| ROBERT P BROWN | | 11920 LAKE MIST AVE | | | BATON ROUGE | LA | 70810 | |
| ROBERT P COBLENS ATT AT LAW | | PO BOX 7 | | | MILTON FREEWATER | OR | 97862 | |
| ROBERT P COCCO P C | | 1500 WALNUT STREET, SUITE 900 | | | PHILADELPHIA | PA | 19102 | |
| ROBERT P COCCO PC | | 437 CHESTNUT ST STE 1006 | | | PHILADELPHIA | PA | 19106 | |
| ROBERT P COUTTS ATT AT LAW | | 7905 ALLEN RD | | | ALLEN PARK | MI | 48101 | |
| ROBERT P CROWTHER ATT AT LAW | | 1113 W FIREWEED LN STE 200 | | | ANCHORAGE | AK | 99503 | |
| ROBERT P DENTON ATT AT LAW | | 4414 BAY RD | | | SAGINAW | MI | 48603 | |
| ROBERT P DEWITT JR ATT AT LAW | | 3250 W BIG BEAVER RD STE 342 | | | TROY | MI | 48084 | |
| ROBERT P DIDIER | | 600 BICENTENNIAL WAY | SUITE 100 | | SANTA ROSA | CA | 95403 | |
| ROBERT P DWOSKIN ESQ ATT AT LA | | 420 PARK ST | | | CHARLOTTESVILLE | VA | 22902 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT P ESHELMAN P A | | 4640 BLANDING BLVD | | | JACKSONVILLE | FL | 32210 | |
| ROBERT P FERRY TRUSTEE | | 40 W CHESAPEAKE AVE STE 200 | U W KATHERINE P FERRY | | TOWSON | MD | 21204 | |
| ROBERT P FISCHER BARBARA | | 13216 GEORGE ST | FISCHER AND TEXAS RECONSTRUCTORS INC | | FARMERS BRANCH | TX | 75234 | |
| ROBERT P GETTYS ATT AT LAW | | 216 E 4TH ST | | | COVINGTON | KY | 41011 | |
| ROBERT P GOWENS AND DANA L GOWENS | | 103 ANNE ST | AND GOING HIS WAY | | LONG BEACH | MS | 39560 | |
| ROBERT P HAMILTON ATT AT LAW | | 506 STATE ST | | | NEW ALBANY | IN | 47150 | |
| ROBERT P HUCKABY ATT AT LAW | | 3330 LAKE TAHOE BLVD STE 10 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| ROBERT P MCINTIRE AND | | 1928 69TH ST | TINA MCINTIRE | | LUBBOCK | TX | 79412 | |
| ROBERT P MEEHAN AND JAYS | CARPENTRY WORK | PO BOX 202 | | | FRENCH LICK | IN | 47432-0202 | |
| ROBERT P MEEHAN AND | JAYS CARPENTER WORK | PO BOX 202 | | | FRENCH LICK | IN | 47432-0202 | |
| ROBERT P MERINO ATT AT LAW | | 2443 MILITARY RD | | | NIAGARA FALLS | NY | 14304 | |
| ROBERT P MORROW JR ATT AT LAW | | 225 E CHURCH ST | | | JACKSONVILLE | FL | 32202 | |
| ROBERT P MUSGRAVE II | | 123 NW 4TH ST BOX 972 | | | EVANSVILLE | IN | 47708-1725 | |
| ROBERT P PEICOTT AND | | KIMBERLY M PEICOTT | 6 SUNSET DRIVE | | PEABODY | MA | 01960 | |
| ROBERT P SAFOS ATT AT LAW | | 585 E MARKET ST | | | WARREN | OH | 44481 | |
| ROBERT P SCHALK ATT AT LAW | | 550 WATER ST STE F3 | | | SANTA CRUZ | CA | 95060 | |
| ROBERT P SHEILS JR | | 108 N ABINGTON RD | | | CLARKS SUMMIT | PA | 18411 | |
| ROBERT P TAYLOR ATT AT LAW | | 9042 GARFIELD AVE STE 312 | | | HUNTINGTN BCH | CA | 92646 | |
| ROBERT P WESTIN ATT AT LAW | | PO BOX 328 | | | GORDON | GA | 31031 | |
| Robert P. Cocco, P.C. | FRANCISCO & NIOCA VERA VS EVERETT T & MARY ADKINS ANTHONY J DEMARCO, III INDIVIDUALLY & DBA DEMARCO REI INC SETTLEMENT ET AL | 1500 Walnut Street, Suite 900 | | | Philadelphia | PA | 19102-3518 | |
| Robert P. Cocco, P.C. | SIMONA ROBINSON VS. GMAC MORTGAGE PHELAN HALLINAN & SCHMIEG, LLC | 1500 Walnut Street Suite 900 | | | Philadelphia | PA | 19102 | |
| Robert Pace | | 8623 Middle Downs Drive | | | Dallas | TX | 75243 | |
| ROBERT PADJEN ATT AT LAW | | 5290 DTC PKWY STE 150 | | | ENGLEWOOD | CO | 80111 | |
| ROBERT PADJEN ATT AT LAW | | 5290 DTC PKWY STE 150 | | | GREEN VILLAGE | CO | 80111 | |
| ROBERT PATTERSON SMITH CO | | PO BOX 71222 | | | RICHMOND | VA | 23255 | |
| ROBERT PATTERSON | | P.O. BOX 165 | | | SURING | WI | 54174 | |
| ROBERT PAUL JONES CO LTD | | 11240 WAPLES MILL RD 203 | | | FAIRFAX | VA | 22030 | |
| ROBERT PAUL RANDOLPH ATT AT LAW | | PO BOX 162256 | | | AUSTIN | TX | 78716 | |
| ROBERT PAUL STAMEY ATT AT LAW | | 163 S 1ST ST | | | FULTON | NY | 13069 | |
| ROBERT PEPPLER JR & LORI PEPPLER | | 11 HUNTINGTON DRIVE | | | PRINCETON JUNCTION | NJ | 08550 | |
| ROBERT PETROSKY ATT AT LAW | | 303 ARCH ST | | | KITTANNING | PA | 16201 | |
| ROBERT PHILLIPS | | PO BOX 1378 | | | CENTER HARBOR | NH | 03226 | |
| ROBERT PIERCE AND SERVPRO | | 50625 KNIGHTSBRIDGE | | | MACOMB | MI | 48044 | |
| ROBERT PIETROSKI SRA | | 18 VANNAH AVE | | | PORTLAND | ME | 04103 | |
| ROBERT PISCOPINK | | 4776 HARDING AVE | | | CLARKSTON | MI | 48346-3423 | |
| ROBERT PLACHY JR AND JOAN C | | PO BOX 1699 | MACKALL AND ALEXANDER WALL CORP | | AMAGANSETT | NY | 11930 | |
| ROBERT PLAVCHAK | | 2516 PACIFIC AVENUE | | | MANHATTAN BEACH | CA | 90266-2336 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT POOLE AND AMY RIDLEY AND | QUALITY HOME IMPROVEMENTS | 7 LIBERTY ST | | | BARRE | VT | 05641-4206 | |
| ROBERT POWERS, J | | 1163 WISNER DR | | | WATERLOO | IA | 50702 | |
| ROBERT POWLES | | 8615 COLSTON POWLES | | | MARSHALL | VA | 20115 | |
| ROBERT Q HAMRICK | | HC 61 BOX 55 | | | MABLE | WV | 26278 | |
| ROBERT QUINN AND EARTH TECH | | 3409 BERRY BLOSSOM LN | | | PLANT CITY | FL | 33567 | |
| ROBERT R BENJAMIN ATT AT LAW | | 175 W JACKSON BLVD | | | CHICAGO | IL | 60604 | |
| ROBERT R COSSEY ATT AT LAW | | 628 N MONROE HOLMES BLDG | | | SPOKANE | WA | 99201 | |
| ROBERT R DAVIS SRA | | 2911 COLONY DR | | | EAST LANSING | MI | 48823 | |
| ROBERT R DRUZISKY ATT AT LAW | | 540 TURNPIKE ST | | | BEAVER | PA | 15009 | |
| ROBERT R FAUCHEUX JR ATT AT LAW | | PO BOX 1960 | | | LA PLACE | LA | 70069 | |
| ROBERT R FEAGANS JR ESQ ATT AT L | | 18281 FOREST RD | | | LYNCHBURG | VA | 24502 | |
| ROBERT R FERCHAUD AND AILEEN | | 3175 OUBRE ST 1 | FERCHAUD | | VACHERIE | LA | 70090 | |
| ROBERT R GARDINER FIRST REALTY SVCS | | PO BOX 1010 | | | RIVERVIEW | FL | 33568 | |
| ROBERT R GINES ROBERT GINES | | 13907 OLD RIVER RD | HATTIE J GINES AND CAMPO CONTRACTORS LLC | | MAUREPAS | LA | 70449 | |
| ROBERT R GLEASON | | 70 WEST STREET | | | DANBURY | CT | 06810 | |
| ROBERT R JONES APPRAISERS | | 7800 ALLENTOWN BLVD | | | HARRISBURG | PA | 17112 | |
| ROBERT R JONES ATT AT LAW | | 115 W 9TH ST | | | CINCINNATI | OH | 45202-1904 | |
| ROBERT R KOPEN ATT AT LAW | | 120 S CLARK ST | | | CENTREVILLE | MI | 49032 | |
| ROBERT R MELNICK ATT AT LAW | | 18 N PHELPS ST STE 300 | | | YOUNGSTOWN | OH | 44503 | |
| ROBERT R MEREDITH JR ATT AT LAW | | 4000 FABER PL DR STE 120 | | | N CHARLESTON | SC | 29405 | |
| ROBERT R RADEL ATT AT LAW | | 88 W UTICA ST | | | BUFFALO | NY | 14209 | |
| ROBERT R RIVA | | 23731 HOLLINGSWORTH DR | | | MURRIETA | CA | 92562-4498 | |
| ROBERT R SNYDER AND ASSOCIATES | | 206 S DAKOTA | | | LAREDO | TX | 78041-3259 | |
| ROBERT R SNYDER SRA | | 206 S DAKOTA | | | LAREDO | TX | 78041-3259 | |
| ROBERT R TEAGUE ATT AT LAW | | 1819 E SOUTHERN AVE STE D21 | | | MESA | AZ | 85204 | |
| ROBERT R THOMAS ATT AT LAW | | 184 PLEASANT VALLEY ST | | | METHUEN | MA | 01844 | |
| ROBERT R TILTON ATT AT LAW | | 3502 KATELLA AVE STE 206 | | | LOS ALAMITOS | CA | 90720 | |
| ROBERT R TILTON ATT AT LAW | | 3907 LADOGA AVE | | | LONG BEACH | CA | 90808-2250 | |
| ROBERT R. GLEASON | | 70 WEST ST APT 5 | | | DANBURY | CT | 06810-6527 | |
| Robert Rahr | | 201 E 80th St | Apt 6C | | New York | NY | 10075-0514 | |
| ROBERT RALEIGH | | 470 MAPLE HILL DRIVE | | | HACKENSACK | NJ | 07601 | |
| ROBERT RAMIREZ | | 14594 SOLEDAD WAY, SOUTH | | | LA GRANGE | CA | 95329 | |
| ROBERT RAMIREZ | | 165 FIRST STREET | | | PETALUMA | CA | 94952 | |
| ROBERT RAMSEY | | 7901 BAMBI DRIVE | | | TROY | IL | 62294 | |
| ROBERT RANDALL SMITH ATT AT LAW | | PO BOX 40 | | | BENTON | LA | 71006 | |
| ROBERT RAYNOR | | 2524 NE 51ST ST | | | LIGHTHOUSE POIN | FL | 33064 | |
| ROBERT REIFSCHNEIDER | | 34 INDIAN FIELDS TRL LOWER | | | BURRELL | PA | 15068-9700 | |
| ROBERT REINHARDT AND | | SHIRLEY REINHARDT | GREEN TREE, 208 ZACKERY ST | | MT. VERNON | IL | 62864 | |
| Robert Reinish | | 1801 Winchester Ave | Apt E1 | | Philadelphia | PA | 19115 | |
| ROBERT REX MCRANEY JR ATT AT L | | PO DRAWER 1397 | | | CLINTON | MS | 39060 | |
| ROBERT RICHARDSON JR AND | | 3301 E HWY 36 | CAROL AND ROBERT RICHARDSON | | HAMILTON | TX | 76531 | |
| ROBERT RICHARDSON | | 1440 ROSSDALE | | | WATERFORD | MI | 48328 | |
| ROBERT RINEHART | | 337 WOODHAVEN DR | | | ORIAND | CA | 95963 | |
| ROBERT RIVA | | 23731 HOLLINGSWORTH DRIVE | | | MURRIETA | AZ | 92562 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT RIVARD | | 44-391 NILU STREET APT 5 | | | KANEOHE | HI | 96744-2655 | |
| ROBERT RIVERA | | 807 LINDEN DR | | | GREEN BAY | WI | 54311 | |
| ROBERT ROBINSON AND MICHELLE | | 1 SARASOTA CIR | ROBINSON | | MONTGOMERY | TX | 77356 | |
| ROBERT ROCKHOLT AND MARIA ELENA | GRANTS PASS AND | MANLULU ROCKHOLT AND CLAUDIO | ALVAREZ CONSTRUCTION OF MEDFORD | | KLAMATH FALLS | OR | 97524 | |
| ROBERT RODRIGUEZ | | 343 CROWNHILL | | | PLEASENTON | TX | 78064 | |
| Robert Rodriguez | | 801 BARTON AVE | | | GLENN HEIGHTS | TX | 75154-8690 | |
| ROBERT ROLLINS APPRAISALS | | 2401 BURGUNDY STE4 | | | NEW ORLEANS | LA | 70117 | |
| ROBERT ROMAN ATT AT LAW | | 13624 SAN ANTONIO DR | | | NORWALK | CA | 90650 | |
| ROBERT ROSS | | 6643 WEDGEWOOD CT | | | WATERFORD | MI | 48327-3868 | |
| Robert Ruhland | | 2200 Foothill Trl | | | Shakopee | MN | 55379 | |
| ROBERT RUSSO AND | KRISTIN WHITE | 33 N 5TH ST | | | RIO VISTA | CA | 94571-1632 | |
| ROBERT S ABBOTT THE APPRAISAL | | PO BOX 131766 | | | CARLSBAD | CA | 92013 | |
| ROBERT S ABBOTT | | PO BOX 131766 | | | CARLSBAD | CA | 92013 | |
| ROBERT S ALTAGEN ATT AT LAW | | 1111 CORPORATE CTR DR STE 201 | | | MONTEREY PARK | CA | 91754 | |
| ROBERT S AYNE ATT AT LAW | | 807 E PACIFIC DR STE D | | | AMERICAN FORK | UT | 84003 | |
| ROBERT S CARDENAS AND | | DIANA L CARDENAS | 43339 33RD STREET WEST | | LANCASTER | CA | 93536 | |
| ROBERT S CIRESI ATT AT LAW | | PO BOX 113839 | | | NORTH PROVIDENCE | RI | 02911-0039 | |
| ROBERT S COCHEMS | | 5710 MARVIN LN APT 244 | | | BOISE | ID | 83705-6239 | |
| ROBERT S COLEMAN JR PA | | 1405 N PIERCE 306 | | | LITTLE ROCK | AR | 72207 | |
| ROBERT S CONNOR ATT AT LAW | | PO BOX 5567 | | | CANTON | GA | 30114 | |
| ROBERT S DANIELS REAL ESTATE | | 2128 E CARSON ST | | | PITTSBURGH | PA | 15203 | |
| ROBERT S DIXON ESTATE AND | | 90 BLAKE WAY | CARMEN DIXON AND ALLIANCE RESTORATION SERV INC | | FRIDAY HARBOR | WA | 98250 | |
| ROBERT S FEDE INS AGCY | | 23 GREEN ST STE 102 | | | HUNTINGTON | NY | 11743 | |
| ROBERT S FELDMAN ESQ ATT AT LAW | | 33 SE 4TH ST 102 | | | BOCA RATON | FL | 33432 | |
| ROBERT S FIELD ATT AT LAW | | 1492 S CALLE DE MARIA | | | PALM SPRINGS | CA | 92264 | |
| ROBERT S FISCHER ATT AT LAW | | 4610 S ULSTER ST STE 150 | | | DENVER | CO | 80237 | |
| ROBERT S GARSON | | 26020 N 108TH PL | | | SCOTTSDALE | AZ | 85255 | |
| ROBERT S KING AND | | AMY BUTGEREIT-KING | 1040 SLEEPY HOLLOW ROAD | | PASO ROBLES | CA | 93446 | |
| ROBERT S LEVY GRANDCHILDRNS TRUST | | 1690 S CONGRESS AVE 101 | GROUND RENT | | DELRAY BEACH | FL | 33445 | |
| ROBERT S LEWIS ATT AT LAW | | 53 BURD ST | | | NYACK | NY | 10960 | |
| ROBERT S MCGLAUTHLIN | | 12379 CRESTWOOD DR | | | YUCAIPA | CA | 92399-1563 | |
| ROBERT S MCINTYRE JR & BONNIE R MCINTYRE | | 134 FAIRFIELD ACRES ROAD | | | TAYLORSVILLE | NC | 28681 | |
| ROBERT S MENDERS ATT AT LAW | | 19500 MIDDLEBELT RD STE 210E | | | LIVONIA | MI | 48152 | |
| ROBERT S MOSS ATT AT LAW | | PO BOX 9351 | | | SAINT LOUIS | MO | 63117-0351 | |
| ROBERT S REFFELL AND TOUCHSTONE | | 6623 BRIAR TCE DR | SERVICES | | HOUSTON | TX | 77072 | |
| ROBERT S SOBEL ATT AT LAW | | 1640 RICHMOND AVE | | | HOUSTON | TX | 77006 | |
| ROBERT S STEVENS ATT AT LAW | | 2340 COMMONWEALTH DR STE B | | | CHARLOTTESVILLE | VA | 22901 | |
| ROBERT S STEVENS ATT AT LAW | | 617 W MAIN ST FL 2 | | | CHARLOTTESVILLE | VA | 22903 | |
| ROBERT S THOMAS II ATT AT LAW | | 1 CASCADE PLZ STE 2100 | | | AKRON | OH | 44308 | |
| ROBERT S THOMAS II ATT AT LAW | | 1 CASCADE PLZ STE 900 | | | AKRON | OH | 44308 | |
| ROBERT S THOMAS II | | ONE S MAIN ST 2ND FL | | | AKRON | OH | 44308 | |
| ROBERT S TOALE ATT AT LAW | | 505 WEYER ST | | | GRETNA | LA | 70053 | |
| ROBERT S TOOMEY ATT AT LAW | | 708 N TENNESSEE ST | | | CARTERSVILLE | GA | 30120-2829 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT S VITT ATT AT LAW | | 3200 E GUASTI RD STE 100 | | | ONTARIO | CA | 91761 | |
| ROBERT S WAGNER JR | | 6906 ROUND TABLE STREET | | | CORPUS CHRISTI | TX | 78414 | |
| ROBERT S WILLIAMS ATT AT LAW | | 1300 18TH ST B | | | BAKERSFIELD | CA | 93301 | |
| ROBERT SAELENS | | 8 COVE CIRCLE | | | UNIONVILLE | CT | 06085 | |
| ROBERT SAKKINEN | | 5970 W 16TH ST APT 712 | | | MINNEAPOLIS | MN | 55416 | |
| ROBERT SALVON ASSOCIATES | | 42 TANNERY RD | | | SOUTHWICK | MA | 01077 | |
| ROBERT SANCHEZ AND ASSOCIATES | | 900 W 49 ST NO 500 | | | HIALEAH | FL | 33012 | |
| ROBERT SANCHEZ | | YOLANDA SANCHEZ | PO BOX 779 | | MOXEE | WA | 98936 | |
| ROBERT SASENA | | 5636-150TH ST | | | PRIOR LAKE | MN | 55372 | |
| ROBERT SAUL MOLNAR ATT AT LAW | | 1330 HAMBURG TPKE | | | WAYNE | NJ | 07470 | |
| ROBERT SAVAGE AND ROTH CO | | 3520 PKWY LN | | | HILLIARD | OH | 43026 | |
| Robert Sawyer | | 817 Reber Ave | | | Waterloo | IA | 50701 | |
| Robert Sawyer | LADISLAV NAVRATIL VS. MS. PATRICIA HOBBIB AND MS. LESLIE DAVIS | P. O. Box 1408 | | | Vineyard Haven | MA | 02568 | |
| ROBERT SCARPONI | | 103 CLOUGH POND RD | | | CANTERBURY | NH | 03224 | |
| ROBERT SCHIMONY | | 1057 ARBOUR LANE | | | QUAKERTOWN | PA | 18951 | |
| ROBERT SCOTT STEVENS ATT AT LAW | | 313 ENON SPRINGS RD E | | | SMYRNA | TN | 37167 | |
| ROBERT SCOTT STEVENS ESQ ATT AT | | PO BOX 6186 | | | CHARLOTTESVILLE | VA | 22906 | |
| ROBERT SEBESTA | | FLORENCE SEBESTA | 10047 BIG HAND | | COLUMBUS | MI | 48063-0000 | |
| ROBERT SEMRAD AND ASSOCIATES | | 20 S CLARK ST STE 2800 | | | CHICAGO | IL | 60603-1811 | |
| ROBERT SEMRAD AND ASSOCIATES | | 407 S DEARBORN ST STE 400 | | | CHICAGO | IL | 60605 | |
| ROBERT SERGIO BRANDT ATT AT LAW | | 1513 KING ST | | | ALEXANDRIA | VA | 22314 | |
| ROBERT SHARP | | 2905 SANTOS LN APT 2312 | | | WALNUT CREEK | CA | 94597-7910 | |
| ROBERT SHEARER ATT AT LAW | | 206 N JEFFERSON ST | | | KITTANNING | PA | 16201 | |
| ROBERT SHEARER PC | | 4536 MELWOOD RD | | | LEECHBURG | PA | 15656 | |
| ROBERT SHELDON PICKELNER ATT AT | | 6750 W LOOP S STE 120 | | | BELLAIRE | TX | 77401 | |
| Robert Shirley | | 4 Burke Circle | | | Doylestown | PA | 18901 | |
| ROBERT SHORT | | 4826 ORCHARD DR | | | SACHSE | TX | 75048 | |
| ROBERT SIDLOSKI ATT AT LAW | | 25047 LORAIN RD | | | NORTH OLMSTED | OH | 44070 | |
| ROBERT SILVA | | 781 DURHAM RD | | | EAST MEADOW | NY | 11554 | |
| ROBERT SKOWRONSKI ATT AT LAW | | 205 W MONROE ST FL 4 | | | CHICAGO | IL | 60606 | |
| ROBERT SLAGLE AND | | CYNTHIA SLAGLE | 4033 CENTER AVE | | LAFAYETTE HILL | PA | 19444-0000 | |
| ROBERT SLICK | Beach and River Homes | 532 WHITEHALL AVE | | | GEORGETOWN | SC | 29440 | |
| Robert Sloan | | 789 Argyle Road | | | Glenside | PA | 19038 | |
| ROBERT SMEDLEY | | 11420 ESPLANADE DR APT 410 | | | RESTON | VA | 20194-1265 | |
| ROBERT SNOOK | | 1520 GILBRETH ROAD | | | BURLINGAME | CA | 94010 | |
| ROBERT SOLOFF AND STACEY SOLOFF | | 340 ALEXANDRA CIR | AND FLORIDA CLAIMS CONSULTANTSLLC | | WESTON | FL | 33326 | |
| ROBERT SONNES | | 406 C SE 131ST AVE SUITE 305 | | | VANCOUVER | WA | 98683 | |
| ROBERT SOWERS | | 1250 CLEVELAND AVE BI22 | | | HUNTINGTON BEACH | CA | 92646 | |
| Robert Spagna | | 225 Red School Road | | | Lopatcong | NJ | 08865 | |
| ROBERT SPANGLER | | 4849 KILTY CT EAST | | | BRADENTON | FL | 34203 | |
| ROBERT SPIELMAN ESQ ATT AT LAW | | 29 E MAIN ST STE D | | | BLOOMSBURG | PA | 17815 | |
| ROBERT STANLEY BYARS AND | WALLACE LOTT GENERAL CONTRACTOR ROOFING SIDINGG GU | 12815 FAIRLANE DR | | | PEARLAND | TX | 77581-8942 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT STAREK AND UNITED | | 520 E MAIN ST | SERVICES DKI | | LOWELL | IN | 46356 | |
| ROBERT STAUDHAMMER | | 419 ESTANTE WAY | | | LOS ALAMOS | NM | 87544 | |
| ROBERT STAUFFERS APPRAISAL | | ASSOCIATES INC | 28609 APPLEWOOD LANE | | CASTAIC | CA | 91384 | |
| ROBERT STEARNS | | 124 ELMWOOD ROAD | | | FAIRLESS HILLS | PA | 19030 | |
| ROBERT STENZINGER | | 5600 GIRARD AVE S | | | MINNEAPOLIS | MN | 55419 | |
| Robert Stepaniuk | | 9601 Custer Rd apt 3135 | | | plano | TX | 75025 | |
| ROBERT STERLING AND | PAMELA STERLING | P.O. BOX 22834 | | | WEST PALM BEACH | FL | 33416 | |
| ROBERT STINDT II | | 23343 WEISBURG RD | | | SUNNMAN | IN | 47041 | |
| ROBERT STIRLING ATT AT LAW | | 2377 GOLD MEADOW WAY STE 100 | | | GOLD RIVER | CA | 95670 | |
| ROBERT STRATTON | | 2 LYNN LN | | | MILFORD | MA | 01757 | |
| Robert Swartchick | | 1408 Midway Court | | | Alpine | CA | 91901 | |
| Robert Sweeting | ROBERT SWEETING VS JASON KISHABA, SANDRA JAQUEZ, PETER SAUERACKER, INTERNATIONAL MRTG INC, CAITLIN CHEN, FREMONT INVEST ET AL | 7071 Warner Ave, Suite F81 | | | Huntington Beach | CA | 92647 | |
| ROBERT SZATHMARY ATT AT LAW | | 145 CAMPBELL AVE SW FL 1 | | | ROANOKE | VA | 24011 | |
| ROBERT T AMATO | | 24 FOREST HILLS CT | | | DANA POINT | CA | 92629-4110 | |
| ROBERT T BENEFIEL ATT AT LAW | | 33300 WARREN RD STE 103 | | | WESTLAND | MI | 48185 | |
| ROBERT T BRUEGGE ATT AT LAW | | 400 STE LOUIS ST STE 2 | | | EDWARDSVILLE | IL | 62025 | |
| ROBERT T COPELAND ATT AT LAW | | PO BOX 1296 | | | ABINGDON | VA | 24212 | |
| ROBERT T CORNELIUS SR ATT AT LAW | | PO BOX 59 | | | NEW ALBANY | MS | 38652 | |
| ROBERT T DAVIS APPRAISALS | | 7371 ATLAS WALK WAY 821 | | | GAINESVILLE | VA | 20155 | |
| ROBERT T DAVIS SCV CREA | | PO BOX 7039 | | | FAIRFAX STATION | VA | 22039 | |
| ROBERT T DEMARCO ATT AT LAW | | PO BOX 1179 | | | MCKINNEY | TX | 75070 | |
| ROBERT T FINKBEINER PC ATT AT LA | | 1229 W WASHINGTON ST | | | MARQUETTE | MI | 49855 | |
| ROBERT T HARDCASTLE ATT AT LAW | | PO BOX 5819 | | | WOODLAND PARK | CO | 80866 | |
| ROBERT T HUDSON AND | | 39848 WATTERS RD | DEBORAH H HUDSON | | PONCHATOULA | LA | 70454 | |
| ROBERT T JOHNSON ATT AT LAW | | 518 GALLATIN PIKE S | | | MADISON | TN | 37115 | |
| ROBERT T KASDORF ATT AT LAW | | 16 N CARROLL ST STE 500 | | | MADISON | WI | 53703 | |
| ROBERT T KAWAMOTO ATT AT LAW | | 234 VAN NESS AVE | | | SAN FRANCISCO | CA | 94102 | |
| ROBERT T KELSEY ATT AT LAW | | 326 E MARKET ST | | | SANDUSKY | OH | 44870 | |
| ROBERT T MAHER ATT AT LAW | | 1833 PICCADILLY CIR | | | CAPE CORAL | FL | 33991-3152 | |
| ROBERT T NGUYEN ATT AT LAW | | 10495 BOLSA AVE STE 206 | | | WESTMINSTER | CA | 92683 | |
| ROBERT T REGAN | | 927 ANDERSON WOOD WAY | | | RIO LINDA | CA | 95673 | |
| ROBERT T SEIWELL ATT AT LAW | | 337 W STATE ST | | | MEDIA | PA | 19063 | |
| ROBERT T SPORNY ATT AT LAW | | 301 POTTER AVE # 2 | | | ANN ARBOR | MI | 48103-5538 | |
| ROBERT T TINL ATT AT LAW | | 3695 CTR RD | | | BRUNSWICK | OH | 44212 | |
| ROBERT TAMMARO | City Realty Partners, Inc. | 1649 NW 136TH AVE | | | SUNRISE | FL | 33323 | |
| ROBERT TANKEL PA | | 1022 MAIN ST STE D | | | DUNEDIN | FL | 34698 | |
| ROBERT TAYLOR AND | | BRENDA TAYLOR | 15953 BAY VISTA DRIVE | | CLERMONT | FL | 34714 | |
| Robert Teal | | PO Box 397562 | | | Dallas | TX | 75339 | |
| ROBERT TETRAULT | | 1072 BRISTOL ST #206 | | | COSTA MESA | CA | 92626 | |
| ROBERT THOMAS ATT AT LAW | | 1655 N ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ROBERT THOMPSON AND REGIONS BANK AND | | 1208 MAIN | RICE SHOEMAKER | | BROWNSVILLE | TN | 38012 | |
| ROBERT THOMPSON | | 1068 GOODMAN ST S | | | ROCHESTER | NY | 14620 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT THORNE | SUMMIT RIDGE REALTY GROUP | PO BOX 861 | | | DURANGO | CO | 81302 | |
| ROBERT TOMASELLA | | 29 ELINORA DRIVE | | | WANAQUE | NJ | 07465 | |
| ROBERT TREASURE AND TERESA | | 1200 DAVINBROOK DR | WEBER AND AERO CLEANING | | OKLAHOMACITY | OK | 73118 | |
| ROBERT TREASURE AND TERESA | | 1200 DAVINBROOK DR | WEBER AND BLACKMON MOORING OF OKC | | OKLAHOMACITY | OK | 73118 | |
| ROBERT TREAT PAINE HOUSE TRUST | | 252 NEWBURY ST | C O BOSTON REALTY WORKS INC | | BOSTON | MA | 02116 | |
| ROBERT TREAT PAINE HOUSE TRUST | | 311 SUMMER ST STE 2100 | C O PREMIER PROPERTY SOLUTIONS LLC | | BOSTON | MA | 02210 | |
| ROBERT TUTTLE | | 719 CHARLTON RD | | | BALLSTON LAKE | NY | 12019 | |
| ROBERT U MCDOWELL ATT AT LAW | | 815 MAIN ST STE A | | | SAINT JOSEPH | MI | 49085 | |
| Robert Uecker | | 8318 Dorcas St | | | Philadelphia | PA | 19152 | |
| ROBERT UNGER AND SARA UNGER AND SARA | | 8286 DUOMO CIR | JO UNGER | | BOYNTON BEACH | FL | 33472-7129 | |
| ROBERT V DUARTE AND | | LORIE DUARTE | P.O. BOX 48 | | KNIGHTSEN | CA | 94548 | |
| ROBERT V GALANTE AND | | 116 CEDARWOOD DR | BECK CONTRACTING INC | | BRICK | NJ | 08723 | |
| ROBERT V KLAUER HIGH COUNTRY APPSLS | | 1103 BLUE GRANITE LN | | | PRESCOTT | AZ | 86303 | |
| ROBERT V PROVOST | | 118 N. 7TH ST. SUITE A15 | | | COEURD ALENE | ID | 83814 | |
| ROBERT V SCHALLER ATT AT LAW | | 700 COMMERCE DR STE 500 | | | OAK BROOK | IL | 60523 | |
| ROBERT VANPORTFLEET AND | | LINDA VANPORTFLEET | 7690 LEONARD ST | | COOPERSVILLE | MI | 49404 | |
| ROBERT VARDANEGA | | 4123 BROADWAY #327 | | | OAKLAND | CA | 94611 | |
| ROBERT VARDANEGA | | 5245 COLLEGE #327 | | | OAKLAND | CA | 94618 | |
| Robert Vaux, Esq,. Vaud & Marscher | GMAC MORTGAGE, LLC V. ALBERT L. KLECKLEY, JR. | 1251 May River Rd | | | Bluffton | SC | 29910 | |
| ROBERT VERDANEGA | | 5245 COLLEGE AVE #327 | | | OAKLAND | CA | 94618 | |
| ROBERT VESSEL ROOFING DIVISION | | 9547 REDWOOD DR | | | BATON ROUGE | LA | 70814 | |
| ROBERT VOCKRODT ATT AT LAW | | 15200 E GIRARD AVE STE 4025 | | | AURORA | CO | 80014 | |
| ROBERT VON LIENEN AND AMY MAHONEY | | 808 40TH ST | | | AMANA | IA | 52203 | |
| ROBERT W ADAMS AND BEVERLY ADAMS | | 728 BELAIR RD | | | BEL AIR | CA | 21014 | |
| ROBERT W ANGELINI | | 7 DOE DR | | | YARDVILLE | NJ | 08620 | |
| ROBERT W BENDON AND | | 7 SCENIC HILL CT | JEAN BENDON | | PROSPECT | KY | 40059 | |
| ROBERT W BERGER ATT AT LAW | | 222 W MAIN ST | | | RAVENNA | OH | 44266 | |
| ROBERT W BERRY ATT AT LAW | | 702 COLORADO ST STE 1126 | | | AUSTIN | TX | 78701 | |
| ROBERT W BILLINGTON SRA | | 3235 SADDLE BACK MTN RD | | | MARIETTA | GA | 30062 | |
| Robert W Buchholz | MICHAEL J WASSERMAN VS GMAC MORTGAGE LLC | 420 S CESAR CHAVEZ BLVD STE 300 | | | DALLAS | TX | 75201-5817 | |
| ROBERT W BUEHNER JR ATT AT LAW | | 29 E MAIN ST STE B | | | BLOOMSBURG | PA | 17815 | |
| ROBERT W BUHRMAN ESTATE OF | | 6706 E 105TH ST | DAISY BUHRMAN | | TULSA | OK | 74133 | |
| ROBERT W CONE ATT AT LAW | | 128 MAXWELL AVE | | | GREENWOOD | SC | 29646 | |
| ROBERT W DAVIS PA COLDWELL BANKER | | 1755 W BRANDON BLVD | | | BRANDON | FL | 33511 | |
| ROBERT W DIETRICH ATT AT LAW | | 3815 W SAINT JOSEPH ST STE A400 | | | LANSING | MI | 48917 | |
| ROBERT W DIETRICH ATT AT LAW | | 831 N WASHINGTON AVE STE LLLW | | | LANSING | MI | 48906 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT W DODD ATT AT LAW | | 303 S MATTIS AVE STE 201 | | | CHAMPAIGN | IL | 61821 | |
| ROBERT W EASTERLY ATT AT LAW | | 189 E BIG BEAVER RD STE 104 | | | TROY | MI | 48083 | |
| ROBERT W ECKINGER ATT AT LAW | | 1201 30TH ST NW STE 101B | | | CANTON | OH | 44709 | |
| ROBERT W ELROD ATT AT LAW | | 233 E BAY ST STE 1032 | | | JACKSONVILLE | FL | 32202 | |
| ROBERT W ERB AND | | THERESA M MCSWEENEY | 10 CROSS RD | | MANHASSET | NY | 11030 | |
| ROBERT W ERICKSON AND | | HISAE MATSUDA | 1500 POPLAR AVE | | RICHMOND | CA | 94805 | |
| ROBERT W FIVEY | | 1347 SIMMONS RD | | | KISSIMMEE | FL | 34744-5629 | |
| ROBERT W FONG ATT AT LAW | | 1214 F ST | | | SACRAMENTO | CA | 95814 | |
| ROBERT W FONG ATT AT LAW | | 6825 FAIR OAKS BLVD STE 101 | | | CARMICHAEL | CA | 95608 | |
| ROBERT W GOLD SMITH ATT AT LAW | | 14864 S CRICKETWOOD DR | | | HOMER GLEN | IL | 60491 | |
| ROBERT W GRAY ATT AT LAW | | 211 W 13TH ST | | | ADA | OK | 74820 | |
| ROBERT W GREEN AND MARY A GREEN AND | | 8555 E M 78 | PLUM BUILDERS DBA SUNRISE CLEANING & CONSTRUCTION | | HASLETT | MI | 48840 | |
| ROBERT W KOEHLER ATT AT LAW | | 564 FORBES AVE | | | PITTSBURGH | PA | 15219 | |
| ROBERT W KOVACS JR | | 172 SHREWSBURY STREET | | | WORCESTER | MA | 01604 | |
| ROBERT W LATTIN ATT AT LAW | | 120 W MAIN ST | | | INDEPENDENCE | KS | 67301 | |
| ROBERT W LEASURE TRUSTEE | | 462 S 4TH STE 425 | | | LOUISVILLE | KY | 40202 | |
| ROBERT W LEE ATT AT LAW | | 25550 N RIVER RD | | | HARRISON TOWNSHIP | MI | 48045 | |
| ROBERT W LOGAN ATT AT LAW | | 1350 PLACER ST | | | REDDING | CA | 96001 | |
| ROBERT W MOSES TITLE INC | | 11400 ROCKVILLE PIKE STE 112 | | | ROCKVILLE | MD | 20852 | |
| ROBERT W NORTHUP JR ATT AT LAW | | 151 S EL MOLINO AVE STE 303 | | | PASADENA | CA | 91101 | |
| ROBERT W RALEY ATT AT LAW | | 290 BENTON RD | | | BOSSIER CITY | LA | 71111 | |
| ROBERT W RIDDLE | | 1046 SESSIONS RD | | | ELGIN | SC | 29045 | |
| ROBERT W SCHNIZLER ATT AT LAW | | 111 W 2ND ST STE 240 | | | JAMESTOWN | NY | 14701 | |
| ROBERT W SCHUPP ATT AT LAW | | 1760 SHADOWOOD LN STE 401 | | | JACKSONVILLE | FL | 32207 | |
| ROBERT W SCHUPP ATT AT LAW | | PO BOX 5641 | | | JACKSONVILLE | FL | 32247 | |
| ROBERT W SEGUR ATT AT LAW | | 1460 S MCCALL RD STE 2E | | | ENGLEWOOD | FL | 34223 | |
| ROBERT W SEIFFERT ATT AT LAW | | 2787 LONG BEACH RD | | | OCEANSIDE | NY | 11572 | |
| ROBERT W STEWART ATT AT LAW | | 73 350 EL PASEO STE 203 | | | PALM DESERT | CA | 92260 | |
| ROBERT W SUHR ATT AT LAW | | 755 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| ROBERT W TAD ADAMS III ATT AT L | | 6004 BROWNSBORO PARK BLVD STE A | | | LOUISVILLE | KY | 40207 | |
| ROBERT W THOMPSON ATT AT LAW | | 134 HOLIDAY CT STE 301 | | | ANNAPOLIS | MD | 21401 | |
| ROBERT W WALLER JR ATT AT LAW | | PO BOX 400 | | | BAY MINETTE | AL | 36507 | |
| ROBERT W. SCHMIT | | 1010 100TH STREET #1112 | | | EVERETT | WA | 98208 | |
| ROBERT WADDEY | | 6525 HUNTERS RIDGE N | | | ZIONSVILLE | IN | 46077 | |
| ROBERT WAMPLER | | 48 MICHIGAN STREET | | | GREENFIELD | IN | 46140 | |
| ROBERT WARD | | 220 CRESTVIEW CIR | | | JORDAN | MN | 55352 | |
| ROBERT WARDER | | 5717 AVENIDA SILLA | | | LAS VEGAS | NV | 89108 | |
| ROBERT WARDLAW MOORMAN & BETH MOORMAN | | 7037 COVENTRY RD | | | ALEXANDRIA | VA | 22306 | |
| ROBERT WARREN CRITCHLOW | | 208 E ROCKWELL AVENUE | | | SPOKANE | WA | 99207 | |
| ROBERT WEAHUNT | | 4777 SUNRISE BLVD STE A | | | FAIR OAKS | CA | 95628 | |
| Robert Weiler | | 168 Harrison Avenue | | | Glenside | PA | 19038 | |
| ROBERT WESLEY FREEMON ATT AT LAW | | PO BOX 386 | | | WAYNESBORO | TN | 38485 | |
| ROBERT WESTON AND SOFIYA WESTON | | 1314 LAMONT AVE | | | THOUSAND OAKS | CA | 91362 | |
| ROBERT WHITE | Rob White Realty, LLC | 1303 N Mount Vernon Blvd | | | WILLIAMSBURG | VA | 23185 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Whiteside | | 557 Deerfield Dr | | | Norristown | PA | 19403 | |
| ROBERT WILLIAM PUCKETT AND | | 1193 MALLARD LAKE DR | ETHEL PUCKETT | | BOGART | GA | 30622 | |
| ROBERT WILLIAM ZEIDA ATT AT LAW | | PO BOX 962 | | | EAST FALMOUTH | MA | 02536 | |
| Robert Williams | | 16 Cypress Avenue | | | Richboro | PA | 18954 | |
| ROBERT WILLIAMSON, J | | 127 PEACHTREE ST | | | ATLANTA | GA | 30303 | |
| Robert Willis | | 201 E. Round Grove Rd. | Apt 2436 | | Lewisville | TX | 75067 | |
| ROBERT WILSIE | | 1960 121ST AVE NE | | | BLAINE | MN | 55449 | |
| Robert Wilson | | 207 Virginia Avenue | | | Haddon Township | NJ | 08108 | |
| Robert Wilson | | 774 N. 26th St. | | | Philadelphia | PA | 19130 | |
| ROBERT WINEGARNER | | 1965 RANCHO VERDE CIR W | | | DANVILLE | CA | 94526-6223 | |
| ROBERT WOLD | | 1224 STILLWATER LANE | | | HARTFORD | WI | 53027 | |
| ROBERT WRIGHT | | 820 FOXFIELD RD | | | LOWER GWYNEDD | PA | 19002 | |
| ROBERT Y LEE ATT AT LAW | | 3701 WILSHIRE BLVD STE 1050 | | | LOS ANGELES | CA | 90010 | |
| ROBERT YOUSEFIAN ATT AT LAW | | 1927 W GLENOAKS BLVD | | | GLENDALE | CA | 91201 | |
| ROBERT YP CHAN ATT AT LAW | | 1221 VICENTE ST | | | SAN FRANCISCO | CA | 94116 | |
| ROBERT ZABEL & CO | | 6305 TASSEL AVE | | | GILLETTE | WY | 82718-7674 | |
| ROBERT ZIPPERER ATT AT LAW | | 224 S BEACH ST STE 202 | | | DAYTONA BEACH | FL | 32114 | |
| ROBERT, ANDREW | | 56 ALEXIS DR | GIBELLINO CONSTRUCTION CO INC | | NEWARD | DE | 19702 | |
| ROBERT, LEVIN | | 1140 KENILWORTH DR 300 | LEVIN FAMILY LIMITED PARTNERSHIP | | BALTIMORE | MD | 21204 | |
| ROBERT, LEVIN | | 1140 KENILWORTH DR 300 | LEVIN FAMILY LIMITED PARTNERSHIP | | TOWSON | MD | 21204 | |
| ROBERT, MARK D | | 1705 SHARLEY DR | | | HARKER HEIGHTS | TX | 76548 | |
| ROBERTA AND ROSS HUPP | | 12152 SHADY ACRE ST | HARRIET HUPP | | GARDEN GROVE | CA | 92840 | |
| ROBERTA ANNE BURCZ ATT AT LAW | | 1229 BAY AVE | | | POINT PLEASANT BEACH | NJ | 08742 | |
| ROBERTA B BRABER ATT AT LAW | | 3000 N UNIVERSITY DR STE D | | | CORAL SPRINGS | FL | 33065 | |
| ROBERTA C CONWELL ATT AT LAW | | 1100 RAVINIA PL | | | ORLAND PARK | IL | 60462 | |
| ROBERTA CITY | | 123 E AGENCY ST PO BOX 278 | TAX COLLECTOR | | ROBERTA | GA | 31078 | |
| ROBERTA CITY | | PO BOX 278 | | | ROBERTA | GA | 31078 | |
| ROBERTA DICENZO AND MARLAND ELECTRIC | | 4800 VIA DEL AGUA | AND CONSTRUCTION | | YORBA LINDA | CA | 92887 | |
| ROBERTA DUDA AND CHARLES L PUGH | | 1720 GREEN RD | CO INC AND ADJUSTERS AND APPRAISERS INC | | ANN ARBOR | MI | 48105 | |
| ROBERTA ECKERT CHRISPELL ATT AT | | 3225 W HOUGHTON LAKE DR STE 2 | | | HOUGHTON LAKE | MI | 48629 | |
| ROBERTA FLEISCHMAN | | 2514 GALLOWS HILL RD | | | KINTNERSVILLE | PA | 18930 | |
| ROBERTA FURCHAK | | 4255 LAKE GROVE DR | | | WHITE LAKE | MI | 48383 | |
| ROBERTA GEORGE | | 40 ROOT ROAD | | | BARRE | MA | 01005 | |
| ROBERTA GWEN KOHRT AND | | 4443 ORCHARD AVE | ROBERTA S KOHRT | | SAN DIEGO | CA | 92107 | |
| ROBERTA HICKMAN | | 115 YOUNG STREET | | | JESUP | IA | 50648 | |
| ROBERTA L RENBARGER ATT AT LAW | | 202 W BERRY ST STE 710 | | | FORT WAYNE | IN | 46802 | |
| ROBERTA M AMOS ATT AT LAW | | 16000 W 9 MILE RD STE 550 | | | SOUTHFIELD | MI | 48075 | |
| ROBERTA M AMOS ATT AT LAW | | 29777 TELEGRAPH RD STE 2500 | | | SOUTHFIELD | MI | 48034 | |
| ROBERTA MOODY | | 216 BROOKHAVEN DR | | | GRAND PRAIRIE | TX | 75052 | |
| ROBERTA OLLER AND KINGS FLOORING | | 13516 OSPREYS VIEW PL | AND RESTORATION | | WOODBRIDGE | VA | 22191 | |
| ROBERTA ORENSTEIN | | 43 OSCEOLA LN | | | LONGMEADOW | MA | 01106 | |
| ROBERTA PERALES AND GGG ROOFING | | 7718 DAYTON ST | SERVICE | | HOUSTON | TX | 77012 | |
| ROBERTA PETTENGILL | | 1107 JACKSON | | | LA PORTE CITY | IA | 50651 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTA RAND | | 58 LONDONDERRY ROAD | PO BOX 132 | | WINDHAM | NH | 03087 | |
| ROBERTA RICE | | 1708 RUSHMORE DR | | | BURNSVILLE | MN | 55306 | |
| ROBERTA SIMMONS AND TRUERTSION | | 524 BROOKSHIRE DR | BUILDERS INC | | COLUMBIA | SC | 29210 | |
| ROBERTA STALEY LIVING TRUST | | 4045 WILLIAMS ST | AND ROBERTA STALEY | | EUREKA | CA | 95503-6068 | |
| ROBERTO A GUERRERO ATT AT LAW | | 2217 N 23RD ST | | | MCALLEN | TX | 78501 | |
| ROBERTO A MUNOZ | | CELINA MUNOZ | 14841 ANACONDA ST | | WHITTIER | CA | 90603 | |
| ROBERTO ALLEN L LC ATT AT LAW | | 11002 VEIRS MILL RD STE 700 | | | WHEATON | MD | 20902 | |
| ROBERTO ALONZO | | 39 UPLAND STREET | | | NORTH ANDOVER | MA | 01845 | |
| ROBERTO AND CRYSTAL DELGADO | | 20085 E 118TH AVE | AND INTERSTATE ROOFING | | COMMERCE CITY | CO | 80022 | |
| ROBERTO AND JAVIER HERNANDEZ AND | | 6374 N 107TH ST | BARRON ROOFING | | LONGMONT | CO | 80504 | |
| ROBERTO AND NORMA FERNANDEZ | | 10231 NW 125 ST | | | HIALEAH GARDENS | FL | 33018 | |
| ROBERTO AND ROCIO IBARRA | | 6331 GARDEN TRAIL CT | MERLANS ROOFING | | HOUSTON | TX | 77072 | |
| ROBERTO AND ROXANNE CASTRO AND | | 6756 W DOGWOOD | ROXANNE MAVERICK | | SPRINGFIELD | MO | 65802 | |
| ROBERTO F FLEITAS JR ATT AT LAW | | 782 NW LE JEUNE RD STE 530 | | | MIAMI | FL | 33126 | |
| ROBERTO F IBARRIA AND | | DALLALET IBARRIA | 9980 SW 40 TERRACE | | MIAMI | FL | 33165 | |
| ROBERTO G CULAS ATT AT LAW | | 75 E 7200 S STE 145 | | | MIDVALE | UT | 84047 | |
| ROBERTO G CULAS ATT AT LAW | | 75 FORT UNION BLVD STE C145 | | | MIDVALE | UT | 84047-5517 | |
| ROBERTO GIL ATT AT LAW | | 524 N PALM AVE | | | ONTARIO | CA | 91762 | |
| ROBERTO HERNANDEZ AND RMC | | 5938 MALTON ST | METAL INC | | NORTH PORT | FL | 34286 | |
| Roberto Hernandez | | 966 N. Park blvd. #16 | Habitat Apartments | | Cherry Hill | NJ | 08002 | |
| ROBERTO IGLESIAS AND CITY OF SOUTH | | 10611 BOWMAN AVE | GATE C O USE COMMUNITY SERVICES | | SOUTH GATE | CA | 90280 | |
| ROBERTO JUAREZ | | 3681 BYRD STREET | | | SAN DIEGO | CA | 92154 | |
| ROBERTO M BARREDA | | 615 E. PRICE ROAD | | | BROWNSVILLE | TX | 78521 | |
| ROBERTO M GUTIERREZ | | 415 W BONANZA RD | | | LAS VEGAS | NV | 89106 | |
| Roberto Montoya | | 3005 Bryan Street | Apt 2311 | | Dallas | TX | 75204 | |
| ROBERTO MORENO | | 2323 N FIELD ST APT 1236 | | | DALLAS | TX | 75201-8213 | |
| ROBERTO PEREZ OBREGON ATT AT LAW | | PO BOX 9497 | | | BAYAMON | PR | 00960 | |
| ROBERTO PINTO | | AIDA PINTO | 13 FREDERICK PL | | PARLIN | NJ | 08859-1811 | |
| ROBERTO RAMIREZ ATT AT LAW | | 5805 BLUE LAGOON DR STE 380 | | | MIAMI | FL | 33126 | |
| ROBERTO RODRIGUEZ AND YEN | | 2379 RIVER BIRCH CT | VU | | AVON | IN | 46123 | |
| ROBERTO RODRIGUEZ | | 13850 MAGNOLIA WAY | | | HELOTES | TX | 78023 | |
| ROBERTO ROSENFELD | | 18 RYAN COURT | | | RANDOLPH | NJ | 07869 | |
| ROBERTO SANDOVAL AND ROBERT SANDOVAL | | 5126 SUMMIT LODGE DR | | | KATY | TX | 77449 | |
| ROBERTO, PAULO | | 710 NE 25TH ST | | | POMPANO BEACH | FL | 33064-6442 | |
| ROBERTS AND ASSOCIATES | | 122 N FAYETTEVILLE ST | | | ASHEBORO | NC | 27203 | |
| ROBERTS AND GRANT PC | | 1304 JOHN MCCAIN RD | | | COLLEYVILLE | TX | 76034-6319 | |
| ROBERTS AND HOVENDEN | | 7459 OLD HICKORY DR | | | MECHANICSVILLE | VA | 23111 | |
| ROBERTS AND ROBOLD ESQ | | 1214 E ROBINSON ST | | | ORLANDO | FL | 32801 | |
| ROBERTS AND STEVENS PA | | PO BOX 7647 | | | ASHEVILLE | NC | 28802 | |
| ROBERTS BROTHERS INC | | 6576 AIRPORT BLVD | BUILDING A | | MOBILE | AL | 36608 | |
| ROBERTS CONTRACTING | | 912 PARKWOOD DR | | | CLARKSVILLE | IN | 47129 | |
| ROBERTS COUNTY CLERK | | COURTHOUSE | HWY 60 AND KIOWA ST | | MIAMI | TX | 79059 | |
| ROBERTS COUNTY FARM MUTUAL INS CO | | 418 VETERANS AVE | | | SISSETON | SD | 57262 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS COUNTY FARM MUTUAL INS CO | | | | | SISSETON | SD | 57262 | |
| ROBERTS COUNTY | | 411 2ND AVE E STE 1A | ROBERTS COUNTY TREASURER | | SISSETON | SD | 57262 | |
| ROBERTS COUNTY | | 411 2ND AVE E | ROBERTS COUNTY TREASURER | | SISSETON | SD | 57262 | |
| ROBERTS COUNTY | ASSESSOR COLLECTOR | PO BOX 458 | HWY 60 | | MIAMI | TX | 79059 | |
| ROBERTS III AKA, ALEXANDER | | 2015 OAKWOOD AVE | | | TAMPA | FL | 33605-0000 | |
| ROBERTS INSRUANCE AGENCY | | 705 N RANCHO DR | | | LAS VEGAS | NV | 89106 | |
| ROBERTS JR, ADOLPH | | PO BOX 290021 | | | TAMPA | FL | 33687-0021 | |
| ROBERTS JR, LARRY J & MALO, JEAN E | | 300 SOUTH 1ST AVE | PO BOX 271 | | NEW WINDSOR | IL | 61465 | |
| ROBERTS MICELI AND BOILEAU LLP | | 146 E WATER ST | | | LOCK HAVEN | PA | 17745 | |
| ROBERTS PAINTING | | 9232 TIMBERWILDE DR | | | BRYAN | TX | 77808 | |
| ROBERTS REGISTRAR OF DEEDS | | 411 2ND AVE E | COUNTY COURTHOUSE | | SISSETON | SD | 57262 | |
| ROBERTS RENOVATION | | PO BOX 3444 | | | WESTCHESTER | PA | 19381 | |
| ROBERTS RESIDENTIAL APPRAISAL SVCS | | 2422 12TH AVE RD 140 | | | NAMPA | ID | 83686 | |
| ROBERTS ROOFING AND CONSTRUCTION | | 7634 E 46TH PLC | | | TULSA | OK | 74145 | |
| ROBERTS SR, JERRY E | | 12400 SW 187 TERRACE | | | MIAMI | FL | 33177-3136 | |
| ROBERTS STEVENS COGBURN PA | | PO BOX 7647 | | | ASHEVILLE | NC | 28802 | |
| ROBERTS URE RANIERI APC | | 811 WILSHIRE BLVD STE 1000 | | | LOS ANGELES | CA | 90017 | |
| ROBERTS VILLAGE | | 107 E MAPLE PO BOX 58 | TREASURER ROBERTS VILLAGE | | ROBERTS | WI | 54023 | |
| ROBERTS VILLAGE | | 107 E MAPLE ST | TREASURER ROBERTS VILLAGE | | ROBERTS | WI | 54023 | |
| ROBERTS VILLAGE | | 107 E MAPLE | TREASURER ROBERTS VILLAGE | | ROBERTS | WI | 54023 | |
| ROBERTS VILLAGE | | VILLAGE HALL | | | HUDSON | WI | 54016 | |
| ROBERTS WUTSCHER LLP | | 10 S LASALLE ST STE 3500 | | | CHICAGO | IL | 60603 | |
| ROBERTS, APRIL | | 111 N 12TH ST | | | MURRAY | KY | 42071 | |
| ROBERTS, BARBARA J & ROBERTS, JOSEPHE J | | 3808 CARRIAGE HILL DR | | | CRESTWOOD | KY | 40014 | |
| ROBERTS, BEN A | | 821 13TH ST C | | | MODESTO | CA | 95354 | |
| ROBERTS, BRETT A & ROBERTS, NANCY M | | 8 SUNNY OAK PL | | | DURHAM | NC | 27712 | |
| ROBERTS, BRYAN | | 14 MOHICAN CIR | LORI ROBERTS | | SHAWNEE | OK | 74801 | |
| ROBERTS, CHARLES & MEJIA, MICHELLE S | | 34550 BEACON ST | | | LIVONIA | MI | 48150-1436 | |
| ROBERTS, CHARLES E | | 295 CHERRY ST | | | FALL RIVER | MA | 02720 | |
| ROBERTS, CHRISTINE M | | 10245 HUNTERS HAVEN BLVD | JENNIFER ODONNELL | | RIVERVIEW | FL | 33578-3380 | |
| ROBERTS, DARRELL | | 5701 REXROTH AVE | | | BAKERSFIELD | CA | 93306 | |
| ROBERTS, DAVID & ROBERTS, DONNA | | 10 YORK DRIVE | | | MONTGOMERY TOWNSHIP | NJ | 08831-2629 | |
| ROBERTS, DAVID M | | 4200 PERIMETER CTR DR STE 245 | | | OKLAHOMA CITY | OK | 73112 | |
| ROBERTS, ELLA & THOMPSON, RICKEY | | PO BOX 1113 | | | LANCASTER | TX | 75146-8113 | |
| ROBERTS, GEORGE W | | 8400 NORMANDALE LAKE BLVD STE 920 | | | BLOOMINGTON | MN | 55437 | |
| ROBERTS, JEAN G | | PO BOX 5933 | | | SAVANNAH | GA | 31414-5933 | |
| ROBERTS, JEFFREY T & ROBERTS, CARRI R | | 3300 COVE CAY DR #1F | | | CLEARWATER | FL | 33760 | |
| ROBERTS, JENNIFER T & ROBERTS, CHAD V | | 3608 SPRINGHOLLOW COURT | | | EFLAND | NC | 27243 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, JOEL | IMPERIAL HARWOOD COMPANY | 1050 ISLAND AVE UNIT 203 | | | SAN DIEGO | CA | 92101-7259 | |
| ROBERTS, JOHN D & ROBERTS, VICKI M | | 6980 HORSESHOE BAR RD | | | LOOMIS | CA | 95650-9710 | |
| ROBERTS, JOHN R | | BOX 1506 | | | PLACERVILLE | CA | 95667 | |
| ROBERTS, JOHN R | | PO BOX 1506 | | | PLACERVILLE | CA | 95667 | |
| ROBERTS, JONATHAN | | 19091 COUNTY ROAD 483 | | | PUXICO | MO | 63960-8479 | |
| ROBERTS, JUDY A | | 119 WESTERN PKWY | | | SCHENECTADY | NY | 12304 | |
| ROBERTS, JULIAN C | | 553 MURPHY AVE | | | SUNNYVALE | CA | 94086 | |
| ROBERTS, KEVIN A | | 2916 SUNSET RETREAT COURT | | | KISSIMMEE | FL | 34747 | |
| ROBERTS, KIM | | 618 STEFFY RD | RPD CONSTRUCTION | | RAMONA | CA | 92065 | |
| ROBERTS, LAWANA G | | 4431 NORTH EMERSON AVENUE | | | FRESNO | CA | 93705 | |
| Roberts, Lenworth | ROBERTS - LENWORTH L. ROBERTS VS. NATIONAL CITY MORTGAGE CO RESIDENTIAL FUNDING CORP JPMORGAN CHASE BANK | 2083 Great Shoals Circle | | | Lawrenceville | GA | 30045 | |
| ROBERTS, LINDA J & AUSDENMOORE, JAMES P | | 313 MAYFLOWER CT | | | GURNEE | IL | 60031 | |
| ROBERTS, LORI | | 3640 CRUMP RD | | | WINTER HAVEN | FL | 33881 | |
| ROBERTS, MARTIN D & LINDELL ROBERTS, MARLA J | | 20231 133RD DRIVE SOUTH EAST | | | SNOHOMISH | WA | 98296 | |
| ROBERTS, MICHAEL D | | 205 W MAPLE STE 806 | | | ENID | OK | 73701 | |
| ROBERTS, MICHAEL E & ROBERTS, PATIENT H | | PO BOX 695 | | | CLARK | CO | 80428 | |
| ROBERTS, PAMELA K | | 3420 COACH LN 8 | | | CAMERON PARK | CA | 95682-8406 | |
| ROBERTS, PAMELA | | 16101 CLEVIDEN RD | BOSKOVIC GENERAL CONTRACTING AND RENOVATING | | EAST CLEVELAND | OH | 44112 | |
| ROBERTS, PATRICIA | | 10302 GREENTOP RD | GROUND RENT PAYEE ONLY | | COCKEYSVILLE | MD | 21030 | |
| ROBERTS, PATRICIA | | 1525 NW 203RD ST | | | MIAMI | FL | 33169 | |
| ROBERTS, PATRICK M | | 812 N GOODWIN | | | PARK RIDGE | IL | 60068 | |
| ROBERTS, PAUL | | 103 N CURTIS | | | BOISE | ID | 83706 | |
| ROBERTS, RANDY T | | 1766 OLD BUCKROE ROAD | | | HAMPTON | VA | 23664 | |
| ROBERTS, RENE | | 6114 LA SALLE AVE # 514 | | | OAKLAND | CA | 94611 | |
| ROBERTS, RICHARD R & ROBERTS, FRANCES L | | 1258 LAKME AVENUE | | | WILMINGTON | CA | 90744-2628 | |
| ROBERTS, ROGER L & ROBERTS, JOANN B | | 2322 DEER RUN | | | FOREST | VA | 24551 | |
| ROBERTS, ROSALEA G | | 2350 OBERLIN ST | | | PALO ALTO | CA | 94306 | |
| ROBERTS, TAMMY M | | 10302 GREENTOP RD | | | COCKEYSVILLE | MD | 21030 | |
| ROBERTS, TERRY | | 972 ELBERON AVE | ANTHONY BEAMON | | CINCINNATI | OH | 45205 | |
| ROBERTS, TIMOTHY D & ROBERTS, DENISE M | | 11182 FOLEY ROAD | | | FENTON | MI | 48430 | |
| ROBERTS, TODD J | | 16601 VENTURA BLVD 4TH FL | | | ENCINO | CA | 91436 | |
| ROBERTS, TRACY | | PO BOX 1423 | | | POUND | VA | 24279 | |
| ROBERTSON ANSCHUTZ AND SCHNIED PL | | 3010 N MILITARY TRAIL | THIRD FL | | BOCA RATON | FL | 33431 | |
| ROBERTSON APPRAISAL INC | | PO BOX 736 | | | JACKSONVILLE | NC | 28541-0736 | |
| ROBERTSON B COHEN ATT AT LAW | | 5340 S QUEBEC ST STE 306 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ROBERTSON B COHEN ATT AT LAW | | PO BOX 621940 | | | LITTLETON | CO | 80162 | |
| ROBERTSON BLAHNIK AND NELSON | | 177 MAIN ST STE 206 | | | WINONA | MN | 55987 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTSON CONSTRUCTION | | 13 LAKESIDE CIR | | | LAKE SAINT LOUIS | MO | 63367-1315 | |
| ROBERTSON COUNTY CLERK | | PO BOX 75 | MAIN ST | | MOUNT OLIVET | KY | 41064 | |
| ROBERTSON COUNTY CLERK | | RM 104 | COURTHOUSE SQUARE ON CTR ST | | FRANKLIN | TX | 77856 | |
| ROBERTSON COUNTY REGISTER OF DE | | 525 S BROWN ST | | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON COUNTY REGISTER OF DEEDS | | 525 S BROWN ST | | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON COUNTY SHERIFF | | 210 CT ST COURTHOUSE ANNEX | ROBERTSON COUNTY SHERIFF | | MT OLIVET | KY | 41064 | |
| ROBERTSON COUNTY | | 515 S BROWN ST | | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON COUNTY | | 515 S BROWN ST | TAX COLLECTOR | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON COUNTY | | 515 S BROWN ST | TRUSTEE | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON COUNTY | | MAIN ST COURTHOUSE PO BOX 220 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| ROBERTSON COUNTY | | PO BOX 220 | ASSESSOR COLLECTOR | | FRANKLIN | TX | 77856 | |
| ROBERTSON COUNTY | | PO BOX 365 | | | MOUNT OLIVET | KY | 41064 | |
| ROBERTSON COUNTY | | PO BOX 365 | ROBERTSON COUNTY SHERIFF | | MOUNT OLIVET | KY | 41064 | |
| ROBERTSON COUNTY | TRUSTEE | 515 S BROWN STREET | | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON JR, ALLEN C | | 11632 KINGWOOD DR | | | OKLAHOMA CITY | OK | 73162 | |
| ROBERTSON LAW FIRM | | 408 W JEFFERSON AVE STE A | | | JONESBORO | AR | 72401 | |
| ROBERTSON REAL ESTATE | | 221 MAIN ST | PO BOX 69 | | COLUMBUS JUNCTION | IA | 52738 | |
| ROBERTSON REALTY AND APPRAISING INC | | 410 NW 2ND ST | | | OKEECHOBEE | FL | 34972 | |
| ROBERTSON REALTY INC | | 302 MARTIN ST | | | SCOTTSBORO | AL | 35768 | |
| Robertson, Anschutz & Schneid, P.L. | | 3010 N Military Road | | | Boca Raton | FL | 33431 | |
| Robertson, Anschutz & Schneid, PL | WELLS FARGO BANK, NATL ASSOC AS TRUSTEE FOR SABR 2004-OP1 MRTG PASS-THROUGH CERTIFICATES, SERIES 2004-OP1, VS DIANNE MO ET AL | 3010N. Militray Trail 3rd Floor | | | Boca Raton | FL | 33431 | |
| Robertson, Anschutz & Schnied, P.L. | Garrett Bender | 3010 North Military Trail | Third Floor | | Boca Raton | FL | 33431- | |
| ROBERTSON, BRIAN K | | 4916 NE J A MOORE RD | | | LA CENTER | WA | 98629-2020 | |
| ROBERTSON, BRIAN | | PO BOX 1141 | | | LEXINGTON | SC | 29071-1141 | |
| ROBERTSON, CAROL | | 105 23 REMINGTON ST | HOLDER ROOFING INC | | JAMAICA | NY | 11435 | |
| Robertson, David C & Robertson, Wende L | | 3004 Conrad St | | | Wilmington | DE | 19805 | |
| ROBERTSON, GEORGE A & ROBERTSON, MARGARET R | | 115 DEPOT ST | | | NORTH CONWAY | NH | 03860 | |
| ROBERTSON, HARRIET | | 223 13TH ST | | | BROOKLYN | NY | 11215 | |
| ROBERTSON, JEROME E | | 129 FREMONT AVE | | | LOS ALTOS | CA | 94022 | |
| ROBERTSON, KIM T | | 100 W MANHEIM ST | | | PHILADELPHIA | PA | 19144-3634 | |
| ROBERTSON, KRISTIN M | | 1116 TAYLOR FARM RD | | | RALEIGH | NC | 27603-8796 | |
| ROBERTSON, LACY | | 4317 DOWNTOWNER LOOP | | | MOBILE | AL | 36609 | |
| ROBERTSON, RUSSELL K | | 2575 EAST 19TH STREET #16 | | | SIGNAL HILLS | CA | 90755 | |
| ROBERTSON, STEVEN H & ROBERTSON, MYLEE A | | PO BOX 117 | | | ELBERTA | UT | 84626-0117 | |
| ROBERTSON, TOM | | 3815 19TH AVENUE | | | MOLINE | IL | 61265 | |
| ROBERTSON, WILLIAM | | 353 ROLLING PARK DRIVE | | | LEXINGTON | NC | 27295 | |
| ROBERTSON, WILLIAM | | 928 RIVER HILLS DR | SHELLEY AND CHRISTOPER GERBER | | SAN MARCOS | TX | 78666 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTSON-WILSON, BRENDA & WILSON, JOHNNY | | 4016 BOLLING ROAD | | | RICHMOND | VA | 23223-0000 | |
| ROBERTY AND CYNTHIA WEIR | | 10236 TAN RARA DR | AND ROBERT A WEIR JR | | KNOXVILLE | TN | 37922 | |
| ROBERTY AND MELISA OZMENT | | 7324 MALLARD CREEK DR | | | HORN LAKE | MS | 38637 | |
| ROBESON COUNTY REGISTER OF DEEDS | | 500 N ELM ST | COURTHOUSE RM 102 | | LUMBERTON | NC | 28358 | |
| ROBESON COUNTY | | 500 N ELM ST RM 103 BOX 26 | | | LUMBERTON | NC | 28358 | |
| ROBESON COUNTY | | 500 N ELM ST RM 103 BOX 26 | TAX COLLECTOR | | LUMBERTON | NC | 28358 | |
| ROBESON COUNTY | | 500 N ELM ST | TAX COLLECTOR | | LUMBERTON | NC | 28358 | |
| ROBESON COUNTY | TAX COLLECTOR | 500 NORTH ELM ST. | | | LUMBERTON | NC | 28358 | |
| ROBESON REGISTER OF DEEDS | | 501 N ELM ST RM 102 | COURTHOUSE BOX 22 | | LUMBERTON | NC | 28358 | |
| ROBESON TOWNSHIP BERKS | | PO BOX 486 | T C OF ROBESON TOWNSHIP | | BIRDSBORO | PA | 19508 | |
| ROBESON TOWNSHIP BERKS | | PO BOX 486 | TAX COLLECTOR | | BIRDSBORO | PA | 19508 | |
| ROBESONIA BORO BERKS | | 130 S ROBESON ST | TAX COLLECTOR | | ROBESONIA | PA | 19551 | |
| ROBESONIA BORO BERKS | | 276 S CHURCH ST | MARSHALL REYNOLDSTAX COLLECTR | | ROBESONIA | PA | 19551 | |
| ROBET PENCAK | | 7074 E WHISPERING MESQUITE TRL | | | SCOTTSDALE | AZ | 85266-7054 | |
| ROBICHEAU, LANCE S & ROBICHEAU, CHERYL M | | 23 BROCK STREET | | | ROCHESTER | NH | 03867 | |
| ROBIE AND MAXINE UTLEY AND | | 210 CLARA RUDD LN | UTOPIA ROOFING | | NEW WAVERLY | TX | 77358 | |
| ROBIE AND MELANIE CARRICATO | | 9611 CANAL RD | AND HUNTS CONSTRUCTION | | NORTH PLATTE | NE | 69101 | |
| ROBIE J WICKENHAUSER AND DEANNE | | 2930 97TH CT | A WICKENHAUSER AND DEGN CONSTRUCTION | | PLATO | MN | 55370 | |
| ROBIE, CARL J | | 309 PLAYA DEL SUR | | | LA JOYA | CA | 92037 | |
| ROBILLARD, DENIS | | PO BOX 1416 | | | TURLOCK | CA | 95381 | |
| ROBILLARD, ROSE M | | 4572 VICTORIA COURT | | | CYPRESS | CA | 90630-3505 | |
| ROBIN A AKINS | | 3012 HINANO STREET | | | HONOLULU | HI | 96815 | |
| ROBIN ALBRECHT AND CHAD | | 8100 GRANDVIEW ST | THOMPSON | | OVERLAND PARK | KS | 66204 | |
| ROBIN AND CHARLES GENELL | | RR 3 BOX 3408 | | | FACTORYVILLE | PA | 18419 | |
| ROBIN AND ERNEST CLARK AND MR | | 5343 W CHRISTY DR | HANDYMAN OF THE W VALLEY & HARPERS ROOFING & GEORG | | GLENDALE | AZ | 85304 | |
| ROBIN AND KEVIN HOLLIFIELD | | 507 WINNDALE RD # B | | | DALLAS | GA | 30157-5624 | |
| ROBIN AND MARTIN BURKS | | 22604 SEA BASS DR | | | BOCA RATON | FL | 33428 | |
| ROBIN AND MELISSA SNOW AND | | 7559 HAZELWOOD CR | MCS INC | | LAKE WORTH | FL | 33467 | |
| ROBIN AND MORRIS MOORE AND | | 313 CELTIC CT | ROBIN GANDOLFO | | OVIEDO | FL | 32765 | |
| ROBIN AND MYRA RHODEN | | 44 ARCADIA DR | | | TUSCALOOSA | AL | 35404 | |
| ROBIN AND ROGER LATIMER | | 1963 E STRATFORD RD | AND MODERN RESIDENTIAL CONCEPTS | | OLATHE | KS | 66062 | |
| ROBIN AND SHIELA JAKES AND | | 921 S WASHINGTON | SERVICE MASTER ADVANTAGE | | DELPHI | IN | 46923 | |
| ROBIN AND TIMOTHY AUSTIN | | 931 FRISCOVILLE AVE | GETTYS CONST AND ROOFING | | ARABI | LA | 70032 | |
| ROBIN AND WILLIAM EGAN AND | | 4 TALLWOOD LN | PAUL DAVIS RESTORATION OF CENTRAL CONNECTICUT | | SIMSBURY | CT | 06089 | |
| ROBIN ANDERSON | | 8962 CYPRESS AVE | | | COTATI | CA | 94931 | |
| Robin Anthony | | 233 CUTLER ST | | | WATERLOO | IA | 50703-2413 | |
| ROBIN AYERS | | 709 WASHINGTON ST. | | | TOMS RIVER | NJ | 08753 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBIN B ONCZA AND JENNIFER ONZCA | | 236 ASHLEY DR | | | EDMOND | OK | 73003-5226 | |
| ROBIN B ONCZA AND JENNIFER ONZCA AND | | 3209 DRIFTWOOD DR | MOFFATT CONSTRUCTION INC | | EDMOND | OK | 73013 | |
| ROBIN BEDFORD APPRAISER | | 1030 GALLOWAY RD | | | STAMPING GROUND | KY | 40379 | |
| ROBIN BROUSSARD AGENCY | | 3501 TURTLE CREEK DR STE 104 | | | PORT ARTHUR | TX | 77642 | |
| ROBIN BROWNING BROCK ATT AT LAW | | 128 EULA GRAY ST | | | HARLAN | KY | 40831 | |
| ROBIN BURNS | | P.O.BOX 721067 | | | PINON HILLS | CA | 92372 | |
| Robin Burwell | | 1810 Rittenhouse Sq | #1608 | | Philadelphia | PA | 19103 | |
| ROBIN BUTTNER | | 16 EARLE STREET | | | MILFORD | CT | 06460 | |
| ROBIN C ARRINGTON AND | | 1251 NW 88 ST | OCHA CONSTRACTORS INC | | MIAMI | FL | 33147 | |
| ROBIN C LUKEHART | | 36204 NORTH RIVER VIEW DRIVE | | | EASTLAKE | OH | 44095 | |
| ROBIN CARMODY | | 680 STRATFORD ROAD | | | WARMINSTER | PA | 18974 | |
| ROBIN COCHRAN KRUGER ATT AT LAW | | 2701 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | |
| ROBIN CUBBAGE | | 4026 ASHVILLE CT | | | BUFORD | GA | 30519 | |
| ROBIN D KLINE | | 7822 LOCRIS DRIVE | | | UPPER MARLBORO | MD | 20772 | |
| ROBIN D PEARSON | | 94 PARKER AVENUE | | | BROCKTON | MA | 02302-3955 | |
| ROBIN D PERRY ATT AT LAW | | 400 OCEANGATE STE 700 | | | LONG BEACH | CA | 90802 | |
| ROBIN D ROBERTS ATT AT LAW | | 3570 E 12TH AVE STE 200 | | | DENVER | CO | 80206 | |
| ROBIN DALBY | | 64 RADNOR CIRCLE | | | GROSSE POINTE FARMS | MI | 48236 | |
| ROBIN DAVISON | | PO BOX 60 | | | MURRIETA | CA | 92564 | |
| ROBIN DONOVAN | Coldwell Banker | 10 Town Center Blvd. | | | Crestview Hills | KY | 41017 | |
| Robin Durham | | 206 Hazel Drive | | | Bear | DE | 19701 | |
| ROBIN G TALLEY ATT AT LAW | | 2207 N KICKAPOO AVE | | | SHAWNEE | OK | 74804 | |
| ROBIN G WHEELDON ATT AT LAW | | 1795 ALYSHEBA WAY STE 3102 | | | LEXINGTON | KY | 40509 | |
| ROBIN GREEN | | 2500 MANN RD | #141 | | CLARKSTON | MI | 48346 | |
| ROBIN H FAIRBAIRN ATT AT LAW | | 2195 CLOUDY MEADOW RD | | | TEMPLETON | CA | 93465 | |
| ROBIN HALL | | 124 WOODSHADE DRIVE | | | NEWARK | DE | 19702 | |
| Robin Hawley | | 505 Steinhour Road | | | York Haven | PA | 17370 | |
| ROBIN HOLLOW CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| ROBIN INVESTMENT INC | | 14181 YORBA STREET # 100 | | | TUSTIN | CA | 92780 | |
| ROBIN J HOFF ATT AT LAW | | 17621 IRVINE BLVD STE 200 | | | TUSTIN | CA | 92780-3131 | |
| ROBIN JACKSON-WHITELY | | 7647 WOOLSTON AVE | | | PHILADELPHIA | PA | 19150 | |
| ROBIN KERT HUNT ATT AT LAW | | 50 S STEELE ST STE 950 | | | DENVER | CO | 80209-2843 | |
| ROBIN KEY | Florida Home Realty Pro Inc | 10028 Water Works Lane | | | Riverview | FL | 33578 | |
| ROBIN L ABRAMSKI | | 811 11TH AVE NE | | | JACKSONVILLE | AL | 36265 | |
| ROBIN L BODIFORD ESQ ATT AT LAW | | 2550 N FEDERAL HWY 20 | | | FT LAUDERDALE | FL | 33305 | |
| ROBIN L BURKE | | FRANCIS T BURKE | 31 MORRIS AVE. | | SUMMIT | NJ | 07901 | |
| ROBIN L DUGAS ATT AT LAW | | 11111 N SCOTTSDALE RD STE | | | SCOTTSDALE | AZ | 85254 | |
| ROBIN L GODFREY ATT AT LAW | | 800 SECURITY BUILDING | | | CHARLESTON | WV | 25301 | |
| ROBIN L GRASSEL ATT AT LAW | | 416 THORN ST | | | SEWICKLEY | PA | 15143 | |
| ROBIN L KILGORE | | PO BOX 432 | | | SCOTT DEPOT | WV | 25560-0432 | |
| ROBIN L PHILLIPS AND GLEN E | PHILLIPS JR | PO BOX 553 | | | BIG STONE GAP | VA | 24219-0553 | |
| ROBIN L SCOTT ATT AT LAW | | PO BOX 2146 | | | SNOHOMISH | WA | 98291-2146 | |
| ROBIN L SHANNON | | 2500 6TH AVE UNIT 307 | | | SAN DIEGO | CA | 92103-6630 | |
| ROBIN L TOLERTON ATT AT LAW | | PO BOX 3768 | | | NORFOLK | VA | 23514 | |
| ROBIN L TOLERTON PC | | 4936 CLEVELAND ST STE 100 | | | VIRGINIA BEACH | VA | 23462 | |
| ROBIN L TOLERTON PC | | 5735 POPLAR HALL DR | | | NORFOLK | VA | 23502 | |
| ROBIN LACEY | | 314 DAVI AVE | | | PITTSBURG | CA | 94565 | |
| ROBIN LEE HARTMAN AND ROBIN SELG | | 21120 IVERSON AVE N | | | FOREST LAKE | MN | 55025-9558 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBIN LINDSEY | VICTORIA BENCE | PO BOX 835 | | | KULA | HI | 96790-0835 | |
| ROBIN LIU | | 2130 ALEXA BREANNE CT | | | LAS VEGAS | NV | 89117 | |
| ROBIN M BEVINS | | 8414-8416 PANOLA STREET | | | NEW ORLEANS | LA | 70118 | |
| Robin McClure | | 513 Apache Dr | | | Placentia | CA | 92870 | |
| ROBIN MISEL | | 617 SE 11TH STREET | | | ANKENY | IA | 50021 | |
| ROBIN P CHURCH ATT AT LAW | | 440 E BROADWAY STE 100 | | | EUGENE | OR | 97401 | |
| ROBIN PAYNE | | 2507 KAISER COURT | | | WATERLOO | IA | 50701 | |
| ROBIN PEEBLES | | 3919 ARBORWOOD | | | LINDENWOLD | NJ | 08021 | |
| ROBIN PETERS | | 217 CHILDERS | | | BENBROOK | TX | 76126 | |
| ROBIN POUNDS | | 4760 NE 2ND AVE | | | FORT LAUDERDALE | FL | 33334 | |
| ROBIN RACINE ATT AT LAW | | 10600 MAGNOLIA AVE STE G | | | RIVERSIDE | CA | 92505 | |
| ROBIN RACINE ATT AT LAW | | 3901 TYLER ST | | | RIVERSIDE | CA | 92503 | |
| ROBIN ROSSI | | 750 PISMO STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| ROBIN RUTTLE | | 20549 DAVID AVENUE | | | EAGLE RIVER | AK | 99577 | |
| ROBIN S HARVILL ATT AT LAW | | 2117 SHED RD STE C | | | BOSSIER CITY | LA | 71111 | |
| ROBIN S LYMBERIS ATTORNEY AT LAW | | 347 N CASWELL RD | | | CHARLOTTE | NC | 28204 | |
| ROBIN S STITH ATT AT LAW | | 13 E KOSSUTH ST | | | COLUMBUS | OH | 43206 | |
| ROBIN SCIFO | | GLORIA NILSON GMAC REAL ESTATE | 1759 ROUTE 88 | | BRICK | NJ | 08724 | |
| ROBIN SWANSON | | 16595 MARIPOSA CIR N | | | PEMBROKE PINES | FL | 33331 | |
| ROBIN TOWN | | 4422 88TH PL | | | KENOSHA | WI | 53142 | |
| ROBIN VAN DEEST | | 1204 4TH STREET | | | GRUNDY CENTER | IA | 50638 | |
| ROBIN WELCH C O ERA PLATINUM BROKER | | 3800 LAKEWOOD DR | | | PHOENIX CITY | AL | 36867 | |
| ROBIN WHITE AND JOYCE WHITE | | 4773 STONEYHILL | AND COURTNEY WHITE AND ANDERSON CONTRACTORS | | MEMPHIS | TN | 38141 | |
| ROBIN ZACHA AND GAIL MARKLEY | | 6528 HEDDING ST | | | LOS ANGELES | CA | 90045 | |
| ROBIN, MICHAEL L | | 2795 E BIDWELL ST # 100-332 | | | FOLSOM | CA | 95630 | |
| ROBINHOOD LAKES | | 109 N SEVENTH ST UNIT 1 | C O AMERICAN ABSTRACT OF NE PA | | STROUDSBURG | PA | 18360 | |
| ROBINS AND ASSOCIATES LLC | | 33 N DEARBORN ST STE 500 | | | CHICAGO | IL | 60602 | |
| ROBINS ROOFING AND CONSTRUCTION | | 8213 GLADE AVE | | | OKLAHOMA CITY | OK | 73132 | |
| ROBINS, WILLIE | | 818 E CANDY LANE | | | FLORENCE | SC | 29505 | |
| ROBINSON & COLE LLP - PRIMARY | | 280 Trumbull Street | | | Hartford | CT | 06103-3597 | |
| ROBINSON AND ASSOCIATES | | 2600 LAMAR AVE | | | PARIS | TX | 75460 | |
| ROBINSON AND ASSOCIATES | | 5724 W PALMAIRE AVE | | | GLENDALE | AZ | 85301 | |
| ROBINSON AND MCELWEE PLLC | | PO BOX 1791 | | | CHARLESTON | WV | 25326 | |
| ROBINSON AND MCELWEE | | PO BOX 1791 | | | CHARLESTON | WV | 25326 | |
| ROBINSON AND ROBINSON | | 10 N MARKET ST | | | SELINSGROVE | PA | 17870 | |
| ROBINSON AND RYLANDER PC | | 4340 N CAMPBELL AVE STE 266 | | | TUCSON | AZ | 85718 | |
| ROBINSON AND SON | | 5446 E HAMPTON | | | FRESNO | CA | 93727 | |
| ROBINSON APPRAISAL GROUP | | 2200 AQUILAS DELIGHT | | | FALLSTON | MD | 21047 | |
| ROBINSON APPRAISAL SERVICE | | PO BOX 897 | | | POPLAR BLUFF | MO | 63902 | |
| ROBINSON APPRAISALS INC | | P.O. BOX 736 | | | JACKSONVILLE | NC | 28541-0736 | |
| ROBINSON APPRAISALS INC | | PO BOX 736 | | | JACKSONVILLE | NC | 28541-0736 | |
| ROBINSON APPRAISALS LLC | | 850 CLUBHOUSE RD | | | HARLEYSVILLE | PA | 19438 | |
| ROBINSON ASSOC REAL ESTATE APPRAISA | | PO BOX 1506 | | | SALISBURY | NC | 28145 | |
| ROBINSON ASSOCIATES | | PO BOX 1506 | | | SALISBURY | NC | 28145-1506 | |
| ROBINSON BROG LEINWAND GREENE | | 875 3RD AVE FL 9 | | | NEW YORK | NY | 10022 | |
| ROBINSON BURNS REALTY | | 10 S STEUBEN | BOX 688 | | CHANUTE | KS | 66720 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON BURNS REALTY | | 10 S STUEBEN | BOX 688 | | CHANUTE | KS | 66720 | |
| ROBINSON CONSTRUCTION COMPANY | | 2640 GRAHAM BLVD | | | PITTSBURGH | PA | 15235 | |
| ROBINSON DANIELS AND ASSOCIATES | | 3960 BROADWAY BLVD STE 155 | | | GARLAND | TX | 75043 | |
| ROBINSON DIAMANT AND WOLKOWITZ | | 1888 CENTURY PARK E STE 1500 | | | LOS ANGELES | CA | 90067 | |
| Robinson Ditnes & Marcus,LLC | POLSKY - ING BANK, FSB V. CLAIRE POLSKY | 501 Office CenterSuite 125 | | | Ft. Washington | PA | 19034 | |
| ROBINSON JR, RAY | | 33380 VINEWOOD LN | RAY LORIN ROBINSON | | SEWARD | AK | 99664 | |
| ROBINSON LAW AND CONSULTING FIRM | | PO BOX 503 | | | RICHMOND | VA | 23218 | |
| ROBINSON LAW ASSOCIATES | | 1383 WARWICK AVE | | | WARWICK | RI | 02888 | |
| ROBINSON REAL ESTATE SERVICES | | 1992 ST MATTHEWS RD | | | ORANGEBURG | SC | 29118 | |
| ROBINSON REAL ESTATE | | 234 S 5TH ST | | | RICHMOND | IN | 47374 | |
| ROBINSON REAL ESTATE | | 234 SO 5TH ST | | | RICHMOND | IN | 47374 | |
| ROBINSON REAL ESTATE | | TWO CORPORATE DR | | | SHELTON | CT | 06484-6238 | |
| ROBINSON ROOFING AND CONSTRUCTION | | 6696 HUNTER RD | | | TALBOTT | TN | 37877 | |
| ROBINSON SEAN ROWE ATT AT LAW | | 5906 HUBBARD DR STE 4A | | | ROCKVILLE | MD | 20852 | |
| ROBINSON SMITH, VICTORIA | | 21 C ORINDA WAY | | | ORINDA | CA | 94563 | |
| ROBINSON SR, DENNIS E & ROBINSON, RITA E | | 101 WILLOW CT | | | HARRISBURG | PA | 17110-2978 | |
| ROBINSON STOCKTON LAW GROUP | | 6450 S LEWIS AVE STE 240 | | | TULSA | OK | 74136 | |
| ROBINSON TOWNSHIP ALLEGH | | 1000 CHURCH HILL RD MUNICIPAL COM | T C OF ROBINSON TOWNSHIP | | PITTSBURGH | PA | 15205 | |
| ROBINSON TOWNSHIP ALLEGH | | 1000 CHURCH HILL RD | FRANK MURGIA TAX COLLECTOR | | PITTSBURGH | PA | 15205 | |
| ROBINSON TOWNSHIP ALLEGH | | 1000 CHURCH HILL RD | | | PITTSBURGH | PA | 15205 | |
| ROBINSON TOWNSHIP WASHTN | TAX COLLECTOR OF ROBINSON TOWNSHIP | PO BOX 96 | 731 VALLEY ST | | MCDONALD | PA | 15057 | |
| ROBINSON TOWNSHIP | | 12010 120TH AVE | TREASURER ROBINSON TWP | | GRAND HAVEN | MI | 49417 | |
| ROBINSON TOWNSHIP | | 12010 120TH ST | TREASURER ROBINSON TWP | | GRAND HAVEN | MI | 49417 | |
| ROBINSON, ANDREA | GMAC MORTGAGE LLC VS. ANDREA E. ROBINSON AND MR. ROBINSON, HER HUSBAND | 46 Princeton Avenue | | | Bellmawr | NJ | 08031 | |
| ROBINSON, ANNETTA | | 3147 BERNIS CT | | | SPRING VALLEY | CA | 91977 | |
| ROBINSON, ANNETTA | | PO BOX 23288 | | | SAN DIEGO | CA | 92193 | |
| ROBINSON, ASPEN | | 1712 A OSBORNE RD | | | ST MARYS | GA | 31558 | |
| ROBINSON, BRENT T | | PO BOX 396 | | | RUPERT | ID | 83350 | |
| ROBINSON, BRETT A | | 388 W HILL ST | | | WABASH | IN | 46992-3013 | |
| ROBINSON, BRUCE E | | 413 E ATLANTIC ST | | | SOUTH HILL | VA | 23970 | |
| ROBINSON, CANDACE L | | 2890 GREENSBOROUGH DR | | | HIGHLANDS RANCH | CO | 80129 | |
| ROBINSON, CANDICE | | 11002 WHITE HOUSE RD | CARPENTRY WORKS | | UPPER MARLBORO | MD | 20774 | |
| ROBINSON, CAROL | EQUITY 1 EXTERIORS | 10814 N 16TH AVE APT 4 | | | PHOENIX | AZ | 85029-5073 | |
| ROBINSON, CHARLES & ROBINSON, SUSAN | | 3830 SOUTH HIGHWAY A1A | #4-147 | | MELBOURNE BEACH | FL | 32951 | |
| ROBINSON, CHARLES A & ROBINSON, GWENDOLYN W | | 811 TILDEN DR | | | LODI | CA | 95242 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, CLIMMIE | | 2034 E JOHN AVE | CONTINENTAL ROOFING AND CONST | | ST LOUIS | MO | 63107 | |
| ROBINSON, CLIMMIE | | 2034 E JOHN AVE | FUTURE MAINT SERVICES | | ST LOUIS | MO | 63107 | |
| ROBINSON, CRAIG D & ROBINSON, TARA L | | PO BOX 1066 | | | LANDER | WY | 82520-1066 | |
| ROBINSON, DANNY | | 9014 N 55TH AVE | DAVID ROBINSON | | GLENDALE | AZ | 85302 | |
| ROBINSON, DAVID E | | 1717 PENN AVE | | | JEANNETTE | PA | 15644-2051 | |
| ROBINSON, DAVID M & ROBINSON, NICOLE L | | 416 COLFAX STREET | | | MAUSTON | WI | 53948 | |
| ROBINSON, DIANE | | 5921 LIME AVENUE | | | LONG BEACH | CA | 90805 | |
| Robinson, Donna L & Robinson, Steven R | | 2013 Quailridge Road | | | Anderson | SC | 29625 | |
| ROBINSON, EDWARD | | 6 MIZORAS DR | VIRGINIA ROBINSON SELTSER AND GOLDSTEIN PA | | NASHUA | NH | 03062 | |
| ROBINSON, ERIC H & ROBINSON, SUSAN D | | PO BOX 1256 | | | TELLURIDE | CO | 81435 | |
| ROBINSON, ERICA | | 9318 WELLSWORTH DR | PORTICO SERVICES | | HOUSTON | TX | 77083 | |
| ROBINSON, FLORENCE & ROBINSON, DWIGHT | | 3 FOXFIELD COURT | | | BEAR | DE | 19701 | |
| ROBINSON, ILENE S | | 7561 W SUNRISE BLVD | | | PLANTATION | FL | 33313-4468 | |
| ROBINSON, JEAN | | 2415 SCOTT ST | | | HOLLYWOOD | FL | 33020 | |
| ROBINSON, JEFF B & ROBINSON, BRENDA S | | 1175 GRASSY POND RD | | | EMPORIA | VA | 23847 | |
| ROBINSON, JOHN D | | 919 TURTLE STREET | | | SYRACUSE | NY | 13208 | |
| ROBINSON, JOHN T & ROBINSON, VICTORIA I | | 197 GRANT DR | | | BOLINGBROOK | IL | 60440 | |
| ROBINSON, JOSEPH | | 2920 VISTA GRANDE | | | FAIRFIELD | CA | 94534 | |
| ROBINSON, JOSHUA M | | 3015 N ASHLAND AVE UNIT 3S | | | CHICAGO | IL | 60657 | |
| ROBINSON, JOYCE | | 19179 EAST 21ST CIRCLE | | | AURORA | CO | 80011 | |
| ROBINSON, JUDITH | | C/O SCOT M PHELPS | 1 DAVID LANE 3U | | YONKERS | NY | 10701 | |
| ROBINSON, KEITH & ROBINSON, JENNIFER | | 3318 SHADOW WOOD CIR | | | LEWISVILLE | TX | 75077-1803 | |
| ROBINSON, LAREE | | 2794 CERES AVE | | | CHICO | CA | 95973-7816 | |
| ROBINSON, LINDA | | 1604 FLAGSWORTH RD | JOHN DEE | | CLOVER | SC | 29710 | |
| ROBINSON, MASHANDI | | 5847 N 37TH ST | DARRYL VIRGIL | | MILWAUKEE | WI | 53209 | |
| ROBINSON, MILTON | | 313 NORTH IDYLLWILD DRIVE | | | RIALTO | CA | 92376 | |
| Robinson, Mindi C. | THOMAS J DEMILIO, VS CITIZENS HOME LOANS INC, RALI 2007-QH9 TRUST AS ADMINISTERED BY DEUTSCHE BANK TRUST CO AMERICAS, I ET AL | 2100 3rd Avenue North, Suite 100 | | | Birmingham | AL | 35203 | |
| ROBINSON, PAUL & ROBINSON, DACIA | | 16 ELIJAH COURT | | | PITTSBURG | CA | 94565-0000 | |
| ROBINSON, RAY | | 105 SE SANDSTONE DRIVE | | | BLUE SPRINGS | MO | 64014 | |
| ROBINSON, RICHARD E & ROBINSON, REBECCA K | | 2126 CLARICE CT | | | LOVELAND | CO | 80537 | |
| ROBINSON, RICHARD W & ROBINSON, ANN K | | 10615 QUIMBY DR | | | PORT RICHEY | FL | 34668 | |
| ROBINSON, ROBERT | | 2021 BEAR CREEK RD | | | LANCASTER | TX | 75146-4110 | |
| ROBINSON, RONNIE L & ROBINSON, DEBRA | | 1628 WARD MOUNTAIN RD NE | | | ROME | GA | 30161 | |
| ROBINSON, SAM & VALLELY, KIM | | 1511 CLEARVIEW RD | | | SANTA BARBARA | CA | 93101 | |
| ROBINSON, SCOTT | | 1845 ANAHEIM AVE 4D | | | COSTA MESA | CA | 92627 | |
| ROBINSON, THOMAS D | | 2623 DENYSE DR | | | BIRMINGHAM | AL | 35243-4105 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, TRACY L | | 818 GRAND STE 600 | | | KANSAS CITY | MO | 64106 | |
| ROBINSON, TUCKER | | 196 OTTER TRACK RD | | | WETUMPKA | AL | 36092 | |
| ROBINSON, VERONICA | | 6105 ARMOR DR | C AND C COMPLETE SERVICES LLC | | CLINTON | MD | 20735 | |
| ROBINSON, WAYNE & ROBINSON, JANICE | | 9225 GLENWATER DR # 607 | | | CHARLOTTE | NC | 28262 | |
| ROBINSON-SMITH REAL ESTATE AND APPRAISAL SERV | | P.O.BOX 4814 | | | PITTSBURGH | PA | 15206 | |
| ROBINSWOOD CITY | | 2312 TUCKAHO RD | TAX COLLECTOR | | LOUISVILLE | KY | 40207 | |
| ROBINWOOD CONDOMINIUM ASSOCIATION | | 18006 E OHIO AVE | | | AURORA | CO | 80017 | |
| ROBISON APPRAISAL | | 1816 AVE J | | | COZAD | NE | 69130 | |
| ROBISON BELAUSTEGUI SHARP & LOW | | 71 WASHINGTON STREET | | | RENO | NV | 89503 | |
| ROBISON, MARILYN | | 273 E JEFFERSON AVE. | PO BOX 272 | | HAMPSHIRE | IL | 60140 | |
| ROBISON, MARY C | | 5212 MODDISON AVE | | | SACRAMENTO | CA | 95819 | |
| ROBISON, RICHARD C & ROBISON, TERESA K | | 1511 S 40TH ST | | | SAINT JOSEPH | MO | 64507 | |
| ROBISON, WILLIAM L & ROBISON, MARGARET | | 101 LAKELAND DR | | | SMITHVILLE | MO | 64089 | |
| ROBKE, DANIEL R | | 3924 SHERBOURNE DR | | | INDEPENDENCE | KY | 41051-7440 | |
| ROBLEDO, SERGIO | | 18787 14TH STREET | | | BLOOMINGTON | CA | 92316-0000 | |
| ROBLES RAEL & ANAYA P.C | | 500 MARQUETTE AVE NW, SUITE 700 | | | ALBUQUERQUE | NM | 87102 | |
| ROBLES RAEL & ANAYA, P.C. | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE RALI2006Q7 VS. MARIA MARTINEZ | 500 Marquette Ave., NW, Suite 700 | | | Albuquerque | NM | 87102 | |
| ROBLES, CHARLES & ROBLES, ALBA | | PO BOX 800133 | | | COTO LAUREL | PR | 00780-0133 | |
| ROBLES, DANIEL | | 552 WEST BENNETT AVENUE | | | GLENDORA | CA | 91741-0000 | |
| ROBLES, GLORIA & ROBLES, VICTORIA | | 3634 S 59TH CT | | | CICERO | IL | 60804 | |
| ROBLES, HECTOR J | | 3305 NW 14TH ST | | | MIAMI | FL | 33125-0000 | |
| ROBLES, JOSE M | | 8100 SOUTH WEST 15 STREET | | | MIAMI | FL | 33144 | |
| ROBLES, LUCIA | | 12601 VAN NUY BLVD APT 142 | | | PACOMIA AREA | CA | 91331-0000 | |
| ROBLES, LUIS | | 618 SHERIDAN DR | DENISSE VELEZ AND FIVE STAR HOME RENOVATIONS | | JUNCTION CITY | KS | 66441 | |
| ROBLES, RICK R | | 17682 HEVER CIR | | | FOUNTAIN VALLEY | CA | 92708 | |
| ROBOLD, DAVID L | | 131 PARK LAKE ST | | | ORLANDO | FL | 32803 | |
| ROBOTHAM, JOHN | | 96296 PINEY ISLAND DR | | | FERNANDINA BEACH | FL | 32034-0857 | |
| ROBY AND ASSOCIATES INC | | 257 S PARK ST | | | DECATUR | IL | 62523 | |
| ROBY ASSOCIATES | | 257 S PARK ST | | | DECATUR | IL | 62523 | |
| ROBYN AND ROBERT STARK AND | | 3S242 TWIN PINES DR | MAC EXTERIORS | | WARRENVILLE | IL | 60555 | |
| ROBYN AND SHANE SATTERFIELD | | 2411 RYAN RD | AND DG ENTERPRISES INC | | LICKING TOWNSHIP | OH | 43056 | |
| ROBYN D VAUGHT AND | | 9279 N 47TH DR | ROBYN AND ROY ROSENBOOM | | GLENDALE | AZ | 85302 | |
| ROBYN GLOVER | | 46 CHANNING RD | | | BROOKLINE | MA | 02445-5735 | |
| ROBYN HIXON | | 28581 BIG SPRINGS RD | | | PORTOLA HILLS | CA | 92679 | |
| ROBYN JOHNSON | | 404 NE MISSION COURT | | | ANKEMY | IA | 50021 | |
| ROBYN L JACOBSEN | | 1764 S. 315 E. | | | WINAMAC | IN | 46996 | |
| ROBYN LUNDE | | 1701 CAROLINA AVE | | | LYNN HAVEN | FL | 32444 | |
| ROBYN TOM | | 1030 1ST PL SE | | | ISSAQUAH | WA | 98027 | |
| ROBYN WHATLEY | | 1512 FAITH STREET | | | MOUNT PLEASANT | SC | 29466 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBYNEANN BAILEY AND PATRICIA | | 49 CARMEL ST | ENTERPRISES LLC | | NEW HAVEN | CT | 06511 | |
| ROCCA ASSOCIATES | | 20 WOODFIELD DR | | | SWEDESBORO | NJ | 08085-1855 | |
| ROCCANTI, STEVEN | | 47 W WALNUT ST | HEARTWOOD BUILDERS | | MILFORD | MA | 01757 | |
| ROCCO AND ROCCO | | 3601 HEMPSTEAD TPKE STE 20 | | | LEVITTOWN | NY | 11756 | |
| ROCCO BUFFONE APPRAISER | | 100F ONE BOYCE PARK CTR | | | PGH | PA | 15239 | |
| ROCCO DELEONARDIS ATT AT LAW | | 14100 PARKE LONG CT STE A | | | CHANTILLY | VA | 20151 | |
| ROCCO FAMIGLIETTI AND | | PATRICIA FAMIGLIETTI | 159 VILLAGE CIRCLE WEST | | MANORVILLE | NY | 11949-9671 | |
| ROCCO FARINA JR | | 214 ARABIAN RD | | | WAXAHACHIE | TX | 75165 | |
| ROCCO L NORTON | | 1560 N JAMESON LN | | | SANTA BARBARA | CA | 93108-0000 | |
| Rocco Perry | | 8210 Manor Road | | | Elkins Park | PA | 19027 | |
| ROCCOS PIZZA & PASTA | | 2717 HOWELL | | | DALLAS | TX | 75204 | |
| ROCH APPRAISAL COMPANY | | 438 WASHINGTON ST | | | COVENTRY | RI | 02816 | |
| ROCHA, ANDRES | | 8228 N 8TH PL | | | PHOENIX | AZ | 85020-3446 | |
| ROCHA, ANDRES | CARLOS PATINO CONTRACTOR | 8228 N 8TH PL | | | PHOENIX | AZ | 85020-3446 | |
| ROCHA, JESUS | | 2419 NIGHTINGALE AVE | | | STOCKTON | CA | 95205-7817 | |
| ROCHA, SABINO | | 13837 E 3RD ST | | | PARLIER | CA | 93648-2850 | |
| ROCHELEAU, GERARD M & ROCHELEAU, LINDA G | | PO BOX 274 | | | CONTOOCOOK | NH | 03229-0274 | |
| ROCHELL L MAY | | 1011 HAMAN WAY | | | ROSEVILLE | CA | 95678-7504 | |
| ROCHELLE AND CARL BRYANT AND | | 9821 DUNFRIES RD | KOLA CONSTRUCTION | | MATTHEW | NC | 28105 | |
| ROCHELLE AND KENNETH HUBBARD | | 7471 BLANDING DR | AND SOLOMON CONTRACTINGINC | | ST LOUIS | MO | 63135 | |
| ROCHELLE AND WAYNE GREEN | | 1853 JAYWOOD CIR | | | CHARLESTON | SC | 29407 | |
| ROCHELLE CHASE | | 9909 EMERSON AVE S | | | BLOOMINGTON | MN | 55431 | |
| ROCHELLE CITY | | PO BOX 156 | COLLECTOR | | ROCHELLE | GA | 31079 | |
| ROCHELLE E GUZNACK ATT AT LAW | | 16325 HOMER ST | | | PLYMOUTH | MI | 48170 | |
| ROCHELLE FERRANTO | | 12 GALA COURT | | | ALISO VIEJO | CA | 92656 | |
| ROCHELLE GINSBERG | | 9362 MONTE MAR DRIVE | | | LOS ANGELES | CA | 90035 | |
| ROCHELLE GRESHAM | | 4115 NORTH 87TH WAY | | | SCOTTSDALE | AZ | 85251 | |
| ROCHELLE J THOMPSON ATT AT LAW | | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502 | |
| ROCHELLE L WOODS ISHAUN L CASEY | | 2701 MORNINGRIDGE DR | AND RECKER AND BOERGER | | CINCINNATI | OH | 45211 | |
| ROCHELLE MADEJA | | 244 W 6TH ST | | | RED HILL | PA | 18076-1372 | |
| ROCHELLE MUNICIPAL UTILITIES | | 333 LINCOLN HWY | | | RICHELLE | IL | 61068 | |
| ROCHELLE N BOBMAN ATT AT LAW | | PO BOX 311 | | | VALLEY FORGE | PA | 19481 | |
| ROCHELLE PARK TOWNSHIP | | 151 W PASSAIC ST | ROCHELLE PARK TWP COLLECTOR | | ROCHELLE PARK | NJ | 07662 | |
| ROCHELLE PARK TOWNSHIP | | 161 W PASSAIC ST | TAX COLLECTOR | | ROCHELLE PARK | NJ | 07662 | |
| ROCHELLE PLACE HOMEOWNERS | | 3750 SAVANNAH HWY STE 1 | C O PRESTIGE PROPERTY CNSLTNTS LLC | | JOHNS ISLAND | SC | 29455 | |
| Rochelle Vieth | | 1408 Denver St. | | | Waterloo | IA | 50702-3824 | |
| ROCHELLE, KAREN D | | 17028 LAKEVIEW BOULEVARD | | | MOUNT VERNON | WA | 98274 | |
| ROCHEPORT | | 703 FIRST ST BOX 53 | CITY OF ROCHEPORT | | ROCHEPORT | MO | 65279 | |
| ROCHESTER AREA APPRAISALS INC | | 201 23RD AVE SW STE 101 | | | ROCHESTER | MN | 55902 | |
| ROCHESTER AREA SCHOOL DISTRICT | | 824 THIRD ST | LORI J WADDELL TAX COLLECTOR | | ROCHESTER | PA | 15074 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCHESTER BOROUGH BEAVER | | 286 MARYLAND AVE BOX 304 | T C OF ROCHESTER BOROUGH | | ROCHESTER | PA | 15074 | |
| ROCHESTER BOROUGH BEAVER | | 415 VERMONT AVE | DONNA ROBSON TAX COLLECTOR | | ROCHESTER | PA | 15074 | |
| ROCHESTER CITY MONROE CO TAX | | 39 W MAIN ST PO BOX 14420 | MONROE COUNTY TREASURER | | ROCHESTER | NY | 14614 | |
| ROCHESTER CITY MONROE CO TAX | | 39 W MAIN ST PO BOX 14420 | | | ROCHESTER | NY | 14614 | |
| ROCHESTER CITY | | 19 WAKEFIELD ST | CITY OF ROCHESTER | | ROCHESTER | NH | 03867 | |
| ROCHESTER CITY | | 19 WAKEFIELD ST | ROCHESTER CITY | | ROCHESTER | NH | 03867 | |
| ROCHESTER CITY | | 19 WAKEFIELD ST | | | ROCHESTER | NH | 03867 | |
| ROCHESTER CITY | | 30 CHURCH ST RM 100A | CITY TREASURER | | ROCHESTER | NY | 14614 | |
| ROCHESTER CITY | | 30 CHURCH ST | CITY TREASURER | | ROCHESTER | NY | 14614 | |
| ROCHESTER CITY | | 30 CHURCH ST | | | ROCHESTER | NY | 14614 | |
| ROCHESTER CITY | | 400 6TH ST | | | ROCHESTER | MI | 48307 | |
| ROCHESTER CITY | | 400 6TH ST | TREASURER | | ROCHESTER | MI | 48307 | |
| ROCHESTER CITY | CITY OF ROCHESTER | 19 WAKEFIELD STREET | | | ROCHESTER | NH | 03867 | |
| Rochester Community Savings Bank - FB | C/O Charter One Mortgage Company | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | |
| ROCHESTER COMMUNITY SAVINGS BK 3 | | ATTN DONNA GWALTNEY | C O CHARTER ONE MORTGAGE COMPANY | | GLEN ALLEN | VA | 23059 | |
| ROCHESTER COMMUNITY SAVINGS BK 3 | c/o CHARTER ONE MORTGAGE COMPANY | 10561 TELEGRAPH ROAD | | | GLEN ALLEN | VA | 23059 | |
| ROCHESTER FARMERS MUTUAL INS | | PO BOX 349 | | | ROCHESTER | IN | 46975 | |
| ROCHESTER FARMERS MUTUAL INS | | PO BOX 11747 | | | ROCHESTER | IN | 46975 | |
| ROCHESTER GAS AND ELECTRIC | | PO BOX 11747 | | | NEWARK | NJ | 07101 | |
| ROCHESTER HILLS CITY | | 1000 ROCHESTER HILLS DR | | | ROCHESTER HILLS | MI | 48309 | |
| ROCHESTER HILLS CITY | | 1000 ROCHESTER HILLS DR | TREASURER | | ROCHESTER HILLS | MI | 48309 | |
| ROCHESTER HILLS CITY | | 1000 ROCHESTER HILLS DR | TREASURER | | ROCHESTER | MI | 48309 | |
| ROCHESTER HILLS CITY | TREASURER | 1000 ROCHESTER HILLS DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| ROCHESTER HOME EQUITY INC | | 180 OFFICE PARK WAY STE 2000 | | | PITTSFORD | NY | 14534 | |
| ROCHESTER ISD | | DRAWER 97 | | | ROCHESTER | TX | 79544 | |
| ROCHESTER PARK II CONDOMINIUM ASSOC | | PO BOX 81561 | | | ROCHESTER | MI | 48308 | |
| ROCHESTER PUBLIC UTILITIES | | 4000 E RIVER RD NE | | | ROCHESTER | MN | 55906 | |
| ROCHESTER PURE WATER DISTRICT | | PO BOX 1877 | | | ROCHESTER | NY | 14603 | |
| ROCHESTER SD EAST ROCHESTER BORO | | 824 THIRD ST | T C OF ROCHESTER AREA SCH DIST | | EAST ROCHESTER | PA | 15074 | |
| ROCHESTER SD ROCHESTER BORO | | 286 MARYALAND AVE BOX 304 | | | ROCHESTER | PA | 15074 | |
| ROCHESTER SD ROCHESTER BORO | | 286 MARYLAND AVE BOX 304 | TAX COLLECTOR OF ROCHESTER AREA SD | | ROCHESTER | PA | 15074 | |
| ROCHESTER SD ROCHESTER BORO | | 391 DEER LN | TAX COLLECTOR OF ROCHESTER AREA SD | | ROCHESTER | PA | 15074 | |
| ROCHESTER SD ROCHESTER TOWNSHIP | | 1013 ELM ST | T C OF ROCHESTER AREA SCH DIST | | ROCHESTER | PA | 15074 | |
| ROCHESTER SD ROCHESTER TOWNSHIP | | 632 CALIFORNIA AVE | T C OF ROCHESTER AREA SCH DIST | | ROCHESTER | PA | 15074 | |
| ROCHESTER TOWN CLERK | | PO BOX 238 | | | ROCHESTER | VT | 05767 | |
| ROCHESTER TOWN TREASURER | | 203 W MAIN ST | | | ROCHESTER | WI | 53167 | |
| ROCHESTER TOWN | | 1 CONSTITUTION WAY | ROCHESTER TOWN TAX COLLECTOR | | ROCHESTER | MA | 02770 | |
| ROCHESTER TOWN | | 1 CONSTITUTION WAY | THOMAS GAYOSKI JR TAX COLLECTOR | | ROCHESTER | MA | 02770 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCHESTER TOWN | | 203 W MAIN ST | | | ROCHESTER | WI | 53167 | |
| ROCHESTER TOWN | | 33135 ACADEMY RD | COLLEEN HOLDER TREASURER | | BURLINGTON | WI | 53105 | |
| ROCHESTER TOWN | | 3438 N OAK HILLS RD | ROCHESTER TOWNSHIP TREASURER | | ROCHESTER | IL | 62563 | |
| ROCHESTER TOWN | | 50 SCENIC RD PO BOX 65 | TAX COLLECTOR | | ACCORD | NY | 12404 | |
| ROCHESTER TOWN | | 67 SCHOOL ST | ROCHESTER TOWN TAXCOLLECTOR | | ROCHESTER | VT | 05767 | |
| ROCHESTER TOWN | | PO BOX 65 | ROCHESTER TOWN TREASURER | | ROCHESTER | WI | 53167 | |
| ROCHESTER TOWN | | PO BOX 238 | 67 SCHOOL ST | | ROCHESTER | VT | 05767 | |
| ROCHESTER TWP BEAVER | | 1013 ELM ST | T C OF ROCHESTER TOWNSHIP | | ROCHESTER | PA | 15074 | |
| ROCHESTER VILLAGE | | 203 W MAIN ST PO BOX 65 | TREASURER ROCHESTER VILLAGE | | ROCHESTER | WI | 53167 | |
| ROCHESTER VILLAGE | TREASURER ROCHESTER VILLAGE | PO BOX 65 | | | ROCHESTER | WI | 53167-0065 | |
| ROCHESTER VILLAGE | TREASURER | PO BOX 65 | | | ROCHESTER | WI | 53167-0065 | |
| ROCHESTER VILLAGE | | TREASURER | | | ROCHESTER | WI | 53167 | |
| ROCHESTER VILLAGE | | VILLAGE HALL | TREASURER | | ROCHESTER | WI | 53167 | |
| ROCHET, LAURA | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| ROCHETTE, KAI | | 1463 S 680 E | | | OREM | UT | 84097-7723 | |
| ROCHON, DANIEL | | 3920 RURAL RD 110 | | | TEMPE | AZ | 85282 | |
| ROCHON, MATTHEW | | 1223 MAGNOLIA DALE DR | PROFESSIONAL BUILDERS GROUP | | FRESNO | TX | 77545 | |
| ROCHON, TRACI | | 6354 WALKER LN STE 100 | | | ALEXANDRIA | VA | 22310 | |
| ROCIO CERVANTES AND | | ROBERTO GUTIERREZ | 2925 HAVEN ST. | | LOS ANGELES | CA | 90032 | |
| ROCIO TARAMONA | | 4701 NATICK AVE #111 | | | SHERMAN OAKS | CA | 91403 | |
| ROCK AND ASSOCIATES | | 6314 19TH ST W STE 10 | | | FIRCREST | WA | 98466 | |
| ROCK AREA SCHOOL DIST MIDDLECREEK | | 512 FALL RUN RD | | | ROCKWOOD | PA | 15557 | |
| ROCK CANYON REAL ESTATE | | 11561 W STONE HEARTH ST | | | MARANA | AZ | 85658-4601 | |
| ROCK CANYON REAL ESTATE | | 202 E 800 S STE 102 | | | OREM | UT | 84058 | |
| ROCK CANYON REAL ESTATE | | 202 E 800 S STE 102 | | | OREM | UT | 84058-6340 | |
| ROCK CANYON REAL ESTATE | | 202 E S STE 102 | | | OREM | UT | 84058 | |
| ROCK CO BELOIT CITY | | PO BOX 1975 | 510 S MAIN | | JANESVILLE | WI | 53547 | |
| ROCK CO BELOIT CITY | ROCK COUNTY TREASURER | PO BOX 1975 | 510 S MAIN | | JANESVILLE | WI | 53547 | |
| ROCK COUNTY ELECTRIC COOPERATIVE | | 2815 KENNEDY RD | PO BOX 1758 | | JANESVILLE | WI | 53547 | |
| ROCK COUNTY ELECTRIC | | PO BOX 1758 | | | JANESVILLE | WI | 53547 | |
| ROCK COUNTY RECORDER | | 204 E BROWN ST | PO BOX 509 | | LUVERNE | MN | 56156 | |
| ROCK COUNTY RECORDER | | PO BOX 509 | 204 E BROWN ST | | LUVERNE | MN | 56156 | |
| ROCK COUNTY REGISTER OF DEEDS | | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| ROCK COUNTY REGISTRAR OF DEEDS | | 51 S MAIN | | | JANESVILLE | WI | 53545 | |
| ROCK COUNTY TREASURER | | 51 S MAIN STREET PO BOX 1975 | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| ROCK COUNTY TREASURER | | PO BOX 509 | ROCK COUNTY TREASURER | | LUVERNE | MN | 56156 | |
| ROCK COUNTY | | 400 STATE ST | ROCK COUNTY TREASURER | | BASSETT | NE | 68714 | |
| ROCK COUNTY | | 51 S MAIN ST PO BOX 1975 | TREASURER | | JANESVILLE | WI | 53547 | |
| ROCK COUNTY | | 51 S MAIN ST PO BOX1975 | TREASURER | | JANESVILLE | WI | 53545 | |
| ROCK COUNTY | | 51 S MAIN ST | TREASURER | | JANESVILLE | WI | 53545-3951 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCK COUNTY | | PO BOX 509 | ROCK CO AUDITOR TREASURER | | LUVERNE | MN | 56156 | |
| ROCK COUNTY | ROCK COUNTY TREASURER | PO BOX 367 | | | BASSETT | NE | 68714-0367 | |
| ROCK COUNTY | ROCK COUNTY TREASURER | PO BOX 509 | 204 E BROWN | | LUVERNE | MN | 56156 | |
| ROCK CREEK APPRAISAL, | | 309 N 6TH AVENUE | | | CHATSWORTH | GA | 30705 | |
| ROCK CREEK COMMUNITY ASSOCIATION | | 328 OFFICE LN 204 | | | VIRGINIA BEACH | VA | 23462 | |
| ROCK CREEK INC | | 11700 STONEBRIDGE PKWAY | | | COOPER CITY | FL | 33026 | |
| ROCK CREEK INC | | 11700 STONEBRIDGE PKWY | | | HOLLYWOOD | FL | 33026 | |
| ROCK CREEK INC | | 4441 STIRLING RD | | | FORT LAUDERDALE | FL | 33314 | |
| ROCK CREEK PUBLIC SEWER DISTRICT | | PO BOX 1060 | | | IMPERIAL | MO | 63052 | |
| ROCK CREEK SEWER DISTRICT | | PO BOX 160 | ROCK CREEK SEWER DISTRICT | | IMPERIAL | MO | 63052 | |
| ROCK CREEK TOWN | | BOX 7 | | | ROCK FALLS | WI | 54764 | |
| ROCK CREEK TOWN | | E9173 STATE RD 85 | ROCK CREEK TOWN TREASURER | | MONDOVI | WI | 54755 | |
| ROCK CREEK WATER DISTRICT | | 721 NE 82ND AVE | | | PORTLAND | OR | 97220 | |
| ROCK ELM TOWN | | RT 1 | | | ELMWOOD | WI | 54740 | |
| ROCK ELM TOWN | | W1397 STATE HWY 72 | | | ELMWOOD | WI | 54740 | |
| ROCK ELM TOWN | | W577 COUNTY RD PP | ROCK ELM TOWN TREASURER | | ELMWOOD | WI | 54740 | |
| ROCK FALLS TOWN | | N 4916 PIER ST | | | IRMA | WI | 54442 | |
| ROCK FALLS TOWN | | RT1 | | | IRMA | WI | 54442 | |
| ROCK FALLS TOWN | | W6690 TUG LAKE RD | ROCK FALLS TOWN TREASURER | | IRMA | WI | 54442 | |
| ROCK FALLS TOWN | | W6690 TUG LAKE RD | TREASURER ROCK FALLS TWP | | IRMA | WI | 54442 | |
| ROCK ISLAND COUNTY ABSTRACT AND TITLE | | 211 18TH ST STE 300 | | | ROCK ISLAND | IL | 61201-8722 | |
| ROCK ISLAND COUNTY CLERK | | 1504 THIRD AVE 1ST FL | ROCK ISLAND COUNTY CLERK | | ROCK ISLAND | IL | 61201 | |
| ROCK ISLAND COUNTY RECORDERS OFFICE | | PO BOX 3067 | 1504 THIRD AVE | | ROCK ISLAND | IL | 61204 | |
| ROCK ISLAND COUNTY RECORDERS OF | | PO BOX 3067 | 1504 THIRD AVE | | ROCK ISLAND | IL | 61204 | |
| ROCK ISLAND COUNTY | | 1504 3RD AVENUE PO BOX 3277 | ROCK ISLAND COUNTY TREASURER | | ROCK ISLAND | IL | 61204 | |
| ROCK ISLAND COUNTY | | 1504 3RD AVE | PO BOX 3277 | | ROCK ISLAND | IL | 61201 | |
| ROCK ISLAND COUNTY | | 1504 3RD AVE | ROCK ISLAND COUNTY TREASURER | | ROCK ISLAND | IL | 61201 | |
| ROCK ISLAND COUNTY | ROCK ISLAND COUNTY TREASURER | 1504 3RD AVENUE | | | ROCK ISLAND | IL | 61201 | |
| ROCK ISLAND RECORDER | | 210 15TH ST | 2ND FL COURTHOUSE | | ROCK ISLAND | IL | 61201 | |
| ROCK PRAIRIE TOWNSHIP | | 107 GYMNASIUM ST | PAT SUMMERFIELD COLLECTOR | | EVERTON | MO | 65646 | |
| ROCK PRAIRIE TOWNSHIP | | RT 2 | | | EVERTON | MO | 65646 | |
| ROCK RECORDER OF DEEDS | | PO BOX 367 | | | BASSETT | NE | 68714 | |
| ROCK REGISTER OF DEEDS | | 51 S MAIN ST | COURTHOUSE | | JANESVILLE | WI | 53545 | |
| ROCK RIVER INSURANCE COMPANY | | 3400 80TH ST | | | MOLINE | IL | 61265 | |
| ROCK RIVER TOWNSHIP | | PO BOX 195 | TREASURER ROCK RIVER TWP | | CHATHAM | MI | 49816 | |
| ROCK RIVER WATER RECLAMATION DIST | | 3333 KISHWAUKEE | | | ROCKFORD | IL | 61109 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCK RIVER WATER RECLAMATION | | 3333 KISHWAUKEE ST | | | ROCKFORD | IL | 61109-2021 | |
| ROCK RUN TERRACE CONDO ASSOCIATION | | PO BOX 996 | C O EXCLUSIVE PROPERTY MANAGEMENT | | MATTESON | IL | 60443 | |
| ROCK SPRINGS I HOA | | 736 W PIONEER BLVD 200 | C O COLONIAL PROPERTY MANAGEMENT | | MESQUITE | NV | 89027 | |
| ROCK SPRINGS VILLAGE | | 110 E BROADWAY PO BOX 26 | TREASURER ROCK SPRINGS VILLAGE | | ROCK SPRINGS | WI | 53961 | |
| ROCK SPRINGS VILLAGE | | PO BOX 26 | | | ROCK SPRINGS | WI | 53961 | |
| ROCK SPRINGS VILLAGE | TREASURER ROCK SPRINGS VILLAGE | PO BOX 26 | 201 W BROADWAY | | ROCK SPRINGS | WI | 53961 | |
| ROCK SPRINGS VILLAGE | TREASURER | PO BOX 26 | 300 PINE ST | | ROCK SPRINGS | WI | 53961 | |
| ROCK TOWN | | 3815 W PLYMOUTH CHURCH RD | | | BELOIT | WI | 53511 | |
| ROCK TOWN | | 3815 W PLYMOUTH CHURCH RD | TREASURER NANCY MILLER | | BELOIT | WI | 53511 | |
| ROCK TOWN | | 3815 W PLYMOUTH CHURCH RD | TREASURER ROCK TOWNSHIP | | BELOIT | WI | 53511 | |
| ROCK TOWN | | 3815 W PLYMOUTH CHURCH RD | TREASURER ROCK TWP | | BELOIT | WI | 53511 | |
| ROCK TOWN | | 5814 S DUGGAN RD | ROCK TOWN TREASURER | | BELOIT | WI | 53511 | |
| ROCK TOWN | | 5814 S DUGGAN RD | TREASURER NANCY MILLER | | BELOIT | WI | 53511 | |
| ROCK TOWN | | 8887 FALCON RD | | | MARSHFIELD | WI | 54449 | |
| ROCK TOWN | | 8887 FALCON RD | TREASURER ROCK TWP | | MARSHFIELD | WI | 54449 | |
| ROCK VALLEY APPRAISAL SERVICE | | 14 1/2 SOUTH MAIN ST | | | JANESVILLE | WI | 53545 | |
| ROCKAFELLOW AND ASSOCIATES | | 318 W BRIDGE ST | | | MORRISVILLE | PA | 19067 | |
| ROCKAWAY BEACH FINANCIAL COMPANY | | 205 ROCKAWAY BEACH AVE STE 6 | | | PACIFICA | CA | 94044 | |
| ROCKAWAY BORO | | 1 E MAIN ST | ROCKAWAY BORO TAX COLLECTOR | | ROCKAWAY | NJ | 07866 | |
| ROCKAWAY BORO | | 1 E MAIN ST | TAX COLLECTOR | | ROCKAWAY | NJ | 07866 | |
| ROCKAWAY TOWNSHIP | | 65 MT HOPE RD | ROCKAWAY TWP COLLECTOR | | ROCKAWAY | NJ | 07866 | |
| ROCKAWAY TOWNSHIP | | 65 MT HOPE RD | | | ROCKAWAY | NJ | 07866 | |
| ROCKAWAY TOWNSHIP | | 65 MT HOPE RD | TAX COLLECTOR | | ROCKAWAY | NJ | 07866 | |
| ROCKBRIDGE CLERK OF CIRCUIT COU | | 2 S MAIN ST | | | LEXINGTON | VA | 24450 | |
| ROCKBRIDGE CLERK OF CIRCUIT COURT | | 2 S MAIN ST | | | LEXINGTON | VA | 24450 | |
| ROCKBRIDGE COUNTY CLERK | | 20 S RANDOLPH ST STE 101 | | | LEXINGTON | VA | 24450 | |
| ROCKBRIDGE COUNTY COURTHOUSE | | 20 SOUTH RANDOLPH STREET,STE 101 | | | LEXINGTON | VA | 24450-2552 | |
| ROCKBRIDGE COUNTY | | 150 S MAIN ST PO BOX 784 | ROCKBRIDGE COUNTY TREASURER | | LEXINGTON | VA | 24450 | |
| ROCKBRIDGE COUNTY | | 150 S MAIN ST | ROCKBRIDGE COUNTY TREASURER | | LEXINGTON | VA | 24450 | |
| ROCKBRIDGE TOWN TREASURER | | TAX COLLECTOR | | | RICHLAND CENTER | WI | 53581 | |
| ROCKBRIDGE TOWN | | 21223 CO HWY SR | TREASURER ROCKBRIDGE TWP | | RICHLAND CENTER | WI | 53581 | |
| ROCKBRIDGE TOWN | | 21223 COUNTY HWY ST | TREASURER | | RICHLAND CENTER | WI | 53581 | |
| ROCKBRIDGE TOWN | | 24124 CO HWY DD | TREASURER | | RICHLAND CENTER | WI | 53581 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKCASTLE COUNTY RECORDER | | 205 MAIN ST STE 6 | | | MOUNT VERNON | KY | 40456 | |
| ROCKCASTLE COUNTY SHERIFF | | 205 E MAIN ST BOX 2 | ROCKCASTLE COUNTY SHERIFF | | MT VERNON | KY | 40456 | |
| ROCKCASTLE COUNTY | | PO BOX 715 | | | MOUNT VERNON | KY | 40456 | |
| ROCKCASTLE COUNTY | | PO BOX 715 | ROCKCASTLE COUNTY SHERIFF | | MOUNT VERNON | KY | 40456 | |
| ROCKDALE CLERK OF SUPERIOR COUR | | PO BOX 937 | | | CONYERS | GA | 30012-0937 | |
| ROCKDALE COUNTY CLERK OF COURTS | | 922 CT ST | RM 101 | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY CLERK OF SUPERIOR C | | 922 CT ST RM 101 | | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY CLERK OF SUPERIOR | | 922 CT ST RM 101 | | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY STORMWATER UTILITY | | PO BOX 1495 | | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY | | 969 PINE ST PO DRAWER 1497 | | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY | | 969 PINE ST PO DRAWER 1497 | TAX COMMISSIONER | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY | | PO DRAWER 1497 | TAX COMMISSIONER | | CONYERS | GA | 30012 | |
| ROCKDALE COUNTY | TAX COMMISSIONER | PO DRAWER 1497 | | | CONYERS | GA | 30012 | |
| ROCKDALE TOWNSHP CRWFRD | | 27553 MILLER STATION RD | T C OF ROCKDALE TOWNSHIP | | CAMBRIDGE SPRINGS | PA | 16403 | |
| ROCKDALE TWP | | 21156 TEEPLEVILLE FLATS RD | TAX COLLECTOR | | CAMBRIDGE SPRINGS | PA | 16403 | |
| ROCKDALE VILLAGE | | 15 E ADAMS ST | | | CAMBRIDGE | WI | 53523 | |
| ROCKDALE VILLAGE | | PO BOX 160 | 148 WATER ST ROCKDALE | | CAMBRIDGE | WI | 53523 | |
| ROCKDALE VILLAGE | | PO BOX 160 | TREASURER VILLAGE OF ROCKDALE | | CAMBRIDGE | WI | 53523 | |
| ROCKDALE VILLAGE | TREASURER VILLAGE OF ROCKDALE | PO BOX 160 | | | CAMBRIDGE | WI | 53523-0160 | |
| ROCKEFELLER LAW OFFICE LLP | | 3116 ROCKEFELLER AVE | | | EVERETT | WA | 98201 | |
| ROCKEFELLER TOWNSHIP NRTHUM | | 307 HORSESHOE BEND DR | ROCKEFELLER TWP COLLECTOR | | SUNBURY | PA | 17801 | |
| ROCKEFELLER TOWNSHIP NRTHUM | | R D 4 BOX 200 | TAX COLLECTOR OF ROCKEFELLER TWP | | SUNBURY | PA | 17801 | |
| ROCKEFELLER, KAREN | | 6 HARRIER COURT | | | WAYNE | NJ | 07470 | |
| ROCKEFELLERS CLEANING AND RESTORATION | | 5514 COAL SE | | | ALBUQUERQUE | NM | 87108 | |
| ROCKEFELLERS | | 5514 COAL AVE SE | | | ALBUQUERQUE | NM | 87108 | |
| ROCKENSTEIN, PATRICIA A | | 304 GRIMSBY RD | | | BUFFALO | NY | 14223 | |
| ROCKERS, ABBIE K & ROCKERS, RICHARD L | | 4110 FORREST HILL ROAD | | | COLORADO SPRINGS | CO | 80907 | |
| ROCKETT, CHARLES P | | 1214 SOUTH N STREET | | | OXNARD | CA | 93033 | |
| ROCKETT, ELLEN | | 71 MARGARET AVE | AA PACIFIC BUILDERS | | SAN FRANCISCO | CA | 94112 | |
| ROCKETT, ELLEN | | 71 MARGARET AVE | ANGELOS ROOFING AND MAINTENANCE | | SAN FRANCISCO | CA | 94112 | |
| ROCKFORD BANKRUPTCY CLINIC PC | | 111 N CT ST STE 401 | | | ROCKFORD | IL | 61101 | |
| ROCKFORD CITY | | 7 MONORE ST S BOX 561 | ROCKFORD CITY TREASURER | | ROCKFORD | MI | 49341 | |
| ROCKFORD CITY | | 7 S MONROE BOX 561 | ROCKFORD CITY TREASURER | | ROCKFORD | MI | 49341 | |
| ROCKFORD CITY | | 7 S MONROE PO BOX 561 | | | ROCKFORD | MI | 49341 | |
| ROCKFORD MUTUAL INS CO | | PO BOX 5626 | | | ROCKFORD | IL | 61125 | |
| ROCKFORD MUTUAL INS CO | | | | | ROCKFORD | IL | 61125 | |
| ROCKFORD TITLE COMPANY | | 400 S COUNTY FARM RD STE 330 | | | WHEATON | IL | 60187-4547 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKFORD TOWNSHIP | | 5544 SW ORE RD | MARTHA BURNETT COLLECTOR | | LATHROP | MO | 64465 | |
| ROCKFORD TOWNSHIP | | 6605 SW PEAK RD | CINDI JORDAN COLLECTOR | | POLO | MO | 64671 | |
| ROCKFORD VILLAS | | 5707 EXELSIOR BLVD | | | MINNEAPOLIS | MN | 55416 | |
| ROCKFORD WATER | | 425 E STATE ST | | | ROCKFORD | IL | 61104 | |
| ROCKHILL BORO | TAX COLLECTOR | PO BOX 153 HIGH STREET | | | ROCKHILL FURNACE | PA | 17249 | |
| ROCKHILL BORO | TAX COLLECTOR | PO BOX 153 | HIGH ST | | ROCKHILL FURNACE | PA | 17249 | |
| ROCKHILL INSURANCE COMPANY | | 801 W 47TH 411 | | | KANSAS CITY | MO | 64112-1253 | |
| ROCKHILL SOUTH CAROLINA | | PO BOX 37945 | | | CHARLOTTE | NC | 28237 | |
| ROCKHILL, JAMES | | 6490 LANGE DRIVE | | | COLORADO SPRINGS | CO | 80918 | |
| ROCKHOUSE SERVICES LLC | | 2589 BUTTERMILK PIKE | | | VILLA HILLS | KY | 41017 | |
| ROCKHURST UNIVERSITY | | CONTINUING EDUCATION | CENTER INC | | KANSAS CITY | MO | 64141-6107 | |
| ROCKING HORSE REALTY | | 129 W MAIN ST | | | SMETHPORT | PA | 16749 | |
| ROCKINGHAM CITY | | 311 E FRANKLIN ST | ROCKINGHAM CITY TAX COLLECTOR | | ROCKINGHAM | NC | 28379 | |
| ROCKINGHAM CITY | | 514 ROCKINGHAM RD | ROCKINGHAM CITY TAX COLLECTOR | | ROCKINGHAM | NC | 28379 | |
| ROCKINGHAM CLERK OF CIRCUIT COU | | COUNTY COURTHOUSE | | | HARRISONBURG | VA | 22801 | |
| ROCKINGHAM CLERK OF THE CIRCUIT | | 53 CT SQUARE | | | HARRISONBURG | VA | 22801 | |
| ROCKINGHAM COUNTY CLERK OF COURT | | 1 CT SQUARE | | | HARRISONBURG | VA | 22802-3701 | |
| ROCKINGHAM COUNTY REGISTER OF DEEDS | | 1086 NC 65 STE 99 | | | MADISON | NC | 27375 | |
| ROCKINGHAM COUNTY REGISTER OF DEEDS | | 1086 NC 65 | COUNTY COURTHOUSE STE 99 | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM COUNTY REGISTER OF DEEDS | | PO BOX 896 | | | KINGSTON | NH | 03848 | |
| ROCKINGHAM COUNTY REGISTRY OF DEEDS | | 10 ROUTE 125 | | | EXETER | NH | 03833 | |
| ROCKINGHAM COUNTY | | 20 E GAY STREET PO BOX 471 | ROCKINGHAM COUNTY TREASURER | | HARRISONBURG | VA | 22803-0471 | |
| ROCKINGHAM COUNTY | | 20 E GAY ST | ROCKINGHAM COUNTY TREASURER | | HARRISONBURG | VA | 22802 | |
| ROCKINGHAM COUNTY | | 371 NC HWY 65 PO BOX 68 | TAX COLLECTOR | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM COUNTY | | 371 US HWY 65 STE 107 PO BOX 206 | TAX COLLECTOR | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM COUNTY | | 371 US HWY 65 STE 107 PO BOX 206 | | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM COUNTY | | COURTHOUSE | TAX COLLECTOR | | EXETER | NH | 03833 | |
| ROCKINGHAM COUNTY | TAX COLLECTOR | 371 NC HWY 65 / PO BOX 68 | | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM MUTUAL INS CO | | 633 E MARKET ST | | | HARRISONBURG | VA | 22801 | |
| ROCKINGHAM MUTUAL INS CO | | | | | HARRISONBURG | VA | 22801 | |
| ROCKINGHAM REGISTER OF DEEDS | | PO BOX 56 | | | WENTWORTH | NC | 27375 | |
| ROCKINGHAM REGISTRY OF DEEDS | | PO BOX 896 | | | KINGSTON | NH | 03848 | |
| ROCKINGHAM TOWN CLERK | | MUNICIPAL BLDG 7 VILLAGE SQUARE | ATTN REAL ESTATE RECORDING | | BELLOWS FALLS | VT | 05101 | |
| ROCKINGHAM TOWN | | 7 SQUARE | ROCKINGHAM TOWN TAX COLLECTOR | | BELLOWS FALLS | VT | 05101 | |
| ROCKINGHAM TOWN | | PO BOX 370 | TREASURER OF ROCKINGHAM | | BELLOWS FALLS | VT | 05101 | |
| ROCKLAND CITY | | 270 PLEASANT ST | CITY OF ROCKLAND | | ROCKLAND | ME | 04841 | |
| ROCKLAND COUNTY CLERK | | 1 S MAIN ST STE 100 | ATTN UCC DEPT | | NEW CITY | NY | 10956 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKLAND COUNTY CLERK | | 1 S MAIN ST STE 100 | | | NEW CITY | NY | 10956 | |
| ROCKLAND COUNTY CLERK | | 1 SOUTH MAIN STREET #100 | | | NEW CITY | NY | 10956 | |
| ROCKLAND COUNTY CLERKS OFFICE | | 1 S MAIN ST STE 100 ATTN LAND RECORDS | | | NEW CITY | NY | 10956 | |
| ROCKLAND COUNTY | | 18 NEW HEMPSTEAD RD | COMMISSIONER OF FINANCE | | NEW CITY | NY | 10956 | |
| ROCKLAND ELECTRIC | | PO BOX 427 | | | MONTVALE | NJ | 07645 | |
| ROCKLAND TOWN | | 100 N ST | TAX COLLECTOR | | MONTICELLO | NY | 12701 | |
| ROCKLAND TOWN | | 242 UNION ST | ROCKLAND TOWN TAX COLLECTOR | | ROCKLAND | MA | 02370 | |
| ROCKLAND TOWN | | 242 UNION ST | TAX COLLECTOR | | ROCKLAND | MA | 02370 | |
| ROCKLAND TOWN | | 242 UNION ST | TOWN OF ROCKLAND | | ROCKLAND | MA | 02370 | |
| ROCKLAND TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| ROCKLAND TOWN | | 997 QUARRY RD | TREASURER ROCKLAND TOWNSHIP | | REEDSVILLE | WI | 54230-9338 | |
| ROCKLAND TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| ROCKLAND TOWN | | PO BOX 28 | TREASURER ROCKLAND TOWNSHIP | | COLLINS | WI | 54207 | |
| ROCKLAND TOWN | | PO BOX 349 | TAX COLLECTOR | | LIVINGSTON MANOR | NY | 12758 | |
| ROCKLAND TOWN | | PO BOX 578 | C O BARBARA WENDLING | | COLLINS | WI | 54207 | |
| ROCKLAND TOWNSHIP BERKS | | 102 ORCHARD RD | T C OF ROCKLAND TOWNSHIP | | FLEETWOOD | PA | 19522 | |
| ROCKLAND TOWNSHIP BERKS | | 102 ORCHARD RD | TAX COLLECTOR | | FLEETWOOD | PA | 19522 | |
| ROCKLAND TOWNSHIP VNANG | | 2035 HORNBERG RD | T C OF ROCKLAND TOWNSHIP | | EMLENTON | PA | 16373 | |
| ROCKLAND TOWNSHIP | | PO BOX 247 | TREASURER ROCKLAND TWP | | ROCKLAND | MI | 49960 | |
| ROCKLAND TOWN | | TOWN HALL | | | COLLINS | WI | 54207 | |
| ROCKLAND TRUST COMPANY | | 288 UNION STREET | | | ROCKLAND | MA | 02370 | |
| ROCKLAND TRUST COMPANY | | 288 UNION ST | | | ROCKLAND | MA | 02370 | |
| ROCKLAND TRUST COMPANY | | 8A STATION ST | ROCKLAND TRUST COMPANY | | MIDDLEBORO | MA | 02346 | |
| ROCKLAND TWP | | RD 1 BOX 293 | TAX COLLECTOR | | EMLENTON | PA | 16373 | |
| ROCKLAND VILLAGE | | 105 W CTR ST | | | ROCKLAND | WI | 54653 | |
| ROCKLAND VILLAGE | | 105 W CTR ST | TREASURER ROCKLAND VILLAGE | | ROCKLAND | WI | 54653 | |
| ROCKLAND VILLAGE | | 503 CARDINAL AVE | TREASURER ROCKLAND VILLAGE | | ROCKLAND | WI | 54653 | |
| ROCKLAND VILLAGE | | 503 CARDINAL AVE | TREASURER | | ROCKLAND | WI | 54653 | |
| ROCKLEDGE BORO MONTGY | | 1 PARK AVE | TAX COLLECTOR OF ROCKLEDGE BORO | | JENKINTOWN | PA | 19046 | |
| ROCKLEDGE BORO MONTGY | | 121 HUNTINGDON PIKE | TAX COLLECTOR OF ROCKLEDGE BORO | | ROCKLEDGE | PA | 19046 | |
| ROCKLEIGH BORO | | 26 ROCKLEIGH RD | TAX COLLECTOR | | NORTHVALE | NJ | 07647 | |
| ROCKLEIGH BORO | | 26 ROCKLEIGH RD | TAX COLLECTOR | | ROCKLEIGH | NJ | 07647 | |
| ROCKMAN, MATTHEW D | | 292 MAIN ST | | | NORTHBOROUGH | MA | 01532 | |
| ROCKMART CITY | | PO BOX 231 | TAX COLLECTOR | | ROCKMART | GA | 30153 | |
| ROCKOM JR, JOSEPH W | | 1600 VINE STREET | APT 748 | | LOS ANGELES | CA | 90028 | |
| ROCKPOINTE REALTY GROUP INC DBA | | 15025 WHITTIER BLVD | | | WHITTIER | CA | 90603 | |
| ROCKPORT CITY | | CITY HALL | TAX COLLECTOR | | ROCK PORT | MO | 64482 | |
| ROCKPORT TOWN | | 101 MAIN ST PO BOX 10 | TOWN OF ROCKPORT | | ROCKPORT | ME | 04856 | |
| ROCKPORT TOWN | | 34 BROADWAY | ROCKPORT TOWN TAX COLLECTOR | | ROCKPORT | MA | 01966 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKPORT TOWN | | PO BOX 10 | ROCKPORT TOWN TAX COLLECTOR | | ROCKPORT | ME | 04856 | |
| ROCKPORT TOWN | ROBERTA JOSEPHSON TC | PO BOX 150 | 34 BROADWAY | | ROCKPORT | MA | 01966 | |
| ROCKPORT TOWN | TOWN OR ROCKPORT | PO BOX 150 | 34 BROADWAY | | ROCKPORT | MA | 01966 | |
| ROCKS APPRAISAL | | 71E UNION CHAPEL RD | | | GILLETTE | WY | 82718 | |
| ROCKS FOUNDATION REPAIR | | 4712 AVE K | AND ENRIQUE BECERRIL | | GALVESTON | TX | 77551 | |
| ROCKVILLE CENTRE VILLAGE | | 1 COLLEGE PL | RECEIVER OF TAXES | | ROCKVILLE CENTRE | NY | 11570-4116 | |
| ROCKVILLE CENTRE VILLAGE | | PO BOX 950 | RECEIVER OF TAXES | | ROCKVILLE CENTRE | NY | 11571 | |
| ROCKVILLE TOWN | | 20 PARK ST | | | VERNON ROCKVILLE | CT | 06066 | |
| ROCKVILLE TUDOR APT CORP | | ONE DUPONT ST STE 200 | C O ALEXANDER WOLF AND COMPANY INC | | PLAINVIEW | NY | 11803 | |
| ROCKWALL CENTRAL APPR DISTRICT | | 841 JUSTIN RD | | | ROCKWALL | TX | 75087 | |
| ROCKWALL CENTRAL APPRAISAL DIST | | 841 JUSTIN RD | ASSESSOR COLLECTOR | | ROCKWALL | TX | 75087 | |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | | 841 JUSTIN RD | ASSESSOR COLLECTOR | | ROCKWALL | TX | 75087 | |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | | 841 JUSTIN RD | | | ROCKWALL | TX | 75087 | |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | ASSESSOR COLLECTOR | 841 JUSTIN ROAD | | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY APPRAISAL DISTRICT | | 841 JUSTIN RD | ASSESSOR COLLECTOR | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY CLERK | | 1101 RIDGE RD S 101 | | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY CLERK | | 1101 RIDGE RD | | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY | | 1111 E YELLOWJACKET LN STE 100 | | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY DISTRICT CLERK | | 1101 RIDGE RD | ROCKWALL COUNTY DISTRICT CLERK | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY | | 101 S FANNIN ST | ASSESSOR COLLECTOR | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY | | 101 S FANNIN ST | | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY | | 101 S FANNIN | ASSESSOR COLLECTOR | | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY | ASSESSOR COLLECTOR | 101 S FANNIN | | | ROCKWALL | TX | 75087 | |
| ROCKWALL CITY | | CITY HALL | | | ROCKWELL | NC | 28138 | |
| ROCKWELL ESTATES HOMEOWNERS | | 19620 E 8TH ST N | | | INDEPENDENCE | MO | 64056 | |
| ROCKWELL, CHRISTOPHER | | 534 W RIVER VIEW DR | KIMBERLY ROCKWELL | | AUSTINBURG | OH | 44010 | |
| ROCKWELL, ELIZABETH | | 8613 CHAPEL DR | | | ANNANDALE | VA | 22003 | |
| ROCKWELL, ELIZABETH | | 8613 CHAPEL DR | | | ANNE ARUNDEL | VA | 22003 | |
| ROCKWELL, STEPHEN R | | PO BOX 440368 | | | HOUSTON | TX | 77244 | |
| ROCKWEST TRUST | | 510 31ST STREET | STE H | | NEWPORT BEACH | CA | 92663 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | 2652 MARKLETON SCHOOL RD | TAX COLLECTOR | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | 4223 WATERLEVEL RD | TAX COLLECTOR | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | 510 BROADWAY | | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | 512 FALL RUN RD | | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | 602 HUMBERT RD | TAX COLLECTOR | | MARKLETON | PA | 15551 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | 910 MAIN ST | T C OF ROCKWOOD AREA SD | | ROCKWOOD | PA | 15557 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKWOOD AREA SCHOOL DISTRICT | | R D 3 BOX 384 | TAX COLLECTOR | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | RD 2 B OX 297 | TAX COLLECTOR | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SCHOOL DISTRICT | | SEVEN SPRINGS RD 1 | TAX COLLECTOR | | CHAMPION | PA | 15622 | |
| ROCKWOOD AREA SD MIDDLECREEK TWP | | 512 FALL RUN RD | NANCY SANNER TAX COLLECTOR | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD AREA SD MIDDLECREEK TWP | | 512 FALL RUN RD | T C OF MIDDLECREEK TWP SCH DIST | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD BORO TAX COLLECTOR SOMRS | | 910 MAIN ST | VICKI L MILLER TAX COLLECTOR | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD BORO | | 510 BROADWAY | | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD CASUALTY INSURANCE | | 654 MAIN ST | | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD CASUALTY INSURANCE | | | | | ROCKWOOD | PA | 15557 | |
| ROCKWOOD CITY | | 110 N CHAMBERLAIN AVE | TAX COLLECTOR | | ROCKWOOD | TN | 37854 | |
| ROCKWOOD CITY | | 110 N CHAMBERLIN ST | TAX COLLECTOR | | ROCKWOOD | TN | 37854 | |
| ROCKWOOD CITY | | 32409 FORT ST | | | ROCKWOOD | MI | 48173 | |
| ROCKWOOD CITY | | 32409 FORT ST | TREASURER | | ROCKWOOD | MI | 48173 | |
| ROCKWOOD CITY | TAX COLLECTOR | 110 N CHAMBERLAIN AVE | | | ROCKWOOD | TN | 37854 | |
| ROCKWOOD ELECTRIC UTILITY | | PO BOX 108 | | | ROCKWOOD | TN | 37854 | |
| ROCKWOOD REALTY | | 30961 W AGOURA RD STE 211 | | | WESTLAKE VILLAGE | CA | 91361 | |
| ROCKWOOD REALTY | | 3200 GUASTI RD STE 100 | | | ONTARIO | CA | 91761 | |
| ROCKWOOD TREASURER | | 4901 DICKENS RD 119 | | | RICHMOND | VA | 23230 | |
| ROCKWOOD VILLAS HOA INC | | 900 SW 62ND BLVD STE 500 | | | GAINESVILLE | FL | 32607 | |
| ROCKY AND JANICE CHAFFIN | | 195 TERRACE ST | AND BANK ONE | | DESTREHAN | LA | 70047 | |
| ROCKY AND LISA ARMSTONG AND | | 7053 S WINCHESTER AVE | HARRIS INSURANCE SERVICES INC | | CHICAGO | IL | 60636 | |
| ROCKY D CROCKER ATT AT LAW | | 2508 BROWN DR | | | FLOWER MOUND | TX | 75022 | |
| ROCKY FORD CITY | | 160 MAIN ST | TAX COLLECTOR | | ROCKY FORD | GA | 30455 | |
| ROCKY FORK, RAVINESAT | | 777A DEARBORN PARK LN | | | COLUMBUS | OH | 43085 | |
| ROCKY HILL BORO | | BOX 188 15 MONTGOMERY AVE | TAX COLLECTOR | | ROCKY HILL | NJ | 08553 | |
| ROCKY HILL BORO | | PO BOX 188 | ROCKY HILL BORO TAX COLLECTOR | | ROCKY HILL | NJ | 08553 | |
| ROCKY HILL CONDOMINIUM ASSOCIATION | | SEVEN HAMBURG TURNPIKE | C O JOSEPH NATALE JR PRESIDENT | | BUTLER | NJ | 07405 | |
| ROCKY HILL TOWN CLERK | | 699 OLD MAIN ST | PO BOX 657 | | ROCKY HILL | CT | 06067 | |
| ROCKY HILL TOWN CLERK | | 699 OLD MAIN ST | | | ROCKY HILL | CT | 06067 | |
| ROCKY HILL TOWN CLERK | | 761 OLD MAIN ST | | | ROCKY HILL | CT | 06067 | |
| ROCKY HILL TOWN | | 761 OLD MAIN ST | TAX COLLECTOR OF ROCKY HILL | | ROCKY HILL | CT | 06067 | |
| ROCKY HILL TOWN | | PO BOX 629 | TAX COLLECTOR OF ROCKY HILL | | ROCKY HILL | CT | 06067 | |
| ROCKY KNOB HOA INC | | 1331 BOHLER CT NW | | | ATLANTA | GA | 30327 | |
| ROCKY LAWDERMILK ATTORNEY AT LAW | | 2630 LIBERTY ST | | | BEAUMONT | TX | 77702-1914 | |
| ROCKY MOUNT CITY | | 1 GOVERNEMNT PLZ | TAX COLLECTOR | | ROCKY MOUNT | NC | 27802 | |
| ROCKY MOUNT CITY | | 1 GOVERNMENT PLZ | TAX COLLECTOR | | ROCKY MOUNT | NC | 27802 | |
| ROCKY MOUNT CITY | | 331 S FRANKLIN ST | | | ROCKY MOUNT | NC | 27804 | |
| ROCKY MOUNT CITY | | 331 S FRANKLIN ST | TAX COLLECTOR | | ROCKY MOUNT | NC | 27804 | |
| ROCKY MOUNT CITY | TAX COLLECTOR | 331 S FRANKLIN ST. | | | ROCKY MOUNT | NC | 27804 | |
| ROCKY MOUNT TOWN | | 345 DONALD AVE | TREASURER ROCKY MOUNT TOWN | | ROCKY MOUNT | VA | 24151 | |
| ROCKY MOUNTAIN BUILDERS LLC | | 5501 E CORRINE DR | | | SCOTTSDALE | AZ | 85254 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKY MOUNTAIN CONCRETE SPECIALISTS LLC | | 13381 W BELLWOOD AVE | | | MORRISON | CO | 80465 | |
| ROCKY MOUNTAIN FIRE AND CASUALTY CO | | PO BOX 21089 | | | SEATTLE | WA | 98111 | |
| ROCKY MOUNTAIN FIRE AND CASUALTY CO | | | | | SEATTLE | WA | 98111 | |
| ROCKY MOUNTAIN MORTGAGE GROUP LLC | | 1979 N 1120 W | | | PROVO | UT | 84604 | |
| ROCKY MOUNTAIN MORTGAGE SPECIALISTS INC | | 7075 SOUTH ALTON WAY | | | CENTENNIAL | CO | 80112 | |
| ROCKY MOUNTAIN MTG SPECIALISTS INC | | 7075 S ALTON WAY | | | CENTENNIAL | CO | 80112 | |
| ROCKY MOUNTAIN POWER | | 1033 NE 6TH AVE | | | PORTLAND | OR | 97232-2017 | |
| ROCKY MOUNTAIN REAL ESTATE BROKERAG | | 530 ONEIDA ST | | | RUPERT | ID | 83350 | |
| ROCKY MOUNTAIN REALTY SERVICE INC | | 921 ALTA VISTA DR | | | CRAIG | CO | 81625 | |
| ROCKY MOUNTAIN REALTY SERVICE, INC. | | 2455 WEST VICTORY WAY | | | CRAIG | CO | 81625 | |
| ROCKY MOUNTAIN ROOFING AND SIDING | | 2700 YOUNG FIELD ST 200 | | | LAKEVIEW | CO | 80215 | |
| ROCKY MOUNTAIN TITLE INSUR AGENCY | | 120 N CTR STE 105 | | | CASPER | WY | 82601 | |
| ROCKY RIDGE FIRE DIST SHELBY | | 2911 METROPOLITAN WAY | ROCKY RIDGE FIRE DIST | | BIRMINGHAM | AL | 35243 | |
| ROCKY RIDGE FIRE DISTRICT | | 2163 ROCKY RIDGE RANCH RD | ROCKY RIDGE FIRE DISTRICT | | BIRMINGHAM | AL | 35216 | |
| ROCKY RIDGE FIRE DISTRICT | | 2911 METROPOLITAN WAY | | | BIRMINGHAM | AL | 35243 | |
| ROCKY RIDGE RANCH | | 12589 HILL RD | | | SAINT GENEVIEVE | MO | 63670 | |
| ROCKY SPOONTS REAL ESTATE | | 2902 W BEAUREGARD | | | SAN ANGELO | TX | 76901 | |
| ROCKY T CANNON ATT AT LAW | | 6111 BLUE RIDGE BLVD | | | RAYTOWN | MO | 64133-4105 | |
| ROCKY TOP RIDGE CONDOMINIUM | | 2466 ROCKY TOP CT | | | COMMERCE TOWNSHIP | MI | 48382 | |
| ROCKY W DORCY ATT AT LAW | | 1012 S RIVERSIDE DR | | | EDGEWATER | FL | 32132 | |
| ROCKY WIXOM ATT AT LAW | | PO BOX 51334 | | | IDAHO FALLS | ID | 83405 | |
| ROCKYS HARDWARE INC | | 40 ISLAND POND ROAD | | | SPRINGFIELD | MA | 01118 | |
| ROD A VUJOVIC ATT AT LAW | | 240 HWY 105 EXTENSION STE | | | BOONE | NC | 28607 | |
| ROD AMLAND | Amland Realty | 8617 W Pt Douglas Rd | | | Cottage Grove | MN | 55016 | |
| ROD AND RUTHANN WEDE | | 6305 CARMEL FALLS CT | | | MCKINNEY | TX | 75070-8768 | |
| ROD CAMERON SHIRLEY ATT AT LAW | | 2330 UNIVERSITY BLVD STE 314 | | | TUSCALOOSA | AL | 35401 | |
| ROD DANIELSON CHAPTER 13 TRUSTEE | | 4361 LATHAM ST STE 270 | | | RIVERSIDE | CA | 92501 | |
| ROD ERICKSON | Oregon First | 123 E Powell Blvd. #101 | | | Gresham | OR | 97030 | |
| ROD GARRETT AND GOLDEN STATE | | 10 STAGECOACH RD | CONSTRUCTION | | GASQUET | CA | 95543 | |
| ROD JACKSON AND ASSOCIATES | | 21850 YBARRA RD | | | WOODLAND HILLS | CA | 91364 | |
| ROD MALO | | 2714 US HIGHWAY 585 | | | SUNDANCE | WY | 82729 | |
| ROD NULUND | | 14900 NE 271ST AVE | | | BRUSH PRAIRIE | WA | 98606 | |
| ROD NYLUND | | 14900 NE 271 AVENUE | | | BRUSH PRAIRIE | WA | 98606 | |
| ROD PAYNE AND ASSOC | | PO BOX 1326 | | | OCEAN PARK | WA | 98640 | |
| ROD SERP | | 1539 CHRISTINE AVENUE | | | SIMI VALLEY | CA | 93063 | |
| ROD SPENCE AND SHAVAUN KIDD AND | | 1786 262ND ST | JACKS HOME IMPROVEMENT | | MILAN | IL | 61264 | |
| ROD SPENCE AND SHAVAUN KIDD AND | | 1786 262ND ST | OLD RELIABLE ROOFING | | MILAN | IL | 61264 | |
| RODA AND RODA REALTY ASSOCIATES | | 230 E ORANGE ST | | | LANCASTERQ | PA | 17602 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODAMLAND HOMES | | 8599 W PT DOUGLAS RD 100 | | | COTTAGE GROVE | MN | 55016 | |
| RODAS PAINTING, AROLDO | | 569 WEBSTER AVE | | | NEW ROCHELLE | NY | 10801 | |
| RODAS, FREDY | | 924 W 41ST DR #3 | | | LOS ANGELES | CA | 90037-0000 | |
| RODAS, ROMMY & POLLY, MARIA | | 6496 FENESTRA CT | | | BURKE | VA | 22015-3549 | |
| RODBOON, JARUNEE H | SOMSAK RODBOON | 136 CHATEAU SAINT MICHEL DR | | | KENNER | LA | 70065-2038 | |
| RODD C RICHOUX ATT AT LAW | | 1014 AUBURN AVE | | | LAFAYETTE | LA | 70503 | |
| RODD C RICHOUX ATT AT LAW | | PO BOX 8 | | | OPELOUSAS | LA | 70571 | |
| RODD C WALTON ATT AT LAW | | 1755 THE EXCHANGE SE STE 250 | | | ATLANTA | GA | 30339 | |
| RODDEN INC | | 4506 ALBY | BESSIE WOODARD | | GODFREY | IL | 62035 | |
| RODDEY WATSON, CREECH | | PO BOX 70 | INSURANCE AGENCY | | SUMTER | SC | 29151 | |
| RODEFFER, DOUGLAS | | 608 ROYAL PALM DRIVE | | | KISSIMMEE | FL | 34743 | |
| RODEMAKER, JULIE A | | 116 DREW COURT | | | CLAYTON | NC | 27520 | |
| RODEMICH APPRAISAL SERVICE | | 126 N 30TH STE 201 | | | QUINCY | IL | 62301 | |
| RODEMYER CHRISTEL INC | | 3630 GRANDEL SQUARE | | | SAINT LOUIS | MO | 63108 | |
| RODEN AND CASAVANT | | 115 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| RODEN, JOHNNY R | | HC 3 BOX 302 | | | ALTURAS | CA | 96101-9004 | |
| RODERICK A JAMES AND | | KIMBERLY Y JAMES | 2013 2ND AVENUE | | LAKE CHARLES | LA | 70601 | |
| RODERICK A ST PIERRE ESQ | | 810 BOSTON TURNPIKE RD | | | SHREWSBURY | MA | 01545 | |
| RODERICK AND GLADYS THOMAS | | 3240 WEATHERVANE LN | CATASTROPHE CONST SERVICES INC | | DALLAS | TX | 75228 | |
| RODERICK B BOBO ATT AT LAW | | 1401 PEACHTREE ST NE STE 500 | | | ATLANTA | GA | 30309 | |
| RODERICK C. LIPSCOMB | | 767 NO.HILL STREET,STE 510 | | | LOS ANGELES | CA | 90012 | |
| RODERICK FREEMAN AND MARGARET | MEENAN AND N HAVEN DRYWALL | 131 PALISADE AVE | | | YONKERS | NY | 10701-8321 | |
| RODERICK H MARTIN AND ASSOCIATES PC | | 279 WASHINGTON AVE | | | MARIETTA | GA | 30060 | |
| RODERICK H MARTIN AND ASSOCIATES | | 279 WASHINGTON AVE | | | MARIETTA | GA | 30060 | |
| RODERICK MCGINNISS | | 9316 GLEN RD | | | POTOMAC | MD | 20854 | |
| RODERICK N HALE ATT AT LAW | | 301 4TH AVE S STE 270 | | | MINNEAPOLIS | MN | 55415 | |
| RODERICK N HALE ATT AT LAW | | 310 4TH AVE S STE 1150 | | | MINNEAPOLIS | MN | 55415 | |
| RODERICK T MORRIS ATT AT LAW | | 1102 PENNSYLVANIA ST | | | NEW ROADS | LA | 70760 | |
| RODERICK WILSON AND ROESHELL CONERSON | | 18 TORRINGTON CT | AND ROESHELL CONERSON WILSON | | COLUMBIA | SC | 29229 | |
| RODEWAY INN | | 1635 S MISSION RD | | | FALLBROOK | CA | 92028 | |
| RODGER AND JUDY KIEFFER AND | | 5004 HIGHLANDER DR | GCI AND KEEFER ENTERPRISES INC | | ANTIOCH | TN | 37013 | |
| RODGER AND LETICIA MCNEIL AND | | 13917 BERMAX AVE | EVERLAND CONSTRUCTION | | SYLMAR | CA | 91342 | |
| RODGER AND MARGARET GARRISON | | 12331 BROWNING DR | AND MEBBIE GARRISON | | MONTGOMERY | TX | 77356 | |
| RODGER AND SHARON CRAFT | | 1715 AINGER RD | | | CHARLOTTE | MI | 48813 | |
| RODGER E PARKS | | 3-3400 KUHLO HIGHWAY | | | LIHUE | HI | 96766-1050 | |
| RODGER ERICSON | | 12443 LATIGO DRIVE | | | FRISCO | TX | 75035 | |
| RODGER J BLISSMAN ATT AT LAW | | 900 LINCOLN HWY | | | EAST MCKEESPORT | PA | 15035 | |
| RODGER J FRIEDLINE ATT AT LAW | | 1756 UNIVERSITY BLVD S | | | JACKSONVILLE | FL | 32216 | |
| RODGER K HENDERSHOT ATT AT LAW | | 8810 ROHAN CT | | | INDIANAPOLIS | IN | 46278 | |
| RODGER L SMITH ATT AT LAW | | 129 E MAIN ST | | | LURAY | VA | 22835 | |
| RODGERS & MILLER PC | | PO BOX 4884 | | | BRYAN | TX | 77805-4884 | |
| RODGERS AGENCY | | 1254 LAKE AVE | | | FAIRMONT | MN | 56031 | |
| RODGERS AND DICKERSON | | 1301 YORK RD STE 500 | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| RODGERS AND DICKERSON | | 28 ALLEGHENY AVE | | | TOWSON | MD | 21204 | |
| RODGERS AND DICKERSON | | 7500 HARFORD RD FL 1 | | | PARKVILLE | MD | 21234 | |
| RODGERS CARDEN AND WADSWORTH | | 472 S LAWRENCE ST STE 101A | | | MONTGOMERY | AL | 36104 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODGERS GENERAL CONTRACTORS | | 3751 WESPORT DR | | | NASHVILLE | TN | 37218 | |
| RODGERS GENERAL CONTRACTORS | | 3751 WESTPORT DR | | | NASHVILLE | TN | 37218 | |
| RODGERS INSURANCE AGENCY | | 6800 HOLABIRD AVE | | | DUNDALK | MD | 21222 | |
| RODGERS, BRETT N | | 50 LOUIS NW STE 700 | | | GRAND RAPIDS | MI | 49503 | |
| RODGERS, BRETT N | | 50 LOUIS ST NW STE 210 | CHAPTER 13 TRUSTEE | | GRAND RAPIDS | MI | 49503 | |
| RODGERS, BRETT | | 555 CASCADE W PKWY SE | | | GRAND RAPIDS | MI | 49546 | |
| RODGERS, CATHERINE M | | 20027 MITCHELL CIRCLE | | | DENVER | CO | 80249 | |
| RODGERS, CATHY A | | 1408 S VASSAR RD | | | BURTON | MI | 48519 | |
| RODGERS, CLYDE A & RODGERS, ANGELA D | | PO BOX 443 | | | CRAWFORDSVILLE | AR | 72327 | |
| RODGERS, DIANE & RODGERS, ROSALYN | | 2965 SOUTH MORELAND BOULEVARD | | | CLEVELAND | OH | 44120 | |
| RODGERS, ETHEL | | 1101 MONROE ST | | | IMMOKALEE | FL | 34142 | |
| RODGERS, HARRY I & PORTER, LILAH E | | 1632 ANGELUS AVE | | | LEMON GROVE | CA | 91945 | |
| RODGERS, JOHN A & RODGERS, RACHEL S | | 933 N RIVERHILLS DR | | | TEMPLE TERR | FL | 33617 | |
| RODGERS, JOHN M | | 125 EVANS ST | GROUND RENT | | ROCKVILLE | MD | 20850 | |
| RODGERS, RICHARD H & RODGERS, LIBBY M | | 872 INGLENOOK RD | | | KINGSTREE | SC | 29556-5156 | |
| RODGERS, WENDOLYN | | 4716 WATERFRONT OAK DR | ARNETTS PAINTING SMALL REMODELING AND TILING | | MEMPHIS | TN | 38128 | |
| RODIE, RICHARD H & RODIE, BARBARA L | | 3320 SARATOGA AVE | | | DOWNERS GROVE | IL | 60515 | |
| RODMAN LOCKS, DAN | | 1185 E CORDOVA AVE | | | CASA GRANDE | AZ | 85122-1142 | |
| RODMAN TOWN | | PO BOX 523 | TAX COLLECTOR | | RODMAN | NY | 13682 | |
| RODMAN, KRISTIN J | | 4306 N HERITAGE WOODS RD | | | MIDLOTHIAN | VA | 23112-4753 | |
| RODNER DOMOND AND ERIC HYMEN | | 820 NW 140TH TERRACE | AND ASSOCIATES | | MIAMI | FL | 33168 | |
| RODNEY A SHERRY AND | | JAIMIE K SHERRY | 129 WEST I STREET | | BENICIA | CA | 94510 | |
| RODNEY ACHENBACH | | 11551 65TH AVE N | | | MAPLE GROVE | MN | 55369 | |
| RODNEY AND ANA CADWELL AND SODERLIN | | 4028 PORTLAND AVE | PLUMBING HEATING AND AIR CONDT | | MINNEAPOLIS | MN | 55407-3103 | |
| RODNEY AND ANGIE MCCARTER | | 971 FALCON CREST DR | | | SEYMORE | TN | 37865 | |
| RODNEY AND ARNETTER POPE AND | | 05 MERRIWEATHER LN | D AND R CONSTRUCTION | | FAIRWEIW HEIGHTS | IL | 62208 | |
| RODNEY AND CARMEN DIBONA | | 2534 AMBUSH RANCH RD | | | RAPID CITY | SD | 57703 | |
| RODNEY AND DOREEN ABERNATHY AND MILLER | | 824 3RD AVE NW | ROOFING COMPANY LLC | | HICKORY | NC | 28601 | |
| RODNEY AND FLORIANNE BROWN | ARCHER RESTORATION | 400 SPRING ST APT 301 | | | SAINT PAUL | MN | 55102-4450 | |
| RODNEY AND INEZ WALLACE | | 2911 NW 69 ST | AND TEDS SHEDS INCORPORATED | | MIAMI | FL | 33147 | |
| RODNEY AND ISREAL KINLAW AND | | 1186 FORTY ONE RD | R AND I INC | | ST STEPHENS | SC | 29479 | |
| RODNEY AND LAURA WRIGHT | | PO BOX 39922 | | | SAN ANTONIO | TX | 78218-6922 | |
| RODNEY AND LISA BEESON AND | | 2530 LAKE DR | BREEDEN ROOFING INC | | ANDERSON | IN | 46012 | |
| RODNEY AND MAXINE PATTERSON AND | | 161 THOMAS ST | UNITED CLEANING AND RESTORATION | | HAMDEN | CT | 06514 | |
| RODNEY AND SUSAN BROWN AND LANE | | 2930 BESTO DR NW | INTERPRISES CONSTRUCTION LLC | | ATLANTA | GA | 30318 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODNEY AND TERESA COLLINS | | 6101 TRENT ST | TERESA DUNCAN & WINGATES AIR CONDTIONING GUY BROS | | PENSACOLA | FL | 32503 | |
| RODNEY AND VICKIE COLEMAN | | 406 10TH ST | | | CORNING | IA | 50841 | |
| RODNEY AND YVONNE WELDON | | 2112 MERRY DR | | | BIRMINGHAM | AL | 35215 | |
| RODNEY B SANCHEZ | | 1300 SERENO DR | | | VALLEJO | CA | 94589 | |
| RODNEY BADDERS JENNIE BADDERS | | 2383 27TH RD | MARSH II INC | | WAVERLY | KS | 66871 | |
| RODNEY BLACKMAN AND DELORG | | 190 MILL CHASE | HOME REPAIRS INC | | COVINGTON | GA | 30016 | |
| RODNEY C. JAMES | | 703 E. FITZGERALD STREET | | | BANGS | TX | 76823 | |
| RODNEY CLAY | | 5018 MILLENIUM DR | | | CEDAR FALLS | IA | 50613-7984 | |
| RODNEY CRAIG MILLER ATT AT LAW | | 481 SECOND ST | | | CLEVELAND | TN | 37311-4906 | |
| RODNEY CRAWFORD COMPANY | | 523 S MAIN ST | | | ADRIAN | MI | 49221 | |
| RODNEY D AND DOROTHY M | | 2295 PEACH DR | SNELLING | | JACKSONVILLE | FL | 32246 | |
| RODNEY D DANIELS | | 312 CONSERVATION CROSSING | | | CHESAPEAKE | VA | 23320 | |
| RODNEY D MCDANIEL ATT AT LAW | | 4503 TEXAS BLVD STE C | | | TEXARKANA | TX | 75503 | |
| RODNEY D RUDOLF | | CHRISTINE RUDOLF | 6212 BRAIRWOOD CIRCLE | | WATERFORD | WI | 53185 | |
| RODNEY D SEEFELD ATT AT LAW | | 121 5TH ST | | | BARABOO | WI | 53913 | |
| RODNEY D SHEPHERD ATT AT LAW | | 2403 SIDNEY ST STE 245 | | | PITTSBURGH | PA | 15203 | |
| RODNEY DALE MCDANIEL ATT AT LAW | | 4503 TEXAS BLVD STE C | | | TEXARKANA | TX | 75503 | |
| RODNEY E NEHER ATT AT LAW | | 1215 BLAINE AVE | | | JANESVILLE | WI | 53545 | |
| RODNEY E SUMPTER ATT AT LAW | | 139 VASSAR ST | | | RENO | NV | 89502 | |
| RODNEY E SUMPTER ATTORNEY AT LAW | JOSEPH PHILIP KALENOWSKY VS CANYON CAPITOL FUNDING CORP, A NEVADA CORP GREENPOINT MRTG FUNDING INC, A FOREIGN CORP LIC ET AL | 139 Vassar Street | | | Reno | NV | 89502 | |
| RODNEY F TEW ATT AT LAW | | 4171 MARIETTA ST STE 100B | | | POWDER SPGS | GA | 30127 | |
| RODNEY F TEW ATT AT LAW | | PO BOX 2421 | | | POWDER SPRINGS | GA | 30127 | |
| RODNEY G AND DOREEN T ABERNATHY AND | | 824 3RD AVE NW | TAYLOR MADE CONSTRUCTION | | HICKORY | NC | 28601 | |
| RODNEY GIENAU | | 131 N POWELL | | | DENVER | IA | 50622 | |
| RODNEY H GRAFE ATT AT LAW | | 5331 SW MACADAM AVE 356 | | | PORTLAND | OR | 97239 | |
| RODNEY J & KIMBERLY M FAZZARI | | 1230 SE COLONIAL DR | | | COLLEGE PLACE | WA | 99324 | |
| RODNEY JONES KATHLEEN LANE AND | NS PROPERTY RESTORATION | 7940 S KINGSTON AVE # 2 | | | CHICAGO | IL | 60617-1253 | |
| RODNEY L DILLON PA | | 2831 RINGLING BLVD STE 210D | | | SARASOTA | FL | 34237 | |
| RODNEY L JEFFERSON ATT AT LAW | | PO BOX 1259 | | | RICHMOND | VA | 23218 | |
| RODNEY L REDDICK AND | | 7300 NW 220 ST | FIRST BETHANY BANK AND TRUST | | EDMOND | OK | 73025-9634 | |
| RODNEY L STALLINGS LLC | | 181 W MAIN ST WARD BUILDI | | | CENTRE | AL | 35960 | |
| RODNEY L STEPHAN ATT AT LAW | | 245 SYCAMORE ST STE 200 | | | BROOKVILLE | OH | 45309 | |
| RODNEY L TILLERY AND | | 27 SUNNYFIELD TERRACE | ABCO MASON CONTRACTORS | | NEPTUNE | NJ | 07753 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODNEY LIBBEY EUGENIA LIBBEY AND | | 5746 BURTON HILL RD | BEANS MOBILE HOMES INC | | IRASBURG | VT | 05845 | |
| RODNEY M GLUSAC ATT AT LAW | | 1058 MAPLE ST STE 100 | | | PLYMOUTH | MI | 48170 | |
| RODNEY MILLER AND JOHN MANTEL | | 1218 W TOBIAS RD | | | CLIO | MI | 48420 | |
| RODNEY MILLER | | 198 TONEFF DR | | | ELK RUN HEIGHTS | IA | 50707 | |
| RODNEY OCONNELL AND HOME | | 4299 CALKINS RD | SAVERS RESTORATION INC | | FLINT | MI | 48532 | |
| RODNEY OTERO | | 212 EUCLID AVE | #317 | | LONG BEACH | CA | 90803 | |
| RODNEY POLLOCK | | 1816 OVERLAND DR. | | | DUNCAN | OK | 73533 | |
| RODNEY PRICE ATT AT LAW | | 510 N MAIN ST | | | VIDOR | TX | 77662 | |
| RODNEY PUTNAM | | 3705 HELENE AVE | | | BILLINGS | MT | 59101 | |
| RODNEY R AND SARA E HATFIELD | | 8144 ZION TRAIL | AND W COAST ROOFING | | FORT WORTH | TX | 76137 | |
| RODNEY R BETTS ATT AT LAW | | 500 S TAYLOR ST STE 908 | | | AMARILLO | TX | 79101 | |
| RODNEY R LEVIN | | AND ROXANNE CARR LEVIN | TRUSTEES FOR THE LEVIN FAMILY TRUST | | SHELL BEACH | CA | 93449 | |
| RODNEY S DARLING AND | | CARA DARLING | 8750 RIVER BLUFF LANE | | ROSWELL | GA | 30076 | |
| RODNEY S SCOTT ATT AT LAW | | 509 N 2ND ST | | | LONGVIEW | TX | 75601 | |
| Rodney Smith | | 880 UNION STATION PKWY APT 2211 | | | LEWISVILLE | TX | 75057-5164 | |
| RODNEY STEPPS AND RICK SMITH | | 1350 COUNTY RD 118 | | | CENTRE | AL | 35960 | |
| RODNEY T BUTTARS ATT AT LAW | | PO BOX 190166 | | | BOISE | ID | 83719 | |
| RODNEY V HAMILTON | | CECELIA A HAMILTON | 377 SOUTH 600 WEST | | LAYTON | UT | 84041 | |
| RODNEY W FANT | | 1510 GRUNDY STREET | | | PENSACOLA | FL | 32507 | |
| RODNEY W KIMES ATT AT LAW | | 542 E GRAND AVE | | | BELOIT | WI | 53511 | |
| RODNEY W SEAFORD ATT AT LAW | | 128A N MCDOWELL ST | | | CHARLOTTE | NC | 28204 | |
| RODNEY WALLACE AND INEZ WALLACE | | 2911 NW 69 ST | COPELAND CONSTRUCTION GROUP | | MIAMI | FL | 33147 | |
| RODNEY WILLIS | | 6119 GREENVILLE AVE | | | DALLAS | TX | 75206 | |
| RODNEY ZACHARIAS | | 5825 WHITED AVE | | | MINNETONKA | MN | 55345 | |
| RODNEY, COTTRELL | | 2016 HOMESTEAD DR | | | MESQUITE | TX | 75181 | |
| RODNEY, RENT A | | 9009 LAURISTON PL | | | CHARLOTTE | NC | 28227 | |
| RODNICK AND UNGER PC | | 3280 E 13 MILE RD | | | WARREN | MI | 48092 | |
| RODOCKERS SECURITY | | 1835 MARIETTA DR | | | FORT WAYNE | IN | 46804-5727 | |
| RODOLAKIS, STEPHAN M | | 446 MAIN ST STE 21 | | | WORCESTER | MA | 01608 | |
| RODOLAKIS, STEPHEN M | | 255 PARK AVE STE 1100 | | | WORCESTER | MA | 01609 | |
| RODOLFO & RUTH CORONA | | 12138 E CALLE LA PRIMERA | | | YUMA | AZ | 85367-9036 | |
| RODOLFO A CAMACHO ATT AT LAW | | 679 COTTAGE ST NE | | | SALEM | OR | 97301 | |
| RODOLFO A RUIZ VELASCO ATT AT LAW | | 1916 3RD AVE | | | SAN DIEGO | CA | 92101 | |
| RODOLFO ALVARENGA | | 13913 PARKLAND DRIVE | | | ROCKVILLE | MD | 20853 | |
| RODOLFO AND MARIA OBNAMIA AND | | 19171 EVENSTON DR | ALL STATE CONSTRUCTION | | FARMINGTON | MN | 55024 | |
| RODOLFO CALDERON AND ADVANCE | | 10113 OVEREST AVE | QUALITY PLUMBING AND THE HARDWOOD FL EXPERT | | WHITTIER | CA | 90605 | |
| RODOLFO DAVILA SARA BRITO AND | | 1053 NAVARRETTE CIR | GMAC | | EL PASO | TX | 79907 | |
| RODOLFO ESGUERRA | | 2450 W LINCOLN S | | | LONG BEACH | CA | 90810-2024 | |
| RODOLFO G GIRALDI | | 2235 WOODLAND SPRINGS | | | HOUSTON | TX | 77077 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODOLFO HERNANDEZ AND TERRY | | 87 CEDARS GLEN WAY | ROBINSON DBA VINYL SIDING SYSTEMS | | VILLA RICA | GA | 30180 | |
| RODOLFO LANDSCAPING | | 8816 E 39TH ST | | | TULSA | OK | 74145 | |
| RODOLFO SALCEDO | | 1353 EMERALD GATE LN | | | EL PASO | TX | 79936 | |
| RODOLFO T BUNAGAN ATT AT LAW | | 18000 STUDEBAKER RD STE 700 | | | CERRITOS | CA | 90703 | |
| RODRIC D BRAY ATT AT LAW | | 210 E MORGAN ST | | | MARTINSVILLE | IN | 46151 | |
| Rodrick Thomas | | 1936 Copper Mountain Dr | | | Justin | TX | 76247 | |
| RODRIGO AND YOLANDA JALOMA AND NORTH | | 2737 COCHRAN WAY | TEXAS ROOFING | | FORT WORTH | TX | 76108 | |
| RODRIGO C AND WINIFRED YOSHIYE | | 18288 HADDEN HALL CT | MELENDEZ | | SAN DIEGO | CA | 92128 | |
| RODRIGO CALLANTA | | 322 ONEIL CIR | | | HERCULES | CA | 94547 | |
| RODRIGO LAW FIRM | | 10390 COMMERCE CTR DR STE 130 | | | RCH CUCAMONGA | CA | 91730 | |
| RODRIGO LAW FIRM | | 3200 E GUASTI RD STE 100 | | | ONTARIO | CA | 91761 | |
| RODRIGO LEAL | | 331 MITSCHER STREET | | | CHULA VISTA | CA | 91910 | |
| RODRIGUES, PAULO | | 1551 NE 39TH ST | | | POMPANO BEACH | FL | 33064-6643 | |
| RODRIGUEZ AND DOERN PLLC | | 100 W AVE | | | SARATOGA SPRINGS | NY | 12866 | |
| RODRIGUEZ AND QUINCOCES PA | | 5040 NW 7 ST PH1 | | | MIAMI | FL | 33126 | |
| RODRIGUEZ AND QUINCOCES PA | | 5040 NW 7TH ST PH 1 | | | MIAMI | FL | 33126 | |
| RODRIGUEZ AND STEWART REALTY INC | | 3959 VAN DYKE RD STE 303 | | | LUTZ | FL | 33558 | |
| RODRIGUEZ COLVIN AND CHANEY LLP | | 1201 E VAN BUREN ST | | | BROWNSVILLE | TX | 78520 | |
| RODRIGUEZ CRA, RICHARD | | 6851 CITIZENS PKWY STE 295 | | | SAN ANTONIO | TX | 78229 | |
| RODRIGUEZ HOLDINGS LTD | | 1681 E. LOS EBANOS | | | BROWNSVILLE | TX | 78520 | |
| RODRIGUEZ HOLDINGS | | PO BOX 6277 | | | BROWNSVILLE | TX | 78523 | |
| RODRIGUEZ HORTENCIA, ARMONDO | | 7117 W HOLLY ST | MELENDEZ AND GABRIEL DBA AIR PROFESSIONALS | | PHOENIX | AZ | 85035 | |
| RODRIGUEZ MELEAH, MICHAEL | | 1719 SELO DR | RODRIGUEZ AND ROSSIE CONSTRUCTION | | SCHERERVILLE | IN | 46375 | |
| RODRIGUEZ TAGAVILLA, SUSANA | | 5119 LIKINI STREET | | | HONOLULU | HI | 96818-0000 | |
| RODRIGUEZ, ABIGAIL | | 1 888 4 ABATEMENT INC | 735 S OLIVE AVE UNIT A B | | STOCKTON | CA | 95215 | |
| RODRIGUEZ, ABIGAIL | | 735 S OLIVE AVE UNIT A B | AOA GENERAL CONTRACTORS BUILDERS | | STOCKTON | CA | 95215 | |
| RODRIGUEZ, ABRAHAN | | PO BOX 862086 | | | LOS ANGELES | CA | 90086-2086 | |
| RODRIGUEZ, AGUSTIN & RODRIGUEZ, LUPE V | | 6272 WILMA AVENUE | | | NEWARK | CA | 94560 | |
| RODRIGUEZ, AGUSTIN | | 14770 CLOVERFIELD RD | | | MORENO VALLEY | CA | 92553-0000 | |
| RODRIGUEZ, ALBERTO | | 25391 PINE CREEK LANE | | | WILMINGTON | CA | 90744 | |
| RODRIGUEZ, ALBERTO | | 5085 NW 7TH ST #715 | | | MIAMI | FL | 33126 | |
| RODRIGUEZ, ALFRED A | | 9858 SPRUCE CT | | | CYPRESS | CA | 90630 | |
| RODRIGUEZ, ALMA X | | 2117 PARAMONT WAY | | | MODESTO | CA | 95355 | |
| RODRIGUEZ, ANA G & RODRIGUEZ, SAUL | | 14138 VIBURNUM DR | | | WHITTIER | CA | 90604-0000 | |
| RODRIGUEZ, ANNABELLE | | 610 NW 72ND AVE | AURELIO NUNEZ | | HOLLYWOOD | FL | 33024 | |
| RODRIGUEZ, ANNE M | | PO BOX 26582 | | | ALBUQUERQUE | NM | 87125-6582 | |
| RODRIGUEZ, ANTONIA | | 2226 LINCOLN AVE | CALIFORNIA CLAIMS CONSULTANTS | | LOS ANGELES | CA | 90031 | |
| RODRIGUEZ, ANTONIO | | 3411 DORCHESTER AVE | | | LOS ANGELES | CA | 90032 | |
| RODRIGUEZ, BARBARA C | | 2775 WEST 52 ND ST #107 | | | HIALEAH | FL | 33016 | |
| RODRIGUEZ, BLANCA | | 1440 HELEN DRIVE 1 | | | LOS ANGELES | CA | 90063-0000 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, CARLOS & OROZCO, XOCHITL | | 10458 ABINGTON WAY | | | RANCHO CORDOVA | CA | 95670-0000 | |
| RODRIGUEZ, CARLOS | | 3211 TURRET DRIVE | | | KISSIMMEE | FL | 34743 | |
| RODRIGUEZ, CARLOS | | 5029 BARING AVENUE | | | EAST CHICAGO | IN | 46312 | |
| RODRIGUEZ, CARLOS | INSURANCE CLAIM SOLUTIONS INC | 713 SE 16TH CT | | | FORT LAUDERDALE | FL | 33316-2921 | |
| RODRIGUEZ, CARMEN | | 2587 LORI CT | RAFAEL SOSA | | UNION | NJ | 07083 | |
| RODRIGUEZ, CLOTILDE | | 225 SW 43RD AVE | | | MIAMI | FL | 33134 | |
| RODRIGUEZ, DANIEL | | 2410 6TH AVE | THE BUZBEE LAW FIRM | | LA MARQUE | TX | 77568 | |
| RODRIGUEZ, DORA | | 18070 GREEN HAZEL DR | RDZ CONSTRUCTION | | HOUSTON | TX | 77084 | |
| RODRIGUEZ, EDUARDO V | | 1265 N EXPWY 83 | | | BROWNSVILLE | TX | 78520-8622 | |
| RODRIGUEZ, EDWARD U | | 4717 INTERLACHEN | | | AUSTIN | TX | 78747 | |
| RODRIGUEZ, ELADIO & RODRIGUEZ, ESTHER | | 4224 CLARIDGE ST | | | PHILADELPHIA | PA | 19124-4902 | |
| RODRIGUEZ, ELIZABETH | | 3428 N TRIPP AVE | TOP LINE CONSTRUCTION | | CHICAGO | IL | 60641 | |
| RODRIGUEZ, ELSA & CARDENAS, RAFAEL | | 5160 IDALIA STREET | | | DENVER | CO | 80239 | |
| RODRIGUEZ, ENRIQUE | DINWIDDIE HINES CONSTRUCTION CONSTRUCTIONINC | 5849 SUNRISE VISTA DR APT 56 | | | CITRUS HEIGHTS | CA | 95610-7210 | |
| RODRIGUEZ, ERNESTO & PATRA L | | 2401 NE 1ST WAY | | | POMPANO | FL | 33064-0000 | |
| RODRIGUEZ, FRANCISCO J & RODRIGUEZ, MARIANA C | | 4218 FALL CREEK COURT | | | TURLOCK | CA | 95382 | |
| RODRIGUEZ, FRANK M | | 3813 CORINNE AVE | | | CHALMETTE | LA | 70043 | |
| RODRIGUEZ, FRANK | | 291 INGALLS LN | | | WAPATO | WA | 98951 | |
| RODRIGUEZ, FRANKIE | | 1000 LAKE OF THE WOODS BLVD #201B | | | CASSELBERRY | FL | 32730 | |
| RODRIGUEZ, GABRIEL | | 7703 W 82ND PL | AND OMNICON INC | | BRIDGEWELL | IL | 60455 | |
| RODRIGUEZ, GENARO | | 6718 MOUNTING ROCK RD | | | CHARLOTTE | NC | 28217 | |
| RODRIGUEZ, GILBERTO | | 572 NW 97TH AVE | | | PLANTATION | FL | 33324-4956 | |
| RODRIGUEZ, GLORIA | | 12701 NW 17 PLACE | | | MIAMI | FL | 33167 | |
| RODRIGUEZ, GUADALUPE | | 17319 BARBIE STREET | | | FONTANA | CA | 92336-2719 | |
| RODRIGUEZ, HEANA | | 6024 LORRAINE | PATRICIA AND STEWART BEATTY | | METAIRIE | LA | 70003 | |
| RODRIGUEZ, HECTOR | | 15856- 15858 CADWELL STREET | | | LA PUENTE | CA | 91744 | |
| RODRIGUEZ, HUGO | | 2018 MEADOW VALLEY TERRACE | #156 | | LOS ANGELES | CA | 90039 | |
| RODRIGUEZ, IGNACIO | RODRIGUEZ IGNACIO | 12801 Dolan Avenue | | | Downey | CA | 90242 | |
| RODRIGUEZ, JESUS V & VILLETA, MAYRA I | | 6157 NW 157TH ST | F4 | | MIAMI | FL | 33015 | |
| RODRIGUEZ, JORGE L | | 5423 SW CARLTON AVE | | | ARCADIA | FL | 34266 | |
| RODRIGUEZ, JOSE A | | 1735 SWEETBRIER ST | | | PALMDALE | CA | 93550 | |
| RODRIGUEZ, JOSE C | | 342 WOODLAWN STE 103 | | | SAN ANTONIO | TX | 78212 | |
| RODRIGUEZ, JOSE D | | 330 2ND AVE | | | CHULA VISTA | CA | 91910-2808 | |
| RODRIGUEZ, JOSE M & CHAVARRIA, GLORIA | | 17603 BAMWOOD DR | | | HOUSTON | TX | 77090-2155 | |
| Rodriguez, Jose M | | 1044 FOUNTAINHEAD DR | | | DELTONA | FL | 32725-6932 | |
| RODRIGUEZ, JOSE R | | 920 NW 78TH AVENUE 1 | | | MIAMI | FL | 33126 | |
| RODRIGUEZ, JOSE | | 432 MARLBOROUGH RD | PD REMODELING CORP | | YONKERS | NY | 10701 | |
| RODRIGUEZ, JOSE | | 6707 CRESCENT RIDGE RD | | | ORALNDO | FL | 32810 | |
| RODRIGUEZ, JOSE | | 8310 BIG CREEK DR | | | HOUSTON | TX | 77064-8313 | |
| RODRIGUEZ, JOSE | | 9426 E 39TH STREET | | | TULSA | OK | 74145 | |
| RODRIGUEZ, JOSEPH P | | 261 NORMAN WAY | | | ERIE | PA | 16508 | |
| RODRIGUEZ, JULIO A | | 1413 MARY JEAN AVE | | | ORLANDO | FL | 32809 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, KEITH A | | 700 SAINT JOHN ST # 4 | | | LAFAYETTE | LA | 70501-6768 | |
| RODRIGUEZ, KEITH A | | BOX 3445 | | | LAFAYETTE | LA | 70502 | |
| RODRIGUEZ, KEITH | | PO BOX 3445 | CH 13 STANDING TRUSTEE | | LAFAYETTE | LA | 70502 | |
| RODRIGUEZ, KEITH | | PO BOX 3445 | | | LAFAYETTE | LA | 70502-3445 | |
| RODRIGUEZ, LINA | | 7762 JEANNE TERR 16 | | | TUJUNGA | CA | 91042 | |
| RODRIGUEZ, LOURDES C | | 2271 SOUTHWEST 142 COURT | | | MIAMI | FL | 33175 | |
| RODRIGUEZ, LUCY | | 6103 AQUA AVENUE 704 | | | MIAMI BEACH | FL | 33141 | |
| RODRIGUEZ, LUIS | | 1040 NE 149TH ST | | | MIAMI | FL | 33161-0000 | |
| RODRIGUEZ, LUIS | | 25350 US HIGHWAY 19 | APT 306 | | CLEARWATER | FL | 33763-2136 | |
| RODRIGUEZ, LUIS | | 7035 W 3 CT | ALLIETE LLIRALDI PRIME STATE PUBLIC ADJ INC | | HIALEAH | FL | 33014 | |
| RODRIGUEZ, MARIA | | 313 PEFFER STREET | | | HARRISBURG | PA | 17102 | |
| RODRIGUEZ, MARIO | | 2315 S GARTH AVE | | | LOS ANGELES | CA | 90034 | |
| RODRIGUEZ, MARIO | FELIX RODRIGUEZ | 19734 PLANTATION GROVE TRL | | | KATY | TX | 77449-4977 | |
| RODRIGUEZ, MARK A | | 1236 CALLE PLACITAS | | | BERNALILLO | NM | 87004-6158 | |
| RODRIGUEZ, MARLYN Y | | 3223 BLUM DR | | | SAN PABLO | CA | 94806 | |
| RODRIGUEZ, MARLYN | | 100 ALBERDAN CIR | | | PINOLE | CA | 94564 | |
| RODRIGUEZ, MARLYN | | 3223 BLUME DR | | | RICHMOND | CA | 94806 | |
| RODRIGUEZ, MARTHA Y | | 2500 KERWIN PL | | | LOS ANGELES | CA | 90065 | |
| RODRIGUEZ, MERCEDES M | | 2801 07 NW 10 AVENUE | | | MIAMI | FL | 33127 | |
| RODRIGUEZ, MICHAEL B | | 948 DUNBERRY DRIVE | | | SHILOH | IL | 62269 | |
| RODRIGUEZ, MICHAEL | | 48 CRYSTAL DOWNS WAY | | | SUWANEE | GA | 30024-7628 | |
| RODRIGUEZ, MICHELLE | | 18042 SW 143RD AVE | CONSOLIDATED PUBLIC ADJUSTERS INC | | MIAMI | FL | 33177 | |
| RODRIGUEZ, OLIVIA | | 221 SOUTH AVENUE 55 | | | LOS ANGELES | CA | 90042-0000 | |
| RODRIGUEZ, OSCAR | | 3400 S LOWELL BLVD APT 13-204 | | | DENVER | CO | 80236-2433 | |
| RODRIGUEZ, OSVALDO | | 13450 SW 71ST ST | LOYAL PUBLIC ADJUSTERS | | MIAMI | FL | 33183 | |
| RODRIGUEZ, PATRICIA Y | | 13605 WEYCROFT CIRCLE | | | ALPHARETTA | GA | 30004 | |
| RODRIGUEZ, PHILLIP J | | 6925 FOXWOOD DRIVE | | | SCHERERVILLE | IN | 46375 | |
| RODRIGUEZ, PILAR | | 2520 MARICOPA AVENUE | | | RICHMOND | CA | 94804 | |
| RODRIGUEZ, RAUL B & RODRIGUEZ, MARTHA B | | PO BOX 280133 | | | SAN FRANCISCO | CA | 94128 | |
| RODRIGUEZ, RAUL | | 1805 WESTMORELAND RD | | | COLORADO SPRINGS | CO | 80907-0000 | |
| RODRIGUEZ, RAYMOND & COTA, ALICE | | 1734 PHILLIPS WAY | | | LOS ANGELES | CA | 90042-1037 | |
| RODRIGUEZ, RICARDO | | 4121 SW 56TH AVE | | | DAVIE | FL | 33314-3741 | |
| RODRIGUEZ, RICHARD | | 1633 BABCOCK PMB 268 | | | SAN ANTONIO | TX | 78229 | |
| RODRIGUEZ, RICHARD | | 4438 CENTERVIEW STE 212 | | | SAN ANTONIO | TX | 78228 | |
| RODRIGUEZ, ROLANDO & RODRIGUEZ, ROLANDO | | 218 CHARDONNAY PLACE | | | VALRICO | FL | 33594 | |
| RODRIGUEZ, ROSA & FRED, BERNARDO | | 1340 DOVER DR | | | KISSIMMEE | FL | 34758 | |
| RODRIGUEZ, RUBEN A | | 4009 WHITE LANE | | | BAKERSFIELD | CA | 93309 | |
| RODRIGUEZ, SIMON E | | PO BOX 36324 | | | DENVER | CO | 80236 | |
| RODRIGUEZ, VICTOR & RODRIGUEZ, ELISA | | 806 KINLER ST | | | LULING | LA | 70070 | |
| RODRIGUEZ, WESLEY | | 398 WILLITS STREET | | | DALY CITY | CA | 94014 | |
| RODRIGUEZ, WILLIAM | | 15321 S DIXIE HIGHWAY | SUITE 308 | | MIAMI | FL | 33157 | |
| RODRIGUEZ, YAMIT | | 1049 LARIAT STREET | | | EL PASO | TX | 79915 | |
| RODRIGUEZ, YOLANDA | | 608 FOYT DRIVE SOUTHWEST | | | ALBUQUERQUE | NM | 87121-8879 | |
| RODRIGUEZ, YONY | | 1235 NW 129 STREET | | | MIAMI | FL | 33167 | |
| RODRIGUEZJOFRE, BLANCA L | | 1330 CORAL WAY #407 | | | MIAMI | FL | 33145-1136 | |
| RODRIGUEZ-ORTIZ, KRISTINA L | | 18021 HATTON ST | | | RESEDA | CA | 91335-2139 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ-RIVERA, JORGE L | | 338 74TH ST. | | | NORTH BERGEN | NJ | 07047 | |
| RODRIGUEZ POSTON AND POSTON | | PO BOX 2866 | | | PARK CITY | UT | 84060 | |
| RODRIQUEZ, FIDEL | | 803 S DEERWOOD AVE | LABRADOR CONSULTING | | ORLANDO | FL | 32825 | |
| RODRIQUEZ, FRANK M | | PO BOX 257 | | | CHALMETTE | LA | 70044 | |
| RODRIQUEZ, MARIBEL | | 14769 SADDLEPEAK DR | | | FONTANA | CA | 92336-0193 | |
| RODS LAND SURVEYING LLC | | 358 E WINEGARS RD | | | GLADWIN | MI | 48624-8476 | |
| RODS SAND AND FINISH | | 1206 ERGLES WAY | | | LEANDER | TX | 78641 | |
| ROE WALTER, MCDERMOTT | | 1 W QUEENS WAY STE 200 | | | HAMPTON | VA | 23669 | |
| ROE, FRANK | | PO BOX 2276 | | | BELLEVIEW | FL | 34421 | |
| ROEDEL PARSONS KOCH BLANCHE BALHOFF & MCCOLLISTER | DEUTSCHE BANK TRUST COMPANY AMERICAS VS BRADLEY J EGENBERG | 1515 Poydras Street, Suite 2330 | | | New Orleans | LA | 70112 | |
| ROEDEL, CYRUS J | | 1924 S VISTA | | | BOISE | ID | 83705 | |
| ROEDER AND JONES | | 314 S FRANKLIN ST STE B | | | TITUSVILLE | PA | 16354 | |
| ROEDER, RICHARD W | | 314 S FRANKLIN ST STE B | | | TITUSVILLE | PA | 16354 | |
| ROEDING INSURANCE | | 2734 CHANCELLOR DR | | | CRESTVIEW HILLS | KY | 41017 | |
| ROEGNER, KIMBERLY D | | 52188 PLANTATION DR | | | GRANGER | IN | 46530-4897 | |
| ROEL A DELOSSANTOS | | 2256 FOX GLEN DR | | | FAIRFIELD | CA | 94534 | |
| ROEL A RODRIGUEZ | | 1406 MCKEE DRIVE | | | EDINBURG | TX | 78539 | |
| ROEL DE LOS SANTOS | | 2256 FOX GLENN DRIVE | | | FAIR FIELD | CA | 94534 | |
| ROEL SEGURA | | 507 HARMON TERRACE | | | ARLINGTON | TX | 76010 | |
| ROELOFS, JEROME & ROELOFS, PATRICIA | | 3256 UNION HILL ROAD | | | SANGER | TX | 76266-3363 | |
| ROENICKE, DOUGLAS | | 3898 MARKET ST | RESTORATION MANAGEMENT CO | | SAN FRANCISCO | CA | 94131 | |
| ROESER AND VUCHA | | 920 DAVID RD | | | ELGIN | IL | 60123 | |
| ROESER AND VUCHA | | 920 DAVIS RD | | | ELGIN | IL | 60123 | |
| ROESER AND VUCHA | | 920 DAVIS RD | | | ELGRIN | IL | 60123 | |
| ROESER PARK HOA | | 21448 N 75TH AVE STE 6 | | | GLENDALE | AZ | 85308 | |
| ROESLER, JOHN E | | 408 BLOOMBRIDGE WAY | | | MARIETTA | GA | 30066-0000 | |
| ROESLER, MICHAEL L & ROESLER, MERLE S | | 20 HILLSIDE ROAD | | | READING | MA | 01867-1612 | |
| ROESNER AND VUCHA | | 920 DAVIS RD STE 100 | | | ELGIN | IL | 60123 | |
| ROESSLER ASSOCIATES | | 4510 PERALTA BLVD STE 21 | | | FREMONT | CA | 94536 | |
| ROESSLER, MICHAEL J | | 2034 MAIN ST | | | CROSS PLAINS | WI | 53528 | |
| ROETZEL & ANDRESS LPA | | 222 S MAIN STREET | | | AKRON | OH | 44308-2098 | |
| ROETZEL AND ANDRESS LLP | | 850 PARK HORE DR | TRIANON CENTRE 3RD FL | | NAPLES | FL | 34103 | |
| ROETZEL AND ANDRESS LLP | | 850 PARK SHORE DR | | | NAPLES | FL | 34103 | |
| ROETZEL AND ANDRESS LPA | | 1300 EYE ST N W STE 400 E | | | WASHINGTON | DC | 20005-3318 | |
| ROETZEL AND ANDRESS LPA | | 850 PARK SHORE DR | | | NAPLES | FL | 34103 | |
| ROETZEL AND ANDRESS LPA | | 850 PARK SHORE DR | TRIANON CENTRE 3RD FL | | NAPLES | FL | 34103 | |
| ROETZEL AND ANDRESS TRUST ACCOUNT | | 850 PARK SHORE DR | TRIAMON CTR THIRD FL | | NAPLES | FL | 34103 | |
| ROETZEL AND ANDRESS TRUST ACCT | | 850 PARK SHORE DR 3RD FL | C O CORAL LAKE COMMUNITY ASSOC | | NAPLES | FL | 34103 | |
| ROETZEL AND ANDRESS | | 222 S MAIN ST | | | AKRON | OH | 44308 | |
| ROFOUGARAN, MAHDI | | 11800 SUNSET HILLS RD#1111 | | | RESTON | VA | 20190 | |
| ROGALIN AND CARPENTER | | 1 N HUDSON AVE STE 1050 | | | OKLAHOMA CITY | OK | 73102 | |
| ROGAN LAW FIRM PLLC | | 30 CATOCTIN CIR SE STE D | | | LEESBURG | VA | 20175 | |
| ROGAN, MICHELLE | | 29600 ROGAN RD | CHARLES SAFIE JR DBA SAFIE BROS CONSTRUCTION | | NEW HAVEN | MI | 48048 | |
| ROGAN, SANDRA G | | 5351 E EL JARDIN ST | | | LONG BEACH | CA | 90815-4203 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGELIO AND IRIS MENDEZ | | 524 MIRIAM AVE | | | HOLLY HILL | FL | 32117 | |
| ROGELIO AND MARIA NAVARRETE | | 6400 S CALIFORNIA AVE | | | CHICAGO | IL | 60629 | |
| ROGELIO AND MICHELE GUERRA | | 17618 RUSTLING ASPEN LN | AND NCB RENOVATIONS LLC | | HOT SPRINGS | AR | 77095 | |
| ROGELIO G AND ADELA ZULUETA | | 1820 OAKMONT DR | JESUS V AND NENETA RAMOS | | SAM BRIMP | CA | 94066 | |
| ROGELIO G AND ADELA ZULUETA | | 1820 OAKMONT DR | JESUS V AND NENETA RAMOS | | SAN BRUNO | CA | 94066 | |
| ROGELIO GUZMAN | | 10318 S AVERS AVE | | | CHICAGO | IL | 60655 | |
| Rogelio Sosa | | 5775 Saintsbury Dr | #115 | | The Colony | TX | 75056 | |
| ROGELIOROGELIA HERRERA AND | | 416 GARMON DR | ROSEANN HERRERA | | EARLY | TX | 76802 | |
| ROGELL X LEVERS ATT AT LAW | | 2930 OKEECHOBEE BLVD STE 210 | | | WEST PALM BCH | FL | 33409 | |
| ROGER & ELIZABETH RICKETTS | | 6410 PONDEROSA DRIVE NW | | | WALKER | MN | 56484 | |
| ROGER A AND JOAN L MATHEWS AND | | 1 S 478 CHASE AVE | BRANDON BUILDERS INC | | LOMBARD | IL | 60148 | |
| ROGER A BRYANT ATT AT LAW | | 1017 KENTUCKY ST | | | BOWLING GREEN | KY | 42101 | |
| ROGER A GIULIANI ATT AT LAW | | 500 N RAINBOW BLVD STE 300 | | | LAS VEGAS | NV | 89107 | |
| ROGER A ISLA ATT AT LAW | | 4017A SUNSET BLVD | | | STEUBENVILLE | OH | 43952 | |
| ROGER A KRAFT ATT AT LAW | | 8813 REDWOOD RD STE A | | | WEST JORDAN | UT | 84088 | |
| ROGER A MELVIN | TAMMIE R MELVIN | 1024 SPA RD | | | ANNAPOLIS | MD | 21403-1047 | |
| ROGER A MOORE ATT AT LAW | | PO BOX 886 | | | JACKSONVILLE | NC | 28541 | |
| ROGER A PEELE | | JENNIFER J PEELE | 748 CINNAMON TEAL COURT | | HOBART | IN | 46342 | |
| ROGER AND ARLONDA SKIPPER | | 3243 COUNTY RD 2955 | | | DODD CITY | TX | 75438 | |
| ROGER AND CARLA HULSEY AND GENCO | | 205 N FOURTH ST | CONSTRUCTION | | DUPO | IL | 62239 | |
| ROGER AND DARLA BURRIS AND SCOTT | | 1917 MANCHESTER DR | CLAY | | LAPEER | MI | 48446 | |
| ROGER AND DIANE WINSOR AND | | 2277 SANDWOOD ST | A 1 WELL DRILLING | | PORTAGE | IN | 46368 | |
| ROGER AND HEIDI HAMEL | | 120 PEARSON HILL RD | | | WEBSTER | NH | 03303 | |
| ROGER AND JEANNE MASON AND VAN | | 100 E 20TH ST STE F | HOUTEN CONSTRUCTION CO INC | | HOPE | AR | 71801 | |
| ROGER AND JULIA BLAIR AND METRO | | 35 SPRING VALLEY CT | GEORGIA CONTRACTORS | | NEWNAN | GA | 30265 | |
| ROGER AND KATIE DOMEN AND | | 3543 N LEFORS PL | COMPLETE RESTORATION SERVICES INC | | MERIDIAN | ID | 83646 | |
| ROGER AND KIM DIDONATO | | 59 BANCROFT AVE | | | READING | MA | 01867 | |
| ROGER AND LINDA DEPLECHIAN | | 4605 REAN MEADOW | AND S AND G ROOFING | | KETTERING | OH | 45440 | |
| ROGER AND MARY KING | | 1505 RIDGE FOREST WAY | | | HANOVER | MD | 21076 | |
| ROGER AND NAOMIE HERNANDEZ | | 5941 SUMMER FEST DR | | | SAN ANTONIO | TX | 78244 | |
| ROGER AND SANDRA CROSSLAND | | 1361 LEON LN | AND METROPOLITAN ADJUSTMENT BUREAU | | JULIAN | CA | 92036 | |
| ROGER AND SANDRA SWARD | WINDOW WORLD | 4586 58TH AVE N APT 185 | | | MINNEAPOLIS | MN | 55429-2927 | |
| ROGER AND SHIRLEY RIGGANS | | 2435 N 58TH DR | DAMAGE CONTROL AND RESTOR | | KANSAS CITY | KS | 66104 | |
| ROGER AND TANYA SIMMONS AND | PHOENIX CONSTRUCTION | PO BOX 250071 | | | WEST BLOOMFIELD | MI | 48325-0071 | |
| ROGER AND WENDY HAMPTON | | 16315 HEATHERDALE DR | | | HOUSTON | TX | 77059 | |
| ROGER ASMUSSEN | MTB Of Hutchinson Inc. | 255 HWY 7 EAST # 1 | | | HUTCHINSON | MN | 55350 | |
| ROGER B FINDERSON ATT AT LAW | | 918 S CALHOUN ST | | | FORT WAYNE | IN | 46802 | |
| ROGER BARTELS REALTOR | | 257 E MARKET ST | | | YORK | PA | 17403 | |
| ROGER BENSON ATT AT LAW | | 200 E CT ST STE 700 | | | KANKAKEE | IL | 60901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER C CHRISTIANSON ATT AT LAW | | 8765 AERO DR STE 220 | | | SAN DIEGO | CA | 92123 | |
| ROGER C HURWITZ ATT AT LAW | | 5708 SELLGER DR | | | NORFOLK | VA | 23502 | |
| ROGER C HURWITZ ATT AT LAW | | PO BOX 5928 | | | GLEN ALLEN | VA | 23058 | |
| ROGER C MORRIS INC | | 27 KENSINGTON CT | | | CARROLLTON | GA | 30116 | |
| ROGER C THOMPSON AND | | VICTORIA R THOMPSON | PO BOX 3915 | | PRESCOTT | AZ | 86302 | |
| ROGER CHRISTIAN REALTY | | 400 E WASHINGTON ST | | | SHREVPORT | LA | 71104 | |
| ROGER CYNTHIA CLARK | | 9217 W 9TH | | | WCHITA | KS | 67212-4109 | |
| ROGER D AGTE | | 1900 NW BLVD | | | COEUR DALENE | ID | 83814 | |
| ROGER D ALVISON AND | | 900 WESTLAKE BLVD | S AND S CONSTRUCTION CO INC | | BESSEMER | AL | 35020 | |
| ROGER D BEAR PA | | 135 W CENTRAL BLVD STE 730 | | | ORLANDO | FL | 32801-2476 | |
| ROGER D EVERETT ATT AT LAW | | 1400 S HOLLY AVE STE 115 | | | YUKON | OK | 73099 | |
| ROGER D STACY ATT AT LAW | | 6046 CORNERSTONE CT W STE 105 | | | SAN DIEGO | CA | 92121 | |
| ROGER D SWANSON AND | | MELINDA K SWANSON | 43037 50TH ST W | | QUARTZ HILL | CA | 93536 | |
| ROGER DAVIS AND ROGER DAVIS III | AND HEIDI J DAVIS | 1 BEECHWOOD RD | | | BRANCHBURG | NJ | 08876-3901 | |
| ROGER DELILLO | | 1730 LORA STREET | | | ANDERSON | IN | 46013 | |
| ROGER DELONEY AND THE HOME DOCTOR | | 172 PATCHEN AVE | | | BROOKLYN | NY | 11221 | |
| ROGER DRAPE | | 1018 GLENVIEW DRIVE | | | MANITOWOC | WI | 54220 | |
| ROGER E LURING ATT AT LAW | | 314 W MAIN ST | | | TROY | OH | 45373 | |
| ROGER EISENSTEIN ATT AT LAW | | 237 HOPMEADOW ST | | | WEATOGUE | CT | 06089 | |
| ROGER F LEGGETT L APPRAISALS | | 128 CASTLETON DR | | | BARDSTOWN | KY | 40004 | |
| ROGER FAZENDIN REALTORS INC | | 1421 E WAYZATA BLVD | | | WAYZATA | MN | 55391 | |
| ROGER FINDLEY III | | 10624 S HOYNE AVE | | | CHICAGO | IL | 60643 | |
| ROGER G SEGAL ATT AT LAW | | 525 E 100 S STE 500 | | | SALT LAKE CITY | UT | 84102 | |
| ROGER GARDIS AND REGS | | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 | |
| Roger Gardner | | 4 Barmouth Ct | | | Somerset | NJ | 08873 | |
| ROGER GAUTRAU | | 24 ROUND HILL DRIVE | | | DANBURY | CT | 06811 | |
| Roger Goranson, Esq., Goranson Parker & Bella | RBS CITIZENS, FKA CITIZENS BANK, SUCCESSOR BY MERGER WITH CHARTER ONE BANK, FKA CHARTER ONE BANK, F S B AKA FIRST FEDER ET AL | 405 Madison Ave. | | | Toledo | OH | 43604 | |
| ROGER GREEN ATT AT LAW | | PO BOX 469 | | | EL DORADO | KS | 67042 | |
| ROGER H MALLERY ATT AT LAW | | 545 1 MAIN ST | | | COBLESKILL | NY | 12043 | |
| ROGER HALE TRUSTEE RONALD E | | 114 N 35TH ST | HALE ESTATE | | MEXICO BEACH | FL | 32456-0236 | |
| ROGER HARMON BROACH ATT AT LAW | | PO BOX 56143 | | | HOUSTON | TX | 77256 | |
| Roger Harpootlian | GMAC MRTG, LLC V SUMPTER COUNTY, SOUTH CAROLINA LINWOOD S EVANS THE SC JUDICIAL DEPARTMENT & SHIRLEY D HOLLOMAN (MARS ET AL | PO Box 1090 | | | Columbia | SC | 29202 | |
| ROGER HILLESTAD ATT AT LAW | | 308 3RD AVE W | | | DURAND | WI | 54736 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER HOUSTON NEELY AND DIONE | NEELY & ROOF PROS STORM DIVISION & WINDOW WORLD OF | 200 NORHILL CT | | | MCDONOUGH | GA | 30253-6318 | |
| ROGER HUDSON AND | | ANGELA HUDSON | 613 TALON RD | | COLUMBIA | MO | 65201 | |
| ROGER J ETTLINGER ATT AT LAW | | 100 N POND DR STE A | | | WALLED LAKE | MI | 48390 | |
| ROGER J ETTLINGER ATT AT LAW | | 6515 HIGHLAND RD STE 100 | | | WATERFORD | MI | 48327 | |
| ROGER J PLASSE ATT AT LAW | | 16152 BEACH BLVD STE 250 | | | HUNTINGTON BEACH | CA | 92647 | |
| ROGER J SHARP ATT AT LAW | | 4400 NE 77TH AVE STE 275 | | | VANCOUVER | WA | 98662 | |
| ROGER JASON PLACE | | 634 FORD CIRCLE | | | INWOOD | WV | 25428 | |
| ROGER JOHN CADARET ATT AT LAW | | 37211 GODDARD RD | | | ROMULUS | MI | 48174 | |
| ROGER K ADAMS ATT AT LAW | | 4200 E 8TH AVE STE 101 | | | DENVER | CO | 80220 | |
| ROGER K GRILLO ATT AT LAW | | 23321 COURTHOUSE AVE | | | ACCOMACK | VA | 23301 | |
| Roger Kirby | CITY OF GADSDEN, A MUNICIPAL CORP, PLAINTIFF, V. 620 TURRENTINE AVENUE, WINDELL L. JOLLEY, & GMAC MORTGAGE, LLC., DEFENDANTS. | P.O. Box 267 | | | Gadsen | AL | 35902 | |
| ROGER L BARTELS REALTOR | | 257 E MARKET ST | | | YORK | PA | 17403 | |
| ROGER L CREECY ATT AT LAW | | 1212 S AIR DEPOT BLVD STE 23A | | | MIDWEST CITY | OK | 73110 | |
| ROGER L CREECY ATT AT LAW | | 1611 N BROADWAY AVE | | | OKLAHOMA CITY | OK | 73103 | |
| ROGER L PRILLAMAN ATT AT LAW | | 220 W MAIN ST | | | URBANA | IL | 61801 | |
| ROGER L RUHL ATT AT LAW | | 101 E AUGUSTA AVE | | | SPOKANE | WA | 99207 | |
| ROGER L WALTEMYER ATT AT LAW | | 3434 HANCOCK BRIDGE PKWY | | | NORTH FORT MYERS | FL | 33903 | |
| ROGER L WALTEMYER ATT AT LAW | | PO BOX 540 | | | FORT MYERS | FL | 33902 | |
| ROGER L WEAVER ATT AT LAW | | 3 S HIGH ST | | | CANAL WINCHESTER | OH | 43110 | |
| ROGER LEE JENKINS AND | FLOYD WYATT | 43 SKIDMORE HOLLOW RD | | | LUCASVILLE | OH | 45648-9576 | |
| ROGER LENGYEL AND SANDRA LENGYEL | | 8035 JOHN HENRY DR | | | BURLESON | TX | 76028 | |
| ROGER LUEDKE | | 8943 LADDIE LN | | | SAN DIEGO | CA | 92123 | |
| ROGER M BUNDY ATT AT LAW | | 4766 BROADVIEW RD | | | CLEVELAND | OH | 44109 | |
| ROGER M GIBSON WEST VALLEY | | PO BOX 494085 | | | REDDING | CA | 96049 | |
| ROGER MANLIN | | 4647 KINGSWELL AVENUE | NO 158 | | LOS ANGELES | CA | 90027 | |
| ROGER MCDOWELL | | PO BOX 263278 | | | TAMPA | FL | 33685-3278 | |
| ROGER MERRY ATT AT LAW | | 1518 11TH ST STE 1 1 | | | MONROE | WI | 53566 | |
| ROGER MILLS COUNTY | | PO BOX 340 | TAX COLLECTOR | | CHEYENNE | OK | 73628 | |
| ROGER MILLS COUNTY | | ROGER MILLS CO COURTHOUSE PO BOX340 | TAX COLLECTOR | | CHEYENNE | OK | 73628 | |
| ROGER MORRIS | Chapman Hall Realtors | 3400 CHAPEL HILL ROAD | | | DOUGLASVILLE | GA | 30135 | |
| ROGER N LAMPKIN ATT AT LAW | | 711 6TH ST | | | TAFT | CA | 93268 | |
| ROGER OBERHELMAN | C-21 CANON LAND and INVESTMENTS | 1025 ROYAL GORGE BLVD. | | | CANON CITY | CO | 81212 | |
| ROGER P CROTEAU ATT AT LAW | | 720 S 4TH ST STE 202 | | | LAS VEGAS | NV | 89101 | |
| ROGER P RAY AND | | JANA RAY | 2430 W OLIVE AVE | | EL CENTRO | CA | 92243 | |
| ROGER R BAUER ATT AT LAW | | 244 SENECA AVE NE | | | WARREN | OH | 44481 | |
| ROGER R COMPTON ATT AT LAW | | PO BOX 42836 | | | FAYETTEVILLE | NC | 28309 | |
| ROGER R MILLAN | | 3402 E POMEROY ST | | | LOS ANGELES | CA | 90063 | |
| ROGER R REICH SRA | | 1234 HIGH ST | | | EUGENE | OR | 97401 | |
| ROGER R SCHOELL ATT AT LAW | | 102 E CHURCH ST | | | MARSHALLTOWN | IA | 50158 | |
| ROGER R WEESE ATT AT LAW | | 621 3RD ST | | | NEW MARTINSVILLE | WV | 26155 | |
| ROGER RANCH UNIT 2 | | 9633 S 48TH ST | | | PHOENIX | AZ | 85044 | |
| ROGER REBHOLTZ FOR RGR HOME IMPR | | 3420 ALVARA CT | | | SPRING HILL | FL | 34609 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER REICHEL AND THOMAS | | 1946 3RD AVE | ANDERSON CONSTRUCTION INC | | MANKATO | MN | 56001 | |
| ROGER RENEAU ATT AT LAW | | 1401 S DOUGLAS BLVD STE A | | | MIDWEST CITY | OK | 73130 | |
| ROGER RENEAU ATTY AT LAW | | 1384 S DOUGLAS BLVD STE 201 | | | MIDWEST CITY | OK | 73130 | |
| ROGER RODDY | RE-MAX Preferred | 4 Emerald Terrace | | | Swansea | IL | 62226 | |
| ROGER S BRAWN REAL ESTATE | | 85 GROVE ST | PO BOX 46 | | DEXTER | ME | 04930 | |
| ROGER S CANZANO P11586 | NADIA AWAD VS WAYNE COUNTY BOARD OF COMMISSIONERS GMAC ORLANS ASSOCIATES, P.C., JOINTLY AND SEVERALLY | 2595 Lapeer Road | | | Auburn Hills | MI | 48326 | |
| ROGER S SLAIN ATT AT LAW | | 526 SUPERIOR AVE E STE 1001 | | | CLEVELAND | OH | 44114 | |
| ROGER S SLAIN ATT AT LAW | | 815 SUPERIOR AVE E STE 172 | | | CLEVELAND | OH | 44114 | |
| ROGER S TRIPP ATT AT LAW | | 118 W FIRST ST | | | LEXINGTON | NC | 27293 | |
| ROGER SCHLOSSBERG AND ASSOC | | 134 W WASHINGTON ST | GROUND RENT | | HAGERSTOWN | MD | 21740 | |
| ROGER SELBY | | 1700 KATHERINE CT | | | FLOWER MOUND | TX | 75022 | |
| ROGER SIMMONS AND TANYA SIMMONS | AND JEM COMPANY | PO BOX 250071 | | | WEST BLOOMFIELD | MI | 48325-0071 | |
| ROGER STACY ATT AT LAW | | 6046 CORNERSTONE CT W | | | SAN DIEGO | CA | 92121 | |
| ROGER STEARNS ATT AT LAW | | 1387 MARLOWE AVE STE 3 | | | LAKEWOOD | OH | 44107 | |
| ROGER STONE AGENCY INC | | 158 N JEFFERSON ST | | | KITTANNING | PA | 16201 | |
| ROGER STONE AGENCY | | 158 N JEFFERSON ST | | | KITTANNING | PA | 16201 | |
| ROGER STRANGE AND CORNERSTONE | | 9491 W STANFORD AVE | RESTORATION AND CONSTRUCTION | | LITTLETON | CO | 80123 | |
| Roger Strecker | | 2792 Middleton Farm Court | | | Herndon | VA | 20171 | |
| ROGER SUTTON | | 7710 T CHERRY PARK DRIVE #351 | | | HOUSTON | TX | 77095 | |
| ROGER SZAFRANSKI AND CHRISTINE | | 1 JERRY LN | CHAMBERS | | ALBERG | VT | 05440 | |
| ROGER T MARTINDALE ATT AT LAW | | PO BOX 30941 | | | MESA | AZ | 85275 | |
| ROGER TOYRAY ADAMS ATT AT LAW | | PO BOX 308 | | | PAINTSVILLE | KY | 41240 | |
| ROGER TRERICE ATT AT LAW | | 512 N LINCOLN ST STE 201 | | | BAY CITY | MI | 48708 | |
| ROGER VANCE AND CAROL VANCE | | 104 EVANS DR | AND OR CAROL ERSEK | | SYRACUSE | NY | 13209 | |
| ROGER VREELAND | | 45 W 47TH ST | | | BAYONNE | NJ | 07002-4004 | |
| ROGER W HAGERTY APPRAISER | | 1050 E LOSEY ST | | | GALESBURG | IL | 61401 | |
| ROGER W HOWLAND ATT AT LAW | | 1037 MADISON AVE | | | COVINGTON | KY | 41011 | |
| ROGER W JONES JR | | 1201 THIRD AVE STE 3400 | | | SEATTLE | WA | 98101 | |
| ROGER W MARTIN PC | | 3200 N HAYDEN RD STE 170 | | | SCOTTSDALE | AZ | 85251-6654 | |
| ROGER W SHINNESS ATT AT LAW | | PO BOX 855 | | | CICERO | IN | 46034 | |
| ROGER WAYNE WOOD ATT AT LAW | | 3611 W PIONEER PKWY STE A | | | ARLINGTON | TX | 76013 | |
| ROGER WEIMER PLUMBING AND HEATING | | 325 BEACHLEY ST | | | MEYERSDALE | PA | 15552 | |
| ROGERIO M DOS SANTOS | | P.O. BOX 198 | | | BRADFORD | RI | 02808 | |
| ROGERS ABSTRACTS | | 6 S CALVERT ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202 | |
| ROGERS ABSTRACTS | | 6 S CALVERT ST | GROUND RENT | | BALTIMORE | MD | 21202 | |
| ROGERS ABSTRACTS | | 6 S CALVERT ST | ROGERS ABSTRACTS | | BALTIMORE | MD | 21202 | |
| ROGERS AND CATES | | 6 LEE ST | | | NEWNAN | GA | 30263 | |
| ROGERS AND HEARNE | | 4415 THORNHILL AVE | 2ND FL STE A | | SHREVEPORT | LA | 71106 | |
| ROGERS ANDERSON AND BENSEY PLL | | 1415 N LOOP W STE 1020 | | | HOUSTON | TX | 77008 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGERS ANDERSON AND BENSEY PLLC | | 2200 N LOOP W STE 310 | | | HOUSTON | TX | 77018 | |
| ROGERS APPRAISAL SERVICES | | PO BOX 680164 | | | PRATTVILLE | AL | 36068 | |
| ROGERS CITY CITY | | 193 E MICHIGAN | | | ROGERS CITY | MI | 49779 | |
| ROGERS CITY TREASURER | | 193 E MICHIGAN AVE | TREASURER | | ROGERS CITY | MI | 49779 | |
| ROGERS CITY | | 193 E MICHIGAN AVE | | | ROGERS CITY | MI | 49779 | |
| ROGERS COUNTY ABSTRACT COMPANY | | PO BOX 38 | | | CLAREMORE | OK | 74018 | |
| ROGERS COUNTY CLERK | | 219 S MISSOURI | | | CLAREMORE | OK | 74017 | |
| ROGERS COUNTY CLERK | | PO BOX 1210 | | | CLAREMORE | OK | 74017 | |
| ROGERS COUNTY CLERKS | | PO BOX 1210 | RM 104 | | CLAREMORE | OK | 74018-1210 | |
| ROGERS COUNTY TREASURER | | 219 S MISSOURI PO BOX 699 | TAX COLLECTOR | | CLAREMORE | OK | 74018 | |
| ROGERS COUNTY TREASURER | TAX COLLECTOR | 219 S MISSOURI/ PO BOX 699 | | | CLAREMORE | OK | 74018 | |
| ROGERS COUNTY | | 219 S MISSOURI | | | CLAREMORE | OK | 74017 | |
| ROGERS COUNTY | | 219 S MISSOURI | TAX COLLECTOR | | CLAREMORE | OK | 74017 | |
| ROGERS HANDYMAN SERVICE | | 377 HERITAGE HILLS CIR NE | | | CLEVELAND | TN | 37323 | |
| ROGERS HOME EXTERIOR | | 10850 SR 68 W | | | ELBERFELD | IN | 47613 | |
| ROGERS LAND CO INC | | 121 N 2ND ST | | | ROGERS | AR | 72756 | |
| ROGERS LAND CO. INC. | | 121 N SECOND STREET | | | ROGERS | AR | 72756-6643 | |
| ROGERS MILL COUNTY CLERK | | PO BOX 708 | | | CHEYENNE | OK | 73628 | |
| ROGERS MORRIS AND ZIGLER LLP | | 1401 E BROWARD STE 300 | | | FORT LAUDERDALE | FL | 33301 | |
| ROGERS RANCH CROSS TIMBER | | NULL | | | HORSHAM | PA | 19044 | |
| ROGERS RANCH UNIT 2 | | PO BOX 60516 | | | PHOENIX | AZ | 85082 | |
| ROGERS RANCH UNIT 3 HOMEOWNERS | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| ROGERS TONSEND AND THOMAS PC | | 220 EXECUTIVE CTR DR 109 | | | COLUMBIA | SC | 29210 | |
| ROGERS TOWNSEND & THOMAS PC - PRIMARY | | 220 Executive Center Drive | Suite 109 | | Columbia | SC | 29210 | |
| ROGERS TOWNSEND & THOMAS PC | | 220 EXECUTIVE CENTER DRIVE | SUITE 109 | | COLUMBIA | SC | 29210 | |
| Rogers Townsend & Thomas, PC | | 220 Executive Center Drive | | | Columbia | SC | 29210 | |
| Rogers Townsend & Thomas, PC | Sam Waters | 220 Executive Center Dr | Suite 109 | | Columbus | SC | 29210- | |
| ROGERS TOWNSEND AND THOMAS P.C | | 2550 W TYVOLA RD STE 520 | | | CHARLOTTE | NC | 28217-4551 | |
| ROGERS TOWNSEND AND THOMAS PC | | 220 EXECUTIVE CTR DR STE 109 | | | COLUMBIA | SC | 29210 | |
| ROGERS TOWNSEND AND THOMAS PC | | 220 EXECUTIVE CTR DR STE 209 | | | COLUMBIA | SC | 29210-8421 | |
| ROGERS TOWNSEND AND THOMAS PC | | 2550 W TYVOLA RD STE 520 | | | CHARLOTTE | NC | 28217 | |
| ROGERS TOWNSEND AND THOMAS PC | | 2550 W TYVOLA RD STE 520 | | | CHARLOTTE | NC | 28217-4551 | |
| ROGERS TOWNSEND AND THOMAS PC | | 700 GERVAIS ST STE 100 | | | COLUMBIA | SC | 29201 | |
| ROGERS TOWNSEND AND THOMAS | | 200 EXECUTIVE CTR DR STE 109 | | | COLUMBIA | SC | 29210 | |
| ROGERS TOWNSEND AND THOMAS | | 700 GERVAIS ST STE 100 | | | COLUMBIA | SC | 29201 | |
| ROGERS TOWNSHIP | | 1660 E HEYTHALER HWY | TREASURER ROGERS TWP | | ROGERS CITY | MI | 49779 | |
| ROGERS TOWNSHIP | | 1660 HEYTHALER HWY | TREASURER ROGERS TWP | | ROGERS CITY | MI | 49779 | |
| ROGERS WAYNE SIMPSON AND STEVEN | TOLER ROOFING | 1869 N COUNTY ROAD 103 | | | MANILA | AR | 72442-8071 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGERS WILLOUGHBY AND CONNERS | | 113 SIR PATRICK WAY | FLOORING AMERICA | | WARNER ROBINS | GA | 31088 | |
| ROGERS, ANTHONY & ROGERS, EVELYN | | 3330 RONALD WAY | | | CONCORD | CA | 94519-2018 | |
| ROGERS, ASHLEI M | | PO BOX 11128 | | | SAINT LOUIS | MO | 63135-0128 | |
| ROGERS, BRENT F | | PO BOX 78375 | | | BATON ROUGE | LA | 70837 | |
| ROGERS, CARL K & ROGERS, RUTH | | 879 CAMPTON SCHOOL RD | | | GREENSBURG | KY | 42743-9319 | |
| ROGERS, CHRISTINE L | | 1 SHARD CT | | | KATONAH | NY | 10536 | |
| ROGERS, CHRISTOPHER M & ROGERS, STEPHANIE D | | 4322 SE MEADOWCREST CT | | | MILWAUKIE | OR | 97222 | |
| ROGERS, CRYSTAL | | 310 4TH ST SW | | | HICKORY | NC | 28602 | |
| ROGERS, DAVDI G | | 7003 CHADWICK DR STE 200 | | | BRENTWOOD | TN | 37027 | |
| ROGERS, DAVID G | | 7003 CHADWICK DR STE 151 | | | BRENTWOOD | TN | 37027 | |
| ROGERS, DEBORAH L | | 1903 QUAKER HOLLOW LN | | | STREAMWOOD | IL | 60107-1929 | |
| ROGERS, DONALD L & ROGERS, KRISTIE L | | 4355 HEPPNER LANE | | | SAN JOSE | CA | 95136-1838 | |
| ROGERS, EMILLY L & ROOSE, RYAN J | | 3764 N STATE ROAD 25 | | | LOGANSPORT | IN | 46947-8093 | |
| ROGERS, GEROGE E | | 1925 BACONS BRIDGE RD | LOT 282 | | SUMMERVILLE | SC | 29485 | |
| ROGERS, GLORIA J | | 18166 ARNOLD DR | | | SONOMA | CA | 95476 | |
| ROGERS, JAMES | | 1106 BELLAIRE STREET | | | AMARILLO | TX | 79106 | |
| ROGERS, JAMES | | 64 BUCKEYE LOOP N | HOME MASTER BUILDERS | | MID LAND | GA | 31820 | |
| ROGERS, JOHN G | | 294 BRESSLER ST | | | SAYRE | PA | 18840-9120 | |
| ROGERS, JOHN | | 364 N INDIAN HOUSE | | | TUCSON | AZ | 85711 | |
| ROGERS, JOHN | | 7949 JACQUES DRIVE | | | JACKSONVILLE | FL | 32210 | |
| ROGERS, JOHNATHAN | | 2550 W GOLF RD STE 250 | | | ROLLING MEADOWS | IL | 60008 | |
| Rogers, Joseph E & Rogers, Cheryl A | | 1424 Legend Lane | | | Brentwood | CA | 94513 | |
| ROGERS, LAWRENCE H & ROGERS, BARBARA J | | 2100 KEENELAND AVE | | | MODESTO | CA | 95350 | |
| ROGERS, MAMIE S | | 3723 IROQUOIS AVE | | | LONG BEACH | CA | 90808-2457 | |
| ROGERS, MARSHA A | | 606 W 41ST STREET #15 | #15 | | SAND SPRINGS | OK | 74063 | |
| ROGERS, MICKEY L | | 818 TORINO DRIVE | | | CHATSWORTH | GA | 30705 | |
| Rogers, Morris & Ziegler LLP | TOUSSAINT - COASTAL TITLE INC VS MARGUERITE TOUSSAINT & FLORISSANT TOUSSAINT, INDIVIDUALLU & JOINTLY, & HOMECOMINGS FIN ET AL | 1401 East Broward Blvd. Suite300 | | | Fort Lauderdale | FL | 33301 | |
| ROGERS, PATSY | | 10307 SUFFIELD CT | | | CHARLOTTE | NC | 28269-8126 | |
| ROGERS, PAUL A | | 1360 PEACHTREE ST | STE 1200 ONE MIDTOWN PLZ | | ATLANTA | GA | 30309 | |
| ROGERS, PETER | | 4101 WEST 58TH PLACE | | | LOS ANGELES | CA | 90043-3403 | |
| ROGERS, ROCKY T & ROGERS, REGENIA H | | 1014 RICHARDSON RD | | | BLADENBORO | NC | 28320 | |
| ROGERS, RONALD W | | 14 NOTRE DAME ST APT C | | | LEOMINSTER | MA | 01453-2230 | |
| ROGERS, TIMOTHY A | | 7865 STATE ROUTE 151 | | | RAYLAND | OH | 43943 | |
| ROGERS, TIMOTHY M | | PO BOX 218 | | | STEVENSON | MD | 21153 | |
| ROGERS, TOWNSEND & THOMAS, P.C. | | 2550 West Tyvola Road, | Suite 520 | | Charlotte | NC | 28217-4551 | |
| ROGERS, TOWNSEND & THOMAS, P.C. | Sam Waters | 2550 West Tyvola Road | Suite 520 | | Charlotte | NC | 28217-4551 | |
| Rogers, Townsend and Thomas PC | | 2550 W TYVOLA RD STE 520 | | | CHARLOTTE | NC | 28217-4551 | |
| Rogers, Townsend and Thomas PC | | 700 GERVAIS ST STE 100 | | | COLUMBIA | SC | 29201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rogers, Townsend and Thomas PC | Sam Waters | 220 Executive Center Dr | Suite 109 | | Columbus | SC | 29210- | |
| ROGERS, WILLIAM L & ROGERS, GLORIA M | | 4501 GREEN CV | | | EVANSVILLE | IN | 47714 | |
| ROGERSON, RICHARD | | ROGERSON 11 BEACON ST STE 625 | C O LAW OFFICES OF RICHARD A | | BOSTON | MA | 02108 | |
| ROGERSVILLE CITY TAX COLLECTOR | | PO BOX 788 | 106 E KYLE ST | | ROBERSVILLE | TN | 37857 | |
| ROGERSVILLE CITY | | 106 E KYLE ST | TAX COLLECTOR | | ROGERSVILLE | TN | 37857 | |
| ROGERSVILLE CITY | | CITY HALL | | | DIGGINS | MO | 65636 | |
| ROGERSVILLE CITY | | CITY HALL | | | ROGERSVILLE | MO | 65636 | |
| ROGERSVILLE CITY | | PO BOX 788 | TAX COLLECTOR | | ROGERSVILLE | TN | 37857 | |
| ROGET, DEBORAH A | | 6186 WURTENBURG CT | | | STONE MTN | GA | 30087-6521 | |
| ROGHBERGER, MARK G | | 615 LINDSAY ST STE 150 | | | CHATTANOOGA | TN | 37403 | |
| ROGILLIO BOYKIN APPRAISAL COMPANY | | PO BOX 1094 | | | WINNSBORO | TX | 75494-1094 | |
| ROGOFF AND BETANCOURT PC | | 2720 S RIVER RD STE 150 | | | DES PLAINES | IL | 60018-4198 | |
| ROGOFF AND BETANCOURT | | 9611 SORENG AVE | | | SCHILLER PARK | IL | 60176 | |
| ROGOSHESKE LAWTON PC ATT AT LAW | | 1100 7TH ST W | | | SAINT PAUL | MN | 55102 | |
| ROGOZINSKI, KRISTINE | | 1330 ANCHOR COURT | | | ORLANDO | FL | 32804 | |
| ROGSTAD, KURT A | | PO BOX 197 | | | BAGDAD | AZ | 86321-0197 | |
| ROH CONSTRUCTION | | 531 VIRGINA DR | | | ORLANDO | FL | 32803 | |
| ROHAN, NANCY C | | 1448 NW 41ST RD | | | GAINESVILLE | FL | 32605 | |
| ROHDA, RICKY & ROHDA, GINA | | 2156 S SANCTUARY DR | | | NEW BERLIN | WI | 53151-1923 | |
| ROHDE APPRAISAL SERVICE | | 701 WAUNA VISTA DR | | | WALLA WALLA | WA | 99362 | |
| ROHDLE, JAMES E | | 6745 W ST HWY 159 | | | FAYETTEVILLE | TX | 78940 | |
| ROHLFING APPRAISALS, INC. | | P.O. BOX 6520 | | | BRANSON | MO | 65615 | |
| ROHLING ROOFING | | PO BOX 177 | | | THOMAS | OK | 73669-0177 | |
| ROHMAN, MOHAMMAD | | 1314 DEER TRAIL RD | SHENAZ ROHUMUN AND DEC FIRE AND WATER RESTORATION | | BIRMINGHAM | AL | 35226 | |
| ROHNE, JOSEPH A & TRAPP, JENNIFER D | | 2250 PINTA | | | WARRENTON | MO | 63383-3260 | |
| ROHR, RODNEY B | | 1 COLLEGE AVE | | | BUCKHANNON | WV | 26201 | |
| ROHRER, MAX H | | 3515 SUN VALLEY DR | | | HOUSTON | TX | 77025-4147 | |
| ROHRER, YUN H | | 199 14TH ST NE APT 2409 | | | ATLANTA | GA | 30309 | |
| ROI PROPERTIES LLC AN ARIZONA | | 7310 N 16TH ST STE 180 | | | PHOENIX | AZ | 85020 | |
| ROI PROPERTIES | | 2025 3RD ST STE 157 | | | PHOENIX | AZ | 85004 | |
| ROI PROPERTIES | | 2025 N 3RD ST 157 | | | PHOENIX | AZ | 85004 | |
| ROI PROPERTIES | | 7310 N 16TH ST 180 | | | PHOENIX | AZ | 85020 | |
| ROJAS AND VASQUEZ | | PO BOX 181593 | | | DALLAS | TX | 75218-8593 | |
| ROJAS, ANGEL C & ROJAS, MARIA E | | 20 ACACIA CT | | | HOLLISTER | CA | 95023 | |
| ROJAS, CARLOS R & ROJAS, BESSIE Z | | 1440 W 7TH ST | | | SAN BERNARDINO | CA | 92411 | |
| ROJAS, ELIZABETH F | | 1115 W OLIMYIC BLVD STE 650 | | | LOS ANGELES | CA | 90015 | |
| ROJAS, ELIZABETH F | | 11150 W OLYMPIC BLVD STE 650 | | | LOS ANGELES | CA | 90064 | |
| ROJAS, GERARDO | | 1824 ALTOZANO DR | | | ELCAJON | CA | 92020 | |
| ROJAS, GERMAN J & LIMON-JACOBO, LETICIA | | 7413 SOMOA DR | | | RICHMOND | VA | 23228 | |
| ROJAS, JAIRO | | 7920 SW 8TH ST | | | MIAMI | FL | 33144 | |
| ROJAS, JOSE H | | 722 MOBILE AVE | | | LOS ANGELES | CA | 90022 | |
| ROJAS, JOSE L | | 9195 COLLINS AVENUE UNIT 712 | | | SURFSIDE | FL | 33154 | |
| ROJAS, MARIA M | | 4664 CALLE DEL PALO | | | OCEANSIDE | CA | 92057 | |
| ROJAS, ORLANDO & ROJAS, VANESSA | | 12906 HIGHLAND AVE. | | | BLUE ISLAND | IL | 60406 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROJAS, PEDRO | | 2084 SAN MARINO WAY N. | | | CLEARWATER | FL | 33763 | |
| ROJAS, RAUL | | 360 W 14 STREET | | | HIALEAH | FL | 33010 | |
| ROJAS, SANDRA & ROJAS, ANTERO | | 5 ALDAR COURT | | | CORTLANDT MANOR | NY | 10567 | |
| ROJO LAW OFFICES | | ONE RIVER WAY STE 1700 | | | HOUSTON | TX | 77056 | |
| ROJO, LUIS | | 1208 MANGO DR | DANIA GUEVARA | | WEST PALM BEACH | FL | 33415 | |
| ROJO, VICENTE & ROJO, JOSEFA | | 17147 VISTA OAKS DR | | | SAN ANTONIO | TX | 78247 | |
| ROKKI FORD ROBERTS ATT AT LAW | | 6001 SAVOY DR STE 202 | | | HOUSTON | TX | 77036 | |
| ROLAND A LORENZANA | | 25529 MOUNTAIN PASS RD | | | NEW HALL | CA | 91321 | |
| ROLAND AND WENDY DEAN AND | | 2223 N FRIENDSHIP DR | SONNYS HANDYMAN SERVICE | | HARVEY | LA | 70058 | |
| ROLAND AND YVONNE FRANKLIN AND | | 911 GARFIELD AVE | ODONNELL CONSTRUCTION II INC | | SUFFOLK | VA | 23434 | |
| ROLAND AND ZONIA RAMO | | 81 LAKE DR E | AND RESTO CORP | | WAYNE | NJ | 07470-4229 | |
| ROLAND C KEMP ATT AT LAW | | PO BOX 90775 | | | HOUSTON | TX | 77290 | |
| ROLAND D FOLEY | | 100 MCLEOD RD | | | OPP | AL | 36467 | |
| ROLAND D HUGHES ATT AT LAW | | 14 NORWOOD ST | | | EVERETT | MA | 02149 | |
| ROLAND D TWEED ATT AT LAW | | 7177 BROCKTON AVE STE 111 | | | RIVERSIDE | CA | 92506-2632 | |
| ROLAND FRASIER | | 7361 PRAIRIE FALCON # 110 | | | LAS VEGAS | NV | 89128 | |
| ROLAND H KEDIKIAN ATT AT LAW | | 33 E HUNTINGTON DR | | | ARCADIA | CA | 91006 | |
| ROLAND JOHNSON APPRAISAL SERVICES | | 6620 SOMERSET ST | | | HARRISBURG | PA | 17111 | |
| ROLAND L CUTTER CUTTER AGENCIES | | 36 S 9TH ST | | | RICHMOND | IN | 47374 | |
| ROLAND ROSS CERTIFIED REAL ESTATE | | 3715 COLDWATER DR | ROLAND RESS CERTIFIED REAL ESTATE | | ROCKLIN | CA | 95765 | |
| ROLAND S AND SANDRA PAYNE AND | | 1451 LARKSPUR ST | TRI TECH RESTORATION INC | | SANTA PAULA | CA | 93060 | |
| ROLAND S CARLTON JR ATT AT LAW | | 118 E BEVERLEY ST | | | STAUNTON | VA | 24401 | |
| ROLAND S CARLTON JR ATT AT LAW | | 118 MACTANLY PL | | | STAUNTON | VA | 24401 | |
| ROLAND T WHITE | | 6101 ROSEDALE DRIVE | | | HYATTSVILLE | MD | 20782 | |
| ROLAND, THOMAS R | | 1252 W ROSE AVE | | | FRESNO | CA | 93706 | |
| ROLAND, TRACEY E & ROLAND, CARL O | | 1160 QUEENS PLACE | | | KANSAS CITY | MO | 64131 | |
| ROLANDA AND KERRY HEARNE AND | | 1410 TAVENDALE CT | ALLISON GENERAL SERVICES LLC | | FRESNO | TX | 77545 | |
| ROLANDA AND KERRY HEARNE | | 1410 TAVERNDALE CT | AND GULF COAST ROOFING | | FRESNO | CA | 77545 | |
| ROLANDE TELLUS AND MARINELLI | | 17 THAYER ST | ASSOCIATES | | BROCKTON | MA | 02302 | |
| ROLANDO A SILVA | | 2368 WYDA WAY | | | SACRAMENTO | CA | 95825 | |
| ROLANDO AND HENNA HERNANDEZ JR | | 4790 NW 5TH ST | INSURANCE ADJUSTING FIRM INC | | MIAMI | FL | 33126 | |
| Rolando Gonzalez | | 3123 San Marcus Ave | | | Dallas | TX | 75228 | |
| ROLDAN CABANDONG | | 311 W MONROE STREET | | | SANTA MARIA | CA | 93458 | |
| ROLDAN, TERESA | | 19400 SW 128 COURT | | | MIAMI | FL | 33177 | |
| ROLETTE COUNTY RECORDER | | PO BOX 276 | | | ROLLA | ND | 58367 | |
| ROLETTE COUNTY | | PO BOX 939 | ROLETTE COUNTY TREASURER | | ROLLA | ND | 58367 | |
| ROLETTE COUNTY | | PO BOX 939 | TREASURERS OFFICE | | ROLLA | ND | 58367 | |
| ROLETTE REGISTER OF DEEDS | | PO BOX 276 | COUNTY COURTHOUSE | | ROLLA | ND | 58367 | |
| ROLEX USA INC | | 5721 EL CAJON BLVD | | | SAN DIEGO | CA | 92115 | |
| ROLF H NYCKLEMOE ATT AT LAW | | 106 E WASHINGTON AVE | | | FERGUS FALLS | MN | 56537 | |
| ROLF J ROLNICKI ATT AT LAW | | 600 W SANTA ANA BLVD STE 814 | | | SANTA ANA | CA | 92701 | |
| ROLF M BAGHDADY ATT AT LAW | | 118 COBBLESTONE CT | | | CHAPIN | SC | 29036 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROLFE W GOODE ATT AT LAW | | 2626 S LOOP W STE 230 | | | HOUSTON | TX | 77054 | |
| ROLL OFFS, KAZ | | 140 COUNTY RD | | | TORRINGTON | CT | 06790 | |
| ROLLA | | 102 W 9TH ST PO BOX 979 | RITA DUVALL COLLECTOR | | ROLLA | MO | 65402 | |
| ROLLAHN LLC | | P.O.BOX 623 | | | TACOMA | WA | 98401 | |
| ROLLAND TOWNSHIP | | 8782 W BLANCHARD RD | TREASUER ROLLAND TOWNSHIP | | BLANCHARD | MI | 49310 | |
| ROLLAND, MICHAEL D & ROLLAND, DALE | | 3031 R ROAD | AKA 2045 DEER TRAIL | | FLORESVILLE | TX | 78114-6724 | |
| ROLLIE AND MEGAN MASON | | 5500 WESLEIGH RUN DR | | | COLUMBUS | OH | 43228 | |
| ROLLIE R HANSON ATT AT LAW | | 6737 W WASHINGTON ST STE 1420 | | | MILWAUKEE | WI | 53214-5651 | |
| ROLLIN PERSSON | | 105 E COUNCIL TRL | | | MOUNT PROSPECT | IL | 60056-3830 | |
| ROLLIN TOWNSHIP | | PO BOX 296 | | | MANITOU BEACH | MI | 49253 | |
| ROLLIN TOWNSHIP | | PO BOX 296 | TREASURER ROLLIN TWP | | MANITOU BEACH | MI | 49253 | |
| ROLLING CREEK UD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| ROLLING CREEK UD L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| ROLLING CREEK UD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| ROLLING CREEK UD | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| ROLLING FIELDS CITY | | 510 TIFFANY LN | CITY OF ROLLING FIELDS | | LOUISVILLE | KY | 40207 | |
| ROLLING FIELDS CITY | | PO BOX 636258 | CITY OF ROLLING FIELDS | | CINCINNATI | OH | 45263 | |
| ROLLING FORK CITY | | 130 WALNUT ST | TAX COLLECTOR | | ROLLING FORK | MS | 39159 | |
| ROLLING FORK CITY | | 400 WALNUT ST | TAX COLLECTOR | | ROLLING FORK | MS | 39159 | |
| ROLLING FORK PUBLIC UTILITY DISTRIC | | PO BOX 73109 | | | HOUSTON | TX | 77273 | |
| ROLLING FORK PUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| ROLLING HILL RANCH COMM | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| ROLLING HILLS CITY | CITY OF ROLLING HILLS | PO BOX 22445 | 9302 TIVERTON WAY | | LOUISVILLE | KY | 40252 | |
| ROLLING HILLS CITY | | PO BOX 22445 | CITY OF ROLLING HILLS | | LOUISVILLE | KY | 40252 | |
| ROLLING HILLS RANCH COMM ASSOC | | PO BOX 502410 | ACCT 224 100044 | | SAN DIEGO | CA | 92150 | |
| ROLLING HILLS REALTY INC | | 133B MARION COUNTY 6048 | | | YELLVILLE | AR | 72687-7556 | |
| ROLLING HILLS REALTY | | 133B MARION COUNTY 6048 | | | YELLVILLE | AR | 72687-7556 | |
| ROLLING MEADOWS OF MACCLENNY HOA | | PO BOX 65908 | | | ORANGE PARK | FL | 32065 | |
| ROLLING MEADOWS OF MACLENNY HOA INC | | PO BOX 65908 | | | ORANGE PARK | FL | 32065 | |
| ROLLING MEADOWS OF PRINCETON HOA | | 6185 30TH ST | | | PRINCETON | MN | 55371 | |
| ROLLING MEADOWS TOWNHOMES ASSOC | | 50 VINTAGE WAY STE 100 | | | NASHVILLE | TN | 37228 | |
| ROLLING OAKS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| ROLLING PINES ASSOC INC | | PO BOX BG | C O SOUTHEASTERN PROPERTY MGMT | | NORTON | MA | 02766 | |
| ROLLING PINES ASSOC | | 1 PINEBROOK LN | | | SOUTH EASTON | MA | 02375 | |
| ROLLING PINES ASSOCIATION | | 1 PINEBROOK LN | | | SO EASTON | MA | 02375 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROLLING PINES CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| ROLLING RIDGE CONDO ASSOC | | 50 FOUNDERS PLZ STE 207 | | | EAST HARTFORD | CT | 06108 | |
| ROLLING TOWN | | N385 SUGAR BUSH RD | | | ANTIGO | WI | 54409 | |
| ROLLING TOWN | | N385 SUGAR BUSH RD | ROLLING TOWN TREASURER | | ANTIGO | WI | 54409 | |
| ROLLING TOWN | | N385 SUGAR BUSH RD | TREASURER ROLLING TOWNSHIP | | ANTIGO | WI | 54409 | |
| ROLLING WOODS PROPERTY OWNERS | | PO BOX 661 | | | ORANGE | VA | 22960 | |
| ROLLINGSTONE MUT FIRE | | 60 E MAIN ST | | | LEWISTON | MN | 55952 | |
| ROLLINGSTONE MUT FIRE | | | | | LEWISTON | MN | 55952 | |
| ROLLINS AND HAGAN | | 158 E BROADWAY | | | JOHNSONVILLE | SC | 29555 | |
| ROLLINS, ANDREA | | 2617 CERRITAS VIA | TRI PARISH ROOFING AND HOME IMPROVEMENTS | | HARVEY | LA | 70058 | |
| ROLLINS, BOBBY L | | 2028 HIGHWAY 42 WEST | | | GOLDSTON | NC | 27252 | |
| ROLLINS, CORINA D | | 160 LOWER VIA CASITAS UNIT 9 | | | GREENBRAE | CA | 94904 | |
| ROLLINS, JENNIFER | | 6630 E CANYON HILLS RD | | | ANAHEIM | CA | 92807-4239 | |
| ROLLINS, RICHARD | | 422 LARCH AVE | CONNERS PLUMBING AND HEATING | | OWATONNA | MN | 55060 | |
| ROLLINS, RICHARD | | 422 LARCH AVE | WASTE MANAGEMENT | | OWATONNA | MN | 55060 | |
| ROLLINSFORD TOWN | KATIE NEWMAN TC | PO BOX 309 | TOWN HALL MAIN ST | | ROLLINSFORD | NH | 03869 | |
| ROLLINSFORD TOWN | | PO BOX 309 | ROLLINSFORD TOWN | | ROLLINSFORD | NH | 03869 | |
| ROLLS DELI CAFE & CATERING | | 3211 E CROW CANYON PLACE | | | SAN RAMON | CA | 94583 | |
| ROLLS, DAVID P | | 19336 HEMPSTONE AVE | | | POOLESVILLE | MD | 20837-2133 | |
| ROLLYSON, DIANA | | 7310 KIRKVIEW DR | REECES RESTORATION INC | | HUBER HEIGHTS | OH | 45424 | |
| ROLNICK AND REGER TRUSTEES | | 2832 WHITNEY AVE STE A | | | HAMDEN | CT | 06518 | |
| ROLNICK AND REGER | | 2832 WHITNEY AVE STE A | | | HAMDEN | CT | 06518 | |
| ROLSCH LAW OFFICES | | PO BOX 189 | | | ROCHESTER | MN | 55903 | |
| ROMA CITY | | 102 LINCOLN ST PO BOX 947 | ASSESSOR COLLECTOR | | ROMA | TX | 78584 | |
| ROMA ISD | ASSESSOR COLLECTOR | PO BOX 187 | 501 LINCOLN GARCIA ST | | ROMA | TX | 78584 | |
| ROMA ISD | | PO BOX 3289 | ASSESSOR COLLECTOR | | ROMA | TX | 78584 | |
| ROMA RIDGE HOMEOWNERS ASSOCIATION | | PO BOX 14 | | | NOVI | MI | 48376 | |
| ROMADS | | 1560 NORTH SANDBURG TERRACE | SUITE 3608 | | CHICAGO | IL | 60610 | |
| ROMAGNANO, DENNIS | | 744 DULANEY VALLEY RD STE 15 | | | TOWSON | MD | 21204 | |
| ROMAINE VILLAGE COUNTRY ESTATES | | 19940 MAHOGANY ST | | | BEND | OR | 97702 | |
| ROMAINE, HEATHER | | 7866 CAPE CHARLES DRIVE | | | RALEIGH | NC | 27617 | |
| ROMAN AND ASSOCIATES LLC | | 313 STATE ST STE 5TH | | | PERTH AMBOY | NJ | 08861 | |
| ROMAN BALABAN ATT AT LAW | | 600 S CHERRY ST STE 1130 | | | DENVER | CO | 80246 | |
| ROMAN CATHOLIC ARCHDIOCESE | | 179 E MAIN ST | C O WALSH FISHER | | WESTMINSTER | MD | 21157 | |
| ROMAN CZERHONIAK SR AND | | 69 EDSALL DR | ROMAN AND CHRISTINE CZERHONIAK | | SUSSEX | NJ | 07461 | |
| Roman Drukarov | | 6 hazelwood ave | | | livingston | NJ | 07039 | |
| ROMAN FOREST CONS MUD | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| ROMAN FOREST CONS MUD | RSK SERVICES | PO BOX 925928 | 5 OAK TREE | | HOUSTON | TX | 77292 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN FOREST PUD 3 | | 103 KERRY | MUTH ASSESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| ROMAN FOREST PUD 3 | | 10661 HADDINGTON DR STE 150 | | | HOUSTON | TX | 77043 | |
| ROMAN FOREST PUD 4 U | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| ROMAN FOREST PUD 4 | | 5 OAK TREE PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| ROMAN GROYSMAN ATT AT LAW | | 600 S ANDREWS AVE STE 406 | | | FT LAUDERDALE | FL | 33301 | |
| Roman Kobuley | | 9845 Hoff Street | | | Philadelphia | PA | 19115 | |
| ROMAN MAZNIK | | 7669 BELLE ROSE CIRCLE | | | ROSEVILLE | CA | 95678 | |
| ROMAN OLIEVSKIY | | 9960 PHOENICIAN WAY | | | SACRAMENTO | CA | 95829 | |
| ROMAN QUANG VU ATT AT LAW | | 8251 WESTMINSTER BLVD STE 207 | | | WESTMINSTER | CA | 92683 | |
| ROMAN RODRIGUEZ AND | | MARCELA RODRIGUEZ | 2348 IVY COURT | | UPLAND | CA | 91784 | |
| ROMAN S GRUCZ III ATT AT LAW | | PO BOX 2135 | | | TRAVERSE CITY | MI | 49685 | |
| ROMAN S GRUCZ III ATT AT LAW | | PO BOX 663 | | | CADILLAC | MI | 49601 | |
| ROMAN TERRACE CONDOMINIUM | | 97 NB GRATIOT AVE | | | MT CLEMENS | MI | 48043 | |
| ROMAN THE BUILDER AND CONTRACTOR | | 1008 LALOR ST | | | TRENTON | NJ | 08610 | |
| ROMAN, KARL W | | P.O. BOX 1931 | | | PAHOA | HI | 96778 | |
| ROMAN, RONALD B | | 317 W CONCORD PL | | | CHICAGO | IL | 60614 | |
| ROMANELLO LAW FIRM LLC | | 57 N ST STE 304 | | | DANBURY | CT | 06810 | |
| ROMANO SPINELLA DALESSANDRO ET A | | 1000 SMITH ST | | | PROVIDENCE | RI | 02908 | |
| ROMANO, ALBERT M | | 12532 E RED IRON TRAIL | | | VAIL | AZ | 85641 | |
| ROMANO, CHRISTOPHER | | 1861 SE 155 ST | | | SUMMERFIELD | FL | 34491 | |
| ROMANO, CHRISTOPHER | | 1861 SE 155 ST | WHITE ALUMINUM | | SUMMERFIELD | FL | 34491 | |
| ROMANO, JOSEPH G | | 1603 10TH STREET S | | | ARLINGTON | VA | 22204 | |
| ROMANO, KATHY M & ROMANO, EUGENE | | 6959 W SUMMERDALE AVE | | | CHICAGO | IL | 60656 | |
| ROMANS CONSTRUCTION | | 695 LAKEFIELD DR | | | GALLOWAY | OH | 43119 | |
| ROMANS TEAM, GARY | | 400 E WASHINGTON ST | | | EAST PEORIA | IL | 61611 | |
| ROMANYK, MICHAEL | | 729 NOTTINGHAM BLVD | ASSURANCE ADJUSTERS GROUP | | WEST PALM BEACH | FL | 33405 | |
| ROMARCO #2 LP | | 2503 LANDSDOWN CT | | | BRENTWOOD | CA | 94513 | |
| ROME AND KATZ LLC | | 576 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| ROME BORO BRADFD | | 768 MAIN ST | ROME BORO TAX COLLECTOR | | ROME | PA | 18837 | |
| ROME BORO SCHOOL DISTRICT | | TAX COLLECTOR | | | ROME | PA | 18837 | |
| ROME BOROUGH | | RR 3 BOX 3073 | TAX COLLECTOR | | ROME | PA | 18837 | |
| ROME CITY ONEIDA COUNTY TAX | | 198 N WASHINGTON ST CITY HALL | CITY TREASURER | | ROME | NY | 13440 | |
| ROME CITY ONEIDA COUNTY TAX | | 198 N WASHINGTON | CITY TREASURER | | ROME | NY | 13440 | |
| ROME CITY ONEIDA COUNTY TAX | | 198 N WASHINGTON | | | ROME | NY | 13440 | |
| ROME CITY | | 198 N WASHINGTON ST | CITY TREASURER | | ROME | NY | 13440 | |
| ROME CITY | | 198 N WASHINGTON ST | ROME CITY TREASURER | | ROME | NY | 13440 | |
| ROME CITY | | 198 N WASHINGTON ST | | | ROME | NY | 13440 | |
| ROME CSD COMBINED TNS | | 198 N WASHINGTON ST | CITY TREASURER | | ROME | NY | 13440 | |
| ROME CSD COMBINED TNS | | 198 N WASHINGTON ST | ROME CSD TREASURER | | ROME | NY | 13440 | |
| ROME CSD ROME CITY 1 9 | | 198 N WASHINGTON ST | CITY TREASURER | | ROME | NY | 13440 | |
| ROME CSD ROME CITY 1 9 | | 198 N WASHINGTON ST | ROME CSD TREASURER | | ROME | NY | 13440 | |
| ROME CSD ROME CITY 1 9 | | 198 N WASHINGTON ST | | | ROME | NY | 13440 | |
| ROME ROCK ASSOCIATION | | PO BOX 8 | | | ROME | OH | 44085 | |
| ROME SAVINGS BANK | | 100 W DOMINICK ST | | | ROME | NY | 13440-5810 | |
| ROME TOWN | | 107 N POND RD | TOWN OF ROME | | OAKLAND | ME | 04963 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROME TOWN | | 1156 ALPINE DR | TREASURER TOWN OF ROME | | NEKOOSA | WI | 54457 | |
| ROME TOWN | | 1156 ALPINE DR | TREASURER | | NEKOOSA | WI | 54457 | |
| ROME TOWN | | 1156 COUNTY HWY D | TREASURER TOWN OF ROME | | NEKOOSA | WI | 54457 | |
| ROME TOWN | | 1156 COUNTY TRUNK HWY D | TREASURER TOWN OF ROME | | NEKOOSA | WI | 54457 | |
| ROME TOWN | | 1156 COUNTY TRUNK HWY D | TREASURER | | NEKOOSA | WI | 54457 | |
| ROME TOWN | | 8 MERCER RD | TOWN OF ROME | | ROME | ME | 04963 | |
| ROME TOWNSHIP BRADFD | | 963 BATTLE CREEK RD | T C OF ROME TOWNSHIP | | ROME | PA | 18837 | |
| ROME TOWNSHIP | | 18028 STEWART RD | T C OF ROME TOWNSHIP | | CENTERVILLE | PA | 16404 | |
| ROME TOWNSHIP | | 8147 FORRISTER RD | TOWNSHIP TREASURER | | ADRIAN | MI | 49221 | |
| ROME TOWNSHIP | | RD 3 BOX 3177 | TAX COLLECTOR | | ROME | PA | 18837 | |
| ROME TOWNSHIP | TOWNSHIP TREASURER | 8147 FORRISTER RD | | | ADRIAN | MI | 49221 | |
| ROME TWP | | RT 1 BOX 164 | TAX COLLECTOR | | CENTERVILLE | PA | 16404 | |
| ROMEN DION CROSS AND EMILY | | 6541 DIVISION AVE NW | AMARAL CROSS AND NORDIC SERVICES INC | | SEATTLE | WA | 98117 | |
| ROMEO B ROLDAN AND CARMELITA D ROLDAN | | 21 FORD DR. | | | AMERICAN CANYON | CA | 94503 | |
| Romeo Capacio | | 1328 Alter Street | | | Philadelphia | PA | 19147 | |
| ROMEO PIRO | | 4263 YONAN COURT | | | TURLOCK | CA | 95382 | |
| ROMEO VALENTINO | | 2113 RITNER ST | | | PHILADELPHIA | PA | 19145 | |
| ROMEO VILLAGE | | 121 W ST CLAIR | | | ROMEO | MI | 48065 | |
| ROMEO VILLAGE | | 121 W ST CLAIR | TREASURER | | ROMEO | MI | 48065 | |
| ROMEO, ANTHONY | | 8925 S PECOS RD 13B | | | HENDERSON | NV | 89074 | |
| ROMER, WALKER C & ROMER, PAM | | 275 NEWBURY LANE | | | THOUSAND OAKS | CA | 91320 | |
| ROMERO ESTATES HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| Romero, Bonnie K | | 4524 5th St. NW | | | Albuquerque | NM | 87107 | |
| ROMERO, CANUTO & ROMERO, JUAN A | | 7727 CROCKETT BL | | | LOS ANGELES | CA | 90001 | |
| Romero, Damaso | | 9022 Bwir St. | | | Manassas | VA | 20110 | |
| ROMERO, EDUARDO D | | 4611 ELDERBERRY DRIVE | | | ORLANDO | FL | 32809 | |
| ROMERO, ELEAZAR | | 2568 ETIWANDA AVENUE | | | SAN BERNARDINO | CA | 92410-0000 | |
| Romero, Javier | | 18792 East Lasalle Place | | | Aurora | CO | 80013 | |
| ROMERO, KATHERINE A | | 45 FLOR DE SOL | | | RANCHO SANTA MARGARIT | CA | 92688-1408 | |
| ROMERO, LEONOR | | 16349 SW 139TH COURT | | | MIAMI | FL | 33177-1923 | |
| ROMERO, LINO | | 160 COUNTY RD 6054 | T AND T HOME IMPROVEMENT | | DAYTON | TX | 77535 | |
| Romero, Marcella D & Arguello, Robert I | | 10077 Calle Chulita NW | | | Albuquerque | NM | 87114 | |
| ROMERO, MARIA I & ROMERO, IGNACIO | | 3795 CHERRYSTONE STREET | | | OCEANSIDE | CA | 92058-1650 | |
| ROMERO, MARY E | | 59 CERDAN AVENUE | | | ROSLINDALE | MA | 02132-7843 | |
| ROMERO, PETE | | 1655 EAST OLIVE STREET | | | ONTARIO | CA | 91764 | |
| ROMERO, PHILLIP | | PO BOX 7 | | | JUNE LAKE | CA | 93529 | |
| ROMERO, ROBERT R & ROMERO, ADELA L | | 25429 SAND CREEK TRL | | | MORENO VALLEY | CA | 92557-7534 | |
| ROMERO, SILVIA | | 1649 W 50TH ST | | | LOS ANGELES | CA | 90062-2302 | |
| ROMERO, TONYA K | | 3601 PAUL REVERE | | | GILLETTE | WY | 82718-8510 | |
| ROMEROCK ASSOCIATION INC | | 1875 US HWY 6 | | | ROAMING SHORES | OH | 44085 | |
| ROMEROS ROOFING | | 495 BOONE ST | | | EL PASO | TX | 79905 | |
| ROMINES APPRAISAL COMPANY | | 1910 S 9TH AVE | | | YUMA | AZ | 85364 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMITI, JENNIFER | | 4851 LONE TREE WAY STE B | C O ALTERA SIGNATURE PROPERTIES | | ANTIOCH | CA | 94531 | |
| ROMMEL CRUZ | | 1821 NORTH 170 WEST | | | TOOELE | UT | 84074 | |
| ROMNEY, SHERMAN P | | 415 W VICTORY WAY STE 110 | | | CRAIG | CO | 81625 | |
| ROMO, DAVID G | | 500 SW EASTVIEW AVENUE | | | ALBUQUERQUE | NM | 87105-0000 | |
| ROMO, ERNESTINA & DALLI, NANCY F | | 602 STEVENS VILLAGE DR APT 201 | | | DALLAS | TX | 75208-3420 | |
| ROMO, ROBERTO | | 4820 S VERMONT AVE | | | LOS ANGELES | CA | 90037 | |
| ROMO, WILLIAM C | | 400 N MCCOLL RD | | | MCALLEN | TX | 78501 | |
| ROMODELING, LIMAS | | 5614 AVE Q12 | MICHELLE RODRIGUEZ | | GALVESTON | TX | 77551 | |
| ROMOHR, STEVEN D & ROMOHR, PATRICIA | | 10800 LAUREL CREEK DRIVE | | | AUSTIN | TX | 78726 | |
| ROMULUS CEN SCH COMB TWNS | | PO BOX 624 | SCHOOL TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| ROMULUS CEN SCH COMB TWNS | | PO BOX 705 | SCHOOL TAX COLLECTOR | | OVID | NY | 14521 | |
| ROMULUS CITY TREASURER | | 11111 WAYNE RD | | | ROMULUS | MI | 48174 | |
| ROMULUS TOWN | | 2714 E HAYTS CORNERS RD | | | OVID | NY | 14521 | |
| ROMULUS TOWN | | PO BOX 177 | TAX COLLECTOR TERRY SMITH | | WILLARD | NY | 14588-0177 | |
| ROMY GELEMENT | | 30721 NORTHGATE DR | | | SOUTHFIELD | MI | 48076 | |
| RON (NRBA) JULIEN | Donald Julien and Assoc | 1926 WOODDALE BLVD. STE.101 | | | BATON ROUGE | LA | 70806 | |
| RON A ANDERSON ATT AT LAW | | PO BOX 4585 | | | ARCHDALE | NC | 27263 | |
| RON A KINGSFORD ATT AT LAW | | 825 10TH ST | | | GREELEY | CO | 80631 | |
| RON AND ABBY HACOHEN AND | | 436 3RD ST | JERRY INTERIORS INC | | MANAHATTAN BEACH | CA | 90266 | |
| RON AND JUDY KAISER | | 3412 HOBBS LN | | | JEFFERSON CITY | MO | 65109 | |
| RON AND KAREN BEJARANO AND | | 7810 W 70TH DR | LEVEL BEST CONSTRUCTION | | ARVADA | CO | 80004 | |
| RON AND RONALD MARTIN | | 2560 WESTVIEW CT | | | PROSPER | TX | 75078 | |
| RON AND SUE DRAKE AND TDL | | 2111 REDFIELD DR | CONSTRUCTION | | RED OAK | IA | 51566 | |
| RON AND TONYA KIDA AND TONY | | 4303 83RD ST W | CERVANTES AND BUD MEYERS ENT INC | | BRANDENTON | FL | 34209 | |
| RON AND TRACY SEIFERT | | PO BOX 994 | | | PINE VALLEY | CA | 91962-0994 | |
| RON BILLING AND JANELLE FAISON | | 1162 BISCAYNE DR | AND VAIRO & ASSOCIATES & DEVON RESTORATION CORD | | N FORT | FL | 33903 | |
| RON BROWN ATTORNEY | | 1131 E 19TH ST | | | TULSA | OK | 74120 | |
| RON C ADAMS ATT AT LAW | | 1708 CHANTILLY DR STE E | | | LA PLACE | LA | 70068-2446 | |
| RON C GLINES ATT AT LAW | | 9980 S 300 W STE 400 | | | SANDY | UT | 84070 | |
| RON CALHOUN AND ASSOC REALTORS | | 5709 ROGERS AVE | | | FORT SMITH | AR | 72903 | |
| RON CALHOUN AND ASSOC | | 7301 PHOENIX AVE | | | FORT SMITH | AR | 72903 | |
| RON CALHOUN AND ASSOC | | 7301 PHOENIX ST | | | FORT SMITH | AR | 72903 | |
| RON CALHOUN AND ASSOCIAATES | | 7301 PHOENIX AVE | | | FORT SMITH | AR | 72903 | |
| RON CERCY INC | | 4842 CR 218W | | | MIDDLEBURG | FL | 32068 | |
| RON CROSSEN AGENCY | | PO BOX 2752 | | | DAVENPORT | IA | 52809 | |
| RON D BROWN ATT AT LAW | | 320 S BOSTON AVE STE 1130 | | | TULSA | OK | 74103 | |
| RON DICKERSON REO LLC | | 852 EMBASSY CT NE 10 | | | ATLANTA | GA | 30324 | |
| RON DICKERSON | RON DICKERSON REO LLC | 852 EMBASSY CT, NE #10 | | | ATLANTA | GA | 30324 | |
| RON E ANDAZOLA TRUSTEE | | 309 GOLD SW | | | ALBUQUERQUE | NM | 87102 | |
| RON E DOWELL APPRAISAL COMPANY | | 3562 RIVERVIEW LAKE RD | | | METROPOLIS | IL | 62960-6628 | |
| RON ELTER | | 14351 REDHILL AVE SUITE G | | | TUSTIN | CA | 92780 | |
| RON ELTER | | PO BOX 876 | | | TUSTIN | CA | 92781-0876 | |
| RON FRENCH ENTERPRISES | | 10556 COMBIE RD STE 6228 | | | AUBURN | CA | 95602-8908 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RON FROEHLICH | | 707 NILES ST. | | | BAKERSFIELD | CA | 93305 | |
| Ron Gordon | | 2111 Arch St. Unit A | | | Philadelphia | PA | 19103 | |
| RON GRAU | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| RON HAWKINS REALTOR | | 951 E MAIN ST | | | SPARTANBURG | SC | 29302 | |
| RON HICKMAN,CONSTABLE | | 6831 CYPRESSWOOD DRIVE | | | SPRING | TX | 77379 | |
| RON HLAVACEK FLORIST LTD | | 1444 WAUKEGAN ROAD | | | GLENVIEW | IL | 60025 | |
| RON HOLTON REALTY | | 305 S NEWTON | | | ALBERT LEA | MN | 56007 | |
| RON IERNAS HEATING AND COOLING INC | | 19121 US HWY 41 N | | | LUTZ | FL | 33549 | |
| RON J STAUSKE ATT AT LAW | | 106 MAIN ST W | | | ASHLAND | WI | 54806 | |
| RON JOHNSON AND STELCO CONSTRUCTION | | 15116 ROSEWOOD ST | AND MAINTENANCE LLC | | GULFPORT | MS | 39503 | |
| RON L TAYLOR APPRAISER | | 1440 9TH AVE E | | | TWIN FALLS | ID | 83301 | |
| RON LEIS | | 5120 MANZANITA AVE#110 | | | CARMICHAEL | CA | 95608 | |
| RON MCELVANEY | | 1474 30TH AVE UNIT 1 | | | KENOSHA | WI | 53144-3003 | |
| RON MISAK FLOORING AND INTERIORS | | 1572 ANGES AVE SE | | | PALM | FL | 32909 | |
| RON MOISEOFF | | 3233 N GRAND AVENUE # 371 | | | CHINO HILLS | CA | 91709 | |
| RON MOYE | | 616 SECOND | | | BRADLEY BEACH | NJ | 07720 | |
| RON NANZER AND ASSOCIATES | | 956 INNES ST NE | | | GRAND RAPIDS | MI | 49503 | |
| RON NEFF HER REALTY | | 153 S PAINT ST | | | CHILLICOTHE | OH | 45601-3215 | |
| RON NORTHEY | | 275 REYMONT | | | WATERFORD | MI | 48327 | |
| Ron Perkins | | 15678 Knoll Tr Dr #3208 | | | Dallas | TX | 75248 | |
| RON REEDER APPRAISEL SERVICE | | 1837 WALNUT ST | | | MURPHYSBORO | IL | 62966 | |
| RON REICH ESQ PA | | 9 BROADWAY | | | FREEHOLD | NJ | 07728 | |
| RON RIAZI AND | | ROSANGELA RIAZI | 1534 N. MOORPARK RD #153 | | THOUSAND OAKS | CA | 91360 | |
| Ron Riley | | 2600 Pine Trail Drive | | | Little Elm | TX | 75068 | |
| RON RODRIGUEZ | | 2423 LOY LANE | | | LOS ANGELES | CA | 90041-1817 | |
| RON ROTHERT INS SERVICES | | PO BOX 13099 | | | PORTLAND | OR | 97213 | |
| RON S IDDINS ATT AT LAW | | PO BOX 503 | | | COLUMBUS | GA | 31902 | |
| RON SALAS ATT AT LAW | | 5205 S COLLEGE AVE STE B | | | FORT COLLINS | CO | 80525 | |
| RON SATIJA ATT AT LAW | | 1212 GUADALUPE ST STE G1 | | | AUSTIN | TX | 78701 | |
| Ron Spencer | | 1934 W 69th Ave | | | Philadelphia | PA | 19138 | |
| RON STEWART REAL ESTATE | | 18460 S E STEPHENS ST | | | PORTLAND | OR | 97233 | |
| RON TAVAKOLI ATT AT LAW | | 5651 W PICO BLVD STE 203 | | | LOS ANGELES | CA | 90019 | |
| Ron Timko | | 179 Dawson Road | | | Langhorne | PA | 19047 | |
| RON V KIRKPATRICK | | 1451 GEORGETOWN DR | | | GASTONIA | NC | 28054 | |
| RON WALSH | Ron Walsh, Real Estate Broker | 4900 California Ave | | | Bakersfield | CA | 93309 | |
| RON WELDON | | 4N872 WEST WOODS DR | | | SAINT CHARLES | IL | 60175-5508 | |
| RON WHIPPLE TAX COLLECTOR | | 602 HUNTER HWY STE 20 | TUNKHANNOCK SD TUNKAHANNOCK TWP | | TUNKHANNOCK | PA | 18657 | |
| RON WYNN RW REALTY WEST INC | | 11900 W OLYMPIC BLVD 100 | | | LOS ANGELES | CA | 90064 | |
| RON,, WARD | | 3971 WELLAND AVE | | | LOS ANGELES | CA | 90008-2740 | |
| Rona Hsu | | 22507 Oxford Ln | | | Saugus | CA | 91350 | |
| RONADL AND RENEE ANDERSON | | 122 BUCKINGHAM ST | | | LAPLACE | LA | 70068 | |
| Ronal Brister | | 205 Benton Dr. | Apt. 2101 | | Allen | TX | 75013 | |
| RONAL SCOTT DIEHL AND HEATHER | | 21 APPLE TREE CIR | DIEHL | | FISHERS | IN | 46038 | |
| RONALD & DONNA ZIMMERMAN | | 40 S HOYT ST | | | LAKEWOOD | CO | 80226 | |
| RONALD & ELIZABETH ROTH | | 20 JUNIPER LOOP | | | AIKEN | SC | 29803 | |
| RONALD & PIERRETT MORIN | | LINE Y GRACIA | 361 365 HALL STREET | | MANCHESTER | NH | 03103 | |
| RONALD A BEATTIE C O | | 6864 TORCH KEY ST | RONALD BEATTIE JR | | LAKE WORTH | FL | 33467 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD A BRUNER AND DAN BIRDSONG | | 201 BOBBY DALE DR | | | WAYNESVILLE | MO | 65583 | |
| RONALD A DAHLIN TRUST & MARY E BEHTEA TRUST | | 1305 DELLCREST LN | | | LA JOLLA | CA | 92037 | |
| RONALD A DALALY AND | | LORI S DALALY | 7820 W JENAN DRIVE | | PEORIA | AZ | 85345 | |
| RONALD A GOMES ATT AT LAW | | 600 1ST AVE STE 224 | | | SEATTLE | WA | 98104 | |
| RONALD A GRACE | | 15081 MC CORKLE AVE BOX 40 | | | CHELYAN | WV | 25035 | |
| RONALD A HUNTER ATT AT LAW | | 11605 ARBOR ST 104 | | | OMAHA | NE | 68144 | |
| RONALD A LENOWITZ ATT AT LAW | | 7600 JERICHO TPKE STE 300 | | | WOODBURY | NY | 11797 | |
| RONALD A LIPEZ ATT AT LAW | | 415 GLENSPRIGS DR STE 102 | | | CINCINNATI | OH | 45246 | |
| RONALD A LUZIM ESQ ATT AT LAW | | 9900 W SAMPLE RD STE 400 | | | CORAL SPRINGS | FL | 33065 | |
| RONALD A MINNIS | | CYNTHIA L MINNIS | 3485 MORAPP LANE | | LOOMIS | CA | 95650 | |
| RONALD A SHER ESQ | | ONE N BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| RONALD A SKINGLE ATT AT LAW | | 2450 SAINT CLAIR AVE NE | | | CLEVELAND | OH | 44114 | |
| RONALD A WITTEL JR ATT AT LAW | | 1141 S HIGH ST | | | COLUMBUS | OH | 43206 | |
| RONALD A ZAWACKI ATT AT LAW | | 321 W LAKE LANSING RD STE 10 | | | EAST LANSING | MI | 48823 | |
| RONALD A ZAWACKI ATT AT LAW | | 830 W LAKE LANSING RD STE 200 | | | EAST LANSING | MI | 48823-6372 | |
| Ronald Adam | | 5417 Richard Ave | | | Dallas | TX | 75206 | |
| RONALD ALFANO | | 1531 W IRVING PARK RD | | | ITASCA | IL | 60143-0000 | |
| RONALD AND ABIGAIL PERROTT | | 1133 ALDRIDGE WAY | | | LEXINGTON | KY | 40515 | |
| RONALD AND ALISA MILLER | | 1364 S 40TH ST | PHH MORTGAGE | | GRAND FORKS | ND | 58201 | |
| RONALD AND AMANDA FISHER | | 915 HOWARD DR | | | LEBANON | MO | 65536 | |
| RONALD AND AMY SCHMIDT | | 511 W OLIVE ST | | | LAMAR | CO | 81052 | |
| RONALD AND ANGELA GIBSON | | 2904 AVE D | AND HUSKER ROOFING | | COUNCIL BLUFFS | IA | 51501 | |
| RONALD AND ANGELA HICKMAN | | 2704 MONTICELLO DR | | | HUNTSVILLE | AL | 35810 | |
| RONALD AND ARLENE KALL | | 600 MOCKINGBIRD LN | | | PLANTATION | FL | 33324 | |
| RONALD AND BECKY JUDKINS | | 4732 S FERGUSON | HOUSE MASTERS | | INDY | IN | 46239 | |
| RONALD AND BERNICE PENDLETON | | 5224 PASTEUR BLVD | | | NEW ORLEANS | LA | 70122-4077 | |
| RONALD AND BETTEY WHITE AND | | 11300 REGENCY GREEN DR APT707 | SUN FINANCE CO | | CYPRESS | TX | 77429 | |
| RONALD AND BETTY CRAWFORD AND | | 582 LYNN HAVEN PKWY STE 300 | SUNTRUST BANK | | VIRGINIA BEACH | VA | 23452 | |
| RONALD AND CARLA LAFFERTY | | 6907 PLUMOSA LN | | | FT PIERCE | FL | 34951 | |
| RONALD AND CAROLYN SHAW AND | EAGLE HOME IMPROVEMENT | 5690 SOUTHBEND LN | | | OLIVE BRANCH | MS | 38654-3229 | |
| RONALD AND CONSTANCE MARQUETTE AND | | 9686 HAUGH AVE NE | PHILLIPS CONSTRUCTION | | MONTICELLO | MN | 55362 | |
| RONALD AND CONSTANCE MARQUETTE | | 9686 HAUG AVE NE | | | MONTICELLO | MN | 55362 | |
| RONALD AND CYNTHIA HONEYCUTT | | RR BOX 343 | | | WHITWELL | TN | 37397 | |
| RONALD AND CYNTHIA LAUSTER | AND MICHAELIS CORPORATION | 7257 MADALINE AVE | | | EASTON | MD | 21601-4788 | |
| RONALD AND CYNTHIA NEBBITT AND | | 4210 DELMAR BLVD | TAYLOR MADE RESTORATIONS | | ST LOUIS | MO | 63108 | |
| RONALD AND DANA JEANDRON | | 620 22 VALLETTE ST | | | NEW ORLEANS | LA | 70114 | |
| RONALD AND DAWN SIMMONS AND JJ | | 210 ARTHUR AVE | SWARTZ CO | | VILLA GROVE | IL | 61956 | |
| RONALD AND DAWN STEWART | | RTE 1 BOX 220 FM | | | JACKSONVILLE | TX | 75766 | |
| RONALD AND DEBRA HALE | | 114 N 35TH ST | ROGER HALE TRUSTEE RONALD E HALE ESTATE | | MEXICO BEACH | FL | 32456-0236 | |
| RONALD AND DELORES CORNETTA | | 650 GOLDFLOWER | | | MANDEVILLE | LA | 70448 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD AND DEMARYS CARR AND | | 646 ARTIC AVE | R WARREN CONSTRUCTION CO | | OAK GROVE | KY | 42262 | |
| RONALD AND DINA STEMEN AND | ABLE ROOF | PO BOX 520 | | | BLACKLICK | OH | 43004-0520 | |
| RONALD AND ETHEL DURR AND | | 23630 GERDNER | CHAPLIN BUILDERS | | OAK PARK | MI | 48237 | |
| RONALD AND GABRIELLE JEWISON | | 2109 NEWCASTLE CIR | AND ABSOLUTE PROFESSIONAL ROOFING CONTRACTORS | | PLANO | TX | 75075-3324 | |
| RONALD AND GAIL LAGASSE | | 171 PLEASANTVIEW DR | FIRE TECH INC | | SUFFIELD | CT | 06078 | |
| RONALD AND GAUDIOSO AND | | 1897 CALLE DE REYNALDO | STARMARK CONSTRUCTION | | LAS VEGAS | NV | 89119 | |
| RONALD AND GAYLE HENDRY | | 2384 SW 33RD TER | | | FT LAUDERDALE | FL | 33312 | |
| RONALD AND IONA NAVARRE AND | | 36 SAWGRASS DR | VERNON NAVARRE CONTRACTOR | | LAPLACE | LA | 70068 | |
| RONALD AND JANE PFEIFF AND VALLEY | | 3900 36TH LN | EXTERIORS LLC | | AVONDALE | CO | 81022 | |
| RONALD AND JANICE MARTIN | | 1 TRICIA LN | | | BERLIN | NJ | 08009 | |
| RONALD AND JANICE SILINSKY AND | | 74 FOREST WOOD CT | RESTORATION SPECIALIST | | SPRING HILL | FL | 34609 | |
| RONALD AND JANIS MALISH AND | | 330 BLACKSTONE DR | TOTAL SOURCE ROOFING SIDING & GENERAL CONTRACTING | | CENTERVILLE | OH | 45459 | |
| RONALD AND JENNIE HARIG AND | RECONSTRUCTION SPECIALISTS | 2915 COX MILL RD APT M12 | | | HOPKINSVILLE | KY | 42240-1285 | |
| RONALD AND JESSICA PAYNE AND | | 7005 FOREST RIDGE CT | JTL AND C ENTERPRISES INC | | WATAUGA | TX | 76137 | |
| RONALD AND JESSICA PEACE | | 902 SPRUCE CT | AND GARNER JOHNSON BUILDERS LLC | | GREENVILLE | SC | 29611 | |
| RONALD AND KATHRYN EDMONDS AND | | 8822 RIVERWOOD FARMS PKWY | ELITE HOME SOLUTIONS | | CORDOVA | TN | 38016 | |
| RONALD AND KELLY MELE AND | | 17 LIBERTY ST | DOMAIN INTERIOR CONSTRUCTION | | SADDLE BROOK | NJ | 07663 | |
| RONALD AND LESHON MURPHY AND | | 114 RICHARD DR | LUCKYS ROOFING SERVICE | | HOUMA | LA | 70364 | |
| RONALD AND LINDA PEPPER AND | MONTGOMERY AND SONS INC | 180 N WEST BRANCH DR | | | GLADWIN | MI | 48624-9771 | |
| RONALD AND LINDA TAYLOR | | 128 NEWPORT ROAD | | | SICKLERVILLE | NJ | 08081 | |
| RONALD AND LINDA THOMPSON AND | | 739 ESCOBAR AVE | LAW OFFICE OF BUCKLAND AND ASSOCIATES PA | | CORAL GABLES | FL | 33134 | |
| RONALD AND LORIE MOORE J AND E HOME | | 5514 OLD FRANKLIN RD | IMPROVEMENT SERVICE MASTER OF FLINT & KARENS CARPE | | GRAND BLANC | MI | 48439 | |
| RONALD AND MARILYN CARR | | PO BOX 2 | GROUND RENT COLLECTOR | | PHOENIX | MD | 21131 | |
| RONALD AND MARILYN CARR | | PO BOX 2 | GROUND RENT | | PHOENIX | MD | 21131 | |
| RONALD AND MARILYN CARR | | PO BOX 2 | | | PHOENIX | MD | 21131 | |
| RONALD AND MARY PRIMM | | 9150 IRISH RD | | | VERMONTVILLE | MI | 49096 | |
| RONALD AND MINERVA HILTON AND | | 15231 N 13TH ST | ATTORNEY BUD STANSELL JR | | LUTZ | FL | 33549 | |
| RONALD AND NONA MILON | | 47350 BAKER ST | | | NOVI | MI | 48374 | |
| RONALD AND NORMA WOKECK AND | CUTTING EDGE HOMES | 210 W 4TH ST | | | LAWTON | MI | 49065-9706 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD AND ROBERTA AMANN | | 4150 YARMOUTH CT | AM S BANK INS SERVICE | | NORTH FORT MEYERS | FL | 33903 | |
| RONALD AND ROBIN PIERCE AND | | 6795 161ST ST W | ALL WEATHER BUILDERS AND REMODELERS LLC | | ROSEMOUNT | MN | 55068 | |
| RONALD AND RODNEY PERRY | | 410 PINE ST | | | SUGAR LAND | TX | 77498-2938 | |
| RONALD AND ROMA MEES AND ROMA LOUW | | 2982 LORENCITA DR | | | SANTA MARIA | CA | 93455 | |
| RONALD AND SABRENA JONES AND | | 14117 HASKINS ST | BUTLER BROTHERS ROOFING CO | | OVERLAND PARK | KS | 66221 | |
| RONALD AND SALLY GULLEDGE | | 22416 CLEARWATER | AND ATWOOD HOUSING SERVICES | | MACOMB TOWNSHIP | MI | 48044 | |
| RONALD AND SANDRA CARPENTER | | 479 MONTICELLO PARK | | | CONROE | TX | 77302 | |
| RONALD AND SANDRA MAINS AND | | 7428 W MOUNT HOPE HWY | JL RESTORATION AND CLEANING | | LANSING | MI | 48917 | |
| RONALD AND SHERYL BLACKBURN | | 2276 ROSINA DRIVE | | | MIAMISBURG | OH | 45342 | |
| RONALD AND STACIA DART | | 260 MEADOWBROOK LN | AND GARRISON CONSTRUCTION | | VIDOR | TX | 77662 | |
| RONALD AND STEPHANIE MERIDETH | | 1784 B HWY 6 | | | CHEHALIS | WA | 98532 | |
| RONALD AND STEPHANIE MOSLEY | | 10597 ERIE DR | AND NEW HEIGHTS CONSTRUCTION | | CROWN POINT | IN | 46307 | |
| RONALD AND SUSAN BUTKA AND | | 1346 BRADFORD LN | CE SMITH HOME IMPROVEMENTS INC | | BENSALEM | PA | 19020 | |
| RONALD AND SUSAN DRENNING AND | | 1616 NE 52ND ST | SUSAN POLITO | | OAKLAND PARK | FL | 33334 | |
| RONALD AND THELMA RODERICK | | 510 SETTLER RD | AND TE RODERICK | | CHESTER | CA | 96020 | |
| RONALD AND TONETTE BROUSSARD AND | NAHUM HERNANDEZ | 19914 LIONS GATE DR | | | HUMBLE | TX | 77338-1959 | |
| RONALD AND VICTORIA WILSON AND | | 1329 MAPLE LN | PARKER CONSTRUCTION INC | | WILMINGTON | DE | 19805 | |
| RONALD AND VIVIAN CROW | | 7247 ARPEGE RD | | | SAN DIEGO | CA | 92119 | |
| RONALD AND YVETTE HALE | | 3108 BOLLARD RD | | | WEST PALM BEACH | FL | 33411 | |
| RONALD ANDERSEN HURST JR ATT AT | | 5204 10TH AVE N | | | GREENACRES | FL | 33463 | |
| RONALD ANDERSEN HURST JR | | 5204 10 AVE N | | | GREENACRES | FL | 33463 | |
| RONALD ANDERSON AND JESSE MCNEAL | | 116 LANCER DR | SUMMERVILLE SC | | SUMMERVILLE | SC | 29485 | |
| RONALD ATNIP, JAMES | | 1212 NCENTER ST | | | BONHAM | TX | 75418 | |
| Ronald Aucoin | | 1801 North Hills Drive | Apt # 52 | | Norristown | PA | 19401 | |
| RONALD AZEVEDO | | 2244 ALANHURST DR | | | HENDERSON | NV | 89052 | |
| RONALD B BURDA ATT AT LAW | | 21621 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080 | |
| RONALD B BURDA ATT AT LAW | | 21621 E NINE M | RONALD B BURDA | | ST CLAIR SHORES | MI | 48080 | |
| RONALD B GREENE ATT AT LAW | | 9500 ANNAPOLIS RD STE B5 | | | LANHAM | MD | 20706 | |
| RONALD B LORSCH ATT AT LAW | | 1829 170TH ST | | | HAZEL CREST | IL | 60429 | |
| RONALD B THOMAS ATT AT LAW | | PO BOX 980 | | | WAYCROSS | GA | 31502 | |
| RONALD B VAUGHAN ATT AT LAW | | 116 N COLLEGE AVE STE 3 | | | FORT COLLINS | CO | 80524 | |
| Ronald Bacza | | 701 Bakewell Lane | | | Naperville | IL | 60565 | |
| RONALD BARBEE,ATTORNEY | | 101 S.ELM STREET | SUITE 130 | | GREENSBORO | NC | 27401 | |
| RONALD BARBER | | 29504 SE DIVISION DR | | | TROUDALE | OR | 97060 | |
| RONALD BENDERSON 1995 TRUST | | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| RONALD BERNBAUM ATT AT LAW | | PO BOX 35122 | | | TULSA | OK | 74153 | |
| RONALD BORGELIN AND ERS G C | | 107 STALCUP DR SW | | | MARIETTA | GA | 30060 | |
| RONALD BORGELIN AND ERS | | 107 STALCUP DR SW | ATLANTA | | MARIETTA | GA | 30060 | |
| RONALD BOWERS | | 4523 E GREENMEADOW PL | | | LONG BEACH | CA | 90808 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD BOWERS | | P O BOX 6240 | | | LAKEWOOD | CA | 90714 | |
| RONALD BRILLIANT ATT AT LAW | | 595 BUCK AVE STE A | | | VACAVILLE | CA | 95688 | |
| RONALD BROADWAY | | 4805 W. CEDAR LAKE ROAD | | | GREENBUSH | MI | 48738 | |
| RONALD BROWN AND SUPERIOR | | 619 REMLEWOOD RD | EXTERIOR | | HOUSTON | TX | 77079 | |
| RONALD BROWN, D | | 47 LOGGERHEAD DR | | | COLUMBIA | SC | 29229 | |
| RONALD BUCKNER JR AND | | 9238 VANTINE ST | RAQUEL BUCKNER | | PITTSBURGH | PA | 15235 | |
| RONALD BURNETTE | | 1409 SOUTHERN HILLS DR | | | MANSFIELD | TX | 76063 | |
| RONALD BUTLER AND JUDY BUTLER AND | | 1308 N BRYAN | RON BUTLER | | LAMESA | TX | 79331 | |
| RONALD C AND CARMEN WIER AND | | 12706 BRIGHTWOOD DR | TOTAL RESTORATION | | MONTGOMERY | TX | 77356 | |
| RONALD C CONLEY INSURANCE | | PO BOX 1030 | | | KATY | TX | 77492 | |
| RONALD C FARLOW | | 5603 W FRIENDLY AVE #116 B | | | GREENSBORO | NC | 27410 | |
| RONALD C HARRIS AND | | 125 WHITE ST | DANIEL A KILEY BUILDERS LLC | | SPRINGFIELD | MA | 01108 | |
| RONALD C LISCOMBE ATT AT LAW | | 615 GRISWOLD ST STE 1805 | | | DETROIT | MI | 48226 | |
| RONALD C TRABUCCO ATT AT LAW | | 535 DELAWARE ST | | | TONAWANDA | NY | 14150 | |
| RONALD C WISER VA 3770525 | | 229 F ST STE L | | | CHULA VISTA | CA | 91910 | |
| Ronald Carleton | | 3304 Covina Dr | Lot 106 | | Waterloo | IA | 50701 | |
| RONALD CARR | | 382 DRIFTWOOD DRIVE | | | GOODRICH | TX | 77335 | |
| RONALD CARROLL SURVEYORS INC | | 5302 S 31 ST | | | TEMPLE | TX | 76502 | |
| RONALD CHERRY MARICA CHERRY AND | | 893 CANDY LN | BUCKEYE HOME REPAIRS | | GALLOWAY | OH | 43119 | |
| RONALD COLEMAN LAW OFFICE | | 104 COLLINS DR | | | FESTUS | MO | 63028 | |
| Ronald Coleman | | 2209 Covington Ct. | | | Sherman | TX | 75092 | |
| RONALD COTTA AND | | MARIANNE EID | 4511 PRESIDIO DRIVE | | SIMI VALLEY | CA | 93063 | |
| RONALD CUMMINGS AND JENNIFER | | 172 PRESIDIO | CUMMINGS | | LIVINGSTON | TX | 77351 | |
| RONALD CUTLER ATT AT LAW | | 1172 PELICAN BAY DR | | | DAYTONA BEACH | FL | 32119 | |
| RONALD D AMBROSE ATT AT LAW | | 17018 FARMINGTON RD | | | LIVONIA | MI | 48154 | |
| RONALD D ANTON ATT AT LAW | | 800 MAIN ST STE 1A | | | NIAGARA FALLS | NY | 14301 | |
| RONALD D CHRISTIAN ATT AT LAW | | 404 S 8TH ST STE 300 | | | BOISE | ID | 83702 | |
| RONALD D CUMMINGS ATT AT LAW | | 121 SPRINGFIELD AVE | | | JOLIET | IL | 60435 | |
| RONALD D CUMMINGS ATT AT LAW | | 22600 DEER PATH LN | | | PLAINFIELD | IL | 60544 | |
| RONALD D CUMMINGS ATT AT LAW | | 440 W BOUGHTON RD STE 200 | | | BOLINGBROOK | IL | 60440 | |
| RONALD D GOLDBERG ATT AT LAW | | 106 W ROY ST | | | SEATTLE | WA | 98119 | |
| RONALD D HALPERN ATT AT LAW | | 30011 IVY GLENN DR STE 112 | | | LAGUNA NIGUEL | CA | 92677 | |
| RONALD D ISMAY DEBORAH J ISMAY AND | | 207 E CHESTNUT ST | DEBORAH ISMAY | | WINDSOR | CO | 80550 | |
| RONALD D REID ESQ ATT AT LAW | | 2455 MADISON ST | | | HOLLYWOOD | FL | 33020 | |
| RONALD D ROUP TRUST ACCOUNT | | 23101 LAKE CTR DR STE 310 | | | LAKE FOREST | CA | 92630 | |
| RONALD D WEISS ATT AT LAW | | 734 WALT WHITMAN RD STE 203 | | | MELVILLE | NY | 11747 | |
| RONALD D WEISS PC | HSBC BANK USA, NATL ASSOC AS TRUSTEE FOR DEUTSCHE ALT-A SECURITIES MRTG LOAN TRUST, SERIES 2007-3 V ARMANDO BERRIOS, PN ET AL | 734 Walt Whitman Road, Suite 203 | | | Melville | NY | 11747 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ronald D. Weiss, P.C. | GMAC MORTGAGE LLC (SUCCESSOR BY MERGER TO GMAC MORTGAGE CORPORATION) VS. GLENN BALZARANO JOHN DOE #1-5 AND JANE DOE #1-5 | 734 Walt Whitman Road, Suite 203 | | | Melville | NY | 11747 | |
| Ronald D. Weiss, P.C. | GMAC MORTGAGE LLC VS KENOL LEDAN, RAPHAELE LEDAN AND DISCOVER BANK | 734 Walt Whitman Road, Suite 203 | | | Melville | NY | 11747 | |
| RONALD DE CAPRIO ATT AT LAW | | 65 W RAMAPO RD | | | GARNERVILLE | NY | 10923 | |
| RONALD DEAN HARIG AND | JENNIE HARIG AND RECONSTRUCTION SRVCS | 2915 COX MILL RD APT M12 | | | HOPKINSVILLE | KY | 42240-1285 | |
| RONALD DUBNER ESQ ATT AT LAW | | 1489 W PALMETTO PARK RD STE 425 | | | BOCA RATON | FL | 33486 | |
| RONALD DUMITY | | 2128 E COOK RD | | | GRAND BLANC | MI | 48439 | |
| RONALD DURANT | | 1064 MAUNAWILI ROAD | | | KAILUA | HI | 96734 | |
| RONALD E BLACK JR AND | | 1414 TAURUS DR | SUZANNE E BLACK AND ADVOCATE ROOFING AND CONST LLC | | EDMOND | OK | 73003 | |
| RONALD E BOACKLE ATT AT LAW | | 2172 HWY 1 S STE 204 | | | SHANNON | AL | 35142 | |
| RONALD E BOYER ATT AT LAW | | 600 E WALNUT ST | | | WATSEKA | IL | 60970 | |
| RONALD E BUTLER ATT AT LAW | | 4207 LEESTOWN RD | | | LEXINGTON | KY | 40511 | |
| RONALD E DARBY ATT AT LAW | | PO BOX 524 | | | CAMDEN | TN | 38320 | |
| RONALD E DOBELSTEIN ATT AT LAW | | 3780 MANSELL RD STE 450 | | | ALPHARETTA | GA | 30022 | |
| RONALD E FEISTER ATT AT LAW | | 3760 LIMA DR | | | WESTERVILLE | OH | 43081 | |
| RONALD E HANNIG AND LADY | | 704 1ST ST | GOODWOOD B AND B LLC | | STILLWATER | MN | 55082 | |
| RONALD E HENDERSON ATT AT LAW | | 75 PUBLIC SQ STE 1414 | | | CLEVELAND | OH | 44113 | |
| RONALD E HOLMES ATT AT LAW | | 112 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87102 | |
| RONALD E KAPLOVITZ ATT AT LAW | | 2057 ORCHARD LAKE RD | | | SYLVAN LAKE | MI | 48320 | |
| RONALD E LANG ATT AT LAW | | 16 S LOCUST ST | | | AURORA | IL | 60506 | |
| RONALD E MICHELMAN ATT AT LAW | | 20265 VENTURA BLVD STE D | | | WOODLAND HLS | CA | 91364 | |
| RONALD E PEARSON ATT AT LAW | | 2109 BIRDCREEK TER | | | TEMPLE | TX | 76502 | |
| RONALD E PENDER AND | | 700 COUNTY RD 207 | BEREND CONSTRUCTION | | ALVARADO | TX | 76009 | |
| RONALD E PRUSAKIEWICZ | | 10301 WYCKERLY DR | | | MANCELONA | MI | 49659 | |
| RONALD E ROBINSON AND | | 432 W COLUMBUS ST | HOME REPAIR SERVICE | | WHITEVILLE | NC | 28472 | |
| RONALD E STADTMUELLER ATT AT LAW | | 10755 SCRIPPS POWAY PKWY STE 370 | | | SAN DIEGO | CA | 92131 | |
| RONALD E STADTMUELLER TRUSTEE | | PO BOX 734 | | | TYLER | TX | 75710 | |
| RONALD E WALKER JR ATT AT LAW | | 504 S POLK ST STE 102 | | | AMARILLO | TX | 79101 | |
| RONALD E. ALLEN | | 2914 E. KATELLA AVENUE | SUITE 200 | | ORANGE | CA | 92867 | |
| RONALD EARL LLC | | 5586 S FORT APACHE RD STE 100 | | | LAS VEGAS | NV | 89148-7682 | |
| RONALD ESTEL JR | | 66 WHEATSHEAFF LANE | | | PERKASIE | PA | 18944 | |
| RONALD F ANDERSON ATT AT LAW | | 1326 S RIDGEWOOD AVE STE 11 | | | DAYTONA BEACH | FL | 32114 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD F CHIN ATT AT LAW | | 20016 CEDAR VALLEY RD STE 101 | | | LYNNWOOD | WA | 98036 | |
| RONALD F DANIELS MAI SRA | | 401 SKYLINE DR | | | VALLEJO | CA | 94591 | |
| RONALD F MCGEE SR | | CONNIE MCGEE | 2910 STATE ROUTE 9 | | SALEM | OH | 44460 | |
| RONALD F SUBER ATT AT LAW | | 409 N SECTION ST STE C | | | FAIRHOPE | AL | 36532 | |
| RONALD F SUBER ATT AT LAW | | 409 SECTION ST | | | FAIRHOPE | AL | 36532 | |
| RONALD F SUBER ATT AT LAW | | PO BOX 1297 | | | FAIRHOPE | AL | 36533 | |
| RONALD F WOODS AND ASSOCIATES | | 225 BROADWAY STE 1900 | | | SAN DIEGO | CA | 92101 | |
| RONALD FERRARO JR | | 35 VON DRAN ST | | | HUNTINGTON STATION | NY | 11746-0000 | |
| RONALD FLEET | | 37 NORSEMAN AVENUE | | | GLOUCESTER | MA | 01930 | |
| RONALD FORWELL | McCall Real Estate | 2980 S. McCall Road | | | Englewood | FL | 34224 | |
| RONALD FRANK FISK ATT AT LAW | | 127 W AUSTIN BLVD | | | NEVADA | MO | 64772 | |
| RONALD G AND PATRICIA WOOLWORTH | | 2730 MONROE AVE NE | AND GRAND RAPIDS BUILDING | | GRAND RAPIDS | MI | 49505 | |
| RONALD G ASELTINE ESQ ATT AT LA | | 42 MAIN ST | | | LIVERMORE FALLS | ME | 04254 | |
| RONALD G BROWN ATT AT LAW | | 999 3RD AVE STE 2525 | | | SEATTLE | WA | 98104 | |
| RONALD G BYERS ATT AT LAW | | 304 W WALNUT ST STE 210 | | | INDEPENDENCE | MO | 64050 | |
| RONALD G HALES | | 3761 NORTH VAN NESS BVLD | | | FRESNO | CA | 93704 | |
| RONALD G NEIWIRTH ATT AT LAW | | 1395 BRICKELL AVE STE 14 | | | MIAMI | FL | 33131 | |
| RONALD G ROBERTSON AND | | MARIA L ROBERTSON | 2913 MAPLE AVE | | MANHATTAN BEACH | CA | 90266-2331 | |
| RONALD G SKIRKANISH AND GALE J | | 671 HUFF AVE | SKIRKANISH | | MANVILLE | NJ | 08835 | |
| RONALD GRAU | | 22421 BLUEJAY | | | MISSION VIEJO | CA | 92692 | |
| RONALD GREER AND SOUTH | | 5555 FIREHORN DR | CENTRAL CONTRACTING INC | | JACKSON | MI | 49201 | |
| RONALD GUPTON | | ROSE C GUPTON | 2488 WARNER AVENUE | | CLOVIS | CA | 93611 | |
| RONALD GUTHRIE | | 8888 N 47TH AVE APT 222 | | | GLENDALE | AZ | 85302-5143 | |
| RONALD H BEIFELD ATT AT LAW | | 304 W 3RD AVE | | | CONSHOHOCKEN | PA | 19428-1842 | |
| RONALD H ELZINGA ATT AT LAW | | 1020 SW TAYLOR ST STE 888 | | | PORTLAND | OR | 97205 | |
| RONALD H FEITEIRA | | 1379 KAMEHAMEIKI ROAD | | | KULA | HI | 96790 | |
| RONALD H GOODMAN ATT AT LAW | | 8 N CTR ST | | | AMERICAN FORK | UT | 84003 | |
| RONALD H GORDON ATT AT LAW | | 5315 OBERLIN AVE | | | LORAIN | OH | 44053 | |
| RONALD H HAMERNIK ATT AT LAW | | 300 E ESPLANADE DR STE 2000 | | | OXNARD | CA | 93036 | |
| RONALD H HARKINS ATTORNEY AT LA | | 234 N BROADWAY AVE | | | SYLACAUGA | AL | 35150 | |
| RONALD H LAWSON ATT AT LAW | | PO BOX 127 | | | SPIRO | OK | 74959 | |
| RONALD H PEACOCK ATT AT LAW | | 430 NE 1ST AVE STE D | | | HIGH SPRINGS | FL | 32643 | |
| RONALD H PEACOCK ATT AT LAW | | PO BOX 1523 | | | LAKE CITY | FL | 32056 | |
| RONALD H PETRIE APPRAISER | | 2106 SE 160TH PL | | | VANCOUVER | WA | 98683 | |
| RONALD H SEVERAID CLIENT TRUST ACCT | | 1805 TRIBUTE RD STE H | | | SACRAMENTO | CA | 95815 | |
| RONALD HALLMAN JR AND MARIAN | | 317 LOST CREEK | STACEY HALLMAN | | COLUMBIA | SC | 29212 | |
| RONALD HAPPELL | | 123 RICHARD DR | | | CHALFONT | PA | 18914 | |
| RONALD HARRISON | | 3 RODAJA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| RONALD HASSMANN | | 12 SELLAS ROAD NORTH | | | LADERA RANCH | CA | 92694 | |
| RONALD HEWITT AND PRESMYK | | 3018 W CITRUS WAY | AND SONS CONSTRUCTION INC | | PHOENIX | AZ | 85017 | |
| RONALD HUGGINS | | 365 E AVENIDA DE | LOS ARBOLES 305 | | THOUSAND OAKS | CA | 91360 | |
| RONALD HUNTER ATT AT LAW | | 11605 ARBOR ST | | | OMAHA | NE | 68144 | |
| RONALD HUNTER ATTORNEY AT LAW | | 11605 ARBOR ST STE 104 | | | OMAHA | NE | 68144 | |
| Ronald Hurry | | 108 Tudor Dr | | | North Wales | PA | 19454 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD I CHORCHES ATT AT LAW | | 1010 WETHERSFIELD AVE | | | HARTFORD | CT | 06114 | |
| RONALD I CHORCHES ATT AT LAW | | 2ND FL | OFFICE OF 449 SILAS DEANE HWY | | WEATHERSFIELD | CT | 06109 | |
| RONALD I LEVINE ATT AT LAW | | 210 RIVER ST STE 24 | | | HACKENSACK | NJ | 07601 | |
| Ronald Imbrecht | | 1020 Whitehall Drive | | | Franklin | TN | 37069 | |
| RONALD J AIANI ATT AT LAW | | 86 E LEE ST | | | WARRENTON | VA | 20186 | |
| RONALD J AND JUDITH E | | 1409 SHELBY ST | SCHWERER & RONALD J SCHWERER & SON GENERAL CONTRAC | | SANDUSKY | OH | 44870 | |
| RONALD J BERTRAND ATT AT LAW | | 714 KIRBY ST | | | LAKE CHARLES | LA | 70601 | |
| RONALD J COTICCHIO ATT AT LAW | | 1736 E SUNSHINE ST STE 309 | | | SPRINGFIELD | MO | 65804 | |
| RONALD J CRANE REALTOR | | 20121 GREVILLEA AVE | | | TORRANCE | CA | 90503 | |
| RONALD J CULLENBERG ESQ ATT AT L | | 120 BROADWAY | | | FARMINGTON | ME | 04938 | |
| RONALD J FABIAN ATT AT LAW | | 134 W MICHIGAN AVE STE 203 | | | JACKSON | MI | 49201 | |
| RONALD J FEICHTNER | | TRACEY L FEICHTNER | 3404 13TH STREET | | KENOSHA | WI | 53144 | |
| RONALD J GERTS ATT AT LAW | | 755 ALMAR PKWY STE B | | | BOURBONNAIS | IL | 60914 | |
| RONALD J HOF ATT AT LAW | | 9905 JEFFERSON HWY | | | RIVER RIDGE | LA | 70123 | |
| RONALD J KAIN JR AND | | BARBARA A KAIN | 1738 ROSEDALE AVE | | MIDDLETOWN | PA | 17057 | |
| RONALD J LUNDQUIST ATT AT LAW | | 3470 WASHINGTON DR STE 210 | | | EAGAN | MN | 55122 | |
| RONALD J OBERHOLTER AND | | KATHLEEN OBERHOLTZER | 4640 STONECROP LN | | SHOW LOW | AZ | 85901 | |
| RONALD J PELLIGRA ATT AT LAW | | 205 S TOWNSEND ST | | | SYRACUSE | NY | 13202 | |
| RONALD J PRESSLEY ESQ | | 21 12TH ST | | | PHILADELPHIA | PA | 19107 | |
| RONALD J PULLEN ATT AT LAW | | 355 K ST STE O | RONALD J PULLEN | | CHULA VISTA | CA | 91911 | |
| RONALD J RUSKAN ATT AT LAW | | 1623 BROADWAY | | | LORAIN | OH | 44052 | |
| RONALD J SAVOIE ATT AT LAW | | 111 FOUNDERS DR STE 400 | | | BATON ROUGE | LA | 70810 | |
| RONALD J SAVOIE ATT AT LAW | | PO BOX 82502 | | | BATON ROUGE | LA | 70884 | |
| RONALD J SCHWERER AND SON GENERAL | | 1409 SHELBY ST | | | SANDUSKY | OH | 44870 | |
| RONALD J SICKMANN ATT AT LAW | | 212 N MARKET ST STE 102 | | | WICHITA | KS | 67202 | |
| RONALD J SMEBERG ATTORNEY AT L | | 11844 BANDERA RD STE 725 | | | HELOTES | TX | 78023 | |
| RONALD J THOMPSON ATT AT LAW | | 701 SPRUCE ST | | | MADISON | WI | 53715 | |
| RONALD J WEISS ESQ LLC | | 96 CT ST | | | PLYMOUTH | MA | 02360 | |
| RONALD J. KEELING | | 121 SOUTH LEE | P.O. BOX 1274 | | FORT GIBSON | OK | 74434 | |
| RONALD JANECKE | | 1851 S 9TH ST | | | SAINT LOUIS | MO | 63104 | |
| RONALD JARDIN AND | | RITA A JARDIN | P.O. BOX 902 | | MEXICO | NY | 13114 | |
| RONALD JOZAITES AND | | KIM JOZAITES | 429 BEECHWOOD DR | | WESTMONT | IL | 60559-0000 | |
| RONALD K BOSQUET | | P O BOX 141 | | | LYNDEBOROUGH | NH | 03082 | |
| RONALD K HETTICH ATT AT LAW | | 415 11TH ST S | | | FARGO | ND | 58103 | |
| RONALD K KOTOSHIRODO ATT AT LAW | | 1001 BISHOP ST STE 987 | | | HONOLULU | HI | 96813 | |
| RONALD K NEVIN ATT AT LAW | | 404 JAMES ROBERTSON PKY STE 1850 | | | NASHVILLE | TN | 37219 | |
| RONALD K SMITH ATT AT LAW | | 600 W MAIN ST | | | MUNCIE | IN | 47305 | |
| Ronald Keene | | 74 Brownstone Drive | | | East Norriton | PA | 19401 | |
| Ronald King | | 1415 Main Street, #204 | | | Dallas | TX | 75202 | |
| RONALD KINZLER ATT AT LAW | | 564 SHORE RD | | | SOMERS POINT | NJ | 08244 | |
| RONALD KIRKWOOD AND CUSTOM | GUTTERS INCORPORATED AND ROOFING | 5008 SEVEN OAKS CIR | | | OKLAHOMA CITY | OK | 73142-5423 | |
| RONALD KLAASEN | | MARILYN KLAASEN | 2115 HIGHBLUFF DR NE | | GRAND RAPIDS | MI | 49505 | |
| RONALD KOTWICA ATT AT LAW | | 637 EVERGREEN AVE | | | PITTSBURGH | PA | 15209 | |
| Ronald Kralik | | 501 Schoolhouse Road | | | Nazareth | PA | 18064 | |
| RONALD L AND JOYCE DUNN | | 572 BEACONSFIELD AVE | | | NAPERVILLE | IL | 60565 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD L BALANE | | 29925 BAY VIEW WAY | | | MENIFEE | CA | 92584 | |
| RONALD L BEETHE CIH | | 400 ALVARADO NE | | | ALBUQUERQUE | NM | 87108 | |
| RONALD L BROWNSON ATT AT LAW | | 409 N CENTRAL AVE STE B | | | UPLAND | CA | 91786 | |
| RONALD L CHADWICK ATT AT LAW | | 3144 DAVENPORT AVE LOWR 5 | | | SAGINAW | MI | 48602 | |
| RONALD L CHICKA ATT AT LAW | | 12 E OTTERMAN ST | | | GREENSBURG | PA | 15601 | |
| RONALD L DAVIS | | 3551 SW WESPARKE LN | | | TOPEKA | KS | 66614-3530 | |
| RONALD L FOSTER ATT AT LAW | | 511 BALDWIN ST | | | JENISON | MI | 49428 | |
| RONALD L HALDY PC | | G 5091 MILLER RD | | | FLINT | MI | 48507 | |
| RONALD L HAMPTON ATT AT LAW | | 103 E MAIN ST | | | GLASGOW | KY | 42141 | |
| RONALD L HOLMES ATT AT LAW | | 102 HIDDEN GLEN DR STE 160 | | | AUBURN | CA | 95603 | |
| RONALD L JURGESON ATT AT LAW | | 108 SE EASTRIDGE ST | | | LEES SUMMIT | MO | 64063 | |
| RONALD L KINGSTON | WENDY KINGSTON | 4815 NEW HAVEN DRIVE | | | CRIDERSVILLE | OH | 45806 | |
| RONALD L KORF PAMELA M KORF AND | | 5321 OLD POST RD | PAM KORF | | YUMA | CO | 80759 | |
| RONALD L LESLIE ATT AT LAW | | 315 W 1ST ST | | | HUTCHINSON | KS | 67501-5237 | |
| RONALD L MCNABNEY ATT AT LAW | | 917 MERIDIAN ST | | | ANDERSON | IN | 46016 | |
| RONALD L MIDYETT AND | | CATHERINE M MIDYETT | 700 WHITE CT | | ARROYO GRANDE | CA | 93420 | |
| RONALD L NAGY ATT AT LAW | | 1683 WOODLANDS DR STE D | | | MAUMEE | OH | 43537-4077 | |
| RONALD L PAWLO | | 108 GOLDEN HILL PLACE | | | WALNUT CREEK | CA | 94596 | |
| RONALD L ROWLAND ATT AT LAW | | 4331 GALLATIN ST STE 201B | | | HYATTSVILLE | MD | 20781 | |
| RONALD L RUSSELL ATT AT LAW | | 101 N MAIN ST STE 201 | | | GREENSBURG | PA | 15601 | |
| RONALD L WILLIAMS ATT AT LAW | | PO BOX 2095 | | | LAWTON | OK | 73502 | |
| RONALD LAPORT AND GINA LAPORTE | | 1112 W BUCKNELL AVE | | | INVERNESS | FL | 34450 | |
| RONALD LEE RODGERS AND | | 4K IMPROVEMENTS | 803 LOONEY ST | | MOUNT VERNON | MO | 65712 | |
| RONALD LEWIS ESQ ATT AT LAW | | 2500 N MILITARY TRL STE 465 | | | BOCA RATON | FL | 33431 | |
| Ronald Logan Jr | | 28 Llanfair Rd Apt B3 | | | Ardmore | PA | 19003 | |
| RONALD LONG AND | JUDI LONG | 865 DELANE DR | | | GALT | CA | 95632-8706 | |
| RONALD LYLES | | 24 SUTTON FARM ROAD | | | FLEMINGTON | NJ | 08822 | |
| RONALD LYMUEL | | 2044 HEATHER LANE | | | SLIDELL | LA | 70461 | |
| RONALD M BOSWELL AND | | 34091 GAIL DR | PAUL HARRIS INSURANCE RESTORATION GROUP INC | | NORTH RIDGEVILL | OH | 44039 | |
| RONALD M GAMBARDELLA | | 5348 ACADEMY RD | | | VA BEACH | VA | 23462 | |
| RONALD M LEVIN ATT AT LAW | | 25 S CHARLES ST FL 14 | | | BALTIMORE | MD | 21201 | |
| RONALD M MAPEL ATT AT LAW | | 3119 CUMBERLAND DR | | | SAN ANGELO | TX | 76904-6110 | |
| RONALD M MARTIN ATT AT LAW | | 1615 AKRON PENINSULA RD | | | AKRON | OH | 44313 | |
| RONALD MARSELLA | | 7 MINUTEMAN DRIVE | | | CHELMSFORD | MA | 01824 | |
| RONALD MARTIN | | 6140 WATERFRONT DRIVE | | | FT COLLINS | CO | 80524 | |
| Ronald Micciulla | | 831 Shadeland Avenue | | | Burlington | NJ | 08016 | |
| RONALD MILLIGAN | | | | | DANVILLE | CA | 94506 | |
| RONALD MORGAN AND M AND B ROOFING | | 2365 BOULDER SPRINGS DR | COMPANY | | ELLENWOOD | GA | 30294 | |
| RONALD N ALLEN ATT AT LAW | | 945 N WILMOT RD | | | TUCSON | AZ | 85711 | |
| RONALD NATHAN BARKER | PATRICIA ELKINS BARKER | 214 COKESBERRY STREET | | | KERNERSVILLE | NC | 27284 | |
| RONALD O ROCKEY AND | NANCY A ROCKEY | 1285 LITTLE BIG HORN RD | | | ALTO | NM | 88312 | |
| RONALD OLSON | | 12 BARBARA RD | | | CANTON | MA | 02021 | |
| RONALD OR LINDA BUTZ | | 4147 TIERCEVILLE RD | GROUND RENT COLLECTOR | | GLEN ROCK | PA | 17327 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD P AUCOIN AND | | 280 TORREY RD | PAMELLA R AUCOIN | | SOUTHBRIDGE | MA | 01550 | |
| RONALD P BELL ATT AT LAW | | PO BOX 510 | | | SEQUIM | WA | 98382 | |
| RONALD P BOECKMAN ATT AT LAW | | PO BOX 2312 | | | HEATH | OH | 43056 | |
| RONALD P BRITTON ATT AT LAW | | 4222 W CAPITOL DR STE 30 | | | MILWAUKEE | WI | 53216 | |
| RONALD P BRITTON ATT AT LAW | | 700 W MICHIGAN ST STE 4 | | | MILWAUKEE | WI | 53233 | |
| RONALD P CAMP ATT AT LAW | | PO BOX 1829 | | | WEST MONROE | LA | 71294 | |
| RONALD P CULLINAN ATT AT LAW | | 915 OAKFIELD DR STE F | | | BRANDON | FL | 33511 | |
| RONALD P LAINS | | 4524 N 86TH PL | | | SCOTTSDALE | AZ | 85251-1809 | |
| RONALD P LANGELLA ATT AT LAW | | 53 MAIN ST | | | BRADFORD | PA | 16701 | |
| RONALD P MLCAK AND | | GLENDA J JONES | 3006 WOODLAND DR. | | DICKENSON | TX | 77539 | |
| RONALD P RADICA AND | | DOROTHY L RADICA | 8705 DEERBRUSH AVE | | LAKE ISABELLA | CA | 93240 | |
| RONALD P RAINEY, P.A. | CHERYL L CLARK & GLENN CLARK VS PIONEER TITLE CO OF ADA COUNTY DBA PIONEER LENDER TRUSTEE SVCS, AN IDAHO CORP, AS SUCCE ET AL | 110 North Ninth Avenue | | | Caldwell | ID | 83605-3537 | |
| RONALD P STROJNY JR ATT AT LAW | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| RONALD P STROJNY SR ATTORNEY AT | | 5839 W 35TH ST | | | CICERO | IL | 60804 | |
| RONALD P ZINNER ATT AT LAW | | 205 07 HILLSIDE AVE STE 25 | | | HOLLIS | NY | 11423 | |
| RONALD PETTIT AND MILTON | | 514 DRIFTWOOD CIR | JOHNSON PRO ROOFING SERVICE | | SLIDELL | LA | 70458 | |
| RONALD PISTONE | | 4 CHRISTOPHER MILLS DR | | | MT LAUREL | NJ | 08054 | |
| RONALD POLAN AND ASSOCIATES | | PO BOX 170846 | | | MILWAUKEE | WI | 53217 | |
| RONALD POTTER AND DESIGN BUILD | | 1650 S E RIVER RD | CONSTRUCTION AND CONSULTANTS INC | | MONTGOMERY | IL | 60538 | |
| RONALD POTTS | | 11417 TURTLEBACK LN | | | SAN DIEGO | CA | 92127 | |
| RONALD POTWARDOWSKI AND | SOCORRO M POTWARDOWSKI | 8263 S PLACITA DEL PLANTIO | | | TUCSON | AZ | 85747-5268 | |
| RONALD R BEACH | | 130 MIMOSA DR | | | MARTINSBURG | WV | 25404-0636 | |
| RONALD R BRACKLE ATTORNEY AT LAW | | 417 F ST | | | FAIRBURY | NE | 68352 | |
| RONALD R DIXON ATT AT LAW | | 42855 GARFIELD RD STE 109 | | | CLINTON TOWNSHIP | MI | 48038 | |
| RONALD R HALL ATT AT LAW | | 1055 SUNSET BLVD | | | WEST COLUMBIA | SC | 29169 | |
| RONALD R RIEPER ATT AT LAW | | 2415 INGERSOLL AVE | | | DES MOINES | IA | 50312 | |
| RONALD R RUIZ AND MC | | 3564 ALKIRE RD | CONSTRUCTION SERVICES | | GROVE CITY | OH | 43123 | |
| RONALD R STANLEY ATT AT LAW | | 80 S SUMMIT ST STE 210 | | | AKRON | OH | 44308 | |
| RONALD R STANLEY ATT AT LAW | | PO BOX 571 | | | MEDINA | OH | 44258 | |
| RONALD R TOMLINS ATT AT LAW | | 310 MILL ST | | | POUGHKEEPSIE | NY | 12601 | |
| RONALD R. TESSIER | | 523 MONTGOMERY ST # 3 | | | MANCHESTER | NH | 03102-3524 | |
| RONALD REARDON | | 1399 BRENTWOOD DR | | | YARDLEY | PA | 19067 | |
| RONALD REITZ | | 555 SAN ANTONIO AVE | | | SAN DIEGO | CA | 92106-3467 | |
| RONALD ROESCH | | 819 WEST FALMOUTH HIGHWAY | | | WEST FALMOUTH | MA | 02574 | |
| RONALD RYAN PC | | 1413 E HEDRICK DR | | | TUCSON | AZ | 85719 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD RYAN PC | BARRY WEISBAND, DEBTOR & PLAINTIFF VS GREENPOINT MRTG FUNDING INC ACTED IN THE ROLE OF LENDER, GMAC MRTG, LLC, ALLEGED ET AL | 1413 E HEDRICK DRIVE | | | Tucson | AZ | 85719 | |
| RONALD S BLOCK ATT AT LAW | | 4800 SUGAR GROVE BLVD STE 610 | | | STAFFORD | TX | 77477 | |
| RONALD S COOK PC | | STE 206 | | | SMITHTOWN | NY | 11787 | |
| RONALD S DEE ATT AT LAW | | 3333 S WADSWORTH BLVD UNIT D317 | | | LAKEWOOD | CO | 80227 | |
| RONALD S EXLEY & WARDENE J EXLEY | | 1512 ROBERTA DR | | | SAN MATEO | CA | 94403-1044 | |
| RONALD S GEORGE ATT AT LAW | | PO BOX 610 | | | POCATELLO | ID | 83204 | |
| RONALD S GOLDMAN ATT AT LAW | | 45 EXCHANGE ST | | | ROCHESTER | NY | 14614 | |
| RONALD S HELD ATT AT LAW | | PO BOX 1849 | | | ANNISTON | AL | 36202 | |
| RONALD S LYNCH | | 20 KATHERINE ST APT 30 | | | BRUNSWICK | ME | 04011-1683 | |
| RONALD S SIEGEL ATT AT LAW | | 30150 TELEGRAPH RD STE 444 | | | BINGHAM FARMS | MI | 48025 | |
| Ronald Santos | | 8709 Tanglewood Drive | | | McKinney | TX | 75070 | |
| RONALD SAUCIER | | 6101 MARKET ST | | | WILMINGTON | NC | 28405 | |
| RONALD SCHLESINGER | | 201 S 18TH STREET | #2319 | | PHILADELPHIA | PA | 19103 | |
| RONALD SCOTT BRADSHAW ATT AT LAW | | 3322 SHAVER ST | | | PASADENA | TX | 77504 | |
| RONALD SCOTT DIEHL AND HEATHER DIEHL | | 21 APPLE TREE CIR | | | FISHERS | IN | 46038 | |
| RONALD SCOTT NIPPER ATT AT LAW | | 4505 GARY AVE | | | FAIRFIELD | AL | 35064 | |
| RONALD SCOTT PROKES ATT AT LAW | | 6450 E COUNTY ROUTE 350 N | | | BROWNSBURG | IN | 46112 | |
| RONALD SCOTT | | 20020 DARTMOUTH | | | RIVERSIDE | CA | 92507 | |
| RONALD SMITH | | CONSTANCE SMITH | 5731 CARFAX AVE | | LAKEWOOD | CA | 90713 | |
| RONALD SPANN | | 33 VERNON AVENUE | | | MOUNT VERNON | NY | 10553 | |
| RONALD SQUYRES AND ROSSI | CONSTRUCTION INC | 9001 W 133RD PL LOT 34 | | | CEDAR LAKE | IN | 46303-8530 | |
| RONALD STIVERS JR AND | | 261 4TH ST | THERESA STIVERS AND RONALD L STIVERS | | CLUTIER | IA | 52217 | |
| RONALD T HEIMAN ATT AT LAW | | 29 VINE AVE | | | SHARON | PA | 16146 | |
| RONALD T RIGGS ATT AT LAW | | 100 N MAIN ST STE 3201 | | | MEMPHIS | TN | 38103 | |
| Ronald Tobin | | 219 Ravenwood Rd | | | Exton | PA | 19341 | |
| RONALD TOWNSHIP | | 719 E HUBBELL RD | TREASURER RONALD TWP | | IONIA | MI | 48846 | |
| Ronald Trejo | | 2875 Douglas Way | | | Corona | CA | 92882 | |
| RONALD V DUNN REAL ESTATE CO | | 308 E VIRGINIA AVE | | | CREWE | VA | 23930 | |
| RONALD V THOMAS ATT AT LAW | | 3030 E CACTUS RD STE 102 | | | PHOENIX | AZ | 85032 | |
| RONALD V THOMAS ATT AT LAW | | 3509 E SHEA BLVD STE 117 | | | PHOENIX | AZ | 85028 | |
| RONALD W ANDERSON ATT AT LAW | | 434 MAIN ST | | | IRWIN | PA | 15642 | |
| RONALD W ASK ATT AT LAW | | 3600 LIME ST STE 412 | | | RIVERSIDE | CA | 92501 | |
| RONALD W BOURGET ESQ ATT AT LAW | | 64 STATE ST | | | AUGUSTA | ME | 04330 | |
| RONALD W BYRD BYRD APPRAISAL GROUP | | 11007 TREELINE DR | | | WOODWAY | TX | 76712-8531 | |
| RONALD W CHRISTINE L | | 119 TYLER ST | MCKEY AND CORNERSTONE | | PUEBLO | CO | 81004 | |
| RONALD W GOFF ATT AT LAW | | 1325 HOWE AVE STE 107 | | | SACRAMENTO | CA | 95825 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONALD W HOLLAND ATT AT LAW | | 2260 DOUGLAS BLVD STE 110 | | | ROSEVILLE | CA | 95661 | |
| RONALD W HOLLAND ATT AT LAW | | 2365 IRON POINT RD STE 190 | | | FOLSOM | CA | 95630 | |
| RONALD W JOHNS SINGLE MEMBER | | 516 GENERAL DR | | | FT WRIGHT | KY | 41011 | |
| RONALD W LUTZ JEAN C LUTZ AND | | 48 FORT SUMTER DR | NEIL R HARVEY PUBLIC INSURANCE ADJUSTERS | | HOLDEN | MA | 01520 | |
| RONALD W SHOEMAKER AND | BERNADINE L SHOEMAKER | 15670 SUNRISE BLVD | | | LA PINE | OR | 97739-9689 | |
| RONALD W STERN ATT AT LAW | | PO BOX 320116 | | | ALEXANDRIA | VA | 22320-4116 | |
| RONALD W STICE | | PO BOX 7 | | | KELLOGG | ID | 83837-0007 | |
| RONALD W VAUGHT ATT AT LAW | | PO BOX 38 | | | WARM SPRINGS | VA | 24484 | |
| RONALD W WILLIS ATT AT LAW | | PO BOX 1751 | | | ENID | OK | 73702 | |
| RONALD W WOLSEY ATT AT LAW | | PO BOX 22 | | | CAZENOVIA | NY | 13035 | |
| RONALD WAGNER | | 464 ROSLYN AVE | | | GLENSIDE | PA | 19038 | |
| RONALD WALES METCALF ATT AT LAW | | PO BOX 1844 | | | FORT SMITH | AR | 72902 | |
| RONALD WAY | | 1975 WATERTOWN RD | | | LONG LAKE | MN | 55356 | |
| RONALD WAYNE BALINSKI ANITA BRADY | | 514 APPLE ST | BARLINSKI AND TRI CO CONTRACTORS INC | | GIBSONVILLE | NC | 27249 | |
| RONALD WELCH AND JOY WELCH | | 4719 ASHLAND DR | | | FORT WAYNE | IN | 46835 | |
| RONALD WETZEL | | 350 W BELDEN ABE #310 | | | CHICAGO | IL | 60614 | |
| RONALD WILLIAMS | | 1504 ROSLYN RD. | | | GROSSE POINTE WOODS | MI | 48236 | |
| RONALD YOUNGBLOOD AND ANN EAGER AND | | 7783 WOODLAWN AVE | HOME IMPROVEMENT AND CONTRACTING SPECIALISTS | | PASADENA | MD | 21122 | |
| RONALDO P DELGADO ATT AT LAW | | 1209 E WHEELER RD | | | MOSES LAKE | WA | 98837 | |
| RONAN R BLASCHKO ATT AT LAW | | 1551 LIVINGSTON AVE STE 103 | | | WEST ST PAUL | MN | 55118 | |
| RONAN REMODELING | | 1435 CAROL | | | DEERFIELD | IL | 60015 | |
| RONCO, LUCIENNE V | | 16 GARDEN RD | | | WELLESLEY | MA | 02481 | |
| RONDA AND GERRY BURCHETT | | 7420 DREW LN | AND NO LIMITS CONSTRUCTION | | FREDERICKSBURG | VA | 22407 | |
| Ronda Booth | | 922 Dunleer Drive | | | Allen | TX | 75013 | |
| RONDA J FOX AND | | 2919 ROUTE 122 | RONDA LACAILLADE | | SHEFFIELD | VT | 05866 | |
| RONDA K MINK ATT AT LAW | | PO BOX 270705 | | | FLOWER MOUND | TX | 75027 | |
| RONDA N EDGAR ATT AT LAW | | 1735 N 1ST ST STE 116 | | | SAN JOSE | CA | 95112 | |
| RONDA N EDGAR ATT AT LAW | | 675 N 1ST ST STE 700 | | | SAN JOSE | CA | 95112 | |
| RONDA OCONNELL CLASSIC | | 13880 CR 352 | MOBILE SERVICE AND BIG JOHNS MOBILE HOME TRANSPORT | | TERRELL | TX | 75161-5803 | |
| RONDA TOWN | | CITY HALL PO BOX 398 | | | RONDA | NC | 28670 | |
| RONDEAU, THOMAS G & RONDEAU, JULIA R | | 1444 SOUTHWEST BIRDIE DRIVE | | | CORVALLIS | OR | 97333 | |
| RONDEL L BOYD BOYD REAL ESTATE | | 110 W MAIN ST | | | OBLONG | IL | 62449 | |
| RONDEY AND DEBBIE BULLOCK AND | | 5 MATTAWOMAN WAY | AMERICAN REMODELING CORP | | ACCOKEEK | MD | 20607 | |
| RONDO AND EMMA SMTIH BEY | | 18446 HARTWELL ST | AND TRIPLE PLATINUM BUILDERS INC | | DETROIT | MI | 48235 | |
| RONDOUT VALLE C S TN OF ROSEND | | 31 SCHOOL ST | TAX COLLECTOR | | ACCORD | NY | 12404 | |
| RONDOUT VALLE C S TN OF ROSENDALE | | 31 SCHOOL ST | TAX COLLECTOR | | ACCORD | NY | 12404 | |
| RONDOUT VALLEY CS COMB TOWNS | | 122 KYSERICKE RD | SCHOOL TAX COLLECTOR | | ACCORD | NY | 12404 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONDOUT VALLEY CS COMB TOWNS | | CHASE 33 LEWIS RD ESCROW DEP 117045 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| RONDOUT VALLEY MARBLETOWN | | 31 SCHOOL RD | COLLECTOR OF TAXES | | ACCORD | NY | 12404 | |
| RONELL AND DESIREE ABRAM AND | | 1586 TOWN AND COUNTRY | ANGELA RICHARDSON | | SOUTHHAVEN | MS | 38671 | |
| RONEY PALACE CONDOMINIUM ASSOC | | 2301 COLLINS AVE STE729 | | | MIAMI BEACH | FL | 33139 | |
| RONI ROBERT | | 895 POPPY COURT | | | OAKDALE | CA | 95361 | |
| RONI ROBERTS | | 895 POPPY COURT | | | OAKDALE | CA | 95361 | |
| RONIE ROBERTS | | 895 POPPY CT | | | OAKDALE | CA | 95361 | |
| RONIN CONSTRUCTION CONCEPTS | | 1998 S GERMANTOWN RD | | | MEMPHIS | TN | 38141 | |
| RONIN CONSTRUCTION CONCEPTS | | 4998 S GERMANTOWN RD | | | MEMPHIS | TN | 38141 | |
| RONITA WALCOTT | Evergreen Real Estate | 612 N. Walnut St. | | | Bloomington | IN | 47404 | |
| RONNA LAZARUS ATT AT LAW | | 110 E LEXINGTON ST STE 110 | | | BALTIMORE | MD | 21202 | |
| RONNA M WOODRUFF ATT AT LAW | | 123 POWERS FERRY RD SW | | | MARIETTA | GA | 30067 | |
| Ronnald Montoya | | 19218 Marshall Way | | | Valley Center | CA | 92082 | |
| RONNIE AND ANGELA LEE | | 2130 MENTOR RD | | | LOUISVILLE | TN | 37777 | |
| RONNIE AND ANGELA LITTLE | | 206 COUNTY RD 138 | | | TOWN CREEK | AL | 35672 | |
| RONNIE AND ANGIE BOYD AND | | 3652 NEWMAN AVE | LOWERYS REMODELING AND HOME REPAIR SERVICE | | JACKSON | MS | 39206-5131 | |
| RONNIE AND DENISE STAFFORD | | 1625 ASHTON ST | | | TUSCUMBIA | AL | 35674 | |
| RONNIE AND JUWAN RAMSEY AND | | 726 MAIN ST | K AND L ROOFING | | BAUXITE | AR | 72011 | |
| RONNIE AND KAREN WARREN | | 427 HUFFSTETLER RD | AND GOINS ROOFING | | GASTONIA | NC | 28056 | |
| RONNIE AND KAREN WHITE | | 7741 SHERIDAN ST | ALPHA RESTORATION INC | | HOLLYWOOD | FL | 33024 | |
| RONNIE AND MARILYN JEFFERSON | | 2461 NW 182 TERRACE | CLAIMSERVE | | OPA LOCKA | FL | 33056 | |
| RONNIE AND MYTINA SLOAN | | 60031 APPALOOSA DR | | | SMITHVILLE | MS | 38870 | |
| RONNIE AND ROSE JOHNSON | | 1284 BETHEL RD | COUNTRY HOMES | | BEAVER | OH | 45613 | |
| RONNIE AND TANYA COMICK | | 231 E WYANDOTTE ST | | | SHREVEPORT | LA | 71101 | |
| RONNIE BLASINGAME | | P.O. BOX 1004 | | | BROWNWOOD | TX | 76804 | |
| RONNIE C HENDERSON ATT AT LAW | | 9501 SATELLITE BLVD STE 108 | | | ORLANDO | FL | 32837 | |
| RONNIE CURTIS AND SONS | | 18346 BENTLER | | | DETROIT | MI | 48219 | |
| RONNIE FRIEDMAN | | 15207 MAGNOLIA BLVD | #121 | | SHERMAN OAKS | CA | 91403 | |
| RONNIE GEORGE AND TONIA GEORGE | | 438 ROSSEVELT ST | | | CANTON | MS | 39046 | |
| RONNIE GILES | Area Realty, LLC | 478 Opelika Rd | | | Auburn | AL | 36830 | |
| RONNIE HENDERSON ATT AT LAW | | 9501 SATELLITE BLVD STE 108 | | | ORLANDO | FL | 32837 | |
| RONNIE HOELZER AND PEGGY HOELZER AND | | 1319 N MONKHOUSE DR | RON HOELZER RGH INVESTMENTS LP | | ORANGE | TX | 77632 | |
| RONNIE HOGGES AND BRIDGETTE | | 104 STONEFIELD CIR | LOWE AND ROPER CONSTRUCTION | | MACON | GA | 31216-6284 | |
| RONNIE HOWELL APPRAISAL COMPANY INC | | POST OFFICE DRAWER 7847 | | | PORTSMOUTH | VA | 23707 | |
| RONNIE JOSEPH PILGRIM | | 1492 LORING WAY | | | BRENTWOOD | CA | 94513 | |
| RONNIE KENT BANKS SR ATT AT LA | | 4718 HEARNE AVE | | | SHREVEPORT | LA | 71108 | |
| RONNIE L CLIFT AND | | 340 E 22ND ST | SHARON K CLIFT | | BAXTER SPRINGS | KS | 66713 | |
| RONNIE L WILLIAMS ATT AT LAW | | 814 SAINT FRANCIS ST | | | MOBILE | AL | 36602 | |
| RONNIE LONGORIA | | 1605 CLEVENGER DRIVE | | | MODESTO | CA | 95356 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ronnie Mathew | | 409 Winding Ln | | | Chalfont | PA | 18914 | |
| RONNIE N JONES ATT AT LAW | | PO BOX 369 | | | HARTWELL | GA | 30643 | |
| RONNIE PERRY REALTY CO INC | | 3144 CYPRESS MILL RD | | | BRUNSWICK | GA | 31525 | |
| RONNIE PERRY | Ronnie Perry Realty | 3144 CYPRESS MILL RD. | | | BRUNSWICK | GA | 31525 | |
| RONNIE PHILLIPS ROOFING | | 1070 ED WEAVER RD | | | SALISBURY | NC | 28146-8577 | |
| RONNIE SMITH AND ALLEN | | 4640 CROWDER BLVD | CONSTRUCTION | | NEW ORLEANS | LA | 70127 | |
| RONNIE SMITH BUILDERS | | 5711 AIRPORT RD | | | COOSADA | AL | 36020 | |
| RONNIE VAN BAUGH ATT AT LAW | | PO BOX 798 | | | WHITEHOUSE | TX | 75791 | |
| RONNIE WAYNE AND VICKY L BAYLOR AND | | 7307 BROOKHOLLOW DR | ROY BRADLEY | | AUSTIN | TX | 78752 | |
| RONNIE WESTER | Remax Complete | 2711 Cashwell Drive | | | Goldsboro | NC | 27534 | |
| RONNIE WOMACK JAMI WOMACK | | 516 BOXWOOD RD | STROUDS REMODELING | | PRATTVILLE | AL | 36067 | |
| RONNIES HOME IMPROVEMENTS | | 747 HUGGINS RD | | | LUMBERTON | NC | 28360 | |
| RONNING APPRAISAL CORP | | 5809 238TH ST SE STE 7 | | | WOODINVILLE | WA | 98072 | |
| RONNY AND KELI WALLER | | 27045 N 90TH AVE | | | PEORIA | AZ | 85383-3755 | |
| RONNY AND STACY BROWN AND | ALL AMERICAN CLEANING AND RESTORATION | 172 S FULTON AVE | | | BRADLEY | IL | 60915-2316 | |
| RONNY BROWN AND ALL | CLEANING AND RESTORATION | 172 S FULTON AVE | | | BRADLEY | IL | 60915-2316 | |
| RONNY C WRIGHT AND BRENDA S | | 2300 YELLOWSTONE | WRIGHT AND BRAD WRIGHT | | YUKON | OK | 73099 | |
| RONNY P AND JESSICA BARRIOS | | 302 BELLE VUE AVE | | | LOCKPORT | LA | 70374 | |
| RONNYS HOME REPAIR | | 1854 GREENWYCHE AVE | | | COLUMBIA | SC | 29210 | |
| RONRICA SCALES AND EZ ROOF | | 2305 WILKINS COVE | | | DECATUR | GA | 30035 | |
| RONS HAULING AND CLEANUP SVC | | PO BOX 2387 | | | NORTH HILLS | CA | 91393 | |
| ROOD, MICHAEL L | | 444 S 8TH ST STE D | | | EL CENTRO | CA | 92243 | |
| ROOD, MICHAEL L | | 444 S 8TH ST | | | EL CENTRO | CA | 92243 | |
| ROOD, SARAH C & ROOD, MICHAEL D | | 37 DOGWOOD CT | | | MARTINSBURG | WV | 25401-0057 | |
| ROOF IT RITE | | 4307 WORTHING LN | | | CHESAPEAKE | VA | 23321 | |
| ROOF MASTERS CONTRACTING | | PO BOX 140212 | | | OVERLAND | MO | 63114 | |
| ROOF PROS STORM DIVISION | | 239 DRAKESIDE RD | | | HAMPTON | NH | 03842 | |
| ROOF RESCUE | | 635 HOLEMES ST | | | ATLANTA | GA | 30318-7625 | |
| ROOF RESCUE | | 635 HOLMES ST | | | ATLANTA | GA | 30318 | |
| ROOF, RUGGED | | 6921 HOMESTRETCH RD | CHERYL THYNE | | DAYTON | OH | 45414 | |
| ROOFCORP OF METRO DENVER INC | | 1685 S COLORADO BLVD S 240 | | | DENVER | CO | 80222 | |
| ROOFING AMERICA INC | | 11705 SUSAN LN | | | OKLAHOMA CITY | OK | 73120 | |
| ROOFING BROKER | | PO BOX 14491 | | | GREENVILLE | SC | 29610 | |
| ROOFING DIVISION, LUNDBERG | | 2700 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| ROOFING RS, BUK | | 7338 W BELMONT AVE | | | CHICAGO | IL | 60634 | |
| ROOFING SAVERS LLC | | 8815 W GIBSON LN | | | TOLLESON | AZ | 85353 | |
| ROOFING SOUTHWEST | | 2318 S INDUSTRIAL PARK AVE | | | TEMPE | AZ | 85282 | |
| ROOFING SPECIALIST | | 124 MOORE RD | | | AVON LAKE | OH | 44012 | |
| ROOFING, EDGE | | 4119 AVALON PL | RICHARD AND CINDY LAFFERTY | | MURFREESBORO | TN | 37128 | |
| ROOFING, LEONARDS | | 3511 KARELIAN DR | VERONICA SAVOIE | | HOUSTON | TX | 77091 | |
| ROOFING, MAJESTIC | | 11229 FOLKSTONE DR | RICHARD AND BARBARA DENNY | | YUKON | OK | 73099 | |
| ROOFING, MULHOLLAND | | 556 MOHERMAN AVE | MICHAEL ZALOVCIK | | YOUNGSTOWN | OH | 44509 | |
| ROOFS AND REMODELING OF AMERICA | | 702 ARPEGE CIR | | | DALLAS | TX | 75224 | |
| ROOFS BY CHERRY INC | | 3901 SW 40 AVE | | | WEST PARK | FL | 33023 | |
| ROOFS BY GIBSON | | 6723 N LIBERTY ST | | | KANSAS CITY | MO | 64118 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROOK, GREGORY A & ROOK, GLYNIS M | | 534 OCCIDENTAL DR | | | CLAREMONT | CA | 91711 | |
| ROOKARD RE CONSULTANTS | | 729 ALLENDALE DR | | | LEXINGTON | KY | 40503-1207 | |
| ROOKS AND ASSOCIATES LLC | | 6103 5TH ST S | | | LIPSCOMB | AL | 35020 | |
| ROOKS AND ASSOCIATES LLC | | PO BOX | | | BIRMINGHAM | AL | 35064 | |
| ROOKS COUNTY REGISTER OF DEEDS | | 115 N WALNUT ST | | | STOCKTON | KS | 67669 | |
| ROOKS COUNTY | | 115 N MAIN PO BOX 525 | ROOKS COUNTY TREASURER | | STOCKTON | KS | 67669 | |
| ROOKS COUNTY | | 115 N MAIN PO BOX 525 | | | STOCKTON | KS | 67669 | |
| ROOKS COUNTY | | 115 N WALNUT | ROOKS COUNTY TREASURER | | STOCKTON | KS | 67669 | |
| ROOKS REGISTRAR OF DEEDS | | 115 N WALNUT | COURTHOUSE PO BOX 272 | | STOCKTON | KS | 67669 | |
| ROOMEL, NICHOLAS G | | 1701 LAWTON STREET | | | SAN FRANCISCO | CA | 94122-0000 | |
| ROONEY AND LICKELY ATTORNEYS AT | | 1102 CESAR E CHAVEZ PKWY | | | SAN DIEGO | CA | 92113 | |
| ROONEY JR, PATRICK M | | 34 WILLOW ST | | | WARETOWN | NJ | 08758 | |
| Roop Law office, LC | MARCELLA MAE HOOD, PLAINTIFF, V GMAC MRTG LLC, AS SVCR FOR US BANK NATL ASSOC, AS TRUSTEE, STAN L MCQUADE DBA MCQUADE A ET AL | PO Box 145 | | | Beckley | WV | 25802 | |
| ROOPE, BYRON I | | 25 CADILLAC DR 200 | | | SACRAMENTO | CA | 95825 | |
| ROOS AND OWENS APPRAISAL SERVICE INC | | 4020 PEGGY RD SE W 4 | | | RIO RANCHO | NM | 87124 | |
| ROOS, PETER J | | 2001 HIGHLAND DRIVE | | | WYLIE | TX | 75098-5086 | |
| ROOS, VICTORIA J | | 172 E ANCHOR AVE | | | EUGENE | OR | 97404 | |
| ROOSEVELT AND KIMBERLY | | 11518 BRIAN LAKES DR | KNIGHT | | JACKSONVILLE | FL | 32221 | |
| ROOSEVELT AND LINDA STRAUGHTER AND | | 6216 AIRPORT BLVD | NEW IMAGE | | HOUSTON | TX | 77048 | |
| ROOSEVELT AND PATRICIA PAUL | | 2807 EAGLEROCK | ROOSEVELT PAUL SR & EMPIRE CUSTOM HOMES & REMODELI | | MISSOURI CITY | TX | 77489 | |
| ROOSEVELT BORO | | 33 N ROCHDALE AVE | ROOSEVELT BORO TAX COLLECTOR | | ROOSEVELT | NJ | 08555 | |
| ROOSEVELT BORO | | 33 N ROCHDALE AVE | TAX COLLECTOR | | ROOSEVELT | NJ | 08555 | |
| ROOSEVELT COUNTY CLERK | | 101 W FIRST | | | PORTALES | NM | 88130 | |
| ROOSEVELT COUNTY RECORDER | | 109 W FIRST ST | | | PORTALES | NM | 88130 | |
| ROOSEVELT COUNTY RECORDER | | 400 SECOND AVE S | | | WOLF POINT | MT | 59201 | |
| ROOSEVELT COUNTY | | 109 W 1ST ST STE 101A | | | PORTALES | NM | 88130 | |
| ROOSEVELT COUNTY | | 109 W 1ST ST STE 101A | ROOSEVELT COUNTY TREASURER | | PORTALES | NM | 88130 | |
| ROOSEVELT COUNTY | | 109 W 1ST STE 101A | ROOSEVELT COUNTY TREASURER | | PORTALES | NM | 88130 | |
| ROOSEVELT COUNTY | | 400 2ND AVE S | ROOSEVELT COUNTY TREASURER | | WOLF POINT | MT | 59201 | |
| ROOSEVELT EDWARDS JR AND TORI | | CORP INC 31 LONGVIEW CT | EDWARDS AND ENVIRONMENTAL RECOVERY | | POWDER SPRINGS | GA | 30127 | |
| Roosevelt Management Corp | | 1540 Broadway, Suite 1606 | | | New York | NY | 10036 | |
| ROOSEVELT OVERTON | | 7418 PARKCRAFT DR | | | MISSOURI CITY | TX | 77489 | |
| ROOSEVELT PARK CITY | | 900 OAKRIDGE RD | | | ROOSEVELT PARK | MI | 49441 | |
| ROOSEVELT PARK CITY | | 900 OAKRIDGE RD | TREASURER | | MUSKEGON | MI | 49441 | |
| ROOSEVELT PARK CITY | | 900 OAKRIDGE RD | TREASURER | | ROOSEVELT PARK | MI | 49441 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROOSEVELT PARK CITY | TREASURER | 900 OAKRIDGE ROAD | | | ROOSEVELT PARK | MI | 49441 | |
| ROOSEVELT PARK | | 900 OAKRIDGE RD | | | MUSKEGON | MI | 49441 | |
| ROOSEVELT SPEARS ESTATE | | 2036 MELWOOD ST | | | ORANGE | TX | 77630 | |
| ROOSEVELT TOWN | | N1565 CTH F | ROOSEVELT TOWN TREASURER | | LUBLIN | WI | 54447 | |
| ROOSEVELT TOWN | | RT 1 | | | BARRONETT | WI | 54813 | |
| ROOSEVELT TOWN | | RT 1 | | | LUBLIN | WI | 54447 | |
| ROOSEVELT, W S | | PO BOX 391 | | | ROOSEVELT | NJ | 08555 | |
| ROOT REALTY INC | | 3644 BALSAM AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| ROOT REALTY | | 3644 BALSAM AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| ROOT TOWN | | 1048 CARLISLE RD | TAX COLLECTOR | | SPRAKERS | NY | 12166 | |
| ROOT, DAVID W & ROOT, JANE M | | 24650 STATE ROAD 54 | | | LUTZ | FL | 33559-7307 | |
| ROOT, KEEVA | | 1923 N ATLANTA CT | | | TULSA | OK | 74110-2518 | |
| ROOT, KEITH E & ROOT, KRISTINE G | | 3785 GREY DOVE LANE | | | EAGAN | MN | 55122 | |
| ROOT, MARY | | 2904 OCOEE COURT | | | THOMPSON STATION | TN | 37179-0000 | |
| ROOZEN, DAVE & ROOZEN, GENA | | 3746 DEVILLE LANE | | | ST CHARLES | IL | 60175 | |
| ROPER CONSTRUCTION LLC | | PO BOX 47007 | | | PHOENIX | AZ | 85068 | |
| ROPER ESTATES CONDOMINIUM | | PO BOX 488 | C O PROPERTY MANAGEMENT OF ANDOVER | | ANDOVER | MA | 01810 | |
| ROPER MEADOW HOA | | NULL | | | HORSHAM | PA | 19044 | |
| ROPER TOWN | | PO BOX 217 | CITY HALL | | ROPER | NC | 27970 | |
| ROPER TOWN | | PO BOX 217 | COLLECTOR | | ROPER | NC | 27970 | |
| ROPER, WILLIAM M & LACOSTE, MICHELLE | | 106 GLEN LAKES DR | | | LAPLACE | LA | 70068 | |
| ROPERES, ISABELITA & ROPERES, RODRIGO | | 2838 WEST MOUNT DR | | | CORPUS CHRISTI | TX | 78414-3227 | |
| ROPPEL APPRAISAL SERVICE INC | | 11931 BRINLEY AVE STE 200 | | | LOUISVILLE | KY | 40243 | |
| ROQUE BLUFFS TOWN | | 3 ROQUE BLUFFS RD | TOWN OF ROQUE BLUFFS | | MACHIAS | ME | 04654 | |
| ROQUE BLUFFS TOWN | | 3 ROQUE BLUFFS RD | TOWN OF ROQUE BLUFFS | | ROQUE BLUFFS | ME | 04654 | |
| ROQUE MANIBUSAN | | 16651 LANDAU LN | | | HUNTINGTN BCH | CA | 92647 | |
| ROQUE, J C & FLORES, GUILLERMO | | 922 POTTER DRIVE | | | COLORADO SPRINGS | CO | 80909 | |
| ROQUEMORE PRINGLE AND MOORE INC | | 6055 E WASHINGTON BLVD STE 500 | | | LOS ANGELES | CA | 90040 | |
| ROQUEMORE PRINGLE AND MOORE INC | | 6055 E WASHINGTON BLVD STE 500 | | | LOS ANGELES | CA | 90040 | |
| RORESSA CARSWELL AND A 1 | | 209 FRANKLIN AVE | QUALITY ROOFING AND SIDING INC | | BERLIN | NJ | 08009 | |
| RORIE, BILL | | 54691 BITTERSWEET RD | | | MISHAWAKA | IN | 46545 | |
| RORIPAUGH HILLS HOMEOWNERS | | 31608 RAILROAD CANYON RD | | | SUN CITY | CA | 92587 | |
| RORIPAUGH, TISHA | | 27431 DARTMOUTH ST | | | HEMET | CA | 92544 | |
| RORTD BANK | | 60000 ATRIUM WAY | | | MOUNT LAUREL | NJ | 08054 | |
| Rory Bluhm | | 13979 346th Court | | | Lindstrom | MN | 55045 | |
| RORY DIXON MORTIMER ATT AT LAW | | 444 W BALDWIN ST | | | ALPENA | MI | 49707 | |
| RORY EDWARDS AND VALERIE | ROMANO | PO BOX 19613 | | | HOUSTON | TX | 77224-9613 | |
| Rory MacLearn | | 4002 Spruce Hills Dr | | | Cedar Falls | IA | 50613 | |
| RORY MECK | | 51 MEDALIST COURT | | | TOTONDA WEST | FL | 33947 | |
| RORY TRASK | | 2125 COLINA DEL ARCO IRIS | | | SAN CLEMENTE | CA | 92673 | |
| ROS ASSOCIATION | | PO BOX 201502 | | | ARLINGTON | TX | 76006 | |
| ROS, ELOIDE M & ROS, OFELIA | | 611 NE 3RD PLACE | | | HIALEAH | FL | 33010-0000 | |
| ROSA ACOSTA AND FUENCO | | 5505 TIMBERWOLF DR | CONTRACTOR | | EL PASO | TX | 79903 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA AGENCY INC | | 551 553 KEARNEY AVE | | | KEARNY | NJ | 07032 | |
| ROSA AGENCY INC | | 553 KEARNEY AVE | | | KEARNY | NJ | 07032 | |
| ROSA AGENCY | | 553 KEARNY AVE | | | KEARNY | NJ | 07032 | |
| ROSA AND MANUEL GOMES AND SERVPRO | | 1132 CHURCH ST | OF NAPA COUNTY | | SAINT HELENA | CA | 94574 | |
| ROSA AND MANUEL GOMES AND | | 1132 CHURCH ST | OUVIDO GOMES | | SAINT HELENA | CA | 94574 | |
| ROSA AND RICARDO JACOBO | | 3818 NEWCOMEN DR | | | HOUSTON | TX | 77066 | |
| ROSA AND ROBERT HOLLOMON AND | | 249 LAKE VIEW DR | PROFESSIONAL CLAIMS ADJUSTERS INC | | STOCKBRIDGE | GA | 30281 | |
| ROSA AND TEOFILO RODRIGUEZ AND | TED RODRIGUEZ | 7534 VIENNA LN | | | PORT RICHEY | FL | 34668-4343 | |
| ROSA ARGENTINA CASTRO DE ESQUIVEL | | 3383 CREEKSIDE DRIVE | | | SAN LEANDRO | CA | 94578 | |
| Rosa Barnet | ROSA BARNET VS. GMAC MORTGAGE | 20780 SW 244 Street | | | Homestead | FL | 33031 | |
| ROSA BENSON | | 306 THOMAS ST | | | STAUNTON | VA | 24401 | |
| ROSA BURKE | | 3552 1/2 FRONT ST | | | SAN DIEGO | CA | 92103 | |
| ROSA BYAS AND VERNON W WILSON | | 31 REGENT ST | | | DOVER | DE | 19901 | |
| ROSA D SCOTT AND | EDDIE CONTRACTOR CORP | 2900 N 26TH AVE APT 713 | | | HOLLYWOOD | FL | 33020-1969 | |
| ROSA DAVIS AND MORGANS | CONSTRUCTION COMPANY | 181 GOLDENROD LN | | | HAYNEVILLE | AL | 36040-6208 | |
| Rosa Davis | | 837 springwood dr | | | Grand Prairie | TX | 75052 | |
| ROSA E HILERIO ECHEVARRIA ATT A | | EDIFICIO GALLARDO STE 305 CALL | | | SAN JUAN | PR | 00901 | |
| Rosa Fernandez | | 5426 Saul Street | | | Philadelphia | PA | 19124 | |
| ROSA GONZALES AND JULIO GONZALES AND | | 3426 W MELROSE ST | LUNAS ROOFING SERVICES INC | | CHICAGO | IL | 60618 | |
| ROSA INFANTE AND LS CONSTRUCTION | | 80 82 ARLINGTON ST | | | LAWRENCE | MA | 01841 | |
| Rosa Joseph | | 3700 VERLAINE DR | | | CARROLLTON | TX | 75007 | |
| ROSA L CHRISTIE | | 6705 RANDALL STREET | | | BAKERSFIELD | CA | 93308 | |
| ROSA L HALL AND | | MARVIN HALL | 13595 W BOCA RATON RD | | SURPRISE | AZ | 85379 | |
| ROSA L MILES JOHNSON AND AYERS AND | | 2405 COLES ST | SON FL COVERING INC | | RICHMOND | VA | 23234 | |
| ROSA LAMPIGNANO | | 1751 WHISPERING COURT | | | ADDISON | IL | 60101 | |
| ROSA LEE JOHNSON AND | | 2405 COLES ST | UPRITE CONSTRUCTION | | RICHMOND | VA | 23234 | |
| ROSA MACK AND GREGORY WEBB | | 14611 STANLEY ST | | | WILMINGTON | NC | 28401 | |
| ROSA OARELA | | 51020 AVENIDA VALLEJO | | | LA QUINTA | CA | 92253 | |
| ROSA PROPERTITES | | PO BOX 131 | | | AROMAS | CA | 95004-0131 | |
| Rosa Sanchez | | 14712 CARFAX DR APT C | | | TUSTIN | CA | 92780-6168 | |
| ROSA SIERRA AND NESLA | | 10615 ODYSSEY CT | PADILLA | | HOUSTON | TX | 77099 | |
| Rosa Swan | | PO Box 261 | 112 Greenbush Dr | | Raymond | IA | 50667 | |
| ROSA WALLACE AND GUARANTEED | | 12336 ARENA DR | QUALITY RESTORATION LLC | | BATON ROUGE | LA | 70811 | |
| ROSA WALTERS | | 2271 VIA PUERTA MANOR O | | | LAGUNA WOODS | CA | 92637 | |
| ROSA, BRUCE A & ROSA, JOANN S | | 4228 ALTA VISTA CT | | | OCEANSIDE | CA | 92057-7531 | |
| ROSA, CARMEN | | 488 NW 94TH WAY | CARMEN AND LOUIS DEGRAFFENREID | | POMPANO BEACH | FL | 33071 | |
| ROSA, JOE M & ROSA, MARIA C | | PO BOX 3595 | | | HAYWARD | CA | 94540-3595 | |
| ROSA, LOURDES | | 7616 MASSEY WAY # A | | | ELKINS PARK | PA | 19027-1010 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA, REGALDO | | 9610 KIRKHILL CT | | | TAMPA | FL | 33615-1942 | |
| ROSA, TONY & ROSA, MILDRED | | 29A ANITA STREET | | | STATEN ISLAND | NY | 10314 | |
| ROSABELLA E AND ROLANDO | | 8013 TOWNSEND DR | TOLENTINO AND OMC CONSTRUCTION | | RIVERSIDE AREA | CA | 92509 | |
| ROSADO JR, SANTO & ROSADO, MARLENE L | | 822 SKYLINE DR | APT 4 | | ALLENTOWN | PA | 18103-3511 | |
| ROSADO, LEONEL | | 2513 ALBACA DR | | | ORLANDO | FL | 32837-8521 | |
| ROSAL, ARMANDO E | | 1490 EMERSON DR | | | NORTHEAST PALM BAY | FL | 32907 | |
| ROSALBA AND EVELINA CERERO | | 17 BRIGHTON TERR | AND JA CONSTRUCTION | | CHICAGO | IL | 60632 | |
| ROSALBA JIMENEZ AND VINCENT | | 6419 KERNEL ST | GONZALES RESTORATION SERVICE | | HOUSTON | TX | 77087 | |
| ROSALEE J ROCKAFELLOW | | 280 W 15TH ST | | | SURF CITY | NJ | 08008 | |
| ROSALEEN J CLAYTON ATT AT LAW | | 319A SOUTHBRIDGE ST | | | AUBURN | MA | 01501 | |
| ROSALES HERNANDEZ, RAMIRO | | 2511 STATZ ST N | ROSA ROSALES AND PROFESSIONAL ADJUSTING SERVICES | | LAS VEGAS | NV | 89030 | |
| ROSALES, ANTONIO & MARTINEZ, MARIA | | 912 COLORADO AVENUE | | | MODESTO | CA | 95351 | |
| Rosales, Carlos & Rosales, Joann | | 3205 South Madole Boulevard | | | Oklahoma City | OK | 73159 | |
| ROSALES, FRANK J | | 5111 WALTHAM COURT | | | GARLAND | TX | 75043 | |
| ROSALES, GONZALO | | 1931 WOODGLEN LN | | | VACAVILLE | CA | 95687 | |
| ROSALES, LARRY J & ROSALES, NATASHA K | | 526 EAST 4TH STREET | | | ONTARIO | CA | 91764-0000 | |
| ROSALES, NAZARIO & ROSALES, APRIL N | | 4666 W PHIFFER CT | | | SPRINGFIELD | MO | 65803 | |
| Rosales, Rigoberto | GMAC MRTG LLC VS RIGOBERTO P ROSALES AKA RIGOBERTO ROSALES, MARY B ROSALES AKA MARIA B ROSALES, TOWN OF CICERO, TARGET ET AL | 1636 S 50th Avenue | | | Cicero | IL | 60804 | |
| ROSALIE AND ALEXANDER HELM | | 2245 RICHARDS AVE | | | ATCO | NJ | 08004 | |
| ROSALIE AND JUAN COLON | | 31554 AVE D | | | BIG PINE KEY | FL | 33043 | |
| ROSALIE GILCHRIST | | 4110 COUGAR PLACE | | | COLORADO SPRINGS | CO | 80918 | |
| ROSALIE ISOLA | | 88 OHIO AVE | | | LONG BEACH | NY | 11561 | |
| ROSALIE LAROCO AND THOMAS HOFSTETTER | | 21 W LAUREL DR STE 67 | | | SALINAS | CA | 93906-3434 | |
| ROSALIE LONGENECKER | | 3886 DARSTON STREET | | | PALM HARBOR | FL | 34685 | |
| ROSALIE SILBER ABRAMS | | 66 OLMSTEAD GREEN | COLLECTOR | | BALTIMORE | MD | 21210 | |
| Rosalie Solano | | 17164 Ludlow Street | | | Granada Hills | CA | 91344 | |
| ROSALINA NUNEZ ATT AT LAW | | 516 W SHAW AVE STE 200 | | | FRESNO | CA | 93704 | |
| ROSALIND AGUIRRE | | 10213 BYWAY DRIVE | | | EL PASO | TX | 79925 | |
| ROSALIND ANDERSON | | 8200 QUINN ROAD | | | BLOOMINGTON | MN | 55437 | |
| ROSALIND G PARR JLS ATT AT LAW | | 105 W 86TH AVE | | | MERRILLVILLE | IN | 46410 | |
| ROSALIND GIRARD | Coldwell Banker ABR | 28120 Bradley Rd | | | Menifee | CA | 92586 | |
| ROSALIND LEWINGS AND PARAMOUNT | | 19806 CAMPFIELD DR | EXTERIORS | | KATY | TX | 77449 | |
| ROSALIND MILLER AND AJS | | 1414 PLUMWOOD DR | ROOFING AND PAINTING | | HOUSTON | TX | 77014 | |
| ROSALIND MILLER AND JE ROOFING | | 1414 PLUMWOOD | | | HOUSTON | TX | 77014 | |
| Rosalind Miller | | 2924 Susquehanna Ave | | | Philadelphia | PA | 19121 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSALIND SALTON | | 990 WELLBORNE COURT | | | WALNUT CREEK | CA | 94597 | |
| ROSALIND WINTERS | | 6879 LANCELOT DR | | | CORONA | CA | 92880-3649 | |
| ROSALINDA AND TROY REED | | 1701 S 263RD PL | | | DES MOINES | IA | 98198 | |
| ROSALINDA PAPARATTO | | 940 MOUNTAIN AVE | | | MOUNTAINSIDE | NJ | 07092 | |
| ROSALINDA PEARSON | | 1605 CASTRO ST | | | MARTINEZ | CA | 94553 | |
| ROSALINDA QUILON | | 2147 CRENSHAW ST | | | SAN DIEGO | CA | 92105 | |
| ROSALINDA VARELA AND CASTILLO | | 2918 W ROCHELLE RD | REMODELING | | IRVING | TX | 75062 | |
| ROSALINE AND SYLVESTER IDI AND | | 13326 BIRCH GROVE DR | KARL GOMEZ HANDOVER REPAIR | | HOUSTON | TX | 77083-6223 | |
| ROSALIO AND CECILIA CASAS AND | | 9313 MEYERS CANYON DR | STELLAR SERVICE | | PLANO | TX | 75025 | |
| ROSALYN AND JACK BENSON | | 4771 SW 57TH TCE | INSUR LOSS ADJU FIRM INC | | DAVIE | FL | 33314 | |
| ROSALYN DUNLAP ATT AT LAW | | PO BOX 616705 | | | ORLANDO | FL | 32861 | |
| ROSALYN FORD AND FRED MILLER | | 509 SENECA ST | FREDS RESTORATION | | HARRISBURG | PA | 17110 | |
| ROSALYN GONZAGA | | 16344 HORACE ST. | | | GRANADA HILLS | CA | 91344 | |
| ROSALYN MARKHAM AND ANOINTED HANDS | | 1931 WASHINGTON AVE | HOME RESTORATIONS LLC | | NEW ORLEANS | LA | 70113 | |
| ROSALYN MARKHAM AND FRANKLIN LEE | | 1931 WASHINGTON AVE | | | NEW ORLEANS | LA | 70113 | |
| Rosalyn Reed | | 8906 Golden Pond Rd | | | Rowlett | TX | 75089 | |
| ROSALYN V GARDINER AND | | 1509 SAYBROOK COVE | WATAB CONSTRUCTION CORP | | VIRGINIA BEACH | VA | 23464 | |
| Rosalynne Glass | | 3173 Burton Ave | | | Waterloo | IA | 50703 | |
| ROSAMILIA OCONNOR AND SALISBURY | | 241 W MAIN ST | | | LOCK HAVEN | PA | 17745 | |
| ROSAMILIA, LOUIS M & GRADY, TRICIA L | | 703 POPLAR STREET | | | CATASAUQUA | PA | 18032 | |
| ROSANA, JOSEPH | | 390 INTERLOCKEN CRESCENT 490 | | | BROOMFIELD | CO | 80021 | |
| ROSANE CHIMANSKI AND INSURANCE | | 4 GRAMERCY LN | RESTORATION SPECIALISTS INC | | MANALAPAN | NJ | 07726 | |
| ROSANIA, JOSEPH | | 221 E 56TH AVE | | | DENVER | CO | 80216 | |
| ROSANIA, JOSEPH | | 390 INTERLOCKEN CRESCENT 490 | | | BROOMFIELD | CO | 80021 | |
| ROSANIA, JOSEPH | | 950 SPRUCE ST STE 1C | | | LOUISVILLE | CO | 80027 | |
| ROSANN MAURICE | | 1721 FOXES RIDGE RD | | | ACTON | ME | 04001 | |
| ROSANN THOMPSON | | 490 COLORADO AVENUE WEST | | | BRICKTOWN | NJ | 08724 | |
| ROSANN THOMPSON | | 490 COLORADO AVENUE | | | BRICK | NJ | 08724 | |
| ROSANN TRAYNOR AND BUILDING | | 5168 47TH AVE N | RESTORATION SYSTEMS INC | | ST PETERSBURG | FL | 33709 | |
| ROSANNA DELLO BUONO | | 8020 LEON STREET | | | PHILADELPHIA | PA | 19136 | |
| ROSANNA PETTY | | 42381 WILLSHARON | | | STERLING HEIGHTS | MI | 48314 | |
| ROSANNE PAUL | | 8021 SE VANDALIA RD | | | RUNNELLS | IA | 50237 | |
| ROSANNE SANDS | | 73 MT PLEASANT ST | | | WOBURN | MA | 01801 | |
| ROSARA SICARDI AND JORGE SEONE | | 4206 MCKINLEY ST | | | HOLLYWOOD | FL | 33021 | |
| ROSARIO ALESSI | | P.O. BOX 338 | | | GILBERTSVILLE | NY | 13776 | |
| ROSARIO AND EMERSON NARCISO | | 1825 STONEHAVEN DR | PROPERTY LOSS CONSULTANTS | | BOYTON BEACH | FL | 33436 | |
| ROSARIO JAMORA | | 5264 HUCKLEBERRY OAK STREET | | | SIMI VALLEY | CA | 93063 | |
| ROSARIO TERRACCIANO | Resurrecting Real Estate | 7119 W. HIGGINS | | | CHICAGO | IL | 60656 | |
| ROSARIO, FELIPE | | 1041 S PARK RD | | | HOLLYWOOD | FL | 33021-8784 | |
| ROSARIO, JESUS & ROSARIO, JOSEFINA | | 5109 82ND STREET SUITE 7 UNIT # 294 | | | LUBBOCK | TX | 79424 | |
| ROSAS, DAVID M & MEZA, VERONICA J | | 2455 S BOYD AVE | | | FRESNO | CA | 93725-1503 | |

Page 226

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSAS, JERRY J & ROSAS, MARGARET M | | 879 MAPES RD | | | PERRIS | CA | 92570-6150 | |
| ROSAS, MORGAN J | | 114 MCBRIDE LANE | | | CEDAR PARK | TX | 78613 | |
| ROSAS, OLGA | OLGA L ROSAS RUIZ AND R AND R CONSTRUCTION CO INC | PO BOX 92 | | | BERWYN | IL | 60402-0092 | |
| ROSAS, ROBERTO | | 7022 RED CORAL DR | AIR ROOFING | | PASADENA | TX | 77505 | |
| ROSCETTI AND DECASTRO PC | | 730 MAIN ST | | | NIAGARA FALLS | NY | 14301 | |
| ROSCHECK, MARLENE | | 8931 W IRVING STREET #103 | | | BOISE | ID | 83704 | |
| ROSCO CEN SCH TN OF COLCHESTER | | PO BOX 1260 | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| ROSCO CEN SCH TN OF COLCHESTER | | PO BOX 234 | SCHOOL TAX COLLECTOR | | ROSCOE | NY | 12776 | |
| ROSCO CEN SCH TN OF HANCOCK | | PO BOX 234 | SCHOOL TAX COLLECTOR | | ROSCOE | NY | 12776 | |
| ROSCOE A FEILD JR ATT AT LAW | | 239 ADAMS AVE | | | MEMPHIS | TN | 38103 | |
| ROSCOE BORO WASHTN | | BOX 548 UNDERWOOD AND CORWIN | T C OF ROSCOE BOROUGH | | ROSCOE | PA | 15477 | |
| ROSCOE BORO | | BOX 41 | | | ROSCOE | PA | 15477 | |
| ROSCOE CITY | | CITY HALL | | | ROSCOE | MO | 64781 | |
| ROSCOE CS COMBINED TOWNS | | PO BOX 1260 | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| ROSCOE CS COMBINED TOWNS | SCHOOL TAX COLLECTOR | PO BOX 234 | ACADEMY ST | | ROSCOE | NY | 12776 | |
| ROSCOE STOVALL JR ATT AT LAW | | 2 W MAIN ST | | | MOORESVILLE | IN | 46158 | |
| ROSCOMMON COUNTY REGISTER OF DEEDS | | 500 LAKE ST | | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON COUNTY REGISTRAR OF DEEDS | | 500 LAKE ST | | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON COUNTY | | 500 LAKE ST | | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON COUNTY | | 500 LAKE ST | TREASURER | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON COUNTY | | 500 LAKE | | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON COUNTY | | PO BOX 656 | | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON REGISTER OF DEEDS | | 500 LAKE ST | | | ROSCOMMON | MI | 48653 | |
| ROSCOMMON TOWNSHIP TREASURER | | PO BOX 610 | | | HOUGHTON LAKE | MI | 48629 | |
| ROSCOMMON TOWNSHIP | | PO BOX 610 | TREASURER ROSCOMMON TWP | | HOUGHTON LAKE | MI | 48629 | |
| ROSCOMMON VILLAGE | | PO BOX 236 | TREASURER | | ROSCOMMON | MI | 48653 | |
| ROSE A BECERRA | | 1245 WEST DOROTHEA COURT | | | VISALIA | CA | 93277 | |
| ROSE ABBOTT AND RALPH | | 278 SLAYDEN ST | WALLER AND N AND W CONSTRUCTION | | HOLLY SPRINGS | MS | 38635 | |
| ROSE AND CLIF REAL ESTATE | | 729 MARBLE CANYON CIR | | | IRVING | TX | 75063 | |
| ROSE AND FRITHO PEIRRE | | 1301 NE 204TH ST | LOUIS | | MIAMI | FL | 33179 | |
| ROSE AND PENNY WEBB | | 12076 ESSEX PL | JIMMY MIXON | | GULFPORT | MS | 39503 | |
| ROSE AND WAMBLE REALTY | | 1215 VOLVO PKWY | | | CHESAPEAKE | VA | 23320-7654 | |
| ROSE AND WOMBLE REALTY | | 1215 VOLVO PKWY | | | CHESAPEAKE | VA | 23320 | |
| ROSE ANNA CISNEROS OGAKI | | 101 N FIRST AVE STE 2400 | | | PHOENIX | AZ | 85003 | |
| ROSE ANNE DONZELLI | | 519 SO ROSEBUD DRIVE | | | LOMBARD | IL | 60148 | |
| ROSE APPRAISAL SERVICE | | PO BOX 35801 | | | RICHMOND | VA | 23235 | |
| ROSE APPRAISAL SERVICES INC | | 1943 HUGUENOT HUNDRED DR | | | MIDLOTHIAN | VA | 23113 | |
| ROSE APPRAISAL SERVICES | | 1943 HUGUENOT HUNDRED DR | | | MIDLOTHIAN | VA | 23113-9415 | |
| ROSE BIBBINS AND HORNE | | 3873 DEER RUN LN | CONSTRUCTION | | HARVEY | LA | 70058 | |
| ROSE CITY CITY | | PO BOX 178 | TREASURER | | ROSE CITY | MI | 48654 | |
| ROSE CITY | | PO BOX 178 | TREASURER | | ROSE CITY | MI | 48654 | |
| ROSE COURT CONDOMINIUM TRUST | | 224 CT ST | | | BROCKTON | MA | 02302 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE CREEK HOMEBUYERS ASSOCIATION | | PO BOX 419 | | | OAKWOOD | GA | 30566-0007 | |
| ROSE CROFT II CONDO HOA ASSOC | | 7334 ROSE TERRACE CT | | | CHARLOTTE | NC | 28215 | |
| ROSE F MASSEY AND ROSE M MASSEY | | 3874 N 42ND ST | | | MILWAUKEE | WI | 53216 | |
| ROSE GARDEN CONDOMINIUM ASSOCIATION | | 47200 VAN DYKE AVE | C O ASSOCIATION MANAGEMENT INC | | SHELBY TWP | MI | 48317 | |
| ROSE GARDEN CONDOMINIUM ASSOCIATION | | 47200 VAN DYKE AVE | | | SHELBY TWP | MI | 48317 | |
| ROSE GARDEN TOWNHOMES INC | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| ROSE HILL HOA | | PO BOX 783367 | | | WINTER GARDEN | FL | 34778 | |
| ROSE HILL PLANTATION POA INC | | 1 ROSE HILL WAY | | | BLUFFTON | SC | 29910 | |
| ROSE HILL TOWN | | 102 RAILROAD ST | TAX COLLECTOR | | ROSE HILL | NC | 28458 | |
| ROSE HILL TOWN | | 103 SE RAILROAD ST | TREASURER | | ROSE HILL | NC | 28458 | |
| Rose Kreuzburg | | 695 Clifford St | | | Warminster | PA | 18974 | |
| ROSE LAKE TOWNSHIP | | 16519 140TH AVE | TREASURER ROSE LAKE TWP | | LEROY | MI | 49655 | |
| ROSE LEWIS AND J AND J CUSTOM METAL | | 353 POLK OATIS RD | | | PRENTISS | MS | 39474 | |
| ROSE M COCHRANE | | 4910 S G ST | | | TACOMA | WA | 98408 | |
| ROSE M FOX ATT AT LAW | | 233 MAIN ST | | | ZANESVILLE | OH | 43701 | |
| ROSE M HOLLANDER ATT AT LAW | | 17195 NEWHOPE ST STE 110 | | | FOUNTAIN VALLEY | CA | 92708 | |
| ROSE M PRISSEL AND TURCO | | 1185 VISTA DR | CONSTRUCTION | | HASTINGS | MN | 55033 | |
| ROSE M VEGA AND | | 72 BERGEN BLVD | ALL WEEK PLUMBING AND HEATING | | WEST PATERSON | NJ | 07424 | |
| ROSE MARIE COOPER ATT AT LAW | | 612 E RIVER ST | | | ANDERSON | SC | 29624 | |
| ROSE MARIE COOPER ATT AT LAW | | 981 HACKLER ST UNIT C | | | MYRTLE BEACH | SC | 29577 | |
| ROSE MARY SMITH AND JOSEPH S SMITH AND | | 2943 MALLVIEW RD | METROPOLITAN CONSTRUCTION SOLUTIONS | | BALTIMORE | MD | 21230 | |
| ROSE MORTGAGE CORPORATION | | 6413 N KINZUA AVE | | | CHICAGO | IL | 60646 | |
| ROSE ORFIELD EVANS HOCH AND | | 3 ASPEN CT | HENRY L HOCH AND BARCLAY CONTRACTING | | DOUGLASSVILLE | PA | 19518 | |
| ROSE PAYNE | | 5407 COLONIAL CIRCLE N | | | MOBILE | AL | 36618 | |
| ROSE PICKETT AND ROY PEREX | HOME IMPROVEMENTS | 1415 GENTLE BEND DR | | | MISSOURI CITY | TX | 77489-4111 | |
| ROSE PIERRE LOUIS AND | | 1301 NE 204TH ST | WHYTE CONSTRUCTION GROUP LLC | | MIAMI | FL | 33179 | |
| ROSE POINTE CONDOMINIUM | | 12 DAMONMILL SQUARE STE EB 2S | | | CONCORD | MA | 01742 | |
| ROSE RAND ORCUTT ATT AT LAW | | PO BOX 2367 | | | WILSON | NC | 27894 | |
| ROSE RATHER REALTY | | 2194 W DELLA AVE | | | PORTERVILLE | CA | 93257 | |
| ROSE ROCK ROOFING AND REPAIR | | 6500 N GRAND BLVD STE12 | | | OKLAHOMA CITY | OK | 73116 | |
| ROSE ROLLE VISON HARLOT ROOFING AND | | 14321 NW 16TH CT | AMERILOSS PUBLIC ADJUSTING CORP | | MIAMI | FL | 33167 | |
| ROSE TATE REALTY | | 1073 MLK JR BLVD S | | | GREENVILLE | MS | 38701 | |
| ROSE TOWN | | 5074 N MAIN ST | TAX COLLECTOR | | NORTH ROSE | NY | 14516 | |
| ROSE TOWN | | N6574 17TH DR | TREASURER ROSE TWP | | WILD ROSE | WI | 54984 | |
| ROSE TOWN | | N6574 17TH DR | TREASURER | | WILD ROSE | WI | 54984 | |
| ROSE TOWN | | PO BOX 310 | TAX COLLECTOR | | NORTH ROSE | NY | 14516 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE TOWNSHIP | | 204 FRANKLIN ST | TREASURER ROSE TWP | | HOLLY | MI | 48442 | |
| ROSE TOWNSHIP | | 204 FRANKLIN ST | TREASURER | | HOLLY | MI | 48442 | |
| ROSE TOWNSHIP | | 9080 MASON ST | TREASURER ROSE TWP | | HOLLY | MI | 48442 | |
| ROSE TOWNSHIP | | 926 W HEATH RD | TREASURER ROSE TWP | | ROSE CITY | MI | 48654 | |
| ROSE TOWNSHIP | TREASURER ROSE TWP | 926 W HEATH RD | | | ROSE CITY | MI | 48654-9787 | |
| ROSE TOWN | | TOWN HALL | | | WILD ROSE | WI | 54984 | |
| ROSE TREE MEDIA SD CONSOLIDATED | | 308 N OLIVE ST | T C ROSETREE MEDIA SD | | MEDIA | PA | 19063 | |
| ROSE TREE MEDIA SD MIDDLETOWN TWP | | 308 N OLIVE ST | TC OF ROSE TREE MEDIA SD | | MEDIA | PA | 19063 | |
| ROSE TREE MEDIA SD UPPER PROVIDENCE | | 308 N OLIVE ST | T C OF ROSETREE MEDIA SCH DIST | | MEDIA | PA | 19063 | |
| ROSE TREE MEDIA SD UPPER | | 308 N OLIVE ST | T C OF ROSETREE MEDIA SCH DIST | | MEDIA | PA | 19063 | |
| ROSE TREE MEDIA SD | | 308 N OLIVE ST | TC OF ROSE TREE MEDIA SD | | MEDIA | PA | 19063 | |
| ROSE TWP SCHOOL BILLBROOKVILLE SD | | 3488 ROLLER COASTER RD | T C OF BROOKVILLE SCHOOL DISTRICT | | CORSICA | PA | 15829 | |
| ROSE TWP | | 3488 ROLLER COASTER RD | T C OF ROSE TOWNSHIP | | CORSICA | PA | 15829 | |
| ROSE TWP | | RD 3 BOX 208 | TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| ROSE VALLEY BORO DELAWR | | PO BOX 164 | TC OF ROSE VALLEY BORO | | MEDIA | PA | 19065 | |
| ROSE VALLEY BORO DELAWR | TC OF ROSE VALLEY BORO | PO BOX 198 | 35 RABBIT RUN | | ROSE VALLEY | PA | 19063-0198 | |
| ROSE WHEELUS | | 22582 TOREADOR DRIVE | | | SALINAS | CA | 93908 | |
| ROSE, BARRY K | | 20394 EAST 44TH AVE | | | DENVER | CO | 80249-0000 | |
| ROSE, BRENT | | 1034 COUNTY FARM RD | | | JEFFERSON | GA | 30549 | |
| ROSE, BRYAN E & ROSE, SHERI L | | 10922 BEXLEY LANE | | | AUSTIN | TX | 78739 | |
| Rose, Bryan | | 13318 Rental Lane | | | Culpeper | VA | 22701 | |
| ROSE, CAROLINE & DUKE, REBECCA S | | 5433 37TH AVENUE SW | | | SEATTLE | WA | 98126 | |
| ROSE, CHERYL E | | 50 W EDMONSTON DR STE 600 | | | ROCKVILLE | MD | 20852-1254 | |
| ROSE, CHERYL E | | 51 MONROE ST STE 1800 | | | ROCKVILLE | MD | 20850 | |
| ROSE, CURTIS H | | 4112 LONG POINT BLVD | | | PORTSMOUTH | VA | 23703-5346 | |
| ROSE, FLO E | | 10299 BETSIE CREEK DR | | | INTERLOCHEN | MI | 49643 | |
| ROSE, FLOYD M & ROSE, ROSE M | | 9780 WINDY HILL ROAD | | | PENSACOLA | FL | 32526 | |
| ROSE, JAMES T | | 1943 HUGUENOT HUNDRED DR | | | MIDLOTHIAN | VA | 23113-9415 | |
| ROSE, JEFFREY A | | 324 FORDHAM AVE | | | VENTURA | CA | 93003 | |
| ROSE, JEFFREY W & ROSE, JENNIFER D | | 199 EAST CHESTNUT STREET | | | PETERSBURG | MI | 49270-0000 | |
| ROSE, KAREN | | OFFICE 1 110 E TOMBIGBEE ST | | | FLORENCE | AL | 35630 | |
| Rose, Mary | | 28 Pine Ridge Road Northwest | | | White | GA | 30184 | |
| ROSE, MICHAEL W & ROSE, WANDA | | 302 NORTH 11TH AVENUE | | | HOPEWELL | VA | 23860 | |
| ROSE, PATRICIA | HAUNS LANDSCAPING | 3405 HARROW GATE LN APT 221 | | | POWELL | TN | 37849-4625 | |
| ROSE, PATRICK B | | 3226 REMINGTON TRCE APT 102 | | | MEMPHIS | TN | 38119-9196 | |
| ROSE, REBECCA A | | 2820 LAUREN MEADOWS | | | HEBRON | KY | 41048 | |
| ROSE, RHONDA | | 650 GREENVILLE AVE | WILLIAM ROSE JR | | JOHNSTON | RI | 02919 | |
| ROSE, RONALD F | | 14515 S LINDER AVE | | | MIDLOTHIAN | IL | 60445 | |
| ROSE, STEPHEN H | | 11226 MCCLURE MANOR DR | | | CHARLOTTE | NC | 28277 | |
| ROSE, STEVE J & ROSE, MARTHA A | | 290 E MARVIS DR | | | ATWATER | CA | 95301 | |
| ROSE, STEVEN A | | 180 CEDAR TRACE | | | ROSWELL | GA | 30075 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEANN E VAN WHY TAX COLLECTOR | | RR 2 BOX 123 | ROSEANN E VAN WHY TAX COLLECTOR | | BUSHILL | PA | 18324 | |
| RoseAnn McKenry | | 77 North Hills Ave | Apt 6 | | Glenside | PA | 19038 | |
| Roseann Reed | | 3432 Fitler St | | | Philadelphia | PA | 19114 | |
| ROSEANN TORRES ATT AT LAW | | 717 WASHINGTON ST | | | OAKLAND | CA | 94607 | |
| ROSEAU COUNTY MUTUAL | | | | | BADGER | MN | 56714 | |
| ROSEAU COUNTY MUTUAL | | PO BOX 153 | | | BADGER | MN | 56714 | |
| ROSEAU COUNTY RECORDER | | 606 5TH AVE SW 170 | | | ROSEAU | MN | 56751 | |
| ROSEAU COUNTY TREASURER | | 606 5TH AVE SW | RM 140 | | ROSEAU | MN | 56751 | |
| ROSEAU COUNTY | | 606 5TH AVE SW RM 140 | ROSEAU COUNTY TREASURER | | ROSEAU | MN | 56751 | |
| ROSEAU ELECTRIC COOP | | 1107 3RD ST NE | PO BOX 100 | | ROSEAU | MN | 56751 | |
| ROSEBERRY, BEVERLIE | | 1641 WHITE OAK COVE | PARKER YOUNG CONSTRUCTION | | LOGANVILLE | GA | 30052 | |
| ROSEBOOM TOWN | | BOX 204 RD 1 | | | CHERRY VALLEY | NY | 13320 | |
| ROSEBORO TOWN | | CITY HALL PO BOX 848 | COLLECTOR | | ROSEBORO | NC | 28382 | |
| ROSEBROUGH GERDING, TANSEY | | PO BOX 1020 | | | FARMINGTON | NM | 87499 | |
| ROSEBUD CITY | | CITY HALL | | | ROSEBUD | MO | 63091 | |
| ROSEBUD COUNTY RECORDER | | PO BOX 47 | | | FORSYTH | MT | 59327 | |
| ROSEBUD COUNTY | | 1200 MAIN PO BOX 167 | ROSEBUD COUNTY TREASURER | | FORSYTH | MT | 59327 | |
| ROSEBUD COUNTY | | PO BOX 167 | ROSEBUD COUNTY TREASURER | | FORSYTH | MT | 59327 | |
| ROSEBURG URBAN SANITARY AUTHORITY | | PO BOX 1185 | | | ROSEBURG | OR | 97470 | |
| ROSEBUSH VILLAGE | | 4335 N MISSION | TREASURER | | ROSEBUSH | MI | 48878 | |
| ROSEBUSH VILLAGE | TREASURER | PO BOX 63 | 4033 MICHIGAN ST | | ROSEBUSH | MI | 48878 | |
| ROSEDALE CITY | | 207 CT ST PO BOX 370 | TAX COLLECTOR | | ROSEDALE | MS | 38769 | |
| ROSEGARDEN HOA | | 2000 CROW CANYON PL 380 | | | SAN RAMON | CA | 94583 | |
| ROSEGLEN CONDOMINIUM ASSN | | 1154 S ROSELLE RD | C O APM | | SCHAUMBURG | IL | 60193 | |
| ROSEHEART HOMEOWNERS ASSOCIATION | | 1600 NE LOOP 410 STE 202 | | | DENTON | TX | 76209 | |
| ROSEHEART HOMEOWNERS ASSOCIATION | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| ROSEL C HURLEY AND A AND A | | 1158 E 102ND ST | RESTORATION | | CLEVELAND | OH | 44108 | |
| ROSEL HURLEY III ATT AT LAW | | 12925 SHAKER BLVD | | | CLEVELAND | OH | 44120 | |
| ROSEL, BRAULIO G | | 603 FOWNES COURT | | | BAKERSFIELD | CA | 93307-0000 | |
| ROSELAINE AND ST LOUIS MERVILUS | | 145 SW 10TH AVE | AND DL FOLSOM | | DELRAY BEACH | FL | 33444 | |
| ROSELAND BOROUGH | | 19 HARRISON AVE | ROSELAND BORO TAX COLLECTOR | | ROSELAND | NJ | 07068 | |
| ROSELAND BOROUGH | | 19 HARRISON AVE | TAX COLLECTOR | | ROSELAND | NJ | 07068 | |
| ROSELINE AND EUGENE ANYAEGBU | | 2432 WINDFORD DR | NATION WIDE ROOFING | | GRAND PRAIRIE | TX | 75052 | |
| ROSELL INSURANCE AGCY | | PO BOX 310 | | | LINCROFT | NJ | 07738 | |
| ROSELL, PAUL & ROSELL, SUSAN | | 2111 ROSALIE LANE | | | WICHITA | KS | 67207 | |
| ROSELLE BOROUGH | | 210 CHESTNUT ST | ROSELLE BORO TAXCOLLECTOR | | ROSELLE | NJ | 07203 | |
| ROSELLE BOROUGH | | 210 CHESTNUT ST | | | ROSELLE | NJ | 07203 | |
| ROSELLE BOROUGH | | 210 CHESTNUT ST | TAX COLLECTOR | | ROSELLE | NJ | 07203 | |
| ROSELLE PARK BORO | | 110 E WESTERFIELD AVE | | | ROSELLE PARK | NJ | 07204 | |
| ROSELLE PARK BORO | | PO BOX 298 | ROSELLE PARK BORO COLLECTOR | | ROSELLE PARK | NJ | 07204 | |
| ROSELLE PARK BORO | TAX COLLECTOR BOROUGH HALL | PO BOX 298 | 110 E WESTFIELD AVE | | ROSELLE PARK | NJ | 07204 | |
| ROSELYN GOSE | | 17021 ALBERT AVENUE | | | SAN DIEGO | CA | 92127 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEMARIE A WILDMAN ESQ ATT AT | | 1930 HARRISON ST STE 305 | | | HOLLYWOOD | FL | 33020 | |
| ROSEMARIE ALEMAN | | 318 10TH STREET | 2ND FLOOR | | PALISADES PARK | NJ | 07650 | |
| ROSEMARIE AUBIN KEVIN AUBIN AND | | 8112 S 650 W | ACE CONSTRUCTION AND REMODELING INC | | PENDLETON | IN | 46064 | |
| ROSEMARIE BARBELLA ATT AT LAW | | 113 SPRING GARDEN ST | | | MILFORD | NJ | 08848-1231 | |
| ROSEMARIE CONTI | | 4 PEZZI STREET | | | JOHNSTON | RI | 02919 | |
| ROSEMARIE DIAMOND ESQ | | 21 HADDONFIELD RD STE 210 | | | CHERRY HILL | NJ | 08002 | |
| ROSEMARIE GIMPEL | | 8107 HALSTEAD STREET | | | PHILADELPHIA | PA | 19111 | |
| Rosemarie Moran | | 12 Par Drive | | | Langhorne | PA | 19047 | |
| ROSEMARIE PHILLIPS | | PO BOX 1378 | | | CENTER HARBOR | NH | 03226 | |
| ROSEMARY AIELLO AND NICLOA HOME | BUILDING AND DESIGN COMPANY | 32411 MOUND RD | | | WARREN | MI | 48092-3827 | |
| ROSEMARY AND JERRY J ARNOLD | | 1236 OAK ST | | | PORT HURON | MI | 48060 | |
| ROSEMARY AND ROY SAENZ AND | | 2027 ARROYA VISTA DR | LENZ CONTRACTORS INC | | SAN ANTONIO | TX | 78213 | |
| ROSEMARY AND WALTER WILLINGHAM AND | | 2474 QUIDIA CIR | CHAMPION CONSTRUCTION SYSTEMS | | ATLANTA | GA | 30311 | |
| Rosemary Bachman | | 1419 Willow Road | | | Fairbank | IA | 50629 | |
| ROSEMARY BARONE | NJ REO Asset Management and Realty, Inc. | 650 BLOOMFIELD AVENUE | | | BLOOMFIELD | NJ | 07003 | |
| ROSEMARY E COTTON ATT AT LAW | | 1719 W MAIN ST | | | RAPID CITY | SD | 57702 | |
| ROSEMARY E HILLIARD AND RUCH BUILDERS | | 1085 MOSSY KNOLL DR | LLC DBA RESTORAMERICA | | CORDOVA | TN | 38018 | |
| ROSEMARY FASANO | | 13009 E TANGLEWOOD | | | PALOS PARK | IL | 60464 | |
| ROSEMARY FITTS, | | 3331 PRINCETON ROAD | | | GASTON | SC | 29053 | |
| ROSEMARY FITZPATRICK | | 314 6TH AVE NW | | | WAVERLY | IA | 50677 | |
| ROSEMARY GATTI | | 123 BELVEDERE DR | | | CRANSTON | RI | 02920 | |
| ROSEMARY J ZYNE ATT AT LAW | | 5956 SHERRY LN STE 1205 | | | DALLAS | TX | 75225 | |
| Rosemary Laube | | 1430 GREENWICH DR | | | ALLEN | TX | 75013-4681 | |
| ROSEMARY LEE | | 7024 SWAGGER RD | | | NEW HOPE | PA | 18938 | |
| Rosemary Longo | | 158 Pine Crest Lane | | | Lansdale | PA | 19446 | |
| Rosemary Love | | 500 Crenshaw Drive | | | Wylie | TX | 75098 | |
| Rosemary Meeker | | 7214 Gaston Ave, #120 | | | Dallas | TX | 75214 | |
| ROSEMARY MITCHELL | | 20835 ADDISON DR. | | | MACOMB TOWNSHIP | MI | 48044 | |
| Rosemary Quijada | | 326 San Carlos Ct. | | | Irving | TX | 75062 | |
| ROSEMARY REED AND ROSEMARY SMITH | | 6958 CHAMPLAIN RD | GOLDEN HAMMER RESTORATION INC | | JACKSONVILLE | FL | 32208-2421 | |
| ROSEMARY RIZZO | | PO BOX 5364 | | | SHERMAN OAKS | CA | 91413 | |
| ROSEMARY RODRIGUEZ ATT AT LAW | | 9663 TIERRA GRANDE ST STE 101 | | | SAN DIEGO | CA | 92126 | |
| ROSEMARY SCHULTZ | | 31221 MOCKINGBIRD LANE | | | UNIONVILLE | MO | 63565 | |
| ROSEMARY SOTO | | 1822 S. KITT PL | | | TUCSON | AZ | 85713 | |
| ROSEMARY STROBEL | | 5335 W 64TH ST | | | EDINA | MN | 55439 | |
| ROSEMARY THOMAS | | 2749 PRAIRIE AVENUE | | | EVANSTON | IL | 60201 | |
| ROSEMARY WAGNER | | 519 E ALCOTT STREET | | | PHILADELPHIA | PA | 19120 | |
| ROSEMARY WILLINGHAM ATT AT LAW | | 2900 4TH AVE STE 202 | | | SAN DIEGO | CA | 92103 | |
| ROSEMONDA MORRELL | | 3130 SHOEMAKER PL | | | MARINA | CA | 93933 | |
| ROSEN MANAGEMENT SERVICE | | 6310 N LINCOLN AVE | LOYOLTON CONDO | | CHICAGO | IL | 60659 | |
| ROSEN, EVEYLYN | | 222 HUNTERS PT DR | THE 1994 ROBERT B AND ROSEN REVOCABLE TRUST | | THOUSAND OAKS | CA | 91361 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEN, GARY A | | ONE CHRUCH ST STE 802 | | | ROCKVILLE | MD | 20850 | |
| ROSEN, GARY A | | ONE CHURCH ST STE 802 | | | ROCKVILLE | MD | 20850 | |
| ROSEN, JERALD I | | 3400 KIRBY DR | | | GREENSBORO | NC | 27403-1019 | |
| ROSEN, JUDITH I | | 135 ROCKGATE | | | GLENCOE | IL | 60022 | |
| ROSEN, JULIUS | | 4720 OLD WAXHAW RD | | | MONROE | NC | 28112 | |
| ROSEN, SANDRA J | | 22220 64TH AVE WEST | | | MOUNTLAKE TERRACE | WA | 98043 | |
| ROSEN, TOBY L | | 121 CLEVELAND AVE SW | WILLIAM R DAY BUILDING | | CANTON | OH | 44702 | |
| ROSEN, TOBY | | 400 W TUSCARAWAS ST 4TH FL | CHARTER ONE BLDG | | CANTON | OH | 44702 | |
| ROSENBAU MOLLENGARDEN JANSEN AND | | 1 CLEARLAKE CENTRE | 250 AUSTRALIAN AVE S 5TH FL | | WEST PALM BEACH | FL | 33401 | |
| ROSENBAUM MOLLENGARDEN JANSEN AND | | 250 AUSTRALIAN AVE S NO 5 | | | WEST PALM BEACH | FL | 33401-5018 | |
| ROSENBAUM MOLLENGARDEN JANSSEN AND | | 250 AUSTRALIAN AVE S STE 500 | | | WEST PALM BEACH | FL | 33401 | |
| ROSENBAUM MOLLENGARDEN JANSSEN AND | | 250 AUSTRALIAN AVE S | 5TH FL | | WEST PALM BEACH | FL | 33401 | |
| ROSENBAUM MOLLENGARDEN PLLC | | 250 AUSTRALIAN AVE S | FIFTH FL | | WEST PALM BEACH | FL | 33401 | |
| ROSENBAUM, GILBERT L | | 50 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | |
| ROSENBERG AND ASSOC LLC | | 7910 WOODMONT AVE STE 750 | | | BETHESDA | MD | 20814 | |
| ROSENBERG AND PINSKY TRUST ACCOUNT | | 6499 N POWERLINE RD STE 106 | | | FORT LAUDERDALE | FL | 33309 | |
| ROSENBERG AND ROSENBERG PC | | 920 FARMINGTON AVE STE 204 | | | WEST HARTFORD | CT | 06107 | |
| ROSENBERG AND ROSENBERG PC | | 920 FARMINGTON AVE STE | | | WEST HARTFORD | CT | 06107 | |
| ROSENBERG AND ROSENBERG TRUSTEE | | 920 FARMINGTON AVE | | | WEST HARDFORD | CT | 06107 | |
| ROSENBERG AND ROSENBERG | | 920 FARMINGTON AVE | | | W HARTFORD | CT | 06107 | |
| ROSENBERG AND ROSENBERT PC C O | | 920 FARMINGTON AVE STE 204 | | | W HARTFORD | CT | 06107 | |
| ROSENBERG AND ROSENGBERG | | 920 FARMINGTON AVE STE 204 | | | W HARTFORD | CT | 06107 | |
| ROSENBERG AND WEINBERG | | 805 TURNPIKE ST STE 201 | | | NORTH ANDOVER | MA | 01845 | |
| ROSENBERG AND WEINBERG | | 805 TURNPIKE ST | | | NORTH ANDOVER | MA | 01845 | |
| ROSENBERG FREEDMAN AND GOLDSTEIN | | 246 WALNUT ST | | | NEWTON | MA | 02460 | |
| ROSENBERG MARTIN GREENBERG LLP - PRIMARY | | 25 S Charles Street | Suite 2115 | | Baltimore | MD | 21201 | |
| ROSENBERG MARTIN GREENBERG LLP | | 25 S. Charles Street, Suite 2115 | | | Baltimore | MD | 21201 | |
| ROSENBERG MUSSO AND WEINER LLP | | STE 2211 | | | BROOKLYN | NY | 11242 | |
| ROSENBERG, ALAN | | 15490 VENTURA BLVD 100 | | | SHERMAN OAKS | CA | 91403 | |
| ROSENBERG, BARRY W | | 411 ROUTE 70 E STE 104 | | | CHERRY HILL | NJ | 08034 | |
| ROSENBERG, DAVID A | | 5030 PARADISE RD 215 | | | LAS VEGAS | NV | 89119 | |
| ROSENBERG, DAVID A | | 5030 PARADISE RD B 215 | | | LAS VEGAS | NV | 89119 | |
| ROSENBERG, JAMES D & ROSENBERG, SHANNON E | | 31 DUNKLEE ST | | | CONCORD | NH | 03301 | |
| ROSENBERGER, ROGER N | | 2100 STARR RD | | | QUAKERTOWN | PA | 18951 | |
| ROSENBLATT AND SHEFFY LLP | | 35 N MAIN ST | | | SOUTHINGTON | CT | 06489 | |
| ROSENBLATT FRASCIELLO AND KNIPPI | | 4791 BROADWAY | | | NEW YORK | NY | 10034 | |
| ROSENBLOOM, SHELDON | | 2204 W CT LA 401 | | | HERNDON | VA | 20170 | |
| ROSENBLUM AND ROSENBLUM ATT AT L | | 228 S WASHINGTON ST | | | ALEXANDRIA | VA | 22314 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSENBLUM, ELLIOTT | | ROSENBLUM ARCHITECTS | #307 7TH AVENUE 23RD FLOOR | | NEW YORK | NY | 10001 | |
| ROSENBOOM REALTY | | 685 MAIN ST NW | | | BOURBONNAIS | IL | 60914-2303 | |
| ROSENBURG, DEAN | | 225 N JESSE JAMES RD | | | EXCELSIOR SPRIN | MO | 64024 | |
| ROSENDALE APPRAISERS | | 88888 OVERSEAS HWY | | | TAVERNIER | FL | 33070 | |
| ROSENDALE MUTUAL INS | | PO BOX 308 | | | WAUPUN | WI | 53963-0308 | |
| ROSENDALE MUTUAL INS | | | | | ROSENDALE | WI | 54974 | |
| ROSENDALE TOWN | | PO BOX 188 | TAX COLLECTOR | | TILLSON | NY | 12486 | |
| ROSENDALE TOWN | | PO BOX 275 | TAX COLLECTOR | | ROSENDALE | NY | 12472 | |
| ROSENDALE TOWN | | RT 1 | | | PICKETT | WI | 54964 | |
| ROSENDALE TOWN | | W11324 ROSE ELD RD | TREASURER TOWN OF ROSENDALE | | RIPON | WI | 54971 | |
| ROSENDALE TOWN | | W11324 ROSE ELD RD | TREASURER | | RIPON | WI | 54971 | |
| ROSENDALE VILLAGE | | 211 N GRANT STREET PO BOX 424 | TREASURER VILLAGE OF ROSENDALE | | ROSENDALE | WI | 54974 | |
| ROSENDALE VILLAGE | | BOX 424 208 N MAIN ST | | | ROSENDALE | WI | 54974 | |
| ROSENDALE VILLAGE | | BOX 424 208 N MAIN ST | TREASURER VILLAGE OF ROSENDALE | | ROSENDALE | WI | 54974 | |
| ROSENDALE VILLAGE | | TREASURER | | | ROSENDALE | WI | 54974 | |
| ROSENDALE, JOSEPH | | 34328 LOST RIVER RD | GROUND RENT COLLECTOR | | SEMINOLE | AL | 36574 | |
| ROSENDO AND ESTELA GUTIERREZ AND | | 252 W WAYNE PL | UNIVERSAL RESTORATION SERVICES | | WHELLING | IL | 60090 | |
| ROSENDO FRANCO | | MARIA FRANCO | 26440 SUN CITY BOULEVARD | | SUN CITY | CA | 92586 | |
| ROSENDO GONZALEZ ATT AT LAW | | 515 S FIGUEROA ST | | | LOS ANGELES | CA | 90071 | |
| ROSENELLO, DONNA M & KWASIBORSKI, RONALD | | 2403 E CLEARFIELD STREET | | | PHILADELPHIA | PA | 19134-0000 | |
| ROSENFELD, ANDREW M | | 3838 CARSON ST STE 360 | | | TORRANCE | CA | 90503 | |
| ROSENFELD, EREN T & DUNNE, JOHN | | PO BOX 350099 | | | BROOKLYN | NY | 11235 | |
| ROSENFELD, KALB | | 283 COMMACK RD | | | COMMACK | NY | 11725 | |
| ROSENFIELD, JOSEPH | | PO BOX 50746 | | | DALLAS | TX | 75250-0746 | |
| ROSENFIELD, RA | | 11911 NENE DR | | | AUSTIN | TX | 78750 | |
| ROSENLIEB, JENNIFER K | | 16606 NE 27TH WAY | | | VANCOUVER | WA | 98684 | |
| ROSENMEIER LAW OFFICE | | 210 2ND ST NE | | | LITTLE FALLS | MN | 56345 | |
| ROSENNJENKINS AND GREENWALD LLP | | 15 S FRANKLIN ST | | | WILKES BARRE | PA | 18711 | |
| ROSENSTEEL FLEISHMAN PLLC | | 122 N MCDOWELL ST | | | CHARLOTTE | NC | 28204 | |
| ROSENSTEIN AND HITZEMAN | | 28600 MERCEDES ST STE 100 | | | TEMECULA | CA | 92590 | |
| ROSENSTEIN LAW GROUP PLLC | | 8010 E MCDOWELL RD STE 111 | | | SCOTTSDALE | AZ | 85257-3868 | |
| ROSENSTEIN, ARNOLD | | 500 NW 107TH TERR | GROUND RENT COLLECTOR | | CORAL SPRINGS | FL | 33071 | |
| ROSENSTEIN, ARNOLD | | 500 NW 107TH TERR | GROUND RENT COLLECTOR | | POMPANO BEACH | FL | 33071 | |
| ROSENTHAL AND RINGLING | | 11430 SAINT CHARLES ROCK RD STE 1 | | | BRIDGETON | MO | 63044-2701 | |
| ROSENTHAL AND RINGLING | | 2536 N HWY 67 | | | FLORISSANT | MO | 63033 | |
| ROSENTHAL WITHEM ZEFF AND NAHMI | | 16027 VENTURA BLVD STE 201 | | | ENCINO | CA | 91436 | |
| ROSENTHAL, DAVID A | | 408 MAIN ST | BOX 505 | | LAFAYETTE | IN | 47901-1368 | |
| ROSENTHAL, DAVID A | | PO BOX 505 | 210 N 3RD ST | | LAFAYETTE | IN | 47902 | |
| ROSENTHAL, HERBERT | | 3198 OLD POST DR 11 | GROUND RENT | | BALTIMORE | MD | 21208 | |
| ROSENTHAL, HERBERT | | 3198 OLD POST DR 11 | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| ROSENTHAL, RUTH G | | 8322 SPERRY CT | C O A G BARRETT | | LAUREL | MD | 20723 | |
| Rosenthal, Stephen F | | 4109 Barnett St | | | Philadelphia | PA | 19135-3011 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSENZWEIG JONES AND MACNABB PC | | 32 S CT SQ | | | NEWNAN | GA | 30263 | |
| ROSENZWEIG LAW OFFICE P A | | 6600 FRANCE AVE S STE 6 | | | EDINA | MN | 55435 | |
| ROSENZWEIG LAW OFFICE PA | | 6600 FRANCE AVE S STE 640 | | | EDINA | MN | 55435 | |
| ROSEPINE TOWN | | 6663 E EVANS | CITY TAX COLLECTOR | | ROSEPINE | LA | 70659 | |
| ROSEPINE TOWN | | PO BOX 528 | CITY TAX COLLECTOR | | ROSEPINE | LA | 70659 | |
| ROSES CHATEAU, ARBOR | | PO BOX 23099 | C O NW COMMUNITY | | TIGARD | OR | 97281 | |
| ROSETO BORO NRTHMP | | 164 GARIBALDI AVE | T C OF ROSETO BOROUGH | | ROSETO | PA | 18013 | |
| ROSETO BORO NRTHMP | T C OF ROSETO BOROUGH | 164 GARIBALDI AVE UNIT 1 | | | ROSETO | PA | 18013-1371 | |
| ROSETREE MEDIA SD EDGEMONT TWP | | 308 N OLIVE ST | T C ROSETREE MEDIA SD EDGEMONT | | MEDIA | PA | 19063 | |
| ROSETREE MEDIA SD MEDIA BORO | | 308 N OLIVE ST | T C OF ROSETREE MEDIA SCH DIST | | MEDIA | PA | 19063 | |
| ROSETTA N REED ATT AT LAW | | 4900 CALIFORNIA AVE STE 210B | | | BAKERSFIELD | CA | 93309 | |
| ROSETTA N REED ATT AT LAW | | 5060 CALIFORNIA AVE | | | BAKERSFIELD | CA | 93309 | |
| ROSETTA THOMAS WALTERS ROSETTA | | 2236 OAK POINT DR | THOMAS AND ACCREDITED HOME IMPROVEMNT | | AKRON | OH | 44321 | |
| ROSEVALE HOA | | 1870 W PRINCE RD STE 47 | C O CADDEN COMMUNITY MANAGEMENT | | TUCSON | AZ | 85705 | |
| ROSEVIEW HOA | | 10101 PORTLAND AVE E | | | TACOMA | WA | 98445 | |
| ROSEVIEW HOA | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| ROSEVILLE BORO TIOGA | | 20 ROSEVILLE AVE | RACHEL BRADLEY TAX COLLECTOR | | MANSFIELD | PA | 16933 | |
| ROSEVILLE BOROUGH | | R D 2 BOX 1598 | | | MANSFIELD | PA | 16933 | |
| ROSEVILLE CARPET ONE AND | | 7724 GUENIVERE WAY | JOYCE FRITZ AND DUARTE CONSTRUCTION | | CITRUS HEIGHTS | CA | 95610 | |
| ROSEVILLE CITY | | 29777 GRATIOT AVE PO BOX 290 | TREASURER | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE CITY | | 29777 GRATIOT | ROSEVILLE CITY TREASURER | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE CITY | | PO BOX 290 | 29777 GRATIOT AVE | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE CITY | ROSEVILLE CITY TREASURER | 29777 GRATIOT | | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE CITY | ROSEVILLE CITY TREASURER | PO BOX 290 | 29777 GRATIOT AVE | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| ROSEWIND 2 HOA | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| ROSEWOOD GARDENS HOMEOWNERS | | 5051 ROSEWOOD AVE | | | LOS ANGELES | CA | 90004 | |
| ROSEWOOD HOMEOWNERS ASSOCIATION | | PO BOX 39242 | C O MORRISON GROUP INC | | PHOENIX | AZ | 85069 | |
| ROSEWOOD MANOR ASSOCIATION | | 1607 E BIG RIVER 105 | | | ST CLAIR SHORES | MI | 48082 | |
| ROSEWOOD SEWER CORPORATION | | 2071 T CLOVE RD | | | STATEN ISLAND | NY | 10304 | |
| ROSEZANNA CZWALINA RIDLEY SD TC | | 100 E MACDADE BLVD | | | FOLSOM | PA | 19033 | |
| ROSHANDEL, PAYAM | | 1713 W. NORTH AVE. #1R | | | CHICAGO | IL | 60622 | |
| ROSHEL, JASON | | 7100 VAN GOGH DRIVE | | | PLANO | TX | 75093 | |
| ROSHOLT VILLAGE | | PO BOX 245 | TREASURER | | ROSHOLT | WI | 54473 | |
| ROSHOLT VILLAGE | TREASURER ROSHOLT VILLAGE | PO BOX 245 | 125 GRANKD AVE W | | ROSHOLT | WI | 54473 | |
| ROSHOLT VILLAGE | | VILLAGE HALL | | | ROSHOLT | WI | 54473 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roshonda Bright | | 625 Rain Lily Dr | | | Desoto | TX | 75115 | |
| Roshun Austin | | 3280 Carnes Avenue | | | Memphis | TN | 38111 | |
| ROSIA STEVENSON MCNEAL | | 1117 CARDINAL DRIVE NW | | | WILSON | NC | 27896 | |
| ROSIA, TIFFANI L | | 614 W SUPERIOR AVE NO 950 | | | CLEVELAND | OH | 44113 | |
| ROSICKI & ROSICKI ASSOCIATES | | 51 E Bethpage Road | | | Plainview | NY | 11803 | |
| ROSICKI & ROSICKI ASSOCIATES | Cynthia Rosicki | 51 E. Bethpage Road | | | Plainview | NY | 11803- | |
| ROSICKI AND ROSICKI ASSOCIATES | | 51 E BETHPAGE RD | | | PLAINVIEW | NY | 11803 | |
| ROSICKI ROSICKI AND ASSOCIATES | | 2 SUMMIT CT STE 301 | | | FISHKILL | NY | 12524 | |
| Rosicki, Rosicki & Associates PC | | 51 E Bethpage Road | | | Plainview | NY | 11803 | |
| ROSICKIROSICKI AND ASSOCIATES PC | | ONE OLD COUNTRY RD STE 200 | | | CARLE PLACE | NY | 11514 | |
| ROSIE CAIN BROWN AND ROSE CAIN | | 5927 WRIGHT DR | ROSE CAIN AND TINER CONSTRUCTION LLC | | BATON ROUGE | LA | 70812 | |
| Rosie Claybon | | 400 Poplar Street | | | Waterloo | IA | 50703 | |
| ROSIE M QUINN AND ASSOCIATES | | GENERAL DELIVERY | | | KANSAS CITY | KS | 66102-9999 | |
| ROSINA L HUNT ATT AT LAW | | 68 HAMLET AVE | | | WOONSOCKET | RI | 02895 | |
| ROSING, JULIE L | | 82 CRUMPLER MILL RD | | | SALEMBURG | NC | 28385-9444 | |
| Rosita Sosa | | 1519 Hancock Dr | | | Mesquite | TX | 75149 | |
| ROSKIND, STANLEY C & ROSKIND, SUSAN R | | 4801 ST CHARLES AVE | | | NEW ORLEANS | LA | 70115-4849 | |
| ROSKOWIAK, SUSAN M & ROERS, GEORGE J | | 4030 85TH ST S E | | | DELANO | MN | 55328-8123 | |
| ROSLYN AND IAN CROSSDALE | | 175 DWIGHT ST | AND RYSC DIRECT LLC | | NEW BRITAIN | CT | 06051 | |
| ROSLYN AND RUDOLPH MARRAZZO AND | | 10470 DORCHESTER DR | UNITED STATES ADJUSTERS INC | | BOCA RATON | FL | 33428 | |
| ROSLYN C LEWIN ESQ ATT AT LAW | | 2 S UNIVERSITY DR STE 200 | | | PLANTATION | FL | 33324 | |
| ROSLYN C LEWIN ESQ ATT AT LAW | | 4300 N UNIVERSITY DR STE C103 | | | LAUDERHILL | FL | 33351 | |
| ROSLYN C MARRAZZO AND | | 10470 DORCHESTER DR | E S CONSTRUCTION INC | | BOCA RATON | FL | 33428 | |
| ROSLYN ESTATES VILLAGE | | 25 THE TULIPS | RECEIVER OF TAXES | | ROSLYN ESTATES | NY | 11576 | |
| ROSLYN ESTATES VILLAGE | | 25 THE TULIPS | RECEIVER OF TAXES | | ROSLYN | NY | 11576 | |
| ROSLYN HARBOR VILLAGE | | 500 MOTTS COVE RD S | RECEIVER OF TAXES | | ROSLYN HARBOR | NY | 11576 | |
| ROSLYN HARBOR VILLAGE | | 500 MOTTS COVE RD | RECEIVER OF TAXES | | ROSLYN | NY | 11576 | |
| ROSLYN HERCHICK | | 405 E 54TH ST APT 5J | | | NEW YORK | NY | 10022-5124 | |
| ROSLYN SPENCER | | 1928 OAKRIDGE DRIVE | | | AKRON | OH | 44313 | |
| ROSLYN VILLAGE | | 1200 OLD NORTHERN BLVD | INC VILLAGE OF ROSLYN | | ROSLYN | NY | 11576 | |
| ROSMARIE JONES AND CHAGRIN | | 164 FOREST DR | VALLEY CONSTRUCTION INC | | BEDFORD | OH | 44146 | |
| ROSNI AND MARIE JEANTINOR AND | | 311 NE 172ND ST | WWJD ENGINEERING INC | | NORTH MIAMI BEACH | FL | 33162 | |
| ROSNIK, SHELLY K | | 19751 E MAIN ST STE 258 | | | PARKER | CO | 80138 | |
| ROSNIK, SHELLY K | | 19751 MAIN ST | | | PARKER | CO | 80138 | |
| ROSS AND AMY TRENTON | | 17939 E OHIO CIR | | | AURORA | CO | 80017 | |
| ROSS AND ANN PLASTERER | | 8923 TIMBERMILL RUM | EAGLE CONTRACTING INC | | FORT WAYNE | IN | 46804 | |
| ROSS AND ASSOCIATES PA | | 287 MARSCHALL RD | | | SHAKOPEE | MN | 55379 | |
| ROSS AND ASSOCIATES REAL ESTATE CO | | 337 W WALTON BLVD | | | PONTIAC | MI | 48340 | |
| ROSS AND CLAUDIA STEPHENS AND | | 112 N BUENA VISTA | ROH CONSTRUCTION | | ORLANDO | FL | 32835 | |
| ROSS AND JENNIFER CHAPMAN | | 27750 DOVER | | | WARREN | MI | 48088-4603 | |
| ROSS AND JORDAN PC | | PO BOX 210 | | | MOBILE | AL | 36601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS AND KULHMAN | | 1016 COUNTRY CLUB RD | | | INDIANAPOLIS | IN | 46234 | |
| ROSS AND MATTHEWS | | 3650 LOVELL AVE | | | FORT WORTH | TX | 76107 | |
| ROSS AND NORTON | | 287 MARSCHALL RD STE 203A | | | SHAKOPEE | MN | 55379 | |
| ROSS AND ROSS | | 537 E STROOP RD | | | KETTERING | OH | 45429 | |
| ROSS AND SONS PLUMBING | | 2856 KENT DR | | | NEW ORLEANS | LA | 70131 | |
| ROSS AND TIFFANY RUCKER AND METRO | | 2650 S HOYT CT | CONSTRUCTION | | DENVER | CO | 80227 | |
| ROSS AND WANETA SIMMONS | | 21 BLUE CHICORY LN | | | NELLYSFORD | VA | 22958 | |
| ROSS APPRAISAL | | 4840 W PARKVIEW LN | | | GLENDALE | AZ | 85310 | |
| ROSS B TOYNE AS SPECIAL MASTER | | 66 W FLAGLER ST | CONCORD BLDG STE 300 | | MIAMI | FL | 33130 | |
| ROSS BENNETT | | 7901 CRAFTSBURY LN | | | MCKINNEY | TX | 75071 | |
| ROSS CARR AND KRISTIN | | 2904 WILL ROGERS PL | LAVELLE CARR | | ANCHORAGE | AK | 99517 | |
| ROSS CARRON DESIGN | | 2216 PLEASANT HILL ROAD | | | SEBASTOPOL | CA | 95472 | |
| ROSS COUNTY RECORDER | | 2 N PAINT ST STE E COURTHOUSE | | | CHILLICOTHE | OH | 45601 | |
| ROSS COUNTY RECORDER | | 2 N PAINT ST STE E | | | CHILLICOTHE | OH | 45601 | |
| ROSS COUNTY RECORDER | | PO BOX 6162 | | | CHILLICOTHE | OH | 45601 | |
| ROSS COUNTY | | 2 N PAINT ST STE F | ROSS COUNTY TREASURER | | CHILLICOTHE | OH | 45601 | |
| ROSS D CASTON AND ARROWHEAD | | 1500 N VICTORIA AVE | ROOFING CO LLC | | IOWA PARK | TX | 76367 | |
| ROSS DIANGELO | | 8 TOUCHSTONE COURT | | | SICKLERVILLE | NJ | 08081 | |
| ROSS E MURRAY ATT AT LAW | | PO BOX 5151 | | | LONDON | KY | 40745 | |
| ROSS ENTERPRISES LLC | | 7025 W BELL RD STE 10 | | | GLENDALE | AZ | 85308 | |
| ROSS G LAVIN ATT AT LAW | | 1481 S MILITARY TRL STE 10 | | | WEST PALM BEACH | FL | 33415 | |
| ROSS G TOMASELLA AND | ROOF TIME CONTRACTORS | PO BOX 1942 | | | ADDISON | TX | 75001-1942 | |
| Ross Gibbs | | 1 Oakview Ave | | | Cherry Hill | NJ | 08002 | |
| ROSS H BERGMAN ATT AT LAW | | 5041 LA MART DR STE 230 | | | RIVERSIDE | CA | 92507 | |
| ROSS H ESPESETH ATT AT LAW | | PO BOX 995 | | | BISMARCK | ND | 58502 | |
| ROSS HANCOCK DARLENE HANCOCK | | GOLD STAR ADJUSTERS | AND DARLENE FORTUNE AND | | | | 00000 | |
| ROSS HARDER | | BOX 605 | | | HUDSON | IA | 50643 | |
| ROSS HOLLADAY AND ASSOCIATES LLC | | 609 CONTI ST | | | MOBILE | AL | 36602 | |
| ROSS HOLLAND REALTORS | | 47985 LAKEHURST FARM RD | | | NORWOOD | NC | 28128 | |
| ROSS II, ROBERT W & ROSS, LEANN | | 806 8TH AVE SE | | | BARNESVILLE | MN | 56514 | |
| ROSS J WABEKE ATT AT LAW | | 325 E 7TH ST | | | LOVELAND | CO | 80537 | |
| Ross Mitchell | SANDERS - KELVIN SANDERS, PLAINTIFF, VS. HOMECOMING FINANCIAL AND DYCK & ONEAL INCORPORATED, DEFENDANTS | 108 North Third Street | | | Selmer | TN | 38375 | |
| ROSS MORGAN AND ASSOCIATES | | NULL | | | HORSHAM | PA | 19044 | |
| ROSS MORGAN AND COMPANY INC | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| ROSS MORTGAGE COMPANY INC | | 14 MONUMENT SQ STE 100 | | | LEOMINSTER | MA | 01453-5766 | |
| ROSS MORTGAGE CORPORATION | | 27862 WOODARD AVE | | | ROYAL OAK | MI | 48067 | |
| Ross Muller | | 112 Juniper Dr | | | Mullica Hill | NJ | 08062 | |
| ROSS P RICHARDSON ATT AT LAW | | PO BOX 399 | | | BUTTE | MT | 59703 | |
| ROSS PARNAGIAN | | 8570 S CEDAR AVE | | | FRESNO | CA | 93725 | |
| ROSS REALTY AND APPRAISAL INC | | 3901 N FEDERAL HWY 204 | | | BOCA RATON | FL | 33431 | |
| ROSS S HECKMANN ATT AT LAW | | 1214 VALENCIA WAY | | | ARCADIA | CA | 91006 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS SEIBOLD NICOLE SEIBOLD | | 24123 POWERS CT | AND RECOVERY CONSTRUCTION SERVICES | | WESTLAND | MI | 48186 | |
| ROSS SMITH ATTORNEY AT LAW | | 1604 E PERKINS AVE STE 106 | | | SANDUSKY | OH | 44870 | |
| Ross Thayer | | 28304 Golden Meadow Dr | | | Rancho Palos Verdes | CA | 90275 | |
| ROSS TOWN | | 10088 CYPRESS ST | TREASURER ROSS TOWN | | NEWALD | WI | 54511 | |
| ROSS TOWN | | 200 E MADISON AVE | TAX COLLECTOR | | CRANDON | WI | 54520 | |
| ROSS TOWNER AND BERNICE SMITH | | 62 VEGAS RD | BEAR RESTORATION | | LAO LUNAS | NM | 87031 | |
| ROSS TOWNSHIP ALLEGH | | 102 RAHWAY RD | T C OF ROSS TOWNSHIP | | MCMURRAY | PA | 15317 | |
| ROSS TOWNSHIP ALLEGH | | PO BOX 15066 | T C OF ROSS TOWNSHIP | | PITTSBURGH | PA | 15237 | |
| ROSS TOWNSHIP LUZRNE | | 5268 MAIN RD | ANN HOUSSOCK ROSS TOWNSHIP TAX COLL | | SWEET VALLEY | PA | 18656 | |
| ROSS TOWNSHIP LUZRNE | | PO BOX 147 | T C OF ROSS TOWNSHIP | | SWEET VALLEY | PA | 18656 | |
| ROSS TOWNSHIP MONROE | | PO BOX 309 | TC OF ROSS TWP | | SAYLORSBURG | PA | 18353 | |
| ROSS TOWNSHIP MONROE | | RD 1 BOX 1848 MT EATON RD | TC OF ROSS TWP | | SAYLORSBURG | PA | 18353 | |
| ROSS TOWNSHIP MONROE | TC OF ROSS TWP | P.O. BOX 309 | | | SAYLORSBURG | PA | 18353 | |
| ROSS TOWNSHIP | | 12086 M 89 | TREASURER ROSS TWP | | RICHLAND | MI | 49083 | |
| ROSS TOWNSHIP | TREASURER ROSS TWP | 12086 M 89 | | | RICHLAND | MI | 49083-8445 | |
| ROSS TOWN | | TAX COLLECTOR | | | NEWALD | WI | 54551 | |
| ROSS TURNER PLACE CONDOMINIUM | | 23 25 JAMES ST | C O BOARD OF TRUSTEES | | MALDEN | MA | 02148 | |
| ROSS WILLIAM MCKEIRNAN ATT AT LA | | 203 W 3RD AVE | | | WARREN | PA | 16365 | |
| ROSS, ANTHONY L & ROSS, KATHLEEN A | | PO BOX 178 | 207 ROOSEVELT AVENUE | | WEST PITTSBURG | PA | 16160 | |
| ROSS, ARTHUR A & KNAPP, JUDITH | | 11444 W OLYMPIC BLVD FL 11 | | | LOS ANGELES | CA | 90064-1500 | |
| ROSS, ASHLEY B | | 3100 FAIRWAY DR | | | WEATHERFORD | OK | 73096 | |
| ROSS, BRYAN | | 1800 K ST NW STE 624 | | | WASHINGTON | DC | 20006 | |
| ROSS, CASSIE | | 2938 MIDWAY PLAZA | | | DALLAS | TX | 75241 | |
| ROSS, CECIL | | 12299 SW 198TH TERRACE | LAW CONSTRUCTION GROUP | | MIAMI | FL | 33177 | |
| ROSS, CHARLES D | | 18 W MONUMENT AVE | | | DAYTON | OH | 45402 | |
| ROSS, COLLEEN | | 33 UNION ST | SISTI COCKCROFT AND CO INC | | MOONACHIE | NJ | 07074 | |
| ROSS, DANIEL L | | 1384 FLUSHING RD | | | FLUSHING | MI | 48433-0000 | |
| ROSS, DAVID B & ROSS, LYNN M | | 1300 SCHOOL ST APT 105 | | | SUN PRAIRIE | WI | 53590-4630 | |
| ROSS, DEBORAH | | 912 STARMONT CIR | | | ARBUTUS | MD | 21227 | |
| ROSS, DEBORAH | | 912 STARMONT CIRC | GROUND RENT COLLECTOR ONLY | | ARBUTUS | MD | 21227 | |
| ROSS, DEBORAH | | 912 STARMONT CIR | | | HALETHORPE | MD | 21227 | |
| ROSS, DEREK W | | PO BOX 863 | | | MALIBU | CA | 90265-0863 | |
| ROSS, DONALD | | 1712 SOUTHEAST COLONY WAY | | | JUPITER | FL | 33478-0000 | |
| ROSS, GLORIA | | 1637 LAFAYETTE SE | | | GRAND RAPID | MI | 49507 | |
| ROSS, JACOB | | 2570 OLD KENMARE RD | | | LINCOLN | CA | 95648-7620 | |
| ROSS, JACOB | | 801 STERLING PKWY 100 | | | LINCOLN | CA | 95648 | |
| ROSS, JAMES | | PO BOX 72 | | | BAXTER | KY | 40806 | |
| ROSS, JAMES | RESIDENTIAL RENOVATION | PO BOX 11254 | | | LOUISVILLE | KY | 40251-0254 | |
| ROSS, JOHN L | | 1816 28TH AVENUE | | | VERO BEACH | FL | 32960 | |
| ROSS, KEITH D | | PO BOX 324 | | | WINTHROP | ME | 04364 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS, KEVIN L | | 10436 PISGAH FOREST LN | | | CORDOVA | TN | 38016-5424 | |
| ROSS, KIMBERLY J | | 24 OLD HIGHWAY 40 | | | BATES CITY | MO | 64011 | |
| ROSS, LASHUNDA | | 3628 FORRESTER LANE | | | VIRGINIA BCH | VA | 23452 | |
| ROSS, LISA | | PO BOX 55 | | | EVERGREEN | CO | 80437 | |
| ROSS, LUTHER | | PO BOX 24268 | C/O RICHARD ROSS | | SAN FRANCISCO | CA | 94124 | |
| ROSS, MARIE | | 2055-C SCENIC HWY | | | SNELLVILLE | GA | 30078 | |
| ROSS, MATTHEW M & ROSS, MEGAN D | | 18986 N FRUITPORT RD | | | SPRING LAKE | MI | 49456-1161 | |
| ROSS, MICHAEL T | | 26 GIRARD STREET | | | FORT SMITH | AR | 72901-6531 | |
| ROSS, MICHAEL | | TRADE CENTRE SOUTH | 100 W. CYPRUS CREEK RD., SUITE 700 | | FT. LAUDERDALE | FL | 33309 | |
| ROSS, RICHARD S | | 1610 COLUMBIA ST | | | VANCOUVER | WA | 98660 | |
| ROSS, ROBERT G | | 15799 HICKORY LANE | | | HAYMARKET | VA | 20169 | |
| ROSS, SIMON G | | 226 SWARTHMORE AV | | | FOLSON | PA | 19033 | |
| Ross, Steven M | | 929 Blackmur Drive | | | Water Valley | MS | 38965 | |
| ROSSABI BLACK, FORMAN | | 3623 N ELM ST STE 200 | | | GREENSBORO | NC | 27455 | |
| ROSSANA A ZUBRZYCKI BLANCO | | 1401 19TH ST 200 | | | BAKERSFIELD | CA | 93301-4400 | |
| ROSSANA A ZUBRZYCKI BLANCO | | 1401 19TH ST STE 200 | | | BAKERSFIELD | CA | 93301 | |
| ROSSANA ZUBRZYCKI BLANCO ATT AT | | 1331 L ST | | | BAKERSFIELD | CA | 93301 | |
| ROSSELLE REALTY SERVICES INC | | 4108 CHIPPENDALE CT | | | ROCKVILLE | MD | 20853 | |
| ROSSELLE, FAITH M | | 4108 CHIPPENDALE CT | | | ROCKVILLE | MD | 20853 | |
| ROSSI CONSTRUCTION | | 351 E 81ST AVE 198 | | | MERRILLVILLE | IN | 46410 | |
| ROSSI FELIX | | 2711 NORTH HASKELL AVE | SUITE 900 | | DALLAS | TX | 75204 | |
| ROSSI SPEAKS | | 1408 BASCOMB DR. | | | RALEIGH | NC | 27614 | |
| ROSSI, ANNE M & ROSSI, BRIAN C | | 12238 SOUTH OAK BLUFF TRAIL | | | PARKER | CO | 80134-0000 | |
| ROSSI, GEORGE J | | 1155 OLD JACKSONVILLE RD | | | IVYLAND | PA | 18974 | |
| Rossi, Kirk | | 506 Sager St | | | Deerfield | WI | 53531 | |
| ROSSI, RICHARD E | | 11555 LOS OSOS VALLEY RD 105 | | | SAN LUIS OBISPO | CA | 93405 | |
| ROSSI, ROBERT A | | 1511 SYCAMORE TERRACE | GROUND RENT COLLECTOR | | YORK | PA | 17403-9016 | |
| ROSSI, ROBERT A | | 1511 SYCAMORE TER | | | YORK | PA | 17403-9016 | |
| ROSSIE TOWN | | 37 HALL RD | TAX COLLECTOR | | POTSDAM | NY | 13676 | |
| ROSSIE TOWN | | 908 COUNTY ROUTE 3 | LYNN DECONDO TAX COLLECTOR | | REDWOOD | NY | 13679 | |
| ROSSINI CONSTRUCTION | | 1354 E AVE STE R245 | | | CHICO | CA | 95926 | |
| ROSSINI LUBIS | | C O 1019 DAMATO DR | | | COVINA | CA | 91724 | |
| ROSSINI PLLC | | 1201 MAIN ST STE 2470 | | | DALLAS | TX | 75202 | |
| ROSSLYN FARMS BORO ALLEGH | | 28 PRISCILLA LN | TAX COLLECTOR OF ROSSLYN FARMS BORO | | CARNEGIE | PA | 15106 | |
| ROSSMAN, MICHAEL & ROSSMAN, BARBARA | | 6580 CIBOLA | | | SAN DIEGO | CA | 92120-2127 | |
| ROSSMAR AND GRAHAM | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| ROSSMAR AND GRAHAM | | NULL | | | HORSHAM | PA | 19044 | |
| ROSSON, ANN M & ROSSON, THOMAS R | | 233 HIGHLAND FOREST DR | | | CHARLOTTE | NC | 28270-0828 | |
| ROSSON, JIM | | 4924 S LOOP 289 | | | LUBBOCK | TX | 79414 | |
| ROSSUM AND NEAL REALTORS INC | | 2400 W MAIN | | | RAPID CITY | SD | 57702 | |
| ROSSUM REALTY UNLIMITED | | 3875 S JONES 101 | | | LAS VEGAS | NV | 89103 | |
| ROSSVILLE CITY | | 360 MORRISON RD CITY HALL | TAX COLLECTOR | | ROSSVILLE | TN | 38066 | |
| ROSSVILLE CITY | | BOX 27 CITY HALL | TAX COLLECTOR | | ROSSVILLE | TN | 38066 | |
| ROSSVILLE CITY | | CITY HALL PO BOX 159 400 MCFARLAND | TAX COLLECTOR | | ROSSVILLE | GA | 30741 | |
| ROSTEN INSURANCE AGENCY | | 73413 TERRAZA ST | | | PALM DESERT | CA | 92260 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSTEN REMODELING | | 2414 X ST ALLEY | | | SACRAMENTO | CA | 95818 | |
| ROSTON GREGORY AND HAMILL PC | | 4334 NW EXPRESSWAY STE 174 | | | OKLAHOMA CITY | OK | 73116 | |
| ROSTRAVER TWP COUNTY BILL WSTMOR | | 203 PORT ROYAL RD | TAX COLLECTOR OF ROSTRAVER TOWNSHIP | | BELLE VERNON | PA | 15012 | |
| ROSTRAVER TWP COUNTY BILL | | 203 PORT ROYAL RD | TAX COLLECTOR OF ROSTRAVER TOWNSHIP | | BELLE VERNON | PA | 15012 | |
| ROSTRAVER TWP TOWNSHIP BILL WSTMOR | | 203 PORT ROYAL RD | T C OF ROSTRAVER TWP | | BELLE VERNON | PA | 15012 | |
| ROSTRAVER TWP WSTMOR | | 203 MUNICIPAL DR | T C OF ROSTRAVER TWP | | BELLE VERNON | PA | 15012 | |
| ROSTRAVER TWP WSTMOR | T-C OF ROSTRAVER TWP | 203 MUNICIPAL DRIVE | | | BELLE VERNON | PA | 15012 | |
| ROSTRON, STEPHEN N & ROSTRON, PAULA A | | 3151 WILLOW BEND E | | | BEAVERCREEK | OH | 45434 | |
| ROSWELL CITY | | 38 HILL ST STE 130 | | | ROSWELL | GA | 30075 | |
| ROSWELL CITY | | 38 HILL ST STE 130 | TAX COLLECTOR | | ROSWELL | GA | 30075 | |
| ROSWELL CITY | TAX COLLECTOR | 38 HILL ST STE 130 | | | ROSWELL | GA | 30075 | |
| ROSWELL SPRINGS CONDO ASSOCIATION | | 6205 BARFIELD RD STE127 | | | ATLANTA | GA | 30328 | |
| ROSY A APONTE ATT AT LAW | | 5040 NW 7TH ST STE 750 | | | MIAMI | FL | 33126 | |
| ROTEN, TERESA | | 2407 LAKEVIEW CIR | | | ARLINGTON | TX | 76013 | |
| ROTH AND ASSOCIATES | | 806 MYRTLE AVE | | | EL PASO | TX | 79901 | |
| ROTH AND MILLER REALTY INC | | 1300 E MONTE VISTA AVE | | | VACAVILLE | CA | 95688 | |
| ROTH AND MILLER REALTY INC | | 1313 E MONTE VISTA AVE | | | VACAVILLE | CA | 95688 | |
| ROTH LAW OFFICE | | 10 N MAIN ST | | | ELLINWOOD | KS | 67526 | |
| ROTH REAL ESTATE AND APPRAISAL | | 7238 W EVERELL AVE | | | CHICAGO | IL | 60631 | |
| ROTH STAFFING COMPANIES LP | | FILE 50988 | | | LOS ANGELES | CA | 90074-0988 | |
| ROTH WEHRLY INC | | 1807 S BEND | | | SOUTH BEND | IN | 46637 | |
| ROTH, AMY M | | 265 EYLAND AVE | | | SUCCASUNNA | NJ | 07876-1168 | |
| Roth, Douglas | DOUGLAS ROTH VS GMAC BANK GMAC MRTG LLC, GMAC MRTG CORP, & AS TRUSTEE FOR THE HOLDERS OF THE CERTIFICATES GMACM MRTG PA ET AL | 5850 East Evening Petal Lane | | | Tuscon | AZ | 85735-5154 | |
| ROTH, GARY R | | 6107 N NW HWY | | | CHICAGO | IL | 60631 | |
| ROTH, MICHAEL J | | 4268 ERIE AVE SW | | | NAVARRE | OH | 44662 | |
| ROTH, ROBERT L | | PO BOX 450736 | | | MIAMI | FL | 33245 | |
| ROTH, SANDRA | | 29 W 142 BUTTERNUT LANE | | | WARRENVILLE | IL | 60555-0000 | |
| ROTHARMEL, DAVID W | | 836 CENTER ST | | | MILLERSBURG | PA | 17061-1412 | |
| ROTHARMEL, RICHARD D & ROTHARMEL, CECILIA | | 888 VAN NESS COURT | | | SALINAS | CA | 93907 | |
| ROTHBARD ROTHBARD KOHN AND KELLA | | 50 PARK PL STE 1228 | | | NEWARK | NJ | 07102 | |
| ROTHBERG LOGAN AND WARSCO LLP | | 505 E WASHINGTON BLVD | | | FORT WAYNE | IN | 46802-3211 | |
| ROTHBERG LOGAN AND WARSCO | | 505 E WASHINGTON BLVD | | | FORT WAYNE | IN | 46802-3211 | |
| ROTHBURY VILLAGE | | 2897 WINSTON RD | TREASURER | | ROTHBURY | MI | 49452 | |
| ROTHE MAZEY AND MAZEY | | 26645 W 12 MILE RD STE 207 | | | SOUTHFIELD | MI | 48034-7812 | |
| ROTHENBUSCH, GARY | | 2300 MONTANA AVE STE 208 | | | CINCINNATI | OH | 45211 | |
| ROTHERBERG AND RUBINSTEIN | | 600 ALEXANDER RD | | | PRINCETON | NJ | 08540 | |
| ROTHSCHILD AND ASSOCIATES PLLC | | 1222 16TH AVE S STE 12 | | | NASHVILLE | TN | 37212-2926 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROTHSCHILD AND AUSBROOKS | | 1222 16TH AVE SO STE 12 | | | NASHVILLE | TN | 37212 | |
| ROTHSCHILD HIMMELFARB SHER PEARL | | ONE N BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| ROTHSCHILD HOLIDAY AND NAVE PLLC | | 1222 16TH AVE S STE 12 | | | NASHVILLE | TN | 37212 | |
| ROTHSCHILD VILLAGE | | 211 GRAND AVE | | | ROTHSCHILD | WI | 54474 | |
| ROTHSCHILD VILLAGE | | 211 GRAND AVE | TREASURER ROTHSCHILD VILLAGE | | ROTHSCHILD | WI | 54474 | |
| ROTHSCHILD VILLAGE | | 211 GRAND AVE | TREASURER | | ROTHSCHILD | WI | 54474 | |
| ROTHSCHILD, ADLER | | 608 HULL ST | | | MONTGOMERY | AL | 36104 | |
| ROTHSCHILD, STEVE W & ROTHSCHILD, MICHAELE K | | 24 KINGSFORD CT | | | PITTSBURG | CA | 94565 | |
| ROTHSCHING, STEVEN J & LAWTON-ROTHSCHING, LAURA J | | 5202 E WINDROSE DRIVE | | | SCOTTSDALE | AZ | 85254 | |
| ROTHSTEIN, DAVID F | | 14 SCHUBERT CT | | | SILVER SPRING | MD | 20904-6841 | |
| ROTMAN AND ELOVITZ LTD | | 180 N LASALLE ST STE 2101 | | | CHICAGO | IL | 60601 | |
| ROTO ROOTER PLUMBERS | | 2001 W I 65 SERVICE RD N | | | MOBILE | AL | 36618 | |
| ROTO ROOTER PLUMBING AND DRAIN | | 315 DELAWARE DR | | | COLORADO SPRINGS | CO | 80909-6614 | |
| ROTO ROOTER SERVICE CO | | 6701 E 50TH AVE | | | COMMERCE CITY | CO | 80022 | |
| ROTO ROOTER | | 550 ELMWERD PK BLVD STE F | | | NEW ORLEANS | LA | 70123 | |
| ROTONDA WEST ASSOCIATION INC | | 3754 CAPE HAZE DR | | | ROTONDA WEST | FL | 33947 | |
| ROTONDA WEST ASSOCIATION | | 3754 CAPE HAZE DR | | | ROTONDA WEST | FL | 33947 | |
| ROTONDO WEST ASSOCIATION INC | | 3754 CAPE HAZE DR | | | ROTONDA WEST | FL | 33947 | |
| ROTONDO WEST ASSOCIATION INC | | 3754 CAPE HAZE DR | | | ROTONDO WEST | FL | 33947 | |
| ROTONYA EASTON AND EVERLASTING | | 10328 30 BERNARDIN CIR | ROOFING AND CONSTRUCTION LLC | | DALLAS | TX | 75243 | |
| ROTSTEIN LAW OFFICE PC | | 11661 SE 1ST ST STE 201 | | | BELLEVUE | WA | 98005 | |
| ROTSTEIN LAW OFFICE PC | | 11661 SE 1ST ST STE 201 | | | BELLEVUE | WA | 98005-3526 | |
| ROTTERDAM TOWN | | 1100 SUNRISE BLVD 2ND FL | RECEIVER OF TAXES | | ROTTERDAM | NY | 12306 | |
| ROTTERDAM TOWN | | ROTTERDAM TN HALL 1100 SUNRISE BLVD | RECEIVER OF TAXES | | SCHENECTADY | NY | 12306 | |
| ROTTINGHAUS, BRYAN A | | 2631 DESERT ST APT 46 | | | ROSAMOND | CA | 93560-6024 | |
| ROUBIDOUX TOWNSHIP | | 12009 ROBY RD | THERESA RYAN TWP COLLECTOR | | PLATO | MO | 65552 | |
| ROUBIDOUX TOWNSHIP | | PO BOX 231 | JOSIE GRANER TWP COLLECTOR | | ROBY | MO | 65557 | |
| ROUBINEK APPRAISAL | | 419 WINDWARD WAY | | | KALISPELL | MT | 59901 | |
| ROUCH, EDWARD J | | 4225 BACKUS RD | | | MOJAVE | CA | 93501 | |
| ROUDA, JANIS | | C/O JAMES ROUDA | 8042 SW 22 ST | | DAVIE | FL | 33324 | |
| ROUGEAU, THOMAS A & ROUGEAU, TAMI R | | 10170 CALLE MARIA STREET | | | RENO | NV | 89508-8515 | |
| ROUHAMI, MEHRZAD Z | | PO BOX 91753 | | | TUCSON | AZ | 85752 | |
| ROUHSELANG, MICHAEL T & ROUHSELANG, ASHLEY H | | 1613 BRIDGEBROOK LANE | | | CONWAY | SC | 29527 | |
| ROULETTE TOWNSHIP | | 426 RAILROAD AVE | T C OF ROULETTE TOWNSHIP | | ROULETTE | PA | 16746 | |
| ROULETTE TOWNSHIP | TAX COLLECTOR | PO BOX 267 | MAPLE ST | | ROULETTE | PA | 16746 | |
| ROULETTE TWP SCHOOL DISTRICT | | BOX 267 MAPLE ST | BETTY HASKINS COLLECTOR | | ROULETTE | PA | 16746 | |
| ROUMELIOTIS LAW GROUP PC | | 51 TAYLOR ST FL 3 | | | SPRINGFIELD | MA | 01103 | |
| ROUMELIOTIS, GEORGE I | | 100 PEARL ST FL 14 | | | HARTFORD | CT | 06103 | |
| ROUND HILL TOWN | | PO BOX 36 | TREASURER OF ROUND HILL TOWN | | ROUND HILL | VA | 20142 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROUND HILL TOWN | TREASURER OF ROUND HILL TOWN | PO BOX 36 | RT 719 N | | ROUND HILL | VA | 20142 | |
| ROUND LAKE TOWN | | 10625 N COUNTY RD A | TREASURER ROUND LAKE TOWNSHIP | | HAYWARD | WI | 54843 | |
| ROUND LAKE TOWN | | 10625N COUNTY RD A | ROUND LAKE TOWN TREASURER | | HAYWARD | WI | 54843 | |
| ROUND LAKE TOWN | | 9970 N CALLAHAN LAKE RD | TREASURER ROUND LAKE TOWNSHIP | | HAYWARD | WI | 54843 | |
| ROUND LAKE TOWN | | TOWN HALL | | | HAYWARD | WI | 54843 | |
| ROUND LAKE VILLAGE | | 49 BURLINGTON AVENUE PO BOX 85 | VILLAGE CLERK | | ROUND LAKE | NY | 12151 | |
| ROUND ROCK CITY AND ISD | | 1311 ROUND ROCK AVE | TAX OFFICE | | ROUND ROCK | TX | 78681 | |
| ROUND ROCK CITY ISD | | 1311 ROUND ROCK AVE | ASSESSOR COLLECTOR | | ROUND ROCK | TX | 78681 | |
| ROUND ROCK CITY ISD | | 1311 ROUND ROCK AVE | | | ROUND ROCK | TX | 78681 | |
| ROUND ROCK CITY/ISD | ASSESSOR-COLLECTOR | 1311 ROUND ROCK AVE | | | ROUND ROCK | TX | 78681 | |
| ROUND ROCK TAX OFFICE TAX ASSESSOR COLLECTOR | | FORREST C CHILD JR RTA | 1311 ROUND ROCK AVENUE | | ROUND ROCK | TX | 78681 | |
| ROUND THE HOUSE HOME REPAIR | | 524 STRONGBOW DR | | | BIRMINGHAM | AL | 35214 | |
| ROUNDHOUSE VILLAGE HOA | | 804 MILL ST | | | RENO | NV | 89502 | |
| ROUNDPOINT MORTGAGE SERVICING CORPORATION | | 5032 PARKWAY PLAZA BLVD | | | CHARLOTTE | NC | 28217 | |
| ROUNDPOINT MORTGAGE SERVICING | | 5032 PKWY PLZ BLVD | | | CHARLOTTE | NC | 28217 | |
| ROUNDS AND SUTTER ATT AT LAW | | PO BOX 5856 | | | VENTURA | CA | 93005 | |
| ROUNDS APPRAISAL INC | | 1516 21ST AVE | | | SCOTTSBLUFF | NE | 69361 | |
| ROUNDS, LINDA S | | 5504 GUM TREE XING | | | JEFFERSONVILLE | IN | 47130-8978 | |
| ROUNDTREE RANCH HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| ROUNDTREE, REGINALD | | 3830 NORRIS STORE RD | BRENDA ROUNDTREE | | AYDEN | NC | 28513 | |
| ROUNDTREE, RON | | 19201 108TH AVE SE STE 201 | | | RENTON | WA | 98055 | |
| ROUNDY, JAYSON C & ROUNDY, KATHY J | | PO BOX 236 | | | MANILA | UT | 84046 | |
| ROUNSAVILLE, VIRL G | | 3331 MOUNTAIRE DR | | | ANTIOCH | CA | 94509 | |
| ROUNTREE LAW FIRM | | 27 COURTHOUSE SQ | | | DALLAS | GA | 30132 | |
| ROUNTREE REALTY | | 490 E BUSINESS HIGHWAY 151 STE C | | | PLATTEVILLE | WI | 53818-3768 | |
| ROUP AND ASSOCIATES | | 23101 LAKE CTR DR STE 310 | | | LAKE FOREST | CA | 92630 | |
| ROURKE, KYLE | | 10908 NE 41ST DR #10 | | | KIRKLAND | WA | 98033 | |
| ROURKE, NORMAN T & ROURKE, LINDA M | | 1 CHESTNUT HILL RD | | | CHELMSFORD | MA | 01824 | |
| ROUSAKOV, SERGEI V | | 2549B EASTBLUFF DRIVE | SUITE 488 | | NEWPORT BEACH | CA | 92660 | |
| Rouse Hendricks German & May PC | | 1201 Walnut, Suite 2000 | | | Kansas City | MO | 64106 | |
| ROUSE HENDRICKS GERMAN MAY PC | | 1201 WALNUT ST STE 2000 | | | KANSAS CITY | MO | 64106-2249 | |
| ROUSE HENDRICKS GERMAN MAY PC | PETTICOAT BUILDING | 1201 WALNUT ST STE 2000 | | | KANSAS CITY | MO | 64106-2249 | |
| ROUSE, ADRIENNE | | 1277 COLINA VIS | | | VENTURA | CA | 93003-1367 | |
| ROUSE, MODUPE | | 1211 CANYON ROCK COURT UNIT 109 | | | RALEIGH | NC | 27610 | |
| ROUSE, NORMAN | | 20TH ST AND PROSPERITY RD | PO BOX 1846 | | JOPLIN | MO | 64802 | |
| ROUSE, ROBERT E | | 706 W MAIN ST | | | SALEM | VA | 24153 | |
| ROUSE, THOMAS R & ROUSE, GEORGINA A | | 4134 S BROAD ST APT G4 | | | TRENTON | NJ | 08620-2011 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROUSER, LONNIE | | 12114 PINE VALLEY CIR | CHERYL COOPER & LONNIE ROUSER JR & TOP GUN RESTORA | | PEYTON | CO | 80831 | |
| ROUSES POINT VILLAGE | VILLAGE CLERK | PO BOX 185 | LAKE ST | | ROUSES POINT | NY | 12979 | |
| ROUSES, GEORGE J & ROUSES, DEBORAH | | PO BOX 1314 | | | WESTFORD MA 01886 | MA | 01886 | |
| ROUSEVILLE BORO | | 306 MAIN ST | TAX COLLECTOR | | ROUSEVILLE | PA | 16344 | |
| ROUSH AND ASSOCIATES | | PO BOX 2377 | 201 E CENTRAL AVE | | VALDOSTA | GA | 31601-5701 | |
| ROUSH AND ASSOCIATES | | PO BOX 3906 | | | VALDOSTA | GA | 31604 | |
| ROUSHDY, YASSER H | | 21 LAND BIRD | | | IRVINE | CA | 92618-8839 | |
| ROUSKEY AND BALDACCI | | 151 SPRINGFIELD AVE | | | JOLIET | IL | 60435 | |
| ROUSSE, BRANDON E | | 3005 HIGHLAND ROAD #12 | | | BATON ROUGE | LA | 70802-0000 | |
| ROUSSEAU PHILLIPS AND GALL REAL | | 3521 LAKE AVE STE 1 | | | FORT WAYNE | IN | 46805 | |
| ROUSSEAUS ROOFING | | 8471 WISTERIA ST | | | DENHAM SPRINGS | LA | 70726 | |
| ROUSSOS LANGHORNE AND CARLSON | | 4101 GRANBY ST STE 306 | PO BOX 3127 | | NORFOLK | VA | 23504 | |
| ROUSSOS LASSITER GLANZER AND MARCUS | | 580 E MAIN ST STE 300 | PO BOX 3127 | | NORFOLK | VA | 23514 | |
| ROUTH AND CRABTREE PC | | 3510 SPENARD RD STE 200 | | | ANCHORAGE | AK | 99503 | |
| ROUTH CRABTREE AND FENNELL | | PO BOX 4143 | | | BELLEVUE | WA | 98009 | |
| ROUTH CRABTREE AND OLSEN PS | | 13555 SE 36TH ST # 1 | | | BELLEVUE | WA | 98006-1400 | |
| ROUTH CRABTREE OLSEN - PRIMARY | | 13555 SE 36th Street, Suite | | | Bellevue | WA | 98006 | |
| ROUTH CRABTREE OLSEN PS | | 13555 SE 36TH ST # 1 | | | BELLEVUE | WA | 98006-1400 | |
| ROUTH CRABTREE OLSEN PS | | 13555 SE 36TH ST NO 1 | | | BELLEVUE | WA | 98006 | |
| ROUTH CRABTREE OLSEN PS | | 3000 A ST STE 200 | | | ANCHORAGE | AK | 99503 | |
| ROUTH CRABTREE OLSEN PS | | PO BOX 4143 | | | BELLEVUE | WA | 98009-4143 | |
| Routh Crabtree Olsen, P.S. | | 13555 SE 36th Street, | Suite 300 | | Bellevue | WA | 98006 | |
| Routh Crabtree Olsen, P.S. | | 3000 A Street | Suite 200 | | ANCHORAGE | AK | 99503-3350 | |
| Routh Crabtree Olsen, PS | Lance Olsen | 13555 SE 36th St | #1 | | Bellevue | WA | 98006-1406 | |
| Routh Crabtree Olsen, PS | Lance Olsen | 3000 A Street Suite 200 | | | ANCHORAGE | AK | 99503-3350 | |
| ROUTH CRABTREE OLSEN | | 13555 SE 36TH ST # 1 | | | BELLEVUE | WA | 98006-1400 | |
| Routh Crabtree Olsen | BRANCH BANKING & TRUST CO V DARWIN C RASMUSSEN, A MARRIED INDIVIDUAL AS HIS SOLE & SEPARATE PROPERTY GMAC MRTG, LLC C ET AL | 13555 SE 36th St, Suite 300 | | | Bellevue | WA | 98006 | |
| ROUTH CRABTREE PC | | 3000 A ST STE 200 | | | ANCHORAGE | AK | 99503 | |
| ROUTH ENTERPRISES LLC | | PO BOX 2837 | | | VAIL | CO | 81658 | |
| ROUTH REALTORS | | 107 S 2ND AVE | | | MCRAE | GA | 31055 | |
| ROUTHCRABTREE AND FENNELL | | 3535 FACTORIA BLVD SE 100 | PO BOX 4143 | | BELLEVUE | WA | 98009 | |
| ROUTT COUNTY CLERK OF THE RECORDER | | 522 LINCOLN AVE | | | STEAMBOAT SPRINGS | CO | 80487 | |
| ROUTT COUNTY PUBLIC TRUSTEE | | PO BOX 773598 | | | STEAMBOAT SPRINGS | CO | 80477-3598 | |
| ROUTT COUNTY RECORDER | | PO BOX 773598 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| ROUTT COUNTY TREASURER | | PO BOX 770907 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| ROUTT COUNTY | | 522 LINCOLN AVE PO BOX 770907 | COUNTY TREASURER | | STEAMBOAT SPRINGS | CO | 80477 | |
| ROUTT COUNTY | | 522 LINCOLN AVE | ROUTT COUNTY TREASURER | | STEAMBOAT SPRINGS | CO | 80487 | |
| ROVAI ENTERPRISES INC | | 1200 HOWARD AVE NO 205 | | | BURLINGAME | CA | 94010 | |
| ROVEY FARMS ESTATES HOA | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| ROVID, BILL & ROVID, ANGELA | | 1132 IROQUOIS AVENUE | | | LIVERMORE | CA | 94551 | |
| ROVNER AND ABLE | | 215 S BROAD ST FL 5 | | | PHILADELPHIA | PA | 19107-5318 | |
| ROWAN COUNTY CLERK | | 627 E MAIN ST | 2ND FL | | MOREHEAD | KY | 40351 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROWAN COUNTY CLERK | | 627 E MAIN ST | | | MOREHEAD | KY | 40351 | |
| ROWAN COUNTY REGISTER OF DEEDS | | 402 N MAIN ST | | | SALISBURY | NC | 28144 | |
| ROWAN COUNTY REGISTER OF DEEDS | | PO BOX 2568 | | | SALISBURY | NC | 28145 | |
| ROWAN COUNTY REGISTRY OF DEEDS | | PO BOX 2568 | | | SALISBURY | NC | 28145 | |
| ROWAN COUNTY SHERIFF | | 600 W MAIN ST | ROWAN COUNTY SHERIFF | | MOREHEAD | KY | 40351 | |
| ROWAN COUNTY | | 402 N MAIN ST | | | SALISBURY | NC | 28144 | |
| ROWAN COUNTY | | 402 N MAIN ST | TAX COLLECTOR | | SALISBURY | NC | 28144 | |
| ROWAN COUNTY | | 600 W MAIN ST | | | MOREHEAD | KY | 40351-1887 | |
| ROWAN COUNTY | ROWAN COUNTY SHERIFF | 600 W MAIN ST | | | MOREHEAD | KY | 40351-1887 | |
| ROWAN MUTUAL FIRE | | PO BOX 548 | | | SALISBURY | NC | 28145-0548 | |
| ROWAN MUTUAL FIRE | | | | | SALISBURY | NC | 28144 | |
| ROWAN REGISTER OF DEEDS | | PO BOX 2568 | | | SALISBURY | NC | 28145-2568 | |
| ROWAN, AUSTIN J & NETHERCOTE, SARAH | | 144 E SIDE PKWY # 2 | | | NEWTON | MA | 02458-1847 | |
| ROWAN, KATHY | | 603 W MINER ST | | | WEST CHESTER | PA | 19382-2838 | |
| ROWANIA A TOWNSEND AND ABSOLUTE | | PO BOX 691406 | CONSTRUCTION | | STOCKTON | CA | 95269 | |
| ROWANSHRE HOA | | 500 SUGAR MILL RD STE 200 B | | | ATLANTA | GA | 30350 | |
| ROWDEN LAW OFFICE | | 310 CHESTNUT ST STE 107 | | | MEADVILLE | PA | 16335 | |
| ROWDY G WILLIAMS LAW FIRM | | 1117 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| ROWE AND ROWE | | 4500 HUGH HOWELL RD STE 570 | | | TUCKER | GA | 30084-4745 | |
| ROWE BALDWIN AND SCHILL PLLC | | 2701 E CAMELBACK RD STE 180 | | | PHOENIX | AZ | 85016-4332 | |
| ROWE CONSTRUCTION CO | | PO BOX 31952 | | | MYRTLE BEACH | SC | 29588 | |
| ROWE LAW OFFICES PC | | 1150 BERKSHIRE BLVD STE 225 | | | WYOMISSING | PA | 19610 | |
| ROWE REALTY AND APPRAISAL INC | | 4040 W WALWORTH RD | | | MACEDON | NY | 14502 | |
| ROWE TOWN | ROWE TOWN TAX COLLECTOR | PO BOX 462 | 321 ZOAR RD | | ROWE | MA | 01367 | |
| ROWE, DEBBIE | | 425 S FOURTH ST | | | DANVILLE | KY | 40422 | |
| ROWE, LEONARD A | | 744 NW 1ST | | | NEWPORT | OR | 97365 | |
| ROWE, LILLIAN D | | 2926 POLLARD DR | | | ANDERSON | SC | 29626 | |
| ROWE, MARTHA L | | 2609 LONNIE LANE | | | MOORE | OK | 73170-7481 | |
| ROWE, MICHAEL A | | 33 DEER ST. | | | PORTSMOUTH | NH | 03801 | |
| ROWE, RICHARD E | | PO BOX 2107 | | | CHARLESTON | WV | 25328-2107 | |
| ROWE, RICK K | | 32024 SE LAKE WALKER RD | | | ENUMCLAW | WA | 98022-7607 | |
| ROWE, SHARON D | | 139 GREENWOOD DR | | | MADISON HEIGHTS | VA | 24572 | |
| ROWE, STEVEN L & ROWE, DEANNA M | | 5915 W PEREGRINE WAY | | | TUCSON | AZ | 85745 | |
| ROWE, STEVEN L & ROWE, DEANNA M | | P.O. BOX #35476 | | | TUCSON | AZ | 85740 | |
| ROWE, TERRY A & ROWE, PAMELA C | | 6204 SMYRNA PL | | | LOUISVILLE | KY | 40228-2182 | |
| ROWE, TIFFANY | | 30706 EAST 245TH STREET | | | HARRISONVILLE | MO | 64701 | |
| ROWE, TRACY M | | 151 E DECATUR ST | | | DECATUR | IL | 62521 | |
| ROWEKAMP, EDWARD T & ROWEKAMP, KATHRYN D | | 3909 PERRY ST | | | DENVER | CO | 80212 | |
| ROWELL, CHRISTOPHER & ROWELL, ERIN | | 26 ELLERS DR | | | CHATHAM | NJ | 07928-2219 | |
| ROWELL, PETER P & ROWELL, JULIE F | | 9121 BROOKWOOD PATH | | | LOUISVILLE | KY | 40241-2417 | |
| ROWELL, TOREKO | | 2364 MALONE AVE | KOCUR CONTRACTING SERVICE | | MEMPHIS | TN | 38114 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rowen L Drenne as Representative | for the Plaintiffs Brian Kessler et al | 3725 N Indiana | | | Kansas City | MO | 64117 | |
| ROWENA BECK | | PMB 324 | 8160 COUNTY ROAD 42 | | SAVAGE | MN | 55378 | |
| ROWENA N NELSON AND ASSOC | | 1801 MCCORMICK DR STE 160 | | | LARGO | MD | 20774 | |
| ROWENA N NELSON AND ASSOCIATES | | 1801 MCCORMICK DR STE 150 | | | LARGO | MD | 20774 | |
| ROWENA NICOLE NELSON ATT AT LAW | | 5897 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746 | |
| ROWLAND TOWN | | 202 W MAIN ST PO BOX 127 | TREASURER ROWLAND TOWN CLERK | | ROWLAND | NC | 28383 | |
| ROWLAND, CHRISTOPHER | | 7677 SHADOW GLEN LN | | | ARLINGTON | TN | 38002 | |
| ROWLAND, KENNETH D | | PO BOX 255 | | | BOWMAN | GA | 30624-0255 | |
| ROWLAND, MARJORIE H | | PO BOX 32078 | | | TUCSON | AZ | 85751 | |
| ROWLANDS AND ASSOCS | | PO BOX 470 | | | SUFFOLK | VA | 23439 | |
| ROWLEY APPRAISAL SERVICE | | 1310 ASPEN DR | | | POCATELLO | ID | 83204 | |
| ROWLEY CHAPMAN BARNEY AND BUNTROC | | 63 E MAIN ST STE 501 | | | MESA | AZ | 85201 | |
| ROWLEY LAW FIRM PC | | PO BOX 790 | | | CLOVIS | NM | 88102-0790 | |
| ROWLEY TOWN | | 136 MAIN ST PO BOX 347 | JACKIE VIGEANT TC | | ROWLEY | MA | 01969 | |
| ROWLEY TOWN | | 139 MAIN ST | ROWLEY TOWN TAXCOLLECTOR | | ROWLEY | MA | 01969 | |
| ROWLEY WALLACE KECK KARSON AND S | | 47 CLINTON ST | | | GREENVILLE | PA | 16125 | |
| ROWLEY, CLOYDENE | | 3820 CIBOLA TRAIL | TITAN CONTRACTORS | | CARROLLTON | TX | 75007 | |
| ROWLEY, JAMES | | 3500 W WARREN AVE | APT D10 | | DENVER | CO | 80227-3950 | |
| ROWLEY, ROBBIE | | 3575 SWINNEA RD | J AND M ROOFING AND GUTTERS LLC | | NESBIT | MS | 38651 | |
| ROWLEY, STEVE | | 19 HARRY AVE | | | READING | PA | 19607 | |
| Rowson, Daniela | DANIELA ROWSON VS GMAC MORTGAGE | 13513 S. Bluefield Rd. | | | Riverton | UT | 84065 | |
| ROXANA L ASHFORS AND FRANCISCO | | 1598 W SAUVUGNON DR | BORUNDA | | TUCSON | AZ | 85746 | |
| ROXAND TOWNSHIP | | 12586 GATES RD | TOWNSHIP TREASURER | | MULLIKEN | MI | 48861 | |
| ROXAND TOWNSHIP | TOWNSHIP TREASURER | 12586 GATES RD | | | MULLIKEN | MI | 48861-9712 | |
| Roxann Frazier | | 606 Cooper Landing Rd | Apt A6K | | Cherry Hill | NJ | 08002-1179 | |
| ROXANN MAIER-LENZ | | 14209 DEARBORN PATH | | | ROSEMOUNT | MN | 55068 | |
| ROXANNE AND NICOLAS BRUNSMAN | | 205 NORFOLK DR | AND PAUL DAVIS SYSTEMS | | MONCIE | IN | 46001 | |
| ROXANNE B JACKSON AND ASSOCIATES | | 10540 S WESTERN AVE STE 200 | | | CHICAGO | IL | 60643 | |
| ROXANNE HERMAN | | 521 DONNA ST | | | DENVER | IA | 50622 | |
| ROXANNE J SWIERC AGCY | | PO BOX 1335 | | | PORTLAND | TX | 78374 | |
| ROXANNE JEWELL | | 1 ELAINE ST APT 35 | | | HAMPTON | NH | 03842 | |
| ROXANNE LYNN MORALES | | 953 COLUMBUS | | | BRICK | NJ | 08724 | |
| Roxanne Moore | | 8480 Limekiln Pike | Apt 614 | | Wyncote | PA | 19095 | |
| ROXANNE WYATT | Riverside Realty of Little Falls | 58 E BROADWAY | | | LITTLE FALLS | MN | 56345 | |
| ROXBORO CITY | | CITY HALL | TAX COLLECTOR | | ROXBORO | NC | 27573 | |
| ROXBOROUGH PARK FOUNDATION INC | | 6237 ROXBOROUGH DR | | | LITTLETON | CO | 80125 | |
| ROXBOROUGH PARK FOUNDATION | | 6237 ROXBOROUGH DR | | | LITTLETON | CO | 80125-8709 | |
| ROXBOROUGH VILLAGE 16A | | PO BOX 279487 | | | LITTLETON | CO | 80127 | |
| ROXBOROUGH WATER AND SANITATION | | 6222 N ROXBOROUGH PARK RD | | | LITTLETON | CO | 80125 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROXBURY C S TN OF GILBOA | | TAX COLLECTOR | | | HALCOTTSVILLE | NY | 12438 | |
| ROXBURY C S TN OF GILBOA | | TAX COLLECTOR | | | HALCOTTVILLE | NY | 12438 | |
| ROXBURY C S TN OF ROXBURY | | 61409 STATE HWY 30 | SCHOOL TAX COLLECTOR | | GRAND GORGE | NY | 12434 | |
| ROXBURY CEN SCH TN MIDDLETOWN | | 61409 STATE HWY 30 | SCHOOL TAX COLLECTOR | | GRAND GORGE | NY | 12434 | |
| ROXBURY TOWN CLERK | | 29 N ST | | | ROXBURY | CT | 06783 | |
| ROXBURY TOWN CLERK | | PO BOX 365 | | | ROXBURY | CT | 06783 | |
| ROXBURY TOWN CLERK | | PO BOX 53 | | | ROXBURY | VT | 05669 | |
| ROXBURY TOWN | | 1664 ROXBURY RD BOX 53 | TOWN OF ROXBURY | | ROXBURY | VT | 05669 | |
| ROXBURY TOWN | | 184 BRANCH RD | ROXBURY TOWN | | ROXBURY | NH | 03431 | |
| ROXBURY TOWN | | 404 BRANCH RD | TAX COLLECTOR | | KEENE | NH | 03431 | |
| ROXBURY TOWN | | 61409 STATE HWY 30 | TAX COLLECTOR | | GRAND GORGE | NY | 12434 | |
| ROXBURY TOWN | | 8825 COUNTY HWY Y | TREASURER TOWN OF ROXBURY | | SAUK CITY | WI | 53583 | |
| ROXBURY TOWN | | 8890 HWY Y | TREASURER | | SAUK CITY | WI | 53583 | |
| ROXBURY TOWN | | 9464 COUNTY RD Y | TREASURER TOWN OF ROXBURY | | SAUK CITY | WI | 53583 | |
| ROXBURY TOWN | | BOX 53 | TOWN OF ROXBURY | | ROXBURY | VT | 05669 | |
| ROXBURY TOWN | | MUNICIPAL BUILDING BOX 24 | TAX COLLECTOR | | ROXBURY | ME | 04275 | |
| ROXBURY TOWN | | PO BOX 153 | TAX COLLECTOR TOWN OF ROXBURY | | ROXBURY | CT | 06783 | |
| ROXBURY TOWN | | PO BOX 24 | TOWN OF ROXBURY | | ROXBURY | ME | 04275 | |
| ROXBURY TOWNSHIP | | 1715 ROUTE 46 | ROXBURY TWP COLLECTOR | | LEDGEWOOD | NJ | 07852 | |
| ROXBURY TOWNSHIP | | 1715 ROUTE 46 | TAX COLLECTOR | | LEDGEWOOD | NJ | 07852 | |
| ROXBURY TOWN | TAX COLLECTOR TOWN OF ROXBURY | PO BOX 153 | 29 N ST | | ROXBURY | CT | 06783 | |
| ROXIE AND KENNETH WITHERS AND | | 2060 MONA DR | ANDREWS AFFORDABLE CONCRETE AND LANDSCAPING | | MEMPHIS | TN | 38116 | |
| ROXIE CITY | | CITY HALL PO BOX 117 | TAX COLLECTOR | | ROXIE | MS | 39661 | |
| ROXO, ANA M | | 2048 KINSMON DRIVE | | | MARIETTA | GA | 30062 | |
| ROY & JANICE PEAK | | 8 DAKOTA DR | | | HUTCHINSON | KS | 67502 | |
| ROY A AND RITA LINLEY AND | | 2950 GRATZ RIDGE RD | PREMIER SIDING AND ROOFING | | GROVE CITY | OH | 43123 | |
| ROY A CASON AND JLH REMODELING | | 504 WINDSWEPT DR | AND CONSTRUCTION | | HUMBLE | TX | 77338 | |
| ROY A MARSHALL AND LANDMARK | | 5886 BLOCKER ST | CONSTRUCTION GENERAL CONTRACTOR INC | | OLIVE BRANCH | MS | 38654 | |
| ROY A PEREZ FRAMING | | 13955 MURPHY RD STE 226 | | | STAFFORD | TX | 77477 | |
| ROY A PRAVER ATT AT LAW | | 3345 S WASHINGTON AVE SUI | | | TITUSVILLE | FL | 32780 | |
| Roy A. Archbell, Jr., Esquire | BARRETT O WELCH V RENEE J WELCH, TDEFENDANT/THIRD-PARTY PLAINTIFF V EQUITY SVCS INC  DAN L MERRELL & ASSOCIATES, TRUST ET AL | P.O. Box 57 | | | Kitty Hawk | NC | 27949 | |
| ROY AND ANA COLLINS | | 316 WASHINGTON ST | RONALD B LEDUX ASSOCIATES PUBLIC ADJUSTER | | TAUNTON | MA | 02780 | |
| ROY AND CAROL JENKINS | | 5255 PALMETTO AVE | AMERILOSS PUBLIC ADJ CORP | | FT PIERCE | FL | 34982 | |
| ROY AND CAROL JENKINS | | 5255 PALMETTO AVE | | | FORT PIERCE | FL | 34982 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROY AND DIANE SOWELL AND NAVA | | 315 STUART RD | RESTORATION | | LOCKPORT | IL | 60441 | |
| ROY AND DONNA MCCLENDON | | 24700 HWY 7 | | | RICHLAND | MO | 65556 | |
| ROY AND DOROTHY WOODS AND AKINS | | 203 ASPEN DR | CONSTRUCTION | | NIXA | MO | 65714 | |
| ROY AND GAIL WILMOTH | | 2794 BETHEL CHURCH RD | | | KERNERSVILLE | NC | 27284 | |
| ROY AND GREGORY BURKE | | 6089 PLAINS DR | | | LAKE WORTH | FL | 33463 | |
| ROY AND ITSUKO MCKINNEY AND | | 5941 SOUTHCREST RD | HOWARD RIGSBY KEN WALKER CONSTRUCTI | | BIRMINGHAM | AL | 35213 | |
| ROY AND KANI MCCRAY AND | | 107 CHEVAL BLVD | COMPLETE ROOFING AND INSURANCE REPAIR | | BROWNSBORO | AL | 35741 | |
| ROY AND KELLY MCINTYRE AND | | 2224 FORREST ST | TRANS NW CONSTRUCTION INC | | DUPONT | WA | 98327 | |
| ROY AND LAURA CLARK | | 22600 V DR N | | | OLIVET | MI | 49076 | |
| ROY AND MARIFRANCES KUDLA AND | | 910 HILLCROFT RD | THE ROY S & MARIFRANCES KUDLA FT STEAMATIC OF SAN | | GLENDALE | CA | 91207 | |
| ROY AND MARTA DEPASQUALE AND ELENA | | 2770 SW 138TH AVE | ALEMAN | | MIRAMAR | FL | 33027 | |
| ROY AND NANCY PIERSON AND | SIMON CONSTRUCTION | 3453 E LIONS ST | | | PHOENIX | AZ | 85018-1552 | |
| ROY AND NICKI FISCHLIN AND | | 8130 GILLIES RD | CARL HIBMA | | EVERSON | WA | 98247 | |
| ROY AND REBECCA FISHER | | 114 W SKAGGS RD | | | BUFFALO | TX | 42716 | |
| ROY AND RITA LINLEY AND PREMIER | | 2950 GRATZ RIDGE RD | SIDING AND ROOFING | | GROVE CITY | OH | 43123 | |
| ROY AND RITA LINLEY | | 4200 DIXIE CT | | | COLUMBUS | OH | 43228-2109 | |
| ROY AND ROCHELLE EASLER | | 6816 RAINTREE PL | | | FLOWER MOUND | TX | 75022 | |
| ROY AND RUBY VENABLE AND | | 340 DICK FAINES RD | CORNERSTONE GENERAL CONTRACTING INC | | HENDERSON | NC | 27537-8569 | |
| ROY AND WILMA JANZ AND | | 1195 S ROSE ST | TAYLOR RENOVATION AND CONSTRUC | | TURLOCK | CA | 95380 | |
| ROY AND YONA WAHSINGTON | | 2145 SUMAC LOOP N | | | COLUMBUS | OH | 43229 | |
| ROY APPRAISAL | | 44 ASHBURNE ST | | | PAWTUCKET | RI | 02861-3450 | |
| ROY B TRUE ATT AT LAW | | 3 E GREGORY BLVD | | | KANSAS CITY | MO | 64114 | |
| ROY BRANDES PC | | 6 S HOWELL ST | | | HILLSDALE | MI | 49242 | |
| ROY C DICKSON ATT AT LAW | | 4676 LAKEVIEW AVE STE 107 | | | YORBA LINDA | CA | 92886 | |
| ROY C HAYES III ATT AT LAW | | 3488 M 66 N | | | CHARLEVOIX | MI | 49720 | |
| ROY COOPER | | Dept. of Justice | P.O.Box 629 | | Raleigh | NC | 27602-0629 | |
| ROY D BURNS | | 2021 HESTERIA WAY | | | PENSACOLA | FL | 32505 | |
| ROY D COLE ATT AT LAW | | 2564 WASHINGTON BLVD STE 101 | | | OGDEN | UT | 84401 | |
| ROY D LAIN | | DIANE L LAIN | 227 E EL DORADO LN | | GILBERT | AZ | 85295 | |
| ROY D TOMAN III | | 2508 ARMENTROUT CT. | | | GLEN ALLEN | VA | 23060 | |
| ROY D WINN ATT AT LAW | | 27W140 ROOSEVELT RD STE 201 | | | WINFIELD | IL | 60190-1641 | |
| ROY DAVID WELBORN AND DAVID WELBORN | | 10636 S 70TH E AVE | AND ELIZABETH WELBORN | | TULSA | OK | 74133 | |
| ROY DEWITT AND CMC CONSTRUCTION | | PO BOX 1748 | | | APPLE VALLEY | CA | 92307-0034 | |
| ROY E AND KATHY L MYERS AND | | 6641 FRANCIS MARION AVE | PALMETTO DESIGN AND RENOVATION CONTRACTORS | | DALZELL | SC | 29040 | |
| ROY E PETERSON ATT AT LAW | | PO BOX 5706 | | | EL MONTE | CA | 91734-1706 | |
| ROY EASLER ROOFING AND GUTTERING | | PO BOX 16224 | | | SPARTANBURG | SC | 29316 | |
| ROY F KIPLINGER JW ATT AT LAW | | 110 W BERRY ST STE 1100 | | | FORT WAYNE | IN | 46802 | |
| ROY FRONSEE AND COREY COLE | | 1307 BELLGROVE DR | | | SEABROOK | TX | 77586 | |
| ROY FUGITT ATT AT LAW | | 24 CT ST | | | WINCHESTER | KY | 40391 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROY H LASRIS ATT AT LAW | | 914 DENBIGH BLVD | | | YORKTOWN | VA | 23692 | |
| ROY HODGE ATT AT LAW | | 8057 MILLER RD | | | SWARTZ CREEK | MI | 48473 | |
| ROY HOLMES REALTY INC | | 3990 WHITE PLAINS RD | | | BRONX | NY | 10466 | |
| ROY INMAN AND KC BUILDERS | | 133 MULBERRY GROVE RD | | | BRADFORD | TN | 38316 | |
| ROY J AND GINA F TURNER AND | | 21542 E 32ND ST | TONYS HOME IMPROVEMENT | | BROKEN ARROW | OK | 74014 | |
| ROY J BROWN ATT AT LAW | | 205 20TH ST N STE 1010 | | | BIRMINGHAM | AL | 35203 | |
| ROY J DENT ATT AT LAW | | 622 JACKSON AVE | | | CHARLESTON | IL | 61920 | |
| ROY JACKSON AND COMPLETE | | 265 BLALOCK DR | CONSTRUCTION LLC | | HENAGAR | AL | 35978 | |
| ROY JONES, TREVOR | | 42115 21ST ST W | | | LANCASTER | CA | 93536 | |
| ROY K HARTMAN REAL ESTATE | | 513 MAIN ST PO BOX 186 | | | ULYSSES | PA | 16948 | |
| ROY KEEZEL ATT AT LAW | | 1177 W LOOP S STE 1725 | | | HOUSTON | TX | 77027 | |
| ROY KING JR ATT AT LAW | | 1734 E 63RD ST STE 512 | | | KANSAS CITY | MO | 64110 | |
| ROY KIRKWOOD AND KAREN WELLESLEY | KIRKWOOD | 1723 WEIL RD | | | LEBANON | IL | 62254-1931 | |
| ROY L COPELAND INS AGCY | | 5002 S ANDERSON RD C | | | OKLAHOMA CITY | OK | 73150 | |
| ROY L FULLER ATT AT LAW | | 1300 ROLLINGBROOK ST STE 608 | | | BAYTOWN | TX | 77521 | |
| ROY L LANDERS ATT AT LAW | | 7840 MISSION CTR CT | | | SAN DIEGO | CA | 92108 | |
| ROY L WIXSON ATT AT LAW | | 3980 SHERIDAN DR STE 2 | | | AMHERST | NY | 14226 | |
| ROY LARSEN ROMM AND LASCARA PC | | 109 WIMBLEDON SQ STE A | | | CHESAPEAKE | VA | 23320 | |
| ROY LEE ABNER ATT AT LAW | | 7447 HARWIN DR STE 116 | | | HOUSTON | TX | 77036 | |
| Roy Legal Group | MOHAMMED UDDIN REBEKA S UDDIN & BLUE & WHITE SKIES, LLC VS SEAN ROBBINS TALWINDER RANA GMAC MRTG, LLC ALLY FINANCI ET AL | 8345 Reseda Blvd. Suite 222 | | | Northridge | CA | 91324 | |
| ROY M TERRY JR | | 600 E MAIN ST FL 20 | | | RICHMOND | VA | 23219 | |
| ROY MASSEY IV ATT AT LAW | | PO BOX 361 | | | MARION | KY | 42064 | |
| ROY MORGAN JR | | 518 ENTRADA DR., #203 | | | NOVATA | CA | 94949 | |
| ROY MURRAY AND ROY TAYLOR | | 10101 NW 26 AVE | PAINTING COMPANY | | MIAMI | FL | 33147 | |
| ROY N WILSON ATT AT LAW | | PO BOX 723 | | | DICKSON | TN | 37056 | |
| ROY NICHOLS ATT AT LAW | | 6098 ASHTREE PL | | | COLUMBUS | OH | 43229 | |
| ROY NICHOLSON AND | | TERI NICHOLSON | 8505 ICICLE CREEK | | BAKERSFIELD | CA | 93312 | |
| ROY O FISCHLIN AND NICKI J FISCHLIN | | 8130 GILLIES RD | AND CARL HIBMA | | EVERSON | WA | 98247 | |
| ROY PARIKH | | PO BOX 16043-1906 | PEPPER TREE COURT | | SUGARLAND | TX | 77496 | |
| ROY PEAVEY AND CO REAL ESTATE | | 100 EXCHANGE ST | | | DARLINGTON | SC | 29532 | |
| ROY POWERS JR AND | | 168 BERTHA ST | ROY E POWERS | | PULASKI | VA | 24301 | |
| Roy Quintero | | 2404 Foxwood Lane | | | Little Elm | TX | 75068 | |
| ROY S JONES CONSTRUCTION CO INC | | 3641 TROUSDALE DR | | | NASHVILLE | TN | 37204 | |
| ROY SHIFLETT REALTORS | | 11559 BEAMER RD | | | HOUSTON | TX | 77089 | |
| ROY SOOMAN | | 23223 N 71ST DR | | | GLENDALE | AZ | 85310 | |
| ROY T ANDERSON JR AND ROY T | | 10110 S OAKLEY AVE | ANDERSON | | CHICAGO | IL | 60643 | |
| ROY T HARDY ATT AT LAW | | 527 S MINERAL ST | | | KEYSER | WV | 26726 | |
| ROY THELEN | | 4831 MOHICAN TRAIL | | | OWOSSO | MI | 48867 | |
| ROY V CREASY ATT AT LAW | | 213 S JEFFERSON ST STE 915 | | | ROANOKE | VA | 24011 | |
| ROY V WOLFE III ATT AT LAW | | PO BOX 111 | | | HARRISONBURG | VA | 22803 | |
| ROY V WOLFE III | | PO BOX 111 | 9 N CT SQUARE | | HARRISONBURG | VA | 22801 | |
| ROY V WOLFE III | | PO BOX 671 | | | HARRISONBURG | VA | 22803-0671 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROY W BRESLOW ATTORNEY AT LAW | ESTATE OF FREDERICK A HYLTON, CARRIE CURRY-HYLTON VS ANTONETTE CAMPBELL, MAVIS DIXON, GMAC MRTG CORP, JOHN DOES 1-10, J ET AL | 450 Bloomfield Avenue | | | Verona | NJ | 07044 | |
| ROY W JOHNSON ATT AT LAW | | 926 MAIN ST STE 23 | | | BILLINGS | MT | 59105 | |
| ROY W KENT ATT AT LAW | | 4301 S PINE ST STE 629 | | | TACOMA | WA | 98409 | |
| ROY WOODS AND AKINS CONSTRUCTION | | 203 ASPEN DR | | | NIXA | MO | 65714 | |
| ROY, ANDREA | | 251 W RIVER PARL DR STE 200 | | | PROVO | UT | 84604 | |
| ROY, BEVERLY | | 2570 COUNTY RD 357 | MACKS CONCRETE WORKS | | ALVIN | TX | 77511 | |
| ROY, GERARD J | | 31 DEVLIN DR | | | CHICOPEE | MA | 01020 | |
| ROYA ROHANI ATT AT LAW | | 1241 E DYER RD STE 210 | | | SANTA ANA | CA | 92705 | |
| ROYA ROHANI ATT AT LAW | | 3200 PARK CTR DR STE 1110 | | | COSTA MESA | CA | 92626 | |
| ROYAL ALOHA LEASE RENT | | 711 KAPIOLANI BLVD 700 | C O HAWAIIANA MANAGEMENT CO LTD | | HONOLULU | HI | 96813 | |
| ROYAL ALOHA LEASE RENT | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MANAGEMENT CO LTD | | HONOLULU | HI | 96813-5249 | |
| ROYAL AND GLORIA DOSS AND SMITH | | 13600 W 2ND | REMOLDING AND RESTORTATION | | ALEXANDER | AR | 72002 | |
| ROYAL AND GLORIA DOSS AND | | 13600 W 2ND | PULLIAMS CONSTRUCTION | | ALEXANDER | AR | 72002 | |
| ROYAL AND SUN ALLIANCE | | | | | BALTIMORE | MD | 21279 | |
| ROYAL AND SUN ALLIANCE | | | | | CHARLOTTE | NC | 28272 | |
| ROYAL AND SUN ALLIANCE | | PO BOX 70184 | | | CHARLOTTE | NC | 28272 | |
| ROYAL AND SUN ALLIANCE | | PO BOX 79742 | | | BALTIMORE | MD | 21279 | |
| ROYAL AND SUNALLIANCE SEGUROS | | BLVD ADOLFO LOPEZ MATEOS NO 2448 | ALTAVISTA ALVARO OBREGON | | MEXICO | DF | 01060 | MEXICO |
| ROYAL ARMS VILLAS CONDOMINIUM INC | | 325 CARNABY CT | | | NAPLES | FL | 34112 | |
| ROYAL BANK AMERICA | | | | | | | 00000 | |
| ROYAL BANK OF PENNSYLVANIA | | 1230 WALNUT ST | | | PHILADELPHIA | PA | 19107 | |
| Royal Bank of Scotland Financial Markets, New York | c/o RBS Financial Markets | 280 Bishopsgate, Level 3 | | | London | UK | EC2M 4RB | United Kingsom |
| Royal Bank of Scotland | c/o RBS Financial Markets | 280 Bishopsgate | Level 3 | | London | UK | EC2M 4RB | United Kingdom |
| ROYAL COACHMAN LLC | | 12 ASPEN LANE | | | BEDFORD | NH | 03110 | |
| ROYAL CONDOMINIUM ASSOCIATION | | 221 COLLINS AVE 1 | | | MIAMI BEACH | FL | 33139 | |
| ROYAL CONSTRUCTION CONTRACTOR | | 676 H BONDED PKWY | | | STREAMWOOD | IL | 60107 | |
| ROYAL CONSTRUCTION | | 732 FIRLANE | | | LOCKHART | TX | 78644 | |
| ROYAL CREST CONDOMINIUM TRUST C O | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| ROYAL CREST CONDOMINIUM TRUST C O | | 68 COMMERCIAL WHARF | | | BOSTON | MA | 02110 | |
| ROYAL CREST REALTY INC | | 310 E 95TH ST | | | CHICAGO | IL | 60619 | |
| ROYAL CROWN BANKCORP | | 29400 KOHOUTEK WAY STE 150 | | | UNION CITY | CA | 94587 | |
| ROYAL DANE APARTMENTS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| ROYAL DANE APARTMENTS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| ROYAL DANE APARTMENTS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE NO 107 | | | BRAINTREE | MA | 02184 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYAL DANE CONDOMINIUM ASSOCIATION | | 231 CJC HWY STE 202 | | | COHASSET | MA | 02025 | |
| ROYAL EXCHANGE ASSUR OF AMER | | 4 WORLD TRADE CTR | | | NEW YORK | NY | 10048 | |
| ROYAL EXCHANGE ASSUR OF AMER | | | | | NEW YORK | NY | 10048 | |
| ROYAL FLUSH INC | | 5839 DR MLK BLVD | | | ANDERSON | IN | 46013 | |
| ROYAL FLUSH PLUMBING | | 5839 PENDLETON AVE | | | ANDERSON | IN | 46013 | |
| ROYAL FOREST COLONY CLUB | | PO BOX 291 | | | WILLIS | TX | 77378 | |
| ROYAL GARDEN OF CORAL SPRINGS | | PO BOX 669188 | C O FIRST SOUTHERN BANK | | MIAMI | FL | 33166 | |
| ROYAL GLEN HOA | | 14275 SW 142 AVE | | | MIAMI | FL | 33186 | |
| ROYAL GRAND CONDOMINIUM INC | | 2660 S UNIVERSITY DR | | | DAVIE | FL | 33328 | |
| ROYAL HIGHLANDS STREET AND | | 11411 SOUTHERN HIGHLANDS PKWY STE 120 | | | LAS VEGAS | NV | 89141 | |
| ROYAL HOA | | 333 THUNDERBIRD 203 | | | MCALLEN | TX | 78504 | |
| ROYAL IMAGING SERVICES LLC | | 6100 CORPORATE DR | SUITE 470 | | HOUSTON | TX | 77036 | |
| ROYAL INDEM | | | | | CHARLOTTE | NC | 28272 | |
| ROYAL INDEMNITY COMPNAY | | | | | CHARLOTTE | NC | 28201 | |
| ROYAL INDEMNITY COMPNAY | | PO BOX 1000 | | | CHARLOTTE | NC | 28201 | |
| ROYAL INDEM | | PO BOX 70184 | | | CHARLOTTE | NC | 28272 | |
| ROYAL INS OF AMERICA | | | | | CHARLOTTE | NC | 28272 | |
| ROYAL INS OF AMERICA | | PO BOX 70184 | | | CHARLOTTE | NC | 28272 | |
| ROYAL INSURANCE OF PUERTO RICO | | PO BOX 71467 | | | SAN JUAN | PR | 00936 | |
| ROYAL INSURANCE OF PUERTO RICO | | | | | SAN JUAN | PR | 00936 | |
| ROYAL KINGDOM BUILDERS | | 205 JAMERSON FARM RD | | | COLLIERVILLE | TN | 38017 | |
| ROYAL KINGDOM BUILDERS | | 205 JAMERSON FARMS | | | COLLIERVILLE | TN | 38017 | |
| ROYAL OAK CITY | | 211 WILLIAMS ST PO BOX 64 | TREASURER | | ROYAL OAK | MI | 48068 | |
| ROYAL OAK CITY | | 211 WILLIAMS ST | TREASURER | | ROYAL OAK | MI | 48067 | |
| ROYAL OAK REALTY | | 120 W MAIN ST | | | MARION | VA | 24354 | |
| ROYAL OAK TOWNSHIP | | 21075 WYOMING | TREASURER ROYAL OAK | | FERNDALE | MI | 48220 | |
| ROYAL OAK TOWNSHIP | | 21131 GARDEN LN 2ND FL | TREASURER ROYAL OAK | | FERNDALE | MI | 48220 | |
| ROYAL OAK UNDERWRITERS | | 8417 PATTERSON AVE STE 200 | | | RICHMOND | VA | 23229 | |
| ROYAL OAKS HOA | | 8383 CRAIG ST STE 100 | | | INDIANAPOLIS | IN | 46250 | |
| ROYAL OAKS HOA | | 8383 CRAIG ST STE 101 | | | INDIANAPOLIS | IN | 46250 | |
| ROYAL ORLEANS CONDOMINIUMS | | 3415 N 127TH ST STE 300 | | | BROOKFIELD | WI | 53005-3117 | |
| ROYAL PLUS INC | | 12 FIFESHIRE CT | | | GAITHERSBURG | MD | 20886 | |
| ROYAL PLUS INC | | 201 BELT ST | | | SNOW HILL | MD | 21863 | |
| ROYAL RANCH HOMEOWNERS ASSOCIATION | | PO BOX 64023 | | | PEORIA | AZ | 85382 | |
| ROYAL RANCH HOMEOWNERS ASSOCIATION | | PO BOX 7580 | | | SURPRISE | AZ | 85374 | |
| ROYAL REAL ESTATE SALES INC | | GRAVES MILL SHOPPING CTR | RTE 221 S | | FOREST | VA | 24551 | |
| ROYAL REALTY LLC | | 301 SPERIMETER PARK DR STE 201 | | | NASHVILLE | TN | 37211 | |
| ROYAL REALTY SERVICES | | 1550 E H ST STE E | | | CHULA VISTA | CA | 91913 | |
| ROYAL REALTY | | 301 S PERIMETER PK DR STE 201 | | | NASHVILLE | TN | 37211 | |
| ROYAL ROOFING SYSTEMS AND CONSTRUCTIO | | 5008 NELL ST | | | FT WORTH | TX | 76119 | |
| ROYAL TITLE SERVICES | | 365 E THOMPSON RD | | | INDIANAPOLIS | IN | 46227 | |
| ROYAL TITLE SERVICES | | 52 S JEFFERSON ST | PO BOX 6 | | DANVILLE | IN | 46122 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYAL WOOD MASTER ASSOCIATION INC | | 4300 ROYAL WOOD BLVD | | | NAPLES | FL | 34112 | |
| ROYAL, CALLIE C | | 147 CORWIN CIRCLE | | | HAMPTON | VA | 23666 | |
| ROYAL, CYNTHIA | | 717 PINETREE CT | | | WARRENTON | VA | 20186-0000 | |
| ROYAL, JENNIFER N | | PO BOX 142 | | | PLAQUEMINE | LA | 70765-0142 | |
| ROYAL, RANDY L | | PO BOX 551 | | | GREYBULL | WY | 82426 | |
| ROYALE UD, CAPE | | 1314 N CAPE ROYALE DR | ASSESSOR COLLECTOR | | COLDSPRING | TX | 77331 | |
| ROYALE UD, CAPE | | 1330 N CAPE ROYALE DR | ASSESSOR COLLECTOR | | COLDSPRING | TX | 77331 | |
| ROYALE, ISLAND | | 1585 GULF SHORES PKWY | | | GULF SHORES | AL | 36542 | |
| ROYALL, LESLIE L | | 5426 BRYANT AVE | | | OAKLAND | CA | 94618 | |
| ROYALS, CLYDE W | | 239 S PETERSON AVE | | | DOUGLAS | GA | 31533 | |
| ROYALSTON TOWN | | 5 SCHOOL ST | | | ROYALSTON | MA | 01368 | |
| ROYALSTON TOWN | | PO BOX 16 | ROYALSTON TOWN TAX COLLECTOR | | ROYALSTON | MA | 01368 | |
| ROYALSTON TOWN | TOWN HALL | BOLTON RD | KEVIN KEANE TAX COLLECTOR | | ROYALSTON | MA | 01368 | |
| ROYALTON AT RIVER OAKS COO | | 3333 ALLEN PKWY | | | HOUSTON | TX | 77019 | |
| ROYALTON AT RIVER OAKS COUNCIL OF | | 2800 POST OAK BLVD 57TH FL | | | HOUSTON | TX | 77056 | |
| ROYALTON BORO DAUPHN | | 616 SHIPPEN ST ROYALTON | T C OF ROYALTON BORO | | MIDDLETOWN | PA | 17057 | |
| ROYALTON BORO DAUPHN | | 818 SHIPPEN ST | T C OF ROYALTON BORO | | MIDDLETOWN | PA | 17057 | |
| ROYALTON HARTLAND C S T ALABAMA | | 50 PARK AVE | | | MIDDLEPORT | NY | 14105 | |
| ROYALTON HARTLAND C S TN HARTLAND | | MAIN AND PARK AVE | C O MARINE MIDLAND BANK | | MIDDLEPORT | NY | 14105 | |
| ROYALTON HARTLAND C S TN HARTL | | MAIN AND PARK AVE | C O MARINE MIDLAND BANK | | MIDDLEPORT | NY | 14105 | |
| ROYALTON HARTLAND C S TN LOCKP | | 50 PARK AVE | RECEIVER OF TAXES | | MIDDLEPORT | NY | 14105 | |
| ROYALTON HARTLAND C S TN LOCKPORT | | 50 PARK AVE | RECEIVER OF TAXES | | MIDDLEPORT | NY | 14105 | |
| ROYALTON HARTLAND CS CMBND TOWNS | | 54 STATE STREET PO BOX 297 | SCHOOL TAX COLLECTOR | | MIDDLEPORT | NY | 14105 | |
| ROYALTON HARTLAND CS CMBND TOWNS | | 54 STATE ST | SCHOOL TAX COLLECTOR | | MIDDLEPORT | NY | 14105 | |
| ROYALTON HARTLND CEN SCH CMBD TWN | | 54 STATE ST | SCHOOL TAX COLLECTOR | | MIDDLEPORT | NY | 14105 | |
| ROYALTON TOWN | | 5316 ROYALTON CTR RD | TAX COLLECTOR | | MIDDLEPORT | NY | 14105 | |
| ROYALTON TOWN | | E6384 HWY 54 | TREASURER ROYALTON TWP | | NEW LONDON | WI | 54961 | |
| ROYALTON TOWN | | E6384 STATE HWY 54 | ROYALTON TOWN TREASURER | | NEW LONDON | WI | 54961 | |
| ROYALTON TOWN | | E6384 STATE HWY 54 | TREASURER ROYALTON TWP | | NEW LONDON | WI | 54961 | |
| ROYALTON TOWN | | ROUTE 1 | | | WEYAUWEGA | WI | 54983 | |
| ROYALTON TOWNSHIP | | 980 MINERS RD | | | SAINT JOSEPH | MI | 49085 | |
| ROYALTON TOWNSHIP | | 980 MINERS RD | | | ST JOSEPH | MI | 49085 | |
| ROYALTON TOWNSHIP | | 980 MINERS RD | TREASURER ROYALTON TWP | | SAINT JOSEPH | MI | 49085 | |
| ROYALTON TOWNSHIP | | 980 MINERS RD | TREASURER ROYALTON TWP | | ST JOSEPH | MI | 49085 | |
| ROYALTON | | BOX 680 TOWN OFFICE | | | SOUTH ROYALTON | VT | 05068 | |
| ROYALTON | | BOX 680 TOWN OFFICE | TOWN OF ROYALTON | | SOUTH ROYALTON | VT | 05068 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYALTON | | PO BOX 680 | TOWN OF ROYALTON | | SOUTH ROYALTON | VT | 05068 | |
| ROYALTY COMPANIES OF INDIANA INC | | 1000 D AVE | | | SEYMOUR | IN | 47274 | |
| ROYALTY CONSTRUCTION | | 201 E 5TH AVE | | | GARY | IN | 46402-1315 | |
| ROYALTY REALTY | | 35 SARATOGA AVE | | | WEST BABYLON | NY | 11704 | |
| ROYALTY, GEORGE W & ROYALTY, LAURA B | | 456 CHIMNEY ROCK ROAD | | | HARRODSBURG | KY | 40330 | |
| ROYALTY, MELINDA | | 8508 AVIVA LN | PAUL DAVIS RESTORATION | | INDIANAPOLIS | IN | 46237 | |
| ROYALWOOD MUD L | | 11111 KATY FWY 725 | CO BOB LEARED INTERESTS | | HOUSTON | TX | 77079 | |
| ROYALWOOD MUD L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| ROYCE AND MICHELLE COLLINS AND | | 3745 W 64TH AVE | PAUL DAVIS RESTORATION ANCHORAGE | | ANCHORAGE | AK | 99502 | |
| ROYCE AND MICHELLE COLLINS | | 3745 W 64TH AVE | AND PAUL DAVIS RESTORATION | | ANCHORAGE | AK | 99502 | |
| ROYCE AND PHILLIPS MARTIN AND | | 9955 WECKERLY RD | SUNGLO SERVICES | | MONCLOVA | OH | 43542 | |
| ROYCE INSURANCE AGENCY | | 39042 DESERT GREENS DR E | | | PALM DESERT | CA | 92260 | |
| ROYCE L DRENNAN ATT AT LAW | | PO BOX 22846 | | | WARR ACRES | OK | 73123 | |
| ROYCE LEE DRENNAN ATT AT LAW | | PO BOX 722458 | | | NORMAN | OK | 73070 | |
| ROYCE, HILDA | | 543 EL MODENA AVE | | | NEWPORT BEACH | CA | 92663 | |
| ROYDEN L SPERR AND DAWN L SPERR | | 13606 BIRCH RD | ULTIMATE RESTORATION INC | | ROGERS | MN | 55374 | |
| ROYER ASSOCIATION MANAGEMENT | | 128 N 166TH LN | | | GOODYEAR | AZ | 85338-2721 | |
| ROYER REALTY LTD | | 301 E COLUMBUS AVE | | | BELLEFONTAINE | OH | 43311 | |
| ROYER REMODELING | | 16001 E LOYOLA DR | | | AURORA | CO | 80013-2719 | |
| ROYER, JEREMY | | 809 DENNIS AVE | MIRANDA ROYER | | LEESVILLE | LA | 71446 | |
| ROYERSFORD BORO MONTGY | | 939 CHESTNUT ST | T C OF ROYERSFORD BORO | | ROYERSFORD | PA | 19468 | |
| ROYLE SERVICES, INC | | 35 CARMEN CT | | | NEWNAN | GA | 30265-1777 | |
| ROYLE, LAUREE & ROYLE, STEPHEN F | | PO BOX 343 | | | SANBORNVILLE | NH | 03872 | |
| ROYS OFFICE REPAIRS | | 31 WILLOW AVE | | | LARKSPUR | CA | 94939 | |
| ROYS REMODELING SERVICE | | 4217 MONNA | | | FORT WORTH | TX | 76117-2759 | |
| ROYS, ANTHONY J | | 30571 RYAN LN | | | ELKHART | IN | 46516 | |
| ROYSE CITY ISD | | PO BOX 586 | TAX COLLECTOR | | ROWLETT | TX | 75030-0586 | |
| ROYSE CITY ISD | | PO BOX 586 | TAX COLLECTOR | | ROYSE CITY | TX | 75189-0586 | |
| ROYSTER, DOCK & ROYSTER, EDITH L | | 2026 OREN AVE | | | FLINT | MI | 48505 | |
| ROYSTER, LARRY S & MCCARTY, DAWN F | | 6097 LOUNSBURY ROAD | | | WILLIAMSTON | MI | 48895 | |
| ROYSTON CITY FRANKLIN | | CITY HALL 634 FRANKLIN SPRINGS ST | TAX COLLECTOR | | ROYSTON | GA | 30662 | |
| ROYSTON CITY HART CO | | 634 FRANKLIN SPRINGS ST | TAX COLLECTOR | | ROYSTON | GA | 30662 | |
| ROYSTON CITY | | CITY HALL 634 FRANKLIN SPRINGS ST | TAX COLLECTOR | | ROYSTON | GA | 30662 | |
| ROYSTON CITY | | FRANKLIN SPRINGS RD | CITY HALL | | ROYSTON | GA | 30662 | |
| ROYSTON MEULLER MCLEAN AND REID LLP | | 102 W PENNSYLVANIA AVE 600 | ROYSTON MEULLER MCLEAN AND REID LLP | | TOWSON | MD | 21204 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Royston Rayzor Vickery & Williams LLP | ANGELA LEMONS VS. GMAC MORTGAGE LLC F/K/A GMAC MORTGAGE CORP AND EXECUTIVES TRUSTEE SERVICES LLC | 306 22nd St, Ste 301 | | | Galveston | TX | 77550 | |
| ROYSTON RAYZOR VICKERY AND WILLIAM | | 802 N CARANCAHUA STE 1300 | WILLIAMS LLP | | CORPUS CHRISTI | TX | 78401-0021 | |
| ROYTEM INC | | 17734 PRESTON RD 100 | | | DALLAS | TX | 75252 | |
| ROZ REALTY LLC | | 4200 B JACKSON ST | | | ALEXANDRIA | LA | 71303 | |
| ROZ REALTY | | 4200 B JACKSON ST | | | ALEXANDRIA | LA | 71303 | |
| ROZ REALTY | | 4200 B JACKSON ST | | | ALEXANDRIA | LA | 71303 | |
| ROZA IRRIGATION DISTRICT | | 125 S 13TH ST PO BOX 810 | | | SUNNYSIDE | WA | 98944 | |
| ROZALYN LANDISBURG ATT AT LAW | | 220 MEADOWBROOK AVE | | | UPPER DARBY | PA | 19082 | |
| ROZALYN LANDISBURG ESQ ATT AT L | | 3405 S LONGFELLOW CIR | | | HOLLYWOOD | FL | 33021 | |
| ROZALYN LANDISBURG ESQ ATT AT LA | | 3701 N 29TH AVE | | | HOLLYWOOD | FL | 33020 | |
| ROZAS, MARIA C | | 74 V STREET NW | | | WASHINGTON | DC | 20001-0000 | |
| ROZIDA HASSAN | | 2725 PINERY LN | | | RICHARDSON | TX | 75080 | |
| ROZIER APPRAISAL COMPANY | | 3594 E HWY 84 | PO BOX 66 | | BLACKSHEAR | GA | 31516 | |
| RP ALTAMONTE I LLC | | PO BOX 536975 | | | ATLANTA | GA | 30353-6975 | |
| RP CAPITAL HOLDINGS 467 | | 6326 PECAN AVE | | | ORANGEVALE | CA | 95662 | |
| RPA CUSTOM HOME IMPROVEMENTS | | PO BOX 1567 | | | HIGHLAND | MI | 48357-1567 | |
| RPBERT E VAIL AND JERRY HICKS | | 507 LINCOLN AVE | | | GREENWOOD | MS | 38930 | |
| RPI BRYANT IRVIN LTD | | 2929 CARLISLE ST., #170 | | | DALLAS | TX | 75204 | |
| RPM MORTGAGE INC | | 2175 N CALIFORNIA BLVD STE 1000 | | | WALNUT CREEK | CA | 94596 | |
| RPM MORTGAGE INC | | 2175 N CALIFORNIA BLVD | SUITE 100 | | WALNUT CREEK | CA | 94596 | |
| RPV INVESTMENT GROUP LLC | | 1379 PARK WESTERN DR#300 | | | SAN PEDRO | CA | 90732 | |
| RPZ REALTY INC | | 1875 MINERAL SPRING AVE | | | N PROVIDENCE | RI | 02904 | |
| RPZ REALTY | | 1417 DOUGLAS AVE | | | NORTH PROVIDENCE | RI | 02904 | |
| RR BERNER REAL ESTATE | | 227 MAIN ST PO BOX 45 | | | LOUISVILLE | NE | 68037 | |
| RR DONNELLEY DBA BANTA | | PO BOX 809284 | | | CHICAGO | IL | 60680-9284 | |
| RR HOME INSPECTION INC | | 9127 NEWKIRK AVE | | | NORTH BERGEN | NJ | 07047 | |
| RR RAINOSEK AND ASOC | | 909A W MAIN ST | | | LEAGUE CITY | TX | 77573 | |
| RR SAN JUAN ALAMO ISD SAN JUAN | | 201 S GUNWOOD PO BOX 1200 | ASSESSOR COLLECTOR | | PHARR | TX | 78577 | |
| RRH & Associates Attorneys at Law, LLLC | ROQUE - PRISCILLA A ROQUE VS US BANK NATL ASSOC AS TRUSTEE GMAC MRTG,LLC HOMECOMINGS FINANCIAL,LLC SEBRING CAPITAL G ET AL | The Pan Building 1600 Kapiolani Blvd., Suite 1700 | | | Honolulu | HI | 96814 | |
| RRH & Associates, LLLC | ERIC ANDERSON JR VS CENTRAL PACIFIC HOMELOANS INCORPORATED DEUTSCHE BANK TRUST COMPANY AMERICA AND GMAC MORTGAGE, LLC | 1001 Bishop Street, Suite 1000 | | | Honolulu | HI | 96813-3407 | |
| RRR HOMES, LLC A NEVADA LLC | | 1601 N RANCHO | | | LAS VEGAS | NV | 89106 | |
| RRWA | | 16166 HWY J 29 | | | CENTERVILLE | IA | 52544 | |
| RRWADE INC | | 2023 N MURRAY | | | WICHITA | KS | 67212 | |
| RS COOPER AND ASSOCIATES | | 3731 STOCKER ST STE 110 | | | LOS ANGELES | CA | 90008 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RSA Security Inc. | | 174 Middlesex Tpke | | | Bedford | MA | 01730 | |
| RSF HOMEOWNERS ASSOCIATION | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| RSHARER, BARRY | | 1202 LAUREL OAK RD | | | VOORHEES | NJ | 08043 | |
| RSI INTERNATIONAL INC | | 1250 E COPELAND RD | | | ARLINGTON | TX | 76011 | |
| RSJS INVESTMENTS LLC | | 113 PALM AVE | | | MODESTO | CA | 95350-5419 | |
| RSJS INVESTMENTS | | 1535 J STREET | SUITE D | | MODESTO | CA | 95354 | |
| RSR APPRAISERS AND ANALYSTS | | 308 E PENN DR | | | ENOLA | PA | 17025 | |
| RSUI INDEMNITY COMPANY | | 945 E PACES FERRY RD | | | ATLANTA | GA | 30326 | |
| RT CONSTRUCTION | | 120 DOGWOOD TRIAL | | | BUTLER | AL | 36904 | |
| RT ESLEECK REAL ESTATE APPRAISALS | | 2169 PATRIDGE PL | | | SUFFOLF | VA | 23433 | |
| RT FINANCIAL | | 1443 MITCHELL RD | | | MODESTO | CA | 95351 | |
| RT GOLDEN INC DBA REMAX OF MT PLEAS | | 1414 W HIGH ST | | | MT PLEASANT | MI | 48858 | |
| RT ROCHE AND ASSOCIATES | | 310 TOWN AND COUNTRY | | | PALO ALTO | CA | 94301 | |
| RTA | | 111 S CHERRY ST STE 1200 | | | OLATHE | KS | 66061 | |
| RTC ENTERPRISES | | 29377 RANCHO CALIFORNIA RD STE 101 | | | TEMECULA | CA | 92591-5206 | |
| RTC ENTERPRISES | | 29720 RANCHO CALIFORNIA RD 3B | | | TEMECULA | CA | 92591 | |
| RTE TRANSPORT LTD | | PO BOX 14 | RTE 23 | | ASHLAND | NY | 12407 | |
| RTI CO LLC | | 13632 TAFT ST | | | GRADEN GROVE | CA | 92843 | |
| RTP TOWNHOUSE ASSOCIATION INC | | 913 REGAL PATH LN | | | DECATUR | GA | 30030 | |
| RTW ENVIRONMENTAL SERVICES | | 2705 LOCUST AVE W | | | UNIVERSITY PLACE | WA | 98466 | |
| RUAL AND CINTHIA NEGRIN | | 6182 D PINE TREE LN | | | TAMARAC | FL | 33319 | |
| RUBALCABA, ALBERTO & RUBALCABA, MARICELA | | 7524 SUNNYBRAE AVENUE | | | WINNETKA AREA OS ANG | CA | 91306 | |
| RUBALCABA, BENIGNA & RAMIREZ, HIGINIO | | 1429 E COLON ST | | | WILMINGTON | CA | 90744-2110 | |
| RUBALCAVA, ALBERT | | 3700 SELMA AVE | | | FORT WORTH | TX | 76111 | |
| RUBALCAVA, BRITTANY | | 516 S CHATSWORTH | DOW AND BRITTANY JOHNSON | | MESA | AZ | 85208 | |
| RUBALCAVA, JAIME & RUBALCAVA, VIRGINIA | | 3829 WELLINGTON RD | | | LOS ANGELES | CA | 90008-1810 | |
| RUBEL, ALLEN & RUBEL, TRACY | | 500 RUBY VISTA CT | | | LAS VEGAS | NV | 89144-4101 | |
| RUBEN A VILLA | | 7420 CHANTILLY WAY | | | HUGHSON | CA | 95326 | |
| RUBEN AND JENNIFER MAJOR | | 319 GARFIELD | | | TEMPE | AZ | 85281 | |
| RUBEN AND MARIA ESPINOZA AND | | 6409 PARAMOUNT BLVD | CROSSCHECK PUBLIC ADJUSTERS INC | | PICO RIVERA | CA | 90660 | |
| RUBEN AND SHEILA AMW | | 1 JADA LN | FERNANDEZ | | GREENWICH | CT | 06830 | |
| RUBEN AND SORAYA MELAMED AND | | 500 USHER PL | METROPOLITAN ADJUSTMENT BUREAU | | BEVERLY HILLS | CA | 90210 | |
| RUBEN AND TERESA REYES AND | | 5177 SW 165TH ST | MIRIAN FELICIANO | | OCALA | FL | 34473 | |
| RUBEN AND WOODS | | 2878 CAMINO DEL RIO S STE 200 | | | SAN DIEGO | CA | 92108 | |
| RUBEN AND WOODS | | 2878 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | |
| RUBEN C SOSA AND | | MARIA SOSA | 325 E. HULLETT STREET | | LONG BEACH | CA | 90805 | |
| Ruben Dimalanta | | 3935 Ackerman Drive | | | Los Angeles | CA | 90065 | |
| RUBEN E PENA AND VELOCITY | | 4402 KACEE DR | CONSTRUCTION SERVICES | | HOUSTON | TX | 77084 | |
| RUBEN E VASQUEZ ATT AT LAW | | 719 S FLORES ST STE 100 | | | SAN ANTONIO | TX | 78204 | |
| RUBEN ESTRADA | Keller Williams Preferred Realty | 11859 PECOS STREET #200 | | | WESTMINSTER | CO | 80234 | |
| RUBEN F ARIZMENDI AND ASSOCIATE | | 17 HORTON PLZ | | | SAN DIEGO | CA | 92101 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ruben Gonzalez | | 11915 Leisure Drive | | | Dallas | TX | 75243 | |
| RUBEN HUIZAR JR AND | | KATHRYN M HUIZAR | 7902 SANTA MONICA AVE | | STANTON | CA | 90680 | |
| RUBEN J FLORES AND | | JOSEPHINE B FLORES | 1590 E GABRILLA DRIVE | | CASA GRANDE | AZ | 85122-8668 | |
| RUBEN J ZELLNER III AND | | 327 MAHONING ST | CYNTHIA ZELLNER | | LEHIGHTON | PA | 18235 | |
| RUBEN MORGAN CONSTRUCTION | | 100 PINE TREE | | | COVINGTON | GA | 30014 | |
| RUBEN MORGAN CONSTRUCTION | | 296 GRIFFIN MTN TRAIL | | | CONYERS | GA | 30013 | |
| RUBEN O DIAZ AND | | RUBEN O DIAZ | 12845 BROMONT AVE | | SAN FERNANDO | CA | 91340 | |
| Ruben Ortiz | | 6318 WHITE OAKS LN | | | FRISCO | TX | 75035-7709 | |
| RUBEN PADRON | | 11642 SW 100TH AVE | | | MIAMI | FL | 33176 | |
| RUBEN PENA MORADIA AGENCY | | 2033 AIRLINE RD STE C7 | | | CORPUS CHRISTI | TX | 78412 | |
| RUBEN POLANCO | | 1401 HARDESTY AVE | | | KANSAS CITY | MO | 64127 | |
| RUBEN QUINTANA AND OLAN QUINTANA | | 1475 KNOLLWOOD PL | | | CHULA VISTA | CA | 91915 | |
| RUBEN RAMOS AND GMAC AND STATEWIDE | | 2600 E BIRCH ST | PUBLIC ADJUSTERS INC | | PHILADELPHIA | PA | 19134 | |
| RUBEN RODRIGUEZ AND | | ELIZABETH RODRIGUEZ | 338 CORSICA CT | | POINCIANA | FL | 34758 | |
| RUBEN THOMAS FERNANDEZ ATT AT LAW | | PO BOX 391 | | | DURHAM | NC | 27702 | |
| RUBEN WILLIAMS | | RAGAN KIMBERLY | 2735 WEST MACKENZIE DRIVE | | PHOENIX | AZ | 85017 | |
| RUBEN ZAPATA AND DZ PAINT | | 3102 E ROESER RD | INC DRYWALL | | PHOENIX | AZ | 85040 | |
| RUBEN, ADAM B & DIJULIO, SARAH M | | 109 4TH ST NE | | | WASHINGTON | DC | 20002-5931 | |
| RUBEN, LAWRENCE | | 600 MADISON AVE | GROUND RENT COLLECTOR | | NEW YORK | NY | 10022 | |
| RUBENSTEIN, BERTHA | | 11 SLADE AVE APT 103A | | | BALTIMORE | MD | 21208-5209 | |
| RUBENSTEIN, BERTHA | | 11 SLADE AVE APT 103A | COLLECTOR OF GROUND RENT | | BALITMORE | MD | 21208 | |
| RUBENSTEIN, BERTHA | | 11 SLADE AVE APT 103A | COLLECTOR OF GROUND RENT | | PIKESVILLE | MD | 21208 | |
| RUBENSTEIN, BERTHA | | 11 SLADE AVE APT 103A | | | ORLEAN | VA | 20128 | |
| RUBENSTEIN, KEN | | 2112 ACACIA PARD DR 505 | | | LYNDHURST | OH | 44124 | |
| RUBICON EQUITY GROUP | | 400 12TH STREET SUITE 19 | | | MODESTO | CA | 95354 | |
| RUBICON TOWN | | PO BOX 44 | | | RUBICON | WI | 53078 | |
| RUBICON TOWN | | R 1 | | | RUBICON | WI | 53078 | |
| RUBICON TOWN | RUBICON TOWN TREASURER | PO BOX 44 | W505 POND RD | | RUBICON | WI | 53078 | |
| RUBICON TOWNSHIP | | 3195 N LAKESHORE RD | TREASURER RUBICON TWP | | PORT HOPE | MI | 48468 | |
| RUBICON TOWNSHIP | | PO BOX 201 | TREASURER RUBICON TWP | | PORT HOPE | MI | 48468 | |
| RUBICON TOWN | | W1383 CO RD N | TREASURER TOWN OF RUBICON | | RUBICON | WI | 53078 | |
| RUBICON TOWN | | W1383 CO RD N | TREASURER | | RUBICON | WI | 53078 | |
| RUBIDIA SIBRIAN | | 250 LEIGHTON AVENUE | | | RED BANK | NJ | 07701 | |
| RUBIDIO ORTEGA | | 2201 BRICKELL AVE APT 23 | | | MIAMI | FL | 33129-0000 | |
| RUBIN & LICATESI, P.C. | US BANK NATL ASSOC VS JOSE A PREZA, MARIA PREZA, PEOPLE OF THE STATE OF NEW YORK, NEW YORK STATE DEPARTMENT OF TAXATION ET AL | 591 Stewart Avenue | | | Garden City | NY | 11530 | |
| RUBIN AND ASSOCIATES | | 13601 PRESTON RD STE 500E | | | DALLAS | TX | 75240 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUBIN AND LEVIN PC | | 342 MASSACHUSETTS AVE STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| RUBIN AND LEVIN | | 500 MAROTT CTR | 342 MASSACHUSETTS AVE | | INDIANAPOLIS | IN | 46204 | |
| RUBIN G SEGAL ESQ ATT AT LAW | | 97 INDIA ST | | | PORTLAND | ME | 04101 | |
| RUBIN GLICKMAN AND STEINBERG | | PO BOX 1277 | | | LANSDALE | PA | 19446 | |
| RUBIN LUBLIN LLC | | 3740 DAVINCI CT STE 400 | | | NORCROSS | GA | 30092-7613 | |
| RUBIN, DAVID | | 23109 E GROVELAND | | | BEACHWOOD | OH | 44122 | |
| RUBIN, LESLIE | | PO BOX 2309 | | | LA JOLLA | CA | 92038 | |
| RUBIN, MARK S | | 13601 PRESTON RD STE 500E | | | DALLAS | TX | 75240 | |
| RUBINFELD, HAROLD | | 1110 W AVE L 12 STE 1C | | | LANCASTER | CA | 93534 | |
| RUBINGER, KAREN L | | 1833 W MARK LN 3 | | | STOCKTON | CA | 95207 | |
| RUBINO, ANTHONY | | 9408 W. 129TH STREET | | | OVERLAND PARK | KS | 66213 | |
| RUBINO, VINCENT | | PO BOX 511 | CORVELEYN ET AL 712 MONROE ST | | STROUDSBURG | PA | 18360 | |
| RUBINS KASE RUBINS CAMBIANO AND | | 9237 WARD PKWY STE 330 | | | KANSAS CITY | MO | 64114 | |
| RUBINSHTEIN, MICHAEL | | 1208A VFW PKWY | | | WEST ROXBURY | MA | 02132 | |
| RUBINSTEIN, DANIEL A | | 113 WINDING HILL DR | | | LANCASTER | PA | 17601-1739 | |
| RUBIO, CARLOS E | | 266 NW 34TH STREET | | | MIAMI | FL | 33127 | |
| RUBIO, ELIDA | | 4025 EAST DAYTON AVENUE | | | FRESNO | CA | 93726-6041 | |
| RUBIO, EPIMACO O & RUBIO, MARGARET J | | 438 CLUB CIRCLE | | | DANIELS | WV | 25832-9212 | |
| RUBIO, IGNACIO J & RUBIO, LAURA E | | 1325 S YUCCA AVE | | | BLOOMINGTON | CA | 92316-2133 | |
| RUBIO, JIMMY D & RUBIO, SHAWN | | 246 COUNTY ROAD 314 | | | ORANGE GROVE | TX | 78372-9754 | |
| RUBIO, JOSE E & TORRES, ANA M | | 2230 NORTH ORCHARD STREET | | | CHICAGO | IL | 60614 | |
| RUBIO, ROBERT | | 2971 ARES WAY | | | SAN DIEGO | CA | 92139 | |
| RUBIO, RUDY | | 4502 N CORNELIA CIR | | | CORPUS CHRISTI | TX | 78408 | |
| RUBLE, KURT E & ENGLISH, MARLA D | | 7130 VOLTA ST | | | SAN DIEGO | CA | 92111 | |
| RUBLOFF RESIDENTIAL PROPERTIES | | 980 N MICHIGAN AVE STE 900 | | | CHICAGO | IL | 60611-4554 | |
| RUBY A BOTELLO AND | | 1914 PACIFIC PL | DON HUFFMAN | | MURFREESBORO | TN | 37128 | |
| RUBY AND KIMBERLY SNYDER | | 1209 ESTHER | | | KEMAH | TX | 77565 | |
| RUBY BRASWELL REALTY LLC | | 3505 SUNSET AVE | | | ROCKY MOUNTAIN | NC | 27804 | |
| RUBY BROWN GREENE | | 1518 CHILLUM RD APT 203 | | | HYATTSVILLE | MD | 20782-2446 | |
| RUBY CANYON HOA | | 3002 I 70 BUSINESS LOOP STE 2 | C O HERITAGE PROPERTY MANAGEMENT | | GRAND JUNCTION | CO | 81504 | |
| RUBY D DUNSON | | 19315 PIERSON | | | DETROIT | MI | 48219 | |
| RUBY DABNEY AND FORD ROOFING | | 801 3RD ST | SERVICE | | FRANKLIN | LA | 70538 | |
| RUBY DABNEY AND THE SHERWIN | | 801 3RD ST | WILLIAMS CO AND JERRY GUILLOTTE | | FRANKLIN | LA | 70538 | |
| RUBY HEMPHILL AND STEVENS | | 718 36TH AVE | SIDING AND HOME IMPROVEMENT | | TUSCALOSSA | AL | 35401 | |
| RUBY JACKSON AND MARIO ROACH | | 857 BARBARA DR | | | MEMPHIS | TN | 38108 | |
| RUBY L FEASTER AND | | 1161 WYLIE RD | RONALD JOHNSON CONTRACTOR | | CHESTER | SC | 29706 | |
| RUBY MCCOY AND KUYKENDALL | | 13809 RENAULT ST | CONSTRUCTION | | HOUSTON | TX | 77015 | |
| RUBY PENA | | 159 E BENWOOD ST | | | COVINA | CA | 91722 | |
| RUBY RICHARD | | 2205 EWING DRIVE | | | LEBANON | TN | 37087 | |
| RUBY TOWN | | 32260 COUNTY HWY M | RUBY TOWN TREASURER | | HOLCOMBE | WI | 54745 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUBY TOWN | | 32260 COUNTY HWY M | TREASURER RUBY TOWN | | HOLCOMBE | WI | 54745 | |
| RUBY TOWN | | R 1 | | | GILMAN | WI | 54433 | |
| RUBY, BRET J & RUBY, DENISE R | | 344 ANDERSON STATION RD | | | CHILLICOTHE | OH | 45601-8537 | |
| RUBY, DAVID R | | 11 S 12TH ST | PO BOX 1463 | | RICHMOND | VA | 23219 | |
| RUBY, DAVID R | | PO BOX 1463 | | | RICHMOND | VA | 23218 | |
| RUCH MOORE CRAVEN SUTTON MURRY | | 745 FORT ST 20TH FL | HAWAII TOWER | | HONOLULU | HI | 96813 | |
| RUCHI KUMAR AND M MILLER | | 114 BALDWIN TERRACE | AND SON LLC | | WAYNE | NJ | 07470 | |
| RUCINSKI, KEITH | | ONE CASCADE PLZ STE 2020 | | | AKRON | OH | 44308 | |
| RUCKER, JAMES K | | 4701 SALMON RUN WAY | | | FORT WORTH | TX | 76137 | |
| RUCKER, KIRK | | 9 HOLLOWAY | | | SAN FRANCISCO | CA | 94112 | |
| RUCKER, LLOYD & RUCKER, REGINA | | 4037 DIAMOND BLUFF SW | | | LILBURN | GA | 30047 | |
| RUDD, BRAD A | | 740 TUFTS AVE E | | | PORT ORCHARD | WA | 98366 | |
| RUDDER, ARABELLY | | 14128 PADDOCK ST | | | SYLMAR | CA | 91342-2956 | |
| RUDDIE, SARAH | GROUND RENT COLLECTOR | PO BOX 202 | | | STEVENSVILLE | MD | 21666-0202 | |
| RUDDIE, SARAH | GROUND RENT | PO BOX 202 | | | STEVENSVILLE | MD | 21666-0202 | |
| RUDDLE, JEFFREY & RUDDLE, ELIZABETH | | HC 69 BOX 205A | | | BRANDYWINE | WV | 26802 | |
| RUDDY AND VARGA | | 1700 N FARNSWORTH AVE | | | AURORA | IL | 60505 | |
| RUDDY REALTORS | | 25 N MAIN ST | | | CARBONDALE | PA | 18407 | |
| RUDDY REALTY | | 25 N MAIN ST | | | CARBONDALE | PA | 18407 | |
| RUDEN MCCLOSKY - PRIMARY | | 200 East Broward Blvd | | | Fort Lauderdale | FL | 33301 | |
| RUDEN MCCLOSKY P A | | 200 E BROWARD BLVD | | | FT LAUDERDALE | FL | 33301 | |
| RUDLEY AND GLORIA ANTHONY | | 11600 SW COURTLY MANOR DR | | | LAKE SUZY | FL | 34269-7030 | |
| RUDLEY LELAND M AND M AND M ROOFING | | 4061 LINCOLN ST | | | GARY | IN | 46408-2513 | |
| RUDMAN AND WINCHELL | | PO BOX 1401 | | | BANGOR | ME | 04402 | |
| RUDNICK, MARION | | 20774 CONCORD GREEN DR W | | | BOCA RATON | FL | 33433 | |
| RUDOLFO B LOPEZ AND | | NELLY E LOPEZ | 112 W MARIPOSA # A B | | SAN CLEMENTE | CA | 92672 | |
| RUDOLG BROWN WYNTER AND JOSHUA | | 550 MAYFAIR CROSSING DR | MILLER ROOFING AND CONSTRUCTION | | LITHONIA | GA | 30038 | |
| RUDOLPH AND JOLYN PAUL | | 226 GRANDVIEW DR | | | AMHERST | VA | 24521 | |
| RUDOLPH AND PATHY TRUSCLAIR | | 1713 GRAYWOOD DR | AND RUDOLPH TRUSCLAIR JR AND FAST DRY LLC | | MABELTON | GA | 30126 | |
| RUDOLPH AND PATHY TRUSCLAIR | | 1713 GRAYWOOD DR | AND RUDOLPH TRUSCLAIR JR AND NMD SERVICES INC | | MABELTON | GA | 30126 | |
| RUDOLPH AND THERESA SANCHEZ AND | | 414 VINSON RD | A SOURTHER ROOFING | | BRANDENBURG | KY | 40108 | |
| RUDOLPH ANNEN, SPARBER | | 701 B ST STE 1400 | | | SAN DIEGO | CA | 92101-8164 | |
| RUDOLPH B CHAVEZ ATT AT LAW | | 2014 CENTRAL AVE SW | | | ALBUQUERQUE | NM | 87104 | |
| RUDOLPH BARTKE | | 133 W OLDIS STREET | | | ROCHELLE PARK | NJ | 07662 | |
| RUDOLPH C CAMPBELL ATT AT LAW | | 6601 MEMORIAL HWY | | | TAMPA | FL | 33615 | |
| RUDOLPH C MCCOLLUM JR ATT AT LAW | | PO BOX 4595 | | | RICHMOND | VA | 23220 | |
| RUDOLPH C MCCOLLUM JR ATT AT | | PO BOX 4595 | | | RICHMOND | VA | 23220 | |
| RUDOLPH D.SILVA | | 99 CLEVELAND RD #28 | | | PLEASANT HILL | CA | 94523 | |
| RUDOLPH DAZEVEDO AND WILLS | | 736 BURTON ST | PAINT AND HOME REPAIR | | ROCKY MOUNT | NC | 27803 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUDOLPH F PERHALLA ATT AT LAW | | 1441 E CLOVERLAND DR | | | IRONWOOD | MI | 49938 | |
| RUDOLPH F SANCHEZ AND | | GLORIA SANCHEZ | 4 INGLESIDE ROAD | | NEW FAIRFIELD | CT | 06812 | |
| RUDOLPH FRIEDMANN LLP | | 92 STATE ST | | | BOSTON | MA | 02109 | |
| RUDOLPH III, FRANK T & RUDOLPH, JACKIE L | | 2590 STILLWATER ROAD | | | LOWVILLE | NY | 13367 | |
| RUDOLPH MILLER AND KEVIN ROBERTS | | 3216 HALEYS WAY SE | | | CONYERS | GA | 30013 | |
| RUDOLPH MODSTER | | 25841 SANTO DRIVE | | | MISSION VIEJO | CA | 92691-5723 | |
| RUDOLPH ROACH AND FLOYD | | 917 TOM SMITH RD | JOSEPH | | LILBURN | GA | 30047 | |
| RUDOLPH TOWN | | 1147 CO TR C | | | RUDOLPH | WI | 54475 | |
| RUDOLPH TOWN | | 129 CTY RD DD | RUDOLPH TOWN TREASURER | | RUDOLPH | WI | 54475 | |
| RUDOLPH TOWN | | 559 CTY RD P | | | RUDOLPH | WI | 54475 | |
| RUDOLPH TOWN | | 559 CTY RD P | TREASURER RUDOLPH TWP | | RUDOLPH | WI | 54475 | |
| RUDOLPH VILLAGE | | 1466 MAIN ST | | | RUDOLPH | WI | 54475 | |
| RUDOLPH VILLAGE | | 6947 ROCKY RUN DR | TREASURER RUDOLPH VILLAGE | | RUDOLPH | WI | 54475 | |
| RUDOLPH VILLAGE | TREASURER RUDOLPH VILLAGE | 6947 ROCKY RUN DR | | | RUDOLPH | WI | 54475-9725 | |
| RUDOLPH W SAVICH ATT AT LAW | | 409 S COLLEGE AVE # A | | | BLOOMINGTON | IN | 47403-1514 | |
| RUDOLPH, DAVID A | | 4817 BLACKHAWK DR | | | SAINT LOUIS | MO | 63123-5703 | |
| RUDOLPH, DEBBIE | | 4015 APPLEGATE RD | CLIMATE GUARD INC | | APPLEGATE | MI | 48401 | |
| RUDOLPH, DEBBIE | | SV242 400 COUNTRYWIDE WAY | COUNTRYWIDE MORTGAGE | | SIMI VALLEY | CA | 93065 | |
| RUDOLPH, DONNA L & MURPHY, KATHLEEN M | | 218 MERRIMAN ROAD | | | LOUISVILLE | KY | 40207 | |
| RUDOLPH, PAUL N | | 935 RODNEY DR # 1 | | | NASHVILLE | TN | 37205-1015 | |
| RUDOVSKY, MICHAEL A & MADLENER, CHRISTINA A | | 4940 MYRTLE DRIVE | | | CONCORD | CA | 94521 | |
| RUDSER, JOHN L & FONTAINE, CAROLYN M | | 20 FAIRFAX ST | | | WEST NEWTON | MA | 02465-2607 | |
| RUDY A ORTIZ ATT AT LAW | | PO BOX 26191 | | | ALBUQUERQUE | NM | 87125 | |
| RUDY AND GLORIA OCAMPO AND KIM AND KURT | | 9611 DUKE DR | YOUNGBERG | | WESTMINSTER | CA | 92683 | |
| RUDY CORDOVA INS AGENCY | | 4033 RIDGE | | | PUEBLO | CO | 81008 | |
| RUDY ESTRADA | | 5527 E GRANT | | | FRESNO | CA | 93727 | |
| Rudy Flores | | 1622 W. Pomona St # A | | | Santa Ana | CA | 92704 | |
| RUDY GRAVES AND CANNON | | 783 W MCAULEY DR | CONSTRUCTION | | WEST MEMPHIS | AR | 72301 | |
| Rudy Hobbs | | 3331 Springfield Avenue | | | Pennsauken | NJ | 08109 | |
| RUDY L PATRICK ATT AT LAW | | 2399 ORCHARD ST | | | BOISE | ID | 83705 | |
| RUDY M ARANA AND | | HILDELIZA ARANA | 13700 EL CAJON DRIVE | | DESERT HOT SPRINGS | CA | 92240 | |
| RUDY M BORJA LILLIAN J BORJA | | 1210 WILLOWBRIAR LN | AND TEXAS VETERAN ROOFING AND SIDING COMPANY | | DEER PARK | TX | 77536 | |
| RUDY RIVERA | | 18709 99TH AVENUE COURT EAST | | | PUYALLUP | WA | 98375 | |
| RUDY, LISA | | 22637 NONA ST | KEARNS BROTHER INC | | DEARBORN | MI | 48124 | |
| RUDYARD J COLTMAN ATT AT LAW | | PO BOX 50 | | | BAKER CITY | OR | 97814 | |
| RUDYARD TOWNSHIP | | PO BOX 277 | | | RUDYARD | MI | 49780 | |
| RUDYARD TOWNSHIP | | PO BOX 277 | TREASURER RUDYARD TWP | | RUDYARD | MI | 49780 | |
| RUDYRODOLFO AND ESPERANZA | | 17836 OAKROCK CT | MARTIN | | GRANADA HILLS | CA | 91344 | |
| RUDYS TERMITE AND PEST CONTROL | | 45 235 TOWNE AVE STE 4 | | | INDIO | CA | 92201 | |
| RUEBUSH APPRAISAL SERVICE | | 1810 N SILVER CITY | | | SILVER CITY | NM | 88061 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUEBUSH, DRU P | | 8 N CRESTWAY DR | | | SILVER CITY | NM | 88061-5641 | |
| RUEDA, ERICK | | 57 MOZART STREET | | | JAMAICA PLAIN | MA | 02130 | |
| RUEDIGER, JEFFREY E | | 2213 E SOMMERHAUSER CIR | | | DERBY | KS | 67037-3559 | |
| RUEDING BANZHOFF REALTY | | 197 PHEASANT ST | | | CONCORD | NH | 03301 | |
| RUEHMANN LAW FIRM, P.C. | ERSHAD ALI & SHABANA ERSHAD VS TISHA RENE TORRES GREENPOINT MRTG FUNDING INC  MRTG ELECTRONIC REGISTRATION SYS INC & ET AL | 9580 Oak Avenue Parkway, Suite 15 | | | Folsom | CA | 95630 | |
| RUEL PANGILINAN, | | 1707 PREUSS ROAD | | | LOS ANGELES | CA | 90035 | |
| RUFF AND COMPANY | | PO BOX 34 | | | BEDFORD | VA | 24523 | |
| RUFF LAW FIRM LLC | | 1205 MOUNT VERNON ST | | | LABELLE | FL | 32803 | |
| RUFFALO LAW OFFICE PA | | 423 3RD AVE SE STE 201 | | | ROCHESTER | MN | 55904 | |
| RUFFENACH LAW FIRM | | 49066 US 71 | | | BEMIDJI | MN | 56601-9448 | |
| RUFFIN APPRAISAL | | 3350 RIDGELAKE DR STE 46 | | | METAIRIE | LA | 70002 | |
| RUFFIN APPRAISAL | | 3350 RIDGELAKE DR STE 46 | | | METAIRIE | LA | 70002 | |
| RUFFNER, M S | | 32 TIMBERLINE CT | | | PITTSBURGH | PA | 15217 | |
| RUFFNER, MICHAEL | | PO BOX 75502 | | | SAN CLEMENTE | CA | 92673-0184 | |
| RUFFO, JOE | | 5 BRISTOL DR | | | ASTON | MA | 02375 | |
| RUFINO MAGNO | | 7151 YORK AVENUE S | #1118 | | EDINA | MN | 55435 | |
| RUFINO MICO | | 29741 STARLAND DRIVE | | | BEAR VALLEY SPRINGS | CA | 93561 | |
| RUFUS AND CHERYL REED AND | | 3720 FAIRINGTON DR | FRANKS UNLIMITED SERVICES | | HEPHZIBAH | GA | 30815 | |
| RUFUS AND CONNIE HONNEYCUTT AND | | 4451 SHERMAN RD | SOBRITO CONSTRUCTION COMPANY | | RICHMOND | VA | 23234 | |
| RUFUS AND ESTELITA HARLEY | | 571 COLUMBIA ST | | | NEW MILFORD | NJ | 07646 | |
| RUFUS HAMILTON | | 1212 WILLOW BEND | | | CLARKSVILLE | TN | 37043 | |
| RUFUS HEDRICK | | DORIS HEDRICK | 3885 HARTLAND RD | | LENOIR | NC | 28645 | |
| RUFUS PRINGLE | | 108 DONEGAL LANE | | | SUMMERVILLE | SC | 29483 | |
| RUFUS R CLIFFORD III RUFUS R | | 107 COUNTY RD 458 | CLIFFORD AND CAREY C CLIFFORD | | KILLEN | AL | 35645 | |
| RUGAMA, LUISA | | 6523 EAST MARENGO DRIVE | | | ANAHEIM | CA | 92807-0000 | |
| RUGGED ROOF LLC | | 4812 REAN MEADOW DR | | | KETTERING | OH | 45440 | |
| RUGGIER, FRANK X | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| RUGGLES APPRAISAL SERVICES | | 10 DELAWARE AVE | | | WEST PITTSTON | PA | 18643 | |
| RUGGLES, RICHARD C | | 232 N ST | | | WEST PITTSTON | PA | 18643 | |
| RUH, PERRI & RUH, LARRY | | PO BOX 4195 | | | WEST HILLS | CA | 91308-4195 | |
| RUHAMA DANKNER ATT AT LAW | | 1347 WESTBANK EXPY STE C | | | WESTWEGO | LA | 70094 | |
| RUHL AND RUHL RE LLC | | 5403 VICTORIA AVE STE 100 | | | DAVENPORT | IA | 52807 | |
| RUHL AND RUHL REAL ESTATE LLC | | 5403 VICTORIA AVE STE 100 | | | DAVENPORT | IA | 52807 | |
| RUHL AND RUHL REALTORS INC | | 5403 VICTORIA AVE STE 100 | | | DAVENPORT | IA | 52807 | |
| RUHL AND RUHL REALTORS | | 1701 52ND AVE | | | MOLINE | IL | 61265 | |
| RUHL AND RUHL REALTORS | | 301 N 2ND ST | | | CLINTON | IA | 52732 | |
| RUHL AND RUHL REALTY | | 111 CHERRY ST | | | PORT BYRON | IL | 61275 | |
| RUHL REALTORS INC | | 5403 VICTORIA AVE 100 | | | DAVENPORT | IA | 52807 | |
| RUHL, ROGER L | | PO BOX 13412 | | | SPOKANE VALLEY | WA | 99213 | |
| RUHLE, WILLIAM A & RUHLE, CHERYL D | | 236 E MAPLE ST | | | CLEONA | PA | 17042 | |
| RUHNKE, RICHARD W & RUHNKE, SANDRA K | | 6444 FREEPORT RD | | | FAYETTEVILLE | NC | 28303 | |
| RUI CREDIT SERVICES | | P.O.BOX 1349 | | | MELVILLE | NY | 11747 | |
| RUISARD, DAVID & RUISARD, HEATHER | | 10511 10511 REDOAK RIDGE LANE | | | HOUSTON | TX | 77064 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ AND FLINT D B A THE SILVER GROUP | | 11115 ASH ST | | | LEAWOOD | KS | 66211 | |
| RUIZ JR, JULIAN & VARGAS-RUIZ, RAE A | | 1101 CAESAR DRIVE | | | GALLUP | NM | 87301 | |
| RUIZ ROOFING AND CONSTRUCITON | | 390 HOLBROOK | | | WHEELING | IL | 60090 | |
| RUIZ ROOFING AND CONSTRUCTION | | 2689 HIGHWAY 81 E | | | MCDONOUGH | GA | 30252-7056 | |
| RUIZ, ALEJANDRO | | 6511 MALBROOK COURT | | | DALE CITY | VA | 22193 | |
| RUIZ, B K | | 18610 SW 91ST TER | | | TUALATIN | OR | 97062-0000 | |
| RUIZ, BERNARDO | | 616 HIGHVIEW AVE | | | ADDISON | IL | 60101 | |
| RUIZ, DANIEL | | 3701 PHILLIPS STREET | | | TAMPA | FL | 33619 | |
| Ruiz, Erick | ERICK AGUILAR RUIZ V NATIONSTAR MRTG LLC SUBSTITUTE TRUSTEE AKA NATASHA M BARONE, HUTCHENS, SENTER & BRITTON PA, FLICK ET AL | 829 Gardengate Road | | | Greensboro | NC | 27406 | |
| RUIZ, GUSTAVO O & RUIZ, MARIA A | | 29 LUDLOW STREET | | | WHARTON | NJ | 07885 | |
| RUIZ, IRIDA | | 206 PINE TULIP CT APT 102 | | | TAMPA | FL | 33612-4308 | |
| RUIZ, JAIME & RUIZ, GENOVEVA | | 824 SAN MARINO AVE | | | MONTEBELLO | CA | 90640-8041 | |
| RUIZ, JOSE | | 74 NE 69TH ST | | | MIAMI | FL | 33138 | |
| RUIZ, MARTHA | | 850 E HUNTER AVE | | | SANTA ANA | CA | 92701-0000 | |
| RUIZ, ORLANDO | | 1715 17 NW 32ND STREET | | | MIAMI | FL | 33142-0000 | |
| RUIZ, PABLO C | | 1108 AVENIDA LAS VISTAS | | | LOS LUNAS | NM | 87031-0000 | |
| RUIZ, RUBEN & WARD, DONALD S | | 24394 PAWNEE TRAIL | | | MORENO VALLEY | CA | 92557 | |
| RUIZ, VALENTIN | | 522 WACO LN | | | CARPENTERSVILLE | IL | 60110 | |
| RUJEANIA STEVENS AND SAMS | | 3185 MISSOURI ST | CARPET | | CAMDEN | AR | 71701 | |
| RUKSENAS, MADALINE P | | 1473 WINTERWARM DRIVE | | | FALLBROOK | CA | 92028 | |
| RULE, TONY C & RULE, NIKOLLA M | | 27 PIESDIO POINT | | | CIOLLS LANES | WV | 25313 | |
| RULEVILLE CITY | | 200 E FLOYCE ST PO BOX 428 | TAX COLLECTOR | | RULEVILLE | MS | 38771 | |
| RULLAN, CHARLES A & RULLAN, CAROL L | | 7640 NW 50TH COURT | | | CORAL SPRINGS | FL | 33067 | |
| RULLI, NICK | | 25 NW 23RD PL | | | PORTLAND | OR | 97210 | |
| RULNEY, MURRAY S | | 5000 E GRANT RD 170 | | | TUCSON | AZ | 85712 | |
| RULON J HUNTSMAN ATT AT LAW | | 1121 PALM ST STE 14 | | | LAS VEGAS | NV | 89104 | |
| RULON J HUNTSMAN ATT AT LAW | | 1905 S EASTERN AVE | | | LAS VEGAS | NV | 89104 | |
| RULON J HUNTSMAN ATT AT LAW | | 535 S 10TH ST | | | LAS VEGAS | NV | 89101 | |
| RULON T BURTON AND ASSOC | | 6000 S FASHION BLVD | | | MURRAY | UT | 84107 | |
| RULTON T BURTON AND ASSOC | | 6000 FASHION BLVD | | | MURRAY | UT | 84107 | |
| RULVIVAR, CRISTETA B | | 2036 W EDGERTON AVE | | | MILWAUKEE | WI | 53221-0000 | |
| Rumen Georgiev | | 2990 Goentner Rd. | | | Willow Grove | PA | 19090 | |
| RUMFORD APPRAISAL SERVICE | | 112 SOMERSET ST | | | RUMFORD | ME | 04276 | |
| RUMFORD TOWN | | 145 CONGRESS ST TAX OFFICE | TOWN OF RUMFORD | | RUMFORD | ME | 04276 | |
| RUMFORD TOWN | | 145 CONGRESS ST | TOWN OF RUMFORD | | RUMFORD | ME | 04276 | |
| RUMILL, ROBERT J | | 2369 GOLF LAKE CIR 71 | | | MELBORNE | FL | 32935 | |
| RUMMEL REBECCA, RONALD | | 2530 WOODLEY RD | TOWNSEND AND FEAZEL ROOFING | | COLUMBUS | OH | 43231 | |
| RUMNEY TOWN | | 79 DEPOT ST | RUMNEY TOWN | | RUMNEY | NH | 03266 | |
| RUMNEY TOWN | | PO BOX 275 | RUMNEY TOWN | | PLYMOUTH | NH | 03264-0275 | |
| RUMNEY, DONALD | | P O BOX 41303 | | | SAN JOSE | CA | 95160 | |
| RUMPEL, SHAWN | TAMMI L FROST | PO BOX 73 | | | WARRENS | WI | 54666-0073 | |
| RUMPF LAW OFFICE SC | | 152 W MAIN ST | | | CAMBRIDGE | WI | 53523 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Page 4753 of 5992

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUMSEY, GINNY F & RUMSEY, DUNCAN S | | 17 LAURA CT | | | READING | PA | 19608-9695 | |
| RUMSEY, JOSEPH R & RUMSEY, LORENE S | | 127 PARK AVE PO BOX 78 | | | HESPERIA | MI | 49421 | |
| RUMSEY, ROBERT D & RUMSEY, JANIS L | | PO BOX 56885 | | | NORTH POLE | AK | 99705-1885 | |
| RUMSON BORO | | 80 E RIVER RD | RUMSON BORO TAXCOLLECTOR | | RUMSON | NJ | 07760 | |
| RUMSON BORO | | 80 E RIVER RD | TAX COLLECTOR | | RUMSON | NJ | 07760 | |
| RUN, TEAL | | NULL | | | HORSHAM | PA | 19044 | |
| RUNA LAILA AND TUSHER BHUIYAN | | 38 32 11TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| RUNAWAY BEACH CLUB CONDO ASSOCINC | | 385 DOUGLASS AVE STE 3000 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| RUNCIO, MASSIMO | | 45 LOG STREET UNIT 2H | | | MANCHESTER | NH | 03102 | |
| RUND, JASON | | 3728 ATLANTIC AVE | | | LONG BEACH | CA | 90807 | |
| RUND, JASON | | 840 APOLLO ST STE 351 | | | EL SEGUNDO | CA | 90245 | |
| RUNES LAW OFFICES PC | | PO BOX 201 | | | MOUNT PROSPECT | IL | 60056-0201 | |
| RUNESTONE ELECTRIC ASSOC | | 124 7TH AVE W | | | ALEXANDRIA | MN | 56308 | |
| RUNESTONE ELECTRIC ASSOCIATION | | PO BOX 9 | | | ALEXANDRIA | MN | 56308 | |
| RUNESTONE ELECTRIC ASSOCIATION | | PO BOX 9 | | | ALEXANDRIA | MN | 56308 | |
| RUNFT & STEELE LAW OFFICES | GREGORY RENSHAW V COLONIAL FIRST LENDING GROUP INC, A UTAH CORP HOMECOMINGS FINANCIAL, LLC, A DELAWARE LIMITED LIABILI ET AL | 1020 West Main Street, Suite 400 | | | Boise | ID | 83702 | |
| RUNG, DAVID W | | 2753 C W ANKLAM RD | | | TUCSON | AZ | 85745-3701 | |
| RUNG, ROBERT G | | 6226 BEVERLY COURT | | | HILLSBORO | MO | 63050 | |
| RUNGE CITY | | 109 N HELENA | CITY TAX COLLECTOR | | RUNGE | TX | 78151 | |
| RUNGE CITY | CITY TAX COLLECTOR | PO BOX 206 | 109 N HELENA | | RUNGE | TX | 78151 | |
| RUNGE, BRIAN | | 129 POCHIN PL | | | HAMPTON | VA | 23661 | |
| RUNGSAWANG, PORNPUN | | 1537 REBECCA CREST | SAFECO SPECIALIZED LOAN SER | | REDLANDS | CA | 92373 | |
| RUNION, CALVIN B & RUNION, SHERRY L | | 169 SUNDAY BRANCH LN | | | HAYESVILLE | NC | 28904-6405 | |
| RUNNELS CITY | ASSESSOR COLLECTOR | PO BOX 517 | 200 S BROADWAY | | BALLINGER | TX | 76821 | |
| RUNNELS COUNTY CLERK | | 600 COURTHOUSE SQUARE | BROADWAY AND HUTCHINGS | | BALLINGER | TX | 76821 | |
| RUNNELS COUNTY RECORDER | | PO BOX 189 | | | BALLINGER | TX | 76821 | |
| RUNNELS COUNTY | ASSESSOR COLLECTOR | PO BOX 517 | 200 S BROADWAY | | BALLINGER | TX | 76821 | |
| RUNNELS COUNTY | | PO BOX 517 | ASSESSOR COLLECTOR | | BALLINGER | TX | 76821 | |
| RUNNEMEDE BORO | | 24 N BLACK HORSE PIKE | RUNNEMEDE BORO TAX COLLECTOR | | RUNNEMEDE | NJ | 08078 | |
| RUNNEMEDE BORO | | 24 N BLACK HORSE PIKE | TAX COLLECTOR | | RUNNEMEDE | NJ | 08078 | |
| RUNNING BEAR GENERAL CONTRACTOR | | 5073 RAVENSWORTH DR | | | MEMPHIS | TN | 38109 | |
| RUNNING WISE FORD PLC | | 201 STATE ST # 200 | | | CHARLEVOIX | MI | 49720-1371 | |
| RUNNING, TERRI A | | PO BOX 16355 | | | ST PAUL | MN | 55116 | |
| RUNNION, ROBERT B | | 114 SIMMONS STREET | | | SPENCER | WV | 25276 | |
| RUNYAN ACRES FIRE 10 | | 17820 BATESVILLE PIKE | | | SHERWOOD | AR | 72120 | |
| RUNYON REALTY INC | | 48 W 2ND AVE | PO BOX 156 | | WILLIAMSON | WV | 25661 | |
| RUNYON, ERICK | | 19484 COUNTY LANE 225 | | | ORONOGO | MO | 64855-9170 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUNYON, JR, DAVID B & RUNYON, GAIL | | 3919 MAVERICK AVE. | | | SARASOTA | FL | 34233-1544 | |
| RUOFF MORTGAGE COMPANY INC | | 1110 E DUPONT RD | | | FORT WAYNE | IN | 46825 | |
| RUOFF MORTGAGE COMPANY INC | | 1110 E DUPONT ROAD | | | FORT WAYNE | IN | 46825 | |
| RUONA JR, WILMER N & RUONA, CAROL | | PO BOX 225 | | | FLORISSANT | CO | 80816 | |
| RUPERT DANIELS | | 10080 SW 90TH LOOP | | | OCALA | FL | 34481-9459 | |
| RUPERT TOWN CLERK | | PO BOX 140 | | | WEST RUPERT | VT | 05776 | |
| RUPERT TOWN | | PO BOX 140 | TOWN OF RUPERT | | WEST RUPERT | VT | 05776 | |
| RUPERT TOWN | | PO BOX 144 | TOWN OF RUPERT | | WEST RUPERT | VT | 05776 | |
| RUPERT, IVAN L | | 366 CRYSTAL RIDGE DR | | | CRYSTAL LAKE | IL | 60012-0000 | |
| RUPERT, MARGARET | | 11709 CEDAR LN | COLLECTOR | | KINGSVILLE | MD | 21087 | |
| RUPF, ANDREW | | 15471 S STURGEON DRIVE | | | OLATHE | KS | 66062 | |
| Ruple, Josiah | | 9573 County Road 335 | | | New Castle | CO | 81647 | |
| RUPP, MARK N & RUPP, JODI J | | 2475 HORSESHOE RD | | | DELAWARE | OH | 43015 | |
| RUPP, STEPHEN W | | 1200 KENNECOTT BUILDING STE 60 | | | SALT LAKE CITY | UT | 84133 | |
| RUPPE, ALAN | | 106 RIDGEVIEW RD | | | STATESVILLE | NC | 28625 | |
| RUPPENTHAL REAL ESTATE | | PO BOX 2116 | | | ELMIRA | NY | 14903-0116 | |
| RUPPERT, ERIK A & RUPPERT, ROBIN C | | 2917 CARLISLE BLVD NE SUITE 105 | | | ALBUQUERQUE | NM | 87110-0000 | |
| RUPWANI ASSOCIATES | | 1360 NEW HAVEN RD | | | NAUGATUCK | CT | 06770 | |
| RURAL ALASKA INS AGENCY INC | | PO BOX 72249 | | | FAIRBANK | AK | 99707 | |
| RURAL APPRAISALS | | PO BOX 767 | | | PHILLIPSPORT | NY | 12769 | |
| RURAL COMMUNITY INSURANCE CO | | DEPT 2181 | | | DENVER | CO | 80291 | |
| RURAL MUTUAL INS CO | | | | | MADISON | WI | 53705 | |
| RURAL MUTUAL INS CO | | PO BOX 5555 | | | MADISON | WI | 53705 | |
| RURAL RETREAT TOWN | | 307 S MAIN STREET PO BOX 130 | TREASURER RURAL RETREAT TOWN | | RURAL RETREAT | VA | 24368 | |
| RURAL RETREAT TOWN | | PO BOX 130 | TREASURER | | RURAL RETREAT | VA | 24368 | |
| RURAL VALLEY BORO | | 214 CTR AVE BOX 13 | T C OF RURAL VALLEY BORO | | RURAL VALLEY | PA | 16249 | |
| RURAL VALLEY BORO | | 508 MAIN ST | TAX COLLECTOR | | RURAL VALLEY | PA | 16249 | |
| RUSCH ENGINEERING AND SURVEYING LLC | | 400 RUSCH ROAD | | | ANTIGO | WI | 54409 | |
| RUSCH, RANDOLPH S | | 511 DADE ST | | | CREWE | VA | 23930-1044 | |
| RUSCHKY, JANE S | | 816 E ELMWOOD AVE | C O MOSS AND ASSOCIATES | | COLUMBIA | SC | 29201 | |
| RUSCOE, TIMOTHY | | 997 ASHOKAN RD | | | KINGSTON | NY | 12401 | |
| RUSCOMBMANOR TOWNSHIP BERKS | | 204 OAK LN | T C OF RUSCOMBMANOR TOWNSHIP | | FLEETWOOD | PA | 19522 | |
| RUSELL, CATHY L | | 37 TERRACE CT | | | CARMEL | IN | 46032 | |
| RUSH COUNTY CONSERVANCY | | 101 E 2ND ST RM 213 | RUSH COUNTY TREASURER | | RUSHVILLE | IN | 46173 | |
| RUSH COUNTY DRAINAGE | | 101 E 2ND ST RM 213 | RUSH COUNTY TREASURER | | RUSHVILLE | IN | 46173 | |
| RUSH COUNTY RECORDER OFFICE | | 101 E 2ND ST | RM 208 | | RUSHVILLE | IN | 46173 | |
| RUSH COUNTY | | 101 E 2ND ST RM 213 | RUSH COUNTY TREASURER | | RUSHVILLE | IN | 46173 | |
| RUSH COUNTY | | 101 E 2ND ST | | | RUSHVILLE | IN | 46173 | |
| RUSH COUNTY | | 101 E 2ND ST | TREASURER RUSH COUNTY | | RUSHVILLE | IN | 46173 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSH COUNTY | | 101 E 42ND ST RM 213 | | | RUSHVILLE | IN | 46173 | |
| RUSH COUNTY | | PO BOX 460 715 ELM | | | LA CROSSE | KS | 67548 | |
| RUSH COUNTY | RUSH COUNTY TREASURER | PO BOX 460 | 715 ELM | | LACROSSE | KS | 67548 | |
| RUSH CREEK REALTY | | 12214 STATE HWY 35 | | | DESOTA | WI | 54624 | |
| RUSH HENRIETTA CS BRIGHTON TOWN | | 2300 ELMWOOD AVE | RECIEVER OF TAXES | | ROCHESTER | NY | 14618 | |
| RUSH HENRIETTA CS TN OF HENRIETTA | | 475 CALKINS RD | RECEIVER OF TAXES | | HENRIETTA | NY | 14467 | |
| RUSH HENRIETTA CS TN OF HENRIETTA | RECEIVER OF TAXES | PO BOX 579 | 475 CALKINS RD | | HENRIETTA | NY | 14467 | |
| RUSH HENRIETTA CS TN OF PITTSFORD | | 11 S MAIN ST PO BOX 180 | | | PITTSFORD | NY | 14534 | |
| RUSH HENRIETTA CS TN OF RUSH | | 5977 E HENRIETTA RD | LINDA HENRY TAX COLLECTOR | | RUSH | NY | 14543 | |
| RUSH HENRIETTA CS TN OF RUSH | | 5977 E HENRIETTA RD | TAX COLLECTOR | | RUSH | NY | 14543 | |
| RUSH LAKE PROPERTY OWNERS | | PO BOX 78 | | | PINCKNEY | MI | 48169 | |
| RUSH M SHORTLEY ATT AT LAW | | 1921 51ST ST NE | | | CEDAR RAPIDS | IA | 52402 | |
| RUSH MOORE CRAVEN SUTTON MORRY | | 737 BISHOP ST STE 2400 MAUKA TOWER | | | HONALULU | HI | 96813-3214 | |
| RUSH MOORE LLP | | 737 BISHOP ST STE 2400 MAUKA TOWER | | | HONOLULU | HI | 96813 | |
| RUSH MOORE LLP | | 737 BISHOP ST STE 2400 | | | HONOLULU | HI | 96813 | |
| RUSH MOORE LLP | | 737 BISHOP ST STE 2400 | MAKUA TOWER | | HONOLULU | HI | 96813 | |
| RUSH REGISTRAR OF DEEDS | | 715 ELM | RUSH COUNTY COURTHOUSE | | LA CROSSE | KS | 67548 | |
| RUSH RIVER TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| RUSH ROSS PA | | 1801 N HIGHLAND AVE | | | TAMPA | FL | 33602 | |
| RUSH RUSH AND COOK | | 1713 S D ST | | | FORT SMITH | AR | 72901 | |
| RUSH TOWN | | 5977 E HENRIETTA RD | TAX COLLECTOR | | RUSH | NY | 14543 | |
| RUSH TOWNSHIP SUSQUE | | 3139 SR 706 | T C OF RUSH TOWNSHIP | | LAWTON | PA | 18828 | |
| RUSH TOWNSHIP | | 288 HOUTZ LN | TAX COLLECTOR | | TOWER CITY | PA | 17980 | |
| RUSH TOWNSHIP | | PO BOX 85 | TREASURER RUSH TWP | | HENDERSON | MI | 48841 | |
| RUSH TOWNSHIP | | RR 5 BOX 74 | TAX COLLECTOR | | MONTROSE | PA | 18801 | |
| RUSH TOWNSHIP | | RUSH TOWNSHIP | | | HENDERSON | MI | 48841 | |
| RUSH TOWNSHIP | TREASURER RUSH TWP | PO BOX 85 | 202 S W ST | | HENDERSON | MI | 48841 | |
| RUSH TOWSHIP SCHYKL | | 117 CUMBERLAND AVE | | | TAMAQUA | PA | 18252 | |
| RUSH TOWSHIP SCHYKL | | 117 CUMBERLAND AVE | TAX COLLECTOR OF RUSH TOWNSHIP | | TAMAQUA | PA | 18252 | |
| RUSH TWP CENTRE | | 161 RICHARD ST | GAIL WILKES TAX COLLECTOR | | PHILIPSBURG | PA | 16866 | |
| RUSH TWP CENTRE | | 161 RICHARD ST | T C OF RUSH TOWNSHIP | | PHILIPSBURG | PA | 16866 | |
| RUSH TWP NRTHUM | | 212 PINE SWAMP RD | T C OF RUSH TOWNSHIP | | DANVILLE | PA | 17821 | |
| RUSH TWP | | 5 ERLSTON RD | TAX COLLECTOR | | DANVILLE | PA | 17821 | |
| RUSH, EDGAR W | | P.O. BOX 3591 | | | WINCHESTER | VA | 22604 | |
| RUSH, JUDY | | 2307 CEIBA CT | ASR BUILDERS | | LAWRENCEVILLE | GA | 30043 | |
| RUSH, LOTONDRA | | 14562 SOHO DR | WAM CONSTRUCTION | | FLORISSANT | MO | 63034-2654 | |
| RUSH, MICHAEL W | | 2101 BARTON DRIVE | | | ARLINGTON | TX | 76010-4751 | |
| RUSH, OREATHE | | 269 LYME ST | MARY CAMPBELL AND KENCO HOME IMPROVEMENT | | HARTFORD | CT | 06112 | |
| RUSHELBY ENERGY | | PO BOX 55 | | | MANILLA | IN | 46150 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSHFORD TOWN | | 8950 BELL SCHOOL RD | RUSHFORD TOWN TREASURER | | OMRO | WI | 54963 | |
| RUSHFORD TOWN | | 8950 BELL SCHOOL RD | RUSHFORD TOWN | | OMRO | WI | 54963 | |
| RUSHFORD TOWN | | 8950 BELL SCHOOL RD | TREASURER RUSHFORD TWP | | OMRO | WI | 54963 | |
| RUSHFORD TOWN | | 9453 STONE SCHOOL RD | | | OMRO | WI | 54963 | |
| RUSHFORD TOWN | TOWN HALL | PO BOX 38 | TAX COLLECTOR | | RUSHFORD | NY | 14777 | |
| RUSHING CONTRUCTION LLC | | 14663 WOODLEY FARM RD | | | COKER | AL | 35452 | |
| RUSHING STREET STATION HOA | | 670 RUSHING ST | | | RICHMOND HILL | GA | 31324 | |
| RUSHLOW, BRANDON | | 18847 SUMNER | | | REDFORD | MI | 48240 | |
| RUSHMER WERRENRATH, FISHER | | 20 N ORANGE AVE STE 1500 | | | ORLANDO | FL | 32801 | |
| RUSHMORE APPRAISALS | | PO BOX 9654 | | | RAPID CITY | SD | 57709 | |
| RUSHSHELBY ENERGY | | PO BOX 55 | | | MANILLA | IN | 46150 | |
| RUSHTON, KENNETH A | | 99 W MAIN ST | PO BOX 212 | | LEHI | UT | 84043 | |
| RUSHTONSTAKELYJOHNSTON AND GARRETT | | PO BOX 270 | | | MONTGOMERY | AL | 36101 | |
| RUSHVILLE VILLAGE POTTER TOWN | | 1 S MAIN ST PO BOX 51 | VILLAGE CLERK | | RUSHVILLE | NY | 14544 | |
| RUSHVILLE VILLAGE | | 1 S MAIN ST BOX 51 | | | RUSHVILLE | NY | 14544 | |
| RUSHWOOD HOA INC | | PO BOX 41027 | ATTN STERLING BANK LOCKBOX | | HOUSTON | TX | 77241 | |
| RUSIECKI, KENNETH R | | PO BOX 314 | | | WARREN | MA | 01083 | |
| RUSINKO, ROBERT D | | ONE INDEPENDENT DR STE 1200 | JOSEPH B RUSINKO | | JACKSONVILLE | FL | 32202 | |
| RUSIT AND LULZIME NASUFI | | 37 HARMON ST | & SCHPENDIN & XHENETE NASUFI ASAP HOME IMPROVEMENT | | LINCOLN PARK | NJ | 07035 | |
| RUSK COUNTY CLERK | | 115 N MAIN STE 206 COURTHOUSE | | | HENDERSON | TX | 75652 | |
| RUSK COUNTY CLERK | | 115 N MAIN | COURTHOUSE | | HENDERSON | TX | 75652 | |
| RUSK COUNTY REGISTER OF DEEDS | | 311 MINER AVE E STE 132N | | | LADYSMITH | WI | 54848 | |
| RUSK COUNTY TREASURER | | 311 MINER AVE E STE C140 | | | LADYSMITH | WI | 54848 | |
| RUSK COUNTY | | 202 N MAIN PO BOX 988 75653 | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| RUSK COUNTY | | 202 N MAIN PO BOX 988 | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| RUSK COUNTY | | 311 MINER AVE E STE C140 | RUSK COUNTY TREASURER | | LADYSMITH | WI | 54848 | |
| RUSK COUNTY | | COUNTY COURTHOUSE 311 MINER AV E | | | LADYSMITH | WI | 54848 | |
| RUSK COUNTY | | PO BOX 988 | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| RUSK COUNTY | | PO BOX 988 | | | HENDERSON | TX | 75653 | |
| RUSK REGISTER OF DEEDS | | 311 MINER AVE E | | | LADYSMITH | WI | 54848 | |
| RUSK TOWN | | 1126 STATE RD 70 | RUSK TOWN TREASURER | | SPOONER | WI | 54801 | |
| RUSK TOWN | | 1126 W STATE RD HWY 70 | TREASURER TOWN OF RUSK | | SPOONER | WI | 54801 | |
| RUSK TOWN | | 2961 ROLLING GREEN RD | TREASURER TOWN OF RUSK | | SPOONER | WI | 54801 | |
| RUSK TOWN | | N1456 SUGAR LAKE RD | RUSK TOWN | | CHETEK | WI | 54728 | |
| RUSK TOWN | | N1456 SUGAR LAKE RD | TREASURER TOWN OF RUSK | | CHETEK | WI | 54728 | |
| RUSK TOWN | | R 2 | | | CHETEK | WI | 54728 | |
| RUSK TOWN | | TAX COLLECTOR | | | SPOONER | WI | 54801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSK TOWN | | W 15010 CO RD D | TREASURER RUSK TOWNSHIP | | CHETEK | WI | 54728 | |
| RUSKIN HEIGHTS HOA | | PO BOX 9697 | | | KANSNA CITY | MO | 64134 | |
| RUSKIN HEIGHTS HOMES ASSOCIATION | | PO BOX 9697 | | | KANSAS CITY | MO | 64134 | |
| RUSKIN MOSCOU FALTISCHEK | | 1425 RXR PLZ | | | UNIONDALE | NY | 11556 | |
| RUSKIN VILLAGE HOMES ASSOCIATION | | PO BOX 9697 | | | KANSAS CITY | MO | 64134 | |
| RUSKIN, DAVID W | | 1100 TRAVELERS TOWER | 26555 EVERGREEN | | SOUTHFIELD | MI | 48076 | |
| RUSKIN, DAVID | | 1100 TRAVELERS TOWER | 26555 EVERGREEN | | SOUTHFIELD | MI | 48076 | |
| RUSNAK, MIROSLAW | | 33600 N 27TH DR UNIT 2093 | | | PHOENIX | AZ | 85085-8850 | |
| RUSNOV, JOHN J | | 14938 DRAKE RD | | | STRONGSVILLE | OH | 44136 | |
| RUSNOV, JOHN | | 14938 DRAKE RD | | | STRONGSVILLE | OH | 44136 | |
| RUSS AND MELISSA DORCAS AND | | 1662 E INTREPID AVE | PRESMYK AND SONS CONSTRUCTION INC | | MESA | AZ | 85204 | |
| RUSS B COPE ATT AT LAW | | 7501 PARAGON RD | | | DAYTON | OH | 45459 | |
| RUSS F EAGLE ATT AT LAW | | PO BOX 1351 | | | MURFREESBORO | TN | 37133 | |
| RUSS HUMPHREYS INS AGENCY | | 41609 BIG BEAR LAKE BLVD | | | BIG BEAR LAKE | CA | 92315 | |
| RUSS SONNER AND ADAM SITT PUBLIC | | 9 SUNSET DR | ADJUSTER | | ASBURY PARK | NJ | 07712 | |
| RUSS SONNIER AND US SMALL | | 9 SUNSET DR | BUSINESS ADMIN | | ASBURY PARK | NJ | 07712 | |
| RUSS STEWART ATTORNEY AT LAW | | 805 W TOUHY AVE | | | PARK RIDGE | IL | 60068 | |
| RUSS W ERCOLANI ATT AT LAW | | 2629 TOWNSGATE RD STE 235 | | | WESTLAKE VILLAGE | CA | 91361 | |
| RUSS, DAVID F & RUSS, DEBORAH L | | 2701 MAIN ST APT 66 | | | FOREST GROVE | OR | 97116-2364 | |
| RUSS, DAVID F & RUSS, DEBORAH L | | 2701 MAIN STREET APT 66 | | | FOREST GROVE | OR | 97116-2354 | |
| RUSSACK ASSOCIATE LLC | | 100 SEVERN AVE STE 101 | | | ANNAPOLIS | MD | 21403 | |
| RUSSAKOW RYAN AND JOHNSON | | 225 S LAKE AVE STE 800 | | | PASADENA | CA | 91101 | |
| RUSSEL C TEISING AND HANSON | | 2505 SE VINEYARD WAY | CONSTRUCTION CO INC | | MILWAUKIE | OR | 97267 | |
| Russel Kelly | | 5746 Vickey Blvd | Apt 4 | | Dallas | TX | 75206 | |
| RUSSEL P ROWE ATT AT LAW | | 1731 GILPIN ST | | | DENVER | CO | 80218 | |
| RUSSELL A BROWN CH 13 TRUSTEE | | PO BOX 36172 | | | PHOENIX | AZ | 85067 | |
| RUSSELL A DEMOTT ATT AT LAW | | 1244 LINCOLN RD M89 | | | ALLEGAN | MI | 49010 | |
| RUSSELL A DIRCKS ATT AT LAW | | 111 E 3RD ST STE 700 | | | DAVENPORT | IA | 52801 | |
| RUSSELL A ETHEL ANGLEN | | 4180 BASSETT RD | | | WINSLOW | ME | 04901 | |
| RUSSELL A WEDDLE AND DEBORAH A WEDDLE | | 12752 CENTERWOOD RD SE | | | JEFFERSON | OR | 97352 | |
| RUSSELL AND ADRIANA CAMP AND | | 1011 S OLIVE ST | KELLEY KLEAN INC | | MEXICO | MO | 65265 | |
| RUSSELL AND ALFORD INC | | PO BOX 110191 | REUBEN THOMAS | | BIRMINGHAM | AL | 35211 | |
| RUSSELL AND ALISA GAGE AND KEVIN | | 16571 CHARLETON RD | COLE CONSTRUCTION | | BAKER | LA | 70714 | |
| RUSSELL AND CHERYL PAULSEN | | 414 W GRANT AVE | AND POSS LLC | | WILLIAMS | AZ | 86046 | |
| RUSSELL AND CHERYL WADE AND | HERITAGE FL CLOVERING | PO BOX 521 | | | FORESTDALE | MA | 02644-0521 | |
| RUSSELL AND DEBBIE WARREN | | 9151 CONWAY RD | | | ANNA | TX | 75409 | |
| RUSSELL AND DONNA CLOY AND | | 913 CANTEBERRY LN | JENKINS RESTORATION | | SMITHFIELD | VA | 23430 | |
| RUSSELL AND ELAINE SHILLING | | 13806 BRIDLINGTON CT | AND PAUL DAVIS RESTORATION | | CENTREVILLE | VA | 20120 | |
| RUSSELL AND HEFFNER LLC | | 151 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| RUSSELL AND HEIDE DAIGLE AND | | 131 AGNES ST | HULL ROOFING LLC | | PIERRE PART | LA | 70339 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL AND HELEN SHARKEY GEBHARD | | 3746 PURDUE ST | | | HOUSTON | TX | 77005 | |
| RUSSELL AND JANET BATES | | 17868 US HI WAY PMB 335 | | | APPLE VALLEY | CA | 92307 | |
| RUSSELL AND JEFFCOAT REALTORS I | | 1931 ASSEMBLY ST | | | COLUMBIA | SC | 29201 | |
| RUSSELL AND JEFFCOAT REALTORS INC | | 1022 CALHOUN ST | | | COLUMBIA | SC | 29201 | |
| RUSSELL AND JEFFCOAT REALTORS INC | | 5599 SUNSET BLVD | | | LEXINGTON | SC | 29072 | |
| RUSSELL AND JEFFCOAT REALTORS | | 1141 SWANNANOA DR | | | WEST COLUMBIA | SC | 29170 | |
| RUSSELL AND JEFFCOAT REALTORS | | 5599 SUNSET BLVD | | | LEXINGTON | SC | 29072 | |
| RUSSELL AND JEFFCOAT REALTORS | | 7601 TWO NOTCH RD | | | COLUMBIA | SC | 29223 | |
| RUSSELL AND JOANNE YORK AND | | 71 RED TOP CIR | PARKER YOUNG CONSTUCTION INC | | EMERSON | GA | 30137 | |
| RUSSELL AND JOYCE WALDORFF | | 3130 CLUBHOUSE RD | GS ENTERPRISE | | LAKELAND | FL | 33812-4051 | |
| RUSSELL AND KIM SPILLMAN AND | | 27501 COUNTY RD 110 | GENES ROOFING INC | | PERRY | OK | 73077 | |
| RUSSELL AND LINDA OAKES | | 158 SOUTHWOOD DR | | | SLIDELL | LA | 70458 | |
| RUSSELL AND LINDSAY SMITH | | 56 BATTIN RD | ATLANTIC INSURANCE ADJUSTERS COMMUNITY BANK OF NJ | | FAIR HAVEN | NJ | 07704 | |
| RUSSELL AND MICHELLE DUNFEY | | 1704 MARSAILLE CT | UNLIMETED RENOVATIONS INC | | GULF BREEZE | FL | 32563-9004 | |
| RUSSELL AND MINGLEDORFF PA | | PO BOX 856 | | | WINDER | GA | 30680 | |
| RUSSELL AND RAMONA MCDONOUGH | | 261 DAVID LN | | | LUMBERTON | TX | 77657 | |
| RUSSELL AND ROBIN ATTREE AND | | 6401 WINKLER RD | BRITTANIA ELECTRIC INC | | LAKE PLACID | FL | 33862 | |
| RUSSELL AND ROBIN ATTREE AND | | 6401 WINKLER RD | IAD CAPITAL | | FT MEYERS | FL | 33919 | |
| RUSSELL AND RUSSELL | | 424 E RAILROAD | INSURANCE AGENCY | | PORT LAVACA | TX | 77979 | |
| RUSSELL AND SHIRLEY VOIGT AND | | 6482 WILLOW BROOK ST | AMERIPRIDE ROOFING USA | | MILLINGTON | TN | 38053 | |
| RUSSELL AND SHIRLEY WILLIAMS | | 117 ROE ST | AND CHARLES ROOFING | | LAFAYETTE | LA | 70501 | |
| RUSSELL AND TAMMY PLAISANCE | | 127 E 48TH ST | | | CUT OFF | LA | 70345 | |
| RUSSELL APPRAISAL GROUP | | PO BOX 6197 | | | SPRING HILL | FL | 34611 | |
| RUSSELL B WEEKES ATT AT LAW | | 1450 E 820 N | | | OREM | UT | 84097 | |
| RUSSELL BELL | | 1280 BISON # 9 | | | HUNTINGTON BEACH | CA | 92660 | |
| RUSSELL BELL | | 1280 BISON #B9 | | | NEWPORT BEACH | CA | 92660 | |
| RUSSELL BELL | | 2618 SAN MIGUEL DR 129 | | | NEWPORT BEACH | CA | 92660 | |
| RUSSELL BUILDERS | | 531 5TH ST | | | WILLOW | CA | 95988-2220 | |
| RUSSELL C LOWE ATT AT LAW | | PO BOX 90536 | | | ALBUQUERQUE | NM | 87199 | |
| RUSSELL C SIMON CHAPTER 13 TRUSTEE | | 24 BRONZE POINTE | | | SWANSEA | IL | 62226 | |
| RUSSELL C SIMON CHAPTER 13 TRUSTEE | | PO BOX 24100 | | | BELLEVILLE | IL | 62223 | |
| Russell Calhoun | | 153 Crump Circle | | | Red Oak | TX | 75154 | |
| RUSSELL CITY | | PO BOX 394 | CITY OF RUSSELL | | RUSSELL | KY | 41169 | |
| RUSSELL CLERK OF CIRCUIT COURT | | PO BOX 435 | COUNTY COURTHOUSE | | LEBANON | VA | 24266 | |
| RUSSELL COUNTY CLERK | | PO BOX 579 | COURTHOUSE RM 103 | | JAMESTOWN | KY | 42629 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL COUNTY JUDGE OF PROBA | | PO BOX 700 | | | PHENIX CITY | AL | 36868-0700 | |
| RUSSELL COUNTY JUDGE OF PROBATE | | 1000 BOARD ST PO BOX 700 | | | PHENIX CITY | AL | 36868-0700 | |
| RUSSELL COUNTY JUDGE OF PROBATE | | 1000 BROAD ST | | | PHENIX CITY | AL | 36867 | |
| RUSSELL COUNTY RECORDER | | 410 MONUMENT SQ PO BOX 579 | | | JAMESTOWN | KY | 42629 | |
| RUSSELL COUNTY SHERIFF | | 410 MONUMENT SQUARE STE 109 | RUSSELL COUNTY SHERIFF | | JAMESTOWN | KY | 42629 | |
| RUSSELL COUNTY TREASURER | | PO BOX 121 | | | LEBANON | VA | 24266 | |
| RUSSELL COUNTY | | 401 MAIN ST PO BOX 855 | JUDITH A CORLEY TREASURER | | RUSSELL | KS | 67665 | |
| RUSSELL COUNTY | | 401 MAIN ST PO BOX 855 | | | RUSSELL | KS | 67665 | |
| RUSSELL COUNTY | | 401 N MAIN ST | RUSSELL COUNTY TREASURER | | RUSSELL | KS | 67665 | |
| RUSSELL COUNTY | | 501 14TH ST | | | PHENIX CITY | AL | 36867 | |
| RUSSELL COUNTY | | 501 14TH ST | REVENUE COMMISSIONER | | PHENIX CITY | AL | 36867 | |
| RUSSELL COUNTY | | PO BOX 121 | RUSSELL COUNTY TREASURER | | LEBANON | VA | 24266 | |
| RUSSELL COUNTY | | PO BOX 669 | REVENUE COMMISSIONER | | PHENIX CITY | AL | 36868 | |
| RUSSELL COUNTY | | PO BOX 78 | | | JAMESTOWN | KY | 42629 | |
| RUSSELL COUNTY | | PO BOX 78 | SHERIFF | | JAMESTOWN | KY | 42629 | |
| RUSSELL COUNTY | REVENUE COMMISSIONER | PO BOX 669 | | | PHENIX CITY | AL | 36868 | |
| RUSSELL D GREERCHAPTER 13 TRUSTEE | | PO BOX 3051 | | | MODESTO | CA | 95353 | |
| RUSSELL D HARTILL ATT AT LAW | | 140 W 9000 S STE 1 | | | SANDY | UT | 84070 | |
| RUSSELL D MAYS ATT AT LAW | | 250 W DEPOT ST | | | GREENEVILLE | TN | 37743 | |
| RUSSELL D STEELE INS | | 829 ROSEMARIE LN STE 1 | | | STOCKTON | CA | 95207 | |
| RUSSELL DALE NICOLET ATT AT LAW | | 511 2ND ST STE 203 | | | HUDSON | WI | 54016 | |
| RUSSELL E TLUSCIK ATT AT LAW | | 226 NE 69 HWY | | | CLAYCOMO | MO | 64119 | |
| RUSSELL EGERTON | | PO BOX 71214 | | | ROCHESTER | MI | 48307 | |
| RUSSELL F EAGLE ATT AT LAW | | PO BOX 1351 | | | MURFREESBORO | TN | 37133 | |
| RUSSELL FERGUSON | | 19262 SLEEPING OAK | DRIVE | | TRABUCO CANYON | CA | 92679 | |
| RUSSELL FORD KAREN FORD | | 3 BURR FARMS SR | RUSSELL FORD JR KAREN A FORD | | WESTPORT | CT | 06880 | |
| Russell Fowlie | | 250 Carlton Rd | | | Millington | NJ | 07946-1925 | |
| RUSSELL G PETRY | | SHERRINE PETRY | 1840 PACIFIC AVE., STE C | | KINGMAN | AZ | 86401 | |
| RUSSELL GARDENS VILLAGE | | 6 TAIN DR | RECEIVER OF TAXES | | GREAT NECK | NY | 11021 | |
| RUSSELL GARY SMALL ATTORNEY AT L | | 3715 MAIN ST STE 406 | | | BRIDGEPORT | CT | 06606 | |
| RUSSELL GEIGER ATT AT LAW | | 2786 NW 79TH AVE | | | DORAL | FL | 33122 | |
| RUSSELL GEIGER ESQ ATT AT LAW | | 1172 S DIXIE HWY | | | CORAL GABLES | FL | 33146 | |
| RUSSELL GRANGER | | 3109 DEAKIN STREET | | | BERKELEY | CA | 94705 | |
| RUSSELL H HIPPE ATT AT LAW | | 1570 WARSAW RD | | | ROSWELL | GA | 30076 | |
| RUSSELL H HIPPE ATT AT LAW | | ONE MIDTOWN PLZ STE 1205 136 | | | ATLANTA | GA | 30309 | |
| RUSSELL HATCHL, Q | | VIRGINIA 6066 LEESBURG PIKE 500 | C O LEGAL SERVICES OF NORTHERN | | FALLS CHURCH | VA | 22041-2219 | |
| RUSSELL HENLEY JR ATT AT LAW | | 12140 CRITERION AVE | | | SAINT LOUIS | MO | 63138 | |
| RUSSELL HERSHKOWITZ ATT AT LAW | | 1110 DOUGLAS AVE STE 2030 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| RUSSELL HINER | | 3904 N DRUID HILLS RD STE 343 | | | DECATUR | GA | 30033 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL ISBELLREAL ESTATE APPRAISER | | 918 CRESTMEADE DR | | | GARLAND | TX | 75040 | |
| RUSSELL J PERRY JR ATT AT LAW | | 4407 STATE ST | | | SAGINAW | MI | 48603 | |
| Russell Jennings | | 5720 Denise Drive | | | Haltom City | TX | 76148 | |
| RUSSELL JR, WILLIAM F & RUSSELL, SANDRA L | | 1841 GURLEY RD | | | GRANGER | WA | 98932 | |
| RUSSELL KLOTZ CONTRACTOR | | PO BOX 34 | | | PLEASANT HILL | MO | 64080 | |
| RUSSELL L CROLEY ATT AT LAW | | 1601 W EVERLY BROTHERS BLVD | | | CENTRAL CITY | KY | 42330 | |
| RUSSELL L LONDON ESQ AT LONDON | | 48 CHRISTIAN LN | | | NEWINGTON | CT | 06111 | |
| RUSSELL L RHODES JR | | 2105 PARADISE LN | | | FLOWERMOUND | TX | 75022 | |
| RUSSELL LANDERS AND | | JENIFER LANDERS | 1016 MEADBRIDGE DR | | FOLSOM | CA | 95630 | |
| RUSSELL LINGLEY AND SILVER | | 145 EXCHANGE ST | | | BANGOR | ME | 04401 | |
| RUSSELL LUDWIG | | 329 BAILIES RUN ROAD | | | CRIGHTON | PA | 15030-1003 | |
| RUSSELL M BURROUGHS AND | | MARCIA R BURROUGHS | 7329 WEST KENDICK AVENUE | | NINE MILE FALLS | WA | 99026 | |
| RUSSELL M KOCH ATT AT LAW | | 1525 E NOBLE AVE 112 | | | VISALIA | CA | 93292 | |
| RUSSELL M KOCH ATT AT LAW | | 1525 NOBLE AVE | | | VISALIA | CA | 93292 | |
| RUSSELL MARNE ATT AT LAW | | 740 4TH ST | | | SANTA ROSA | CA | 95404 | |
| RUSSELL MCINITYRE HILLIGOSS AND | | PO BOX 1047 | | | KOKOMO | IN | 46903 | |
| RUSSELL MILLER | | 209 SADDLEBRIDGE LN | | | FRANKLIN | TN | 37069 | |
| RUSSELL MITCHELL AND SHANNON | | 2806 RALSTON RD | MILHOUSE DBA M AND M MANAGEMENT AND NICHOLAS PRATT | | MOBILE | AL | 36606-2313 | |
| RUSSELL N BRITT AND | | PAMELA S BRITT | 2471 RUSSELL STREET | | EUREKA | CA | 95503 | |
| RUSSELL OR INGRID OSBORNE | | 2192 LEGENDS CT | | | MERCED | CA | 95340-0740 | |
| RUSSELL PAJESTKA CO | | 5806 S GENERAL BRUCE DR | | | TEMPLE | TX | 76502-5824 | |
| Russell Pierpont | | 510 Denver St | | | Waterloo | IA | 50702 | |
| RUSSELL PINYAN AND DIANE MILLER | | 2015 SECTION LINE RD | PINYAN AND BARBARA PINYAN | | ALBERTVILLE | AL | 35950 | |
| RUSSELL RANCH | | 2345 S ALMA SCHOOL RD STE 210 | | | MESA | AZ | 85210 | |
| RUSSELL REALTORS | | 12198 PEARL RD | | | STRONGSVILLE | OH | 44136 | |
| RUSSELL REALTORS | | 5165 SMITH RD | | | CLEVELAND | OH | 44142 | |
| RUSSELL REALTY | | 50 SALEM ST | | | THOMASVILLE | NC | 27360 | |
| RUSSELL REAVIS | | 102 HARBOUR DR | | | HUBERT | NC | 28539 | |
| RUSSELL REGISTRAR OF DEEDS | | 4TH AND MAIN ST | RUSSELL COUNTY COURTHOUSE | | RUSSELL | KS | 67665 | |
| RUSSELL ROBERTS AND BELLA | REMODELING AND ROOFING | 2430 STRAIT LN | | | HOUSTON | TX | 77084-5234 | |
| RUSSELL ROOFING AND CONTRACTING | | 310 MORTON ST 612 | | | RICHMOND | TX | 77469-3119 | |
| RUSSELL S SIMONETTA ATT AT LAW | | 109 S WARREN ST STE 512 | | | SYRACUSE | NY | 13202 | |
| RUSSELL S WARREN JR ATT AT LAW | | 473 SYLVAN AVE | | | ENGLEWD CLFS | NJ | 07632 | |
| RUSSELL SALTON | | 990 WELLBORNE COURT | | | WALNUT CREEK | CA | 94597 | |
| RUSSELL SCHALLER INS | | 1823 W BELL RD | | | PHOENIX | AZ | 85023 | |
| RUSSELL SIMMONS | | 750 MASON ST STE 103 | | | VACAVILLE | CA | 95688 | |
| RUSSELL SINDLER ESTATE | | 600 MERCANTILE BANK 2 HOPKINS | | | BALTIMORE | MD | 21201 | |
| RUSSELL SINGLETON ATT AT LAW | | PO BOX 1587 | | | ENID | OK | 73702 | |
| RUSSELL SONS | | 2709 AUTUMN WOODS DR | | | CHASKA | MN | 55318 | |
| RUSSELL SPRING CITY | | PO BOX 247 | CITY CLERK OF RUSSELL SPRING | | RUSSELL SPRING | KY | 42642 | |
| Russell Stewart | | 3241 167th Lane NE | | | Ham Lake | MN | 55304 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL TOWN | | 65 MAIN ST | EVA DRAKE TAX COLLECTOR | | RUSSELL | MA | 01071 | |
| RUSSELL TOWN | | BOX 638 | | | RUSSELL | NY | 13684 | |
| RUSSELL TOWN | | N9651 S CT | TREASURER RUSSELL TOWNSHIP | | ELKHART LAKE | WI | 53020 | |
| RUSSELL TOWN | | PO BOX 407 | RUSSELL TOWN TAXCOLLECTOR | | RUSSELL | MA | 01071 | |
| RUSSELL TOWN | | PO BOX 628 | TAX COLLECTOR | | RUSSELL | NY | 13684 | |
| RUSSELL TOWN | | RT 1 | | | BAYFIELD | WI | 54814 | |
| RUSSELL TOWN | | RT 2 | | | ELKHART LAKE | WI | 53020 | |
| RUSSELL TOWN | | RT2 | | | GLEASON | WI | 54435 | |
| RUSSELL VAN BEUSTRING ATT AT LAW | | 9525 KATY FWY STE 415 | | | HOUSTON | TX | 77024 | |
| RUSSELL W CARLSON ATT AT LAW | | 2020 MARCONI AVE | | | SACRAMENTO | CA | 95821 | |
| RUSSELL W DAVISSON ATT AT LAW | | 301 N MARKET ST | | | WICHITA | KS | 67202 | |
| RUSSELL W RAY ATT AT LAW | | 6212 OLD FRANCONIA RD STE A | | | ALEXANDRIA | VA | 22310 | |
| RUSSELL W RAY PLLC | | 6212 OLD FRANCONIA RD STE A | | | ALEXANDRIA | VA | 22310 | |
| RUSSELL W RICHARDSON ATT AT LAW | | 2121 S BLACKHAWK ST STE 220 | | | AURORA | CO | 80014 | |
| RUSSELL W SAVORY ATT AT LAW | | 88 UNION AVE | | | MEMPHIS | TN | 38103 | |
| RUSSELL WARREN AND DEBBIE | | 9151 CONWAY RD | WARREN | | ANNA | TX | 75409 | |
| RUSSELL WM CARLSON ATT AT LAW | | 2020 MARCONI AVE | | | SACRAMENTO | CA | 95821 | |
| RUSSELL WM CARLSON ATT AT LAW | | 2320 HARVARD ST | | | SACRAMENTO | CA | 95815 | |
| RUSSELL Z BARON ATT AT LAW | | 1621 EUCLID AVE STE 1700 | | | CLEVELAND | OH | 44115 | |
| RUSSELL Z HETZEL PC ATT AT LAW | | 181 E MAIN ST | | | CANTON | GA | 30114 | |
| RUSSELL, ANDRE E | | 3401 BRENTWOOD LN | | | PEARLAND | TX | 77581-2293 | |
| RUSSELL, ANTHONY & RUSSELL IV, LAWRENCE J | | 539 MCFARLAND DRIVE | | | MEMPHIS | TN | 38109-0000 | |
| RUSSELL, BETTY M | | 102 HAZELWOOD AVE | | | STONEWOOD | WV | 26301 | |
| RUSSELL, BONITA A | | 840 FEDERAL FARM RD | | | MONTROSS | VA | 22520-3541 | |
| RUSSELL, BURLON L & RUSSELL, DEBBIE R | | 1145 GOFORTH RD | | | LITTLE ROCK | MS | 39337-9220 | |
| Russell, Claudia L | | 1110 and 1/2 11th Street | | | Lewiston | ID | 83501 | |
| RUSSELL, COLUMBUS | | 1876 MOUNTAIN OAK RD | SANDRA JETER | | COLUMBUS | OH | 43219 | |
| RUSSELL, DAVID J | | P O BOX 787 | | | BOWLING GREEN | VA | 22427 | |
| RUSSELL, FLORA | | 2536 5TH ST RD | | | HUNTINGTON | WV | 25701 | |
| RUSSELL, GLENN J | | 6700 SQUIBB RD STE 108 | BOX 219 | | SHAWNEE MISSION | KS | 66202-3230 | |
| RUSSELL, GLORIA & ANDREWS, DUNCAN | | 301 JEFFERSON AVE #4 E | | | MIAMI BEACH | FL | 33139 | |
| RUSSELL, JAY C & RUSSELL, BRANDY S | | 1321 RUSK DRIVE | | | ALLEN | TX | 75002 | |
| RUSSELL, JENNIFER L | | 22 SCOTTS GLEN DRIVE | | | WILMINGTON | NC | 28411 | |
| RUSSELL, JOHN E & RUSSELL, CAROLYN A | | 4496 PARKSIDE | | | ALLEN PARK | MI | 48101 | |
| RUSSELL, JOHN H & RUSSELL, BETTYE N | | 307 AIRPORT RD | | | KANNAPOLIS | NC | 28081-8109 | |
| RUSSELL, JOHN K | | 503 KIHAPAI STREET | | | KAILUA | HI | 96734 | |
| RUSSELL, JOHN | | 9331 ELAINE DR | LRE GROUND SERVICES | | NEW PORT RICHEY | FL | 34654 | |
| RUSSELL, JOSEPH F | | 8811 CLEVELAND AVENUE NW | | | CANTON | OH | 44720 | |
| RUSSELL, JULIE G & RUSSELL, ROBERT E | | 109 S GLOBE AVE | | | PORTALES | NM | 88130-6107 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL, LINDSAY | | 110 GREENFORD PL | SERVPRO | | JACKSONVILLE | NC | 28540 | |
| RUSSELL, M E | | 1980 E 116TH ST STE 350 | | | CARMEL | IN | 46032 | |
| RUSSELL, MACFARLANE | | 20650 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |
| RUSSELL, ME | | 1980 E 116TH ST | | | CARMEL | IN | 46032 | |
| RUSSELL, ROBERT A | | PO BOX 63 | | | STILESVILLE | IN | 46180 | |
| RUSSELL, ROBERT | | 7917 SOUTH MARYLAND AVENUE | | | CHICAGO | IL | 60619-0000 | |
| RUSSELL, RODNEY L | | 16905 N COUNTY ROAD 450 E | | | EATON | IN | 47338 | |
| RUSSELL, SARA & STERN, RICHARD | | 3318 NUNDY RD | | | TAMPA | FL | 33618-0000 | |
| RUSSELL, SHIRLEY | | 3509 AVE L | AND LAMSON CONSTRUCTION | | GALVESTON | TX | 77550 | |
| RUSSELL, SUSAN I | | 4822 N SANDBURG CIR | | | WASILLA | AK | 99654-9363 | |
| RUSSELL, TOYA V | | 307 YOAKUM PKWY UNIT 1206 | | | ALEXANDRIA | VA | 22304-0000 | |
| RUSSELLVILLE CITY | | 106 SW PARK SQUARE | CITY OF RUSSELLVILLE | | RUSSELLVILLE | KY | 42276 | |
| RUSSELLVILLE CITY | | 168 S MAIN ST | CITY OF RUSSELLVILLE | | RUSSELLVILLE | KY | 42276 | |
| RUSSELLVILLE CITY | | 168 S MAIN ST | | | RUSSELLVILLE | KY | 42276 | |
| RUSSETT CENTER LIMITED PARTNERSHIP | | 9030 RED BRANCH RD STE 200 | ATTN SHERRE HANKINSON | | COLUMBIA | MD | 21045 | |
| RUSSETT CENTER LIMITED PARTNERSHIP | | 9030 RED BRANCH RD STE 200 | | | COLUMBIA | MD | 21045 | |
| RUSSETT CENTER LIMITED PARTNERSHIP | | PO BOX 222726 | | | CHANTILLY | VA | 20153 | |
| RUSSIA TOWN | | PO BOX 70 | TAX COLLECTOR | | POLAND | NY | 13431 | |
| RUSSO AND ASSOCIATES INS | | 5777 S RURAL RD 2 | | | TEMPE | AZ | 85283 | |
| RUSSO AND JOHNSON PC | | 315 GADSDEN HWY STE D | | | BIRMINGHAM | AL | 35235 | |
| RUSSO AND RUSSO | | 901 TEANECK RD | | | TEANECK | NJ | 07666 | |
| RUSSO AND SCOLNICK AS ATTORNEY FOR | | TWO OLIVER ST | | | BOSTON | MA | 02109 | |
| RUSSO INSURANCE AGENCY INC | | 881 ALLWOOD RD | | | CLIFTON | NJ | 07012 | |
| RUSSO WHITE AND KELLER PC | | 315 GADSDEN HWY STE D | | | BIRMINGHAM | AL | 35235-1000 | |
| RUSSO, ALBERT | | 179 AVE AT THE COMMON STE 203 | | | SHREWSBURY | NJ | 07702 | |
| RUSSO, ALBERT | | 268 BROAD ST 489 | | | RED BANK | NJ | 07701 | |
| RUSSO, ALBERT | | 268 BROAD ST | | | RED BANK | NJ | 07701 | |
| RUSSO, ALBERT | | CN4853 | | | TRENTON | NJ | 08650 | |
| RUSSO, ALBERT | | PO BOX 8248 | | | ROBBINSVILLE | NJ | 08691 | |
| RUSSO, ANNA | | 1266 FOXWORTH AVE LAPUENTE | | | LAPUENTE | CA | 91744 | |
| RUSSO, DAVID P & MARTZ, PATRICIA A | | RR5 BOX 5641 | | | SAYLORSBURG | PA | 18353 | |
| RUSSO, JOHN F | | 27 N BROAD ST | | | RIDGEWOOD | NJ | 07450 | |
| Russo, Paul | PAUL RUSSO VS GMAC MRTG LLC, HUNT LIEBERT JACOBSON, PC, ANDREW BARSOM, ESQ, JAMES POCKLINGTON, BENJAMIN STASKIEWICZ, DO ET AL | 150 Rockland Rd. | | | Guilford | CT | 06437 | |
| RUSSO, ROBERT & WHITE, KRISTIN | | 33 N 5TH ST | | | RIO VISTA | CA | 94571-1632 | |
| RUSSUM REALTY | | 15122 66TH ST NE | | | GRAFTON | ND | 58237-8730 | |
| RUST ARMENIS AND SCHWARTZ | | 1 MARKET ST | | | SAN FRANCISCO | CA | 94105 | |
| RUST CONSULTING INC | | 625 MARQETTE AVE | SUITE 880 | | MINNEAPOLIS | MN | 55402-2469 | |
| Rust Consulting, Inc. | | 625 MARQETTE AVE | SUITE 880 | | MINNEAPOLIS | MN | 55402-2469 | |
| RUST INSURANCE AGENCY INC | | 910 17TH ST NW 9TH FL | | | WASHINGTON | DC | 20006 | |
| RUST TOWNSHIP | | 9395 FARRIER RD | TREASURER RUST TWP | | HILLMAN | MI | 49746 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUST TOWNSHIP | | 9395 FARRIER ROAD PO BOX 456 | TREASURER RUST TWP | | HILLMAN | MI | 49746 | |
| RUST, RACHEL | | 3324 SHEPPARD AVE 25 | | | EL PASO | TX | 79904 | |
| RUST, STEPHEN T | | 3 HARVEY LANE | | | WESTBROUGH | MA | 01581 | |
| RUST | | 625 MARQETTE AVE | | | MINNEAPOLIS | MN | 55402-2469 | |
| RUSTHOVEN, THOMAS A & RUSTHOVEN, SUSAN M | | 27 W 323 CHURCHHILL ROAD | | | WINFIELD | IL | 60190 | |
| RUSTI SMITH AND JODI ADAMS | | 7670 MAVERICK LN | | | VACAVILLE | CA | 95688 | |
| RUSTIC ACRES WATER CO | | RR2 BOX 21 | | | BUSHKILL | PA | 18324 | |
| RUSTIC HOA DAUGHTRY AND JORDAN | | 17044 EL CAMINO REAL | | | HOUSTON | TX | 77058 | |
| RUSTIC OAKS | | NULL | | | HORSHAM | PA | 19044 | |
| RUSTIC REALTY INC | | 1714 A ST | | | SPARKS | NV | 89431 | |
| RUSTIC REALTY | | 1714 A ST | | | SPARKS | NV | 89431 | |
| RUSTICO VELASCO | PURIFICACION M VELASCO | 8225 BELMONT VALLEY ST | | | LAS VEGAS | NV | 89123-2465 | |
| Rustin Gradke | | 1709 LAKE EDEN DR | | | EULESS | TX | 76039-2175 | |
| RUSTIN L BEHL | | 5101 OLD OAK LANE | | | COLLEYVILLE | TX | 76034 | |
| RUSTIN SPOLK POLK AND ASSOCIATES | | 4514 COLE AVE STE 600 | | | DALLAS | TX | 75205 | |
| RUSTY HEALY AGENCY | | PO BOX 2229 | | | MADISON | MS | 39130-2229 | |
| RUSTY PAYTON PC | | 2114 W ROSCOE ST | | | CHICAGO | IL | 60618 | |
| RUSTYS INC | | 222 MID-TECH DRIVE | | | WEST YARMOUTH | MA | 02673 | |
| Ruta Livingston | | 64 Albert Ave | | | Aldan | PA | 19018 | |
| RUTA, ANGELO | | 4104 SEQUOIA DR | GROUND RENT COLLECTOR | | WESTMINSTER | MD | 21157 | |
| RUTGERS CASUALTY INS CO | | 2250 CHAPEL AVE W STE 200 | | | CHERRY HILL | NJ | 08002 | |
| RUTGERS CASUALTY INS CO | | | | | CHERRY HILL | NJ | 08034 | |
| RUTGERS ENHANCED INSURANCE CO | | 2250 CHAPEL HILL AVE W STE 200 | | | CHERRY HILL | NJ | 08002 | |
| RUTH A CHERRY ATT AT LAW | | 2300 CLAIRMONT DR A | | | KLAMATH FALLS | OR | 97601 | |
| RUTH A MOEN ATT AT LAW | | 1107 SW GRADY WAY STE 100 | | | RENTON | WA | 98057-5217 | |
| RUTH A NELSON ATT AT LAW | | 7742 14TH AVE NW | | | SEATTLE | WA | 98117 | |
| RUTH A ROWLETTE ATT AT LAW | | 777 CAMPUS COMMON RD NO 200 | | | SACRAMENTO | CA | 95825 | |
| RUTH ALLEN ATT AT LAW | | 7413 SIX FORKS RD 326 | | | RALEIGH | NC | 27615 | |
| RUTH ALLEN | | 2 SOUTH FORGE LANE | | | CHERRY HILL | NJ | 08002 | |
| RUTH AND ANGELA BLAKELY AND | | 3913 BUENA VISTA PIKE | ARMSTRONG HOME IMPROVEMENTS LLC | | NASHVILLE | TN | 37218 | |
| RUTH AND MICHAEL SANGREE AND | | 286 MANSFIELD RD | FIRST GENERAL SERVICES OF HARTFORD INC | | ASHFORD | CT | 06278 | |
| RUTH AND MICHAEL WASHBURN | | 6808 E 218TH AVE | AND TRANS NW CONSTRUCTION | | LAKE TAPPS | WA | 98391 | |
| RUTH AND ROBERT CARMICHAEL | | 342 CARMEL DR | | | MELBOURNE | FL | 32940-7785 | |
| RUTH ANN CLARK WASHBURN AND MICHAEL | | 6808 E218TH AVE | WASHBURN AND TRANS NW CONST | | LAKE TAPPS | WA | 98391-6129 | |
| RUTH ANN HOHL ATT AT LAW | | PO BOX 109 | | | NEW ALBANY | OH | 43054 | |
| RUTH ANN WARD AND | | 1007 S SCOTT AVE | JIMS ELECTRICAL | | BELTON | MO | 64012 | |
| Ruth Bae | | 1845 Rowland Road | | | Abington | PA | 19001 | |
| RUTH BARBOUR | | 593 ARBOR COURT | | | LAVERGNE | TN | 37086 | |
| RUTH BROWN | | 446 CUTLER | | | WATERLOO | IA | 50703 | |
| Ruth Brubaker | | 206 Crest Dr | | | Sellersville | PA | 18960-1828 | |
| Ruth Bryan | | 310 Bridge Street | | | Collegeville | PA | 19426 | |
| RUTH E FRASER PARKER | | 34140 EL MANOR AVE | | | EUGENE | OR | 97405 | |
| RUTH E GRAHAM ATT AT LAW | | 3625 SW 29TH ST STE 101 | | | TOPEKA | KS | 66614 | |
| RUTH E PLEDGER ATT AT LAW | | 3120 SW FWY STE 218 | | | HOUSTON | TX | 77098 | |
| RUTH E SEPONSKI | | 890 ELLIS WOODS RD | | | POTTSTOWN | PA | 19465 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTH ESTRADA | | 1435 CROWELL ST | | | LIVINGSTON | CA | 95334 | |
| RUTH ESTRADA | | 14498 SUNSET DR | | | LIVINGSTON | CA | 95334 | |
| RUTH FORBES | | 11 VILLAGE PLACE | | | HATBORO | PA | 19040 | |
| RUTH G ROSENTHAL C O | | 8322 SPERRY CT | COLLECTOR | | LAUREL | MD | 20723 | |
| RUTH G SCOTT FAMILY TRUST | | 3502 FIDLER AVE | | | LONG BEACH | CA | 90808-2513 | |
| RUTH GUTIERREZ HAFOKA | | 2111 BIRCH STREET | | | WHITE BEAR LAKE | MN | 55110 | |
| RUTH H CONTERIO | | 845 FOREST AVE | | | DEERFIELD | IL | 60015 | |
| RUTH HERNANDEZ | | 4655 N HARDING | | | CHICAGO | IL | 60625 | |
| RUTH HOLLOWAY REALTY | | 1421 MAUD | | | POPLAR BLUFF | MO | 63901 | |
| RUTH J BAHAY AND RENATO | | 5509 KALISPELL WAY | DOMINGO JR & BAIRD & ASSOC LLC & HORVATH ROOFING | | KNOXVILLE | TN | 37924 | |
| RUTH JONES-COOPER | | 4426 RICHMOND CIRCLE SOUTH | | | MEMPHIS | TN | 38125 | |
| RUTH KALLIANPUR | | 6608 SHADOW CREEK DRIVE | | | DALLAS | TX | 75241 | |
| RUTH L HOUSE | | CORWIN E HOUSE | 126 MOUNTAIN VIEW DRIVE | | MOUNTAIN HOME | ID | 83647 | |
| RUTH LITTLEPAGE | | 4012 HERMITAGE DR | | | VOORHEES | NJ | 08043 | |
| RUTH M REID ATT AT LAW | | 4455 S SPID DR STE 103 | | | CORPUS CHRISTI | TX | 78411 | |
| RUTH MAXWELL | | 124 LARKSPUR LN | | | GEORGETOWN | TX | 78633-4570 | |
| RUTH MUELLER, MARY | | 525 OVERBROOK RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21212 | |
| RUTH NELSON AND TACOMA | | 114 CT ST | ENTERPRISES LLC | | MT CLEMENS | MI | 48043 | |
| RUTH OLSEN | | 1418 SPECTRUM FARMS RD | | | FELTON | DE | 19943-3307 | |
| RUTH PEARSON | | 10680 GLENDALOUGH | | | SOMERSET | MI | 49281 | |
| RUTH PINO | | 82 WHEELER STREET | | | GLOUCESTER | MA | 01930-1647 | |
| RUTH QUIJANO AND RAY GARCIA AND | | 16018 PHILMONT LN | PETRA CONTRACTORS AND COUNTRYWIDE HOME LOANS | | BOWIE | MD | 20716 | |
| RUTH QUIJANO RAY GARCIA AND | | 16018 PHILMONT LN | PETRA CONTRACTORS | | BOWIE | MD | 20716 | |
| RUTH ROBLES AND ESVIN AND NIXON | | 906 UNIVERSITY BLVD | CONTRACTING CO LLC | | SILVER SPRING | MD | 20903 | |
| RUTH ROLFES | | 7675 WOODVIEW CT | | | EDINA | MN | 55439 | |
| RUTH S HOEHNE AND | | 1116 LYNDALE DR | JENKINS RESTORATION | | ALEXANDRIA | VA | 22308 | |
| RUTH SINGH AND VICK ADAM SINGH | | 13189 NW 18 CT | | | PEMBROKE PINES | FL | 33028 | |
| RUTH SMITH | | 105 NAHMA AVE | | | CLAWSON | MI | 48017 | |
| RUTH STIERS | | 2802 FALLING BRK | | | SAN ANTONIO | TX | 78258-4427 | |
| RUTH SULLIVAN AND ASSOCIATE | | PO BOX 332 | | | DADEVILLE | AL | 36853 | |
| RUTH TORCHIA INC | | 11 HUNT CUP LN | | | CAMDEN | SC | 29020 | |
| RUTH TOWN | | 202 N VIEWPARK | | | RUTHERFORDTON | NC | 28139 | |
| RUTH TOWN | | 202 N VIEWPARK | | | RUTH | NC | 28139 | |
| Ruth Vazquez | | 3932 Dungan Street | | | Philadelphia | PA | 19124 | |
| Ruth Wester | | 2021 Castle Street | | | Waterloo | IA | 50701 | |
| RUTH WRIGHT ESTATE | | 8134 SHARON ST | AND DILIBERTO AND KIRI LLC | | BATON ROUGE | LA | 70807 | |
| RUTH YELLAND | | 3171 W AVENIDA BELLA | | | TUCSON | AZ | 85746 | |
| RUTH, TRINA | | 590 DANIEL LEE DR. | | | CHOCTAW | OK | 73020 | |
| RUTH, VIRGINIA & RUTH, DAVID | | 2715 ATHENS AVE | | | CARLSBAD | CA | 92010-2122 | |
| RUTHANN BRUSH REALTY | | 731 7TH ST | | | PORTSMOUTH | OH | 45662 | |
| RUTHANN NAVAS | | P. O. BOX 1016 | | | N. EASTHAM | MA | 02651 | |
| Ruthanne Brown | | 8323 Jeanes Street | | | Philadelphia | PA | 19111 | |
| RUTHERFORD AND VALDEZ PLLC | | 800 BELLEVUE WAY NE STE 400 | | | BELLEVUE | WA | 98004 | |
| RUTHERFORD APPRAISAL | | PO BOX 13993 | | | SALEM | OR | 97309 | |
| RUTHERFORD BORO | | 176 PARK AVE | RUTHERFORD BORO TAX COLLECTOR | | RUTHERFORD | NJ | 07070 | |
| RUTHERFORD BORO | | 176 PARK AVE | TAX COLLECTOR | | RUTHERFORD | NJ | 07070 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTHERFORD CITY | | PO BOX 487 | TAX COLLECTOR | | RUTHERFORD | TN | 38369 | |
| RUTHERFORD COLLEGE TOWN | COLLECTOR | PO BOX 406 | 950 MALCOLM BLVD | | RUTHERFORD COLLEGE | NC | 28671 | |
| RUTHERFORD COLLEGE TOWN | | PO BOX 406 | COLLECTOR | | RUTHERFORD COLLEGE | NC | 28671 | |
| RUTHERFORD CONOMINIUM | | 1827 14TH ST NW | | | WASHINGTON | DC | 20009 | |
| RUTHERFORD COUNTY REGISTER OF DEEDS | | 229 N MAIN ST | | | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD COUNTY REGISTER OF DEEDS | | 229 N MAIN | | | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD COUNTY REGISTER OF DEEDS | | 319 N MAPLE ST RM 133 | | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD COUNTY REGISTER OF D | | PO BOX 5050 | | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD COUNTY | | 20 PUBLIC SQ N JUDCL BLDG 302 | CHANCERY CLERK | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD COUNTY | | 229 N MAIN ST STE 101 | TAX COLLECTOR | | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD COUNTY | | COUNTY COURTHOUSE PO BOX 143 | | | RUTHERFORD | NC | 28139 | |
| RUTHERFORD COUNTY | | COUNTY COURTHOUSE PO BOX 143 | TAX COLLECTOR | | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD COUNTY | | COUNTY COURTHOUSE RM 102 | TAX COLLECTOR | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD COUNTY | | COURTHOUSE PUBLIC SQ RM 102 | TAX COLLECTOR | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD COUNTY | | COURTHOUSE PUBLIC SQ ROOM 102 | TRUSTEE | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD COUNTY | | COURTHOUSE PUBLIC SQUARE RM 102 | TRUSTEE | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD COUNTY | | PO BOX 1316 | | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD COUNTY | | PO BOX 1316 | TRUSTEE | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD COUNTY | | TAX COLLECTOR | | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD COUNTY | TRUSTEE | COURTHOUSE PUBLIC SQUARE ROOM 102 | | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD ELECTRIC | | PO BOX 1569 | | | FOREST CITY | NC | 28043 | |
| RUTHERFORD REGISTER OF DEEDS | | MAIN STREET PO BOX 551 | RUTHERFORD COUNTY COURTHOUSE | | RUTHERFORDTON | NC | 28139 | |
| RUTHERFORD REGISTER OF DEEDS | | PO BOX 5050 | | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD VALDEZ PLLC | | 155 108TH AVE NE STE 601 | | | BELLEVUE | WA | 98004 | |
| RUTHERFORD, ADRIANNE | | 496 NASSAU AVE | ADRIANNE RUTHERFORD PEETZ & CONCORD HOME IMPROVEME | | FREEPORT | NY | 11520 | |
| RUTHERFORD, JANICE F & RUTHERFORD, STEVEN D | | 2640 SEVEN ISLANDS RD | | | BUCKHEAD | GA | 30625 | |
| RUTHERFORD, NICHOLAS T & RUTHERFORD, ELIZABETH J | | 149 BOOKOUT LOOP | | | POWDER SPRINGS | GA | 30127-8620 | |
| RUTHERFORD, ROBERT C & RUTHERFORD, ANNA J | | 1553 S BENTON ST | | | LAKEWOOD | CO | 80232 | |
| RUTHERFORD, THOMAS | | 103 W LITTLE CREEK RD | | | CEDAR HILL | TX | 75104 | |
| RUTHERFORD, TONY R & RUTHERFORD, MICHELLE J | | 10610 CRACKLING DR | | | INDIANAPOLIS | IN | 46259-7742 | |
| RUTHERFORD, VINCENT A & RUTHERFORD, FERNE L | | 203 BLUMERT DRIVE | | | BOULDER CREEK | CA | 95006 | |
| RUTHERFORDTON TOWN | | 110 N WASHINGTON ST | TAX OFFICE | | RUTHERFORDTON | NC | 28139 | |
| RUTHFORD ELECTRIC | | PO BOX 1569 | | | FOREST CITY | NC | 28043 | |
| RUTKOWSKI, GERALD E | | 1810 PINE GROVE AVE | | | PORT HURON | MI | 48060 | |
| RUTKOWSKISRA, GERALD A | | 1810 PINE GROVE AVE | | | PORT HURON | MI | 48060 | |
| RUTLAND CITY | | 1 STRONG AVE | RUTLAND CITY TAXCOLLECTOR | | RUTLAND | VT | 05701 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTLAND CITY | | CTY HALL 52 WASHINGTON ST PO BX 969 | CITY OF RUTLAND | | RUTLAND | VT | 05702 | |
| RUTLAND CITY | | CTY HALL 52 WASHINGTON ST PO BX 969 | | | RUTLAND | VT | 05702 | |
| RUTLAND CITY | | PO BOX 969 | | | RUTLAND | VT | 05702 | |
| RUTLAND TOWN CLERK | | PO BOX 225 | | | CENTER RUTLAND | VT | 05736 | |
| RUTLAND TOWN FIRE DISTR 5 | | 284 HITZEL TERRACE | | | RUTLAND | VT | 05701 | |
| RUTLAND TOWN FIRE DISTRICT | | 71 FARNHAM LN | | | RUTLAND | VT | 05701 | |
| RUTLAND TOWN | | 1192 STARR SCHOOL RD | RUTLAND TOWN TREASURER | | STOUGHTON | WI | 53589 | |
| RUTLAND TOWN | | 1192 STARR SCHOOL RD | TREASURER TOWN OF RUTLAND | | STOUGHTON | WI | 53589 | |
| RUTLAND TOWN | | 1192 STARR SCHOOL RD | TREASURER | | STOUGHTON | WI | 53589 | |
| RUTLAND TOWN | | 181 BUSINESS ROUTE 4 W | | | CENTER RUTLAND | VT | 05736 | |
| RUTLAND TOWN | | 250 MAIN ST | RUTLAND TOWN TAX COLLECTOR | | RUTLAND | MA | 01543 | |
| RUTLAND TOWN | | 250 MAIN ST | TAX COLLECTOR | | RUTLAND | MA | 01543 | |
| RUTLAND TOWN | | 250 MAIN ST | TOWN OF RUTLAND | | RUTLAND | MA | 01543 | |
| RUTLAND TOWN | | 28411 NYS RT 126 | TAX COLLECTOR | | BLACK RIVER | NY | 13612 | |
| RUTLAND TOWN | | 838 CTR RD | RUTLAND TOWN TREASURER | | STOUGHTON | WI | 53589 | |
| RUTLAND TOWN | | 838 CTR RD | TREASURER TOWN OF RUTLAND | | STOUGHTON | WI | 53589 | |
| RUTLAND TOWN | | 838 CTR RD | TREASURER | | STOUGHTON | WI | 53589 | |
| RUTLAND TOWN | | PO BOX 225 | | | CENTER RUTLAND | VT | 05736 | |
| RUTLAND TOWN | | PO BOX 225 | TOWN OF RUTLAND | | CENTER RUTLAND | VT | 05736 | |
| RUTLAND TOWNSHIP TIOGA | | 1693 ROUTE 549 | MICHELE SARGENT COLLECTOR | | MANSFIELD | PA | 16933 | |
| RUTLAND TOWNSHIP | | 2461 HEATH RD | TREASURER RUTLAND TWP | | HASTINGS | MI | 49058 | |
| RUTLAND TOWNSHIP | | 2461 HEATH RD | TREASURER | | HASTINGS | MI | 49058 | |
| RUTLAND TWP | | BOX 155 | TAX COLLECTOR | | MILLERTON | PA | 16936 | |
| RUTLAND, JOHN & RUTLAND, MARGIREE M | | 12855 S. PEORIA STREET | | | CHICAGO | IL | 60643 | |
| RUTLEDGE BORO DELAWR | | 209 E SYLVAN AVE | TC OF RUTLEDGE BORO | | MORTON | PA | 19070 | |
| RUTLEDGE BORO DELAWR | | 228 RUTLEDGE AVE | TC OF RUTLEDGE BORO | | RUTLEDGE | PA | 19070 | |
| RUTLEDGE JR., EUGENE | | 230 EAST PINE MOUNTAIN ROAD | | | CLARKSVILLE | TN | 37042 | |
| RUTLEDGE LAW OFFICES | | 1170 PEACHTREE ST STE 1200 | | | ATLANTA | GA | 30309 | |
| RUTLEDGE, GEORGEANNE | | 833 MMASTERS TRL | | | NEWPORT NEWS | VA | 23602-8839 | |
| RUTLEDGE, JAMES G & RUTLEDGE, JUDY M | | 4580 WARNER ROAD | | | PFAFFTOWN | NC | 27040 | |
| RUTLEDGE, JAMES M & RUTLEDGE, KATHIE | | 2050 ARBOR FOREST LANE | | | MARIETTA | GA | 30064 | |
| Rutledge, Robert D | | 2491 DUNDEE RD | | | TALLAHASSEE | FL | 32308 | |
| RUTSEY AND CO | | 3250 MALLARD COVE LN | | | FORT WAYNE | IN | 46804 | |
| RUTT KHOVABUTR PREMSRIRUT | | 8350 W TROPICANA AVE #150 | | | LAS VEGAS | NV | 89117 | |
| RUTT PREMSRIRUT | | 5640 W POST ROAD | | | LAS VEGAS | NV | 89118 | |
| RUTT PREMSRIRUT | | 8330 W SAHARA AVE STE 190 | | | LAS VEGAS | NV | 89117-8948 | |
| RUTT PREMSRIRUT | | 871 CORONADO CENTER DR #100 | | | HENDERSON | NV | 89052 | |
| RUTT PREMSRIRUT | | 900 S LAS VEGAS BLVD STE 1101 | | | LAS VEGAS | NV | 89101 | |
| RUTTAN AND WEEKLEY | | PO BOX 1043 | | | HELOTES | TX | 78023 | |
| RUTTS HAWAIIAN CAFE INC | | 12114 WASHINGTON BLVD | | | LOS ANGELES | CA | 90066 | |
| RUVALUATIONS | | 9535 E 59TH ST STE B2 | | | INDIANAPOLIS | IN | 46216 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUVI AND AHUVA NEW AND | | 375 NE 4TH ST | RJ MELE CONSTRUCTION INC | | BOCA RATON | FL | 33432 | |
| RUYBALID, KRISTINA M & RUYBALID, JASON | | 22145 SW 107TH AVENUE | | | TUALATIN | OR | 97062-8108 | |
| RUYSDAEL A GARCIA INSURANCE | | 16211 CLAY RD STE 110 | | | HOUSTON | TX | 77084 | |
| RUZICA BALOG | | 30814 SCRIVO | | | WARREN | MI | 48092 | |
| RUZICKA SNYDER MACSPORRAN AND | | 130 NEWPORT CTR DR 100 | | | NEWPORT BEACH | CA | 92660 | |
| RUZIN, HENRIETTA | | 1947 SUE CREEK DR | | | BALTIMORE | MD | 21221 | |
| RUZIN, HENRIETTA | | 1947 SUE CREEK DR | | | ESSEX | MD | 21221 | |
| RV DECORATING | | 301 CHARLOTTE | | | MUNDELEIN | IL | 60060 | |
| RVH CAPITAL LLC | | 461 TAHOS ROAD | | | ORINDA | CA | 94563 | |
| RW PROFESSIONAL REALTY | | 204 W N ST | | | ALBEMARLE | NC | 28001 | |
| RWSP REALTY LLC | | 95 S MIDDLETOWN RD | | | NANUET | NY | 10954 | |
| RWW PROPERTIES LLC OR | | GERNOT ZEPERNICK | 712 BANCROFT ROAD #717 | | WALNUT CREEK | CA | 94598 | |
| RWW PROPERTIES LLC | | 6114 LA SALLE AVE #535 | | | OAKLAND | CA | 94611 | |
| RWW PROPERTIES LLC | | 712 BANCROFT RD STE 717 | | | WALNUT CREEK | CA | 94598 | |
| RYALS, GREG | | 20110 EAST BERRY LANE | | | CENTENNIAL | CO | 80015 | |
| RYALS, KEMA | | PLENTITUDE CHURCH RD | RT 2 BOX 495 | | GRAY | GA | 31032 | |
| RYALS, STEPHANIE | | 9880 HWY 95 N | CREEKSIDE CONSTRUCTION AND RESTORATION | | SANDPOINT | ID | 83864 | |
| RYAN A BEALL ATT AT LAW | | 709 MICHIGAN AVE | | | LA PORTE | IN | 46350 | |
| RYAN A MOORE | | 233 BIRCH STREET | | | ROSEVILLE | CA | 95678 | |
| RYAN A SAUSEDO ATT AT LAW | | 144 N GLENDALE AVE STE 228 | | | GLENDALE | CA | 91206 | |
| RYAN A ZERBY ATT AT LAW | | 28 N MAIN ST | | | KENTON | OH | 43326 | |
| RYAN ALDERMAN | | PO BOX 1323 | | | HEMET | CA | 92546 | |
| RYAN AND AMANDA FRIESTAD | | 14714 CYPRESS GREEN DR | | | CYPRESS | TX | 77429 | |
| RYAN AND AMANDA KEHRES | | 2316 MIAMI VILLAGE DR | | | MIAMISBURG | OH | 45342 | |
| RYAN AND ANGELA LAPOINTE AND | | 14733 URAL ST NE | RICKS ROOFING AND SIDIN INC | | HAM LAKE | MN | 55304 | |
| RYAN AND DIANA KELLY AND SERVICEMASTER | | 62 CEDAR RUN DOCK RD | CLEAN OF THE SHORE AREA | | STAFFORD TOWNSHIP | NJ | 08092 | |
| RYAN AND EHRENSTROM | | 4849 167TH ST STE 102 | | | OAK FOREST | IL | 60452 | |
| RYAN AND GRISEL HOFFMAN | | 2315 VIRGINIA AVE | | | JOPLIN | MO | 64804 | |
| RYAN AND JENNIFER KLOHN AND | | 15537 IODINE CT NW | | | ANOKA | MN | 55303 | |
| RYAN AND KORI CAREY AND EL | | 140 CASSELMAN ST | DORADO RESTORATION | | FOLSOM | CA | 95630 | |
| RYAN AND LIA SIEVE | | 16143 S COLE ST | | | OLATHE | KS | 66062 | |
| RYAN AND MARIA WADSWORTH AND MIRANDA | | 10440 ZINFANDEL PL | ROOFING AND CONSTRUCTION LLC | | NOBLESVILLE | IN | 46060 | |
| RYAN AND PHOUNG WIPPLER | | 1306 BERWICK DR | | | COUNCIL BLUFFS | IA | 51503 | |
| RYAN AND RACHAEL BEVER | | 12559 PARKVIEW DR | | | SAVANNAH | MO | 64485-2512 | |
| RYAN AND ROBERT KRAFFT AND | | 4838 OLDE MEADOW LN | SARA KRAFFT | | SYLVANIA | OH | 43560 | |
| RYAN AND SHEILA LEFFLER AND WATCO | | 11437 WATERFORD VILLAGE DR | CONSTRUCTION | | FORT MEYERS | FL | 33913 | |
| RYAN AND SON CARPENTRY AND GENERAL | | 1 PHEASANT LN | | | ATKINSON | NH | 03811 | |
| RYAN AND SON ROOFING INC | | 93 NEW SALEM ST | | | WAKEFIELD | MA | 01880 | |
| RYAN AND TOMAN REALTORS | | MAIN ST | | | ALTON | NH | 03809 | |
| RYAN ANDREW HAMILTON ATT AT LAW | | 5125 S DURANGO DR STE C | | | LAS VEGAS | NV | 89113 | |
| RYAN APPRAISAL GROUP | | PO BOX 2893 | | | TYBEE ISLAND | GA | 31328 | |
| RYAN APPRAISAL SERVICE | | 40679 CARRY BACK LANE | | | LEESBURG | VA | 20176 | |
| RYAN APPRAISAL SERVICE | | 40679 CARRY BACK LN | | | LEESBURG | VA | 20176 | |
| RYAN BEARDEN, JAMES | | 622 NW 144TH ST | | | SMITHVILLE | MO | 64089 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN BENNETT | | 29 GOLDEN EAGLE LANE | | | LITTLETON | CO | 80127 | |
| RYAN BOOTSMA & MARIA BOOTSMA | | 43 HUNTER PL | | | POMPTON LAKES | NJ | 07442 | |
| RYAN BORDEN | Trans-Action Realty | 6121 LAKESIDE DRIVE | | | RENO | NV | 89511 | |
| RYAN BOWIE | | 232 LOCUST AVE | | | WILMINGTON | DE | 19805 | |
| RYAN C BECHENHAUER FAMILY | | 42015 RD 62 | TRUST AND KELLI BECKENHAUER | | REEDLEY | CA | 93654 | |
| RYAN CARNES | | 102 W PRESTON ST | | | STANWOOD | IA | 52337 | |
| Ryan Carolus | | 1315 West 2nd St | | | Cedar Falls | IA | 50613 | |
| RYAN CASE | | 27710 JEFFERSON AVE STE 102 | | | TEMECULA | CA | 92590-2669 | |
| RYAN CHAN AND ANEEZ RAGHAVAN AND | | 37864 BRIGHT COMMON | REDWALL CONSTRUCTION | | FREMONT | CA | 94536 | |
| RYAN CHAPMAN LIZ CHAPMAN AND | ELIZABETH CHAPMAN | 1453 FRASER WAY | | | FARMINGTON | NY | 14425-9046 | |
| Ryan Conzelman | | 21412 Via Viajante | | | Lake Forest | CA | 92630 | |
| RYAN D GRIFFIN ATT AT LAW | | 980 9TH ST 16TH FL | | | SACRAMENTO | CA | 95814-2736 | |
| RYAN D GURNEY AND | | CAMBRIA GURNEY | 15311 EAST ORCHID LANE | | GILBERT | AZ | 85296 | |
| RYAN D STIBOR ATT AT LAW | | 2050 W WARM SPRINGS RD UNIT 3623 | | | HENDERSON | NV | 89014 | |
| Ryan Davidson | | 916 Wateka Way | | | Richardson | TX | 75080 | |
| RYAN DAVIES ATT AT LAW | | 26459 RANCHO PKWY SOURTH | | | LAKE FOREST | CA | 92630 | |
| RYAN DAVIES ATT AT LAW | | 535 ANTON BLVD FL 10 | | | COSTA MESA | CA | 92626 | |
| RYAN DUNN | | 151 MAHONIA CIRCLE | | | SACRAMENTO | CA | 95835 | |
| RYAN E LOYACANO ATT AT LAW | | 5536 SUPERIOR DR STE F | | | BATON ROUGE | LA | 70816 | |
| RYAN E SIMPSON ATT AT LAW | | 2115 DALLIN ST | | | SALT LAKE CITY | UT | 84109 | |
| RYAN ESTATES HOMEOWNERS ASSOC C O | | 1700 PACIFIC AVE STE 2700 | | | DALLAS | TX | 75201 | |
| Ryan Feeney | | 2775 Red Oak Circle | | | Bethlehem | PA | 18017 | |
| Ryan Fein | | 2604 Grant Court | | | Norristown | PA | 19403 | |
| Ryan Fitzpatrick | | 729 N 17th Street Unit A | | | Philadelphia | PA | 19130 | |
| RYAN FRAZER, HELEN | | 17871 PARK PLZ DR STE 200 | | | CERRITOS | CA | 90703 | |
| RYAN FRAZER, HELEN | | 17871 PARK PLZ DRSUITE 200 | | | CERRITOS | CA | 90703 | |
| RYAN FREEBORN AND | | ANGELA SHIELDS | 178 19TH AVE | | SAN FRANCISCO | CA | 94121 | |
| RYAN GENERAL INC | | 5814 QUEBEC ST | | | BERWYN HEIGHTS | MD | 20740 | |
| RYAN GOEMANN AND | JENNIFER GOEMANN | 221 SE BOOTH AVE | | | WAUKEE | IA | 50263-8136 | |
| Ryan Harrison | | 8309 Boulder River Trail | | | McKinney | TX | 75070 | |
| RYAN HOMES | | 13226 LOVERS LN | RYAN HOMES | | CULPEPPER | VA | 22701 | |
| RYAN HOVIS, W | | PO BOX 10269 | | | ROCK HILL | SC | 29731 | |
| Ryan Huddleston | | 2830 Topaz Ave | | | Simi Valley | CA | 93063 | |
| RYAN J & JOANNA R BILLIQ | | 1967 BLUE BARN RD | | | OREFIELD | PA | 18069 | |
| RYAN J AND JENNIFER KLOHN AND | | 15537 IODINE CT NW | RSG COMPANY | | ANOKA | MN | 55303 | |
| RYAN J EVANS | | PO BOX 571 | | | RICHMOND | MI | 48062 | |
| RYAN J GERACE ATT AT LAW | | 614 W SUPERIOR AVE STE 1212 | | | CLEVELAND | OH | 44113 | |
| RYAN J HARRINGTON ATT AT LAW | | N14 W23755 STONE RIDGE DR SUI | | | WAUKESHA | WI | 53188 | |
| RYAN J RUEHLE ATT AT LAW | | 1014 VINE ST | | | CINCINNATI | OH | 45202 | |
| RYAN JAKALOW | | 3704 CLEVELAND ST | | | TOMS RIVER | NJ | 08755 | |
| RYAN JOHNSON | Keller Williams Classic Realty NW | 7365 KIRKWOOD COURT, SUITE 200 | | | MAPLE GROVE | MN | 55369 | |
| RYAN JR, MICHAEL P | | 2507 E 15TH ST #209 | | | LONG BEACH | CA | 90804 | |
| RYAN JR, WILLIAM T & RYAN, LOVETTA L | | 105 HOWARD AVENUE | | | ANSONIA | CT | 06401-2226 | |
| RYAN L GRISSINGER AND CHRISTINE | M GRISSINGER | 6427 MONTFORD RD E | | | WESTERVILLE | OH | 43081-3948 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan L. Thomas, Esq., Ryack Blakmore Liston & Nigh | US RESTORATION & REMODELING INC, PLAINTIFF VS DANNA ROGERS PR&K FINANCIAL LTD JP MORGAN CHASE BANK & TRUSTEE C/O RESI ET AL | 536 S. High St. | | | Columbus | OH | 43215 | |
| RYAN LAHUTI ATT AT LAW | | 8720 GEORGIA AVE STE 803 | | | SILVER SPRING | MD | 20910 | |
| RYAN LAMB | | 2832 STEPHENS LANE | | | EL DORADO HILLS | CA | 95762 | |
| RYAN LAW OFFICE | | PO BOX 26 | | | LAS CRUCES | NM | 88004 | |
| RYAN LEGAL SERVICES | | 36423 CTR RIDGE RD | | | NORTH RIDGEVILLE | OH | 44039 | |
| Ryan Looby | | 2823 W. 3rd St Looby | | | Cedar Falls | IA | 50613 | |
| RYAN LUCKSINGER, F | | PO BOX 1257 | | | ROCKLIN | CA | 95677 | |
| RYAN LYONS | | 105 MARILYN COURT | | | FAYETTEVILLE | GA | 30214 | |
| RYAN M LANDRY AND | | 126 VIA CONTENTO | KEVIN LANDRY AND VIRGINIA LANDRY | | RANCHO SANTA MARGARIT | CA | 92688 | |
| RYAN M LANDRY ATT AT LAW | | 1920 N FARWELL AVE APT 209 | | | MILWAUKEE | WI | 53202 | |
| RYAN MCCLANAHAN | | 2532 MARK | | | MESQUITE | TX | 75150 | |
| Ryan McCollum | | 15942 Oak Hill Dr. | | | Chino Hills | CA | 91709 | |
| RYAN MEACHAM | Windermere Professional Partners | 2209 N PEARL ST, STE 200 | | | TACOMA | WA | 98406 | |
| RYAN MEADOWS HOA | | PO BOX 810 | | | STAR | ID | 83669 | |
| RYAN MORAN ATT AT LAW | | 25600 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067 | |
| RYAN MORAN ATT AT LAW | | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067 | |
| RYAN MORRISON | | 4307 APACHE DRIVE | | | MOUNT VERNON | WA | 98273 | |
| RYAN N ENGLISH ATT AT LAW | | 1820 E 17TH ST | | | SANTA ANA | CA | 92705 | |
| RYAN N SINGLETON ATT AT LAW | | 2837 1ST AVE N | | | ST PETERSBURG | FL | 33713 | |
| Ryan Nielsen | | 7594 Alpine Ct | | | Inver Grove Heights | MN | 55077 | |
| RYAN NRBA MCFARLANE NRBA | Changing Streets.com/REO NRBA | 5141 GATEWAY CENTRE | | | FLINT | MI | 48507 | |
| RYAN NUCCIO | | 460 SUNNYSIDE | | | GURNEE | IL | 60031 | |
| RYAN P DEARMAN ATT AT LAW | | 7008 NW 63RD ST STE 100 | | | BETHANY | OK | 73008 | |
| RYAN P HACKETT ATT AT LAW | | 165 SE 26TH AVE | | | HILLSBORO | OR | 97123 | |
| RYAN P TANG ATT AT LAW | | 1120 2ND AVE SE STE F | | | CEDAR RAPIDS | IA | 52403 | |
| RYAN P WRAY ATT AT LAW | | 357 KELLER PKWY | | | KELLER | TX | 76248 | |
| RYAN PATRICK DUNN ATT AT LAW | | 1101 NAVASOTA ST STE 1 | | | AUSTIN | TX | 78702 | |
| RYAN PATRICK WORDEN ATT AT LAW | | 2940 PERCHERON LN | | | INDIANAPOLIS | IN | 46227 | |
| RYAN PETERSON | | 1913 FOUNTAIN LANE | | | WACONIA | MN | 55387 | |
| RYAN R ATKINSON ATT AT LAW | | 1608 HARRODSBURG RD | | | LEXINGTON | KY | 40504 | |
| RYAN R KUTANSKY ATT AT LAW | | 9105 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322 | |
| RYAN RABER AND MICHELLE RABER | AND AERO CLEANING INC | 1915 CHANCELLOR RIDGE RD | | | PRATTVILLE | AL | 36066-5553 | |
| Ryan Roesler | | 2008 Walden Blvd | | | Flower Mound | TX | 75022 | |
| RYAN ROOFING CO INC | | 8508 W 97 1 2 ST | JAY AND STACY WELLS | | BLOOMINGTON | MN | 55438 | |
| RYAN S BREININGER ATT AT LAW | | 117 W MAPLE ST | | | BRYAN | OH | 43506 | |
| RYAN S WRIGHT ATT AT LAW | | 3077 SALT LAKE RD | | | INDIANAPOLIS | IN | 46214 | |
| RYAN SPRINGSTON | | 8107 E GELDING DR | | | SCOTTSDALE | AZ | 85254 | |
| RYAN STEWART | | BRENT SEBOLD | 5750 E FLOSSMOOR CIR | | MESA | AZ | 85206 | |
| RYAN THOMAS | | 214 SUMMERA STREET | | | ARLINGTON | AA | 02474 | |
| RYAN TILE AND STONE INC | | PO BOX 575 | BRIAN FLANNAGAN | | SPARKS | NV | 89432-0575 | |
| RYAN TOMKINS | ACI Realty | 2635 Camino Del Rio South #300 | | | San Diego | CA | 92108 | |
| RYAN TOWNSHIP SCHYKL | | 689 BARNESVILLE DR | TAX COLLECTOR OF RYAN TOWNSHIP | | BARNESVILLE | PA | 18214 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN TOWNSHIP SCHYKL | | 840 BARNESVILLE DR | TAX COLLECTOR OF RYAN TOWNSHIP | | BARNESVILLE | PA | 18214 | |
| Ryan Van Erem | | 868 Juniper Dr | | | Waterloo | IA | 50702 | |
| RYAN WELCH | | 1601 N. RANCHO | | | LAS VEGAS | NV | 89106 | |
| RYAN WILSON | | 2981 E BOSTON STREET | | | GILBER | AZ | 85295-1457 | |
| Ryan Wilt | | 1738 Flower St. Apt 4 | | | Waterloo | IA | 50701-2105 | |
| Ryan Woiwod | | 1417 Edgewood Dr | | | Waterloo | IA | 50701 | |
| RYAN, ALMA G & GARCIA, VIOLA | | 8617 FM 175-ANTELOPE | | | HENRRIETA | TX | 76365 | |
| RYAN, CASSANDRA Z | | 8 VIRGINIA LANE | | | ROCHESTER | NY | 14624 | |
| RYAN, CHAD M | | 4011 WAWONAISSA TR | | | FORT WAYNE | IN | 46809 | |
| RYAN, DAVID H | | 302 96TH STREET UNIT 2M | | | BROOKLYN | NY | 11209 | |
| RYAN, ELIZABETH | | 9585 DEERHORN CT | APT 34 | | PARKER | CO | 80134 | |
| RYAN, GREG | | 4 COUNTRY LN | | | HAUGHTON | LA | 71037-9206 | |
| RYAN, JACK | | 193 TERRACE ST | | | CARBONDALE | PA | 18407 | |
| RYAN, JOHN F & RYAN, KATHY M | | 53868 PAULWOOD DR | | | MACOMB TOWN | MI | 48042 | |
| RYAN, KIERAN F | | 990 N MAIN ST | | | LAS CRUCES | NM | 88001-1124 | |
| RYAN, LAWRENCE L & RYAN, AMY L | | 10786 AUGUST DRIVE | | | INGALLS | IN | 46048 | |
| RYAN, LECLAIR | | 707 E MAIN ST | ELEVENTH FL | | RICHMOND | VA | 23219 | |
| RYAN, MARTIN J | | 51 MUNSING AVE | | | LUDLOW | MA | 01056 | |
| RYAN, MICHELLE & RYAN, JONATHAN J | | 24463 S BLACKHAWK DR | | | CHANNAHON | IL | 60410-9310 | |
| RYAN, THOMAS M | | 110 W 7TH ST 505 | | | FORT WORTH | TX | 76102 | |
| RYAN, WILLIAM M | | 5345 BALLENTINE ST | | | HOPE MILLS | NC | 28348-0000 | |
| Ryan, William P | | 14524 S Cody ST | | | Olathe | KS | 66062 | |
| RYANS CROSSING HOA | | NULL | | | HORSHAM | PA | 19044 | |
| RYANS RIDGE HOMEOWNERS | | 16441 N 91ST ST NO 104 | | | SCOTTSDALE | AZ | 85260 | |
| RYBOLT RESERVE HOMEOWNERS ASSOC | | 1750 W BROADWAY STE 220 | | | OVIEDO | FL | 32765 | |
| RYCE, LLOYD W | | 1807 FROBISHER WAY | | | SAN JOSE | CA | 95124 | |
| RYCZEK LAW OFFICE | | STE 224 | | | GERMANTOWN | WI | 53022 | |
| RYDALCH, ELVIN G & RYDALCH, MELANIE D | | 6690 VELVET LANE | | | IDAHO FALLS | ID | 83406 | |
| RYDELL CHEVROLET, INC | | 1325 E SAN MARNAN DRIVE | PO BOX 2306 | | WATERLOO | IA | 50704 | |
| RYDQUIST, KERSTEN | | 1515 N 85TH PLACE | | | KANSAS CITY | KS | 66112 | |
| RYE BROOK VILLAGE | | 10 PEARL ST | | | PORT CHESTER | NY | 10573 | |
| RYE CITY SCHOOLS | | 324 MIDLAND AVE PO BOX 388 | RYE CITY SCHOOL DISTRICT | | RYE | NY | 10580 | |
| RYE CITY SCHOOLS | | 411 THEODORE FREMD AVE STE 100 S | RYE CITY SCHOOL DISTRICT | | RYE | NY | 10580 | |
| RYE CITY | | 1051 BOSTON POST RD | RECEIVER OF TAXES | | RYE | NY | 10580 | |
| RYE CITY | | 1051 BOSTON POST RD | TAX COLLECTOR | | RYE | NY | 10580 | |
| RYE COUNTY | | 1051 BOSTON POST RD CITY HALL | RECEIVER OF TAXES | | RYE | NY | 10580 | |
| RYE COUNTY | | PO BOX 57 | RECEIVER OF TAXES | | RYE | NY | 10580 | |
| RYE NECK SCHOOLS | | 1051 BOSTON POST RD CITY HALL | RYE CITY RECEIVER OF TAXES | | RYE | NY | 10580 | |
| RYE NECK SCHOOLS | | 1051 BOSTON POST RD | RYE CITY RECEIVER OF TAXES | | RYE | NY | 10580 | |
| RYE SCHOOLS RECEIVER OF TAXES | | 10 PEARL ST | | | PORT CHESTER | NY | 10573 | |
| RYE SCHOOLS | RECEIVER OF TAXES | 10 PEARL STREET | | | PORTCHESTER | NY | 10573 | |
| RYE TOWN | | 10 CENTRAL RD PO BOX 429 | TOWN OF RYE | | RYE | NH | 03870 | |
| RYE TOWN | | 10 CENTRAL RD | TOWN OF RYE | | RYE | NH | 03870 | |
| RYE TOWN | | 10 PEARL ST | | | PORT CHESTER | NY | 10573 | |
| RYE TOWN | | 10 PEARL ST | RECEIVER OF TAXES | | PORT CHESTER | NY | 10573 | |
| RYE TOWN | | 10 PEARL ST | RYE TOWN RECEIVER OF TAXES | | PORT CHESTER | NY | 10573 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYE TOWN | RYE TOWN - RECEIVER OF TAXES | 10 PEARL STREET | | | PORTCHESTER | NY | 10573 | |
| RYE TOWNSHIP PERRY | | 74 CHERRY DR | T C OF RYE TOWNSHIP | | MARYSVILLE | PA | 17053 | |
| RYEGATE TOWN CLERK | | PO BOX 332 | | | EAST RYEGATE | VT | 05042 | |
| RYEGATE TOWN | | 18 S BAYLEY HAZEN RD PO BOX 332 | TOWN OF RYEGATE | | RYEGATE | VT | 05042 | |
| RYEGATE TOWN | | PO BOX 332 | TAX COLLECTOR | | EAST RYEGATE | VT | 05042 | |
| RYERKERK, DAVID L & RYERKERK, PATRICIA C | | 24981 REEDS POINTE DR | | | NOVI | MI | 48374-2539 | |
| RYLAND ACCEPTANCE CORP | | 6300 CANOGA AVE | 14TH FLOOR | | WOODLAND HILLS | CA | 91367 | |
| RYLAND HEIGHTS CITY | | 10145 DECOURSEY PIKE | CITY OF RYLAND HEIGHTS | | RYLAND HEIGHTS | KY | 41015 | |
| RYLAND HEIGHTS CITY | | 10145 DECOURSEY PIKE | TAX COLLECTOR | | LATONIA | KY | 41015 | |
| RYLAND, DANIEL A | | PO BOX 9391 | | | PENSACOLA | FL | 32513 | |
| RYLEY CARLOCK & APPLEWHITE - PRIMARY | | ONE NORTH CENTRAL AVE STE 1200 | | | Phoenix | AZ | 85004-4417 | |
| RYLEY CARLOCK & APPLEWHITE | | One North Central Avenue, Suite 1200 | | | Phoenix | AZ | 85004-4417 | |
| RYLEY CARLOCK AND APPLEWHITE | | 1 N CENTRAL AVE STE 1200 | | | PHOENIX | AZ | 85004 | |
| RYLEY CARLOCK AND APPLEWHITE | | ONE N CENTRAL AVE STE 1200 | | | PHOENIX | AZ | 85004 | |
| RYLEY, DONNA M | | 36 HAMILTON STREET | | | FRAMINGHAM | MA | 01701 | |
| RYMSZA, RALPH Z & RYMSZA, LINDA | | 12227 BLISS CT | | | STERLING HEIGHTS | MI | 48312 | |
| RYNDAE HALTER ATT AT LAW | | 3411 COURTYARD CIR | | | FARMERS BRANCH | TX | 75234 | |
| RYOJI G DANDOY | | PAMELA J DANDOY | PO BOX 12965 | | BAKERSFIELD | CA | 93389 | |
| RYSAVY APPRAISAL SERVICE | | 2008 S MINNESOTA AVE | | | SIOUX FALLS | SD | 57105 | |
| RYSHAVY, ALAN R & RYSHAVY, ANUGRAHA M | | 5322 REDBIRD DR | | | COLUMBUS | IN | 47201 | |
| RYSON CONSTRUCTION LLC AND | | 18057 CECIL JAMES RD | MICHAEL MARTIN ALLAIN | | PRAIRIEVILLE | LA | 70769 | |
| RYSZARD IWANOSKI | | 151 CEDAR BROOKE ESTATES DR | | | FORSYTH | MO | 65653 | |
| RYTHER L BARBIN ATT AT LAW | | 555 IAO VALLEY RD | | | WAILUKU | HI | 96793 | |
| RYU AND RYU PLC | | 301 MAPLE AVE W STE 620 | | | VIENNA | VA | 22180 | |
| RZL INC | | 130 MILL ST | | | GAHANNA | OH | 43230 | |
| S & S HOLDINGS OF MHC LLC | | 11224 CONLEY COVE COURT | | | RALEIGH | NC | 27613 | |
| S & S REALTY TRUST | | 303 WORCESTER ROAD | | | FRAMINGHAM | MA | 01701 | |
| S A GENERAL CONSTRUCTION AND | | 13546 PORTOBELLO DR | REMODELING AND STEVEN NGO | | HOUSTON | TX | 77083 | |
| S A VIZZINI ASSOCIATES | | 3441 14TH AVE NW | | | OLYMPIA | WA | 98502 | |
| S AL MUHANA SALIH ALMUHANA AND | | 6897 RUTHERFORD ST | DREAMERS CONSTRUCTION | | INKSTER | MI | 48141 | |
| S AND B CONTRACTING | | 139 S GEORGE ST | | | LANCASTER | OH | 43130 | |
| S AND D APPRAISALS INC | | 1150 TAMPA RD | | | PALM HARBOR | FL | 34683 | |
| S AND G ROOFING | | 3509 VALLEYWOOD DR | | | KETTERING | OH | 45429 | |
| S AND J CONTRACTORS AND DIANE | | 205 SAINT ROSE AVE | JOHNSON ST MARY STALLION | | BATON ROUGE | LA | 70806 | |
| S AND J CUSTOM BUILDERS AND DESIGN | | PO BOX 423 | | | ARVADA | CO | 80001 | |
| S AND J PROPERTIES OF MEMPHIS AND | | 3541 HALLBROOK ST | EUGENE PRATCHER K WALLER CONSTRUCTION | | MEMPHIS | TN | 38127 | |
| S AND K CONTRACTORS | | 1545 WILLIAMS RD PO BOX 303 | | | FORT MILLS | SC | 29716 | |
| S AND L CONSTRUCTION | | PO BOX 40 | | | NEW EGYPT | NJ | 08533 | |
| S AND L CONTRACTING | | 2641 ARLINGTON LN | | | LANCASTER | TX | 75134 | |
| S AND M HOMES | | 9853 WINWARD SLOPE DR | | | ARLINGTON | TN | 38002 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S AND ME INC | | 1211 TECH BLVD STE 200 | | | TAMPA | FL | 33619-7846 | |
| S AND O FARMERS MUTUAL INS | | PO BOX 180 | | | RISING SUN | IN | 47040-0180 | |
| S AND O FARMERS MUTUAL INS | | | | | RISING SUN | IN | 47040 | |
| S AND P ADAMSON | | 7234 N GREGORY RD | | | YUKON | OK | 73099 | |
| S AND P CONSTRUCTION | | 1301 FAIRFIELD DR | | | CASTORIA | NC | 28054 | |
| S AND P HOME SERVICES | | PO BOX 3151 | | | BLOOMINGTON | IL | 61702 | |
| S AND P ROOFING INC | | 759 KENT | | | WENTZVILLE | MO | 63385 | |
| S AND P TITLE WORK | | 2311 HIGHLAND AVE S | | | BIRMINGHAM | AL | 35205 | |
| S AND S BROTHERS CONSTRUCTION | | 1725 RIDGEWAY DR | | | GLENDALE | CA | 91202 | |
| S AND S CONSTRUCTION COMPANY INC | | 418 MAIN ST STE 100 | | | TRUSSVILLE | AL | 35173 | |
| S AND S CONTRACTORS | | 13022 KNOLLCREST | | | HOUSTON | TX | 77015 | |
| S AND S FINANCIAL INC | | 4810 E CAMP LOWELL RD | | | TUCSON | AZ | 85712 | |
| S AND S FRAMING LLC | | 1795 N FRY RD 188 | | | KATY | TX | 77449 | |
| S AND S REWALL AND HIGHTECH ROOFING | | 8148 FILIFERA WAY | INC AND SETH AND SHARLA MAXEY | | ANTELOPE | CA | 95843 | |
| S AND S ROOFING CONTRACTING | | 1780 CAMPBELL IVES DR | | | LAWRENCEVILLE | GA | 30045 | |
| S BRAVERMAN TRUST | | 1498M REISTERSTWN RD 315 | COLLECTOR | | BALTIMORE | MD | 21208 | |
| S BRAVERMAN TRUST | | 1498M REISTERSTWN RD 315 | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| S BRAVERMAN TRUST | | STE 315 1498 M REISTERTOWN RD | | | BALTIMORE | MD | 21208 | |
| S BRAVERMAN TRUST | | STE 315 1498 M REISTERTOWN RD | | | PIKESVILLE | MD | 21208 | |
| S BRAVERMAN TRUST | | STE 315 | | | BALTIMORE | MD | 21208 | |
| S BRAVERMAN TRUST | | STE 315 | | | PIKESVILLE | MD | 21208 | |
| S BRENT SORENSON ATT AT LAW | | 505 N ARGONNE RD STE B207 | | | SPOKANE | WA | 99212 | |
| S BUTLER CNTY SD WINFIELD TWP | T C OF S BUTLER CO SD | PO BOX 163 | 194 BROSE RD | | CABOT | PA | 16023 | |
| S BUTLER CNTY SD WINFIELD TWP | T C OF S BUTLER CO SD | PO BOX 163 | 448 WINFIELD RD | | CABOT | PA | 16023 | |
| S CHARLES SPRINKLE ATT AT LAW | | 417 MINERAL AVE STE 3 | | | LIBBY | MT | 59923 | |
| S CRISS JAMES ATT AT LAW | | PO BOX 474 | | | SODA SPRINGS | ID | 83276 | |
| S CULP ENTERPRISES INC DBA | | 12250 BUCKINGHAM WAY | | | SPRING HILL | FL | 34609 | |
| S D SLUKA | | 10686 VIACHA DR | | | SAN DIEGO | CA | 92124 | |
| S DAVID INC | | 3830 VALLEY CENTRE DR #705-842 | | | SAN DIEGO | CA | 92130 | |
| S DAVID PICKETT ATT AT LAW | | PO BOX 23877 | | | JACKSON | MS | 39225 | |
| S DEE LONG ATT AT LAW | | 5383 S 900 E STE 205 | | | SALT LAKE CITY | UT | 84117 | |
| S DEXTER PEIRCE | | 79 SOUTH MAIN STREET | #101 | | ROCHESTER | NH | 03867 | |
| S EASTERN SD EAST HOPEWELL TWP | | 14771 CROSS MILL RD | T C OF S EASTERN SCH DIST | | FELTON | PA | 17322 | |
| S EASTERN SD FAWN TWP | | 538 OWAD RD | T C OF S EASTERN SCH DIST | | AIRVILLE | PA | 17302 | |
| S EASTERN SD FAWN TWP | | 686 ALUM ROCK RD | T C OF S EASTERN SCH DIST | | NEW PARK | PA | 17352 | |
| S EASTERN SD STEWARTSTOWN BORO | | 11 SPRINGWOOD AVE PO BOX 455 | T C OF S EASTERN SCH DIST | | STEWARTSTOWN | PA | 17363 | |
| S EASTERN SD STEWARTSTOWN BORO | | 11 SPRINGWOOD AVE | T C OF S EASTERN SCH DIST | | STEWARTSTOWN | PA | 17363 | |
| S EDMONDS APPRAISALS | | 3165 HOLLY CLIFF LN | | | PORTSMOUTH | VA | 23703 | |
| S FORD ANDERSEN ATT AT LAW | | PO BOX 117 | | | ORDWAY | CO | 81063 | |
| S FRANK STAPLETON ATT AT LAW | | 5600 SPRING MOUNTAIN RD STE 110 | | | LAS VEGAS | NV | 89146 | |
| S FREDRICK ZEIGLER ATT AT LAW | | 144 E CTR ST | | | MARION | OH | 43302 | |
| S G INSURANCE AGENCY | | 909 E 85TH ST | | | KANSAS CITY | MO | 64131 | |
| S G V PROPERTY FUND LLC | | 119 E SAINT JOSEPH ST | | | ARCADIA | CA | 91006-7221 | |
| S G V PROPERTY FUND LLC | | 119 E ST JOSEPH ST | | | ARCADIA | CA | 91006 | |
| S GARRETT BECK ATT AT LAW | | 224 MICHIGAN ST | | | PETOSKEY | MI | 49770 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S GEORGE HANDELSMAN ATT AT LAW | | 1401 PEACHTREE ST NE STE 240 | | | ATLANTA | GA | 30309 | |
| S GOLDBERG PROPERTIES | | 7902 BRYNMORE CT UNIT 306 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| S GROSS AND ASSOC INC | | 9104 FURNACE RD | | | VERMILLION | OH | 44089 | |
| S H WOODY AND ASSOCIATES | | PO BOX 188 | | | CENTRALIA | WA | 98531 | |
| S HIGHLANDS DIST 121 7524 AND 7586 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| S HIGHLANDS DIST 121 7524 AND 7586 | | FILE 57254 | | | LOS ANGELES | CA | 90074 | |
| S HIGHLANDS DIST 121 | | FILE 57254 | | | LOS ANGELS | CA | 90074 | |
| S HOG WILLIE AND ASSOC | | PO BOX 210552 | | | DALLAS | TX | 75211 | |
| S J BEAULIEU JR | | 433 METAIRIE RD | RM 515 | | METAIRIE | LA | 70005 | |
| S JASON GALLINI ATT AT LAW | | 600 ROUND ROCK W DR STE 401 | | | ROUND ROCK | TX | 78681 | |
| S JOHN MASTRANGELO ATT AT LAW | | 13500 TOMBALL PKWY STE F | | | HOUSTON | TX | 77086 | |
| S JONATHAN GARRETT ATT AT LAW | | 8 S 3RD ST FL 4 | | | MEMPHIS | TN | 38103 | |
| S JOYCE ELLIS LAW OFFICES | | 222 STANLEY ST SW | | | ARDMORE | OK | 73401 | |
| S KEITH EADY ATT AT LAW | | PO BOX 29667 | | | ATLANTA | GA | 30359 | |
| S KORTRIGHT C S TN OF MEREDITH | | TAX COLLECTOR | | | HOBART | NY | 13788 | |
| S KORTRIGHT CS STAMFORD TOWN | | 58200 STATE HWY 10 | SCHOOL TAX COLLECTOR | | SOUTH KORTRIGHT | NY | 13842 | |
| S KORTRIGHT CS STAMFORD TOWN | SCHOOL TAX COLLECTOR | PO BOX 113 | BETTY BROOK RD | | SOUTH KORTRIGHT | NY | 13842 | |
| S L B GROUND RENT | | 3723 OLD CT RD | ATTN MELISSA BEAVER | | PIKESVILLE | MD | 21208 | |
| S L B LLC | | 3723 OLD CT RD STE 206 | ATTN MELISSA BEAVER | | PIKESVILLE | MD | 21208 | |
| S LEE STORESUND ATT AT LAW | | 540 POWDER SPRINGS ST SE | | | MARIETTA | GA | 30064 | |
| S MARIE HELLARD ATT AT LAW | | 148 S MAIN ST | | | LAWRENCEBURG | KY | 40342 | |
| S MICHAEL EIFRID ATT AT LAW | | 114 MACARTHUR DR APT 5213 | | | WILLOWBROOK | IL | 60527-3902 | |
| S MICHAEL MCGARRAGAN ATT AT LAW | | 1004 N MAIN ST | | | ROCKFORD | IL | 61103 | |
| S MICHAEL RUA ATT AT LAW | | 535 DELAWARE ST | | | TONAWANDA | NY | 14150 | |
| S MITCHELL HOWIE ATT AT LAW | | 107 N SIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| S MORGAN TOWNSHIP | | 1024 E DADE 42 | NANCY VANCE TWP COLLECTOR | | DADEVILLE | MO | 65635 | |
| S MORGAN TOWNSHIP | | RT 1 BOX 1855 | NANCY VANCE COLLECTOR | | DADEVILLE | MO | 65635 | |
| S ORANGE COUNTY BANKRUPTCY | | 15615 ALTON PKWY STE 230 | | | IRVINE | CA | 92618 | |
| S PHILLIP BAHAKEL ATT AT LAW | | PO BOX 88 | | | PELHAM | AL | 35124 | |
| S R C NAVARRE BEACH DEPARTMENT | | 217 WILLING ST | | | MILTON | FL | 32570 | |
| S Randall Sullivan PC | SHARON SANDS VS GMAC MORTGAGE CORP ET AL INCLUDING BALBOA INSURANCE COMPANY | 3037 NW 63rd St, Ste 251, PO Box 20706 | | | Oklahoma City | OK | 73156 | |
| S RANDOLPH AYRES ATT AT LAW | | 205 W WASHINGTON AVE | | | ATHENS | TN | 37303 | |
| S RAY CONNARD R E APPRAISER | | 941 SUNNYSIDE DR | | | VIRGINIA BEACH | VA | 23464-2128 | |
| S RAY CONNARD REAL ESTATE | | 941 SUNNYSIDE DR | | | VIRGINIA BEACH | VA | 23464 | |
| S RICHARD HICKS ATT AT LAW | | 1420 5TH AVE STE 2200 | | | SEATTLE | WA | 98101 | |
| S ROD ACCHIARDO ATT AT LAW | | 712 JEFFERSON ST STE 200 | | | TELL CITY | IN | 47586 | |
| S S AND M REALTY INC | | 303 OAK ST | | | EASTMAN | GA | 31023 | |
| S S BROWN AND ASSOCIATES PC | | 5300 MEMORIAL DR STE 224I | | | STONE MOUNTAIN | GA | 30083-3134 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S SANFORD KANTZ ATT AT LAW | | 305 MARILYN DR | | | NEW CASTLE | PA | 16105 | |
| S SCOTT ALLUMS ATT AT LAW | | 506 N 18TH ST | | | BESSEMER | AL | 35020 | |
| S V AND M C TORTORICE AND | | 11210 SAGADOWNE | STEPHEN V TORTORICE | | HOUSTON | TX | 77089 | |
| S VINCENT SMITH ATT AT LAW | | PO BOX 363 | | | ALBERTVILLE | AL | 35950 | |
| S W BARRETT REAL ESTATE AND APPRAISAL | | 124 126 N HANOVER ST | | | CARLISLE | PA | 17013 | |
| S W BARRETT REAL ESTATE AND | | 126 N HANOVER ST | | | CARLISLE | PA | 17013 | |
| S W CONDOMINIUM ASSOCIATION | | 315 DIABLO RD STE 221 | | | DANVILLE | CA | 94526 | |
| S W I FINANCIAL SERVICES INC | | 134 EAST PENNSYLVANIA AVENUE | | | ESCONDIDO | CA | 92025 | |
| S W LICKING COMMUNITY WATER AND SEWER | | PO BOX 430 | | | NEWARK | OH | 43058 | |
| S WOLIN AND CO REALTORS | | 444 CHURCH ST 301 | | | FLINT | MI | 48502 | |
| S&J PROPERTIES LLC | | C/O BRAMLIE CORPORATION | PO BOX 1123 | | PORTLAND | ME | 04104-1123 | |
| S&P | | 55 Waters Street | | | New York | NY | 10041 | |
| S&S APPRAISAL ASSOCIATES | | 22 CONCORD ST 1ST FLOOR | | | NASHUA | NH | 03064 | |
| S&S CATERING | | PO BOX 25329 | | | DALLAS | TX | 75225 | |
| S. NEAL KIRBY | | 1222 MARYLAND DRIVE | | | ANDERSON | IN | 46011 | |
| S.A.S.C.O. INC | | PO BOX 1758 | | | LAFAYETTE | CA | 94549 | |
| S.C. Harris Law | JORGE GALAVIZ & CONSUELO GALAVIZ VS GMAC MRTG, LLC, AS SUCCESSOR IN INTEREST TO HOMECOMINGS FINANCIAL NETWORK INC MRT ET AL | 26376 Ruether Ave. Suite 110 | | | Santa Clarita | CA | 91350 | |
| SA DURFLINGER AND SCOTT | DURFLINGER | 2278 S 1200 E | | | OTTERBEIN | IN | 47970-8532 | |
| SA RESIDENTIAL CORP | | 2914 OLD RANCH ROAD | | | SAN ANTONIO | TX | 78217 | |
| SA RESIDENTIAL | | 2914 OLD RANCH RD | | | SAN ANTONIO | TX | 78217 | |
| SAAB REALTORS CORP | | 2070 CHAIN BRIDGE RD | | | VIENNA | VA | 22182 | |
| SAAD AND SCHARMAGNE HINEIDI AND | | 3810 REGENT DR | TEXAS RECONSTRUCTORS | | DALLAS | TX | 75229 | |
| Saad Faiz | | 438 Saint Andrews Drive | | | Allen | TX | 75002 | |
| SAAD, GEORGES | | 834 SOUTH RACE | | | DENVER | CO | 80209 | |
| SAAD, HASNA | | 1565 LAFAYETTE BLVD | | | LINCOLN PARK | MI | 48146-1757 | |
| SAALFRANK, KENNETH P | | PO BOX 1496 | | | ALTON | NH | 03809 | |
| SAARI, DARYL M & SAARI, PATRICIA | | 2953 S PETERSON ROAD | | | POPLAR | WI | 54864-9239 | |
| SAATI, SPIRO S & PANDOLFO, JOSEPHINE C | | 18 CANDLEWOOD ROAD | | | LYNNFIELD | MA | 01940 | |
| SAAVEDRA, ALBERTO | | 516 N CHESTER AVE | | | PASADENA | CA | 91106-1117 | |
| SAAVEDRA, ALBERTO | | 516 NORTH CHESTER AVENUE | | | PASADENA | CA | 91106 | |
| SAAVEDRA, CYNTHIA A & SAAVEDRA, JACK | | 922 E BROOKE PL | | | AVONDALE | AZ | 85323 | |
| SAAVEDRA, MARIO & SAAVEDRA, MARIA | | 11637 LOCKWOOD DR APT 104 | | | SILVER SPRING | MD | 20904-2340 | |
| Saavedra, Rubin | GMAC MORTGAGE, LLC SAAVEDRA, RUBIN, BART MAYBIE. | 2270 Driftwood Tide Avenue | | | Henderson | NV | 89052 | |
| SABACO INVESTMENT GROUP LLC | | 1513 SOUTH TENNESSEE #129 | | | MCKINNEY | TX | 75069 | |
| SABAG, DAVID | | 630 N 3RD ST # 300 | | | PHILADELPHIA | PA | 19123-2902 | |
| SABAL CHASE CONDOMINIUM ASSOCIATION | | 10999 SW 113TH PL | | | MIAMI | FL | 33176 | |
| SABAL CHASE HOMEOWNERS ASSOCIATION | | 10999 SW 113TH PL | | | MIAMI | FL | 33176 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SABAL CREEK HOA INC | | 1190 PELICAN BAY DR | | | DAYTONA BEACH | FL | 32119 | |
| SABARA REAL ESTATE | | 19 E MAIN ST | | | TRUMANSBURG | NY | 14886 | |
| SABARATNAM AND ASSOCIATES | | 1300 CLAY ST 600 | | | OAKLAND | CA | 94612 | |
| SABARATNAM AND ASSOCIATES | | 1300 CLAY ST STE 600 | | | OAKLAND | CA | 94612 | |
| SABARATNAM AND ASSOCIATES | | 717 W TEMPLE ST STE 206 | | | LOS ANGELES | CA | 90012 | |
| SABATH, JAKOB & SABATH, GERTRUDE E | | 21319 CELTIC ST | | | CHATSWORTH | CA | 91311-1471 | |
| SABATINI, JACK B | | 108 S SIDE SQUARE SE | | | HUNTSVILLE | AL | 35801 | |
| SABATTUS TOWN | | 190 MIDDLE RD | TOWN OF SABATTUS | | SABATTUS | ME | 04280 | |
| SABATTUS TOWN | | 20 MAIN STREET PO BOX 190 | TOWN OF SABATTUS | | SABATTUS | ME | 04280 | |
| SABBIR AHMED ATT AT LAW | | 301 N CANON DR STE 304 | | | BEVERLY HILLS | CA | 90210 | |
| Saber Law Offices d.b.a. Saber & Ayvzaian | DAVID ST. JOHN AND BELINDA ST. JOHN VS. GMAC MORTGAGE CORPORATION | PO Box 63 | | | Temple | NH | 03084 | |
| SABER LAW OFFICES | | 235 MERRIMACK ST | | | METHUEN | MA | 01844 | |
| Sabera Williams | | 4015 LEXINGTON PLZ APT 6 | | | WEST DES MOINES | IA | 50266-1830 | |
| SABERLINES INSURANCE | | 750 N MOUNTAIN B | | | UPLAND | CA | 91786 | |
| SABHARWAL, SUMEET | | 30 CATLIN RD | | | BROOKLINE | MA | 02445-5736 | |
| SABIA, CHRIS | | 793 BAYBREEZE LN | CASSELBERRY CONSTRUCTION | | ALTAMONTE SPRINGS | FL | 32714 | |
| SABIHA SIMJEE | | 23661 MEADCLIFF PL | | | DIAMOND BAR | CA | 91765 | |
| SABIN, STEVEN S | | 1806 N. 44TH AVENUE | | | HOLLYWOOD | FL | 33021 | |
| SABINE COUNTY CLERK | | PO BOX 580 | COURTHOUSE | | HEMPHILL | TX | 75948 | |
| SABINE COUNTY | ASSESSOR-COLLECTOR | P.O. BOX 310 | | | HEMPHILL | TX | 75948 | |
| SABINE COUNTY | | PO BOX 310 | ASSESSOR COLLECTOR | | HEMPHILL | TX | 75948 | |
| SABINE COUNTY | | PO BOX 310 | | | HEMPHILL | TX | 75948 | |
| SABINE ISD | | FARM MARKET 1252 W RT 1 BOX 189 | ASSESSOR COLLECTOR | | GLADEWATER | TX | 75647 | |
| SABINE ISD | | FARM MARKET 1252 W RT 1 BOX 189 | | | GLADEWATER | TX | 75647 | |
| SABINE JEROME AND JONES GENERAL | | 6389 MOSSY OAK | CONTRACTING LLC | | BRASELTON | GA | 30517 | |
| SABINE PARISH CLERK OF COURT | | 400 S CAPITAL RM 102 | | | MANY | LA | 71449 | |
| SABINE PARISH CLERK OF COURT | | PO BOX 419 | | | MANY | LA | 71449 | |
| SABINE PARISH | SHERIFF AND COLLECTOR | PO BOX 1440 | OR 400 CAPITAL ST | | MANY | LA | 71449 | |
| SABINE PARISH | SHERIFF AND TAX COLLECTOR | PO BOX 1440 | OR 400 CAPITAL ST | | MANY | LA | 71449 | |
| SABINE, GRACIE L | | 8845 90TH WAY | | | LARGO | FL | 33777-2638 | |
| SABINO CREEK HOMEOWNERS ASSOCIATION | | PO BOX 40790 | | | TUCSON | AZ | 85717 | |
| SABINO VISTA HILLS NEIGHBORHOOD | | 7740 N 16TH STE 300 | | | PHOENIX | AZ | 85020 | |
| SABINO VISTA HILLS NEIGHBORHOOD | | PO BOX 500080 | | | SAN DIEGO | CA | 92150 | |
| SABINUS OKERE AND MILICENT | | 8610 CONNAUGHT GARDEN DR | WELSH AND CARFANTA MULTI SERV | | HOUSTON | TX | 77083 | |
| SABLE AND ASSOCIATES INC | | 1402 SHADY GLEN DR | | | CLINTON | MS | 39056-3638 | |
| SABLE CHASE CIA | | 13646 PAXTON DR | | | HOUSTON | TX | 77014 | |
| SABLE RIDGE HOMEOWNERS ASSOCIATION | | 720 BROOKER CREEK BLVD 206 | | | OLDSMAR | FL | 34677 | |
| SABLE RIDGE MASTER | | 4138 N KEYSTONE AVE | C O OMNI MANAGEMENT SERVICES INC | | INDIANAPOLIS | IN | 46205 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SABLERIDGE TOWNHOMES ASSOCIATION | | PO BOX 441057 | | | AURORA | CO | 80044 | |
| SABO, PATRICIA K | | 203 MANKA CIRCLE | | | SANTA ROSA | CA | 95403-7748 | |
| SABOL AND HURTT | | 136 N 3RD ST | | | LAFAYETTE | IN | 47901 | |
| SABRA TAYLOR | | 1020 E. SHEFFIELD AVENUE | | | GILBERT | AZ | 85296 | |
| SABRATNAM, MUFTHIHA | | 11601 WILSHIRE BL STE 500 | | | LOS ANGELES | CA | 90025 | |
| SABRE SRPINGS NEIGHBORHOOD ASSN | | 5966 LA PL CT STE 170 | | | CARLSBAD | CA | 92008 | |
| Sabreea Alastair | | 757 East Main Street M206 | | | Lansdale | PA | 19446 | |
| SABRINA BELL AND TOP OF THE | | 11305 KEPLER CT | WORLD CONST EDWARD MITCHELL | | CLEVELAND | OH | 44105 | |
| Sabrina Broaddus | | 6540 N. Woodstock Street | | | Philadelphia | PA | 19138 | |
| SABRINA CHASSAGNE ESQ ATT AT LAW | | 1 NE 2 AVE 208 | | | MIAMI | FL | 33132 | |
| SABRINA FEILS | | 81 E. ARCHWOOD AVENUE | | | AKRON | OH | 44301 | |
| SABRINA J KITSOS ATT AT LAW | | 921 BARR ST STE 102 | | | FORT WAYNE | IN | 46802 | |
| SABRINA L MCLAUGHLIN ATT AT LAW | | 401 WHITNEY AVE STE 410 | | | GRETNA | LA | 70056 | |
| SABRINA NUTTALL | | 7855 BROOK MEADOW LN | | | FORT WORTH | TX | 76133 | |
| Sabrina Palmateer | | 343 62nd street | | | Newport beach | CA | 92663 | |
| SABUDA, KEVIN | | 117 EAST HENRY | | | RIVER ROUGE | MI | 48218 | |
| Sabumon Augustine | | 610 Gene Autry ln | | | Murphy | TX | 75094 | |
| SAC COUNTY RECORDERS OFFICE | | 100 N W STATE ST | COURTHOUSE | | SAC CITY | IA | 50583 | |
| SAC COUNTY | | 100 N W STATE ST BOX 3 | SAC COUNTY TREASURER | | SAC CITY | IA | 50583 | |
| SAC FARMERS MUTUAL | | PO BOX 219 | | | SAC CITY | IA | 50583 | |
| SAC FARMERS MUTUAL | | PO BOX 219 | | | SAC CITY | IA | 50583 | |
| SAC JOAQUIN APPRAISALS | | 9797 HILDRETH LN | | | STOCKTON | CA | 95212 | |
| SAC METRO HOMES,INC | | 3001 I ST STE 300 | | | SACRAMENTO | CA | 95816-4442 | |
| SAC TOWNSHIP | | 335 E DADE 22 | LORETTA CUNNINGHAM COLLECTOR | | ARCOLA | MO | 65603 | |
| SAC TOWNSHIP | | RT 1 BOX 1775 | ALLOWEE BAKER TWP COLLECTOR | | DADEVILLE | MO | 65635 | |
| SACA, OSCAR N | | PO BOX 776 | | | ADELANTO | CA | 92301-0776 | |
| SACANE JR, LOUIS J & SACANE, ELISE J | | 333 HARVARD ST APT 3 | | | CAMBRIDGE | MA | 02139-2004 | |
| SACCANI, ROBERT | | 1817 ANDREA PL | | | SANTA CLARA | CA | 95051-2301 | |
| SACCO JR, JOSEPH | | 468 W WIMBLEDON DR | | | CHARLESTON | SC | 29412-2916 | |
| SACERDOTE, NICHOLAS | | 1304 S LAWRENCE ST | | | PHILADELPHIA | PA | 19147 | |
| SACHAU, DIANNE | | 7244 YOSEMITE PARK WAY | | | YOSEMITE NATIONAL PA | CA | 95389-9106 | |
| SACHDEVA, SANJEEV T | | 7375 BALSOURE CIR. | | | DUBLIN | OH | 43017 | |
| SACHEM REALTY TRUST | | 846 LEXINGTON ST STE 6 | | | WALTHAM | MA | 02452 | |
| SACHS AND ASSOCIATES | | 23 ABBY RD | | | RANCHO MIRAGE | CA | 92270 | |
| SACHS AND ASSOCIATES | | 23 ABBY RD | | | RANCHO MIRAGE | CA | 92270-1645 | |
| SACHS AND BILLER | | 154 STATE ST STE 206 | | | NORTH HAVEN | CT | 06473 | |
| SACHS AND SAX CAPLAN | | 1850 SW FOUNTAIN VIEW STE 207 | | | PORT ST LUCY | FL | 34986 | |
| SACHS SAX AND KLEIN PA | | PO BOX 810037 | | | BOCA RATON | FL | 33481 | |
| SACHS SAX CAPLAN ATTORNEYS AT LAW | | 1850 SW FOUNTAINVIEW BLVD | | | PORT ST LUCIE | FL | 34986 | |
| SACHS SAX CAPLAN PALMETTO MIZNER | | 6111 BROKEN SOUND PKWY NW NO 200 | | | BOCA RATON | FL | 33487 | |
| SACHS SKLARZ SHURE AND GALLANT PC | | 700 STATE STREET PO BOX 1960 | GRANITE SQUARE | | NEW HAVEN | CT | 06509 | |
| SACHS, HERBERT | | 819 S SIXTH ST | | | LAS VEGAS | NV | 89101 | |
| SACK, DAN & SACK, LINDA | | 1606 ZINFANDEL DRIVE | | | PETALUMA | CA | 94954-7412 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SACKETS HARBOR REAL ESTATE | | 117 W MAIN ST | PO BOX 539 | | SACKETS HARBOR | NY | 13685 | |
| SACKETT, DAVID & SACKETT, MICHELLE | | 9 MAY STREET | | | DRACUT | MA | 01826 | |
| SACKETTS HARBOR CEN SCH COMB TWNS | | 215 S BROAD ST | SCHOOL TAX COLLECTOR | | SACKETS HARBOR | NY | 13685 | |
| SACKETTS HARBOR CEN SCH COMB TWNS | | BOX 120 | SCHOOL TAX COLLECTOR | | SACKETS HARBOR | NY | 13685 | |
| SACKETTS HARBOR VILLAGE | | 112 N BROAD ST BOX 335 | VILLAGE CLERK | | SACKETS HARBOR | NY | 13685 | |
| SACKETTS HARBOR VILLAGE | | 112 N BROAD ST BOX 335 | VILLAGE CLERK | | SACKETTS HARBOR | NY | 13685 | |
| SACKRIDER, GARY S | | 100 CUMMINGS CTR STE 207P | ATTORNEY AT LAW | | BEVERLY | MA | 01915 | |
| SACKS AND SACKS P A | | 1646 EMERSON ST STE B | | | JACKSONVILLE | FL | 32207 | |
| SACKS GORECZNY MASLANKA AND COSTE | | 100 W MONROE ST STE 804 | | | CHICAGO | IL | 60603 | |
| SACKS TIERNEY PA | | 4250 N DRINKWATER BLVD FL 4 | | | SCOTTSDALE | AZ | 85251 | |
| SACO CITY | | 300 MAIN ST | CITY OF SACO | | SACO | ME | 04072 | |
| SACO | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| SACRAMENTO 1ST MORTGAGE INC | | 3626 FAIR OAKS BLVD STE 100 | | | SACRAMENTO | CA | 95864-7200 | |
| SACRAMENTO 1ST MORTGAGE INC | | 3626 FAIR OAKS BLVD SUITE 100 | | | SACRAMENTO | CA | 95864 | |
| SACRAMENTO CITY BONDS | | 915 I ST RM 14 | SACRAMENTO CITY TREASURER | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO CITY | | PO BOX 245 | SACRAMENTO CITY CLERK | | SACRAMENTO | KY | 42372 | |
| SACRAMENTO COUNTY BONDS | | 700 H ST RM 1710 | SACRAMENTO COUNTY TREASURER | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY CLERK AND RECORDER | | 600 8TH ST | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY CLERK AND | | 600 8TH ST | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY CLERK RECORDER | | 600 8TH ST | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY DEPARTMENT OF FINANCE | | ATTN TAX COLLECTOR- JULIE VALVERDE | 700 H STREET ROOM 1710 | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY DEPT OF FINANCE | | PO BOX 1703 | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO COUNTY DEPT OF | | PO BOX 276950 | | | SACRAMENTO | CA | 95827 | |
| SACRAMENTO COUNTY INFRASTRUCTURE | | 827 7TH ST | RM 304 | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY PLANNING DEPT | | 827 7TH ST RM 230 | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY TAX ASSESSORS OFFICE | | 3701 POWER INN RD | SUITE #3000 | | SACRAMENTO | CA | 95826-4329 | |
| SACRAMENTO COUNTY TAX COLLECTOR | | DEPARTMENTOF FINANCE | P.O. BOX 508 | | SACRAMENTO | CA | 95812-0508 | |
| SACRAMENTO COUNTY UTILITIES BILLING | | 9700 GOETHE RD STE C | | | SACREMENTO | CA | 95827 | |
| SACRAMENTO COUNTY UTILITIES | | 9700 GOETH RD STE C | | | SACRAMENTO | CA | 95827 | |
| SACRAMENTO COUNTY UTILITIES | | PO BOX 1804 | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO COUNTY UTILITY BILLING | | PO BOX 1804 | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO COUNTY | | 700 H ST RM 1710 | SACRAMENTO COUNTY TAX COLLECTOR | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY | | 700 H ST RM 1710 | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY | | 700 H ST RM 1710 | | | SACRAMENTO | CA | 95814-1298 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SACRAMENTO COUNTY | SACRAMENTO COUNTY TAX COLLECTOR | 700 H STREET ROOM 1710 | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO CREDIT UNION | | PO BOX 2351 | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO METRO PROPERTIES INC | | 548 GIBSON DR STE 200 | | | ROSEVILLE | CA | 95678-5501 | |
| SACRAMENTO METRO PROPERTIES | | 548 GIBSON DR STE 200 | | | ROSEVILLE | CA | 95678-5501 | |
| SACRAMENTO MUNICIPAL UTILITY DIST | | 6201 S ST | | | SACRAMENTO | CA | 95817-1818 | |
| SACRAMENTO MUNICIPAL UTILITY | | 6201 S ST | A 181 | | SACRAMENTO | CA | 95817 | |
| SACRAMENTO SUBURBAN WATER DISTRICT | | 3701 MARCONI AVE STE 100 | | | SACRAMENTO | CA | 95821 | |
| SACRAMENTO | | 915 I ST RM 104 | | | SACRAMENTO | CA | 95814 | |
| SACRED TRUST ROOFING LLC AND | | 5817 S STATE RD 9 | KEVIN AND VICKI BRYANT | | FOUNTAINTOWN | IN | 46130 | |
| SACRED TRUST ROOFING LLC | | PO BOX 33 | | | ARLINGTON | IN | 46104-0033 | |
| SADALIA AND ANTHONY GOODEN | | 902 WINTERGREEN RD | | | LANCASTER | TX | 75134 | |
| SADD, MITCHELL | | PO BOX 872 | | | GRAND ISLAND | NE | 68802-0872 | |
| SADDINGTON, ROBERT | | 9114 DALE RD | | | PHILADELPHIA | PA | 19115 | |
| SADDLE BROOK TOWNSHIP | | 93 MARKET ST | SADDLE BROOK TWP COLLECTOR | | SADDLE BROOK | NJ | 07663 | |
| SADDLE BROOK TOWNSHIP | | 93 MARKET ST | TAX COLLECTOR | | ROCHELLE PARK | NJ | 07663-4896 | |
| SADDLE CREEK HOA INC | | 4630 LISBORN DR | C O CENTERPOINT | | CARMEL | IN | 46033 | |
| SADDLE LAKE FARMS ASSOCIATION INC | | PO BOX 161 | | | SAGINAW | AL | 35137 | |
| SADDLE RIDGE CAI | | 8711 HWY 6 N NO 270 | | | HOUSTON | TX | 77095 | |
| SADDLE RIDGE ESTATES ASSOCIATION | | PO BOX 443 | | | PORTAGE | WI | 53901 | |
| SADDLE RIVER BORO | | 100 E ALLENDALE RD | SADDLE RIVER BORO COLLECTOR | | SADDLE RIVER | NJ | 07458 | |
| SADDLE RIVER BORO | | 100 E ALLENDALE RD | TAX COLLECTOR | | SADDLE RIVER | NJ | 07458 | |
| SADDLE ROCK EAST MASTER ASSN | | 8100 S PARK WAY A 5 | C O COLORADO MANAGEMENT | | LITTLETON | CO | 80120 | |
| SADDLE ROCK RIDGE HOA | | 15150 E LLIFF AVE | | | AURORA | CO | 80014 | |
| SADDLE ROCK VILLAGE | | 18 MASEFIELD WAY | RECEIVER OF TAXES | | GREAT NECK | NY | 11023 | |
| SADDLEBACK AT TALLUS RANCH | | 1 POLARIS WAY STE 100 | C O MERIT PROPERTY MANAGEMENT | | ALISO VIEJO | CA | 92656 | |
| SADDLEBACK OWNERS ASSOCIATION | | 2401 E SUNNY DUNES RD STE B | | | PALM SPRINGS | CA | 92264 | |
| SADDLEBACK OWNERS ASSOCIATION | | 401 E SUNNY DUNES RD STE B | | | PALM SPRINGS | CA | 92264 | |
| SADDLEBROOK AT GREGGS LANDING | | 5999 NEW WILKE RD 108 | C O PROPERTY SPECIALITS INC | | ROLLING MEADOWS | IL | 60008 | |
| SADDLEBROOK CENTRAL HOA | | 4138 N KEYSTONE AVE | | | INDIANAPOLIS | IN | 46205 | |
| SADDLEBROOK MAINTENANCE ASSOC | | PO BOX 7367 | | | WILMINGTON | DE | 19803 | |
| SADDLEBROOK NEIGHBORHOOD ASSOC | | 9628S 68TH E AVE | | | TULSA | OK | 74133 | |
| SADDLEBROOK ROAD ASSOCIATION | | PO BOX 665 | | | WARSAW | MO | 65355 | |
| SADDLEBROOK VILLAGE CONDO | | 43165 SCHOENHERR RD | C O METROPLITAN PROPERTY MNGMNT INC | | STERLING HEIGHTS | MI | 48313 | |
| SADDLEBROOK VILLAGE CONDO | | 43165 SCHOENHERR RD | C O METROPOLITAN PROPERTY MGMNT INC | | STERLING HTS | MI | 48313 | |
| SADDLER, ELIZABETH | DAVID SADDLER | 5500 NW 2ND AVE APT 314 | | | BOCA RATON | FL | 33487-3877 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SADDLEWOOD OWNERS ASSOC INC | | 6015 MORROW ST E 107 | C O BMI | | JACKSONVILLE | FL | 32217 | |
| SADEK LAW OFFICES LLC | | 1315 WALNUT ST STE 804 | | | PHILADELPHIA | PA | 19107 | |
| SADEK LAW OFFICES | | 437 CHESTNUT ST STE 210 | | | PHILADELPHIA | PA | 19106 | |
| SADEK, KONRAD E | | 541 TOCINO DRIVE | | | DUARTE | CA | 91010 | |
| SADER AND GARVIN | | 4739 BELLEVIEW AVE STE 300 | | | KANSAS CITY | MO | 64112 | |
| SADIEVILLE CITY | | PO BOX 129 | CITY TAX COLLECTOR | | SADIEVILLE | KY | 40370 | |
| SADIQ MANDANI AND | | KAIRUNISHA MANDANI | 4910 KEENELAND CIRCLE | | ORLANDO | FL | 32819 | |
| SADLER AND HAMM INC | | 22 WINDERMERE BLVD STE A | | | CHARLESTON | SC | 29407 | |
| SADLER RIDGE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SADLER, AARON | | 129 GOLF CLUB DR | | | ARGYLE | TX | 76226 | |
| SADLER, BENEDICT | | 3083 SOUTH 8950 WEST | | | MAGNA | UT | 84044 | |
| SADLER, JESSICA D | | 4707 VALENCIA PLACE | | | CHESTERFIELD | VA | 23832 | |
| SADLER, JOHN | | 50 6 NEUSE RIVER PKWY | | | CLAYTON | NC | 27527-5289 | |
| SADLER, JOHN | | 553 MCCARTHY DR | | | CLAYTON | NC | 27527-5576 | |
| SADLER, MARGARET | | 215 WENDONER RD | COLLECTOR OF GROUND RENT | | BALTIMORE | MD | 21218 | |
| SADORRA, MARIA V | | 5522 FARMBROOK DR | | | CHARLOTT | NC | 28210 | |
| SADOTTA, GARY | | PO BOX 6091 | | | MINNEAPOLIS | MN | 55406 | |
| SADOW, SCOTT C | | 1649 RIVERSTONE CRT | | | SUWANEE | GA | 30024 | |
| SADOWSKA, WALENTYNA | | 1031 N JAMEY LANE | | | ADDISON | IL | 60101 | |
| SADOWSKI, STEVEN | | 10328 FAIRWAY RD | | | PEMBROKE PINES | FL | 33026 | |
| SADOWSKI, WALERIAN & SADOWSKI, LUCYNA | | 44 ARCHIE PL | | | WEST ISLIP | NY | 11795-4128 | |
| SADOWSKY, RITA S | | 1035 REXFORD B | | | BOCA RATON | FL | 33434 | |
| SADSBURY TOWNSHIP CHESTR | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| SADSBURY TOWNSHIP CRWFRD | | 11073 STATE HWY 18 | TAX COLLECTOR OF SADSBURY TOWNSHIP | | CONNEAUT LAKE | PA | 16316 | |
| SADSBURY TOWNSHIP LANCAS | | 1275 BARTVILLE RD | T C OF SADSBURY TOWNSHIP | | CHRISTIANA | PA | 17509 | |
| SADTLER, DAVID A | | 1715 PATRICIA ST | | | KEY WEST | FL | 33040-5317 | |
| SAEAUNG, RHONDA R | | 240 CEDARCREEK DR | | | NASHVILLE | TN | 37211 | |
| SAEDI AND WELLS LLC | | 1401 PEACHTREE ST NE STE 500 | | | ATLANTA | GA | 30309 | |
| SAEDI AND WELLS LLC | | 2385 WALL ST SE | | | CONYERS | GA | 30013 | |
| SAEDI LAW GROUP LLC | | 3006 CLAIRMONT RD NE | | | ATLANTA | GA | 30329 | |
| SAEED AND LITTLE LLP | | 1512 N DELAWARE ST | | | INDIANAPOLIS | IN | 46202 | |
| SAEED SABQATULLAH AND ASMA BANO | | 10246 MONROVIA ST | AND NASIR MAHMOOD | | LENEXA | KS | 66215 | |
| SAEED, KHAYAL | | 9728 BAY POINT DRIVE | | | NORFOLK | VA | 23518-0000 | |
| SAEGERTOWN BORO CRWFRD | T C OF SAEGERTOWN BOROUGH | PO BOX 348 | 344 PARKVIEW DR | | SAEGERTOWN | PA | 16433 | |
| SAEGERTOWN BORO | | 704 GRANT ST | HENRY BALDWIN TAX COLLECTOR | | SAEGERTOWN | PA | 16433 | |
| SAEGERTOWN BOROUGH GENERAL FUND | | PO BOX 558 | | | SAEGERTOWN | PA | 16433 | |
| SAENZ JR, GUADALUPE & SAENZ, EDNA E | | 308 DELMA STREET | | | WESLACO | TX | 78596 | |
| SAENZ, LOIS R | | PO BOX 5598 | | | NAPA | CA | 94581-0598 | |
| SAENZ, RAVI | | 402 OAK VISTA DR | MA FL DESIGNS LLC | | FRIENDSWOOD | TX | 77546 | |
| SAEPHAN, KEVIN F | | 4721 PERRY AVE | | | SACRAMENTO | CA | 95820 | |
| SAFANDA LAW FIRM | | 111 E SIDE DR | | | GENEVA | IL | 60134 | |
| SAFANDA, ROY A | | 111 E SIDE DR | | | GENEVA | IL | 60134 | |
| SAFANDA, ROY | | 210 W RIVER DR | | | ST CHARLES | IL | 60174 | |
| SAFAR ALI AND ROYA NAZAR | | 3601 OX RIDGE RD | SAFAR POURMOHSEN | | FAIRFAX | VA | 22033 | |
| SAFARI VENTURES LLC | | 807 CLARA ST. | | | PALO ALTO | CA | 94303 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAFARI, NASER | | 8517 BERTSKY LN | | | LORTON | VA | 22079-3087 | |
| SAFDAR, WAJID | | PO BOX 53471 | | | INDIANAPOLIS | IN | 46253-0000 | |
| SAFE AND SOUND SNOWPLOWING | | BOX 5882 | | | SNOWMASS VILLAGE | CO | 81615 | |
| SAFE HARBOR INSURANCE CO | | PO BOX 3579654 | | | GAINESVILLE | FL | 32635 | |
| SAFE HAVEN LEGAL SERVICES INC | | 117 S 17TH ST STE 602B | | | PHILADELPHIA | PA | 19103 | |
| SAFE INSURANCE | | | | | HUNTINGTON | WV | 25721 | |
| SAFE INSURANCE | | PO BOX 2085 | | | HUNTINGTON | WV | 25721 | |
| SAFECO INS CO | | PO BOX 6476 | | | CAROL STREAM | IL | 60197 | |
| SAFECO INS CO | | PO BOX 64871 | | | ST PAUL | MN | 55164 | |
| SAFECO INS CO | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| SAFECO INS CO | | | | | SAINT LOUIS | MO | 63166 | |
| SAFECO INS CO | | | | | SAINT PAUL | MN | 55164 | |
| SAFECO INS CO | | | | | SEATTLE | WA | 98124 | |
| SAFECO INS OF AMERICA | | PO BOX 34691 | | | SEATTLE | WA | 98124-1691 | |
| SAFECO INS OF AMERICA | | PO BOX 461 | | | ST LOUIS | MO | 63166 | |
| SAFECO INS OF AMERICA | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| SAFECO INS OF AMERICA | | PO BOX C34920 | | | SEATTLE | WA | 98126 | |
| SAFECO INS OF AMERICA | | | | | SAINT LOUIS | MO | 63166 | |
| SAFECO INS OF AMERICA | | | | | SEATTLE | WA | 98126 | |
| SAFECO INS OF IL | | PO BOX 34691 | | | SEATTLE | WA | 98124 | |
| SAFECO INS OF IL | | PO BOX 34920 | | | SEATTLE | WA | 98124 | |
| SAFECO INS OF IL | | PO BOX 461 | | | ST LOUIS | MO | 63166 | |
| SAFECO INS OF IL | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| SAFECO INS OF IL | | | | | SAINT LOUIS | MO | 63166 | |
| SAFECO INS OF IL | | | | | SEATTLE | WA | 98124 | |
| SAFECO INS OF OREGON | | 4101 SW KRUSE WAY | | | LAKE OSWEGO | OR | 97035 | |
| SAFECO INS OF OREGON | | | | | LAKE OSWEGO | OR | 97035 | |
| SAFECO INSURANCE EDI | | PO BOX 6476 | SAFECO PLZ | | CAROL STREAM | IL | 60197 | |
| SAFECO INSURANCE EDI | | | | | SEATTLE | WA | 98185 | |
| SAFECO LAND TITLE CO OF DALLAS | | 3709 S UNIVERSITY | | | FORTWORTH | TX | 76109 | |
| SAFECO LAND TITLE OF DALLAS | | 12900 PRESTON RD STE 208 | | | DALLAS | TX | 75230-1318 | |
| SAFECO LAND TITLE OF TARRANT ESCROW | | 1100 PIONEER PKWY | | | ARLINGTON | TX | 76013 | |
| SAFECO LAND TITLE | | 1500 W SOUTHLAKE BLVD 100 | | | SOUTHLAKE | TX | 76092 | |
| SAFECO LLOYDS INS TX ONLY | | PO BOX 461 | | | ST LOUIS | MO | 63166 | |
| SAFECO LLOYDS INS TX ONLY | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| SAFECO LLOYDS INS TX ONLY | | | | | SAINT LOUIS | MO | 63166 | |
| SAFECO NATL INS AK CA ID MT OR WA | | PO BOX 34691 | | | SEATTLE | WA | 98124 | |
| SAFECO NATL INS AK CA ID MT OR WA | | PO BOX 461 | | | ST LOUIS | MO | 63166 | |
| SAFECO NATL INS AK CA ID MT OR WA | | PO BOX 66750 | | | ST LOUIS | MO | 63166 | |
| SAFECO NATL INS AK CA ID MT OR WA | | | | | SAINT LOUIS | MO | 63166 | |
| SAFECO NATL INS AK CA ID MT OR WA | | | | | SEATTLE | WA | 98124 | |
| SAFECO SURPLUS LINES INS | | | | | | | | |
| SAFECO INS | | | | | | | 00000 | |
| SAFEGUARD DUPLICATE | | | | | | | 00000 | |
| SAFEGUARD DUPLICATE | | XXX | | | NO CITY | CT | 06614 | |
| SAFEGUARD INS | | | | | CHARLOTTE | NC | 28272 | |
| SAFEGUARD INS | | PO BOX 70184 | | | CHARLOTTE | NC | 28272 | |
| SAFEGUARD INSURANCE GRP | | 6710 EMBASSY BLVD 208 | | | PORT RICHEY | FL | 34668 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAFEGUARD PROPERTIES INC | | 7887 SAFEGUARD CIR | | | CLEVELAND | OH | 44125-5742 | |
| SAFEGUARD PROPERTIES INC | | PO BOX 714441 | | | COLUMBUS | OH | 43271 | |
| SAFEGUARD PROPERTIES INC | | PO BOX 714441 | | | COLUMBUS | OH | 43271-4441 | |
| Safeguard Properties LLC | | 7887 SAFEGUARD CIRCLE | | | VALLEY VIEW | OH | 44125 | |
| Safeguard Properties LLC | | 7887 SAFEGUARD CIR | | | CLEVELAND | OH | 44125-5742 | |
| Safeguard Properties LLC | | PO BOX 714441 | | | COLUMBUS | OH | 43271 | |
| SAFEGUARD PROPERTIES, INC. | | PO BOX 714441 | | | COLUMBUS | OH | 43271-4441 | |
| Safeguard Properties, LLC | | 7887 SAFEGUARD CIR | | | CLEVELAND | OH | 44125-5742 | |
| SAFEGUARD PROPERTIES | | 7887 SAFEGUARD CIRCLE | | | VALLEY VIEW | OH | 44125 | |
| SAFEGUARD PROPERTIES | | 7887 SAFEQUARD CIR | | | VALLEY VIEW | OH | 44125 | |
| SAFEGUARD, MILWAUKEE | | | | | DALLAS | TX | 75265 | |
| SAFEGUARD | | PO BOX 714441 | | | COLUMBUS | OH | 43271 | |
| SAFELITE AUTO GLASS | | 2271 STANLEY GAULT PKWY | | | LOUISVILLE | KY | 40223-4171 | |
| SAFETRANS | | 10125 CROSSTOWN CIR STE 380 | | | EDEN PRAIRIE | MN | 55344 | |
| SAFETY INDEMNITY INSURANCE COMPANY | | | | | BOSTON | MA | 02205 | |
| SAFETY INDEMNITY INSURANCE COMPANY | | PO BOX 4324 | | | WOBURN | MA | 01888 | |
| SAFETY INS COMPANY | | | | | BOSTON | MA | 02205 | |
| SAFETY INS COMPANY | | PO BOX 9089 | | | BOSTON | MA | 02205 | |
| SAFETY NATIONAL CASUALTY CORP | | 2043 WOODLAND PKWY 200 | | | ST LOUIS | MO | 63146 | |
| SAFETY NATIONAL CASUALTY CORP | | | | | SAINT LOUIS | MO | 63146 | |
| SAFETY VAC LLC | | PO BOX 118 | | | MULLICA HILL | NJ | 08062 | |
| SAFEWAY INC | | FILE NO. 72905 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2905 | |
| SAFEWAY PROPERTY INS CO | | | | | GAINESVILLE | FL | 32606 | |
| SAFEWAY PROPERTY INS CO | | PO BOX 357760 | | | GAINESVILLE | FL | 32635 | |
| SAFFA LAW GROUP PLL | | 320 N CEDAR BLUFF RD STE 203 | | | KNOXVILLE | TN | 37923 | |
| SAFFELL, PAUL B & SAFFELL, HELEN E | | 7168 MELINDA LN | | | LA VERNE | CA | 91750 | |
| SAFFIAN, KAREN | | ONE VERANI WAY | | | LONDONDERRY | NH | 03053 | |
| SAFIE BROS CONSTRUCTION | | 28500 SAFIE DR | | | CHESTERFIELD | MI | 48051 | |
| SAFRAN, STEVEN M | | 2603 EAST LEIGH STREET | | | RICHMOND | VA | 23223 | |
| SAG HARBOR EAST HAMPTON VILLAGE | | MAIN ST | | | SAG HARBOR | NY | 11963 | |
| SAG HARBOR EAST HAMPTON VILLA | | MAIN ST | | | SAG HARBOR | NY | 11963 | |
| SAG HARBOR VILLAGE | | 55 MAIN STREET PO BOX 660 | VILLAGE OF SAG HARBOR | | SAG HARBOR | NY | 11963 | |
| SAG HARBOR VILLAGE | | PO BOX 660 | VILLAGE OF SAG HARBOR | | SAG HARBOR | NY | 11963 | |
| SAGADAHOC COUNTY REGISTRAR OF DEEDS | | 752 HIGH ST | | | BATH | ME | 04530 | |
| SAGADAHOC REGISTER OF DEEDS | | 752 HIGH ST | | | BATH | ME | 04530 | |
| SAGAL CASSIN FILBERT AND QUASNEY | | 600 WASHINGTON AVE STE 300 | | | TOWSON | MD | 21204 | |
| SAGAMORE INSURANCE COMPANY | | 1099 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| SAGAMORE PLACE CONDOMINIUM TRUST | | 100 STATE ST 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| SAGAPONACK VILLAGE | | PO BOX 600 | TAX COLLECTOR | | SAGAPONACK | NY | 11962 | |
| SAGE AND JASON IVEY | | 7904 TETOTOM PARK WAY | | | ANTELOPE | CA | 95843 | |
| SAGE CREEK HOMEOWNERS ASSOCIATION | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| SAGE CREEK REALTY INC | | 413 W CEDAR | | | RAWLINS | WY | 82301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAGE MEADOWS TEMPLE HOA | | 2633 MCKINNEY AVE 130 502 | C O REAL MANAGE | | DALLAS | TX | 75204 | |
| SAGE TOWNSHIP | | 1831 PRATT LK RD | | | GLADWIN | MI | 48624 | |
| SAGE TOWNSHIP | | 1831 PRATT LK RD | TREASURER SAGE TOWNSHIP | | GLADWIN | MI | 48624 | |
| SAGE, ADAM B | | 5777 BENEVA RD | | | SARASOTA | FL | 34233 | |
| SAGEBRUSH LLC | | 2929 E IMPERIAL HWY STE 270 | | | BREA | CA | 92821 | |
| SAGECREEK HOA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| SAGEMEADOW UD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| SAGEMEADOW UD L | LEARED ASSESSOR-COLLECTOR | 11111 KATY FREEWAY SUITE 725 | | | HOUSTON | TX | 77079 | |
| SAGEMONT HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SAGEMORE HOA | | 2111 NEW RD STE 105 | | | NORTHFIELD | NJ | 08225 | |
| SAGER AND SAGER ASSOCIATES | | 43 HIGH ST | | | POTTSTOWN | PA | 19464 | |
| SAGETOWN POA | | 2121 SAGE RD 227 | | | HOUSTON | TX | 77056 | |
| SAGINAW CITY | | 1315 S WASHINGTON AVE | TREASURER | | SAGINAW | MI | 48601 | |
| SAGINAW CITY | TREASURER | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601 | |
| SAGINAW COUNTY REGISTER OF DEEDS | | 111 S MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY TREASURER | | 111 S MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY | | 111 S MICHIGAN COURTHOUSE | TREASURER | | ALMA | MI | 48802 | |
| SAGINAW COUNTY | | 111 S MICHIGAN COURTHOUSE | TREASURER | | SAGINAW | MI | 48802 | |
| SAGINAW PLAZA | | 1425 JEFFERSON RD | | | ROCHESTER | NY | 14623 | |
| SAGINAW REGISTER OF DEEDS | | 111 S MICHIGAN | | | SAGINAW | MI | 48602 | |
| SAGINAW TOWNSHIP | | 4930 SHATTUCK RD | | | SAGINAW | MI | 48603 | |
| SAGINAW TOWNSHIP | | 4980 SHATTUCK PO BOX 6400 | | | SAGINAW | MI | 48608 | |
| SAGINAW TOWNSHIP | | 4980 SHATTUCK RD | TREASURER SAGINAW TWP | | SAGINAW | MI | 48603 | |
| SAGINAW TOWNSHIP | | PO BOX 6400 | | | SAGINAW | MI | 48608 | |
| SAGINAW TOWNSHIP | | PO BOX 6400 | TREASURER SAGINAW TWP | | SAGINAW | MI | 48608 | |
| SAGINAW TOWNSHIP | TREASURER SAGINAW TWP | 4980 SHATTUCK RD | | | SAGINAW | MI | 48603 | |
| SAGINAW TWP WATER DEPT | | 4980 SHATTUCK RD | PO BOX 4600 | | SAGINAW | MI | 48603 | |
| SAGINAW TWP WATER DEPT | | 4980 SHATTUCK RD | PO BOX 4600 | | SIGINAW TWP | MI | 48603 | |
| SAGINAW VILLAGE | | PO BOX 2103 | FREDA BLINZLER | | SAGINAW | MO | 64864 | |
| SAGOLA TOWNSHIP | | 205 BELL AVE | | | CHANNING | MI | 49815 | |
| SAGOLA TOWNSHIP | | N7097 M 95 | TRASURER SAGOLA TWP | | IRON MOUNTAIN | MI | 49801 | |
| SAGOLA TOWNSHIP | | PO BOX 104 | SAGOLA TOWNSHIP | | CHANNING | MI | 49815 | |
| SAGOLA TOWNSHIP | | PO BOX 104 | TRASURER SAGOLA TWP | | CHANNING | MI | 49815 | |
| SAGUACHE COUNTY PUBLIC TRUSTEE | | 501 4TH ST | | | SAGUACHE | CO | 81149 | |
| SAGUACHE COUNTY RECORDER | | 501 4TH ST | PO BOX 177 | | SAGUACHE | CO | 81149 | |
| SAGUACHE COUNTY | CONNIE TRUJILLO TREASURER | PO BOX 177 | 501 4TH ST | | SAGUACHE | CO | 81149 | |
| SAGUACHE COUNTY | SAGUACHE COUNTY TREASURER | PO BOX 177 | 501 4TH ST | | SAGUACHE | CO | 81149 | |
| SAGUARO CANYON COMMUNITY | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| SAHA, NANETTE & SAHA, DAVID B | | PO BOX 17736 | | | SUGAR LAND | TX | 77496-7736 | |
| SAHAEEPOUR, HAMID R | | 10141 SAMOA AVENUE # 11 | | | TUJUNGA | CA | 91042-0000 | |
| SAHAGUN, JESSICA | | 46 VIOLA DR | S AND P ROOFING INC | | WRIGHT CITY | MO | 63390 | |
| SAHAR HASSAN | Milazzo Properties, LLC | 134 VINTAGE PARK BLVD,SUITE A-134 | | | HOUSTON | TX | 77070 | |
| SAHASRABUDHE, SADANAND | | 727 CARR AVE | | | ROCKVILLE | MD | 20850-2136 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAHD, THEODORE M & SAHD, MARCIA A | | 677 BLACK HAWK DR N E | | | ALBUQUERQUE | NM | 87122 | |
| SAHIB BHANGU AND JEET KAMAL | | 337 SHEAFE RD | AND SIEGRIST CONSTRUCTION | | WAPPINGER FALLS | NY | 12590 | |
| SAHLFELD, SARA J | | 3334 LARRABEE OAKS STREET | | | FOREST GROVE | OR | 97116 | |
| SAHNI, GAGANDEEP | | 13136 SHALIMAR PL | RAMANDIP BHALLA | | DEL MAR AREA | CA | 92014 | |
| SAHUARA VILLAGE HOMEOWNERS | | PO BOX 32397 | | | TUCSON | AZ | 85751 | |
| SAHUARO VALLEY CONSTRUCTION LLC | | 8444 W SELDON LN | | | PEORIA | AZ | 85345-7935 | |
| SAHVANNA CALDWELL | | 5480 QUILLEY AVE NE | | | ROGERS | MN | 55374 | |
| SAIA LAW OFFICE | | 106 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| SAIA LAW OFFICE | | 273 STATE ST | 2ND FL | | SPRINGFIELD | MA | 01103 | |
| SAID AYASS | | 1244 MILANO PL | | | POMONA | CA | 91766 | |
| SAID EL ALAMI AND C AND N | FOUNDATION TECHNOLOGIESINC | PO BOX 10892 | | | TAMPA | FL | 33679-0892 | |
| SAIDMAN, MARILYN | | 638 NORH MALTMAN AVE. | | | LOS ANGELES | CA | 90026 | |
| Saignaphone, Manivone | | 16858 E. Lake DR. | | | Aurora | CO | 80016 | |
| SAIL HARBOUR AT HEALTHPARK | | 12734 KENWOOD LN STE 49 | | | FORT MYERS | FL | 33907 | |
| SAILBOAT CAY CONDOMINIUM ASSOCIAT | | 13499 BISCAYNE BLVD 1113 | | | NORTH MIAMI | FL | 33181 | |
| SAILE, JANE | | 640 RED LION RD | LOWER MORELAND TOWNSHIP | | HUNTINGDON VALLEY | PA | 19006 | |
| SAILESH P NARAYAN | | PO BOX 78036 | | | SEATTLE | WA | 98178-0036 | |
| SAILLE, MARIA | | 10240 SW 66TH ST | MERLIN LAW GROUP | | MIAMI | FL | 33173 | |
| SAIMIR PRAPANIKU | | 4521 LA TUNA CT | | | CAMARILLO | CA | 93012 | |
| SAINER, DEBORAH H | | 32469 EL DIENTE COURT | | | EVERGREEN | CO | 80439 | |
| SAINT ALBANS TOWN CLERK | | PO BOX 37 | | | SAINT ALBANS BAY | VT | 05481 | |
| SAINT ANTHONY VILLAGE | | 3301 SILVER LAKE RD | | | ST ANTHONY | MN | 55418 | |
| SAINT CASIMIRS SAVINGS BANK | | 2703 FOSTER AVE | GROUND RENT | | BALTIMORE | MD | 21224 | |
| SAINT CASIMIRS SAVINGS BANK | | 2703 FOSTER AVE | GROUNT RENT | | BALTIMORE | MD | 21224 | |
| SAINT CHARLES COUNTY | | 201 N SECOND ST | RM 134 | | ST CHARLES | MO | 63301 | |
| SAINT CHARLES RECORDER OF DEEDS | | 201 N 2ND ST STE 338 | | | SAINT CHARLES | MO | 63301 | |
| SAINT CLAIR BORO SCHYKL | | 38 N FRONT ST | TAX COLLECTOR OF SAINT CLAIR BORO | | SAINT CLAIR | PA | 17970 | |
| SAINT CLAIR BORO SCHYKL | | 453 S MILL ST | TAX COLLECTOR OF SAINT CLAIR BORO | | SAINT CLAIR | PA | 17970 | |
| SAINT CLAIR COUNTY CLERKS OFFICE | | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| SAINT CLAIR COUNTY RECORDER | | 10 PUBLIC SQUARE | PO BOX 543 | | RUSHVILLE | IL | 62681 | |
| SAINT CLAIR COUNTY RECORDERS OF DEE | | PO BOX 323 | | | OSCEOLA | MO | 64776 | |
| SAINT CLAIR COUNTY | | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| SAINT CLAIR COUNTY | | 10 PUBLIC SQUARE | ST CLAIR COUNTY TREASURER | | BELLEVILLE | IL | 62220 | |
| SAINT CLAIR COUNTY | | 200 GRAND RIVER STE 101 | | | PORT HURON | MI | 48060 | |
| SAINT CLAIR COUNTY | ST CLAIR COUNTY TREASURER | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| SAINT CROIX COUNTY RECORDER | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 | |
| SAINT FRANCIS CITY | | 4235 S NICHOLSON AVE | TREASURER SAINT FRANCIS CITY | | ST FRANCIS | WI | 53235 | |
| SAINT FRANCIS CITY | | 4235 S NICHOLSON AVE | TREASURER | | MILWAUKEE | WI | 53235-5839 | |
| SAINT FRANCIS CITY | | 4235 S NICHOLSON AVE | TREASURER | | SAINT FRANCIS | WI | 53235 | |
| SAINT FRANCIS CITY | | TREASURER | | | MILWAUKEE | WI | 53235 | |
| SAINT FRANCIS RECORDER | | 313 S IZARD ST STE 8 | | | FORREST CITY | AR | 72335 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAINT FRANCOIS COUNTY REC OF DEEDS | | 1 W LIBERTY STE 100 | | | FARMINGTON | MO | 63640 | |
| SAINT GENEVIEVE COUNTY RECORDER OF | | 55 S THIRD | | | SAINTE GENEVIEVE | MO | 63670 | |
| SAINT JO CITY | | PO BOX 186 | ASSESSOR COLLECTOR | | SAINT JO | TX | 76265 | |
| SAINT JOHNS CLERK OF CIRCUIT COURT | | 4010 LEWIS SPEEDWAY | | | SAINT AUGUSTINE | FL | 32084 | |
| SAINT JOHNSVILLE TOWN | | 176 LINTER ROAD PO BOX 28 | TAX COLLECTOR | | SAINT JOHNSVILLE | NY | 13452 | |
| SAINT JOHNSVILLE VILLAGE | | 16 WASHINGTON ST | TAX COLLECTOR | | SAINT JOHNSVILLE | NY | 13452 | |
| SAINT JOHNSVILLE VILLAGE | | 16 WASHINGTON ST | VILLAGE HALL | | SAINT JOHNSVILLE | NY | 13452 | |
| SAINT LAWRENCE TOWN | | E2885 CTY RD B | SAINT LAWRENCE TOWN TREASURER | | OGDENSBURG | WI | 54962 | |
| SAINT LAWRENCE TOWN | | R 1 | | | OGDENSBURG | WI | 54962 | |
| SAINT LOUIS CITY RECORDER OF DEEDS | | 1200 MARKET ST | RM 126 | | SAINT LOUIS | MO | 63103 | |
| SAINT LUCIE COUNTY RECORDER | | PO BOX 700 | | | FORT PIERCE | FL | 34954 | |
| SAINT MARTIN SQUARE HOA | | PO BOX 105007 | | | ATLANTA | GA | 30348 | |
| SAINT MARYS CITY ELK | | 11 LAFAYETTE ST | CHARLES BLOAM III TAX COLLECTOR | | ST MARYS | PA | 15857 | |
| SAINT MARYS CITY ELK | | 808 SO MICHAEL RD PO BOX 349 | TAX COLLECTOR OF ST MARYS CITY | | SAINT MARYS | PA | 15857 | |
| SAINT MARYS CITY | | 808 S MICHAEL | TAX COLLECTOR | | SAINT MARYS | PA | 15857 | |
| SAINT MARYS CITY | | 808 S MICHAEL | TAX COLLECTOR | | ST MARYS | PA | 15857 | |
| SAINT MARYS SD ST MARYS CITY | | 11 LAFAYETTE ST | T C OF ST MARYS SCHOOL DIST | | ST MARYS | PA | 15857 | |
| SAINT MARYS SD ST MARYS CITY | | 808 S MICHAEL RD | T C OF ST MARYS SCHOOL DIST | | SAINT MARYS | PA | 15857 | |
| SAINT MICHAEL TRIO AND | | RUSSELL HAN | 3348 SAINT MICHAEL | | PALO ALTO | CA | 94306 | |
| SAINT PAUL REGIONAL WATER SERVICE | | 1900 RICE ST | | | SAINT PAUL | MN | 55113 | |
| SAINT PAUL REGIONAL WATER SERVICES | | 1900 RICE ST | | | SAINT PAUL | MN | 55113 | |
| SAINT PAUL REGIONAL WATER | | 1900 RICE ST | | | SAINT PAUL | MN | 55113 | |
| SAINT PAUL REGIONAL WATER | | 1900 RICE ST | | | ST PAUL | MN | 55113 | |
| SAINT PAUL WATER UTILITY | | 8 4TH ST E STE 200 | | | SAINT PAUL | MN | 55101 | |
| SAINTFORT, ESTEQUES | | 2440 KERMASOW ST | | | FT MEYERS | FL | 33901 | |
| SAINTING AND MYERS LLP | | 4601 SIX FORKS RD STE 400 | | | RALEIGH | NC | 27609 | |
| SAINTS CONSTANTINE AND HELEN GREEK | | 930 LUNALILO ST | ORTHODOX CATHEDRAL OF THE PACIFIC | | HONOLULU | HI | 96822 | |
| SAINZ, ANA E & SAINZ, JORGE L | | 15874 SW 85 LANE | | | MIAMI | FL | 33193 | |
| SAINZ, JOSE & SAINZ, MIGUEL | | 6605 CANNER CT | | | ELK GROVE | CA | 95757-4029 | |
| SAIS, PHILIP L | | 4186 S DALE CT | | | ENGLEWOOD | CO | 80110-4304 | |
| SAIZ, JIMMY R & SAIZ, LISA U | | 1113 ROMERO ST | | | LAS VEGAS | NM | 87701-3531 | |
| SAKAI, SONA C | | 1617 KAPIOLANI BLVD APT 307 | | | HONOLULU | HI | 96814-4706 | |
| SAKAMOTO, GEORGE K & SAKAMOTO, NORMA S | | 3861 LYMAN RD | | | OAKLAND | CA | 94602-1844 | |
| SAKANOI, KATHERINE M | | 22100 BURBANK BLVD. | UNIT 329C | | WOODLAND HILLS | CA | 91367 | |
| SAKER LAW OFFICES | | 1374 KING AVE | | | COLUMBUS | OH | 43212 | |
| SAKINA AND FARZANA PATEL AND | | 16315 APRIL RIDGE DR | FATEMA SORANGWALA | | HOUSTON | TX | 77083 | |
| SAKINA JEWA | | 12700 STAFFORD RD APT 924 | | | STAFFORD | TX | 77477 | |
| SAKUDA, PAUL | | PO BOX 8989 | | | HONOLULU | HI | 96830 | |
| Sal Cajero | | 17072 VISTA MENDOZA | | | YORBA LINDA | CA | 92886-6215 | |
| SAL GREENMAN PC | | 12 47 RIVER RD | | | FAIR LAWN | NJ | 07410 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAL TRUST | | 3206 WOODVALLEY DR | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| SAL TRUST | | 3206 WOODVALLEY DR | SAL TRUST | | BALTIMORE | MD | 21208 | |
| SAL W VARSALONA ATT AT LAW | | PO BOX 398 | | | CLINTON | TN | 37717 | |
| SALA AND GOMEZ P TRUST | | 260 CRANDON BLVD STE 14 | | | KEY BISCAYNE | FL | 33149 | |
| SALAMANCA CITY CATTAR CO TAX | | 225 WILDWOOD AVE | CITY CONTROLLER | | SALAMANCA | NY | 14779 | |
| SALAMANCA CITY INDIAN LEASE TAX | | 225 WILDWOOD AVE MUN CTR S 2 | CITY CONTROLLER | | SALAMANCA | NY | 14779 | |
| SALAMANCA CITY SCH COMB TWNS | | 50 IROQUOIS DR | SCHOOL TAX COLLECTOR | | SALAMANCA | NY | 14779 | |
| SALAMANCA CITY | | 225 WILDWOOD AVE STE 2 | CITY CONTROLLER | | SALAMANCA | NY | 14779 | |
| SALAMANCA TOWN | | RD 1 BOX 141 | | | LITTLE VALLEY | NY | 14755 | |
| SALAMANCA TOWN | | RD 1 BOX 141 | | | SALAMANCA | NY | 14779 | |
| SALAME, MICHAEL | | 21130 FAIRVIEW DR | | | DEARBORN HEIGHTS | MI | 48127 | |
| SALAMEH, EYAD M & SALAMEH, KERI J | | 215 WEST BARRY AVENUE | | | PORT WASHINGTON | WI | 53074 | |
| SALAMON, CHARLES B | | 4 CHIPPEWA CT | | | SAGINAW | MI | 48602-2808 | |
| SALAS SLOCUM LAW GROUP PLLC | | 33 MUSIC SQ W STE 100A | | | NASHVILLE | TN | 37203-6606 | |
| SALAS, EDWARD | | PO Box 522145 | | | Miami | FL | 33152 | |
| SALAS, LAWRENCE M | | 5810 MOONRIDGE DR | | | RIVERSIDE | CA | 92509 | |
| SALASEDE PETERSON AND LAGE LLC | | 6333 SUNSET DR | | | SOUTH MIAMI | FL | 33143 | |
| SALAZAR APPRAISAL SERVICE | | PO BOX 71586 | | | CORPUS CHRISTI | TX | 78467 | |
| SALAZAR CONSTRUCTION | | 18900 E MIZE RD | | | INDEPENDENCE | MO | 64057 | |
| SALAZAR ROOFING AND CONSTRUCITON | | 209 E MAIN ST | | | YUKON | OK | 73099 | |
| SALAZAR ROOFING AND CONSTRUCTION | | 209 E MAIN ST | | | YUKON | OK | 73099 | |
| SALAZAR ROOFING AND CONSTRUCTION | | 209 E MAIN | | | YUKON | OK | 73099 | |
| SALAZAR, ALBERTO | | 612 NOLAN STE 220 | | | MCALLEN | TX | 78504 | |
| SALAZAR, ALBERTO | | 612 NOLANA STE 220 | | | MCALLEN | TX | 78504 | |
| SALAZAR, DANIEL | | 5341 SAINT MARYS CIR | | | WESTMINSTER | CA | 92683-3415 | |
| SALAZAR, ELMER | | 32 S 16TH ST | | | DENISON | IA | 51442-0000 | |
| SALAZAR, GABRIEL & ORELLANA, BYRO | | 768 E BONDS ST | | | CARSON | CA | 90745-6001 | |
| SALAZAR, GINA | | PO BOX 1649 | | | ATASCADERO | CA | 93423 | |
| SALAZAR, HECTOR W | | 1817 SAN ANGELO | | | SAN ANTONIO | TX | 78201 | |
| Salazar, Hector | | 380 South Depew Street | | | Denver | CO | 80226 | |
| SALAZAR, JESUS J & SALAZAR, OLGA | | 13638 SPROULE AVE | | | SYLMAR | CA | 91342-2139 | |
| SALAZAR, JORGE | | 2611 S NORTHERN BLVD | JANETH LOZADA | | INDEPENDENCE | MO | 64052 | |
| SALAZAR, JOSE T | | 1040 HERITAGE COURT | | | DIXON | CA | 95620-0000 | |
| SALAZAR, JULIANA | | 8443 DOVER VIEW LANE | | | ORLANDO | FL | 32829 | |
| SALAZAR, LESTER E & SALAZAR, KAREN E | | 3090 NW 94 AVENUE | | | CORAL SPRINGS | FL | 33065 | |
| SALAZAR, LILLIAM | | 51 TRUXTON DR | EPIC GROUP INTERNATIONAL | | MIAMI SPRINGS | FL | 33166 | |
| SALAZAR, LISA A | | 6619 HIGH COUNTRY TRAIL | | | ARLINGTON | TX | 76016 | |
| SALAZAR, MARIA M & SALAZAR, JUAN P | | 871 BARRETT PL | | | SAN ANTONIO | TX | 78226 | |
| SALAZAR, MARIA M | | 816 WEST 76TH STREET | | | LOS ANGELES | CA | 90044-0000 | |
| SALAZAR, MARTIN G & SALAZAR, IRMA | | 1248 1250 93RD STREET | | | OAKLAND | CA | 94603 | |
| SALAZAR, MIKE & SALAZAR, VELMA | | 5516 POLO DR. | | | WICHITA | KS | 67208 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALAZAR, RHONDA R | | 9054 HICKORY CIRCLE | | | TAMPA | FL | 33615 | |
| SALAZAR, ROBERTO & GONZALEZ, EMILIA T | | 1450 SABER LANE | | | YUBA CITY | CA | 95993 | |
| SALAZAR, ROBERTO & SALAZAR, GUADALUPE | | 1212 KATY DRIVE | | | SAGINAW | TX | 76131 | |
| SALAZAR, WALTER & SALAZAR, STEPHANIE | | 3922 E SKINNER ST | | | WICHITA | KS | 67218-4054 | |
| SALCEDO, LUIS E | | AV DE LA ALBORADA 306 PARQUES DEL | PEDREGAL | | MEXICO DF MX 14020 | | 14020 | MEXICO |
| SALCHAK REALTY INC | | 234 S FIRESTONE BLVD | | | AKRON | OH | 44301-2025 | |
| SALCIDO REALTY | | 432 BROADWAY | | | KING CITY | CA | 93930 | |
| SALCIDO, DIANA | | 904 12TH AVE | RIO RANCHO FENCE | | RIO RANCHO | NM | 87144 | |
| SALDANA, RUBEN | | 3262 E CANYON PL | | | TWIN FALLS | ID | 83301 | |
| SALDANA, VICTOR | | 9 CENTRAL AVE | | | OSSEO | MN | 55369 | |
| SALDIVAR AND ASSOCIATES PLLC | | 2601 N 3RD ST STE 211 | | | PHOENIX | AZ | 85004 | |
| SALDIVAR MARTINET PA | | 1601 N 7TH ST | | | PHOENIX | AZ | 85006 | |
| SALDIVAR, EDWARD A | | 6119 NORTH CONSTANCE AVENUE | | | FRESNO | CA | 93722 | |
| SALEEM AHMED | | 1218 SANDY RIDGE DR | | | ROCHESTER | NY | 48306 | |
| SALEEM AND MICHELLE NAWAZ | | 3820 LAKE DES ALLEMANDS DR | AND DIANA BARRIOS AND HILDA HARMON | | HARVEY | LA | 70058 | |
| SALEEM IDREES, BUSHRA SALEEM, ZAHAB SALEEM | | 3671 NW 110TH AVE. | | | CORAL SPRINGS | FL | 33065 | |
| SALEH, AIMAN & SALEH, SUSAN | | 12279 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78217-2125 | |
| SALEHI, SUSAN | | 3639 E HARBOR BL STE 103 | | | VENTURA | CA | 93001 | |
| SALEM BEND CONDO ASSOCIATION | | 5185 WELL FLEET DR | | | DAYTON | OH | 45426 | |
| SALEM CEN SCH COMB TWNS | | 41 E BROADWAY PO BOX 517 | SCHOOL TAX COLLECTOR | | SALEM | NY | 12865 | |
| SALEM CEN SCH COMB TWNS | | 41 E BROADWAY | SCHOOL TAX COLLECTOR | | SALEM | NY | 12865 | |
| SALEM CITY | | 114 N BROAD ST PO BOX 869 | SALEM CITY TREASURER | | SALEM | VA | 24153 | |
| SALEM CITY | | 114 N BROAD ST | SALEM CITY TREASURER | | SALEM | VA | 24153 | |
| SALEM CITY | | 17 NEW MARKET ST | SALEM CITY TAX COLLECTOR | | SALEM | NJ | 08079 | |
| SALEM CITY | | 17 NEW MARKET ST | TAX COLLECTOR | | SALEM | NJ | 08079 | |
| SALEM CITY | | 93 WASHINGTON PO BOX 2038 | WATER SEWER | | SALEM | MA | 01970 | |
| SALEM CITY | | 93 WASHINGTON ST PO BOX 430 | ANN BUSTEED TC | | SALEM | MA | 01970 | |
| SALEM CITY | | 93 WASHINGTON ST PO BOX 430 | CITY OF SALEM | | SALEM | MA | 01970 | |
| SALEM CITY | | 93 WASHINGTON ST RM 4 | SALEM CITY TAX COLLECTOR | | SALEM | MA | 01970 | |
| SALEM CITY | | 93 WASHINGTON ST | PO BOX 430 | | SALEM | MA | 01970 | |
| SALEM CITY | SALEM CITY - TAX COLLECTOR | 93 WASHINGTON STREET ROOM 4 | | | SALEM | MA | 01970 | |
| SALEM CLERK OF CIRCUIT COURT | | 2 E CALHOUN ST | PO BOX 891 | | SALEM | VA | 24153 | |
| SALEM CONSTRUCTION LLC | | 90 TURKEY RUN | | | HAVANA | FL | 32333 | |
| SALEM COUNTY CLERK | | 92 MARKET ST | PO BOX 18 | | SALEM | NJ | 08079 | |
| SALEM COUNTY CLERK | | 92 MARKET ST | | | SALEM | NJ | 08079 | |
| SALEM COUNTY CLERKS OFFICE | | CT HOUSE 92 MARKET ST | SALEM COUNTY CLERKS OFFICE | | SALEM | NJ | 08079 | |
| SALEM COUNTY RECORDER | | 92 MARKET ST | | | SALEM | NJ | 08079 | |
| SALEM FIVE MORTGAGE CO LLC | | 210 ESSEX ST | | | SALEM | MA | 01970 | |
| SALEM INS | | PO BOX 263 | | | SALEM | NJ | 08079 | |
| SALEM INS | | | | | SALEM | NJ | 08079 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALEM LAW OFFICE | | 7156 W 127TH ST B149 | | | PALOS HEIGHTS | IL | 60463 | |
| SALEM SAXON AND NEILSON | | 101 E KENNEDY BLVD STE 3200 | | | TAMPA | FL | 33602 | |
| SALEM TOWN CLERK | | 270 HARTFORD RD RT 85 | | | SALEM | CT | 06420 | |
| SALEM TOWN | | 214 MAIN ST PO BOX 575 | | | SALEM | NY | 12865 | |
| SALEM TOWN | | 270 HARTFORD RD | TAX COLLECTOR OF SALEM TOWN | | SALEM | CT | 06420 | |
| SALEM TOWN | | 33 GEREMONTY DR | SALEM TOWN | | SALEM | NH | 03079 | |
| SALEM TOWN | | 33 GEREMONTY DR | TOWN OF SALEM | | SALEM | NH | 03079 | |
| SALEM TOWN | | 9814 ANTICOCH | | | SALEM | WI | 53168 | |
| SALEM TOWN | | 9814 ANTIOCH RD | TREASURER | | SALEM | WI | 53168 | |
| SALEM TOWN | | 9814 ANTIOCH ROAD PO BOX 443 | SALEM TOWN TREASURER | | SALEM | WI | 53168 | |
| SALEM TOWN | | 9814 ANTIOCH ROAD PO BOX 443 | TREASURER SALEM TOWNSHIP | | SALEM | WI | 53168 | |
| SALEM TOWN | | 9814 ANTIOCH ROAD PO BOX 443 | TREASURER | | SALEM | WI | 53168 | |
| SALEM TOWN | | N 2926 320TH ST | | | MAIDEN ROCK | WI | 54750 | |
| SALEM TOWNSHIP CLARIO | | 3616 ROUTE 208 | T C OF SALEM TOWNSHIP | | KNOX | PA | 16232 | |
| SALEM TOWNSHIP LUZRNE | | 85 CONFERS LN | T C OF SALEM TOWNSHIP | | BERWICK | PA | 18603 | |
| SALEM TOWNSHIP LUZRNE | | 945 RAYELLEN DR | T C OF SALEM TOWNSHIP | | BERWICK | PA | 18603 | |
| SALEM TOWNSHIP MERCER | | 434 OSBORN RD | T C OF SALEM TOWNSHIP | | HADLEY | PA | 16130 | |
| SALEM TOWNSHIP TOWN CLERK | | 270 HARTFORD RD | | | SALEM | CT | 06420 | |
| SALEM TOWNSHIP WAYNE | | PO BOX 687 | T C OF SALEM TOWNSHIP | | HAMLIN | PA | 18427 | |
| SALEM TOWNSHIP WSTMOR | | PO BOX E | T C OF SALEM TOWNSHIP | | CRABTREE | PA | 15624 | |
| SALEM TOWNSHIP WSTMOR | | PO DRAWER E | T C OF SALEM TOWNSHIP | | CRABTREE | PA | 15624 | |
| SALEM TOWNSHIP | | 3003 142ND AVE PO BOX 49 | TREASURER SALEM TWP | | BURNIPS | MI | 49314 | |
| SALEM TOWNSHIP | | 3003 142ND AVE | | | BURNIPS | MI | 49314 | |
| SALEM TOWNSHIP | | 3003 142ND AVE | TREASURER | | BURNIPS | MI | 49314 | |
| SALEM TOWNSHIP | | CITY HALL | | | SENATH | MO | 63876 | |
| SALEM TOWNSHIP | | PO BOX 49 | TREASURER SALEM TWP | | BURNIPS | MI | 49314 | |
| SALEM TOWNSHIP | | PO BOX 702546 | TREASURER SALEM TWP | | SALEM | MI | 48170 | |
| SALEM TOWNSHIP | TOWN HALL | PO BOX 702546 | | | PLYMOUTH | MI | 48170-0983 | |
| SALEM TOWNSHIP | TREASURER SALEM TWP | PO BOX 702546 | | | PLYMOUTH | MI | 48170-0983 | |
| SALEM TOWN | | TREASURER | | | MAIDEN ROCK | WI | 54750 | |
| SALEM TOWN | | W3377 350TH AVE | SALEM TOWN TREASURER | | MAIDEN ROCK | WI | 54750 | |
| SALEM TWP LUZRNE | | 945 RAYELLEN DR | | | BERWICK | PA | 18603 | |
| SALEM TWP | | 204 STEVENSON RD | TAX COLLECTOR | | GREENVILLE | PA | 16125 | |
| SALEM TWP | | TAX COLLECTOR | | | LAMARTINE | PA | 16375 | |
| SALEM VILLAGE | VILLAGE CLERK | PO BOX 297 | 181 MAIN ST | | SALEM | NY | 12865 | |
| SALEM VILLAGE | VILLAGE CLERK | PO BOX 297 | 181 MAIN ST | | SALEM | NY | 12865-0297 | |
| SALEM, CONSTANCE | | 37846 LAKESHORE BLVD | NE RENOVATIONS | | EASTLAKE | OH | 44095 | |
| SALEM, RICHARD P | | 1832 W MAIN ST | | | LEICESTER | MA | 01524 | |
| SALEMBURG TOWN | | CITY HALL PO BOX 190 | COLLECTOR | | SALEMBURG | NC | 28385 | |
| SALEMBURG TOWN | | CITY HALL PO BOX 190 | | | SALEMBURG | NC | 28385 | |
| SALEN CONSTRUCTION LLC | | 90 TURKEY RUN | | | HAVANA | FL | 32333 | |
| SALENA F BURKE | | P.O. BOX 7524 | | | WESTCHESTER | IL | 60154 | |
| SALERNO JR, JOSEPH C | | 7822 HARROWGATE CIRCLE #C | | | SPRINGFIELD | VA | 22152 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALERNO REMODELING LLC AND | | 96 GREENWOOD AVE | ELIZABETH ALVES | | WATERBURY | CT | 06704 | |
| SALES TILMAN AND WALLBAUM PLLC | | 115 E SPRING ST STE 301 | | | NEW ALBANY | IN | 47150 | |
| SALES, ANNE E & LOVE, MATT A | | 429 CAMPBELL AVE | | | YPSILANTI | MI | 48198-3801 | |
| SALES, AZUSA | | 406 AZUSA AVE | | | AZUSA | CA | 91702 | |
| SALES, BARRY E & STROUPE SALES, SHEILA | | 179 LOWER GRASSY BRANCH | | | ASHEVILLE | NC | 28805 | |
| SALES, THOMAS B | | 8 ELMERS PLACE | | | FAIRVIEW | NC | 28730 | |
| SalesForce.com, Inc. | | PO BOX 191265 | | | SAN FRANCISCO | CA | 94119-1265 | |
| SALESFORCE.COM, INC | | PO BOX 191265 | | | SAN FRANCISCO | CA | 94119-1265 | |
| Salesforce.com | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| SALETE SANTOS CLEANING SERVICES | | 23 PINE TREE DR | | | SAUGUS | MA | 01906 | |
| SALFORD TWP MONTGY | | 178 KLINGERMAN RD | CAROL CASPERTAX COLLECTOR | | TELFORD | PA | 18969 | |
| SALFORD TWP MONTGY | | 27 N DIETZ MILL RD | T C OF SALFORD TOWNSHIP | | TELFORD | PA | 18969 | |
| SALGE, JUSTIN | | 681 CARLIE ADAMS DR | NATASHA SALGE | | LIVINGTON | TX | 77351 | |
| SALIB FAMILY SURVIVORS TRUST | | 18 CINCHRING RD | AND MARK SALIB | | ROLLING HILLS | CA | 90274 | |
| SALIBA, RAYMOND & SALIBA, NANCY | | 112 S SIDE SQUARE SUITE C | | | HUNTSVILLE | AL | 35801 | |
| SALIM VAHED | | 10241 RUSSELL AVE | | | GARDEN GROVE | CA | 92843 | |
| SALINA HOMESCOM | | 645 E IRON AVE STE C | | | SALINA | KS | 67401 | |
| SALINA TOWN | | 201 SCHOOL RD | RECEIVER OF TAXES | | LIVERPOOL | NY | 13088 | |
| SALINAS JR, SERGIO | | 3910 ALDER ST | | | EAST CHICAGO | IN | 46312 | |
| SALINAS RE SERVICES | | 11929 PUEBLO AMABLE | | | EL PASO | TX | 79936 | |
| SALINAS, LESLIE A | AND C AND C REMODELING | 17018 CANTERBURY GREEN LN | | | SUGAR LAND | TX | 77498-4680 | |
| SALINAS, RENE E | | 911 DUBLIN LANE | | | ANGOLA | IN | 46703 | |
| SALINAS, ROBERT & SALINAS, LETTY K | | 1432 S PITKIN CT | | | AURORA | CO | 80017-5243 | |
| SALINAS, ROGELIO | | 2517 QUINCE LN | | | MCALLEN | TX | 78501-7343 | |
| SALINE CITY | | 100 N HARRIS ST PO BOX 40 | SALINE CITY TREASURER | | SALINE | MI | 48176 | |
| SALINE CITY | | 100 N HARRIS ST | | | SALINE | MI | 48176 | |
| SALINE CITY | | 100 N HARRIS | SALINE CITY TREASURER | | SALINE | MI | 48176 | |
| SALINE COUNTY CIRCUIT CLERK | | 200 N MAIN ST | | | BENTON | AR | 72015 | |
| SALINE COUNTY CIRCUIT CLERK | | 200 N MAIN ST | COURTHOUSE | | BENTON | AR | 72015 | |
| SALINE COUNTY CLERK | | 215 S CT | | | WILBER | NE | 68465 | |
| SALINE COUNTY RECORDER | | 10 E POPLAR ST STE 17 | | | HARRISBURG | IL | 62946 | |
| SALINE COUNTY RECORDER | | 300 W ASH | RM 212 | | SALINA | KS | 67401 | |
| SALINE COUNTY RECORDERS OFFICE | | 10 E POPLAR | COUNTY COURTHOUSE | | HARRISBURG | IL | 62946 | |
| SALINE COUNTY REGISTER OF DEEDS | | 300 W ASH CITY COUNTY BLDG RM21 | RM 212 | | SALINA | KS | 67401 | |
| SALINE COUNTY | | 10 E POPLAR ST | SALINE COUNTY TREASURER | | HARRISBURG | IL | 62946 | |
| SALINE COUNTY | | 101 ARROW ST RM 201 | SALINE COUNTY COLLECTOR | | MARSHALL | MO | 65340 | |
| SALINE COUNTY | | 215 N MAIN STE 3 | | | BENTON | AR | 72015 | |
| SALINE COUNTY | | 215 N MAIN STE 3 | COLLECTOR | | BENTON | AR | 72015 | |
| SALINE COUNTY | | 215 S COURT PO BOX 865 | DEBBIE SPANYERS TREASURER | | WILBER | NE | 68465 | |
| SALINE COUNTY | | 215 S COURT PO BOX 865 | SALINE COUNTY TREASURER | | WILBER | NE | 68465 | |
| SALINE COUNTY | | 215 S CT | PO BOX 865 | | DEWITT | NE | 68314 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALINE COUNTY | | 300 W ASH RM 214 | KEITH LILLY TREASURER | | SALINA | KS | 67401-2335 | |
| SALINE COUNTY | | 300 W ASH RM 214 | | | SALINA | KS | 67401-2335 | |
| SALINE COUNTY | | 300 W ASH RM 214 | SALINE COUNTY TREASURER | | SALINA | KS | 67401 | |
| SALINE COUNTY | GRACE MILES COLLECTOR | PO BOX 146 | 101 ARROW ST RM 201 | | MARSHALL | MO | 65340 | |
| SALINE COUNTY | | PO BOX 146 | 101 ARROW ST RM 201 | | MARSHALL | MO | 65340 | |
| SALINE RECORDER OF DEEDS | | COURTHOUSE RM 206 | | | MARSHALL | MO | 65340 | |
| SALINE RECORDER OF DEEDS | | PO BOX 865 | | | WILBER | NE | 68465 | |
| SALINE RECORDER | | 10 E POPLAR ST STE 17 | | | HURST | IL | 62949 | |
| SALINE REGISTRAR OF DEEDS | | 300 W ASH RM 212 | SALINE COUNTY COURTHOUSE | | SALINA | KS | 67401 | |
| SALINE TOWNSHIP TREASURER | | 4690 WILLOW RD | | | SALINE | MI | 48176 | |
| SALINE TOWNSHIP | | 4690 WILLOW RD | | | SALINE | MI | 48176 | |
| SALINE TOWNSHIP | | 4690 WILLOW RD | TREASURER SALINE TWP | | SALINE | MI | 48176 | |
| SALINGER AND ASSOCIATES | | 18411 W 12 MILE RD STE 202 | | | SOUTHFIELD | MI | 48076 | |
| SALIS, SUSAN | | 5144 LANTERN HILL DRIVE | | | PITTSBURGH | PA | 15236-1562 | |
| SALISBURY BORO SOMRST | T C OF SALISBURY BOROUGH | PO BOX 453 | 131 CASSELMAN ST | | SALISBURY | PA | 15558 | |
| SALISBURY BORO | | BOX 243 | TAX COLLECTOR | | SALISBURY | PA | 15558 | |
| SALISBURY ELK LICK AREA SCHOOL DIST | | 168 SCHOENBURGH LN | T C SALISBURY ELKLICK AREA SD | | MEYERSDALE | PA | 15552 | |
| SALISBURY ELK LICK AREA SCHOOL DIST | | 1800 SAVAGE RD | TAX COLLECTOR | | SALISBURY | PA | 15558 | |
| SALISBURY ELK LICK AREA SCHOOL DIST | | PO BOX 453 | TAX COLLECTOR | | SALISBURY | PA | 15558 | |
| SALISBURY ELK LICK AREA SCHOOL DIST | TC OF SALISBURY ELK LK AREA SD | PO BOX 453 | 131 CASSELMAN ST | | SALISBURY | PA | 15558 | |
| SALISBURY MANAGEMENT INC | | 120 SHREWSBURY ST | THE COMMONS AT HOLDEN CONDOMINIUM | | BOYLSTON | MA | 01505 | |
| SALISBURY SCHOOL DISTRICT | | 2900 S PIKE AVE | TC OF SALISBURY SD | | ALLENTOWN | PA | 18103 | |
| SALISBURY SCHOOL DISTRICT | TC OF SALISBURY SD | 2900 S PIKE AVE | | | ALLENTOWN | PA | 18103 | |
| SALISBURY TOWN CLERK | | PO BOX 365 | | | SALISBURY | CT | 06068 | |
| SALISBURY TOWN CLERK | | PO BOX 66 | | | SALISBURY | VT | 05769 | |
| SALISBURY TOWN | | 27 MAIN ST PO BOX 338 | TAX COLLECTOR OF SALISBURY TOWN | | SALISBURY | CT | 06068 | |
| SALISBURY TOWN | | 5 BEACH RD PO BOX 5072 | TAX COLLECTOR | | NEWBURYPORT | MA | 01952-2056 | |
| SALISBURY TOWN | | 5 BEACH RD PO BOX 5072 | TOWN OF SALISBURY | | SALISBURY | MA | 01952 | |
| SALISBURY TOWN | | 5 BEACH RD | PO BOX 5072 | | SALISBURY | MA | 01952 | |
| SALISBURY TOWN | | 5 BEACH RD | SALISBURY TOWN TAX COLLECTO | | SALISBURY | MA | 01952 | |
| SALISBURY TOWN | | BOX 241 | TAX COLLECTOR | | SALISBURY CENTER | NY | 13454 | |
| SALISBURY TOWN | | PO BOX 11 | GAYLE LANDRY TC | | SALISBURY | NH | 03268 | |
| SALISBURY TOWN | | PO BOX 11 | SALISBURY TOWN | | SALISBURY | NH | 03268 | |
| SALISBURY TOWN | | PO BOX 338 | TAX COLLECTOR OF SALISBURY TOWN | | SALISBURY | CT | 06068 | |
| SALISBURY TOWN | | RD 1 PO BOX 66 | TOWN OF SALISBURY | | SALISBURY | VT | 05769 | |
| SALISBURY TOWNSHIP LANCAS | | 5581 OLD PHILADELPHIA PIKE | T C OF SALISBURY TOWNSHIP | | GAP | PA | 17527 | |
| SALISBURY TOWNSHIP LEHIGH | | 2900 S PIKE AVE | T C OF SALISBURY TOWNSHIP | | ALLENTOWN | PA | 18103 | |
| SALISBURY TOWNSHIP LEHIGH | T-C OF SALISBURY TOWNSHIP | 2900 S PIKE AVE | | | ALLENTOWN | PA | 18103 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALISBURY TOWNSHIP TOWN CLERK | | 27 MAIN ST PO BOX548 | | | SALISBURY | CT | 06068 | |
| SALISBURY TOWNSHIP | | 107 W 3RD STE B | CAROLYN STUNDEBECK COLLECTOR | | SALISBURY | MO | 65281 | |
| SALISBURY TOWNSHIP | | 2900 S PIKE AVE | | | ALLENTOWN | PA | 18103 | |
| SALISBURY TOWNSHIP | | RT 1 BOX 265AB | CAROLYN STUNDEBECK COLLECTOR | | SALISBURY | MO | 65281 | |
| SALISBURY WEST CONDOMINIUM TRUST | | 151 TREMONT ST | | | BOSTON | MA | 02111 | |
| SALISBURY WEST CONDOMINIUM | | 200 MOUNTAIN ST E STE 260 | C O FIRST REALTY MGMT | | WORCESTER | MA | 01606 | |
| SALISBURY, DUKE | | 1990 S BUNDY DR STE 395 | | | LOS ANGELES | CA | 90025 | |
| SALISBURY, ROY J | | 414 VESTER ST | | | FERNDALE | MI | 48220 | |
| SALISBURY | CITY OF SALISBURY COLLECTOR | PO BOX 168 | 128 W 2ND | | SALISBURY | MO | 65281 | |
| SALISH VILLAGE CONDOMINIUM | | 2801 ALASKAN WAY STE 200 | | | SEATTLE | WA | 98121 | |
| SALKELD, DEREK | | 40120 PASEO DEL SOL | | | MURRIETA | CA | 92562 | |
| SALKIN, SONYA | | 1776 N PINE ISLAND RD NO 216 | | | PLANTATION | FL | 33322 | |
| SALLADASBURG BORO LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| SALLADASBURG BORO SCHOOL DISTRICT | | 500 MAIN ST | SUSAN J GIBSON TAX COLLECTOR | | JERSEY SHORE | PA | 17740 | |
| SALLADASBURG BOROUGH | | 500 MAIN ST | TAX COLLECTOR | | JERSEY SHORE | PA | 17740 | |
| SALLE, SAM D | | 21305 NANDINA LN APT 201 | | | SANTA CLARITA | CA | 91321 | |
| Sallee, Herbert M & Sallee, Jo | | 2501 SW WOLF RUN DR | | | CLAREMORE | OK | 74019-3529 | |
| SALLEE, JON E & SALLEE, SUE E | | 1801 W NORWOOD DR | | | MUNCIE | IN | 47304-0000 | |
| SALLEE, KAREN J & SALLEE, BRYAN D | | 522 BELVEDERE ROAD | | | JACKSON | MS | 39206 | |
| SALLEY ZEMAN CHAPTER 13 TRUSTEE | | PO BOX 1169 | | | DENVER | CO | 80201 | |
| SALLEY, BRIAN | | 8698 BELLCOVE CIRCLE | | | COLORADO SPRINGS | CO | 80920 | |
| SALLIE MAE HOME LOANS | | 28175 CABOT DR STE 100 | | | NOVI | MI | 48377 | |
| SALLIE MAE | | 1002 ARTHUR DR | | | Lynn Haven | FL | 32444- | |
| SALLIE MAE | | c/o GUTAUCKIS, PATRICIA | 146 Franklin Street | | Elizabeth | NJ | 07206 | |
| SALLIE, ROBERT | | 211 CABRIOLET ST | TYRONE HURD | | MARION | AR | 72364 | |
| SALLIQUIST DRUMMOND AND OCONNOR PC | | 1430 E MISSOURI AVE | B 125 | | PHOENIX | AZ | 85014 | |
| SALLQUIST DRUMMOND AND OCONNOR P | | 1430 E MISSOURI AVE B125 | | | PHOENIX | AZ | 85014 | |
| SALLY A BOMAR AND STEVE HULL | | 23022 STATE HWY 148 | | | MARYVILLE | MO | 64468 | |
| SALLY A KIMURA ATT AT LAW | | PO BOX 2967 | | | KAMUELA | HI | 96743 | |
| SALLY A SCHATTEMAN ATT AT LAW | | 515 MONMOUTH ST STE 201 | | | NEWPORT | KY | 41071 | |
| SALLY ANN PEARSON | | 2445 PROSPECT STREET | | | SARASOTA | FL | 34239 | |
| Sally Beltran | | 12874 Bromont Avenue | | | Sylmar | CA | 91340-1042 | |
| SALLY BOLTON | | 361 LORI ANN ST | | | SAN JACINTO | CA | 92582 | |
| SALLY C GONZALES ATT AT LAW | | 1010 J ST | | | SACRAMENTO | CA | 95814 | |
| SALLY CLARK | | 14 WILLOW AVE | | | SALEM | MA | 01970 | |
| Sally Costa | | 25316 Via De Anza | | | Laguna Niguel | CA | 92677 | |
| SALLY DAMEROW REALTY | | 2571 VANDECARR RD | | | OWOSSO | MI | 48867 | |
| SALLY DAVIS | | 5803 HINDMON ROAD | | | FORT LAWN | SC | 29714 | |
| SALLY DOBBINS | | 69 LOGGER MILL ROAD | | | HORSHAM | PA | 19044 | |
| SALLY E SOBCZYK ATT AT LAW | | 750 S MADISON ST STE 1 | | | WILMINGTON | DE | 19801 | |
| SALLY ELSDON | Crescent Realty | 16119 PACIFIC AVE, P.O.BOX 577 | | | SPANAWAY | WA | 98387 | |
| SALLY FRANKLIN | | 7 ROOSEVELT WAY | | | ROBBINSVILLE | NJ | 08691 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALLY GLASSBERG APPRAISAL SERVICES INC | | 517 KERNAN MILL LANE | | | JACKSONVILLE | FL | 32259 | |
| SALLY HALL | | 20 CHESTNUT STREET | | | EXETER | NH | 03833 | |
| SALLY HENNING AND DAVID HENNING | | 1771 SORENSON RD | | | ELLENSBURG | WA | 98926 | |
| SALLY HOLBERG | | 1087 LAMONTE LANE | | | HOUSTON | TX | 77018 | |
| SALLY K PATTERSON | | 1111 S WABASH AVE APT 3005 | | | CHICAGO | IL | 60605-2641 | |
| SALLY KELLETT CATES AND | | 1520 W BENTLEY ST | SALLY KELLETT | | MESA | AZ | 85201 | |
| SALLY MALONE HAWKINS AND WILLIAM | | ASSOCIATES INC 316 E WINTERGREEN | HAWKINS AND RICHARD WILLIAMS AND | | RD CEDAR HILL | TX | 75104 | |
| SALLY MIDDLETON CONNET ATT AT LA | | 4102 N 23RD | | | MCALLEN | TX | 78504 | |
| Sally Nelson | | 11749 Barnes Ferry | | | La Porte City | IA | 50651 | |
| SALLY NESPOR | | 4531 L. HONOAPIILANI ROAD | #3 | | LAHAINA | HI | 96761 | |
| SALLY R LEISURE ATT AT LAW | | 2300 SW 1ST AVE 101 | | | PORTLAND | OR | 97201 | |
| SALLY RAUBOGEL | | 1221 HILLCREST AVE | | | LIVERMORE | CA | 94550 | |
| SALLY REYNOSA | | 8358 DEW DROP CT | | | CORONA | CA | 92880 | |
| SALLY RUBIN AND SERVPRO OF PEORIA | | 4304 N DESERT OASIS | AND W GLENDALE | | MESA | AZ | 85207 | |
| SALLY S CHAN ATT AT LAW | | 1811 S DEL MAR AVE STE 213 | | | SAN GABRIEL | CA | 91776 | |
| SALLY SPEARS ATT AT LAW | | 8151 BROADWAY ST STE 106 | | | SAN ANTONIO | TX | 78209 | |
| SALLY STRIBLING PA | | 100430 OVERSEAS HWY | | | KEY LARGO | FL | 33037 | |
| SALLY STRIBLING | Coldwell Banker Schmitt | 100430 Overseas Highway | | | Key Largo | FL | 33037 | |
| SALLY SYMONDS | | PO BOX 761 | | | LARKSPUR | CA | 94977 | |
| SALLY THOMAS | | 50 FRANKLIN STREET | APT 2 | | CONCORD | NH | 03301 | |
| SALLY TOMTE | | 1151 CORDULA CIRCLE | | | NAPERVILLE | IL | 60564 | |
| Sally Torres | | 2733 Burlington Blvd. | | | Dallas | TX | 75211 | |
| SALLY W BABIN AND JAMES BABIN | | 2100 WINNIE | | | LAKE CHARLES | LA | 70601 | |
| SALLY WILSON | | 237 WOOD BEACH DR | | | SANTA RSA BCH | FL | 32459 | |
| SALLYE A HIGGIN ATT AT LAW | | 1101 PENNSYLVANIA AVE NW FL 6 | | | WASHINGTON | DC | 20004 | |
| SALLYE A HIGGIN ATT AT LAW | | 1250 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| SALLYE A HIGGIN ATT AT LAW | | 1629 K ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| SALLYE A HIGGIN ATT AT LAW | | PO BOX 1775 | | | HYATTSVILLE | MD | 20788 | |
| SALLYE AND HENRY WATSON AND | | 211 CHURCH ST | LEVEL LINE CONSTRUCTION CO | | VILLE PLATTE | LA | 70586 | |
| SALMA ISSI AND | | KHAMIS H ISSI | 33537 BRUSHY HOLLOW DR | | YUCAIPA | CA | 92399 | |
| SALMA, UMM E | | 6925 RIO TEJO WAY | | | ELK GROVE | CA | 95757-3433 | |
| SALMAN A SALMAN AND OSSAMA | | 900 107TH AVE | SALMAN | | OAKLAND | CA | 94603 | |
| SALMAN J BORHANI ATT AT LAW | | 6303 OWENSMOUTH AVE FL 10 | | | WOODLAND HLS | CA | 91367 | |
| SALMANS, NICK V | | 977 HOLLY STREET | | | DENVER | CO | 80220 | |
| SALMON AND NOSTRAND | | CENTENNIAL ARCADE STE 300 | | | BELLOWS FALLS | VT | 05101 | |
| SALMON BROOK WATER DISTRICT | | PO BOX 595 | | | GRANBY | CT | 06035 | |
| SALMON CREEK LAW OFFICES | | 1412 NE 134TH ST STE 130 | | | VANCOUVER | WA | 98685 | |
| SALMON REAL ESTATE | | 818 A MAIN ST | | | SALMON | ID | 83467 | |
| SALMON RIVER C S COMBINED TOWNS | | 1918 STATE ROUTE 95 | SCHOOL TAX COLLECTOR | | BOMBAY | NY | 12914 | |
| SALMON RIVER C S COMBINED TOWNS | | 285 TAYLOR RD | SCHOOL TAX COLLECTOR | | NORTH BANGOR | NY | 12966 | |
| SALMON, NESSAN R | | 3105 MALLARD HILL DR #107 | | | CHARLOTTE | NC | 28269-2051 | |
| SALNY REDBORD AND RINALDI | | 9 EYLAND AVE | | | SUCCASUNNA | NJ | 07876 | |
| SALO PROJECT LLC | | NW 6087 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| SALOMON AND MARIA SEGURA | | 324 MAJOR DR | AND RJ ROOFING | | NORTHLAKE | IL | 60164 | |
| SALOMON BROTHERS REALTY | | 8800 HIDDEN RIVER PKWY | | | TAMPA | FL | 33637 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALONE AND JOHNSON PLLC | | 10320 W MCDOWELL RD STE E5013 | | | AVONDALE | AZ | 85392-4869 | |
| SALPI JEJEIAN | | 482 OXFORD ST | | | LOS ANGELES | CA | 90004 | |
| SALS HOME IMPROVEMENT LLC | | 52 PEPPER BUSH LN | | | NEWINGTON | CT | 06111 | |
| SALSGIVERS INC | | 329 N FIRST ST | | | YAKIMA | WA | 98901 | |
| SALSMAN, WENDELL W & SALSMAN, MARILYN | | 16904 MAPLETON PLACE | | | WESTFIELD | IN | 46074-0000 | |
| SALSTRAND, KAREN S | | 203 N WOOD DALE RD | | | WOOD DALE | IL | 60191-2082 | |
| SALT CREEK SANITARY DISTRICT | | 201 S ROUTE 83 PO BOX 6600 | SALT CREEK SANITARY DISTRICT | | VILLA PARK | IL | 60181 | |
| SALT LAKE CITY CORPORATION | | 1530 SW TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| SALT LAKE CITY CORPORATION | | PO BOX 145455 | | | SALT LAKE CITY | UT | 84114-5455 | |
| SALT LAKE CITY CORPORATION | | PO BOX 30881 | | | SALT LAKE CITY | UT | 84130 | |
| SALT LAKE CITY RECORDER | | 2001 S STATE ST | N 1600 | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE CITY SUBURBAN SANITARY | | 3932 A 500 E | | | SALT LAKE CITY | UT | 84107 | |
| SALT LAKE COUNTY RECORDER | | 2001 S STATE ST | RM N 1600 | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE COUNTY RECORDER | | 2001 S STATE ST | RM N 160 | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE COUNTY TREASURER WATER | | 2001 S STATE ST | | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE COUNTY | | 2001 S STATE RM N 1200 | LARRY RICHARDSON TREASURER | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE COUNTY | | 2001 S STATE RM N 1200 | | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE COUNTY | | 2001 S STATE RM N 1200 | SALT LAKE COUNTYTREASURER | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE COUNTY | SALT LAKE COUNTYTREASURER | 2001 S STATE ROOM N-1200 | | | SALT LAKE CITY | UT | 84190 | |
| SALT LAKE TITLE ESCROW COMPANY | | 1092 E S UNION AVE | | | MIDVALE | UT | 84047 | |
| SALT LAKE VALLEY HEALTH DEPARTMENT | | 788 E WOODOAK LN 140 | | | MURRAY | UT | 84107 | |
| SALT LAKE VALLEY LAW ENFORCEMENT | | 3365 S 900 W 121 | | | SALT LAKE CITY | UT | 84119 | |
| SALT LAKE VALLEY | | PO BOX 30018 | | | SALT LAKE CITY | UT | 84130 | |
| SALT POND SETTLEMENT CONDO ASSOC | | PO BOX 1777 | | | BLOCK ISLAND | RI | 02807 | |
| SALT POND SETTLEMENT OWNERS ASSOC | | 72 W SIDE RD | | | BLOCK ISLAND | RI | 02807 | |
| SALT RIVER CONDO ASSOC | | 43165 SCHOENHERR | | | STERLING HEIGHTS | MI | 48313 | |
| SALT RIVER RURAL ELECTRIC | | PO BOX 848 | | | FLORENCE | KY | 41022 | |
| SALTAIRE VILLAGE | | 103 BROADWAY | TAX COLLECTOR | | BAY SHORE | NY | 11706 | |
| SALTAIRE VILLAGE | VILLAGE OF SALTAIRE | PO BOX 5551 | 103 BROADWAY | | BAY SHORE | NY | 11706 | |
| SALTER MCGOWAN SYLVIA AND LEONAR | | 321 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| Salter, Michael H & Salter, Erin K | | 19884 NW Dorchester Way | | | Hillsboro | OR | 97124-9052 | |
| SALTER, TRAVIS A | | 910 NW 34 AVE | CITY HOME IMPROVEMENT | | FORT LAUDERDALE | FL | 33311 | |
| SALTER, TRAVIS A | | 910 NW 34 AVE | | | FORT LAUDERDALE | FL | 33311 | |
| SALTILLO BORO | | TAX COLLECTOR | | | SALTILLO | PA | 17253 | |
| SALTILLO TOWN | | 395 MOBILE PO BOX 1426 | TAX COLLECTOR | | SALTILLO | MS | 38866 | |
| SALTLICK TOWNSHIP FAYETT | | 1301 INDIAN CREEK VALLEY RD | T C OF SALTLICK TOWNSHIP | | MELCROFT | PA | 15462 | |
| SALTLICK TOWNSHIP FAYETT | | 428 IMEL RD | T C OF SALTLICK TOWNSHIP | | INDIAN HEAD | PA | 15446 | |
| SALTSBURG BORO INDIAN | | 709 SALT ST | T C OF SALTSBURG BOROUGH | | SALTSBURG | PA | 15681 | |
| SALTSBURG BORO | | 709 SATT ST | TAX COLLECTOR | | SALTSBURG | PA | 15681 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALTVILLE TOWN | | TOWN OF SALTVILLE | | | SALTVILLE | VA | 24370 | |
| SALTZMAN APPRAISALS | | 331 CALVIN AVE SE | | | GRAND RAPIDS | MI | 49506 | |
| SALTZMAN, TODD | | 2010 WEST BROAD STREET | | | TWP OF SCOTCH PLAINS | NJ | 07076 | |
| SALU AND SALU LAW FIRM PLLC | | 2129 STATELINE RD W STE A | | | SOUTHAVEN | MS | 38671 | |
| SALUDA CITY | | CITY HALL 6 E MAIN ST POB 248 | COLLECTOR | | SALUDA | NC | 28773 | |
| SALUDA CITY | | CITY HALL 6 E MAIN ST | COLLECTOR | | SALUDA | NC | 28773 | |
| SALUDA COUNTY MOBILE HOMES | | 100 E CHURCH ST | TREASURER | | SALUDA | SC | 29138 | |
| SALUDA COUNTY RMC | | CHURCH ST | COURTHOUSE | | SALUDA | SC | 29138 | |
| SALUDA COUNTY | | 100 E CHURCH ST STE 5 | TREASURER | | SALUDA | SC | 29138 | |
| SALUDA COUNTY | | 100 E CHURCH ST | TREASURER | | SALUDA | SC | 29138 | |
| SALUDA REALTY | | 113 N MAIN ST | | | SALUDA | SC | 29138 | |
| Salus, Cynthia C | | 1970 Traces Lane | | | Colorado Spring | CO | 80951-4748 | |
| SALVACION, TERRY & SALVACION, ROSILA | | 94-479 KIPOU ST | | | WAIPAHU | HI | 96797-0000 | |
| SALVADOR & LYNN GUERRERO | | 7170 PICO AVE | | | RIVERSIDE | CA | 92509 | |
| SALVADOR AND MARIA SAUCEDO AND | KEYBRIDGE CONSTRUCTION GROUP | 1912 VIRGINIA AVE | | | HYATTSVILLE | MD | 20785-3930 | |
| SALVADOR AND VERONICA C NOVOA AND | | 2240 W ASTER DR | PINNACLE RESTORATION | | PHOENIX | AZ | 85029 | |
| SALVADOR BEDOYA AND | | MICHEL HARGROVE | 9861 53RD STREET | | RIVERSIDE | CA | 92509 | |
| SALVADOR C RAMIREZ AND ASSOCS | | 5959 GATEWAY W 525 | | | EL PASO | TX | 79925 | |
| SALVADOR COLON ATT AT LAW | | PO BOX 2951 | | | HOUSTON | TX | 77252-2951 | |
| SALVADOR CONTRERAS | | 930 WOODCREST AVENUE | | | LA HABRA | CA | 90631 | |
| SALVADOR F CHAVEZ AND | | KRIS P CHAVEZ | 965 LAUREL AVE | | SONOMA | CA | 95476 | |
| SALVADOR J RANDAZZO ATT AT LAW | | 4890 HWY 22 STE A | | | MANDEVILLE | LA | 70471 | |
| SALVADOR M AMEZCUA AND | | | | | | | | |
| SALVADOR M AMEZCUA AND | | 4581 VALLECITO LANE | | | YORBA LINDA | CA | 92886 | |
| Salvador Marquez | | 15245 Kindsbury St | | | Mission Hills | CA | 91345 | |
| SALVADOR PEREZ | | 5565 VIA VALLARTA | | | YORBA LINDA | CA | 92887 | |
| SALVADOR RODRIGUEZ GIL BATISTA | | 1013 ODESA STREET, | COL. PORTALES SUR | | MEXICO CITY | MA | | |
| SALVADOR SANTOS | | 618 W ASHLAND AVENUE | | | VISALIA | CA | 93277 | |
| SALVADOR VELAZQUEZ AND LUZ E VELAZQUEZ | | 58 LOBOS SL | | | SAN FRANCISCO | CA | 94112 | |
| SALVADOR, ABIMAEL | | 4200 ACCLAIM WAY | | | MODESTO | CA | 95356 | |
| SALVADOR, EDITHA | GMAC MORTGAGE, LLC V EDITHA SALVADOR | 30-01 34th Ave. | | | Astoria | NY | 11106 | |
| SALVADOR AND ELIZABETH | | 510 CARMENERE DR | LAMARTINA AND FIRST BANK AND TRUST | | KENNER | LA | 70065 | |
| SALVADRAS, BOBBY & SALVADRAS, KELLIE L | | 63655 BAYOU JACOB RD | | | PLAQUEMINE | LA | 70764-0000 | |
| SALVAGE SPECIALISTS | | 5 LYMAN ST | | | MILLERS FALLS | MA | 01349 | |
| SALVAGE, SIERRA | | PO BOX 1482 | | | FORESTHILL | CA | 95631 | |
| SALVANI, CRAIG | NU IMAGE CLAIMS INC | 27801 MICHIGAN ST | | | BONITA SPRINGS | FL | 34135-4678 | |
| SALVATORE AND JOSEPHINE MARINO AND | | 136 138 HARVARD ST | JORGE CONSTRUCTION INC | | MEDFORD | MA | 02155 | |
| SALVATORE BANDO AND BANDO | | 2961 E ROSE LN | BILTMORE LLC AND BADGER RESTORATION | | PHOENIX | AZ | 85016 | |
| SALVATORE BOMMARITO ATT AT LAW | | 35 900 BOB HOPE DR STE 170 | | | RANCHO MIRAGE | CA | 92270 | |
| SALVATORE DANIELLO AND | AMANDA DANIELLO | 382 LEPPER RD | | | FORT JOHNSON | NY | 12070-1661 | |
| SALVATORE F LANZA ATT AT LAW | | 154 S 2ND ST | | | FULTON | NY | 13069 | |
| SALVATORE LUPINACCI CONSTRUCTION | | 97 HOLLYWOOD AVE | | | CLIFTON | NJ | 07014 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALVATORE MARINO AND JOSEHINE | | 136 138 HARVARD ST | MARINO AND SELTSER AND GOLDSTEIN PUBLIC ADJ INC | | MEDFORD | MA | 02155 | |
| SALVATORE MILARDO AND CSS | | 66 W ST | MORELLO INC | | MIDDLETOWN | CT | 06457 | |
| SALVATORE P PUGLISI ATT AT LAW | | 103 5TH ST SE STE M | | | BARBERTON | OH | 44203 | |
| SALVATORE, KENNETH & FORTE, PATRICIA | | 2380 CRANSTON STREET | | | CRANSTON | RI | 02920 | |
| SALVATORE, TOM | | 504 S RIVERSIDE HARBOR DR | | | POST FALLS | ID | 83854 | |
| SALVIATI, JOHN L | | 305 AZTEC DRIVE | | | MARTINSBURG | WV | 25405-6793 | |
| SALYER, SHERRI | | 2221 12TH AVE | | | ROCKFORD | IL | 61104 | |
| SALYERS, WILLIAM | | 2401 DENISE ST | DAN GUNTERMAN AND HOMEPRO EXTERIORS | | BENTON | AR | 72015 | |
| SALYERSVILLE CITY | | PO BOX 640 | DORMAN PROPERTIES LLC | | SALYERSVILLE | KY | 41465 | |
| SALYRIA L GUMMS ATT AT LAW | | 801 BARROW ST STE 305 | CITY OF SALYERSVILLE | | HOUMA | LA | 70360 | |
| SALZBERG APPRAISALS INC | | 6044 RIVER RD | | | NORFOLK | VA | 23505-4709 | |
| SALZSIEDER LEGAL SERVICES | | 1133 14TH AVE STE 200 | | | LONGVIEW | WA | 98632 | |
| SAM & HELEN TSANG FAMILY TRUST | | 6804 TRINIDAD DR | | | SAN JOSE | CA | 95120 | |
| SAM ABRAHAM CHANCERY CLERK | | 306 W MARKET | | | GREENWOOD | MS | 38930 | |
| SAM ABRAHAM CHAUNCEY COURT | | PO BOX 250 | LEFLORE COUNTY | | GREENWOOD | MS | 38935 | |
| SAM ABRAHAM LEFLORE COUNTY TC | | 310 MARKET ST | LAND REDEMPTION ACCOUNT | | GREENWOOD | MS | 38930-4331 | |
| SAM AND JENNIFER VASSER | | 632 TOWN LAKE RD | | | MONTGOMERY | AL | 36117 | |
| SAM AND LISA HAWKINS | | 11 FERN LN | SIMON PROPERTIES LLC | | CONWAY | AR | 72032 | |
| SAM AND TRACY LANEY | | 1316 S INTERSTATE HWY 45 | | | FERRIS | TX | 75125 | |
| SAM BARTLETT INC | | 11300 SURREY RD | | | CHESTER | VA | 23831 | |
| SAM BARTLETT INC | | 6630 MASADA DR | | | CHESTERFIELD | VA | 23838 | |
| SAM BENEVENTO ATT AT LAW | | 1945 E WARM SPRINGS RD | | | LAS VEGAS | NV | 89119 | |
| SAM BLAISS ATT AT LAW | | 100 N MAIN ST STE 1030 | | | MEMPHIS | TN | 38103 | |
| SAM C BINGAMAN ATT AT LAW | | 411 W CHICKASHA AVE STE 201 | | | CHICKASHA | OK | 73018 | |
| SAM D HART JR ATT AT LAW | | PO BOX 2403 | | | COLUMBUS | GA | 31902 | |
| SAM FELLUS | | 500 W HARBOR DR#1404 | | | SAN DIEGO | CA | 92101 | |
| SAM FOLDS INC REALTORS | | 3720 KORI RD | | | JACKSONVILLE | FL | 32257 | |
| SAM GRIMMINGER ATT AT LAW | | PO BOX 574 | | | GRAND ISLAND | NE | 68802 | |
| SAM HOPKINS, R | | PO BOX 3014 | | | POCATELLO | ID | 83206 | |
| SAM J STEVENS AND COMPANY | | 935 WILLIAMSBURG LN | | | KELLER | TX | 76248 | |
| SAM J TURCO LAW | | 3006 S 87TH ST | | | OMAHA | NE | 68124 | |
| SAM KNUDSEN, K | | 474 WILLIAMETTE ST | | | EUGENE | OR | 97401 | |
| SAM L SULLIVAN JR ATT AT LAW | | PO BOX 2707 | | | JASPER | AL | 35502 | |
| Sam Lepore | | 6 Hogan Way | | | Moorestown | NJ | 08057 | |
| SAM LEUNG | | 1621 W 25TH STREET | #213 | | SAN PEDRO | CA | 90732 | |
| SAM LEUNG | | 6475 E PACIFIC COAST HWY #310 | | | LONG BEACH | CA | 90803 | |
| SAM LEVINE | | 3501 N SECOND STREET | | | HARRIBURG | PA | 17110 | |
| SAM M CORING ATT AT LAW | | 1240 INDEPENDENCE ST | | | SPRINGFIELD | MO | 65804 | |
| SAM MATT AND NATE FOGG | | 247 KILLINGTON AVENUE | | | RUTLAND | VT | 05701-3738 | |
| SAM MILLER LLC | | 710 S MAIN ST | | | MOUNT VERNON | OH | 43050 | |
| SAM MIRKIN ATT AT LAW | | 112 W JEFFERSON BLVD STE 400 | | | SOUTH BEND | IN | 46601 | |
| SAM MOORE AND ASSOCIATES | | 2432 S CHURCH ST | | | BURLINGTON | NC | 27215 | |
| SAM O HENRY IV ATT AT LAW | | 502 TRENTON ST | | | WEST MONROE | LA | 71291 | |
| SAM O HENRY IV ATT AT LAW | | 560 BOARDWALK BLVD | | | BOSSIER CITY | LA | 71111 | |
| SAM OLENS | | 40 Capitol Square | SW | | Atlanta | GA | 30334-1300 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAM OLSEN | | 308 AVENIDA CABRILLO #C | | | SAN CLEMENTE | CA | 92672 | |
| SAM OLSON | | 17853 SANTIAGO BLVD | 107-484 | | VILLA PARK | CA | 92861 | |
| SAM OSTAYAN | | 15030 VENTURA BLVD#493 | | | SHERMAN OAKS | CA | 91403 | |
| SAM OSTOYAN | | 15030 VENTURA BLVD #498 | | | SHERMAN OAKS | CA | 91403 | |
| SAM P COOPER JR ATT AT LAW | | PO BOX 125 | | | PICAYUNE | MS | 39466 | |
| SAM SCHIRMER INS AGENCY | | PO BOX 1782 | | | MT PLEASANT | SC | 29465 | |
| SAM SOM AND KHEURN SOK AND | | 162 PRINCETOWN BLVD | NICHOLAS RABIAS | | LOWELL | MA | 01851 | |
| SAM SPATAFORA REAL ESTATE APPRAISAL | | PO BOX 4262 | | | RIVERSIDE | CA | 92514 | |
| SAM TABIBIAN ATT AT LAW | | 1801 AVE OF THE STARS STE 102 | | | LOS ANGELES | CA | 90067 | |
| SAM THOMAS III ATT AT LAW | | 614 W SUPERIOR AVE STE 1106 | | | CLEVELAND | OH | 44113 | |
| SAM TURCO LAW OFFICE | | 3006 S 87TH ST | | | OMAHA | NE | 68124 | |
| SAM TURCO LAW OFFICES | | 3006 S 87TH ST | | | OMAHA | NE | 68124 | |
| SAM V CALVERT ATTORNEY AT LAW | | 1011 2ND ST N STE 107 | | | ST CLOUD | MN | 56303 | |
| SAM WEXLER PLUMBING INC | | PO BOX 11635 | | | PHILADELPHIA | PA | 19116 | |
| SAM WILSON | S Wilson And Associates | 906 W. Hwy 270 | | | Heavener | OK | 74937 | |
| SAM WONG AND | GRACE WONG | 2687 MASON LN | | | SAN MATEO | CA | 94403-2646 | |
| SAM X J WU ATT AT LAW | | 23555 GOLDEN SPRINGS DR STE I | | | DIAMOND BAR | CA | 91765 | |
| SAM X WU ATT AT LAW | | 55 S RAYMOND AV STE 301 | | | ALHAMBRA | CA | 91801 | |
| SAM, CHRISTINA & KUTTY, ANUP M | | 3506 ARCADE AVE | | | SAN JOSE | CA | 95148-0000 | |
| SAM, SINATH | | ROUTE 1 BOX 132C | | | GEORGETOWN | DE | 19947 | |
| SAMAHA FAMILY REALTY | | 128 S ST | | | CONCORD | NH | 03301 | |
| SAMAN BEHNAM ATT AT LAW | | 400 OCEANGATE STE 800 | | | LONG BEACH | CA | 90802 | |
| SAMANO, ARMANDO | | 5442 PROCTOR | | | DETROIT | MI | 48210 | |
| SAMANTHA A KEHL ATT AT LAW | | 3900 W WACO DR | | | WACO | TX | 76710 | |
| Samantha Adley | | 1459 LAURA LN | | | DALLAS | TX | 75241-3762 | |
| SAMANTHA AND MARK JAFFE | | 1730 RIDGEVIEW CIR | | | AUBURN | CA | 95603 | |
| SAMANTHA BOOKER | | 6107 OLIVE DRIVE | | | BAKERSFIELD | CA | 93308 | |
| Samantha Braun | | 301 COATES ST | | | PARKERSBURG | IA | 50665-2049 | |
| Samantha Campbell | | 928 Bourland Ave | | | Waterloo | IA | 50702 | |
| SAMANTHA EINHORN ATT AT LAW | | 1674 BEACON ST | | | BROOKLINE | MA | 02445 | |
| SAMANTHA GIUGNO | | 58 W MAIDEN LN | | | MONROE | CT | 06468 | |
| Samantha Hoff | | 36 Stone Ridge Road | | | Thornton | PA | 19373 | |
| SAMANTHA J EVANS ATT AT LAW | | 1506 S VIRGINIA ST | | | HOPKINSVILLE | KY | 42240 | |
| SAMANTHA J EVANS ATT AT LAW | | 75 CAVALIER BLVD STE 217 | | | FLORENCE | KY | 41042-3958 | |
| SAMANTHA J ORTIZ SCHRIVER SAMANTHA | | STEVEN SHRIVER 11673 W 75TH CIR | ORTIZ SHRIVER STEVEN SCHRIVER | | ARVADA | CO | 80005 | |
| Samantha Jorgensen | | 1124 Western Ave | | | Waterloo | IA | 50702 | |
| SAMANTHA K FERGUSON ATT AT LAW | | 813 WASHINGTON ST | | | EDEN | NC | 27288 | |
| SAMANTHA MYERS RONALD J MYERS JR | | 1408 LAKEWOOD DR | AND GRIFFIN APPLIANCE SALES AND SERVICE INC | | BAINBRIDGE | GA | 39819 | |
| Samantha Rohe | | 1324 Broadmoor Ln | | | Irving | TX | 75061 | |
| Samantha Rugh | | 831 | | | Hickory st | TX | 76028 | |
| SAMANTHA S SMITH ATT AT LAW | | 2006 S WAYNE RD | | | WESTLAND | MI | 48186 | |
| SAMANTHA S SMITH ATT AT LAW | | 535 GRISWOLD ST STE 1650 | | | DETROIT | MI | 48226 | |
| SAMANTHA SCHADEL | | 38252 TOTTENHAM | | | STERLING HEIGHTS | MI | 48312 | |
| Samantha Schoenberg | | 31 King Arthur Dr | | | Medford | NJ | 08055 | |
| Samantha Senda | | 9354 Brightwood Court | | | Northridge | CA | 91325 | |
| SAMANTHA SIZEMORE VERNETTI ATT AT L | | 1400 SW SUSANA ST STE 12 | | | BENTONVILLE | AR | 72712 | |
| SAMANTHA WILLIAMS AND SAMANTHA | | 5778 GINERIDGE DR | CHANDLER AND TEXAS TRUST CONSTRUCTION | | HOUSTON | TX | 77053 | |
| SAMANTHA ZUBAK | | PO BOX 375 | | | DENVER | IA | 50622 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMARAS, ARTHUR & SAMARAS, ANGELA | | 125 SCHWARTZ | | | WEIRTON | WV | 26062 | |
| SAMARO, MARIO | | 3204 RUTLEDGE DR | CAITLIN SAMARO | | INDIANPOLIS | IN | 46228 | |
| SAMASCOTT, WAYNE T & SAMASCOTT, STACEY C | | 140 MOSS ROCK RD | | | SARANAC LAKE | NY | 12983 | |
| SAMAYOA, LUIS | | 24703 CANDLENUT COURT | | | MORENO VALLEY | CA | 92557 | |
| SAMBERG PHOENIX AND GOUTARD | | 515 N 6TH ST FL 15 | | | SAINT LOUIS | MO | 63101 | |
| SAMBOR INVESTMENTS LLC | | PO BOX 15013 | | | BALTIMORE | MD | 21282 | |
| SAMBOR INVESTMENTS LLC | | PO BOX 15013 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| SAMBOR INVESTMENTS LLC | | PO BOX 15013 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| SAMBOR INVESTMENTS LLC | | PO BOX 15013 | | | PIKESVILLE | MD | 21282 | |
| SAMBOR INVESTMENTS LLC | | PO BOX 15013 | SAMBOR INVESTMENTS LLC | | PIKESVILLE | MD | 21282 | |
| SAMBOR INVESTMENTS | | PO BOX 15013 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| SAMBOR INVESTMENTS | | PO BOX 15013 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| SAMBOR INVESTMENTS | | PO BOX 15013 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282-5013 | |
| SAMBOR INVESTMENTS | | PO BOX 15013 | | | PIKESVILLE | MD | 21282-5013 | |
| SAMBORN, MICHAEL | | 1087 N HERNY ST | | | BAY CITY | MI | 48706 | |
| SAMBURG CITY | | PO BOX 147 | TRUSTEE | | UNION CITY | TN | 38281 | |
| SAMEDIFEDE, RONALD D & SAMEDIFEDE, HEUREUSE R | | 1780 23RD ST SW | | | NAPLES | FL | 34117-0000 | |
| Sameer Khoury | | 52 LOOP 22 | | | EMERYVILLE | CA | 94608-2543 | |
| SAMELA WYBLE AND NORTHLAND ROOFING | | 2908 SE 1ST ST | | | BLUE SPRINGS | MO | 64014-4900 | |
| SAMELA, ANN M | | 28 CURRIER WAY | | | CHESHIRE | CT | 06410 | |
| SAMENTO, KAREN M | | 41 SCHOFIELD DR | | | EAST BERLIN | PA | 17316-9316 | |
| SAMERA L ABIDE | | PO BOX 3616 | | | BATON ROUGE | LA | 70821 | |
| SAMI AND AHLAM ROUMAYA | | 4611 ARDMORE ST | | | STERLING HEIGHTS | MI | 48310 | |
| SAMI DEVELOPMENT LLC | | 3415 WEST DIVERSY | | | CHICAGO | IL | 60647 | |
| SAMI II 2003 3 | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| SAMI RISHMAWI | | 801 SAN DIEGUL TO DRIVE | | | ENCINTAS | CA | 92024 | |
| SAMI SIDDIQUI, T | | 3604 FAIR OAKS BLVD STE 120 | | | SACRAMENTO | CA | 95864 | |
| SAMI SIDDIQUI, T | | 3604 FAIR OAKS BLVD | | | SACRAMENTO | CA | 95864 | |
| SAMI SIDDIQUI/BRIAN CREEL | AMNA Capital Corporation | 344 PLACERVILLE DRIVE | | | PLACERVILLE | CA | 95667 | |
| SAMI SIDDIQUI/JANETT ONEAL | Real Living GreatWest Real Estate | 1110 Civic Center Drive # 404 | | | Yuba City | CA | 95993 | |
| SAMI SIDDIQUI/KHAYAM SIDDIQUI | Real Living GreatWest Real Estate | 3009 Curtion Street | | | Turlock | CA | 95380 | |
| SAMI SIDDIQUI/USMAN SYED | Real Living GreatWest Real Estate | 350 Munter Street | | | Manteca | CA | 95337 | |
| SAMIA NAZIR AND BAINS CONSTRUCTION | INC | 30 EBBITTS ST APT 1X | | | STATEN ISLAND | NY | 10306-4832 | |
| SAMIA NAZIR AND FANTASTIC | CONSTRUCTION | 30 EBBITTS ST APT 1X | | | STATEN ISLAND | NY | 10306-4832 | |
| SAMIA NAZIR AND SI DECKER INC | | 30 EBBITTS ST APT 1X | | | STATEN ISLAND | NY | 10306-4832 | |
| SAMIMI AND MURPHY | | 616 ROUTE 304 | | | NEW CITY | NY | 10956 | |
| SAMINI AND SIMMONS APLC | | 4695 MACARTHUR CT 11TH FL | | | NEWPORT BEACH | CA | 92660 | |
| SAMIR HAJ | | 530 99TH AVE NE | | | BELLEVUE | WA | 98004-4913 | |
| SAMIR J HAMMOURI AND | | TERESA M HAMMOURI | 34033 CASTLE PINES DRIVE | | YUCAIPA | CA | 92399 | |
| SAMIR MASRI ATT AT LAW | | 901 PONCE DE LEON BLVD STE 101 | | | CORAL GABLES | FL | 33134 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMIR MASRI ESQ ATT AT LAW | | 2 ALHAMBRA PLZ STE 508 | | | CORAL GABLES | FL | 33134 | |
| SAMIR MRAIHEEN | | 23398 BADGER CREEK LANE | | | CANYON LAKE | CA | 92587 | |
| SAMIRA GHAZAL ATT AT LAW | | 1909 SW 27TH AVE | | | MIAMI | FL | 33145 | |
| SAMISH WATER DISTRICT | | 2195 NULLE RD | | | BELLINGHAM | WA | 98229-9329 | |
| SAMIU IJELU AND CITY OF NEWARK | | 15 WESTEND AVE | | | NEWARK | NJ | 07106 | |
| Samiul Islam | | 2726 Hickory Bend | | | Garland | TX | 75044 | |
| SAMLARC | | PO BOX 2042 | | | TUSTIN | CA | 92781-2042 | |
| SAMMARTINO AND STOUT INC | | 3111 STATE ST | | | ERIE | PA | 16508 | |
| SAMMIE AND ARLENE LUJIN AND | | 5721 KIMBERLY RD | ADVANTAGE CONSTRUCTION CO | | FORT WAYNE | IN | 46809 | |
| SAMMIE AND JANICE DAVIS AND WYSOCKI | | 1652 LIGHTFOOT CIR | BROTHERS REMODELING | | MARIETTA | GA | 30062 | |
| SAMMIE BARRON | | 23032 VILLAGE DRIVE | #A | | LAKE FOREST | CA | 92630 | |
| SAMMIE L SHEROD | | 183 BROAD ACRES RD | | | BISHOPVILLE | SC | 29010 | |
| SAMMIE MYLES ESTATE AND W AND M | | 922 STANLEY | RESTORATION | | PONTIAC | MI | 48340 | |
| SAMMIE TAYLOR AND SHERON TAYLOR | | 3121 CAROLINE CRESCENT | AND SUPERIOR SERVICES INC | | SUFFOLK | VA | 23435 | |
| SAMMUEL WESSENA AND I ROOF | | 4360 E DURHAM CIR | | | STONE MOUNTAIN | GA | 30083-5030 | |
| SAMMY C GREGORY ATT AT LAW | | 1212 13TH ST STE 204 | | | LUBBOCK | TX | 79401 | |
| SAMMY FELDMAN ATT AT LAW | | 36 AMITY ST STE 228 | | | ROCHESTER | NY | 14623 | |
| SAMMY J WALKER AND | | 990 READY SECTION RD | A 1 ROOFING | | HAZEL GREEN | AL | 35750 | |
| SAMMY L COVINGTON AND TRI STATE | HOME IMPROVEMENT INC | 1619 32ND AVE | | | GULFPORT | MS | 39501-2763 | |
| SAMMY SPENCER | | 125 FOGGY BRANCH TRL | | | FORNEY | TX | 75126-4082 | |
| SAMMY WALKER AND A 1 ROOFING | | 990 READY SECTION RD | AND OR LARRY PAYNE | | HAZEL GREEN | AL | 35750 | |
| SAMMY WILLIAMS CHARLOTTE WILLIAMS | | 2769 HILLVALE COVE WAY | TAYLOR ROOFING CO | | LITHONIA | GA | 30058 | |
| SAMOON KER | | 17738 TULSA STREET | | | GRANADA HILLS | CA | 91344 | |
| SAMOUCE MURRELL AND GAL PA | | 5405 PARK CENTRAL CT | | | NAPLES | FL | 34109 | |
| SAMOUNCE MURRELL AND GAIL P A | | 5405 PARK CENTRAL CT | | | NAPLES | FL | 34109 | |
| SAMOWITZ AND SAMOWITZ LLC | | 2452 BLACK ROCK TURNPIKE STE 5 | | | FAIRFIELD | CT | 06825-2407 | |
| SAMOWITZ AND SAMOWITZ | | 851 CLINTON AVE | | | BRIDGEPORT | CT | 06604 | |
| SAMPLE CONSTRUCTION AND CHERYL L | | 27631 TABLE MEADOW RD | FORD AND SHEPHARD AND HAVEN LLP | | AUBURN | CA | 95602 | |
| SAMPLE, CAROL | WILSON CONTRACTORS LLC | 5535 REX LAKE LN | | | LEEDS | AL | 35094-3785 | |
| SAMPLE, LESTER | | PO BOX 256 | | | GREENFIELD | IL | 62044 | |
| SAMPLES JENNINGS RAY AND CLEM | | 130 JORDAN DR | | | CHATTANOOGA | TN | 37421 | |
| SAMPLES, FRANK | | 1400 CHESTER AVE A | | | BAKERSFIELD | CA | 93301 | |
| SAMPLES, MARY | | 6255 HILLPINE DR | PARAGON CONSTRUCTION | | DOUGLASVILLE | GA | 30135 | |
| SAMPSON AND SHELLY LUCAS AND | | 423 CLINTON AVE | EQUITY ONE EXTERIORS | | MOUNDSVILLE | WV | 26041 | |
| SAMPSON COUNTY | | 126 ELIZABETH ST PO BOX 207 ZP28329 | TAX COLLECTOR | | CLINTON | NC | 28329-0207 | |
| SAMPSON COUNTY | | 126 W ELIZABETH ST | TAX COLLECTOR | | CLINTON | NC | 28328 | |
| SAMPSON REGISTER OF DEEDS | | SAMPSON COUNTY COURTHOUSE | RM 107 MAIN ST | | CLINTON | NC | 28328 | |
| SAMPSON ROBERTS AND ASSOCIATES | | 909 EAGLES LANDING PKWY STE 440 | | | STOCKBRIDGE | GA | 30281-6398 | |
| SAMPSON TOWN | | 10040 270TH AVE | CLERK TOWN OF SAMPSON | | NEW AUBURN | WI | 54757 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMPSON TOWN | | 10040 270TH AVE | TREASURER SAMPSON TOWN | | NEW AUBURN | WI | 54757 | |
| SAMPSON TOWN | | R 3 | | | NEW AUBURN | WI | 54757 | |
| Sampson, Gregory L | GREGORY L SAMPSON JR VS GMAC MORTGAGE | 1755 Staunton Court | | | Saint Louis | MO | 63146 | |
| SAMPSON, KATHLEEN | | 344 ADAMS ST | | | NEWAYGO | MI | 49337 | |
| SAMPSON, RICHARD J | | PO BOX 8479 | | | MISSOULA | MT | 59807 | |
| SAMPSON, STEVEN F & MULLEN-SAMPSON, JAYNE M | | 615 MAURY ST | | | RICHMOND | VA | 23224 | |
| SAMPSONS BUILDING CONTR | | 8095 WOODEN DR | | | SPRING HILL | FL | 34606-6803 | |
| SAMRA, MARY | | 27522 28TH ST | OAKWOOD CONSTRUCTION | | HIGHLAND | CA | 92346 | |
| SAMRAN MAIER AND RONALD MAIER | | 4845 BRADDOCK DR | AND HOLLADAY GRACE ROOFING | | COLORADO SPRINGS | CO | 80920 | |
| SAMS CARPET CARE | | 601 N BUNKER HILL ST STE D | | | WASILLA | AK | 99654 | |
| SAMS CLUB | | PO BOX 659785 | | | SAN ANTONIO | TX | 78265-9785 | |
| SAMS INSURANCE AGENCY | | 9515 BELLAIRE BLVD | | | HOUSTON | TX | 77036 | |
| SAMS ROOFING | | PO BOX 753 | | | ROSE | TX | 76043 | |
| SAMS, GABRAE | | 31 33 ARLINGTON AVE | SWABY HOME IMPROVEMENT PROFESSIONAL ASSOCIATION | | PATERSON | NJ | 07502 | |
| SAMSON AND ASSOCIATES | | 495 E RINCON ST STE 175 | | | CORONA | CA | 92879-1301 | |
| SAMSON JR, ROSS B | | 10 B STREET NORTHWEST | | | MIAMI | OK | 74354 | |
| SAMSON, DONALD M | | 120 W MAIN | | | BELLEVILLE | IL | 62220 | |
| SAMSON, GEORGIA C | | 17902 JESUS MARIA RD | | | MOKELUMNE HILL | CA | 95245-9656 | |
| SAMSON, GLENN | | 223 GYPSUM DR | DAVIDS HOME REPAIR AND CONSTRUCTION | | VALLEJO | CA | 94589 | |
| SAMTER, EUGENE C & SAMTER, DOROTHY J | | 1 FOX RUN LN APT 115 | | | ORCHARD PARK | NY | 14127-3163 | |
| SAMUEL & MARILYN CRUZ | | 315 10TH STREET | | | JERSEY CITY | NJ | 07302 | |
| SAMUEL A DISPENZA JR ATT AT LAW | | 349 W COMMERCIAL ST STE 2300 | | | EAST ROCHESTER | NY | 14445 | |
| SAMUEL A VERDICKT AND | AMY P. TRAN | | 2416 STOCKBRIDGE DRIVE | | OAKLAND | CA | 94611 | |
| SAMUEL ALLEN | | 5750 KEMBLE AVENUE | | | PHILADELPHIA | PA | 19141 | |
| SAMUEL AND ANDEE LANGDON | | 1931 EARLY VIEW DR | AND INTERIOR SURFACES | | ANCHORAGE | AK | 99504 | |
| SAMUEL AND ANTRAVISE ROBINSON | | 189 191 OAK GROVE AVE | AND PAUL DAVIS SYSTEMS WESTERN | | SPRINGFILED | MA | 01109 | |
| SAMUEL AND CARLA STOKES | | 317 COPPERFIELD DR | | | EDMOND | OK | 73003 | |
| SAMUEL AND CARMEN MUNOZ AND | | 613 TRUMAN RD | COASTAL RESTORATION GROUP LLC | | CONWAY | SC | 29526 | |
| SAMUEL AND CHIOMA ODUCHE AND PAUL | | 2526 KNIGHTS CIR | DAVIS RESTORATION AND TABITHA OKEKE | | STAFFORD | TX | 77477 | |
| SAMUEL AND GRACIELA GUITRON AND | | 6023 S MULLEN ST | ALLIANCE RESTORATION INC | | TACOMA | WA | 98409 | |
| SAMUEL AND IRMA GONZALEZ | | 920 AMBER LN | | | OAK POINT | TX | 75068 | |
| SAMUEL AND KATHY CHIACCHIO AND | | 13783 GERANIUM PL | MERLIN LAW GROUP | | WELLINGTON | FL | 33414 | |
| SAMUEL AND LAURIE KARRH | | 936 LAUREL RD | | | NORTH PALM BEACH | FL | 33408 | |
| SAMUEL AND LILLIE BURGESS AND | | 114 S 13TH ST | M MILLER AND SON LLC | | NEWARK | NJ | 07107 | |
| SAMUEL AND LINDA NORTH | | 200 LUTHER BANKS RD | | | RICHLANDS | NC | 28574 | |
| SAMUEL AND LOIS ADAMS | | 1604 ILLINOIS AVE | PADDLE ROOFING | | KILLEEN | TX | 76541 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL AND MARGARITA VICTORIA | | 12630 MONARCH RD | AND FRANCISCO MOLINA | | HOUSTON | TX | 77047 | |
| SAMUEL AND PATRICIA FULLER | | 5285 QUINCE RD | AND ADAIR CONSTRUCTION | | MEMPHIS | TN | 38117 | |
| SAMUEL AND SHAWN PERUCH AND | | 5004 E WINDSTONE TRAIL | FUTURA AND BRIGHT PAINTING | | CAVE CREEK | AZ | 85331 | |
| SAMUEL AND SHIRLEY KRAMER AND DEL | | 165 W 10TH ST STE 1 | MAR BUILDERS AND CONSTRUCTION CO | | CHICAGO | IL | 60411 | |
| SAMUEL B BENTLEY ATT AT LAW | | PO BOX 3211 | | | JASPER | AL | 35502 | |
| SAMUEL B CASTLE JR ATT AT LAW | | 114 CT SQ | | | BARBOURVILLE | KY | 40906 | |
| SAMUEL BELKNAP LIEN | | 6517 41ST AVE N | | | CRYSTAL | MN | 55427 | |
| SAMUEL C ALAFANO AND | | 114 MARYWOOD CIR | DANIELLE ALAFANO | | SLIDELL | LA | 70458 | |
| SAMUEL C DAVIS AND SANTIAGO | BROTHERS RESTORATION SERVICES | 401 SMITH ST | | | DAYTON | TX | 77535-2927 | |
| SAMUEL C HASLER ATT AT LAW | | 200 E 11TH ST STE 101 | | | ANDERSON | IN | 46016 | |
| SAMUEL CASCIO | | 7419 GEORGETOWN COURT | | | MACLEAN | VA | 22102 | |
| SAMUEL COFFIN JR AND | | 916 E CHERRY ST | SAMUEL COFFIN AND BECKY NEAL | | SHERMAN | TX | 75090 | |
| SAMUEL CONNER GAYLE CONNER | | 21006 JAMES LONG CT | ROSALIE CONNER AND S AND I RESIDENTIAL | | RICHMOND | TX | 77406-6453 | |
| SAMUEL COURTNEY | Courtneys Real Estate | 981 East State St. | | | Alliance | OH | 44601 | |
| SAMUEL D ORPILLA JR ATT AT LAW | | 340 W WILLOW ST | | | LONG BEACH | CA | 90806 | |
| SAMUEL DE JESUS BLANCO ESQ ATT A | | 1431 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134 | |
| SAMUEL E FRANKLIN | | 1801 YMCA BLVD | | | WILKESBORO | NC | 28697 | |
| SAMUEL E OCHOA | | P.O. BOX 98 | | | BAKERSFIELD | CA | 93302-0098 | |
| SAMUEL E ROOT PATRICIA ROOT AND | | 47624 WARRINGTON DR | RE GRAHAM CONSTRUCTION | | NOVI | MI | 48374-2857 | |
| SAMUEL E TRAPP ATT AT LAW | | PO BOX 1680 | | | OSAGE BEACH | MO | 65065 | |
| SAMUEL F FURGIUELE JR ATT AT L | | 659 W KING ST | | | BOONE | NC | 28607 | |
| SAMUEL FIREBAUGH ATT AT LAW | | 38545 FORD RD STE 104 | | | WESTLAND | MI | 48185 | |
| SAMUEL GABIS | | 3110 SHEASER WAY | | | DUPONT | WA | 98327 | |
| SAMUEL GAMBLE, | | 1240 FAIRMONT AVE UNIT 4 | | | CHARLESTON | SC | 29464 | |
| SAMUEL GARCIA III | | 5045 VALLEY CREST DR #209 | | | CONCORD | CA | 94521 | |
| SAMUEL GONZALES AND CROSS CHECK | PUBLIC ADJUSTERS | 1395 N RIVERSIDE AVE | | | RIALTO | CA | 92376-8054 | |
| SAMUEL H KINSEY AND KATHLEEN KINSEY | | 1749 ARROWWOOD WAY | | | LIBERTYVILLE | IL | 60048 | |
| SAMUEL H PAAVOLA ATT AT LAW | | 1 WILLOW ST | | | ANNAPOLIS | MD | 21401 | |
| SAMUEL HARRIS | | 10247 CENTRAL AVE | | | INDIANAPOLIS | IN | 46280 | |
| SAMUEL HOLMES ATT AT LAW | | 821 39TH PL S | | | BIRMINGHAM | AL | 35222 | |
| SAMUEL I KANE ATT AT LAW | | 1018 E AMADOR AVE | | | LAS CRUCES | NM | 88001 | |
| SAMUEL I WHITE P.C. | | 209 BUSINESS PARK DR | | | VIRGINIA BEACH | VA | 23462 | |
| SAMUEL I WHITE PC | | 209 BUSINESS PARK DR | | | VIRGINIA BEACH | VA | 23462 | |
| SAMUEL I WHITE PC | | 5040 CORPORATE WOODS DR STE 120 | | | VIRGINIA BEACH | VA | 23462 | |
| SAMUEL I WHITE PC | | 5040 Corporate Woods Drive | | | Virginia Beach | VA | 23462 | |
| SAMUEL I WHITE PC | | 5040 CORPORATE WOODS DR | | | VIRGINIA BEACH | VA | 23462 | |
| SAMUEL I WHITE | | 5040 CORPORATE WOODS DR | SUITE 120 | | VIRGINIA BEACH | VA | 23462 | |
| SAMUEL I. WHITE PC | | 209 Business Park Dr | | | Virginia Beach | VA | 23462-6520 | |
| SAMUEL I. WHITE PC | William White | 5040 Corporate Woods Drive | Suite 120 | | VIRGINIA BEACH | VA | 23462- | |
| Samuel I. White, P.C. | | 5040 Corporate Woods Drive, | Suite 120 | | Virginia Beach | VA | 23462 | |
| SAMUEL J ADDO | | 2150 SW 10TH CT APT 316 | | | DELRAY BEACH | FL | 33445 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUEL J BEHRINGER JR ATT AT LAW | | | | | GROSSE POINTE | MI | 48236 | |
| SAMUEL J COSTA ATT AT LAW | | 333 MCKINLEY AVE | | | SYRACUSE | NY | 13202 | |
| SAMUEL J COSTA ATT AT LAW | | 2 CLINTON SQ | | | SYRACUSE | NY | 13202 | |
| SAMUEL J DUNCAN ATT AT LAW | | TWO CLINTON SQUARE STE 215 | | | HATTIESBURG | MS | 39403 | |
| SAMUEL J KIM | | PO BOX 1951 | | | ALPINE | NJ | 07620-0061 | |
| SAMUEL J ROBINSON | | PO BOX 61 | | | PHOENIX | AZ | 85016 | |
| SAMUEL JACOBS | | 20 BILTMORE ESTATES | | | SAN DIEGO | CA | 92131 | |
| SAMUEL JONES ATT AT LAW | | 10649 CANYON LAKE DR | | | MEMPHIS | TN | 38103 | |
| SAMUEL JONES ATT AT LAW | | 100 N MAIN ST STE 946 | | | MEMPHIS | TN | 38137 | |
| Samuel Judge Brown | CAROL L LINN & SHIRLEY KOCHNOVER VS CLASSIC HOME FINANCIAL INC, MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC, & JERRY ALRED | 5100 POPLAR AVE STE 2716 | | | | | | |
| Samuel Judge Brown | | 11811 N Freeway, Ste 500 | | | Houston | TX | 77060 | |
| SAMUEL K CROCKER ATT AT LAW | | 101 WENTWORTH AVE | | | NASHVILLE | TN | 37215-2229 | |
| Samuel Kihato | | 321 bobbie avenue | | | wylie | TX | 75098 | |
| SAMUEL L ALTIER ATT AT LAW | | 1027 LAKE AVE | | | ASHTABULA | OH | 44004 | |
| SAMUEL L BLOOM AND | | NICOLE A DIMICELI | 434 AVENIDA MANTILLA | | CHULA VISTA | CA | 91914 | |
| SAMUEL L CALIG ATT AT LAW | | 854 E BROAD ST | | | COLUMBUS | OH | 43205 | |
| SAMUEL L MILLEDGE ATT AT LAW | | 10333 NW FWY STE 202 | | | HOUSTON | TX | 77092 | |
| SAMUEL LANGELAND | | 722 SOUTHWEST DR | | | DAVIDSON | NC | 28036-8926 | |
| SAMUEL LEVINE | | 3501 N 2ND ST | | | HARRISBURG | PA | 17110 | |
| SAMUEL LEWIS APPRAISER | | PO BOX 6684 | | | ANNAPOLIS | MD | 21401 | |
| SAMUEL M J SIMON ATT AT LAW | | 975 E MAPLE RD STE 213 | | | BIRMINGHAM | MI | 48009 | |
| SAMUEL M PEEK ATT AT LAW | | 222 GOVERNMENT AVE STE D | | | NICEVILLE | FL | 32578 | |
| SAMUEL MARTINEZ | | 2282 EL SERENO | | | ALTADEMA | CA | 91001 | |
| Samuel McCause | | 6491 Neshaminy Valley Dr. | | | Bensalem | PA | 19020 | |
| SAMUEL NGARUIYA AND JANE NGARUIYA | | 2803 WORCESTER CT | | | ARLINGTON | TX | 76001 | |
| SAMUEL P MANIPELLA ATT AT LAW | | 3242 E 30TH PL | | | TULSA | OK | 74114 | |
| SAMUEL PARK ATTORNEY AT LAW | | 7470 DANCY RD | | | SAN DIEGO | CA | 92126 | |
| SAMUEL PHILLIPS | | 9303 WALTLEE RD | | | LOUISVILLE | KY | 40291 | |
| SAMUEL PRIETO JAVIER FAJARDO | | 215 49TH ST STE 2 | AND N JERSEY PUBLIC ADJ INC | | UNION CITY | NJ | 07087 | |
| SAMUEL R CONNER | | JAN A CONNER | 1888 E SHOSHONE AVE | | ATHOL | ID | 83801 | |
| SAMUEL R ESCAMILLA ATT AT LAW | | 3030 W 38TH AVE | | | DENVER | CO | 80211 | |
| SAMUEL R MALLARD ATT AT LAW | | 5118 N 56TH ST STE 103 | | | TAMPA | FL | 33610 | |
| SAMUEL RAK ATT AT LAW | | 135 FORT LEE RD | | | LEONIA | NJ | 07605 | |
| SAMUEL RICHARD TAYLOR JR LLC | | 6501 3RD AVE STE 11 | | | KENOSHA | WI | 53143 | |
| Samuel Romeo | | 687 Barton Run Blvd | | | Marlton | NJ | 08053 | |
| SAMUEL S AND JANICE POPKIN | | 1312 DECATUR RD | | | JACKSONVILLE | NC | 28540 | |
| SAMUEL S ANTER ATT AT LAW | | 2217 PARADISE RD | | | LAS VEGAS | NV | 89104 | |
| SAMUEL S SOROTA ESQ ATT AT LAW | | 801 NE 167TH ST STE 308 | | | MIAMI | FL | 33162 | |
| SAMUEL S SPAGNOLA ATT AT LAW | | 100 S ELM ST STE 430 | | | GREENSBORO | NC | 27401 | |
| Samuel Sandlin | | 7920 Clearbrook Circle | | | Fort Worth | TX | 76123 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samuel Sperling, Esq., Law Office Perling & Framm | SAMUEL SPERLING, PLAINTIFF, VS. ARI JACOB FRIEDMAN, FANNIE MAE, DEFENDANTS. | 1777 Reisterstown Rd. | | | Baltimore | MD | 21208 | |
| SAMUEL T MILLER ATT AT LAW | | 9335 CALUMET AVE STE C | | | MUNSTER | IN | 46321 | |
| SAMUEL TARARA | | 516 MARENGO AVE | | | FOREST PARK | IL | 60130 | |
| SAMUEL V CALVERT ATT AT LAW | | PO BOX 1044 | | | SAINT CLOUD | MN | 56302 | |
| SAMUEL VEASEY AND | | JILL VEASEY | 40 N ROBERTS ROAD | | BRYN MAWR | PA | 19010-0000 | |
| SAMUEL WAYNE GAMBLE III ATT AT L | | PO BOX 2468 | | | SUMTER | SC | 29151 | |
| SAMUEL WELLS | | 304 SE 20TH PLACE | | | CAPE CORAL | FL | 33990 | |
| SAMUEL WERTHEIMER ATT AT LAW | | 90 COUNTY RD C W STE 200 | | | LITTLE CANADA | MN | 55117 | |
| SAMUEL WHITE PC | | 5040 CORPORATE WOODS DRICE 120 | | | VIRGINIA BEACH | VA | 23462 | |
| SAMUEL WINN | | 4755 LAUREN GLEN STREET NW | | | CONCORD | NC | 28027 | |
| SAMUEL ZENDEJAS | | 2743 E DOUGLAS AVE | | | VISALIA | CA | 93292-3167 | |
| SAMUEL, RON & SAMUEL, ALISON C | | 5888 FLINTRIDGE CT | | | RANCHO CUCAMONGA | CA | 91737-2936 | |
| SAMUEL, SASHA | | 26 TROTTER CT APT 232 | | | BOSTON | MA | 02118-1321 | |
| SAMUELS CONSTRCUTION INC | | 18401 HENLEY RD | | | JAMAICA | NY | 11432 | |
| SAMUELS, ANGELA & SAMUELS, GLENN | | 2145 MIDNIGHT BLUE LN | | | FORT MILL | SC | 29708-8317 | |
| SAMUELS, ANGELA & SAMUELS, GLENN | | P O BOX 3753 | | | WILMINGTON | NC | 28406 | |
| SAMUELS, CHERYL | | 114 WHITEWATER DR | OASIS GENERAL CONTRACTING | | NEWPORT NEWS | VA | 23608 | |
| SAMUELS, MARLENE | | 2010 NW 187TH ST | AND SUPREME ROOFING | | MIAMI GARDENS | FL | 33056 | |
| SAN ANDREAS SANITARY DISTRICT | | 152 ST CHARLES ST | | | SAN ANDREAS | CA | 95249 | |
| SAN ANDREAS SANITARY DISTRICT | | 675 GOLD OAK RD | | | SAN ANDREAS | CA | 95249 | |
| SAN ANTONIO CHAPTER 13 TRUSTEE | | 909 NE LOOP 410 STE 400 | | | SAN ANTONIO | TX | 78209 | |
| SAN ANTONIO HOUSING TRUSTFOUNDATION | | 2815 BLANCO RD | | | SAN ANTONIO | TX | 78212 | |
| SAN ANTONIO INDEMNITY COMPANY | | PO BOX 34104 | | | SAN ANTONIO | TX | 78265 | |
| SAN AUGUSTINE COUNTY CLERK | | 100 W COLUMBIA | COURTHOUSE RM 106 | | SAN AUGUSTINE | TX | 75972 | |
| SAN AUGUSTINE COUNTY | | 112A W COLUMBIA ST | ASSESSOR COLLECTOR | | SAN AUGUSTINE | TX | 75972 | |
| SAN AUGUSTINE COUNTY | | COURTHOUSE RM 102 | ASSESSOR COLLECTOR | | SAN AUGUSTINE | TX | 75972 | |
| SAN BENITO COUNTY RECORDER | | 440 5TH ST RM 206 | | | HOLLISTER | CA | 95023 | |
| SAN BENITO COUNTY RECORDER | | 440 FIFTH ST RM 206 | | | HOLLISTER | CA | 95023 | |
| SAN BENITO COUNTY TAX COLLECTOR | | 440 5TH STREET | COURTHOUSE ROOM 107 | | HOLLISTER | CA | 95023-3894 | |
| SAN BENITO COUNTY | | 440 5TH ST RM 107 | | | HOLLISTER | CA | 95023 | |
| SAN BENITO COUNTY | | 440 5TH ST RM 107 | SAN BENITO COUNTY TAX COLLECTOR | | HOLLISTER | CA | 95023 | |
| SAN BENITO COUNTY | SAN BENITO COUNTY TAX COLLECTOR | 440 5TH STREET - ROOM 107 | | | HOLLISTER | CA | 95023 | |
| SAN BENITO ISD | | 152 E ROWSON ST | ASSESSOR COLLECTOR | | SAN BENITO | TX | 78586 | |
| SAN BENITO ISD | | 152 E ROWSON | ASSESSOR COLLECTOR | | SAN BENITO | TX | 78586 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN BENITO ISD | | 152 E ROWSON | | | SAN BENITO | TX | 78586 | |
| SAN BERNARDINO COUNTY RECORDER | | 222 W HOSPITALITY LN 1ST FL | | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY RECORDER | | 222 W HOSPITALITY LN | | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY TREASURER TAX COLLECTOR | | 172 W 3RD STREET1 1ST FLOOR | | | SAN BERNARDINO | CA | 92415-0360 | |
| SAN BERNARDINO COUNTY WATER AND | | PO BOX 1658 | SANITATION | | VICTORVILLE | CA | 92393 | |
| SAN BERNARDINO COUNTY WATER AND | | PO BOX 1658 | | | VICTORVILLE | CA | 92393 | |
| SAN BERNARDINO COUNTY | | 172 W THIRD ST 1ST FLR | SAN BERNARDINO CNTY TAX COLLECTOR | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY | | 172 W THIRD ST | SAN BERNARDINO CNTY TAX COLLECTOR | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY | | 172 W THIRD ST | | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY | SAN BERNARDINO CNTY TAX COLLECTOR | 172 WEST THIRD STREET 1ST FLR | | | SAN BERNADINO | CA | 92415 | |
| SAN BERNARDINO CTY TREASURER | | ATTN ANNETTE KERBER | 172 W THIRD STREET | | SAN BERNARDINO | CA | 92415-0360 | |
| SAN BERNARDO COUNTY TAX COLLECTOR | | 172 W THIRD ST | 1ST FL | | SAN BERNARDINO | CA | 92415 | |
| SAN CHOI, YOUNG | | 1300 BEEBLOSSOM TRAIL | | | LAWRENCEVILLE | GA | 30044 | |
| SAN DIEGO APPRAISAL SERVICES | | STE 202 | | | SAN DIEGO | CA | 92110 | |
| SAN DIEGO ASSESSOR RECORDER CLERK | | 1600 PACIFIC HWY RM 260 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTRY ESTATES | | 24157 SAN VICENTE RD | | | RAMONA | CA | 92065 | |
| SAN DIEGO COUNTY RECORDER CLERK | | 1600 PACIFIC HWY | RM 260 | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY RECORDER | | 1600 PACIFIC HIGHWAY, RM 260 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY RECORDER | | 1600 PACIFIC HWY STE 260 | COUNTY ADMINISTRATION CTR | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | 1600 PACIFIC HWY ROOM 103 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | ATTN WILLIAM R JERNIGAN | 1600 PACIFIC HWY #162 | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | ATTN WILLIAM R JERNIGAN | 600 PACIFIC HWY #162 | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY | | 1600 PACIFIC HWY RM 102 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY | | 1600 PACIFIC HWY RM 162 | SAN DIEGO COUNTY TAX COLLECTOR | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY | | 1600 PACIFIC HWY RM 162 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY | SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HWY-RM 162 | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO FOUNDATION, | | 1420 KETTNER BLVD | SUITE 500 | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO FUNDING | | 2468 HISTORIC DECATUR ROAD | SUITE #160 | | SAN DIEGO | CA | 92106 | |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | |
| SAN DIEGO GAS AND ELECTRIC | | PO BOX 1831 | | | SAN DIEGO | CA | 92184 | |
| SAN DIEGO GAS AND ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799 | |
| SAN DIEGO GAS AND ELECTRIC | | PO BOX 25111 | | | SANTA ANNA | CA | 92799 | |
| SAN DIEGO HOME FUNDING LLC | | 1767 GLIDDEN COURT | | | SAN DIEGO | CA | 92111 | |
| SAN DIEGO HOUSING COMMISION | | 1625 NEWTON AVE | | | SAN DIEGO | CA | 92113 | |
| SAN DIEGO REALTY INC | | 275 3RD AVENUE | | | CHULA VISTA | CA | 91910 | |
| SAN DIEGO REALTY INC | | 41690 ENTERPRISE CIR N | | | TEMECULA | CA | 92590 | |
| SAN DIEGO REALTY INC | | PO BOX 543 | 374 EH ST STE A | | CHULA VISTA | CA | 91912-0543 | |
| SAN DIEGO REO REALTORS | | 814 MORENO BLVD 206 | | | SAN DIEGO | CA | 92110 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN DIEGO REO SPECIALISTS | | 24082 CROWNED PARTRIDGE LN | | | MURRIETA | CA | 92562 | |
| SAN DIEGO RESTORATION | | 548 VALENCIA PARKWY | AND CHARLES AND GLORIA D GROFF | | SAN DIEGO | CA | 92114 | |
| SAN DIEGO SUPERIOR COURT | | CENTRAL DIVISION | 8950 CLAIREMONT MESA BLVD | | SAN DIEGO | CA | 92123 | |
| San Diego Sutton | | 6720 Large Street | | | Philadelphia | PA | 19149 | |
| San Fernando Municipal Court/Washington Mutual | | 900 THIRD STREET | (818) 898-2473 | | San Fernando | CA | 91340- | |
| San Fernando Municipal Court/Washington Mutual | | c/o Esparza, Dean & Munoz, Cristina | 4220 W Mcfarlane Ave | | Burbank | CA | 91505-4018 | |
| SAN FRANCISCO ASSOCIATION OF REALTORS | | 301 GROVE STREET | | | SAN FRANCISCO | CA | 94102-4497 | |
| SAN FRANCISCO BUILDERS LLC | | 8530 SILVER SPUR RD | | | FLAGSTAFF | AZ | 86004 | |
| SAN FRANCISCO BUSINESS TIMES | | 275 BATTERY SUITE 940 | | | SAN FRANCISCO | CA | 94111 | |
| SAN FRANCISCO CASA | | 100 BUSH ST | SUITE 650 | | SAN FRANCISCO | CA | 94104 | |
| SAN FRANCISCO CHILD ABUSE | | PREVENTION CENTER | 1757 WALLER ST | | SAN FRANCISCO | CA | 94117 | |
| SAN FRANCISCO CHRONICLE | | PO BOX 7268 | | | SAN FRANCISCO | CA | 94120 | |
| SAN FRANCISCO CHRONICLE | | PO BOX 80070 | | | PRESCOTT | AZ | 86304-8070 | |
| SAN FRANCISCO CONSERVATORY OF MUSIC | | 50 OAK STREET | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY ASSESSOR | | 1 DR CARLTON B GOODLETT PL | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY RECORDER | | 1 DR CARLTON E GOODLETT PL | CITY HALL RM 190 ASSESSOR RECORDER | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY RECORDER | | 875 STEVENSON RM 100 | | | SAN FRANCISCO | CA | 94103 | |
| SAN FRANCISCO COUNTY UNSECURED | | 107 CITY HALL | SAN FRANCISCO CO TAX COLL | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY | | 1 CARLTON B GOODLETT PL RM 140 | SAN FRANCISCO COUNTY TAX COLLECTOR | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY | | 1 DR CARLTON B GOODLETT JR PL 140 | SAN FRANCISCO COUNTY TAX COLLECTOR | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY | | 1 DR CARLTON B GOODLETT JR PL 140 | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY | | 1 DR CARLTON B GOODLETT PL 140 | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO COUNTY | SAN FRANCISCO COUNTY TAX COLLECTOR | 1 CARLTON B. GOODLETT PL. ROOM 140 | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO HEALTH DEPT | | 1390 MARKET ST | SUTIE 210 | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO HOMES MAGAZINE | | PO BOX 657 | | | ATASCADERO | CA | 93423 | |
| SAN FRANCISCO PUBLIC UTILITIES | | PO BOX 7369 | | | SAN FRANCISCO | CA | 94120 | |
| SAN FRANCISCO TAX COLLECTOR | | ATTN - SECURED SUPPLEMENTAL | PROPERTY TAX | | SAN FRANCISCO | CA | 94120-7426 | |
| SAN FRANCISCO TAX COLLECTOR | | BUSINESS TAX SECTION | PO BOX 7425 | | SAN FRANCISCO | CA | 94120-7425 | |
| SAN FRANCISCO TAX COLLECTOR | | PERSONAL PROPERTY TAX | PO BOX 7427 | | SAN FRANCISCO | CA | 94120-7427 | |
| SAN FRANCISCO UNIVERSITY HIGH SCHOOL | | UNIVERSITY HIGH SCHOOL | 3065 JACKSON STREET | | SAN FRANCISCO | CA | 94115 | |
| SAN FRANCISCO UTILITIES LLC | | 8191 JENNIFER LN STE 350 | | | OWINGS | MD | 20736 | |
| SAN FRANCISCO WATER DEPT | | 541 JEFFERSON AVE | | | REDWOOD CITY | CA | 94063 | |
| SAN FRANCISCO WATER DEPT | | PO BOX 7369 | | | SAN FRANCISCO | CA | 94120 | |
| SAN ISABEL ELECTRIC ASSO | | 893 E ENERPRISE DR | | | PUEBLO WEST | CO | 81007 | |
| SAN ISABEL ELECTRIC ASSO | | 893 E ENTERPRISE DR | | | PUEBLO | CO | 81007-1476 | |
| SAN ISABEL SERVICES PROPANE | | 90 N LASER DR | | | PUEBLO WEST | CO | 81007 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN ISABLE ELECTRIC | | 893 E ENTERPRISE | | | PUEBLO WEST | CO | 81007 | |
| SAN ISABLE ELECTRIC | | 893 E ENTERPRISE | | | PUEBLO | CO | 81007 | |
| SAN ISIDRO ISD | | PO BOX 10 | ASSESSOR COLLECTOR | | SAN ISIDRO | TX | 78588 | |
| SAN JACINTO COUNTY CLERK | | 1 STATE HWY 150 RM 2 | | | COLDSPRING | TX | 77331 | |
| SAN JACINTO COUNTY | | 1 STATE HWY 150 RM 3 PO BOX 117 | ASSESSOR COLLECTOR | | COLDSPRING | TX | 77331 | |
| SAN JACINTO COUNTY | | 1 STATE HWY 150 RM 3 PO BOX 117 | | | COLDSPRING | TX | 77331 | |
| SAN JACINTO COUNTY | | 111 HWY 150 RM C5 | ASSESSOR COLLECTOR | | COLDSPRING | TX | 77331 | |
| SAN JACINTO COUNTY | | 111 STATE HWY 150 RM C5 | ASSESSOR COLLECTOR | | COLDSPRING | TX | 77331 | |
| SAN JACINTO INS AGENCY | | PO BOX 1436 | | | MONT BELVIEU | TX | 77580 | |
| SAN JACINTO REALTY | | 152 E MAIN ST | | | SAN JACINTO | CA | 92583-4228 | |
| SAN JACINTO UNIFIED SCHOOL DISTRICT | | 1970 BROADWAY STE 940 | CFD 2004 3 A SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| SAN JACINTO UNIFIED SCHOOL DISTRICT | | 1970 BROADWAY STE 940 | CFD 2004 5 A SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| SAN JACINTO USD CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| SAN JAUN COUNTY CLERK | | 100 S OLIVER DR STE 200 | | | AZTEC | NM | 87410 | |
| SAN JOAQUIN COUNTY | | 44 N SAN JOAQUIN ST STE 260 | | | STOCKTON | CA | 95202 | |
| SAN JOAQUIN COUNTY MOBILEHOMES | | PO BOX 2169 | | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN COUNTY RECORDER | | 44 N SAN JOAQUIN ST STE 260 | | | STOCKTON | CA | 95202 | |
| SAN JOAQUIN COUNTY RECORDER | | 6 S ELDORADO ST 2ND FL | | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN COUNTY TAX COLLECTOR | | 44 N SAN JOAQUIN ST STE 150 | | | STOCKTON | CA | 95202 | |
| SAN JOAQUIN COUNTY TAX COLLECTOR | | 44 NORTH SAN JOAQUIN ST. | FIRST FLOOR, STE 150 | | STOCKTON | CA | 95202-2924 | |
| SAN JOAQUIN COUNTY TREASURER | | 44 N SAN JOAQUIN ST | | | STOCKTON | CA | 95202 | |
| SAN JOAQUIN COUNTY | | 44 N SAN JOAQUIN ST STE 150 | SAN JOAQUIN COUNTY TAX COLLECTOR | | STOCKTON | CA | 95202 | |
| SAN JOAQUIN COUNTY | | 44 N SAN JOAQUIN ST USE PO BOX 2169 | SAN JOAQUIN COUNTY TAX COLLECTOR | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN COUNTY | SAN JOAQUIN COUNTY TAX COLLECTOR | 44 NORTH SAN JOAQUIN ST, SUITE 150 | | | STOCKTON, | CA | 95202 | |
| SAN JUAN COUNTY ABSTRACT & TITLE COMPANY | | 111 NORTH ORCHARD AVENUE | | | FARMINGTON | NM | 87401 | |
| SAN JUAN COUNTY AUDITOR | | 350 CT ST | | | FRIDAY HARBOR | WA | 98250 | |
| SAN JUAN COUNTY AUDITOR | | PO BOX 638 | | | FRIDAY HARBOR | WA | 98250 | |
| SAN JUAN COUNTY CLERK | | 100 S OLIVER DR STE 200 | | | AZTEC | NM | 87410 | |
| SAN JUAN COUNTY CLERK | | 100 S OLIVER ST STE 200 | | | AZTEC | NM | 87410 | |
| SAN JUAN COUNTY PUBLIC TRUSTEE | | 15TH AND GREEN STS | | | SILVERTON | CO | 81433 | |
| SAN JUAN COUNTY RECORDER | | 117 S MAIN RM 103 | | | MONTICELLO | UT | 84535 | |
| SAN JUAN COUNTY | | 100 S OLIVER DR STE 300 | | | AZTEC | NM | 87410 | |
| SAN JUAN COUNTY | | 1557 GREENE ST | SAN JUAN COUNTY TREASURER | | SILVERTON | CO | 81433 | |
| SAN JUAN COUNTY | | 350 CT ST | SAN JUAN COUNTY TREASURER | | FRIDAY HARBOR | WA | 98250 | |
| SAN JUAN COUNTY | COUNTY TREASURER | PO BOX 368 | 1557 GREENE ST | | SILVERTON | CO | 81433 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN JUAN COUNTY | COUNTY TREASURER | PO BOX 880 | 100 S OLIVER STE 300 | | AZTEC | NM | 87410 | |
| SAN JUAN COUNTY | PAUL BARR TREASURER | PO BOX 817 | 117 SO MAIN | | MONTICELLO | UT | 84535 | |
| SAN JUAN COUNTY | | PO BOX 817 | PAUL BARR TREASURER | | MONTICELLO | UT | 84535 | |
| SAN JUAN COUNTY | | PO BOX 880 | 100 S OLIVER STE 300 | | AZTEC | NM | 87410 | |
| SAN JUAN COUNTY | SAN JUAN COUNTY TREASURER | PO BOX 1519 | 350 CT ST | | FRIDAY HARBOR | WA | 98250 | |
| SAN LORENZO GARDENS HOA | | 512 PAJARO | | | SALINAS | CA | 93901 | |
| SAN LUIS CAPITAL INC | | 735 TANK FARM RD STE 210 | | | SAN LUIS OBISPO | CA | 93401 | |
| SAN LUIS OBISPO COUNTY RECORDER | | 1055 MONTEREY ST RM D120 | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS OBISPO COUNTY RECORDER | | 1055 MONTEREY ST STE D120 | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS OBISPO COUNTY TAX | | 1055 MONTEREY ST | RM D 290 | | SAN LUIS | CA | 93408 | |
| SAN LUIS OBISPO COUNTY | | 1055 MONTEREY ST RM D 290 | SAN LUIS OBISPO CNTY TAX COLLECTOR | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS OBISPO COUNTY | | COUNTY GOVERNMENT CTR RM 203 | SAN LUIS OBISPO CNTY TAX COLLECTOR | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS OBISPO COUNTY | | COUNTY GOVERNMENT CTR RM 203 | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO CNTY TAX COLLECTOR | 1055 MONTEREY ST / ROOM D-290 | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN LUIS VALLEY ELECTRIC COOP | | PO BOX 3625 | | | MONTE VISTA | CO | 81144-3625 | |
| SAN LUIS WATER DISTRICT | | 1015 6TH ST MAIN ST | | | LOS BANOS | CA | 93635 | |
| SAN LUIS WATER DISTRICT | | 947 6TH ST PO BOX 2135 | | | LOS BANOS | CA | 93635 | |
| SAN MARCO AT FONTAINEBLEAU CONDO | | 14411 COMMERCE WAY STE 240 | | | HIALEAH | FL | 33016 | |
| SAN MARCO AT FONTAINEBLEAU CONDO | | 14411 COMMERCE WAY STE 240 | | | MIAMI LAKES | FL | 33016 | |
| SAN MARCOS CITY | | 1 CIVIC CTR DR | TAX COLLECTOR | | SAN MARCOS | CA | 92069 | |
| SAN MARCOS CITY | | 105 W RICHMAR AVE | TAX COLLECTOR | | SAN MARCOS | CA | 92069 | |
| SAN MARCOS MANOR HOA | | 11717 BERNARDO PLZ CT 220 | | | SAN DIEGO | CA | 92128 | |
| SAN MARCUS CONDOS | | 5315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| SAN MARINO CIRCLE HOA | | 259 N PECOS RD 100 | C O TAYLOR ASSOCIATION MANAGEMENT | | HENDERSON | NV | 89074 | |
| SAN MATEO COUNTY RECORDER | | 400 COUNTY CTR | 6TH FL | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY RECORDER | | 401 MARSHALL ST | 6TH FL | | OAKLAND | CA | 94603 | |
| SAN MATEO COUNTY RECORDER | | 555 COUNTY CENTER | 1ST FLOOR | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY RECORDER | | 555 COUNTY CTR FIRST FL | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY RECORDER | | 555 COUNTY CTR | 1ST FL | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY | | 555 COUNTY CTR 1ST FL | SAN MATEO COUNTY TAX COLLECTOR | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO COUNTY | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER 1ST FLOOR | | | REDWOOD CITY | CA | 94063 | |
| SAN MATEO TAX COLLECTOR | | 555 COUNTY CENTER 1ST FLOOR | | | REDWOOD CITY | CA | 94063 | |
| SAN MIGUEL COUNTY CLERK AND RECORDE | | 305 W COLORADO AVE | | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL COUNTY CLERK AND RECORDER | | PO BOX 548 | | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL COUNTY CLERK | | 500 W NATIONAL AVE STE 113 | | | LAS VEGAS | NM | 87701 | |
| SAN MIGUEL COUNTY CLERK | | COURTHOUSE | | | LAS VEGAS | NM | 87701 | |
| SAN MIGUEL COUNTY PUBLIC TRUSTEE | | 305 W COLORADO AVE | | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL COUNTY PUBLIC TRUSTE | | PO BOX 488 | | | TELLURIDE | CO | 81435 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN MIGUEL COUNTY | | 305 W COLORADO AVE BOX 488 | COUNTY TREASURER | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL COUNTY | | 305 W COLORADO AVE | SAN MIGUEL COUNTY TREASURER | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL COUNTY | | 305 W COLORADO AVE | | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL COUNTY | | 500 W NATIONAL ST STE 111 | COUNTY TREASURER | | LAS VEGAS | NM | 87701 | |
| SAN MIGUEL COUNTY | | 500 W NATIONAL ST STE 111 | | | LAS VEGAS | NM | 87701 | |
| SAN MIGUEL COUNTY | | 500 W NATIONAL ST STE 111 | SAN MIGUEL COUNTY TREASURER | | LAS VEGAS | NM | 87701 | |
| SAN MIGUEL COUNTY | SAN MIGUEL COUNTY TREASURER | 305 W COLORADO AVE | | | TELLURIDE | CO | 81435 | |
| SAN MIGUEL HOMEOWNERS | | 16055 SPACE CTR BLVD STE 150 | | | HOUSTON | TX | 77062 | |
| SAN MIGUEL MACKELL AND ASSOC | | 115 E TRAVIS ST STE 333 | | | SAN ANTONIO | TX | 78205 | |
| SAN MIGUEL POWER ASSOCIATION | | PO BOX 817 | | | NUCLA | CO | 81424 | |
| SAN NICOLAS, FRANKLIN V | | 340 COMSTOCK AVE | | | SAN MARCOS | CA | 92069 | |
| SAN PATRICIO COUNTY CLERK | | 400 W SINTON ST RM 124 | | | SINTON | TX | 78387 | |
| SAN PATRICIO COUNTY CLERK | | 400 W SINTON ST | | | SINTON | TX | 78387 | |
| SAN PATRICIO COUNTY RECORDER | | 400 W SINTON ST | RM 124 | | SINTON | TX | 78387 | |
| SAN PATRICIO COUNTY | | 400 W SINTON RM 116 PO BOX 280 | ASSESSOR COLLECTOR | | SINTON | TX | 78387 | |
| SAN PATRICIO COUNTY | ASSESSOR COLLECTOR | PO BOX 280 | 400 W SINTON 116 | | SINTON | TX | 78387 | |
| SAN PATRICIO COUNTY | | PO BOX 280 | 400 W SINTON 116 | | SINTON | TX | 78387 | |
| SAN PATRICIO COUNTY | TAX COLLECTOR | PO BOX 280 | 400 W SINTON 600 | | SINTON | TX | 78387 | |
| SAN SABA COUNTY C O APPR DISTRICT | | 423 E WALLACE | ASSESSOR COLLECTOR | | SAN SABA | TX | 76877 | |
| SAN SABA COUNTY C O APPR DISTRICT | | COURTHOUSE 423 E WALLACE ST | ASSESSOR COLLECTOR | | SAN SABA | TX | 76877 | |
| SAN SABA COUNTY CLERK | | 500 E WALLACE | | | SAN SABA | TX | 76877 | |
| SAN SABA COUNTY RECORDER | | 500 E WALLACE ST | | | SAN SABA | TX | 76877 | |
| SAN SEVINO WEST HOA | | 2655 S RAINBOW BLVD STE 200 | | | LAS VEGAS | NV | 89146 | |
| SAN SIMEON CONDO UNIT OWNERS ASSOC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SAN TAN HEIGHTS HOA | | 8360 E VIA DE VENTURA STE 100 BLDG L | | | SCOTTSDALE | AZ | 85258 | |
| SAN TAN HEIGHTS HOA | | 8360 E VIA DE VENTURA STE 100 | BDLG L | | SCOTTSDALE | AZ | 85258 | |
| SAN TAN HEIGHTS HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| SAN TAN HEIGHTS HOMEOWNERS | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260-2098 | |
| SAN TAN HOA | | 1300 COMMERCE DR | 8360 E VIA DE VENTURA 100 BLDG L | | SCOTTSDALE | AZ | 85258 | |
| SAN TAN INSURANCE | | 625 N GILBERT RD STE 107 | | | GILBERT | AZ | 85234-4511 | |
| SAN TAN RANCH HOA | | 9633 S 48TH ST STE 150 | C O VISION COMMUNITY MANAGEMENT | | PHOENIX | AZ | 85044 | |
| San Yim | | 1729 Cottage Grove Avenue | | | Waterloo | IA | 50707 | |
| SAN, PAUL & SAN, WANNIE | | 1036 SIERRA VISTA AV | | | ALHAMBRA | CA | 91801 | |
| SANA ISA | | 10840 ROYAL GLEN DR | | | ORLAND PARK | IL | 60467 | |
| SANABIA, ALEXANDER | | 1080 S HOAGLAND BLVD | | | KISSIMMEE | FL | 34741 | |
| SANABRIA, HENRY & SANABRIA, KATHY R | | 301 SW 62ND AVE | | | MIAMI | FL | 33144-3230 | |
| SANASHA KNOLLS HOA | | 17645 JUNIPER PATH 205 | | | LAKEVILLE | MN | 55044 | |
| SANASIE, SUBRANAIDU | | 10351 NW 24TH CT | GOLD STAR ROOFING SPECIALIST | | SUNRISE | FL | 33322 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANAT CAPITAL LLC | | 1266 W PACES FERRY RD PO BOX 517 | | | ATLANTA | GA | 30301-0517 | |
| SANAZ S BERELIANI ATT AT LAW | | 11400 W OLYMPIC BLVD STE 200 | | | LOS ANGELES | CA | 90064 | |
| SANBERG PHOENIX AND VON | | 1 CITY CTR | | | ST LOUIS | MO | 63101 | |
| SANBORN COUNTY | | HWY 34 CNTY COURTHOUSE | SANBORN COUNTY TREASURER | | WOONSOCKET | SD | 57385 | |
| SANBORN COUNTY | | PO BOX 97 | SANBORN COUNTY TREASURER | | WOONSOCKET | SD | 57385 | |
| SANBORN REGISTRAR OF DEEDS | | PO BOX 7 | | | WOONSOCKET | SD | 57385 | |
| SANBORN TOWN | | RT 2 BOX 432 | TREASURER | | ASHLAND | WI | 54806 | |
| SANBORN TOWNSHIP | | 10197 OSSINEKE RD | TREASURER SANBORN TOWNSHIP | | OSSINEKE | MI | 49766 | |
| SANBORN TOWNSHIP | | 10258 OSSINEKE RD | TREASURER SANBORN TOWNSHIP | | OSSINEKE | MI | 49766 | |
| SANBORN TWP | | 10258 OSSINEKE RD | | | OSSINEKE | MI | 49766 | |
| SANBORN, BARRY P & SANBORN, KIMBERLY A | | 14 HARNESS DRIVE | | | WILBRAHAM | MA | 01095 | |
| SANBORNTON TOWN | | 573 SANBORN RD | SANBORNTON TOWN | | SANBORNTON | NH | 03269 | |
| SANBORNTON TOWN | | 573 SANBORN ST RT 132 PO BOX 124 | SANBORNTON TOWN | | SANBORNTON | NH | 03269 | |
| Sanceria Evans | | 4305 CLEMSON DRIVE | | | GARLAND | TX | 75042 | |
| SANCES, ADAM N & SANCES, ADRIANA | | 39 GLADSTONE STREET | | | QUINCY | MA | 02171 | |
| SANCHES, COSETTE | | 3025 SW 76TH AVE | JESUS HERNANDEZ | | MIAMI | FL | 33155 | |
| SANCHEZ & ASSOCIATES | ELDORADO CANYON PROPERTIES, LLC V. GMAC MORTGAGE, LLC GMAC MORTGAGE CORPORATION | 90 Homestead Circle | | | Milford | NH | 03055 | |
| SANCHEZ & ASSOCIATES | RANDLE - ALLISON L. RANDLE V. GMAC MORTGAGE, LLC | 90 Homestead Circle | | | Milford | NH | 03055 | |
| SANCHEZ CREA, PAT | | PO BOX 1175 | | | LUCERNE | CA | 95458 | |
| SANCHEZ LAW GROUP | | 930 S FOURTH ST 211 | | | LAS VEGAS | NV | 89101 | |
| SANCHEZ, ADOLFO & SANCHEZ, PAULA | | 5708 CERRITOS AV | | | LONG BEACH | CA | 90805 | |
| SANCHEZ, ALFONSO D | | 5751 E MARKET ST | | | SAN DIEGO | CA | 92114-1807 | |
| SANCHEZ, ALFREDO | | 301 NORTHSTAR LN | | | CLOVERDALE | CA | 95425 | |
| SANCHEZ, AUGUSTINE & SANCHEZ, ANGELICA | | 610 KING ST | | | PARLIER | CA | 93648-2523 | |
| SANCHEZ, BLANCA E | | 829 WEST 77TH STREET | | | LOS ANGELES | CA | 90044-0000 | |
| SANCHEZ, CAMERON | | 2440 HACIENDA BLVD | | | HACIENDA HTS | CA | 91745 | |
| SANCHEZ, CANDELARIA | | 156 E ALVIN DR | DMC CONSTRUCTION INC | | SALINAS | CA | 93906 | |
| SANCHEZ, CESAR R & SANCHEZ, MARIA A | | 9122 SWEET SPICE COURT | | | SPRINGFIELD | VA | 22152 | |
| SANCHEZ, CESAR | | 922 BAGDHAD PL | | | SAN JOSE | CA | 95116-0000 | |
| SANCHEZ, CONSUELO | | 760 SATURN AVE | | | IDAHO FALLS | ID | 83402 | |
| SANCHEZ, DAMAS | | 1432 ALAMEDA AVE | | | ODESSA | TX | 79763 | |
| SANCHEZ, DAVID | | 1436 SW 16TH ST | HABITAT GROUP INC | | MIAMI | FL | 33145 | |
| SANCHEZ, DELMA M | | 6926 ALABAMA AVE | | | CANOGA PARK | CA | 91303-2017 | |
| SANCHEZ, DENISE | | 4619 WEST BOSTON STREET | | | CHANDLER | AZ | 85226-0000 | |
| SANCHEZ, DEONILDA | | 633 WESTVIEW DR | | | CLEARMONT | FL | 34715-5672 | |
| SANCHEZ, DIEGO | | 15659 CONSER ST | ASPEN CONTRACTING INC | | OVERLAND PARK | KS | 66223 | |
| SANCHEZ, EDUARDO & SANCHEZ, MARIA T | | 3811 REY FAUSTO DR | | | BROWNSVILLE | TX | 78521-4455 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, ELAINE | | 4201 W ECHO LN | LYNN BOWDEN | | PHOENIX | AZ | 85051 | |
| SANCHEZ, ESAU & ALDANA, OSWALDO | | 6146 MARBRISA AVE APT A | | | HUNTINGTON PARK | CA | 90255-3570 | |
| SANCHEZ, FERNANDO L | | 9227 NICHOLS ST | | | BELLFLOWER | CA | 90706-3531 | |
| SANCHEZ, FRED G | | 6979 PALM COURT #141N | | | RIVERSIDE | CA | 92506 | |
| SANCHEZ, FREDERICO | | 7223 NUTMEG LN | | | DALLAS | TX | 75249 | |
| SANCHEZ, GENARO | | 14400 S SHERMAN AVE | | | POSEN | IL | 60469-1312 | |
| SANCHEZ, GRIMALDY | | 3285 NW 97TH ST | LUIS SANCHEZ | | MIAMI | FL | 33147 | |
| SANCHEZ, GUADALUPE | | 3411 W TURNEY AV | EXPERT CONTRACTING | | PHOENIX | AZ | 85017 | |
| SANCHEZ, GUADALUPE | | 636 NORTH AIRPORT WAY | | | STOCKTON | CA | 95205 | |
| SANCHEZ, HECTOR | | 1245 W 31ST ST | CONST SVCS AND SUPPLIES INC | | HIALEAH | FL | 33012 | |
| SANCHEZ, HECTOR | | 23408 CHERRY STREET | | | NEWHALL AREA | CA | 91321-0000 | |
| SANCHEZ, JAIME | | 3809 1/2 PINE AVE | | | EL MONTE | CA | 91731-2125 | |
| SANCHEZ, JESUS G | | 1309 TETON AVE | | | LAS VEGAS | NV | 89101 | |
| SANCHEZ, JOSE A & SANCHEZ, OLGA | | 3732 N NEVA AVE | | | CHICAGO | IL | 60634 | |
| SANCHEZ, JOSE L | | 2251 CHRISTY PLACE | | | HERNDON | VA | 20170-0000 | |
| SANCHEZ, JOSE | | 35213 89TH ST E | | | LITTLEROCK | CA | 93543-3115 | |
| SANCHEZ, JOSE | | 9516 LOMOND DR | | | MANASSAS | VA | 20109 | |
| SANCHEZ, JUAN & PALAZUELOS, MARIA E | | 8523 ALBIA STREET | | | DOWNEY | CA | 90242 | |
| SANCHEZ, LUCIO | | 1314 KELSEY ST | | | RICHMOND | CA | 94801-0000 | |
| SANCHEZ, MANUEL | | 142 N 22ND AVE | | | MELROSE PARK | IL | 60160-0000 | |
| SANCHEZ, MARIA & SANCHEZ, RENE | | 1016 S 9TH AVE | | | MARSHALLTOWN | IA | 50158 | |
| SANCHEZ, MARIA D | | 4408 CONWARD DR. | | | HOUSTON | TX | 77066 | |
| SANCHEZ, MARIO & SANCHEZ, JUANA | | 3201 TOPANGA CANYON DRIVE | | | CORINTH | TX | 76210 | |
| SANCHEZ, MARK C & CALLAWAY, ASHLEY D | | 2128 AMHERST TRAIL | | | CONYERS | GA | 30094 | |
| SANCHEZ, MARY J & SANCHEZ, ALAN | | 4150 SANDBERG DR | | | COLORADO SPRINGS | CO | 80911 | |
| SANCHEZ, MAYOLO | | 4011 S ARTESIAN AVE | | | CHICAGO | IL | 60632-1104 | |
| SANCHEZ, MILKA & SANCHEZ, CLARA Y | | 4121 SW 32 COURT | | | HOLLYWOOD | FL | 33023-0000 | |
| SANCHEZ, PABLO | | 1801 W 286 ST | | | LOMILA | CA | 90717 | |
| SANCHEZ, PETRONILA | | 2517 OLSON ST | RICHARDS CARPENTRY | | TEMPE HILLS | MD | 20748 | |
| SANCHEZ, RAMIRO & SANCHEZ, IMELDA | | 1814 AVE A | | | GRAND PRAIRIE | TX | 75051 | |
| SANCHEZ, RELYNDIES | | 2429 E MONUMENT ST | AND BRUCEMAN CONSTRUCTION | | COLORADO SPRINGS | CO | 80909 | |
| Sanchez, Ronnie | | 6712 Black Volcano Road NW | | | Albuquerque | NM | 87120 | |
| SANCHEZ, RUBEN & SANCHEZ, MARIA E | | 2315 AUSEON AVENUE | | | OAKLAND | CA | 94605 | |
| SANCHIRICO, BARBARA | | 23 MARY MAC LOOP | | | CLINTON | CT | 06413 | |
| SANCTUARY CONDO ASSOC | | 6512 TURTLE WALK | | | CLARKSTON | MI | 48346 | |
| SANCTUARY CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL | | WESTFORD | MA | 01886 | |
| SANCTUARY HOA INC | | 8259 N MILITARY TRAIL 11 | | | WEST PALM BEACH | FL | 33410 | |
| SANCTUARY OF ARLINGTON HEIGHTS | | 50 E COMMERCE DR STE 110 | | | SCHAUMBURG | IL | 60173 | |
| SANCTURAY BAY HILL LLC | | 7400 SUGAR BEND DR | | | ORLANDO | FL | 32819 | |
| SANCUARY OF ARLINGTON HEIGHTS ASSN | | 5999 S NEW WILKE 108 | PROPERTY SPECIALIST INC | | ROLLING MEADOWS | IL | 60008 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAND BEACH TOWNSHIP | | 1111 SCHOCK RD | TREASURER SAND BEACH TWP | | HARBOR BEACH | MI | 48441 | |
| SAND BEACH TOWNSHIP | | PO BOX 27 | TREASURER SAND BEACH TWP | | HARBOR BEACH | MI | 48441 | |
| SAND CANYON CORPORATION | | 7595 IRVINE CENTER DRIVE SUITE 100 | | | IRVINE | CA | 92618 | |
| SAND CASTLE VILLAS OF PANAMA CITY | | 5919 GEORGIA HWY 219 | | | FORTSON | GA | 31808 | |
| SAND CREEK COMMONS CONDOMINIUM | | 10 N MEADE AVE | C O COLORADO ASSOCIATION SERVICES | | COLORADO SPRINGS | CO | 80909 | |
| SAND CREEK TOWN | | BOX 683 | | | SAND CREEK | WI | 54765 | |
| SAND CREEK TOWN | | PO BOX 38 | SAND CREEK TOWN TREASURER | | SAND CREEK | WI | 54765 | |
| SAND CREEK TOWN | | PO BOX 38 | TREASURER | | SAND CREEK | WI | 54765 | |
| SAND DOLLAR APPRAISAL | | 13710 SUNRISE DR NE | | | BAINBRIDGE ISLAND | WA | 98110 | |
| SAND LAKE TOWN | | 15478 W VICTORY HEIGHTS CIR | TREASURER SAND LAKE TWP | | STONE LAKE | WI | 54876 | |
| SAND LAKE TOWN | | 26054 NORMAN LANDING RD | SAND LAKE TOWN | | WEBSTER | WI | 54893 | |
| SAND LAKE TOWN | | 5435 AUSTIN LK RD | | | WEBSTER | WI | 54893 | |
| SAND LAKE TOWN | | 7410 CTY RD K 101 | BURNETT COUNTY TREASURER | | SIREN | WI | 54872 | |
| SAND LAKE TOWN | | PO BOX 264 | TAX COLLECTOR | | SAND LAKE | NY | 12153 | |
| SAND LAKE TOWN | | PO BOX 273 | TAX COLLECTOR | | SAND LAKE | NY | 12153 | |
| SAND LAKE TOWN | | PO BOX 6 | TREASURER SAND LAKE TOWN | | STONE LAKE | WI | 54876 | |
| SAND LAKE TOWN | | RT 2 | | | STONE LAKE | WI | 54876 | |
| SAND LAKE TOWN | SAND LAKE TOWN TREASURER | PO BOX 6 | 6058 N STONE LAKE RD | | STONE LAKE | WI | 54876 | |
| SAND LAKE TOWNSHIP | | 5435 AUSTIN LAKE RD | TREASURER | | WEBSTER | WI | 54893 | |
| SAND LAKE TOWNSHIP | | TREASURER | | | STONE LAKE | WI | 54876 | |
| SAND LAKE VILLAGE | | 2 E MAPLE MCP BLDG | VILLAGE TREASURER | | SAND LAKE | MI | 49343 | |
| SAND LAKE VILLAGE | | 2 W MAPLE ST | | | SAND LAKE | MI | 49343 | |
| SAND TANK CONSTRUCTION | | PO BOX 34 | | | GILA BEND | AZ | 85337 | |
| SANDA, PATRICIA | | 8944 W DEANNA DR | PATRICIA FERENTHEIL AND CANOPY CONSTRUCTION | | PHOENIX | AZ | 85382 | |
| SANDALWOOD CONDOMINIUM ASSOCIATION | | 995 COWEN DR STE 201 | C O THE FLEISHER COMPANY | | CARBONDALE | CO | 81623 | |
| SANDALWOOD MOBILE HOME COMMUNITY | | 36055 BEGONIA AVE | | | ZEPHYRHILLS | FL | 33541 | |
| SANDALWOOD NORTH CONDOMINIUMS | | 97 NORTHBOUND GRATIOT | | | MOUNT CLEMENS | MI | 48043 | |
| SANDBAR VILLAGE HOA | | 18395 PLANTATIONS BLVD | | | LEWES | DE | 19958 | |
| SANDBERG PHOENIX AND VON GONTARD PC | | 515 N 6TH ST | | | SAINT LOUIS | MO | 63101 | |
| SANDBERG PHOENIX ETAL ATT AT LAW | | 600 WASHINGTON AVE | | | SAINT LOUIS | MO | 63101 | |
| SANDBERG, ANTHONY B | | 229 PEACHTREE ST NE | INTERNATIONAL TOWER STE 705 | | ATLANTA | GA | 30303 | |
| SANDBERG, RANDY E | | 11 RAINSHADOW LN | | | RENO | NV | 89519-2127 | |
| SANDBILL REALTY GROUP INC | | 1429 COLONIAL BLVD STE 203 | | | FORT MYERS | FL | 33907 | |
| SANDEE FOLEY AND APEX | CONSTRUCTION | 11310 SPICEWOOD CLUB DR APT 5 | | | AUSTIN | TX | 78750-2861 | |
| SANDEEP AND MANISHA GUPTA | | 1652 OLMSTED DR | | | ASHEVILLE | NC | 28803-1937 | |
| SANDEES LIMITED | | 1111 SOUTH ST | | | WATERLOO | IA | 50702 | |
| SANDELIN LAW OFFICE | | PO BOX 298 | | | PEQUOT LAKES | MN | 56472 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDELIN, PAUL J | | PO BOX 298 | | | PEQUOT LAKES | MN | 56472 | |
| SANDERELL, ANTHONY J | | 5511 BLUEGRASS WAY | | | HILLIARD | OH | 43026 | |
| SANDERS AND DUNCAN PA | GMAC MORTGAGE, LLC VS DENISE ROUX | 80 Market Street, P.O. Box 157 | | | Apalachicola | FL | 32329 | |
| Sanders and Roberts, LLP | HENRY DELERY, & HENRY DELERY TRUST DATED JANUARY 2, 2007 VS PAUL FINANCIAL, LLC GMAC MRTG LLC 5 STAR ESCROW AMERIFIR ET AL | 355 South Grand Avenue Suite 2450 | | | Los Angeles | CA | 90071 | |
| SANDERS APPRAISAL SERVICE INC | | 1680 SMITH ST STE 4 | | | ORANGE PARK | FL | 32073 | |
| SANDERS CONSTRUCTION INC | | 2423 PENN AVE N | | | MINNEAPOLIS | MN | 55411 | |
| SANDERS COUNTY RECORDER | | PO BOX 519 | | | THOMPSON FALLS | MT | 59873 | |
| SANDERS COUNTY | | 1111 MAIN PO BOX 519 | SANDERS COUNTY TREASURER | | THOMPSON FALLS | MT | 59873 | |
| SANDERS COUNTY | | PO BOX 519 | SANDERS COUNTY TREASURER | | THOMPSON FALLS | MT | 59873 | |
| SANDERS COUNTY | SANDERS COUNTY TREASURER | PO BOX 519 | | | THOMPSON FALLS | MT | 59873 | |
| SANDERS CRIS, MICHAEL | | THOMPSON AND BRETT DAVIS | | | PORTAGEVILLE | MO | 63873 | |
| SANDERS HAUGEN AND SEARS | | PO BOX 1177 | | | NEWNAN | GA | 30264 | |
| SANDERS JR, FRANK | | PO BOX 56755 | | | WASHINGTON | DC | 20040 | |
| SANDERS JR, GERALD | | 1819 GULFWAY DR | | | PT ARTHUR | TX | 77640 | |
| SANDERS JR, JAMES R | | 10442 PLATINUM DRIVE | | | NOBLESVILLE | IN | 46060-0000 | |
| SANDERS LAW FIRM P A | | 1501 AIRPORT RD | | | HOT SPRINGS | AR | 71913 | |
| SANDERS LAW PC | | 155 N MICHIGAN AVE STE 9021 | | | CHICAGO | IL | 60601 | |
| SANDERS LEGAL SERVICES INC | | 797 MORELAND AVE SE | | | ATLANTA | GA | 30316 | |
| Sanders OHanlon & Motley PLLC | GREGORY C MORSE VS ROBERT STANLEY, ABB MORTGAGGE, WALID ABD, PINNACLE TITLE CO, LP, COMMONWEALTH LAND TITLE INSURANCE C ET AL | 111 S Travis St | | | Sherman | TX | 75090 | |
| SANDERS REALTY AND APPRAISAL CORP | | 3315 S DALE MABRY HWY | | | TAMPA | FL | 33629 | |
| SANDERS RUESCH & REEVE, PLLC | CHRISTINE SNODGRESS, JEFF SNODGRESS VS GMAC MRTG, LLC A DELAWARE LIMITED LIABILITY CO HOMECOIMGS FINANCIAL NETWORK INC ET AL | 55 South 300 West, Suite 1 | | | Hurricane | UT | 84737 | |
| SANDERS, ANGELA W & SANDERS, ALFRED E | | 31 HC BOX 200 | | | CABALLO | NM | 87931 | |
| Sanders, Antoine | ANTOINE SANDERS | 104 S. Austin Blvd, 3C | | | Oak Park | IL | 60304 | |
| SANDERS, CARMEN | | 817 NORWOOD | CLEANER AND DRYER RESTORATION AND CONST | | TOLEDO | OH | 43607 | |
| SANDERS, CEDRIC | | 1027 PEACE DR | FLEMING ROOFING INC | | KENNESAW | GA | 30152 | |
| SANDERS, CHRIS | | 9890 W 86TH PL | | | ARVADA | CO | 80005 | |
| SANDERS, DOMINIQUE L | | 218 ALDRIDGE PL | | | SMYRNA | GA | 30082 | |
| Sanders, Dorothy A & Sanders, | | 4075 W Outer Dr | | | Detroit | MI | 48221 | |
| SANDERS, IRENE | | 15880 E 8TH CIR | KEZ CONSTRUCTION CO | | AURORA | CO | 80011 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDERS, JAMES S & SANDERS, ZENAIDA T | | 2005 STONE MARTEN DRIVE | | | BEAUFORT | SC | 29902 | |
| SANDERS, JERRY D | | 7198 STILLWATER DR | | | COLUMBUS | GA | 31904-1944 | |
| SANDERS, JOHN | | 9233 EAST NEVILLE AVENUE UNIT 1145 | | | MESA | AZ | 85209-1514 | |
| SANDERS, JOYCE Y | | 3729 CRESCENT AVE | | | INDIANAPOLIS | IN | 46208 | |
| SANDERS, KENNETH | | BOX 214205 | | | SACRAMENTO | CA | 95821 | |
| SANDERS, KURT L & SANDERS, LINDA M | | 301 S QUAIL LN | | | GILBERT | AZ | 85233-6338 | |
| Sanders, Lacresha L | | 5539 North 31st Street | | | Milwaukee | WI | 53209 | |
| SANDERS, LISA A | | 1704 ALICE JEANNE COURT | | | INDIANAPOLIS | IN | 46219 | |
| Sanders, Michael S | | 824 S New St | | | Pratt | KS | 67124 | |
| SANDERS, MICHAEL | | 4641 CYNTHIA LN | CHARLOTTE SANDERS AND EDAWN ROOFING LLC | | MUFREESBORO | TN | 37127 | |
| SANDERS, PAUL L | | 646 CORBETT AVE APT 502 | | | SAN FRANCISCO | CA | 94114-2206 | |
| SANDERS, ROBIN T & CLARK, PAMELA B | | 220 VICKERY LANE | | | FAYETTEVILLE | GA | 30215 | |
| SANDERS, TERRY L | | 1918 EDNA SMITH DRIVE | | | GARLAND | TX | 75040-4607 | |
| SANDERS, THOMAS E | | P.O. BOX 4144 | | | TALLAHASEE | FL | 32315 | |
| SANDERS, WILLIE | WILLIE SANDERS, JR. VS. GMAC MORTGAGE, ATLANTIC LAW GROUP, LLC AND CSC-LAWYERS INCORPORATION SERVICE COMPANY | 14307 Rosemore Lane | | | Laurel | MD | 20707 | |
| SANDERSON AND KAREN WINFREY AND | | 8031 TREASURE DR | FIRST CITIZENS NATIONAL BANK | | ORIENTAL | NC | 28571 | |
| SANDERSON, LARRY W & SANDERSON, BEVERLY M | | 1573 S PARAHAM ROAD | | | YORK | SC | 29745 | |
| SANDERSON, ROBERT C | | 61381 ROCKY VISTA ST | | | JOSHUA TREE | CA | 92252-2207 | |
| SANDERSON, ROGER | | 1999 PAULS PATH RD | | | KINSTON | NC | 28504 | |
| SANDERSVILLE CITY | | CITY HALL PO BOX 71 | TAX COLLECTOR | | SANDERSVILLE | GA | 31082 | |
| SANDERSVILLE CITY | | PO BOX 71 | TAX COLLECTOR | | SANDERSVILLE | GA | 31082 | |
| SANDGATE TOWN CLERK | | 3266 SANDGATE RD | ATTN REAL ESTATE RECORDING | | ARLINGTON | VT | 05250 | |
| SANDGATE TOWN | | 3266 SANDGATE RD | TREASURER TOWN OF SANDGATE | | SANDGATE | VT | 05250 | |
| SANDGATE TOWN | | R D SANDGATE | TREASURER | | ARLINGTON | VT | 05250 | |
| SANDHILL RESIDENTIAL APPRAISALS | | 358 NASH RD | | | SAINT PAULS | NC | 28384 | |
| SANDHILLS APPRAISAL SERVICE | | 12805 CINDY LN | | | PLATTSMOUTH | NE | 68048 | |
| SANDHILLS RESIDENTIAL APPRAISAL | | 358 NASH RD | | | SAINT PAULS | NC | 28384 | |
| SANDHU, MAKHAN S | | 1848 MARY AUGUSTA | | | MANTECA | CA | 95337 | |
| Sandi A LAWSON REALTOR | | PO BOX 2462 | | | SAN ANGELO | TX | 76902 | |
| Sandi McArthur | | 8681 E CAROL WAY | | | SCOTTSDALE | AZ | 85260-5336 | |
| SANDI PADGETT REAL ESTATE | | 118 ALLENDALE DR TRI CITI MALL | | | FOREST CITY | NC | 28043 | |
| Sandi Salkic | | 219 Hollywood Ave. | | | Waterloo | IA | 50701 | |
| SANDIA HEIGHTS SERVICES | | 20 TRAMWAY RD NE | | | ALBUQUERQUE | NM | 87122 | |
| SANDIFER AND HUDDLESTON PLLC | | 320 WEARS VALLEY RD | | | PIGEON FORGE | TN | 37863 | |
| SANDIFUR, CHRISTOPHER | | 2008 STAFF DR | VISION BUILDERS LLC | | MASCOT | TN | 37806 | |
| SANDION LTD CB UNITED REALTORS | | 3743 TEXAS AVE | | | BRYAN | TX | 77802 | |
| SANDIS REALTY | | 126 HWY 68 | PO BOX 143 | | MIDLAND | OH | 45148 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDISFIELD TOWN | | PO BOX 119 | SANDISFIELD TN COLLECTOR | | SANDISFIELD | MA | 01255 | |
| SANDISFIELD TOWN | | RIVER ROAD PO BOX 119 | TOWN OF SANDISFIELD | | SANDISFIELD | MA | 01255 | |
| SANDISON APPRAISAL | | 7475 CALLAGHAN RD NO 300 | | | SAN ANTONIO | TX | 78229 | |
| SANDISON REALTY & APPRAISAL SERVICES | | 7475 CALLAGHAN ROAD STE 300 | | | SAN ANTONIO | TX | 78229 | |
| SANDISON, WALTER | | 7475 CALLAGHAN 300 | | | SAN ANTONIO | TX | 78229 | |
| SANDLER LOCK AND SAFE CO INC | | 603 KING GEORGE RD | | | CHERRY HILL | NJ | 08034 | |
| SANDLER, DAVID H | | 8201 CORPORATE DR STE 1120 | | | LANDOVER | MD | 20785 | |
| SANDLEWOOD POINTE CONDO | | PO BOX 843089 | | | BOSTON | MA | 02284 | |
| SANDLIGN MANAGEMENT CORPORATION | | 7507 ROCKVILLE ROAD | | | INDIANAPOLIS | IN | 46214 | |
| SANDMEYER AND MINKA PLC | | 1507 PORTAGE ST | | | KALAMAZOO | MI | 49001 | |
| SANDOVAL COUNTY CLERK | | 711 CAMINO DEL PUEBLO COURTHOSUE | 2ND FL | | BERNALILLO | NM | 87004 | |
| SANDOVAL COUNTY RECORDER | | 711 CAMINO DEL PUEBLO | PO BOX 40 | | BERNALILLO | NM | 87004 | |
| SANDOVAL COUNTY | | 1500 IDALIA RD | SANDOVAL COUNTY TREASURER | | BERNALILLO | NM | 87004 | |
| SANDOVAL COUNTY | | PO BOX 40 | 711 CAMINO DEL PUEBLO | | BERNALILLO | NM | 87004 | |
| SANDOVAL COUNTY | SANDOVAL COUNTY TREASURER | PO BOX 40 | 711 CAMINO DEL PUEBLO | | BERNALILLO | NM | 87004 | |
| SANDOVAL COUNTY | TREASURER | PO BOX 40 | 1123 CAMINO DEL PUEBLO | | BERNALILLO | NM | 87004 | |
| SANDOVAL GONZALEZ, ENRIQUE J | | 1501 SOUTH 218TH AVENUE | | | BUCKEYE | AZ | 85326 | |
| SANDOVAL, ABRAHAM | | 926 DEEP WATER DR | | | SPRING BRANCH | TX | 78070-5874 | |
| SANDOVAL, ARTURO | | PO BOX 390551 | | | MOUNTAIN VIEW | CA | 94039-0551 | |
| SANDOVAL, BENJAMIN & SANDOVAL, CECELIA | | 1717 CALLEJON CORDELIA | | | SANTA FE | NM | 87501 | |
| SANDOVAL, BENJAMIN M & SANDOVAL, CECELIA | | 1717 CALLEJON CORDELIA | | | SANTA FE | NM | 87501 | |
| SANDOVAL, EVELYN D | | 9446 GYPSY COVE | | | BARTLETT | TN | 38133 | |
| SANDOVAL, JACOB A & RAMIREZ, MARIA L | | 33841 ARRASTRA DR | | | YUCAIPA | CA | 92399-6961 | |
| SANDOVAL, PRIMITIVO & SANDOVAL, GLORIA | | 5035 S MAPLEWOOD AVENUE | | | CHICAGO | IL | 60632 | |
| SANDOVAL, PRIMITIVO | | 5035 S MAPLEWOOD | | | CHICAGO | IL | 60632-0000 | |
| SANDOVAL, THOMAS R & SANDOVAL, GLORIA E | | 1554 ORO VISTA ROAD | UNIT/APT 294 | | SAN DIEGO | CA | 92154 | |
| SANDOVAL, VERONICA | | 2130 AVALON AVE | | | POMONA | CA | 91768-0000 | |
| SANDOWN TOWN | | 320 MAIN ST PO BOX 583 | TAX COLLECTOR | | SANDOWN | NH | 03873 | |
| SANDOWN TOWN | | 320 MAIN ST | TOWN OF SANDOWN | | SANDOWN | NH | 03873 | |
| SANDOZ III, G E & SANDOZ, LEA S | | 4616 OAKMONT BOULEVARD | | | AUSTIN | TX | 78731 | |
| SANDPEBBLE WALK BUILDING 7 CONDO | | 4180 ROUTE 83 STE 14 | | | LONG GROVE | IL | 60047 | |
| SANDPIPER APARTMENTS CONDOMINIUM | | 612 BIRD BAY DR | | | VENICE | FL | 34285 | |
| SANDPIPER AT DESTIN WEST BEACH & | | 1324 MIRACLE STRIP PKWY L08 | | | FORT WALTON BEACH | FL | 32548 | |
| SANDPIPER CONDOMINIUM ASSOCIATION | | 2700 CORAL SPRINGS DR NO 113 | | | CORAL SPRINGS | FL | 33065 | |
| SANDPIPER SOUTH | | 17720 S OAK AVE | | | TINLEY PARK | IL | 60477 | |
| SANDPIPER WOODS CONDO ASSOC | | 47 E CEDAR ST | C O KEVIN L MASON | | NEWINGTON | CT | 06111 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDPOINTE AT MEADOW WOODS HOA | | 498 PALM SPRINGS DR 235 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| SANDRA  NRBA DAWSON | Prudential Detrick/Alliance | 4101 NW 122nd | | | Oklahoma City | OK | 73120 | |
| SANDRA A GOMES ATT AT LAW | | 3550 WATT AVE STE 421 | | | SACRAMENTO | CA | 95821 | |
| SANDRA ALBERT | | 30 DEER HILL CT | | | BOONTON | NJ | 07005 | |
| Sandra Amaro | | 548 Constitutional Drive | | | Warminster | PA | 18974 | |
| SANDRA AND ALLAN BURNS AND | | 886 BEDFORD ST | TERANCE W LYNN PA | | WHITMAN | MA | 02382 | |
| SANDRA AND CLARA REYNOSO AND JAIME | | 101 S MAYFAIR PL | VILLARREAL | | CHICAGO HEIGHTS | IL | 60411 | |
| SANDRA AND CORLETHEA WORDLAW | AND R AND C INSTALLTION | 4260 SAN MARCO WAY | | | DOUGLASVILLE | GA | 30135-2765 | |
| SANDRA AND DAVID GRAHAM AND | | 3313 6TH ST E | A1A RESTORATION GROUP LLC | | TUSCALOOSA | AL | 35401-1422 | |
| SANDRA AND DAVID GRAHAM | | 3313 6TH ST E | | | TUSCALOOSA | AL | 35404 | |
| SANDRA AND HUGH SIMMONS AND TERRI ROCK | | 2 E 103 PL APT 2 | REALTY AND CONSTRUCTION | | CHICAGO | IL | 60628 | |
| SANDRA AND JERRY WEBB AND | | 1218 OMARD DR | GERALD WEBB | | XENIA | OH | 45385 | |
| SANDRA AND JOHN LEANOS | AND GENERAL CONTRACTOR SERVICES | 3047A S ELM AVE | | | FRESNO | CA | 93706-5618 | |
| SANDRA AND JOHN OBRIEN | | 211 E 6TH ST | AND ESTER RICHAR | | OBERLIN | LA | 70655 | |
| SANDRA AND MELINDA KUNZER AND ARTS | | 308 POLAND AVE | HOME REPAIR AND REMODELING INC | | STRUTHERS | OH | 44471 | |
| SANDRA AND MICHAEL JORDAN AND | JFRJ MANAGEMENT INC | 5501 TULLIS DR APT 1-101 | | | NEW ORLEANS | LA | 70131-8864 | |
| SANDRA AND MICHEAL ROBERTS | | 112 W FRONT ST | AND CORNERSTONE ROOFING AND GUTTER LLC | | FLORENCE | CO | 81226 | |
| SANDRA AND PHILLIP LENOIR | | 4307 BRUSH HILL RD | | | NASHVILLE | TN | 37216 | |
| SANDRA AND RICARDO TORRES | | 1903 GUINEVERE ST | AND HOMEFRONT ROOFING LLC | | ARLINGTON | TX | 76014 | |
| SANDRA AND RICHARD TEDDER | | 9018 KLONDIKE ST | | | HOUSTON | TX | 77075 | |
| SANDRA AND STANLEY BECKES | | 452 SW 100TH ST | | | OKLAHOMA CITY | OK | 73139 | |
| SANDRA AND THOMAS SAMLER AND | | 11200 NW 26 ST | AMERICAN STORM AND FIRE RESTOR | | PLANTATION | FL | 33323 | |
| SANDRA AND TIMOTHY EVELYN | | 5333 S 40 DR | CAROLINA CARPET | | HOPE MILLS | NC | 28348 | |
| SANDRA AND TOMETTA MADDOX AND | | 149 HAMPSHIRE ST | CHRISTOPHER WOLF ENT | | BUFFALO | NY | 14213 | |
| Sandra Ashimine | | 25304 Carson Way | | | Stevenson Ranch | CA | 91381 | |
| SANDRA BARTHOLOMEW | | 5691 HYLAND COURT DRIVE | | | BLOOMINGTON | MN | 55437 | |
| SANDRA BELCASTRO | | 33 PLEASANT VIEW RD | | | WILBRAHAM | MA | 01095 | |
| SANDRA BERLIN WALKER | | 1478 RIVERSIDE DRIVE | | | CINCINNATI | OH | 45202 | |
| SANDRA BETLAN | | 27693 RUBIDOUX | | | MISSION VIEJO | CA | 92692 | |
| Sandra Bonilla | | 24113 Del Monte Drive | #43 | | Valencia | CA | 91355-3809 | |
| SANDRA BOPP | | 2129 WOODLAWN AVENUE | | | GRANET CITY | IL | 62040-0000 | |
| SANDRA BOVIA SANDRA BAPTISTE | | 43296 S HENDERSON ST | SANDRA BOVIA BAPTISTE | | PRAIRIEVILLE | LA | 70769 | |
| SANDRA BOWLES | | 3028 RAVEN CIRCLE | | | BIRMINGHAM | AL | 35244 | |
| SANDRA BROOKS AND SANDRA WEARY AND | | 1352 HUNTINGTON PL CIR | QHI ROOFING | | LITHONIA | GA | 30058 | |
| Sandra Broughton | | 1110 State Rd | | | Croydon | PA | 19021 | |
| SANDRA BROWN AND | GWENDOLYN J BROWN THOMAS | PO BOX 9611 | | | CHICAGO | IL | 60609-0611 | |
| SANDRA BUITRON CUSIMANO AND | | 1243 PATRICIA ST | STEPHEN CUSIMANO AND NOVUS BUILDING AND DESIGN | | KEY WEST | FL | 33040 | |
| Sandra Byrd | | 1717 Century Circle | Apt 104 | | Woodbury | MN | 55125 | |
| SANDRA C BOLOTIN ATT AT LAW | | 5241 SOUTHWYCK BLVD STE 107 | | | TOLEDO | OH | 43614 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA CARTER AND TAGS | | 1514 CLEAR LAKE RD 147 | CONSTRUCTION INC | | COCOA | FL | 32922 | |
| SANDRA CARTER | | 1562 CAMINO DEL MAR UNIT 640 | | | DEL MAR | CA | 92014-2472 | |
| Sandra Cespedes | | 9803 Haldeman Avenue #D302 | | | Philadelphia | PA | 19115 | |
| SANDRA COONEY | | 30 WYNNEWOOD ROAD | | | WELLESLEY | MA | 02481 | |
| SANDRA CRAVINES | | 8 JOHNSON ROAD | | | SAUGUS | MA | 01906 | |
| SANDRA D WILLIAMS PA | | 700 NE 90TH ST | | | MIAMI | FL | 33138 | |
| SANDRA DANOWSKI | Danskis Empire Real Estate | 2935 Ashley Street | | | Valdosta | GA | 31602 | |
| SANDRA DAVID BRENNAN ATT AT LAW | | 2755 JEFFERSON ST STE 205 | | | CARLSBAD | CA | 92008 | |
| SANDRA DIAMOND | | 417 KEREN PLACE | | | HURST | TX | 76053 | |
| SANDRA DILLEY | | 5616 TROUT CREEK PASS DRIVE | | | COLORADO SPRINGS | CO | 80917 | |
| SANDRA DILLON | | 715 DICKSON PARKWAY | | | MANSFIELD | OH | 44907 | |
| SANDRA DUBUC AND | | JOHN DUBUC | 11 EAGLE DR | | HUDSON | NH | 03051 | |
| Sandra Duncan | | 8132 West Florence Avn. | | | Phoenix | AZ | 85043 | |
| SANDRA E GABRIELE ATT AT LAW | | 969 BROAD ST | | | BLOOMFIELD | NJ | 07003 | |
| SANDRA E GUNDLACH | | 8898 SAND LAKE ROAD | | | HARSHAW | WI | 54529 | |
| SANDRA EKREN | | 257 Willowbend Drive | | | Kingsport | TN | 37660 | |
| SANDRA F HOLT AND BLAKE | | 100 HICKORY HEIGHTS | ALLSAP REMODELING | | HENDERSONVILLE | TN | 37075 | |
| SANDRA G BROWN PARALEGAL | | 33127 SCHOOLCRAFT | | | LIVONIA | MI | 48150 | |
| SANDRA G MILLER AND | | 3468 STEELGATE CT | DKI ROYAL PLUS | | MIDDLEBURG | FL | 32068 | |
| SANDRA G PRATHER AND | | 19641 CARTWRIGHT MOUNTAIN RD | SANDY PRATHER | | MOUNTAINBURG | AR | 72946 | |
| Sandra Garcia | | 15232 Foothill Blvd | #148 | | Sylmar | CA | 91342 | |
| SANDRA GARCIA | | 621 N MACARTHUR BLVD | | | IRVING | TX | 75061 | |
| Sandra Gogolin | | 313 Harvard Ave | | | Stratford | NJ | 08084 | |
| Sandra Goldman | | 4821 Creekridge Lane | | | Garland | TX | 75043 | |
| SANDRA GOLDSBERRY | | 2714 SARATOGA DRIVE | | | WATERLOO | IA | 50702 | |
| SANDRA GREENE | | 7061 NW 5TH ST | | | PLANTATION | FL | 33317-1601 | |
| SANDRA GREENLAW | | 33 LOCUST STREET | | | MARBLEHEAD | MA | 01945 | |
| SANDRA GUEVARA AND PEOPLES | | 231 NW 63 CT | INSURANCE CLAIM CTR | | MIAMI | FL | 33126 | |
| Sandra Guevara | | 19815 Londelius Street | | | Northridge | CA | 91324 | |
| SANDRA GUTZMORE AND SPECIALTY | | 9831 SW 14TH ST | ROOFING OF S FL INC | | PEMBROKE PI | FL | 33025 | |
| SANDRA H LEWIS ATT AT LAW | | PO BOX 686 | | | MONTGOMERY | AL | 36101 | |
| SANDRA HACKBARTH | | 190 W CENTRAL | PO BOX 171 | | RAYMOND | IA | 50667 | |
| SANDRA HAFERMANN | | 811 W NUTMEG ST APT 205 | | | SAN DIEGO | CA | 92103 | |
| SANDRA HALLER | | 4300 W 111TH ST | | | OAK LAWN | IL | 60453 | |
| SANDRA HARRELL AND JAMES | | 1217 W 33RD AVE | HOME IMPROVEMENT AND CONST | | COVINGTON | LA | 70433 | |
| Sandra Hernandez | | 4911 Shady Oak Trail | | | Grand Prairie | TX | 75052 | |
| SANDRA HESKETT | | 920 LEATHER FERN LN | | | MIMS | FL | 32754 | |
| SANDRA HUFFMAN AND TEX WIDE | | 923 YACT CT | ROOFING AND CONSTRUCTION LLC | | CROSBY | TX | 77532 | |
| SANDRA INSERRA | | 5100-15TH AVE S | | | MINNEAPOLIS | MN | 55417 | |
| SANDRA J CAMPBELL ATT AT LAW | | PO BOX 756 | 400 S CT SQUARE | | TALLADEGA | AL | 35161 | |
| SANDRA J COLEMAN ATT AT LAW | | 2700 N MAIN ST STE 1070 | | | SANTA ANA | CA | 92705 | |
| SANDRA J LOOMIS ATT AT LAW | | PO BOX 240937 | | | HONOLULU | HI | 96824 | |
| SANDRA J PICKERING ATT AT LAW | | 1829 E FRANKLIN ST | | | CHAPEL HILL | NC | 27514 | |
| SANDRA K AND WILLIAM SHOCKLEY AND | | 2950 OLD SHERWOOD TRAIL | WILLIAM L SHOCKLEY III | | POWHATAN | VA | 23139 | |
| SANDRA K BOWMAN ATTORNEY AT LAW | | 710 MAIN ST | | | JASPER | IN | 47546 | |
| SANDRA K COPLIEN ATT AT LAW | | 22 W MONROE ST STE 1800 | | | CHICAGO | IL | 60603 | |
| SANDRA KAY KINNEY | | 4895 HUNT FIELD DRIVE | | | DOYLESTOWN | PA | 18902-6538 | |
| Sandra Keck | | 124 Berger Road | | | Schwenskville | PA | 19473 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA KENDRICK | | 10187 SAN JUAN | | | DALLAS | TX | 75228 | |
| SANDRA KLINE EDWIN DRAVIAM & ESTATE PRO LLC | | 3756 DARCUS | | | HOUSTON | TX | 77005 | |
| SANDRA KRUG AUCTION AND REALTY | | PO BOX 901 | | | RUSSELL | KS | 67665-0901 | |
| SANDRA KUHN AT FAMILY LEGAL | | 141 AIRPORT RD | | | CONCORD | NH | 03301 | |
| SANDRA L CORCORAN AND | TWIN CITY ROOFING CONSTRUCTION SPECIALISTS | 6343 KAHLER DR NE | | | ALBERTVILLE | MN | 55301-4312 | |
| SANDRA L GRAY AND | | COSTAS D GRAY | 324 VIA SERENA | | RANCHO SANTA MARGARITA | CA | 92688 | |
| SANDRA L HIBSCH ATT AT LAW | | 4511 N HIMES AVE STE 200 | | | TAMPA | FL | 33614 | |
| SANDRA L HODGE CREA | | PO BOX 253 | | | FLINSTONE | GA | 30725 | |
| SANDRA L MACKEY | | PO BOX 21222 | | | ALBUQUERQUE | NM | 87154-1222 | |
| SANDRA L MILLER AND | | 5414 BELLAIRE DR | LITTON LOAN SERVICING LP | | NEW ORLEANS | LA | 70124-1035 | |
| SANDRA L PLAVE | | 3384 BROPHY ROAD | | | HOWELL | MI | 48855-9744 | |
| SANDRA L YEN | | 411 CLAYTON AVE | | | EL CERRITO | CA | 94530-3728 | |
| Sandra L. Stanek | DEUTSCHE BANK TRUST COMPANY AMERICA AS TRUSTEE RALI 2005QA4 VS. SANDRA L. STANEK, ET AL | 3206 Elk Court | | | Brandon | FL | 33511 | |
| SANDRA LABUT | | 27256 GROVELAND | | | ROSEVILLE | MI | 48066 | |
| SANDRA LARNER | | 54 CHURCH STREET | | | MILTON | MA | 02186 | |
| SANDRA M GUTKNECHT | | 2262 SHENLEY PARK LN | | | DULUTH | GA | 30097 | |
| SANDRA M ROCKWELL | | 414 HAVEN LAKE AVENUE | | | MILFORD | DE | 19963 | |
| SANDRA M SANDRA TOZZINE REV. LIVING TRUST | | 1690 CLOVERDALE RD | | | ANDERSON | CA | 96007 | |
| SANDRA M WILTON ATT AT LAW | | 4301 S PINE ST STE 147 | | | TACOMA | WA | 98409 | |
| SANDRA MCBETH ATT AT LAW | | 2236 S BROADWAY STE J | | | SANTA MARIA | CA | 93454 | |
| SANDRA MCBETH ATT AT LAW | | 2450 PROFESSIONAL PKWY STE 240 | | | SANTA MARIA | CA | 93455 | |
| SANDRA MEDEIROS | | 6845 HERRIN COURT | | | PLEASANTON | CA | 94588 | |
| SANDRA MORELAND | | 1421 BEDFORD RD | | | GROSSE POINTEPK | MI | 48230 | |
| SANDRA MUNOZ | | 1033 SHEILA CT | | | MONTEBELLO | CA | 90640-3473 | |
| SANDRA NAVARRO GARCIA ATT AT LAW | | 2000 S DIXIE HWY STE 113 | | | MIAMI | FL | 33133 | |
| SANDRA NAVARRO GARCIA ATT AT LAW | | 7951 BIRD RD STE 202 | | | MIAMI | FL | 33155 | |
| SANDRA NAVARRO GARCIA ESQ ATT | | 7951 BIRD RD | | | MIAMI | FL | 33155-6752 | |
| SANDRA NEFF | | 1920 PLEASANT ST | | | DES MOINES | IA | 50314 | |
| SANDRA NICKEL REALTOR | | 1044 E FAIRVIEW AVE | | | MONGTGOMERY | AL | 36106 | |
| SANDRA NICKEL REALTOR | | 1044 E FAIRVIEW AVE | | | MONTGOMERY | AL | 36106 | |
| SANDRA NIEMI | | 275 ABBOTT STREET | | | N ANDOVER | MA | 01845 | |
| SANDRA OAKES | | 2122 SHERWOOD LANE | | | MINNETONKA | MN | 55305 | |
| SANDRA ONEAL | | 1059 WILD ROSE DR | | | SANTA ROSA | CA | 95401 | |
| Sandra Osterdyk | | 5007 Boots and Saddle Ct | | | Grand Prairie | TX | 75052 | |
| SANDRA PARKER | | 2735 PARK LANE | | | GLENVIEW | IL | 60025 | |
| SANDRA PASTORE | 5 Points Properties, Inc. | 4040 CHARLES STREET, SUITE 103 | | | ROCKFORD | IL | 61108 | |
| SANDRA PEARSON AND GREGORY | | 27 ALDER ST | KARL AND GW SAVAGE CORP | | JAY | NY | 12941 | |
| SANDRA PHILLIPS DAVIS AND | | 8834 PIEDMONT | SPARKLE BUILDERS INC | | DETROIT | MI | 48228 | |
| SANDRA PRICE | | 2231 HAGUE DRIVE | | | FRISCO | TX | 75033-0450 | |
| SANDRA R STEBE | | 10365 BOYNE CIRCLE | | | CHARLEVOIX | MI | 49720 | |
| Sandra Rannfeldt | | 804 Park St. | | | Reinbeck | IA | 50669 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA RAPALE ATT AT LAW | | 149 S OAKHURST DR APT F | | | BEVERLY HILLS | CA | 90212 | |
| Sandra Reyelts | | 5730-148th Ln NW | | | Ramsey | MN | 55303 | |
| SANDRA REYES AND JOSE REYES | AND DEBCO DEVELOPMENT | 8310 MOCCASIN TRAIL DR | | | RIVERVIEW | FL | 33578-8858 | |
| SANDRA RIVERA | | 3523 NORTH BOND STREET | | | SAN BERNARDINO | CA | 92405 | |
| Sandra Robinson | | 1622 Cherry Hill Dr | | | Waterloo | IA | 50703 | |
| SANDRA S ALEN AND SERVPRO OF | | 437 CAROLINE ST | SW MONROE COUNTY | | ROCHESTER | NY | 14620 | |
| SANDRA S DUKES ATT AT LAW | | 324 MAIN ST STE B | | | LAFAYETTE | IN | 47901 | |
| SANDRA SCHEEFE | | 307 15TH STREET N | | | ST PETERSBURG | FL | 33705 | |
| SANDRA SCHMIDT ATT AT LAW | | 2900 4TH AVE STE 202 | | | SAN DIEGO | CA | 92103 | |
| SANDRA SMITH | | 45 HEAD OF THE HAY RD | | | BUZZARDS BAY | MA | 02532 | |
| SANDRA SNADEN | SS & Company Properties Brokerage | 2138 KING MILL PIKE | | | BRISTOL | VA | 24201 | |
| SANDRA STANFORD | | 48025 COLONY FARMS CIR | | | PLYMOUTH | MI | 48170-3304 | |
| SANDRA STANLEY ATT AT LAW | | 225 N 5TH ST STE 850 | | | GRAND JUNCTION | CO | 81501 | |
| Sandra Stickley | | 802 5th Street | | | Parkersburg | IA | 50665 | |
| SANDRA STOCKER | | 8223 E BUCKSKIN TRAIL | | | SCOTTSDALE | AZ | 85255 | |
| SANDRA TAJMAJER | | 30 HUDSON POINT LANE | | | OSSINING | NY | 10562 | |
| SANDRA THOMAS | | 11343 CONGAREE WAY | | | INDIAPOLIS | IN | 46235 | |
| SANDRA THOMPSON | | 8635 CHANHASSEN HILLS DR N | | | CHANHASSEN | MN | 55317 | |
| SANDRA TOZZINI | | 15690 CLOVERDALE ROAD | | | ANDERSON | CA | 96007 | |
| SANDRA VALENTIN ATT AT LAW | | 730 E STRAWBRIDGE AVE STE 200 | | | MELBOURNE | FL | 32901 | |
| SANDRA VARELA | | 3301 N COUNTRY CLUB DR | | | AVENTURA | FL | 33180 | |
| SANDRA VICENS PECENKA AND JAY W | | 2937 ROBB CIR | PECENKA | | LAKEWOOD | CO | 80215 | |
| Sandra Washington | | 809 Greenwood Ave Apt 2A | | | Jenkintown | PA | 19046 | |
| SANDRA WELSH | | 25234 NORMANDY | | | ROSEVILLE | MI | 48066 | |
| SANDRA WESSEL | | 225 SANDLEWOOD DR | | | BAYVILLE | NJ | 08721 | |
| SANDRA WHITAKER JERRY WAYNE MOSES | | 360 EAGLE CIR | WHITAKER AND WAYNE WHITAKER | | MOUNTAIN VIEW | AR | 72560 | |
| SANDRA WISEMAN ATT AT LAW | | PO BOX 1205 | | | VENICE | FL | 34284 | |
| SANDRA WOLNSKI | | 36 SHERRI WAY | | | PINE HILL | NJ | 08021 | |
| SANDRA Y BENTON ATT AT LAW | | PO BOX 1236 | | | HIXSON | TN | 37343 | |
| SANDRA YANDELL | | 11126 SAGEKNIGHT | | | HOUSTON | TX | 77089 | |
| SANDRA YORKE FRANDSEN | | P O BOX 508 | | | SWANSBORO | NC | 28584 | |
| SANDRA ZORN | | 10209 NORWICH AVE | | | MISSION HILLS | CA | 91345 | |
| SANDRAY B MURRAY AND | | 11210 CYPRESS WAY DR | ALL WEATHER COMPANIES | | HOUSTON | TX | 77065 | |
| SANDRELLA AGA SARGSYAN AND | | 831 E CEDAR AVE | KHAGER AND JACK FERMANIAN | | BURBANK | CA | 91501 | |
| SANDRINE WEST | | 466 SW HONEY TER | | | PALM CITY | FL | 34990 | |
| SANDRINI, BENNY | | 139 COULSON | | | CHEHALIS | WA | 98532 | |
| SANDRINI, SHAWNDA K | | 26 S SENECA | | | NEWCASTLE | WY | 82701 | |
| SANDROCK REALTY | | 3531 MUSKET DR | | | MIDLOTHIAN | VA | 23113-2008 | |
| SANDROCK, DAVID A | | 1405 S SHERWOOD DRIVE | | | NEW BERLIN | WI | 53151-1522 | |
| SANDS ANDERSON PC - PRIMARY | | 1111 E Main Street | | | Richmond | VA | 23219-3555 | |
| SANDS APPRAISAL SERVICE INC | | PO BOX 1198 | | | HOBBS | NM | 88241 | |
| SANDS CONDOMINIUM ASSOCIATION | | 9250 FAIRWAY DR | | | FOLEY | AL | 36535 | |
| SANDS ISD C O MARTIN CO APPR DIST | ASSESSOR COLLECTOR | PO BOX 1349 | 308 N ST PETER | | STANTON | TX | 79782 | |
| SANDS ISD C O MARTIN CO APPR DIST | | PO BOX 1349 | ASSESSOR COLLECTOR | | STANTON | TX | 79782 | |
| SANDS OCEAN CLUB HOA | | PO BOX 1708 | | | NORTH MYRTLE BEACH | SC | 29598 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDS POINT CONDOMINIUM II INC | | 8361 SANDS POINT BLVD | | | FORT LAUDERDALE | FL | 33321 | |
| SANDS POINT NORTH CONDOMINIUM | | 50 ELMER ST | | | WESTFIELD | NJ | 07090 | |
| SANDS POINT VILLAGE | | 26 TIBBITTS LN | RECEIVER OF TAXES | | PORT WASHINGTON | NY | 11050 | |
| SANDS POINT VILLAGE | | 26 TIBBITTS LN | RECEIVER OF TAXES | | SANDS POINT | NY | 11050 | |
| SANDS TOWNSHIP | | 987 S M 553 | TREASURER SANDS TWP | | GWINN | MI | 49841 | |
| SANDS, BRIAN W & SANDS, JOSIE M | | 491 E RADISON RUN | | | CLAYTON | DE | 19938 | |
| SANDS, CHARLA R | | 2240 EXECUTIVE DR STE 104 | | | LEXINGTON | KY | 40505 | |
| SANDS, FRED | | 2301 DAILY DR STE 101 | | | CAMARILLO | CA | 93010 | |
| SANDS, JOHN & SANDS, SHERRY | | 841 KALLIN AVE | | | LONG BEACH | CA | 90815 | |
| SANDS, KENNETH D | | PO BOX 330775 | | | NASHVILLE | TN | 37203 | |
| SANDSTONE CONDOMINIUMS HOA | | 736 W PIONEER BLVD 200 | | | MESQUITE | NV | 89027 | |
| SANDSTONE REALTY | | 16 1 2 ELM ST | | | POTSDAM | NY | 13676 | |
| SANDSTONE RIDGE HOA | | PO BOX 12117 | C O CAMCO | | LAS VEGAS | NV | 89112 | |
| SANDSTONE RIDGE HOA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| SANDSTONE TOWNSHIP | | 7940 COUNTY FARM RD | | | PARMA | MI | 49269 | |
| SANDSTONE TOWNSHIP | | 7940 COUNTY FARM RD | | | PARMA | MI | 49269-9761 | |
| SANDSTONE TOWNSHIP | | 7940 COUNTY FARM RD | TREASURER SANDSTONE TWP | | PARMA | MI | 49269 | |
| SANDSTONE TOWNSHIP | TREASURER SANDSTONE TWP | 7940 COUNTY FARM RD | | | PARMA | MI | 49269-9761 | |
| SANDSTROM ELECTRIC | | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | |
| SANDUSKY CITY STATE COLLECTION | | PO BOX 40728 | THE STATE OF MICHIGAN | | LANSING | MI | 48901 | |
| SANDUSKY CITY | | 26 W SPEAKER ST | TREASURER | | SANDUSKY | MI | 48471 | |
| SANDUSKY COUNTY RECORDER | | 100 N PARK AVE STE 217 | | | FREMONT | OH | 43420 | |
| SANDUSKY COUNTY RECORDER | | 100 N PARK AVE | | | FREMONT | OH | 43420 | |
| SANDUSKY COUNTY | | 100 N PARK AVE RM 129 | SANDUSKY COUNTY TREASURER | | FREMONT | OH | 43420 | |
| SANDUSKY COUNTY | | 100 N PARK AVE STE 227 | SANDUSKY COUNTY TREASURER | | FREMONT | OH | 43420 | |
| SANDUSKY COUNTY | | 100 N PARK AVE | SANDUSKY COUNTY TREASURER | | FREMONT | OH | 43420 | |
| SANDUSKY COUNTY | SANDUSKY COUNTY TREASURER | 100 NORTH PARK AVENUE STE 227 | | | FREMONT | OH | 43420 | |
| SANDWICH CHAMBER OF COMMERCE | | PO BOX 744 | | | SANDWICH | MA | 02563 | |
| SANDWICH TOWN | | 145 MAIN ST TOWN HALL | E SUSAN FLYNN TC | | SANDWICH | MA | 02563 | |
| SANDWICH TOWN | | 145 MAIN ST TOWN HALL | TOWN OF SANDWICH | | SANDWICH | MA | 02563 | |
| SANDWICH TOWN | | 145 MAIN ST | SANDWICH TOWN TAX COLLECTOR | | SANDWICH | MA | 02563 | |
| SANDWICH TOWN | | MAPLE ST RT 113 PO BOX 194 | TAX COLLECTOR TOWN OF SANDWICH | | CENTER SANDWICH | NH | 03227 | |
| SANDWICH TOWN | | PO BOX 194 | TOWN OF SANDWICH | | CTR SANDWICH | NH | 03227 | |
| SANDWICH VILLAGE WALKING GUIDE | | 12 FAUNCE MOUNTAIN ROAD | | | SANDWICH | MA | 02563 | |
| SANDWICH WOMENS CLUB | | PO BOX 757 | | | SANDWICH | MA | 02563 | |
| SANDY AND BEAVER VALLEY INSURANCE CO | | 108 N MARKET ST | | | LISBON | OH | 44432 | |
| SANDY AND BEAVER VALLEY INSURANCE CO | | | | | LISBON | OH | 44432 | |
| SANDY BAUGHN | Homes and Beyond, LLC | 2575 N ST. RD. 9 | | | LAGRANGE | IN | 46761 | |
| SANDY CITY | | PO BOX 1099 | | | SANDY | UT | 84091 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDY CREEK C S TN OF MINETTO | | SALISBURY ST | | | SANDY CREEK | NY | 13145 | |
| SANDY CREEK C S TN OF PARISH | | SALISBURY ST | | | SANDY CREEK | NY | 13145 | |
| SANDY CREEK CEN SCH COMB TWNS | | PO BOX 308 | SCHOOL TAX COLLECTOR | | LACONA | NY | 13083 | |
| SANDY CREEK CEN SCH COMB TWNS | SCHOOL TAX COLLECTOR | PO BOX 330 | 2081 CO RT 2 | | ORWELL | NY | 13426 | |
| SANDY CREEK TOWN | | 1992 HARWOOD DR | TAX COLLECTOR | | SANDY CREEK | NY | 13145 | |
| SANDY CREEK TOWN | | PO BOX 309 | 348 HADLEY RD | | SANDY CREEK | NY | 13145 | |
| SANDY CREEK TOWN | TAX COLLECTOR | PO BOX 309 | 348 HADLEY RD | | SANDY CREEK | NY | 13145 | |
| SANDY CREEK TWP MERCER | | 442 LAKE RD | T C OF SANDY CREEK TOWNSHIP | | HADLEY | PA | 16130 | |
| SANDY CREEK VILLAGE | | 6126 S MAIN ST BOX 240 | VILLAGE CLERK | | SANDY CREEK | NY | 13145 | |
| SANDY CREEK VILLAGE | | 6126 S MAIN ST | VILLAGE CLERK | | SANDY CREEK | NY | 13145 | |
| SANDY GRANT | | 644 INVERRARY LANE | | | DEERFIELD | IL | 60015-3606 | |
| Sandy Helm | | 1526 Blackhawk Street | | | Waterloo | IA | 50702 | |
| SANDY HOOK CITY | | CITY HALL | SANDY HOOK CITY CLERK | | SANDY HOOK | KY | 41171 | |
| SANDY KELFER | | 191 N SCHRADER LN | | | TUCSON | AZ | 85748 | |
| SANDY KRAMER | | 311 E WOODS DRIVE | | | LITITZ | PA | 17543 | |
| SANDY LAKE BORO MERCER | | 120 BROAD ST | T C OF SANDY LAKE BORO | | SANDY LAKE | PA | 16145 | |
| SANDY LAKE BORO | | BOX 151 | | | SANDY LAKE | PA | 16145 | |
| SANDY LAKE TOWNSHIP MERCER | | PO BOX 186 | T C OF SANDY LAKE TOWNSHIP | | STONEBORO | PA | 16153 | |
| SANDY LAKE TWP | | PO BOX 186 | TAX COLLECTOR | | STONEBORO | PA | 16153 | |
| SANDY M WILKINSON | | LARRY D WILKINSON | 203 CARMEN LANE | | BRANSON | MO | 65616 | |
| SANDY MAY ERTEL & MICHAEL EUGENE ERTEL | | 142 BRIDGEWATER TRL | | | HUDSON | WI | 54016-7778 | |
| SANDY MESSER AND ASSOCIATES | | 7001 WESTWIND | | | EL PASO | TX | 79912 | |
| SANDY MILLER AND ASSOCIATES INC | | 220 W MAIN ST STE 102 | | | EL CAJON | CA | 92020 | |
| SANDY MILLER | Intero Real Estate Services | 220 W. Main Street, Suite 102 | | | El Cajon | CA | 92020 | |
| SANDY NICOLOSI | Century 21 Alliance Realy Group | 1136 Route 9 | | | Wappinger Falls | NY | 12590 | |
| SANDY OLIVAS-QUINONES | | 7232 WILD WING DR | | | FT WORTH | TX | 76120 | |
| SANDY POINTE HOA | | PO BOX 1698 | | | BLUFFTON | SC | 29910 | |
| SANDY RIVER PLANTATION | | PO BOX 589 | SANDY RIVER PLANTATION | | RANGELEY | ME | 04970 | |
| SANDY RIVER REALTY | | PO BOX 230 | RTE 2 AND RTE 4 | | FARMINGTON | ME | 04938 | |
| SANDY SAWYER | Crye-Leike Realtors | 2204 Madison Street | | | Clarksville | TN | 37043 | |
| SANDY SCOTT ATT AT LAW | | 21 ATLANTA ST SE | | | MARIETTA | GA | 30060 | |
| SANDY SINCLAIR REAL ESTATE SERVICES | | 725 5TH ST | | | PORTSMOUTH | OH | 45662 | |
| SANDY SPRING BANK | | 9112 GUILFORD RD | | | COLUMBIA | MD | 21046-1803 | |
| SANDY TANCO | | P.O. BOX 383 | | | HARWICHPORT | MA | 02646 | |
| SANDY TOWNSHIP | | 625 3 4 S BRADY ST BOX 252 | T C OF SANDY TOWNSHIP | | DU BOIS | PA | 15801 | |
| SANDY TOWNSHIP | | PO BOX 252 | T C OF SANDY TOWNSHIP | | DUBOIS | PA | 15801 | |
| Sandy Warden | | 1259 Appalachian Road | | | Ambler | PA | 19002 | |
| SANDY WILLIAMS | Keller Williams Realty | 700 NE 90TH STREET | | | MIAMI | FL | 33138 | |
| SANDY WRIGHT | | PO BOX 691498 | | | STOCKTON | CA | 95269-1498 | |
| SANDY Y CHANG ATT AT LAW | | 1 RESEARCH CT STE 140 | | | ROCKVILLE | MD | 20850 | |
| SANDY, AARON D | | 16709 EAST BROADWAY AVE | | | SPOKANE VALLEY | WA | 99037 | |
| Sandy, Dale & Sandy, Sarah | | 2396 South Marlborough Ave | | | Springfield | MO | 65807 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDY, MICHAEL B | | 1117 DARTMOUTH RD | | | HUMMELSTOWN | PA | 17036-9360 | |
| SANDYCREEK TOWNSHIP VNANGO | | 207 TRANSYLVAN DR | BONNIE K SHARRAR TAX COLLECTOR | | FRANKLIN | PA | 16323 | |
| SANDYCREEK TWP | | R D 4 BOX 275 | TAX COLLECTOR | | FRANKLIN | PA | 16323 | |
| SANDYFIELD TOWN | | 110 CT SQUARE | TAX COLLECTOR | | WHITEVILLE | NC | 28472 | |
| SANDYFIELD TOWN | | 125 A WASHINGTON ST | COLUMBUS CO TAX C OLLECTOR | | WHITEVILLE | NC | 28472 | |
| SANDYPAWS HOLDING INC | | PO BOX 826 | | | ORLEANS | MA | 02653 | |
| SANDYSTON TOWNSHIP | | 133 ROUTE 645 | SANDYSTON TWP COLLECTOR | | SANDYSTON | NJ | 07826 | |
| SANDYSTON TOWNSHIP | | PO BOX 508 | TAX COLLECTOR | | BRANCHVILLE | NJ | 07826 | |
| SANFORD AND CHARLOTTE MYERS | | 611 HILLANDALE RD | AND EZ ROOFING AND CONSTRUCTION LLC | | LIBERTY | SC | 29657 | |
| SANFORD AND LORI HOFMANN | | 24143 TWIN TIDES DR | | | VALENCIA | CA | 91355-5114 | |
| SANFORD BENJAMIN | | 2654 MOBLEY ST | | | SAN DIEGO | CA | 92123 | |
| SANFORD BLITZER | | 737 CASTLEWOOD DR | | | DRESHER | PA | 19025 | |
| SANFORD CONDOMINIUM ASSOC | | 72 DALLAS AVE UNIT 7 | | | WATERBURY | CT | 06705 | |
| SANFORD H FLACK ATT AT LAW | | 101 N FOUNTAIN AVE | | | SPRINGFIELD | OH | 45502 | |
| SANFORD J MELDER PC | | 2304 E 11 MILE RD | | | ROYAL OAK | MI | 48067 | |
| SANFORD LAW FIRM | | PO BOX 39 | | | RUSSELLVILLE | AR | 72811 | |
| SANFORD M MARTIN ATT AT LAW | | 1415 PANTHER LN STE 151 | | | NAPLES | FL | 34109 | |
| SANFORD SEWAGE DISTRICT | | PO BOX 338 | SANFORD SEWAGE DISTRICT | | SANFORD | ME | 04073-0338 | |
| SANFORD SEWERAGE DISTRICT | | PO BOX 338 | | | SPRINGVALE | ME | 04083 | |
| SANFORD TOWN | | 91 SECOND ST | TAX COLLECTOR | | DEPOSIT | NY | 13754 | |
| SANFORD TOWN | | 919 MAIN ST FIRST FL | SANFORD TOWN | | SANFORD | ME | 04073 | |
| SANFORD TOWN | | 919 MAIN ST | CLAIRE MORRISON TC | | SANFORD | ME | 04073 | |
| SANFORD TREFETHEN | | 77 BANGLE CT | | | COTTAGE GROVE | OR | 97424-1701 | |
| SANFORD VILLAGE | | 382 CTR STREET PO BOX 199 | TREASURER | | SANFORD | MI | 48657 | |
| SANFORD, CHARLES L | | 146 E HOWELL ST | | | HARTWELL | GA | 30643 | |
| SANFORD, DARREN & SANFORD, CHARLOTTE G | | 151 | 2692 MADISON RD STE N1 | | CINCINNATI | OH | 45208-1320 | |
| SANFORD, DAVID A | | 482 W SUMMERFIELD CIR | | | ANAHEIM | CA | 92802 | |
| SANFORD, JUDITH K | | 26201 PLATEAU WAY | | | TEHACHAPI | CA | 93561 | |
| SANFORD, JUDITH | | 26201 PLATEAU WAY | | | TEHACHAPI | CA | 93561 | |
| Sanford, Scott & Sanford, Gloria B | | 10257 CEDAR COVE LN | | | CLARKSTON | MI | 48348-2463 | |
| Sang Kim | | 726 Roslyn ave | | | Glenside | PA | 19038 | |
| Sang Kwak | | 125 Montara Drive | | | Aliso Viejo | CA | 92656 | |
| SANG YONG LEE AND | ELLEN HEEJUNG LEE | 10946 BELMAR AVE | | | PORTER RANCH | CA | 91326-2205 | |
| SANG YOON | | 13319 81ST AVE CT. E. | | | PUYALLUP | WA | 98373 | |
| SANGAMON COUNTY RECORDER OF DEEDS | | 200 S 9TH ST RM 211 | | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY RECORDER | | 200 S 9TH ST RM 211 | | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY RECORDERS OFFIC | | 200 S NINTH ST | RM 211 | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY | | 200 S NINTH RM 102 | | | BOONVILLE | NC | 27011 | |
| SANGAMON COUNTY | | 200 S NINTH RM 102 | SANGAMON COUNTY TREASURER | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY | | 200 S NINTH RM 102 | | | SPRINGFIELD | IL | 62701 | |
| SANGAMON COUNTY | | 200 S NINTH RM 102 | | | SPRINGFIELD | IL | 62701-1961 | |
| SANGAMON COUNTY | SANGAMON COUNTY TREASURER | 200 SOUTH NINTH- ROOM 102 | | | SPRINGFIELD | IL | 62701 | |
| SANGAMON VALLEY PUBLIC WATER | | PO BOX 285 | | | MAHOMENT | IL | 61853 | |
| SANGERFIELD TOWN | | BOX 175 1084 STATE ROUTE 12 | TAX COLLECTOR | | SANGERFIELD | NY | 13455 | |
| SANGERVILLE TOWN | | 1 TOWN HALL AVE | TOWN OF SANGERVILLE | | SANGERVILLE | ME | 04479 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANGERVILLE TOWN | | MAIN ST PO BOX 188 | TOWN OF SANGERVILLE | | SANGERVILLE | ME | 04479 | |
| SANGHA, AWTAR S & SANGHA, RESHAM K | | 1878 OAKTON CT | | | SAN JOSE | CA | 95148 | |
| SANGHERA, ANIL & WEISMAN, AMAR S | | 105 PHEASANT FIELD LN. | | | MOORESTOWN | NJ | 08057 | |
| SANGIACOMO, DENISE | | 116 STEDWICK VLG | | | BUDD LAKE | NJ | 07828-3741 | |
| SANGODKAR, ILA & SANGODKAR, CHANDU | | 5922 WESTVIEW DRIVE | | | ORANGE | CA | 92869-0000 | |
| SANGWON D SOHN ATT AT LAW | | PO BOX 1813 | | | FORT LEE | NJ | 07024-8313 | |
| SANIAGO ESTATES | | 13691 GAVINA AVE | | | SYLMAR | CA | 91342 | |
| SANIEH AND SANIA KOUSSAN AND | | 6918 THEISEN | DREAMERS CONSTRUCTION INC | | DEARBORN | MI | 48126 | |
| SANILAC COUNTY REGISTER OF DEEDS | | 60 W SANILAC | | | SANDUSKY | MI | 48471 | |
| SANILAC COUNTY TREASURER | | PO BOX 168 | | | SANDUSKY | MI | 48471 | |
| SANILAC COUNTY | | 60 W SANILAC AVE | TREASURER | | SANDUSKY | MI | 48471 | |
| SANILAC COUNTY | | 60 W SANILAC PO BOX 286 | TAX COLLECTOR | | SANDUSKY | MI | 48471 | |
| SANILAC MUTUAL INSURANCE COMPANY | | | | | CARSONVILLE | MI | 48419 | |
| SANILAC MUTUAL INSURANCE COMPANY | | PO BOX 218 | | | CARSONVILLE | MI | 48419-0218 | |
| SANILAC REGISTER OF DEEDS | | PO BOX 168 | 60 W SANILAC AVE | | SANDUSKY | MI | 48471 | |
| SANILAC TOWNSHIP | | 20 N RIDGE ST | TREASURER SANILAC TWP | | PORT SANILAC | MI | 48469 | |
| SANILAC TOWNSHIP | | 20 N RIDGE ST | TREASURER | | PORT SANILAC | MI | 48469 | |
| SANITARY SERVICE CO | | 1001 ROEDER AVE | | | BELLINGHAM | WA | 98225 | |
| SANITARY, VACAVILLE | | 831 DAVIS ST | | | VACAVILLE | CA | 95687 | |
| SANITATION, ALEX | | 323 E AVE L 4 | | | LANCASTER | CA | 93535 | |
| SANITATION, BOXELDER | | 3201 E MULBERRY UNIT Q | | | FORT COLLINS | CO | 80524 | |
| SANITATION, MOJAVE | | PO BOX 1750 | | | TEHACHAPI | CA | 93581 | |
| Sanjay Patel | | 4844 Van Zandt Drive | | | Keller | TX | 76244-6135 | |
| SANJAY SOBTI ATT AT LAW | | 495 E RINCON STE 101 | | | CORONA | CA | 92879 | |
| SANJEEV TONY SACHDEVA AND | TONY SACHDEVA AND SUJTA AACHDEVA | 7375 BALFOURE CIR | | | DUBLIN | OH | 43017-8559 | |
| SANJOAQUIN AND JAK MALDONADO | | 6929 WEATHERWOOD RD | | | FORT WORTH | TX | 76133 | |
| SANKAR, MEENA | | 160 BRIGADOON POINT | A1 ULTIMATE | | ORLANDO | FL | 32835 | |
| SANKERTOWN BORO CAMBRI | | 147 HIGH ST | T C OF SANKERTOWN BOROUGH | | CRESSON | PA | 16630 | |
| SANKERTOWN BORO | | 147 HIGH ST | TAX COLLECTOR | | CRESSON | PA | 16630 | |
| SANKEY, RAYMOND L & SANKEY, MARY D | | 3235 GREENTREE CIR | | | NEW CASTLE | PA | 16105 | |
| SANNER, NANCY | | 512 FALL RUN RD | NANCY SANNER | | ROCKWOOD | PA | 15557 | |
| SANNINO FORE LLC | | 5687 SIG CT | | | ARVADA | CO | 80002 | |
| SANPETE COUNTY RECORDER | | PO BOX 129 | | | MANTI | UT | 84642 | |
| SANPETE COUNTY | | 160 N MAIN | EARL CLARK TREASURER | | MANTI | UT | 84642 | |
| SANPETE COUNTY | | 160 N MAIN | | | MANTI | UT | 84642 | |
| SANPETE COUNTY | | PO BOX 118 | EARL CLARK TREASURER | | MANTI | UT | 84642 | |
| SANPETE NEWS COMPANY | | C O SUZANNE DEAN 380 S 1 | | | EPHRAIM | UT | 84627 | |
| SANS REAL ESTATE | | 1514 JULIAN ALLSBROOK | | | WELDON | NC | 27890 | |
| SANS, FRED | | 8436 W THIRD ST | | | LOS ANGELES | CA | 90048 | |
| SANTA ANA VILLAGE HOMEOWNERS | | 5100 N SIXTH ST STE 164 | | | FRESNO | CA | 93710 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTA BARBARA COUNTY RECORDER | | 1100 ANACAPA ST | COURTHOUSE HALL OF RECORDS | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA COUNTY RECORDER | | 1100 ANACAPA ST | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA COUNTY | | 105 E ANAPAMU ST 109 USE PO BOX 579 | SANTA BARBARA COUNTY TAX COLLECTOR | | SANTA BARBARA | CA | 93102 | |
| SANTA BARBARA COUNTY | | 105 E ANAPAMU ST 109 | SANTA BARBARA COUNTY TAX COLLECTOR | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA COUNTY | | 105 E ANAPAMU ST 109 | USE PO BOX 579 | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA COUNTY | SANTA BARBARA COUNTY TAX COLLECTOR | 105 E ANAPAMU ST #109 | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA LAW OFFICES PLLC | | 518 W STEPHENS ST | | | MARTINSBURG | WV | 25401 | |
| SANTA CLARA APPRAISAL | | 2356 FATJO PLACE | | | SANTA CLARA | CA | 95050 | |
| SANTA CLARA COUNTY CLERK RECORDER | | 70 W HEDDING ST | 1ST FL | | SAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY RECORDER | | 70 W HEDDING ST | COUNTY GOVT CTR E WING | | SAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY RECORDER | | 70 W HEDDING | COUNTY GOVT CTR E WING | | SAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY | | 70 W HEDDING ST 6TH FLR E WING | | | SAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY | | 70 W HEDDING ST 6TH FLR E WING | SANTA CLARA CNTY TAX COLLECTOR | | SAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY | SANTA CLARA CNTY TAX COLLECTOR | 70 W HEDDING ST/6TH FLR/EAST WING | | | CAN JOSE | CA | 95110 | |
| SANTA CLARA TOWN | | 4548 STATE ROUTE 30 | TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| SANTA CLARA TOWN | | TAX COLLECTOR | | | SAINT REGIS FALLS | NY | 12980 | |
| SANTA CLARITA WATER CO | | 26521 SUMMIT CIR | | | SANTA CLARITA | CA | 91350-3049 | |
| SANTA CLAUS CITY | | PO BOX 469 | TAX COLLECTOR | | LYONS | GA | 30436 | |
| SANTA CLAUS CITY | | PO BOX 469 | TAX COLLECTOR | | SANTA CLAUS | GA | 30436 | |
| SANTA CRUZ APPRAISERS | | 1445 HARPER ST | | | SANTA CRUZ | CA | 95062 | |
| SANTA CRUZ COUNTY APPRAISAL SERVICE | | PO BOX 932 | | | FREEDOM | CA | 95019 | |
| SANTA CRUZ COUNTY RECORDER | | 2150 N CONGRESS DR | | | NOGALES | AZ | 85621 | |
| SANTA CRUZ COUNTY RECORDER | | 2150 N CONGRESS | COUNTY COMPLEX | | NOGALES | AZ | 85621 | |
| SANTA CRUZ COUNTY RECORDER | | 701 OCEAN ST RM 230 | | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ COUNTY | | 2150 N CONGRESS DR STE 104 | | | NOGALES | AZ | 85621 | |
| SANTA CRUZ COUNTY | | 2150 N CONGRESS DR STE 104 | SANTA CRUZ COUNTY TREASURER | | NOGALES | AZ | 85621 | |
| SANTA CRUZ COUNTY | | 2150 N CONGRESS | | | NOGALES | AZ | 85621 | |
| SANTA CRUZ COUNTY | | 2150 N CONGRESS | SANTA CRUZ COUNTY TREASURER | | NOGALES | AZ | 85621 | |
| SANTA CRUZ COUNTY | | 701 OCEAN ST RM 150 PO BOX 1817 | SANTA CRUZ COUNTY TAX COLLECTOR | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ COUNTY | | 701 OCEAN ST RM 150 | SANTA CRUZ COUNTY TAX COLLECTOR | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ COUNTY | | 701 OCEAN ST USE PO BOX 1817 | SANTA CRUZ COUNTY TAX COLLECTOR | | SANTA CRUZ | CA | 95061 | |
| SANTA CRUZ COUNTY | SANTA CRUZ COUNTY TAX COLLECTOR | 701 OCEAN ST RM 150 | | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ COUNTY | SANTA CRUZ COUNTY TREASURER | 2150 NORTH CONGRESS DR STE 104 | | | NOGALES | AZ | 85621 | |
| SANTA CRUZ HOME FINANCE | | 1535 SEABRIGHT AVENUE | | | SANTA CRUZ | CA | 95062 | |
| SANTA CRUZ HOME FINANCE | | 1535 SEABRIGHT AVE | | | SANTA CRUZ | CA | 95062 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTA CRUZ IRR DIST 15 FLAT RATE | | PO BOX 599 | | | EDINBURG | TX | 78540-0599 | |
| SANTA CRUZ TITLE COMPANY CORP | | 1955 41ST AVE STE A5 | | | CAPITOLA | CA | 95010-2514 | |
| SANTA CRUZ TITLE COMPANY | | 1541 PACIFIC AVE STE D | ATTN ANDREA KISLING KNIPE | | SANTA CRUZ | CA | 95060 | |
| SANTA FE APPRAISAL GROUP | | 1427 LUISA ST. STE M | | | SANTA FE | NM | 87505 | |
| SANTA FE COUNTY CLERK | | 102 GRANT AVE | | | SANTA FE | NM | 87501 | |
| SANTA FE COUNTY CLERK | | PO BOX 1985 | | | SANTA FE | NM | 87504 | |
| SANTA FE COUNTY CLERKS OFFICE | | 102 GRANT AVE | | | SANTA FE | NM | 87501 | |
| SANTA FE COUNTY | | 102 GRANT AVE PO DRAWER T | COUNTY TREASURER | | SANTA FE | NM | 87504 | |
| SANTA FE COUNTY | | 102 GRANT AVE PO DRAWER T | | | SANTA FE | NM | 87504 | |
| SANTA FE COUNTY | | PO BOX T | SANTA FE COUNTY TREASURER | | SANTA FE | NM | 87504 | |
| SANTA FE COUNTY | | PO BOX T | | | SANTA FE | NM | 87504 | |
| SANTA FE COUNTY | SANTA FE COUNTY-TREASURER | P.O. BOX T | | | SANTA FE | NM | 87504 | |
| SANTA FE ISD | ASSESSOR COLLECTOR | PO BOX 699 | 13302 HWY 6 | | SANTA FE | TX | 77510 | |
| SANTA FE ISD | | PO BOX 699 | 13302 HWY 6 | | SANTA FE | TX | 77510 | |
| SANTA FE ISD | | PO BOX 699 | ASSESSOR COLLECTOR | | SANTA FE | TX | 77510 | |
| SANTA FE PROPERTIES INC | | 1000 PASEO DE PERALTA | | | SANTA FE | NM | 87501 | |
| SANTA FE PROPERTIES | | 1000 PASEO DE PERALTA | | | SANTA FE | NM | 87501 | |
| SANTA FE SPRINGS | | 11710 TELEGRAPH RD | TAX COLLECTOR | | SANTA FE SPRINGS | CA | 90670 | |
| SANTA FE, RMR | | 228 S SAINT FRANCIS A | | | SANTA FE | NM | 87501 | |
| SANTA MARGARITA HOA | | 3945 W RENO AVE STE I | | | LAS VEGAS | NV | 89118 | |
| SANTA MARIA AT VENETIAN GOLF AND | | 899 WOODBRIDGE DR | | | VENICE | FL | 34293 | |
| SANTA NELLA COUNTY WATER DISTRICT | | 12931 HWY 33 | SANTA NELLA COUNTY WATER DISTRICT | | SANTA NELLA | CA | 95322 | |
| SANTA RITA RANCH COMMUNITY | | 8987 E TANQUE VERDE 309 128 | | | TUCSON | AZ | 85749 | |
| SANTA RITA RANCH COMMUNITY | | 8987 E TANQUW VERDE 309 128 | | | TUCSON | AZ | 85749 | |
| SANTA RITA RANCH HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SANTA ROSA CITY | | 415 S SANTA CRUZ PO BOX 326 | ASSESSOR COLLECTOR | | SANTA ROSA | TX | 78593 | |
| SANTA ROSA CITY | | PO BOX 326 | TAX COLLECTOR | | SANTA ROSA | TX | 78593 | |
| SANTA ROSA CLERK OF COURT | | PO BOX 472 | | | MILTON | FL | 32572 | |
| SANTA ROSA COUNTY BOCC | | 6051 OLD BAGDAD HWY STE 202 | | | MILTON | FL | 32583 | |
| SANTA ROSA COUNTY CLERK OF THE | | 6495 CAROLINE ST | | | MILTON | FL | 32570 | |
| SANTA ROSA COUNTY CLERK | | 6495 CAROLINE ST STE A | | | MILTON | FL | 32570 | |
| SANTA ROSA COUNTY | | 217 WILLING ST | | | MILTON | FL | 32570 | |
| SANTA ROSA COUNTY | | 6495 CAROLINE ST STE E | | | MILTON | FL | 32570 | |
| SANTA ROSA COUNTY | | 6495 CAROLINE ST STE E | SANTA ROSA COUNTY TAX COLLECTOR | | MILTON | FL | 32570 | |
| SANTA ROSA ISLAND AUTHORITY | | 1 VIA DE LUNA | | | GULF BREEZE | FL | 32561-2088 | |
| SANTA ROSA ISLAND AUTHORITY | | 1 VIA DE LUNA | | | PENSACOLA BEACH | FL | 32561-2088 | |
| SANTA ROSA ISLAND AUTHORITY | | PO BOX 1208 | | | GULF BREEZE | FL | 32562 | |
| SANTA ROSA ISLAND AUTHORITY | | PO DRAWER 1208 | | | GULF BREEZE | FL | 32562 | |
| SANTA ROSA ISLAND AUTHORITY | | PO DRAWER 1208 | | | PENSACOLA BEACH | FL | 32562 | |
| SANTA ROSA ISLAND AUTHORITY | | PO DRAWER 1208 | TAX COLLECTOR | | GULF BREEZE | FL | 32562 | |
| SANTA ROSA ISLAND AUTHORITY | | PO DRAWER 1208 | TAX COLLECTOR | | PENSACOLA | FL | 32591 | |
| SANTA ROSA, YOUTHBUILD | | NULL | | | HORSHAM | PA | 19044 | |
| SANTAN HEIGHTS HOMEOWNERS | | 8360 E VIA DE VENTURA STE L100 | C O CAPITAL CONSULTANTS MANAGEMENT | | SCOTTSDALE | AZ | 85258 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA, ESTEBAN | | 14 CEDAR ST | FROYLAN CONSTRUCTION LLC | | PASSAIC | NJ | 07055 | |
| SANTANA, OCTAVIO & SANTANA, ENRIQUE | | PO BOX 1566 | | | PLACENCIA | CA | 92871 | |
| SANTANA, SARAH J | | 160 FLATLAND RD APT 133 | | | CHESTERTOWN | MD | 21620-3355 | |
| SANTANGELO, ENRICO | | PO BOX 841 | | | LA PUENTE | CA | 91747 | |
| SANTANNA ENERGY SERVICES | | PO BOX 200024 | | | HOUSTON | TX | 77216-0024 | |
| SANTARRA COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| SANTE BUILDERS LLC | | 190 TOMLINSON AVEUNIT 9C | | | PLAINVILLE | CT | 06062 | |
| SANTEE COOPER | | 1703 OAK STREET | | | MYRTLE BEACH | SC | 29577 | |
| SANTEE COOPER | | PO BOX 188 | | | MONCKS CORNER | SC | 29461-0188 | |
| SANTEETLAH TOWN | | 4 MARINA DR | | | ROBBINSVILLE | NC | 28771 | |
| SANTEETLAH TOWN | | 4 MARINA DR | SANTEETLAH TOWN | | ROBBINSVILLE | NC | 28771 | |
| SANTELLANO, YVONNE | | 8493 SOUTH ORANGE AVENUE | | | FRESNO | CA | 93725 | |
| SANTIAGO AND ROSE GUTIERREZ AND | | 7034 RAMBOLLET TERRACE | ALL PRO ROOFING INC | | ROUND ROCK | TX | 78681 | |
| SANTIAGO AND ROSEMARY SILVA AND | | INC 5419 W PRENTICE CIR | HOFFMAN WEBER CONSTRUCTION | | LITTLETON | CO | 80123 | |
| SANTIAGO DOMINGUEZ III AND | | 10882 FM RD 1641 | CARMELA L DOMINGUEZ AND SC STREAMS LLC | | FORNEY | TX | 75126 | |
| SANTIAGO ESTATES | | 13691 GAVINA AVE | C O MARIA LASH | | SYLMAR | CA | 91342 | |
| SANTIAGO GONZALEZ, JULIO C & SANTIAGO, ROSA D | | 205 LUCAS CREEK ROAD | | | NEWPORT NEWS | VA | 23602 | |
| SANTIAGO RICHARDO NARVAIZ | | ATTORNEY AT LAW | 1300 SPRING STREET STE 500 | | SILVER SPRING | MD | 20910 | |
| SANTIAGO, CARMEN A | | 2800 RULEME ST | | | EUSTIS | FL | 32726 | |
| SANTIAGO, FELICITA & SANTIAGO, CESAR L | | 201 SOUTHBRIDGE CIRCLE | | | KISSIMMEE | FL | 34744 | |
| SANTIAGO, FELICITA & SANTIAGO, CESAR | | 201 SOUTHBRIDGE CIRCLE | | | KISSIMMEE | FL | 34744-0000 | |
| SANTIAGO, IVAN | | 2035 SPRING PL | BRUNILDA ROLDAN | | VERO BEACH | FL | 32963 | |
| SANTIAGO, JORGE & VILLARREAL, INEZ | | C/O INEZ VILLARREAL | 2725 STANFORD ST | | PASADENA | TX | 77502-4222 | |
| SANTIAGO, JOSE A | | 153 LAKE TERRACE | | | MCDONOUGH | GA | 30253 | |
| SANTIAGO, JOSE M | | 9720 SW 73 AVENUE | | | MIAMI | FL | 33156 | |
| SANTIAGO, JUAN R & SANTIAGO, RENEE L | | 9822 FRANK ROAD | | | GERMANTOWN | TN | 38139 | |
| SANTIAGO, LINDA | | 4612 S WASHTENAW AVENUE | | | CHICAGO | IL | 60632 | |
| SANTIAGO, LISA | RPB CONSTRUCTION AND KERNS CARPET ONE | 234 HUNTING RIDGE RD | | | ROANOKE RAPIDS | NC | 27870-3244 | |
| SANTIAGO, MELISSA | | 300 ALBANY ST APT 7C | | | NEW YORK | NY | 10280-1407 | |
| SANTIAGO, TESHA M & SANTIAGO, JAVIER | | 546 N 2ND ST | | | STEELTON | PA | 17113-2103 | |
| SANTIBANEZ, ANTONIO | | 3630 W MARICOPA ST | BRANDONS CONSTRUCTION LLC | | PHOENIX | AZ | 85009 | |
| SANTIESTEBAN, MANUEL & HARRINGTON, JACQUELINE | | 12262 DEEDER LN | | | JACKSONVILLE | FL | 32258 | |
| SANTILLAN EISEN AND BOYER PC | | 650 CORPORATION ST STE 304 | | | BEAVER | PA | 15009 | |
| SANTILLAN, AMY S | | 298 CRESCENT MOON DRIVE | | | LATHROP | CA | 95330-0000 | |
| SANTILLAN, ENRIQUE & SANTILLAN, ENEDINA | | 35 RODEO TRAIL | | | DEL RIO | TX | 78840 | |
| SANTILLANES, ERIC E | | 8923 HELMICK PLACE NE | | | ALBUQUERQUE | NM | 87122 | |
| SANTILLI, JOHN R | | 1630 WESTBURRY KNOLL LANE | | | MIDLOTHIAN | VA | 23114 | |
| SANTINA M QUINTERO | | 856 SABRINA ST | | | STOCKTON | CA | 95206-1857 | |
| SANTINO, PATRICIA | | 206 HARVEY AVENUE | | | RIVERSIDE | CA | 92507-1155 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTNER, ERICH & SANTNER, SUSAN | | 3834 VANTAGE AVE | | | STUDIO CITY | CA | 91604-3636 | |
| SANTO J BONANNO ATT AT LAW | | 1430 ROUTE 23 | | | WAYNE | NJ | 07470 | |
| SANTO PIRRI | | 99 UPHAM ST | | | MALDEN | MA | 02148 | |
| SANTO SANGIAMO, TONY | | 45 N DUKE ST | PO BOX 1324 | | YORK | PA | 17405 | |
| SANTORA CARPET | | 8175 KAY STREET #4 | | | ADDISON | IL | 60101 | |
| SANTORA, CHRISTOPHER & CASTLEGRANTE, DEBRA | | 143 ROOSEVELT DR | | | BRICK | NJ | 08724 | |
| SANTORO, FRANK J | | 1435 CROSSWAYS BLV STE 301 | | | CHESAPEAKE | VA | 23320 | |
| SANTORO, FRANK J | | 1435 CROSSWAYS BLVDSUITE 301 | CHAPTER 13 STANDING TRUSTEE | | CHESAPEAKE | VA | 23320 | |
| SANTORO, FRANK J | | PO DRAWER 1455 | 355 CRAWFORD PKWY | | PORTSMOUTH | VA | 23705 | |
| SANTOS JR., THOMAS & TASI, LYNNAE K | | 14006 DREXEL DR | | | MAGALIA | CA | 95954-9469 | |
| SANTOS, A C | | 1411 KEENE LAKE CT | | | LUTZ | FL | 33549-3800 | |
| SANTOS, DAVID | | 10 BERKELEY ST | | | BOSTON | MA | 02116 | |
| SANTOS, GENOVEVA | | 1818 SHALLCROSS AVE | 1818 SHALL CROSS AVE | | FOLCROFT | PA | 19032 | |
| SANTOS, GISELY M | | 6486 NW 22ND ST | | | MARGATE | FL | 33063-2253 | |
| SANTOS, LAWRENCE R & BRANNON, APRIL R | | 2179 VILLA FLORES GLN | | | ESCONDIDO | CA | 92029-5323 | |
| SANTOS, LUCILO | | NATIONAL DEVELOPMENT AND CONSTRUCTION | PO BOX 302 | | | HACKENSACK | NJ | 07602-0302 | |
| SANTOS, LUIS | | 2513 CLAYRIDGE CT | | | RIVERBANK | CA | 95367 | |
| SANTOS, MARIA | | 13017 ST CHARLES PL | CONSTRUCTION COMPANY OF MARYLAND INC | | ROCKVILLE | MD | 20853 | |
| SANTOS, MIGUEL | | 7380 FOREST STREET | | | GILROY | CA | 95020 | |
| SANTOS, REBECCA S | | 16 CHANDLER AVE | | | WALPOLE | MA | 02081 | |
| SANTOS, ROSANGELA | | 215 LOWREY PL APT 2 | | | NEWINGTON | CT | 06111-3004 | |
| SANTOS, RUSTICO & SANTOS, CONNIE | | 913 HEREFORD WAY | | | PERRIS | CA | 92571-9459 | |
| SANTOS, WILSON | | 50 50 ROFFING CONTSTRUCTION | 3230 SW 1ST ST | | DEERFIELD BEACH | FL | 33442 | |
| SANTOS-HYDE, LORI A & HYDE, MARK | | 4070 SHINING TER | | | FREMONT | CA | 94536 | |
| SANTOSUS, THOMAS | | 29 CRESCENT LN | | | LEVITTOWN | NY | 11756-0000 | |
| SANTOYA, ARTHUR & SANTOYA, SUZANNE | | 22990 MERLE CT | | | GRAND TERRACE | CA | 92313-5324 | |
| SANTOYO, SOFIA R | | 5069 WHITED WAY NW | | | LILBURN | GA | 30047 | |
| SANTURNINO VELEZ AND JOSEPH | | 3747 NW 16TH AVE | THORNTON BUSINESS | | OKEECHOBEE | FL | 34972 | |
| SANWOOD ESTATES CONDO ASSOC | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| SANWOOD ESTATES CONDOMINIUM | | 6 WILKINS DR STE 109 | | | PLAINVILLE | MA | 02762 | |
| SANZ, MALCOLM A | | 4316 GLENHAVEN DRIVE | | | DECATUR | GA | 30035-0000 | |
| SANZ, ROBERTO | | 9930 MOLLIE LANE | | | SANTEE | CA | 92071 | |
| SANZENBACHER & ASSOCIATES | | PO BOX 4204 | | | GREENSBORO | NC | 27404-4204 | |
| SANZO SONN, BARBARA | | 11057 ALADDIN DR | COLLECTOR OF GROUND RENT | | DALLAS | TX | 75229 | |
| SANZO SPECIALTIES, INC. | | P.O. BOX 68 | | | ENDICOTT | NY | 13761-0068 | |
| SAOEUB CHEN AND ANDREW | EBERT CONSTRUCTION | 15905 FJORD AVE | | | SAINT PAUL | MN | 55124-5841 | |
| SAP AMERICA INC | | 3999 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| SAPERSTON AND DAY PC | | 1100 M AND T CTR THREE FOUNTAIN PLA | GOLDOME CTR | | BUFFALO | NY | 14203 | |
| SAPIEN, VICTOR M | | 1733 7TH STREET | | | RICHMOND | CA | 94801 | |
| SAPINSKI LAW OFFICE S C | | 12700 W BLUEMOUND RD STE 120 | | | ELM GROVE | WI | 53122 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAPINSKI LAW OFFICE | | 12700 W BLUEMOUND RD STE 120 | | | ELM GROVE | WI | 53122 | |
| SAPIO, ROBERT M | | FOURTH AND CHERRY STREETS | | | VOORHEES | NJ | 08043 | |
| SAPIR, JEFFFREY A | | 399 KNOLLWOOD RD STE 102 | | | WHITE PLAINS | NY | 10603 | |
| SAPIR, JEFFREY L | | 399 KNOLLWOOD RD STE 102 | | | WHITE PLAINS | NY | 10603 | |
| SAPIR, JEFFREY L | | 399 KNOLLWOOD RD | CH 13 TRUSTEE | | WHITE PLAINS | NY | 10603 | |
| SAPIR, JEFFREY L | | 399 KNOLLWOOD RD | | | WHITE PLAINS | NY | 10603 | |
| SAPKO, RICHARD | | 138 S HAMILTON AVE | RICHARD SAPKO JR | | GREENSBURG | PA | 15601 | |
| SAPOZHNIK, SULAMA | MILLSTONE CONDOMINIUM ASSOC INC, PLAINTIFF, VS 270 MAIN STREET INC EDWIN PINA SULAMA SAPOZHNIK MERS SOLEY AS NOMINE ET AL | 210 Millstone Drive Unite 12 | | | Painesville | OH | 44077 | |
| SAPP III, WILLIAM L & KIRBY, DEANNA | | 1927 46TH AVE DR NE | | | HICKORY | NC | 28601 | |
| SAPP INS SERVICES | | 2705 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| SAPPHIRE LAKE TRADITIONAL | | 12900 SAPPHIRE PKWY | | | HOLLAND | MI | 49424 | |
| SARA A AUSTIN ATT AT LAW | | 17 E MARKET ST | | | YORK | PA | 17401 | |
| SARA A AUSTIN ATT AT LAW | | 29 N DUKE ST | | | YORK | PA | 17401 | |
| SARA A CALLAHAN TRUST | | 433 VILLA BLANC CT | | | OFALLON | MO | 63366 | |
| SARA A FRASER APPRAISALS INC | | 2544 WASHINGTON | | | EUGENE | OR | 97405 | |
| SARA A GOSSMAN ATT AT LAW | | 8753 YATES DR STE 215 | | | WESTMINSTER | CO | 80031 | |
| SARA A HOLBROOK AND OCONNOR | PAINTING | 2 DALY ST | | | WORCESTER | MA | 01605-3203 | |
| SARA ALVA | | 6432 18TH STREET | | | RIO LINDA | CA | 95673 | |
| SARA AND PETER THOMPSON | | 195 WROXETER DR | | | ARNOLD | MD | 21012 | |
| SARA ANNELL ROGERS ATT AT LAW | | PO BOX 5545 | | | WEST MEMPHIS | AR | 72303 | |
| Sara Arends | | P.O. Box 201 | | | Dike | IA | 50624 | |
| SARA BROWN | | 410 6TH AVENUE NE | | | FARIBAULT | MN | 55021 | |
| Sara Castic | | 1701 Locke Ave | | | Waterloo | IA | 50702 | |
| Sara Cullen | | 502 1/2 Marigold avenue | | | corona del mar | CA | 92625 | |
| SARA D BRANNER | | LANNY L BRANNER | 11700 CEDAR CREEK CT | | SPOTSYLVANIA | VA | 22551-4688 | |
| SARA E KUEHNER | | 11022 S. 51ST ST. #104 | | | PHOENIX | AZ | 85044 | |
| SARA GAULIN | | 675 PLAINFIELD DR | | | WHITE LAKE | MI | 48386 | |
| SARA HARMON AND RICHARD | | W 6185 LONG CT | MROTEK | | APPLETON | WI | 54914 | |
| SARA HAUTER | | 116 CHASE ST | | | SONOMA | CA | 95476 | |
| SARA III, SAMUEL & SARA, STEPHANIE | | 3220 E LAFOURCHE CT | | | KENNER | LA | 70065-3932 | |
| SARA J DANEMAN ATT AT LAW | | 62 MILL ST | | | GAHANNA | OH | 43230 | |
| SARA J FLASHER ATT AT LAW | | 2159 BUTLER LOGAN RD | | | TARENTUM | PA | 15084 | |
| SARA J MOBLEY ATT AT LAW | | 5445 DTC PKWY PH 4 | | | GREENWOOD VILLAGE | CO | 80111 | |
| SARA J RUBIN | | SARAH R BROWNE | 1342 SORIA GLEN | | ESCONDIDO | CA | 92026 | |
| SARA JEAN AND SAM T ALDRIEDGE | | 904 WESTER HILL TRAIL | | | GRANBURY | TX | 76049 | |
| SARA KOLEK | | 9157 REBECCA AVE | | | SAN DIEGO | CA | 92123 | |
| Sara L. Reynolds, pro se | SARA-LYNN REYNOLDS FKA SARAH-LYNN SABOURIN & ROLAND D SABOURIN, JR VS GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS ET AL | 30 Oak Square | | | Attleboro | MA | 02703 | |
| Sara Lathrop | | 1517 Shultz St | | | Waterloo | IA | 50707 | |
| SARA LEA | | 213 MISSISSIPPI AVE | | | CRYSTAL CITY | MO | 63019 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sara Lentz | | 1526 Bertch Ave. | | | Waterloo | IA | 50702 | |
| Sara Libert | | 7414 E Northwest Hwy | | | Dallas | TX | 75231 | |
| Sara Mundell | | 3922 Gilbert Ave. #111 | | | Dallas | TX | 75219 | |
| Sara Paar | | 1135 Lantern Square, #1 | | | Waterloo | IA | 50701 | |
| SARA REGNIER | | 48 NORMAN ST | | | KANKAKEE | IL | 60901 | |
| SARA REINKE | | 734 W 5TH ST | | | SHAKOPEE | MN | 55379 | |
| Sara Rose | | 308 Hartman Ave | | | Waterloo | IA | 50701 | |
| SARA RUFFER | | 319 N BROADVIEW AVE | | | LOMBARD | IL | 60148 | |
| SARA S LISZNYAI ATT AT LAW | | 247 E CHICAGO ST | | | JONESVILLE | MI | 49250 | |
| Sara Shappell | | 3300 S TAMARAC DR APT G202 | | | DENVER | CO | 80231-4319 | |
| Sara Tirfe | | 3826 Hillsdale Lane | | | Garland | TX | 75042 | |
| Sara Tripp | | 2610 Charolais Way | | | Arlington | TX | 76017 | |
| SARA WAITE | | 2606 SHELBY AVE APT 305 | | | DALLAS | TX | 75219-4053 | |
| SARA WARD | | 2234 FAIRMOUNT AVE. | | | ST. PAUL | MN | 55105 | |
| SARACCO INSURANCE AGENCY | | 2702 BROADWAY | | | GALVESTON | TX | 77550 | |
| SARADY, ALEXANDER V | | 50 PUBLIC SQUARE STE 400 | | | CLEVELAND | OH | 44113 | |
| SARAH A BELLEHUMEUR | | 5674 N 37TH ST | | | MILWAUKEE | WI | 53209 | |
| SARAH A DELLA FAVE | | 45A MANCHESTER LN | | | WEST MILFORD | NJ | 07480 | |
| SARAH A DOUGHERTY TAX COLLECTOR | | 36 E BOONE AVE | | | GLENOLDEN | PA | 19036 | |
| SARAH A NATION ATT AT LAW | | 318 MADISON ST | | | PORT CLINTON | OH | 43452 | |
| SARAH AND CLAUDE SHOOK | | 61 STEGALL MILL RIDGE | | | ELLIJAY | GA | 30536 | |
| SARAH AND JESSIE RUDDIE | GROUND RENT | PO BOX 202 | | | STEVENSVILLE | MD | 21666-0202 | |
| SARAH AND JOHN BURNSIDE AND | | 2803 E SHADY OAK LN | FENTRESS BUILDERS INC | | MOORESVILLE | IN | 46158 | |
| SARAH AND JOHN SCRUGGS | | 6574 KAY DR | | | OLIVE BRANCH | MS | 38654 | |
| SARAH AND JOHN WILLIAMSON | | 12211 ROMERO ST | FEDERAL WORLDWIDE ADJ INC | | ORLANDO | FL | 32837 | |
| SARAH AND JOHN WILLIAMSON | | 12211 ROMERO ST | US SMALL BUSINESS ADMIN | | ORLANDO | FL | 32837 | |
| SARAH AND MICHAEL PETERSEN | | 1285 HASSELL CT | | | HOFFMAN ESTATES | IL | 60169 | |
| SARAH BAILEY LEWIS AND WALTER | | 626 BROKEN BOW CIR | LEWIS AND HOUSE DOCTORS | | BIRMINGHAM | AL | 35214 | |
| SARAH BYRNE | | 340 LINDEN ST | | | WELLESLEY HILLS | MA | 02481-4932 | |
| SARAH C CASAS | | 1553 WEST RHONDA AVE | | | WEST JORDAN | UT | 84084 | |
| SARAH E BOLLING ATT AT LAW | | 246 SYCAMORE ST STE 120 | | | DECATUR | GA | 30030 | |
| SARAH F AND ROBERT P GOODALL | | 6003 LADD RD | | | SUITLAND | MD | 20746 | |
| Sarah Fuller | | 1916 Falls Ave | | | Waterloo | IA | 50701 | |
| SARAH HANGLEY | | 24 WOODSTONE RD | | | BASKING RIDGE | NJ | 07920 | |
| Sarah Harris | | 246 Baltimore Street | | | Waterloo | IA | 50701 | |
| Sarah Harris | | 422 Monte Vista | | | Dallas | TX | 75223 | |
| SARAH HERING | | 13800 AGATE DR | | | YUKON | OK | 73099 | |
| Sarah Hoffman | | 734 Knoll Ave | | | Waterloo | IA | 50701 | |
| SARAH I LOPEZ | | 70 LINWOOD AVENUE | | | BOGOTA | NJ | 07603 | |
| SARAH J KENNEDY ATT AT LAW | | PO BOX 674 | | | PERRY | OK | 73077 | |
| SARAH J ROTZ ATT AT LAW | | 400 WASHINGTON ST STE 400 | | | BRAINTREE | MA | 02184 | |
| Sarah Jackson | | 710 Main Street | | | Cedar Falls | IA | 50613 | |
| Sarah Junk | | 2303 Yorkshire | | | Cedar Falls | IA | 50613 | |
| SARAH L NEWELL ATT AT LAW | | 200 W DOUGLASS STE 250 | | | WICHITA | KS | 67202 | |
| SARAH L POEPPEL ATT AT LAW | | 608 S WASHINGTON ST STE 210 | | | NAPERVILLE | IL | 60540 | |
| SARAH LONDON AND ESTATE OF WILLIAM ALL LONDON & | | 591 HAMPTON RD | ADVANCED ROOFING REMODELING | | EDEN | NC | 27288 | |
| SARAH M TIPTON DOWNIE ATT AT LAW | | PO BOX 926 | | | VIDALIA | GA | 30475 | |
| SARAH MORTON | | 8115 LEE DAVIS RD | | | MECHANICSVILLE | VA | 23111 | |
| Sarah Neith | | 634 Grand Blvd | | | Evansdale | IA | 50707 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sarah Olson | | 613 Blaine St. | | | Dysart | IA | 52224 | |
| SARAH PAQUETTE AND | | NATHAN PAQUETTE | 84 EDGEWOOD AVENUE | | CHICOPEE | MA | 01013 | |
| Sarah Purcell | | 1412-A Stanford Ave. | | | Redondo Beach | CA | 90278 | |
| Sarah Ray | | 3684 W 4th St Apt 11 | | | Waterloo | IA | 50701 | |
| SARAH ROACH | | PO BOX 420831 | | | SAN DIEGO | CA | 92142-0831 | |
| Sarah Rogosky | | 3013 Alcott Court | | | Bensalem | PA | 19020 | |
| Sarah Sammon | | 2241 South State Hwy. 121 | Apt 521 | | Lewisville | TX | 75067 | |
| SARAH SCAGGS | | 3165 ESSINGTON WAY | | | BENSALEM | PA | 19020 | |
| SARAH SCHLAGER AND NEWCASTLE | | BUILDERS INC | | | HOUSTON | TX | 77057 | |
| SARAH SHIRES | | 12237 E AMHERST CL | | | AURORA | CO | 80014 | |
| Sarah Short | | 707 connell st | po box 23 | | dysart | IA | 52224 | |
| SARAH SORRENTINO-CUNANAN | | 1916 CONCANNON DR | | | OAKLEY | CA | 94561 | |
| Sarah Swanton | | 1755 Huntington Road | | | Waterloo | IA | 50701 | |
| SARAH VAN BECKUM AND REX LOUDEN | | 740 COMAL AVE | ROOFING SYSTEMS | | WHITE SETTLEMENT | TX | 76108 | |
| Sarah Warner | | 214 7TH ST NE | | | WAVERLY | IA | 50677-1746 | |
| SARAH WEAVER ATT AT LAW | | 1325 4TH AVE STE 940 | | | SEATTLE | WA | 98101 | |
| Sarah Wickett | | 2001 SUNNYSIDE DR | | | CEDAR FALLS | IA | 50613-4650 | |
| SARAH WRIGHT | | 1901 SOUTH MAIN ST SUITE 6 | | | BLACKSBURG | VA | 24060 | |
| SARAH YOUNG | | 4681 CLIPPER DRIVE | | | DISCOVERY BAY | CA | 94505 | |
| SARAHS CREEK OWNERS ASSOCIATION | | 15315 SWEET CADDIES DR | | | PFLUGERVILLE | TX | 78660 | |
| SARALINA FIELDS AND RON LOWE | | 19352 SPENCER ST | CUSTOM HOMES | | DETROIT | MI | 48234 | |
| SARAMAD WARLA AND NATIONAL FIRE AND | | 19210 CHARLESTON | RESTORATION SPECIALISTS INC | | DETROIT | MI | 48203 | |
| SARANAC C S TN DANNEMORA | | 3582 RTE 3 | SCHOOL TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC C S TN DANNEMORA | | TAX COLLECTOR | | | SARANAC | NY | 12981 | |
| SARANAC C S TN OF BLACK BROOK | | 3582 RTE 3 | SCHOOL TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC C S TN OF BLACK BROOK | | TAX COLLECTOR | | | SARANAC | NY | 12981 | |
| SARANAC C S TN OF SARANAC | | 3582 RTE 3 518 492 7451 | SCHOOL TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC C S TN OF SARANAC | | 3582 RTE 3 | SCHOOL TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC C S TN PLATTTSBURGH | | 151 BANKER RD | SHIRLEY A KILKEARY | | PLATTSBURGH | NY | 12901 | |
| SARANAC C S TN PLATTTSBURGH | | 151 BANKER RD | TAX COLLECTOR | | PLATTSBURGH | NY | 12901 | |
| SARANAC C S TN SCHUYLER FALLS | | 3582 RTE 3 | SCHOOL TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC C S TN SCHUYLER FALLS | | HCR 1 BOX 4 | JEAN HAMEL SCHOOL TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC CEN SCH TN OF BEEKMANTOWN | | 3582 ROUTE 3 | SCHOOL TAX COLLECTOR | | SARANAC | NY | 12981 | |
| SARANAC CEN SCH TN OF BEEKMANTOWN | | TAX COLLECTOR | | | SARANAC | NY | 12981 | |
| SARANAC CS TN PLATTSBURGH | | 151 BANKER RD | | | PLATTSBURG | NY | 12901 | |
| SARANAC LAKE C S TN BLACK BROOK | | PETROVA AVE | | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE C S TN OF FRANKLN | | PETROVA AVE | | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE CS COMBINED TNS | | 79 CANARAS AVE | SCHOOL TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARANAC LAKE CS COMBINED TNS | SCHOOL TAX COLLECTOR | PO BOX 900 | 99 LAPAN HWY | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE CS COMBINED TOWNS | | 79 CANARAS AVE | SCHOOL TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE CS COMBINED TOWNS | | 99 LAPAN HIGHWAY PO BOX 900 | SCHOOL TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE CS TN N ELBA | | LAPON HWY S HOPE ST BOX 900 | SCHOOL TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE CS TN OF BRIGHTN | | PO BOX 900 | SCHOOL TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE CS TN OF SANTA CLARA | | PETROVA AVE | | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE VILLAGE ARMANDS | | 10 MAIN ST | TAX COLLECTOR | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE VILLAGE HARRIETSTN TWN | | 2 MAIN ST MUNICIPAL BULIDING | VILLAGE CLERK | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE VILLAGE HARRIETSTN TWN | | 3 MAIN ST | VILLAGE CLERK | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE VILLAGE N ELBA TOWN | | 2 MAIN ST | SARANAC LAKE VILLAGE CLERK | | SARANAC LAKE | NY | 12983 | |
| SARANAC LAKE VILLAGE N ELBA TOWN | | 3 MAIN ST | SARANAC LAKE VILLAGE CLERK | | SARANAC LAKE | NY | 12983 | |
| SARANAC TOWN | | 3492 ROUTE 3 | TAX COLLECTOR | | SARANC | NY | 12981 | |
| SARANAC TOWN | | 3499 ROUTE 3 | TAX COLLECTOR | | SARANC | NY | 12981 | |
| SARANAC VILLAGE | | 10 S BRIDGE ST BOX 312 | VILLAGE TREASURER | | SARANAC | MI | 48881 | |
| SARANAC VILLAGE | | PO BOX 312 | VILLAGE TREASURER | | SARANAC | MI | 48881 | |
| SARASOTA CLERK OF COURT | | 2000 MAIN ST | | | SARASOTA | FL | 34237 | |
| SARASOTA COUNTY CLERK OF COURT | | PO BOX 3079 | 2000 MAIN ST | | SARASOTA | FL | 34230-3079 | |
| SARASOTA COUNTY CLERK OF COURTS | | 2000 MAIN ST | | | SARASOTA | FL | 34237 | |
| SARASOTA COUNTY CLERK OF THE | | 2000 MAIN ST | | | SARASOTA | FL | 34237 | |
| SARASOTA COUNTY CLERK | | 2000 MAIN ST | | | SARASOTA | FL | 34237 | |
| SARASOTA COUNTY ENVIRONMENTAL | | 1001 SARASOTA CTR BLVD | | | SARASOTA | FL | 34240 | |
| SARASOTA COUNTY | | 101 S WASHINGTON BLVD RM 100 | SARASOTA COUNTY TAX COLLECTOR | | SARASOTA | FL | 34236 | |
| SARASOTA COUNTY | | 101 S WASHINGTON BLVD RM 100 | | | SARASOTA | FL | 34236 | |
| SARASOTA COUNTY | | 101 S WASHINGTON BLVD | SARASOTA COUNTY TAX COLLECTOR | | SARASOTA | FL | 34236 | |
| SARASOTA COUNTY | | 1301 CATTLRMEN RD | BLDG A 2ND FL | | SARASOTA | FL | 34232 | |
| SARASOTA COUNTY | SARASOTA COUNTY TAX COLLECTOR | 101 S WASHINGTON BLVD | | | SARASOTA | FL | 34236 | |
| SARATOGA AT STONECREST VILLAGE | | 2355 NORTHSIDE DR STE 350 | | | SAN DIEGO | CA | 92108 | |
| SARATOGA COUNTY CLERK | | 40 MCMASTER ST | | | BALLSTON SPA | NY | 12020 | |
| SARATOGA COUNTY RECORDER | | 40 MCMASTER ST | | | BALLSTON SPA | NY | 12020 | |
| SARATOGA COUNTY | | 25 W HIGH ST | TREASURER | | BALLSTON SPA | NY | 12020 | |
| SARATOGA COUNTY | | 40 MCMASTER ST | TREASURER | | BALLSTON SPA | NY | 12020 | |
| SARATOGA FARMS HOA | | 6230 ORCHARD KAJE RD STE 200 | | | WEST BLOOMFIELD | MI | 48322 | |
| SARATOGA PARK PHASE 4A HOMEOWNERS | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| SARATOGA PLACE CONDOMINIUM OWNERS | | 5645 N GREEN BAY AVE | C O PMC | | MILWAUKEE | WI | 53209 | |
| SARATOGA PROPERTY OWNERS | | 5860 SILVER SPUR | | | FRISCO | TX | 75034 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARATOGA SPRINGS CEN SCH COMB TNS | | 3 BLUE STREAK BLVD | SCHOOL TAX COLLECTOR | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS CEN SCH COMB TNS | | 30 GICK RD PLZ 15 | SCHOOL TAX COLLECTOR | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS CITY | | 474 BROADWAY | COMMISSIONER OF FINANCE | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS CITY | | FINANCE DEPT 474 BROADWAY | COMMISSIONER OF FINANCE | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS CSD CITY K16 | | 3 BLUE STREAK BLVD | SARATOGA SPRINGS CSD | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS CSD CITY K16 | | 30 GICK RD PLZ 15 | SARATOGA SPRINGS CSD | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS CTY SCH GRNFI | | 7 WELLS ST | SCHOOL TAX COLLECTOR | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS CTY SCH GRNFIELD | | 7 WELLS ST | SCHOOL TAX COLLECTOR | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRINGS HOME OWNERS | | 625 S SARATOGA DR | | | SARATOGA SPRINGS | UT | 84045 | |
| SARATOGA SPRINGS OWNERS ASSOCIATION | | 625 S SARATOGA DR | | | SARASOTA SPRINGS | UT | 84045 | |
| SARATOGA SPRINGS OWNERS ASSOCIATION | | 628 S SARATOGA DR | | | SARASOTA SPRINGS | UT | 84045 | |
| SARATOGA SPRNGS CTY SCH MILTN TN | | 7 WELLS ST PO BOX 328 | TAX COLLECTOR | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SPRNGS CTY SCH MILTN | | 7 WELLS ST PO BOX 328 | TAX COLLECTOR | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA TOWN | | 1120 STATE HWY 73 S | TREASURER SARATOGA TWP | | WISCONSIN RAPIDS | WI | 54494 | |
| SARATOGA TOWN | | 4131 TOWER RD | TREASURER SARATOGA TWP | | WISCONSIN RAPIDS | WI | 54494 | |
| SARATOGA TOWN | | 4131 TOWER RD | TREASURER | | WISCONSIN RAPIDS | WI | 54494 | |
| SARATOGA TOWN | | PO BOX 134 | TAX COLLECTOR | | SCHUYLERVILLE | NY | 12871 | |
| SARATOGA TOWN | TAX COLLECTOR | 12 SPRING ST STE 5 | | | SCHUYLERVILLE | NY | 12871-1050 | |
| SARATOGA WEST CONDOMINIUM | | 1118 1120 INGALLS AVE | | | JOLIET | IL | 60435 | |
| SARAY EM | | 1710 4TH STREET | | | SANGER | CA | 93657 | |
| SARAYUT JUMNAINPOL | | 31236 PUAS DR | | | TEMECULA | CA | 92592 | |
| SARAZEN, RONALD V | | 6633 GRAND STAND AVE | | | LAS VEGAS | NV | 89131 | |
| SARCIA, STEVEN | STEVEN SARCIA V. GMAC, HOMECOMINGS FINANCIAL, U.S. BANK NATIONAL ASSOCIATION AND HARMON LAW OFFICE P.PC. | 241 Ellis Rd. | | | North Attleboro | MA | 02760 | |
| SARCOXIE | | 111 N 6TH ST PO BOX 130 | CITY TAX COLLECTOR | | SARCOXIE | MO | 64862 | |
| SARDAM DEVELOPMENT CO INC | | PO BOX 3506 | | | WILSON | NC | 27895 | |
| SARDINAYOUF, OREN | | 2042 MONTROSE ST | | | PHILIDALPHIA | PA | 19146 | |
| SARDINIA TOWN | | 12320 SAVAGE RD | TAX COLLECTOR | | SARDINIA | NY | 14134 | |
| SARDINIA TOWN | | 12320 SAVEGE RD PO BOX 219 | BETSY MARSH TAX COLLECTOR | | SARDINIA | NY | 14134 | |
| SARDIS CITY | | 114 W LEE ST PO BOX 306 | TAX COLLECTOR | | SARDIS | MS | 38666 | |
| SARDIS CITY | | 114 W LEE ST | TAX COLLECTOR | | SARDIS | MS | 38666 | |
| SARDIS CITY | | CITY HALL PO BOX 398 | COLLECTOR | | SARDIS | GA | 30456 | |
| SARDIS CITY | | PO BOX 86 | COLLECTOR | | SARDIS | TN | 38371 | |
| SAREPTA TOWN | | PO BOX 338 | TOWN TAX COLLECTOR | | SAREPTA | LA | 71071 | |
| SAREPTA VILLAGE | TOWN TAX COLLECTOR | PO BOX 338 | HWY 7 MUNICIPAL BLDG | | SAREPTA | LA | 71071 | |
| SARGE AND SONS | | PO BOX 761778 | | | SAN ANTONIO | TX | 78245 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARGENT CONSTRUCTION INC AND | | 3678 OAK FOREST AVE | WORNER AND JOYCE CRUSE | | BATON ROUGE | LA | 70814 | |
| SARGENT COUNTY RECORDER | | 355 MAIN ST S STE 2 | | | FORMAN | ND | 58032 | |
| SARGENT COUNTY | | 355 MAIN ST STE 4 | SARGENT COUNTY TREASURER | | FORMAN | ND | 58032 | |
| SARGENT COUNTY | SARGENT COUNTY TREASURER | PO BOX 126 | 355 MAIN ST | | FORMAN | ND | 58032 | |
| SARGENT REGISTER OF DEEDS | | PO BOX 176 | COUNTY COURTHOUSE | | FORMAN | ND | 58032 | |
| SARGENT TOWNSHIP | | RT 1 | | | CABOOL | MO | 65689 | |
| SARGENT, BRANDY A | | 900 SW 5TH AVE 2600 | | | PORTLAND | OR | 97204 | |
| SARGENT, BRANDY | | 900 SW 5TH AVE 2600 | | | PORTLAND | OR | 97204 | |
| SARGENT, DANIEL & SARGENT, TABATHA | | 200 BRIDGE STATION DR | | | DOUGLASVILLE | GA | 30134 | |
| SARGENT, EMMA | | 218 E SHERMAN BLVD | PAUL DAVIS RESTORATION GRAND RAPIDS | | MUSKEGON | MI | 49444 | |
| SARGENTS TITLE | | 625 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| SARGETIS, JOHN S | | 3013 DOUGLAS BLVD 200 | | | ROSEVILLE | CA | 95661 | |
| SARGON BAHRAMI | | SARGON BAHRAMI | 4531 COLORADO AVE | | TURLOCK | CA | 95382 | |
| SARI B FISCUS ATT AT LAW | | 4330 WABASH AVE | | | SPRINGFIELD | IL | 62711 | |
| SARINA HUTSON BOYD AND | | 9547 ARTESIAN | WH REAL ESTATE | | DETROIT | MI | 48228 | |
| SARITA KWOK | | 41 WINSLOW ROAD #2 | | | BROOKLINE | MA | 02446 | |
| SARIVAL PASEO JOINT COMMITTEE INC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SARIVAL POINT JOINT COMMITTEE INC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SARKARIA, VIRNDERJIT S & SARKARIA, HARJEET K | | 3162 BALMORAL DR | | | SAN JOSE | CA | 95132-0000 | |
| SARKIN, JOHN | GROUND RENT COLLECTOR | 25 GUNPOWDER RD | | | GLEN ARM | MD | 21057-9459 | |
| SARKIN, JOHN | GROUND RENT | 25 GUNPOWDER RD | | | GLEN ARM | MD | 21057-9459 | |
| SARKIN, LESLIE | | 1509 A RYAN RD | | | FALLSTON | MD | 21047 | |
| SARKIN, LESLIE | | 1509 A RYAN RD | GROUND RENT COLLECTOR | | FALLSTOM | MD | 21047 | |
| SARKIN, LESLIE | | 1509A RYAN RD | | | FALLSTON | MD | 21047-1634 | |
| SARKIN, WILLIAM J | | 25 GUNPOWDER RD | COLLECTOR OF GROUND RENT | | GLEN ARM | MD | 21057 | |
| SARKIN, WILLIAM J | | 25 GUNPOWDER RD | | | GLEN ARM | MD | 21057 | |
| SARKIS AND MARIAM KRATIAN | | 515 CLEMENT DR | | | GLENDALE | CA | 91202 | |
| SARKIS AND SARA YETERIAN | | 51 PKWY RD | | | BRONXVILLE | NY | 10708 | |
| SARKIS AND SUSANNA AVEDIKIAN | | 920 SHERLOCK DR | | | BURBANK | CA | 91501 | |
| SARMIENTO, FELIPE & SARMIENTO, CELIA | | 291 EDWIN WAY | | | HAYWARD | CA | 94544-3516 | |
| SARMIENTO, LEONARDO | | 702 EAST 37TH STREET | | | HIALEAH | FL | 33013-0000 | |
| SARMIENTO, OLGA | | 5214 WEST WELLINGTON AVENUE | | | CHICAGO | IL | 60641-4905 | |
| SARMIENTO, SUSAN L | | 11612 25TH AVE S | | | SEATTLE | WA | 98168 | |
| SARONA TOWN | | TOWN HALL | | | SARONA | WI | 54870 | |
| SARONA TOWN | | W6630 CTY HWY D | SARONA TOWN TREASURER | | SARONA | WI | 54870 | |
| SARONA TOWN | | W6630 CTY HWY D | TREASURER SARONA TWP | | SARONA | WI | 54870 | |
| SARP COUNTY TREASURER | | 1210 GOLDEN GATE DR | | | PAPILLION | NE | 68046 | |
| SARPY COUNTY REGISTER OF DEEDS | | 1210 GOLDEN GATE DR STE 1109 | | | PAPILLION | NE | 68046 | |
| SARPY COUNTY TREASURER | | 1210 GOLDEN GATE DR | | | PAPILLION | NE | 68046 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARPY COUNTY | | 1210 GOLDEN GATE DR 1127 | SARPY COUNTY TREASURER | | PAPILLION | NE | 68046 | |
| SARPY COUNTY | | 1210 GOLDEN GATE DR STE 1127 | RICH JAMES TREASURER | | PAPILLION | NE | 68046 | |
| SARPY COUNTY | SARPY COUNTY TREASURER | 1210 GOLDEN GATE DR, #1127 | | | PAPILLION | NE | 68046 | |
| SARPY RECORDER OF DEEDS | | 1210 GOLDEN GATE DR STE 1109 | | | PAPILLION | NE | 68046 | |
| SARRAH BRAZELL | | 1434 Burnett Road | | | Lantana | TX | 76226 | |
| SARRATORI, JEANNE | | 360 TONAWANDA CREEK RD | NATIONAL FIRE ADJUSTMENT CO | | AMHERST | NY | 14228 | |
| SARREAL, MARISSA & REESE, WILLIAM A | | 2202 RIVIERIA DRIVE | | | LEAGUE CITY | TX | 77573 | |
| SARRIA, JUAN | | 615 S LOUISE ST | | | GLENDALE | CA | 91205-2132 | |
| SARRIS LAW FIRM | | 75 FLEETWOOD DR | | | WATERBURY | CT | 06706 | |
| SARRON, STEVEN & SARRON, JULIE | | 2325 ZINFANDEL DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| SARVER REALTT INC | | 3008 MONTICELLE BLVD 300 | | | CLEVELAND HGTS | OH | 44118 | |
| SARVER REALTY INC | | 3008 MONTICELLE BLVD STE 300 | | | CLEVELAND HEIGHTS | OH | 44118 | |
| SARVER REALTY INC | | 3008 MONTICELLE BLVD NO 300 | | | CLEVELAND | OH | 44118 | |
| SARVER, ED | | 2103 EDMUNDSON DR | | | OSKALOOSA | IA | 52577 | |
| SARVER, EDWIN E | | 2104 BURLINGTON RD | | | UNIVERSITY PARK | IA | 52595 | |
| SAS CONSTRUCTION AND PAINTING | | 421 PLEASANT ST | | | WINTHROP | MA | 02152 | |
| SAS INSTITUTE INC | | PO BOX 406922 | | | ATLANTA | GA | 30384-6922 | |
| SAS INSTITUTE | | SAS CAMPUS DRIVE | | | CARY | NC | 27513-2414 | |
| SASAKI, MICHAEL Y & SASAKI, LINDA B | | 1424 W SUSSEX WAY | | | FRESNO | CA | 93705 | |
| SASAMMA GEORGE AND GEORGE ABRAHAM | | 2411 DUCHESS WAY | | | STAFFORD | TX | 77477 | |
| Sasha Glaspie | | 1715 3rd ST NE | | | Independence | IA | 50644 | |
| SASHA KRISTINE BROWNLEE ATT AT LAW | | 305B S 1ST ST | | | HAMILTON | MT | 59840 | |
| SASHA R BROWN ATTORNEY AT LAW L | | 770 E MAIN ST | | | LEHI | UT | 84043 | |
| SASHA R BROWN ATTORNEY AT LAW LLC | | 363 N UNIVERSITY AVE STE 10 | | | PROVO | UT | 84601 | |
| SASHA S JONIC ATTORNEY AT LAW | | 2411 13TH AVE | | | ROCKFORD | IL | 61108 | |
| SASHA S JONIC ATTORNEY AT LAW | | 4615 E STATE ST STE 202 | | | ROCKFORD | IL | 61108 | |
| SASS, STEVEN M | | 11 STABLEMERE CT | GROUND RENT COLLECTOR | | BALTO | MD | 21209 | |
| SASSER, DAVID E | | 5400-402 WATER OAK LANE | | | JACKSONVILLE | FL | 32210 | |
| SASSER, GLENN | | BOX 224 | | | WRIGHTSVILLE BEACH | NC | 28480 | |
| SASSER, TRAVIS | | 2000 REGENCY PKWY STE 230 | | | CARY | NC | 27518 | |
| SASSERS APPRAISALS | | 132 SASSER STORE RD | | | BAINBRIDGE | GA | 39817 | |
| SASSETTI-PACER, STEPHANIE & PACER, TIMOTHY | | 479 HEATHER COURT | | | LINDENHURST | IL | 60046-0000 | |
| SASSIN, MATTHEW | | 30728 GLENWOOD CIR | | | WARREN | MI | 48088 | |
| SASSON TURNBULL AND HOOSE | | 100 MAIN ST # 3 | | | NORTHAMPTON | MA | 01060-3160 | |
| SASSON TURNBULL AND HOOSE | | 100 MAIN ST FL 3 | | | NORTHAMPTON | MA | 01060 | |
| SASTONE INC | | 2199 POST RD | | | WARWICK | RI | 02886 | |
| Sasu-Twumasi, Michael K | | 2488 ORCHARD HILL LN | | | VIRGINIA BEACH | VA | 23456-1531 | |
| Sateama Witherspoon | | 300 Broad St. | | | Riverton | NJ | 08077 | |
| SATELLITE 400 OWNER CORP | | PO BOX 116483 | | | ATLANTA | GA | 30368-6483 | |
| SATHER LAW OFFICE | | PO BOX 381 | | | THIEF RIVER FALLS | MN | 56701 | |
| Sather, Judi C | | 1280 HIGHWAY 95 | | | WEISER | ID | 83672-5506 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sather-Heyne, Carly J | | 109 vista drive | | | Whitefish | MT | 59937 | |
| SATHU, VENUGOPAL R & GADE, NANDITHA | | 3 JONQUIL LANE | | | NASHUA | NH | 03062 | |
| SATICOY DEVELOPMENT LLC | | 8077 BUENA FORTUNA | | | CARPINTERA | CA | 93013 | |
| SATO, ALAN | | PO BOX 3797 | | | OGDEN | UT | 84409 | |
| SATO, SHOHEI & SATO, HIROMI | | 907 ROSE GLEN AVE | | | ROSEMEAD | CA | 91770 | |
| SATPAL S AND BALBIR SAMRA | | 2200 ELOISE AVE | AND INDERJIT S TOOR CONSTRUCTION INC | | CERES | CA | 95307 | |
| SATRIALE, GLORIA M | | ONE MCKINLEY LN | | | CHESTER SPRINGS | PA | 19425 | |
| SATRIALE, GLORIA | | 1 MCKINLEY LN | | | CHESTER SPRINGS | PA | 19425 | |
| SATTERFIELD JR, JAMES M & SATTERFIELD, MARILYN | | 503 CHEDWORTH DR | | | HOUSTON | TX | 77062 | |
| SATTERLEE JR, HERB | | 1 UNION SQUARE STE 2200 | 600 UNIVERSITY ST | | SEATTLE | WA | 98101 | |
| SATTERLEE JR, TOD | | 600 UNIVERSITY STE 2200 | | | SEATTLE | WA | 98101 | |
| SATTERLEE, HERBERT F | | 600 UNIVERSITY ST 2200 | | | SEATTLE | WA | 98101 | |
| SATURN REALTY | | PO BOX 53831 | | | LAFAYETTE | LA | 70505-3831 | |
| SATYA VEMPATI AND | | SUBBALAKSHMI VEMPATI | 1126 SNEAD DR | | TROY | MI | 48085 | |
| SAUBLE TOWNSHIP | | 7440 W FIVE MILE RD | | | IRONS | MI | 49644 | |
| SAUBLE TOWNSHIP | | 7440 W FIVE MILE RD | TREASURER SAUBLE TWP | | IRONS | MI | 49644 | |
| SAUBLE TOWNSHIP | | PO BOX 227 | TREASURER SAUBLE TWP | | IRONS | MI | 49644 | |
| SAUCEDA, JOSE | | 5421 48TH AVE | | | SACRAMENTO | CA | 95823-1403 | |
| SAUCEDA, RUBEN | | 346 STONER RD | | | LANSING | MI | 48917 | |
| SAUCEDA, TERESA | | 2255 EL PINAL ST | BOUGAMBILIAS CONSTRUCTION LLC | | BROWNSVILLE | TX | 78520 | |
| SAUCELITO IRRIGATION DISTRICT | | PO BOX 3858 | SAUCELITO IRRIGATION DISTRICT | | PORTERVILLE | CA | 93258 | |
| SAUCIER, ALECIA & NEBEKER, GREG | | 1321 HATCHER LOOP DRIVE | | | BRANDON | FL | 33511-0000 | |
| SAUCON MUTUAL INSURANCE | | 74 W MARKET ST | | | BETHLEHEM | PA | 18018 | |
| SAUCON MUTUAL INSURANCE | | | | | BETHLEHEM | PA | 18018 | |
| SAUCON VALLEY S D HELLERTOWN BORO | | 50 N SEVENTH ST | SAUCON VALLEY S D | | BANGOR | PA | 18013 | |
| SAUCON VALLEY S D HELLERTOWN BORO | SAUCON VALLEY S D | PO BOX 929 | 50 N SEVENTH ST | | BANGOR | PA | 18013 | |
| SAUCON VALLEY SD LOWER SAUCON TWP | | 2097 POLK VALLEY RD | | | HELLERTOWN | PA | 18055 | |
| SAUCON VALLEY SD LOWER SAUCON TWP | | 2097 POLK VALLEY RD | SAUCON VALLEY S D | | HELLERTOWN | PA | 18055 | |
| SAUCON VALLEY SD LOWER SAUCON TWP S | | 50 N 7TH ST | SAUCON VALLEY S D | | BANGOR | PA | 18013 | |
| SAUER, ANDY S | | 10289 WADDELL CIRCLE | | | SANDIEGO | CA | 92124-0000 | |
| SAUGANASH SOUNDS INC | | 6030 N HIAWATHA AVENUE | | | CHICAGO | IL | 60646 | |
| SAUGATUCK CITY | | 102 BUTLER ST PO BOX 86 | SAUGATUCK CITY TREASURER | | SAUGATUCK | MI | 49453 | |
| SAUGATUCK CITY | | PO BOX 86 | SAUGATUCK CITY TREASURER | | SAUGATUCK | MI | 49453 | |
| SAUGATUCK TOWNSHIP | | 3461 BLUE STAR HWY | | | SAUGATUCK | MI | 49453 | |
| SAUGATUCK TOWNSHIP | | 3461 BLUE STAR HWY | TREASURER SAUGATUCK TOWNSHIP | | SAUGATUCK | MI | 49453 | |
| SAUGATUCK TOWNSHIP | | 3461 BLUE STAR HWY | TREASURER SAUGATUCK TWP | | SAUGATUCK | MI | 49453 | |
| SAUGERTIES CEN SCH COMBINED TWNS | | 310 MAIN ST | SCHOOL TAX COLLECTOR | | SAUGERTIES | NY | 12477 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAUGERTIES CEN SCH COMBINED TWNS | | | SCHOOL TAX COLLECTOR | | SAUGERTIES | NY | 12477 | |
| SAUGERTIES TOWN | | 4 HIGH ST | TAX COLLECTOR | | SAUGERTIES | NY | 12477 | |
| SAUGERTIES VILLAGE | | 43 PARTITION ST | VILLAGE TREASURER | | SAUGERTIES | NY | 12477 | |
| SAUGUS TOWN TAX OFFICE | | 298 CENTRAL ST | | | SAUGUS | MA | 01906 | |
| SAUGUS TOWN | | 298 CENTRAL ST TOWN HALL | WENDY HATCH TAX COLLECTOR | | SAUGUS | MA | 01906 | |
| SAUGUS TOWN | | 298 CENTRAL ST | SAUGUS TOWN TAXCOLLECTOR | | SAUGUS | MA | 01906 | |
| SAUGUS TOWN | | 298 CENTRAL ST | TOWN OF SAUGUS | | SAUGUS | MA | 01906 | |
| SAUK CITY VILLAGE | | 726 WATER ST | TAX COLLECTOR | | SAUK CITY | WI | 53583 | |
| SAUK CITY VILLAGE | | 726 WATER ST | TREASURER SAUK CITY VILLAGE | | SAUK CITY | WI | 53583 | |
| SAUK COUNTY REGISTER OF DEEDS | | 505 BROADWAY ST | | | BARABOO | WI | 53913 | |
| SAUK COUNTY | | 505 BROADWAY RM 148 | | | BARABOO | WI | 53913 | |
| SAUK COUNTY | | 505 BROADWAY RM 148 | SAUK COUNTY | | BARABOO | WI | 53913 | |
| SAUK COUNTY | | 505 BROADWAY RM 148 | TREASURER SAUK CO | | BARABOO | WI | 53913 | |
| SAUK COUNTY | | 505 BROADWAY | | | BARABOO | WI | 53913 | |
| SAUK REGISTER OF DEEDS | | 515 OAK ST | | | BARABOO | WI | 53913 | |
| SAUKVILLE TOWN | | 3762 LAKELAND RD | KAY DANIELSON TREASURER | | SAUKVILLE | WI | 53080 | |
| SAUKVILLE TOWN | | 3762 LAKELAND RD | | | SAUKVILLE | WI | 53080 | |
| SAUKVILLE TOWN | | 3762 LAKELAND RD | TAX COLLECTOR | | SAUKEVILLE | WI | 53080 | |
| SAUKVILLE TOWN | | 3762 LAKELAND RD | TAX COLLECTOR | | SAUKVILLE | WI | 53080 | |
| SAUKVILLE TOWN | | 3762 LAKELAND RD | TREASURER SAUKVILLE TOWN | | SAUKVILLE | WI | 53080 | |
| SAUKVILLE VILLAGE | | 639 E GREEN BAY AVE | | | SAUKVILLE | WI | 53080 | |
| SAUKVILLE VILLAGE | | 639 E GREEN BAY AVE | TREASURER SAUKVILLE VILLAGE | | SAUKVILLE | WI | 53080 | |
| SAUKVILLE VILLAGE | | 639 E GREEN BAY AVE | TREASURER | | SAUKVILLE | WI | 53080 | |
| SAUL AND GISELA RAMOS AND | | 1388 CRESCENT CT | GISELA ORTIZ | | XENIA | OH | 45385 | |
| SAUL B COHEN | | 87 HAMMOND | | | ST CHESTNUT HILL | MA | 02467 | |
| SAUL COHEN | | 87 HAMMOND STREET | | | CHESTNUT HILL | MA | 02467 | |
| SAUL DANSKY | | 2004 RUDDY ROAD | | | RALEIGH | NC | 27616 | |
| SAUL DE LA GUARDIA ATT AT LAW | | 1 FINANCIAL CTR | | | BOSTON | MA | 02111 | |
| SAUL EISEN ATT AT LAW | | 24100 CHAGRIN BLVD | | | BEACHWOOD | OH | 44122 | |
| SAUL EWING LLP - PRIMARY | | Centre Square West | 1500 Market Street, 38th Floor2 | | Philadelphia | PA | 19102-2186 | |
| SAUL EWING LLP | | 1500 MARKET STREET | 38TH FLOOR | | PHILADELPHIA | PA | 19102 | |
| SAUL EWING LLP | | Centre Square West | 1500 Market Street, 38th Floor | | Philadelphia | PA | 19102 | |
| SAUL HICKS III | | 917 PORTER RD | | | BEAR | DE | 19701 | |
| Saul Soriano | | 714 ASHBROOK CT | | | EULESS | TX | 76039-4087 | |
| SAUL TAPIA HERNANDEZ AND | F AND C ROOFING CO | 7707 TRENTON DR | | | MIDLAND | TX | 79707-1485 | |
| Saul Walle | | 11 DOVER RD | | | WESTAMPTON | NJ | 08060-2328 | |
| SAULS AND ASSOCIATES | | PO BOX 946 | | | CALLAHAN | FL | 32011-0946 | |
| SAULSBERRY, LINDBERG | | 21 HAVEN DR | AND THE RUG SHOPPE | | SAVANNAH | GA | 31406 | |
| SAULSBERRY, ROBERT S & SAULSBERRY, JANET A | | 935 N GROVE AVE | | | OAK PARK | IL | 60302-1341 | |
| SAULSBURY, CHRISTINE R & YOUNG, JEFFREY T | | 3811 SOUTHEAST ALDERCREST ROAD | | | MILWAUKIE | OR | 97222 | |
| SAULT STE MARIE CITY | | 225 E PORTAGE AVE | TREASURER | | SAULT STE MARIE | MI | 49783 | |
| SAULTE STE MARIE CITY | | 325 CT ST | | | SAULT SAINTE MARIE | MI | 49783 | |
| SAULTE STE MARIE CITY | | 325 CT ST | | | SAULT ST MARIE | MI | 49783 | |
| SAULTE STE MARIE CITY | | 325 CT ST | | | SAULTE STE MARIE | MI | 49783 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAULTE STE MARIE CITY | | 325 CT ST | TREASURER | | SAULT SAINTE MARIE | MI | 49783 | |
| SAULUS, KAREN J | | 24671 LA CIENEGA ST | | | LAGUNA HILLS | CA | 92653-6214 | |
| SAUNDERS AND TAYLOR INSURANCE | | 24 SE 20TH ST | | | FORT LAUDERDALE | FL | 33316-2845 | |
| SAUNDERS CARY AND PATTERSON | | 9100 ARBORETUM PKWY STE 300 | | | RICHMOND | VA | 23236 | |
| SAUNDERS COUNTY | JAMES L FAUVER TREASURER | 387 N CHESTNUT ST STE 1 | | | WAHOO | NE | 68066-1869 | |
| SAUNDERS COUNTY | | PO BOX 337 | 433 N CHESTNUT | | WAHOO | NE | 68066 | |
| SAUNDERS COUNTY | SAUNDERS COUNTY TREASURER | PO BOX 337 | 433 N CHESTNUT | | WAHOO | NE | 68066 | |
| SAUNDERS LAW GROUP | | 2275 SAMPSON AVE STE 115 | | | CORONA | CA | 92879 | |
| SAUNDERS RECORDER OF DEEDS | | PO BOX 184 | HWY 77 AND 5TH ST | | WAHOO | NE | 68066 | |
| SAUNDERS, GREG R | | PO BOX 665 | | | ASHLAND CITY | TN | 37015 | |
| SAUNDERS, JAMES A | | 2010 COLLINS DRIVE | | | ALBEMARLE | NC | 28001-0000 | |
| SAUNDERS, THERESA M | | 3983 OCEAN VIEW BLVD | | | SAN DIEGO | CA | 92113 | |
| SAUNDRA FIELD | | 29312 MARITIME CIRCLE | | | LAKE ELSINORE | CA | 92530 | |
| SAUQUOIT VALLEY C S T BRIDGEWA | | 2601 ONEIDA ST | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY C S T BRIDGEWATER | | 2601 ONEIDA ST | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY C S TN FRANKFO | | 2601 ONEIDA ST | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY C S TN FRANKFORT | | 2601 ONEIDA ST | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY C S TN NEW HARTFORD | | 48 GENESEE ST BUTLER HALL | RECEIVER OF TAXES | | NEW HARTFORD | NY | 13413 | |
| SAUQUOIT VALLEY C S TN NEW HARTFORD | | 48 GENESEE ST BUTLER HALL | SCHOOL TAX COLLECTOR | | NEW HARTFORD | NY | 13413 | |
| SAUQUOIT VALLEY C S TN OF KIRKL | | 2601 ONEIDA ST | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY C S TN OF KIRKLAND | | 2601 ONEIDA ST | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY C S TN OF MARSHALL | | 2601 ONEIDA ST | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY CS COMBINED TNS | | 2601 ONEIDA ST | NANCY GETMAN TAX COLLECTOR | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY CS COMBINED TNS | | 2601 ONEIDA ST | TAX COLLECTOR | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY INSURANCE CO | | RR1 PO BOX 516 ROBERTS RD | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VALLEY INSURANCE CO | | | | | SAUQUOIT | NY | 13456 | |
| SAUQUOIT VLY CS CMD TOWNS | | 2601 ONEIDA ST SAQUOIT VALLEY SCH | SCHOOL TAX COLLECTOR | | SAUQOIT | NY | 13456 | |
| SAUQUOIT VLY CS CMD TOWNS | | 2601 ONEIDA ST SAQUOIT VALLEY SCH | SCHOOL TAX COLLECTOR | | SAUQUOIT | NY | 13456 | |
| SAURIN AND SOMBHAI PATEL | | 10119 GOLDENVIEW PARK LN | | | SUGARLAND | TX | 77498-2184 | |
| SAUSSER, MCKINLEY | | PO BOX 751 | MELLO INSURANCE | | MANTECA | CA | 95336 | |
| SAV ON AGENCIES INC | | 22815 PACIFIC HWY S | DES MOINES LOCATION | | DES MOINES | WA | 98198 | |
| SAVA INSURANCE GROUP INC | | 750 BROAD ST | | | WATERFORD | CT | 06385 | |
| SAVAGE AND CO REALTORS | | 9321 MIDLOTHIAN TURNPIKE | PO BOX 35075 | | RICHMOND | VA | 23235 | |
| SAVAGE AND MCPHERSON INSURANCE | | 376 KEMPSVILLE RD | AGENCY | | CHESAPEAKE | VA | 23320 | |
| SAVAGE AND SON | | PO BOX 11800 | | | RENO | NV | 89510-1800 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAVAGE HIGHTOWER, DEBORAH | | 6900 HARPER LN | AND DEBORAH HIGHTOWER | | COLLINSTON | LA | 71229 | |
| SAVAGE, ANNABELLE | | PO BOX 41358 | | | RENO | NV | 89504 | |
| SAVAGE, ANNABELLE | | PO BOX 6179 | | | RENO | NV | 89513 | |
| SAVAGE, BRETT A & SAVAGE, CONSTANTINA C | | 9442 GALVIN AVE | | | SAN DIEGO | CA | 92126 | |
| SAVAGE, MICHAEL W | | PO BOX 274 | | | ARMADA | MI | 48005 | |
| SAVAGE, SUSAN | | C/O SUSAN PEARSON | PO BOX 564 | | KLAMATH FALLS | OR | 97601-0031 | |
| SAVAKES, PETER L | | GENERAL DELIVERY | | | LAKE ELSINORE | CA | 92531-9999 | |
| SAVALLI ESTATES | | 8683 W SAHARA 280 | C O PRESTIGE MANAGEMENT | | LAS VEGAS | NV | 89117 | |
| SAVANNA CLUB HOA INC | | 3492 CRABAPPLE DR | | | PORT SAINT LUCIE | FL | 34952 | |
| SAVANNAH CITY | | 1020 MAIN ST | TAX COLLECTOR | | SAVANNAH | TN | 38372 | |
| SAVANNAH CITY | | 132 E BROUGHTON ST | | | SAVANNAH | GA | 31401 | |
| SAVANNAH CITY | | 132 E BROUGHTON ST | TAX COLLECTOR | | SAVANNAH | GA | 31401-3338 | |
| SAVANNAH CITY | | 132 E BROUGHTON ST | TAX COLLETOR | | SAVANNAH | GA | 31401 | |
| SAVANNAH CITY | | 140 MAIN ST | TAX COLLECTOR | | SAVANNAH | TN | 38372 | |
| SAVANNAH CITY | TAX COLLECTOR | 132 E BROUGHTON ST | | | SAVANNAH | GA | 31401-3338 | |
| SAVANNAH FALLS HOA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| SAVANNAH HOA | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| SAVANNAH PARK HOA | | 40 B TRADE ST | | | THOMASVILLE | NC | 27360 | |
| SAVANNAH PROPERTY PRESERVATION CO | | PO BOX 641 | | | VANDALIA | OH | 45377 | |
| SAVANNAH PROPERTY PRESERVATION | | PO BOX 641 | | | VANDALIA | OH | 45377 | |
| SAVANNAH TOWN | | 1564 MAIN ST BOX 296 | TAX COLLECTOR | | SAVANNAH | NY | 13146 | |
| SAVANNAH TOWN | | 1564 N MAIN ST BOX 296 | TAX COLLECTOR | | SAVANNAH | NY | 13146 | |
| SAVANNAH TRACE | | NULL | | | HORSHAM | PA | 19044 | |
| SAVANNAH | | 402 CT ST | BOXIE DUNN COLLECTOR | | SAVANNAH | MO | 64485 | |
| SAVANNAH | | 402 CT ST | SAVANNAH CITY COLLECTOR | | SAVANNAH | MO | 64485 | |
| SAVANT CONSTRUCTION INC | | 777 SE 2ND AVE STE C 214 | | | DEERFIELD BEACH | FL | 33441 | |
| SAVANT INSURANCE | | | | | BATON ROUGE | LA | 70896 | |
| SAVANT INSURANCE | | PO BOX 66157 | | | BATON ROUGE | LA | 70896 | |
| SAVEDRA, JOHN R & SAVEDRA, ANGELITA | | 6602 COUNTY RD 191A | | | ALVIN | TX | 77511 | |
| SAVEEA LLC | | 1200 S 4TH ST STE 102 | | | LAS VEGAS | NV | 89104 | |
| SAVEJS, PAMELA | | 776 E MAIN ST | | | MERIDEN | CT | 06450 | |
| SAVERANCE LAW FIRM LLC | | 125B E COUNCIL ST | | | BISHOPVILLE | SC | 29010 | |
| SAVERING, REBECCA F & SAVERING, RICHARD A | | 233 AVENIDA DE LA ISLA | | | NOKOMIS | FL | 34275-2013 | |
| SAVERS PROPERTY AND CASUALTY INS CO | | 11880 COLLEGE BLVD STE 500 | | | OVERLAND PARK | KS | 66210 | |
| SAVI GREWAL ATT AT LAW | | 1424 E SHERMAN AVE STE 4 | | | COEUR D ALENE | ID | 83814 | |
| SAVI GREWAL ATT AT LAW | | PO BOX 425 | | | SANDPOINT | ID | 83864 | |
| SAVILLE TOWNSHIP PERRY | | 292 WALLETT RD | T C OF SAVILLE TOWNSHIP | | ICKESBURG | PA | 17037 | |
| SAVILLE TOWNSHIP PERRY | | 6923 VETERANS WAY | T C OF SAVILLE TOWNSHIP | | ICKESBURG | PA | 17037 | |
| SAVINGS BANK OF DANBURY | | 220 MAIN ST | | | DANBURY | CT | 06810 | |
| SAVINGS BANK OF MANCHESTER | | 923 MAIN ST | | | MANCHESTER | CT | 06040 | |
| SAVINGS BANK OF WALPOLE | | 84 MARLBORO ST | | | KEENE | NH | 03431 | |
| SAVINGS FIRST MORTGAGE, LLC | | 100 PAINTERS MILL ROAD | SUITE 800 | | OWINGS MILL | MD | 21117 | |
| SAVINGS FIRST MORTGAGE | | 100 PAINTERS MILL RD STE 800 | | | OWINGS MILLS | MD | 21117 | |
| SAVINGS, COLONIAL | | 2626 W FWY | | | FORT WORTH | TX | 76102 | |
| SAVIO DEVELOPMENT CO INC | | 931 UNIVERISTY AVE STE 202 | GROUND RENT | | HONOLULU | HI | 96826 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAVONA C S TN OF BRADFORD | | 64 E LAMOKA ST | | | SAVONA | NY | 14879 | |
| SAVONA C S TN OF CAMPBELL | | 64 E LAMOKA ST | | | SAVONA | NY | 14879 | |
| SAVONA C S TN OF THURSTON | | 64 E LAMOKA ST | | | SAVONA | NY | 14879 | |
| SAVONA CEN SCH TN OF BATH | | MUNICIPAL BLDG | | | BATH | NY | 14810 | |
| SAVONA VILLAGE | | 15 MCCOY ST PO BOX 411 | BARBARA CAMPBELL | | SAVONA | NY | 14879 | |
| SAVONA VILLAGE | | 15 MCCOY ST PO BOX 411 | TAX COLLECTER | | SAVONA | NY | 14879 | |
| SAVORY, RUSSELL W | | 88 UNION AVE 14TH FL | | | MEMPHIS | TN | 38103 | |
| SAVOY FINANCIAL SERVICES | | 9600 N W 38 ST STE 203 | | | MIAMI | FL | 33178 | |
| SAVOY TOWN | | 720 MAIN RD RTE 116 | TAX COLLECTOR | | SAVOY | MA | 01256 | |
| SAVOY TOWN | | 720 MAIN RD | SAVOY TOWN TAX COLLECTOR | | SAVOY | MA | 01256 | |
| Savrick Schumann | LAURA J. MCGUINN V. GMAC MORTGAGE, LLC | 4330 Gaines Ranch Loop, Suite 15 | | | Austin | TX | 78735 | |
| SAVRICKSCHUMANNJOHNSONMCG ARRKAM | | 4330 GAINES RANCH LOOP STE 150 | THE OVERLOOK AT GAINES RANCH | | AUSTIN | TX | 78735 | |
| SAVVY REALTY AND APPRAISALS INC | | 11405 DUNDEE DR B1 | | | BOWIE | MD | 20721 | |
| SAVVY REALTY AND APPRAISALS | | 11405 DUNDEE DR | | | MITCHELLVILLE | MD | 20721 | |
| SAW CONSTRUCTION OF COLUMBUS LLC | | PO BOX 90 | | | STEENS | MS | 39766 | |
| SAW CREEK ESTATES COMMUNITY | | 1125 SAW CREEK ESTATES | | | BUSHKILL | PA | 18324 | |
| SAWDON, VICKY | | 172 N LAKESHORE DR | KENT A ASLAKSON | | GLENWOOD | MN | 56334 | |
| SAWERS, ADA L & TEVIS, BARBARA J | | 3664 SOUTH 10TH AVENUE | | | YUMA | AZ | 85365 | |
| SAWGRASS EAST | | PO BOX 280 | | | NORTH MYRTLE BEACH | SC | 29597 | |
| SAWGRASS MUTUAL INSURANCE COMPANY | | PO BOX 864709 | | | ORLANDO | FL | 32886 | |
| SAWHNEY, MANDEEP S | | 1785 SEA PINE CIRCLE | | | SEVERN | MD | 21144 | |
| SAWIN SHEA AND DES JARDINES LLC | | 6100 N KEYSTONE AVE STE 620 | | | INDIANAPOLIS | IN | 46220 | |
| SAWIN, CHRISTOPHER | | 808 CEDAR DR | SHANNON SAWIN & BILL FROEHLICH CONSTR & RENOVATION | | KILL DEVIL HILLS | NC | 27948 | |
| SAWKO AND BURROUGHS ATTORNEYS AT LAW | | 1100 DALLAS DR STE 100 | | | DENTON | TX | 76205 | |
| SAWTELLE, BENNETT L & SAWTELLE, KAREN M | | 615 HALE AVE | | | CORCORAN | CA | 93212 | |
| SAWTELLE, JASON A & SAWTELLE, GWYNNE A | | 9 LONG MEADOW RD | | | NORFOLK | MA | 02056 | |
| SAWYER AND AZARCON PC | | 10605 B 2 JUDICIAL DR | | | FAIRFAX | VA | 22030 | |
| SAWYER CONSTRUCTION AND ASSOCIATES | | 16151 KOCK ST | | | MOJAVE | CA | 93501 | |
| SAWYER COUNTY RECORDER | | 10610 MAIN ST STE 19 | | | HAYWARD | WI | 54843 | |
| SAWYER COUNTY | | 10610 MAIN ST | PO BOX 935 | | HAYWARD | WI | 54843 | |
| SAWYER COUNTY | | 10610 MAIN STREET PO BOX 935 | SAWYER COUNTY | | HAWARD | WI | 54843 | |
| SAWYER COUNTY | SAWYER COUNTY TREASURER | PO BOX 151 | 10610 MAIN ST | | HAUWARD | WI | 54843 | |
| SAWYER DAVIS HALPERN DEMETRI ATT | | 600 OLD COUNTRY RD RM 330 | | | GARDEN CITY | NY | 11530 | |
| SAWYER HALPERN AND DEMETRI | | 666 OLD COUNTRY RD STE 701 | | | GARDEN CITY | NY | 11530 | |
| SAWYER INS AGENCY | | 1202 RICHARDSON DR STE 319 | | | RICHARDSON | TX | 75080-4678 | |
| SAWYER REALTORS | | 1505 S BREIEL BLVD | | | MIDDLETOWN | OH | 45044 | |
| SAWYER REGISTER OF DEEDS | | 10610 MAIN ST STE 19 | | | HAYWARD | WI | 54843-6584 | |
| SAWYER SAWYER AND MINOTT PA | | PO BOX 1177 | | | WINDHAM | ME | 04062 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAWYER, JOHNNY | | 15911 N THAMES CT | REGINA TAYLOR SAWYER | | ACCOKEEK | MD | 20607 | |
| SAWYER, LADD | | PO BOX 158 | | | ALAMANCE | NC | 27201 | |
| SAWYER, MAMIE | | 3416 ARIZONA AVE | THE CITY OF KENNER COMMUNITY | | KENNER | LA | 70065 | |
| SAWYER, SANDY | | 504 22ND AVE E | | | SPRINGFIELD | TN | 37172 | |
| SAWYER, WILLIAM & SAWYER, YVONNE | | PO BOX 171 | | | MASTIC BEACH | NY | 11951 | |
| SAWYERS REAL ESTATE APPRAISAL | | 441 IRVING AVE | | | MILLVILLE | NJ | 08332-9781 | |
| SAX CAPLAN, SACHS | | 6111 BROKEN SOUND PKWY NW STE 200 | | | BOCA RATON | FL | 33487 | |
| SAXE, TRACY | | 59 ELM ST | | | NEW HAVEN | CT | 06510 | |
| SAXEVILLE TOWN | | N5346 COUNTY RD W | SAXEVILLE TOWN TREASURER | | WILD ROSE | WI | 54984 | |
| SAXEVILLE TOWN | | N5346 COUNTY RD W | | | WILD ROSE | WI | 54984-6755 | |
| SAXEVILLE TOWN | | R 1 BOX 96 | TAX COLLECTOR | | PINE RIVER | WI | 54965 | |
| SAXEVILLE TOWN | TREASURER SAXVILLE TWP | N5346 COUNTY RD W | | | WILD ROSE | WI | 54984-6755 | |
| SAXIS TOWN | | PO BOX 156 | TAX COLLECTOR | | SAXIS | VA | 23427 | |
| SAXIS TOWN | | TAX COLLECTOR | | | SAXIS | VA | 23427 | |
| SAXON EQUITY MORTGAGE BANKERS LTD | | 300 MOTOR PKWY | | | HAUPPAUGE | NY | 11788 | |
| SAXON MORTGAGE SERVICES INC | | 4708 MERCANTILE DR N | | | FORT WORTH | TX | 76137 | |
| SAXON MORTGAGE SERVICES INC | | 4708 MERCANTILE DR., N | | | FORT WORTH | TX | 76137 | |
| SAXON MORTGAGE SERVICES INC | | 4708 MERCANTILE DR | | | FTWORTH | TX | 76137 | |
| SAXON MORTGAGE SERVICES INC | | PO BOX 961105 | | | FORT WORTH | TX | 76161 | |
| SAXON MORTGAGE SERVICES, INC | | 1270 NORTHLAND DRIVE | SUITE 200 | | MENDOTA HEIGHTS | MN | 55120 | |
| SAXON MORTGAGE | | 4708 MERCANTILE DR N | SAXON MORTGAGE | | FORT WORTH | TX | 76137 | |
| SAXON MORTGAGE | | PO BOX 161818 | SERVICES INC | | FORT WORTH | TX | 76161 | |
| SAXON SALEM AND NIELSON PA | | 101 E KENNEDY BLVD STE 3200 | | | TAMPA | FL | 33602 | |
| SAXON TOWN | | 10019 W UPPER RD | TREASURER SAXON TWP FAYE LAJOICE | | SAXON | WI | 54559 | |
| SAXON TOWN | | TOWN HALL | | | SAXON | WI | 54559 | |
| SAXON WOODS PROPERTY OWNERS | | 725 PRIMERA BLVD STE 115 | | | LAKE MARY | FL | 32746 | |
| SAXON, FREDERICA K | | 2520 STONE MILL RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| SAXON, FREDERICA K | | 2520 STONE MILL RD | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| SAXONBURG BORO BUTLER | | BOX 4 | T C OF SAXONBURG BORO | | SAXONBURG | PA | 16056 | |
| SAXONY CONDOMINIUMS | | 2010 156TH AVE NE NO 100 | | | BELLEVUE | WA | 98007 | |
| SAXONY SQUARE CONDOMINIUMS | | NULL | | | HORSHAM | PA | 19044 | |
| SAXONY VILLAGE CONDOMINIUMS | | 1470 N SAXONY DR SE | | | GRAND RAPIDS | MI | 49508 | |
| SAXTON BORO | | 906 SPRING ST | SANDRA BAILEY TAX COLLECTOR | | SAXTON | PA | 16678 | |
| SAXTON, CHERI | | 1246 W LATHROP RD | | | MANTECA | CA | 95336 | |
| SAXTONS RIVER VILLAGE | | PO BOX 641 | BILL HARMON TAX COLLECTOR | | SAXTONS RIVER | VT | 05154 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAXTONS RIVER VILLAGE | | PO BOX 641 | SAXTONS RIVER VILLAGE | | SAXTONS RIVER | VT | 05154 | |
| SAY, GERMAN M & SAY, DEMETRIA B | | 6805 BELLAIRE BOULEVARD | | | HOUSTON | TX | 77074 | |
| Sayadyan, Karen G | | 2444 S Racine Way | | | AURORA | CO | 80014 | |
| SAYASA, CHARLES Y & SAYASA, ETHEL C | | 11463 GONSALVES STREET | | | CERRITOS | CA | 90703 | |
| SAYBROOKE HOMEOWNERS ASSOCIATION | | 6885 RED BRUSH RD | | | RAVENNA | OH | 44266 | |
| SAYER III, DOUGLAS H & SAYER, VALERIE L | | 365 TALISMAN DR | | | MARTINSBURG | WV | 25403-2793 | |
| SAYER, DOUGLAS H & SAYER, VALERIE L | | 365 TALISMAN DRIVE | | | MARTINSBURG | WV | 25403-2793 | |
| SAYERS, ANGELA | | 735 FIELDSTONE DR NE APT 302 | | | LEESBURG | VA | 20176-4756 | |
| SAYFUDDIN, ATIKA | | 424 DUGGINS DR | RAYMOND BUD BECTON ELECTRICAL SERVICE | | KINSTON | NC | 28501 | |
| SAYLES AND EVANS ATTORNEY AT LAW | | ONE W CHURCH ST | SAYLES AND EVANS ATTORNEY AT LAW | | ELMIRA | NY | 14901 | |
| SAYLES GORE AND ASSOCIATES INC | | 5730 CORPORATE WAY STE 120 | | | WEST PALM BEACH | FL | 33407 | |
| SAYRE BORO BRADFD | | 119 STEDMAN ST | T C OF SAYRE BORO | | SAYRE | PA | 18840 | |
| SAYRE BORO BRADFD | | 138 W LOCKHART ST | T C OF SAYRE BORO | | SAYRE | PA | 18840 | |
| SAYRE SCHOOL DIST LITCHFIELD TWP | | 2430 BEN W RD | T C OF SAYRE AREA SCHOOL DIST | | ATHENS | PA | 18810 | |
| SAYRE SCHOOL DIST LITCHFIELD TWP | | RR 2 BOX 435 | T C OF SAYRE AREA SCHOOL DIST | | ATHENS | PA | 18810 | |
| SAYRE SD SAYRE BORO | | 119 STEDMAN ST | T C OF SAYRE AREA SCH DIST | | SAYRE | PA | 18840 | |
| SAYRE SD SAYRE BORO | | 138 W LOCKHART ST | T C OF SAYRE AREA SCH DIST | | SAYRE | PA | 18840 | |
| SAYRE SD SOUTH WAVERLY BORO | | 14 HOWARD ST | T C OF S WAVERLY BORO SCH DIST | | SAYRE | PA | 18840 | |
| SAYRE SD SOUTH WAVERLY BORO | | 2523 PENNSYLVANIA AVE | T C OF S WAVERLY BORO SCH DIST | | SAYRE | PA | 18840 | |
| SAYRE, ROSEMARIE | | 553 GARTON RD | | | BRIDGETON | NJ | 08302 | |
| SAYREVILLE BORO | | 167 MAIN ST | SAYREVILLE BORO TAX COLLECTOR | | SAYREVILLE | NJ | 08872 | |
| SAYREVILLE BORO | | 167 MAIN ST | | | SAYREVILLE | NJ | 08872 | |
| SAYREVILLE BORO | | 167 MAIN ST | TAX COLLECTOR | | SAYREVILLE | NJ | 08872 | |
| SAYYID, SAMIULLAH H & SAYYID, AMINA S | | 1032 ROYAL CREST | | | FLINT | MI | 48532 | |
| SB AND C LTD | | 1520 E COLLEGE WAY | PO BOX 519 | | MOUNT VERNON | WA | 98273 | |
| SB POD I LLC | | 11107 GARVEY AVE | | | EL MONTE | CA | 91733 | |
| SBA LLC | C/O BILL AND SHARON ALTIER | | 900 WEST OGDEN AVE #116 | | DOWNERS GROVE | IL | 60515 | |
| SBARRA AND WELLS RELOCATION | | 201 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |
| SBBF INC | | 341 NW CURRY ST | | | PORT ST LUCIE | FL | 34983 | |
| SBENGHECI, GEORGE G | | 120 FRONTIER WAY | | | FINCASTLE | VA | 24090-5309 | |
| SBHIA | | PO BOX 7661 | | | BLOOMFIELD HILLS | MI | 48302 | |
| SBMC | | 14761 CALIFA ST | | | VAN NUYS | CA | 91411 | |
| SBO-GMAC BANK REO | | 2255 N ONTARIO STREET | SUITE 400 | | BURBANK | CA | 91504-3120 | |
| SBO | | NULL | | | HORSHAM | PA | 19044 | |
| SBO-RFC REO | | 2255 N Ontario Street | | | Burbank | CA | 91504-3120 | |
| SBO-RFC REO | | 2255 N ONTARIO STREET | SUITE 400 | | BURBANK | CA | 91504-3120 | |
| SBRE INVESTMENT LLC | | 1200 S DIAMOND BAR BLVD # 200 | | | DIAMOND BAR | CA | 91765 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SBS LIEN SERVICES | | 31194 LA BAYA DR STE 106 | | | WESTLAKE VILLAGE | CA | 91362 | |
| SBS TRUST DEED NETWORK | | 31194 LA BAYA DR STE 106 | | | THOUSAND OAKS | CA | 91362 | |
| SC AND S ENTERPRISES INC | | 135 N MISSION ST | | | WENATCHEE | WA | 98801 | |
| SC APPRAISAL SERVICE LLC | | PO BOX 210545 | | | COLUMBIA | SC | 29221 | |
| SC CENTERS FOR EQUAL JUSTICE | | 3815 W MONTAGUE AVE STE 100 | | | N CHARLESTON | SC | 29418 | |
| SC CENTERS FOR EQUAL JUSTICE | | 701 S MAIN ST | | | GREENVILLE | SC | 29601 | |
| SC EQUITY LEGAL CORP | | 1900 SUNSET DR #G | | | ESCONDIDO | CA | 92025 | |
| SC FARM BUREAU MUTUAL INS | | PO BOX 2124 | | | CAYNE WEST COLUMBIA | SC | 29171 | |
| SC FARM BUREAU MUTUAL INS | | | | | WEST COLUMBIA | SC | 29171 | |
| SC II CORP | | 3008 S KOLIN | | | CHICAGO | IL | 60623 | |
| SC LEGAL SERVICES | | 2109 BULL ST | | | COLUMBIA | SC | 29201 | |
| SC LENK CO INC | | 6242 WINDSTONE CIR | | | CLARKSTON | MI | 48346 | |
| SC PROPERTIES MANAGEMENT INC | | 311 SOUTH ELLSWORTH AVE | | | SAN MATEO | CA | 94401 | |
| SC PROPERTY MANAGEMENT INC | | 311 SOUTH ELLSWORTH | | | SAN MATEO | CA | 94401 | |
| SC SECRETARY OF STATE | | 1205 PENDLETON ST STE 525 | | | COLUMBIA | SC | 29201-3745 | |
| SC STATE TREASURER | | UNCLAIMED PROPERTY PROGRAM | WADE HAMPTON OFFICE BUILDING | | COLUMBIA | SC | 29201 | |
| SC STREAMS LLC | | PO BOX 757 | | | FORNEY | TX | 75126 | |
| SC SULLIVAN AGENCY | | 529 S OHIO AVE | | | LIVE OAK | FL | 32064 | |
| SCA INC | | 2700 CORLA SPRINGS DR 113 | | | POMPANO BEACH | FL | 33065 | |
| SCAFFIDI, JOHN M | | BOX 11975 | | | MILWAUKEE | WI | 53211 | |
| SCALA APPRAISAL SERVICE | | 188 GENESEE ST | | | AUBURN | NY | 13021 | |
| SCALERO, JAMIE M | | 4631 MIA CIRCLE | | | SAN JOSE | CA | 95136 | |
| SCALES, CHARLES R & SCALES, THERESA L | | 803 PICKET WAY DR | | | CINCINNATI | OH | 45245-0000 | |
| SCALF, STEVEN L | | 505 PINEVIEW RD | | | KENLY | NC | 27542 | |
| SCALLEY AND READING | | 15 W S TEMPLE STE 600 | BENEFICIAL FILE TOWER | | SALT LAKE CITY | UT | 84101 | |
| SCALLEY AND READING | | 15 W S TEMPLE STE 600 | BENEFICIAL LIFE TOWER | | SALT LAKE CITY | UT | 84101 | |
| SCALLEY AND READING | | 50 S MAIN ST STE 950 | | | SALT LAKE CITY | UT | 84101-4500 | |
| SCALLON, JANICE | | PO BOX 173 | | | KAUFMAN | TX | 75142 | |
| SCALLY, MARIANNA | | 624 MCCOLLUM CIR | COLLECTOR | | NEPTUNE BEACH | FL | 32266 | |
| SCALP LEVEL BORO | | 420 MAIN ST | TAX COLLECTOR | | WINBER | PA | 15963 | |
| SCALP LEVEL BORO | | 420 MAIN ST | TAX COLLECTOR | | WINDBER | PA | 15963 | |
| SCALZO, MINDY | | 3400 EASTERN BLVD APT A11 | | | YORK | PA | 17402-3119 | |
| SCANDIA CONSTRUCTION | | 12079 BOWN PKWY | | | ROSCOE | IL | 61073-7825 | |
| SCANDINAVIA TOWN | | E 1144 CTY V | | | SCANDINAVIA | WI | 54977 | |
| SCANDINAVIA TOWN | | E1144 COUNTY HWY V | | | SCANDINAVIA | WI | 54977 | |
| SCANDINAVIA TOWN | | N7241 CTY RD J | TREASURER | | IOLA | WI | 54945 | |
| SCANDINAVIA VILLAGE | | 605 MILL STREET PO BOX 24 | TREASURER SCANDINAVIA VILLAGE | | SCANDINAVIA | WI | 54977 | |
| SCANDINAVIA VILLAGE | | 605 MILL STREET PO BOX 24 | TREASURER SCANDINAVIA VILLAGE | | SCANDINAVIA | WI | 54977 | |
| SCANDINAVIA VILLAGE | | VILLAGE HALL | | | SCANDINAVIA | WI | 54977 | |
| SCANDINAVIAN MUT INS | | | | | AXTELL | NE | 68924 | |
| SCANDINAVIA MUT INS | | PO BOX 296 | | | AXTELL | NE | 68924 | |
| SCANDINAVIAN MUTUAL INS ASSOC | | | | | DAYTON | IA | 50530 | |
| SCANDINAVIAN MUTUAL INS ASSOC | | PO BOX 168 | | | DAYTON | IA | 50530 | |
| SCANLAN, JENNIFER D | | 1468 FOREST STREET | | | DENVER | CO | 80220 | |
| SCAR REMODELING | | 6736 PANORAMA DRIVE | | | RIVERBANK | CA | 95367 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCARAFILE, VITO A & SCARAFILE, PATRICIA R | | 202 BANK ST | | | MOUNT PLEASANT | SC | 29464-4702 | |
| SCARBERRY, DANIEL | | 1609 VILLA AVE | | | SANTA BARBARA | CA | 93101-4760 | |
| SCARBOROUGH FULTON AND GLASS | | 701 MARKET ST STE 1000 | | | CHATTANOOGA | TN | 37402 | |
| SCARBOROUGH LEGAL CENTER | | 153 US ROUTE ONE | PO BOX 778 | | SCARBOROUGH | ME | 04070 | |
| SCARBOROUGH LEGAL CENTER | | PO BOX 778 | COMMON 2ND FLR 153 US RTE 1 20 | | SCARBOURGH | ME | 04070 | |
| SCARBOROUGH SANITARY DISTRICT | | 415 BLACK POINT RD | SCARBOROUGH SANITARY DISTRICT | | SCARBOROUGH | ME | 04074 | |
| SCARBOROUGH TOWN | | 259 US RT 1 PO BOX 360 | WENDY FRAZIER TC | | SCARBOROUGH | ME | 04070-0360 | |
| SCARBOROUGH TOWN | | PO BOX 360 | TOWN OF SCARBOROUGH | | SCARBOROUGH | ME | 04070 | |
| SCARBOROUGH WRIGHT, HANCE | | 1401 ELM ST STE 4750 | | | DALLAS | TX | 75202 | |
| SCARBROUGH REALTY | | 20130 MAIN ST E | | | HUNTINGDON | TN | 38344-4119 | |
| SCARBROUGH, PHILLIP M & SCARBROUGH, ELIZABETH S | | 105 YORK PL | | | GOOSE CREEK | SC | 29445-5440 | |
| SCARCE, THOMAS E | | PO BOX 4362 | | | ROANOKE | VA | 24015 | |
| SCARDELLETTE, DOROTHY | | 911 W CHURCH RD | CHRISTOPHER CANNING | | NEWARK | DE | 19711 | |
| SCARIA, SEBASTIAN & SCARIA, JESS | | 34405 FARGO | | | LIVONIA | MI | 48152-0000 | |
| SCARINGI AND SCARINGI PC | | 14 S 2ND ST | | | NEWPORT | PA | 17074 | |
| SCARINGI AND SCARINGI PC | | 2000 LINGLESTOWN RD STE 106 | | | HARRISBURG | PA | 17110 | |
| SCARLET CROSSING ASSOCIATION | C O ASSOCIATED COMMUNITY MNGMNT | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| SCARLETT JUSTICE | Realty World The Justice Team | 5742 River Run Circle | | | Rocklin | CA | 95765 | |
| SCARLETT R MELIKIAN ATT AT LAW | | PO BOX 13 | | | CABOT | AR | 72023 | |
| SCARLETT R MELIKIAN ATT AT LAW | | PO BOX 639 | | | CABOT | AR | 72023 | |
| SCARRONE, RICARDO | | 2317 N MICHAEL WAY | STANSBURY CONSTRUCTION | | LAS VEGAS | NV | 89108 | |
| SCARSDALE MANOR HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SCARSDALE SCHOOLS | | 1001 POST RD VILLAGE HALL | RECIEVER OF TAXES | | SCARSDALE | NY | 10583 | |
| SCARSDALE SCHOOLS | | 1001 POST RD | RECIEVER OF TAXES | | SCARSDALE | NY | 10583 | |
| SCARSDALE TOWN | | VILLAGE HALL 1001 POST RD | RECEIVER OF TAXES | | SCARSDALE | NY | 10583 | |
| SCARSDALE TOWN | | VILLAGE HALL 1001 POST RD | SCARSDALE TOWN RECEIVER OF TAXES | | SCARSDALE | NY | 10583 | |
| SCARSDALE VILLAGE | | 1001 POST RD VILLAGE HALL | VILLAGE CLERK | | SCARSDALE | NY | 10583 | |
| SCARSDALE VILLAGE | | 1001 POST RD | VILLAGE CLERK | | SCARSDALE | NY | 10583 | |
| SCARVER, CATHY L | | PO BOX 672587 | | | MARIETTA | GA | 30006 | |
| SCASCO HOME OIL | | 22 ROWLEY ST | | | WINSTED | CT | 06098 | |
| SCATTERGOOD, KENNETH | SERVICEMASTER PROFESSIONAL SERVICES | PO BOX 39 | | | KAPOWSIN | WA | 98344-0039 | |
| SCAVO LANCIA, HELEN | | 7 REDWOOD LN | | | EAST STROUDSBURG | PA | 18301 | |
| SCB BANK | | 29 E WASHINGTON STREET | | | SHELBYVILLE | IN | 46176 | |
| SCBT NATIONAL ASSOCIATION | | 520 GERVAIS ST STE 310 | | | COLUMBIA | SC | 29201 | |
| SCBT NATIONAL ASSOCIATION | | 700 GERVAIS ST STE E | | | COLUMBIA | SC | 29201 | |
| SCCI CORPORATION | | 585 OAK RIDGE TPKE | | | OAK RIDGE | TN | 37830 | |
| SCDMV | | PO BOX 1498 | | | BLYTHEWOOD | SC | 29016 | |
| SCEIFERS AND ASSOCIATES | | PO BOX 62 | | | GEORGETOWN | IN | 47122 | |
| SCENIC HILLS HOA | | PO BOX 366 | | | KATHLEEN | FL | 33849 | |
| SCENIC HOME RESTORATION | | 109 WIND HAVEN DR 204 | FRANK AND SUSAN WOJTAL | | NICHOLASVILLE | KY | 40356 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCENIC RIDGE SUBDIVISION HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SCENIC SHORES COMMUNITY ASSOC | | 1800 COOPER POINT RD SW | W OFFICE PARK BLDG 11 | | POLYMPIA | WA | 98502 | |
| SCENIC SHORES COMMUNITY ASSOCIATION | | PO BOX 1775 | | | YELM | WA | 98597 | |
| SCENIC SHORES COMMUNITY ASSOC | | PO BOX 1775 | | | YELM | WA | 98597 | |
| SCENIC SHORES COMMUNITY ASSOC | | PO BOX 260 | ATTN PHIL GOTHRO TREASURER | | RAINIER | WA | 98576 | |
| SCENT, HEAVEN | | 5001 CARMODY RD | | | COLOMA | MI | 49038 | |
| SCF ERECTIONS LLC | | 5427 NOTASALGA RD | | | TALLASSEE | AL | 36078 | |
| SCHAAL, RANDY J | | 100 W SENECA ST | | | SHERRILL | NY | 13461 | |
| SCHAB, BRIAN A | | 3132 MERRYWELL CT | | | CARPENTERSVILLE | IL | 60110 | |
| SCHADE, MARIE K | | 170 THYME AVE | | | MORGAN HILL | CA | 95037-2525 | |
| SCHAEFER MORTGAGE CORP | | 5 BUTTRICK RD | | | LONDONDERRY | NH | 03053 | |
| SCHAEFER MORTGAGE CORP | | 5 BUTTRICK ROAD | | | LONDONDERRY | NH | 03053 | |
| SCHAEFER, FRED R & SCHAEFER, PAMELA A | | 3713 BLUE MERION COURT | | | COLORADO SPRINGS | CO | 80906 | |
| SCHAEFER, KIMBERLIE | | 11991 RIVERSTONE CIR UNIT D | | | HENDERSON | CO | 80640-7751 | |
| SCHAEFER, KYLE R & BERNHOLZ, JANAI | | 210 POOR FARM ROAD | | | LYMAN | ME | 04002 | |
| SCHAEFER, SCOTT M | | 6245 N RIVER TRAIL DR | | | MILWAUKEE | WI | 53225-1031 | |
| SCHAEFFER, JASON B & KUNKEL, STACEY A | | 3539 MOUNTAIN RD | | | HAMBURG | PA | 19526-7947 | |
| SCHAEFFER, MARK & SCHAEFFER, TAMERA | | 3995 DODGE STREET | | | EAGLE MOUNTAIN | UT | 84005-4465 | |
| SCHAEFFER, PETER K | | 1073 S GOVERNORS AVE | | | DOVER | DE | 19904 | |
| SCHAFER, GERALD S | | 220 COMMERCE PL | | | GREENSBORO | NC | 27401 | |
| SCHAFER, JOHN D & SCHAFER, CHERYL M | | 1700 TOTTY LANE | | | COLLIERVILLE | TN | 38017 | |
| SCHAFER, MARY T & ETTEMA, WAYNE | | 1207 E OLIVE | | | ARLINGTON HEIGHTS | IL | 60004-5018 | |
| SCHAFER, SAM | | 116 STONEY POINT LN | | | CHAPIN | SC | 29036-8841 | |
| SCHAFER, STEPHEN E | | 1630 GRANDVIEW AVE STE A | | | COLUMBUS | OH | 43212 | |
| SCHAFER, SUZANNA | | 4401 W MEMORIAL RD NO 109 | | | OKLAHOMA CITY | OK | 73134 | |
| SCHAFFEHAUSEN, ALEXANDER | | 6918 HOVINGHAM CT | PUROFIRST OF METRO WASH | | CENTERVILLE | VA | 20121 | |
| SCHAFFER, ADELINA M | | 18 HARVEST DR | | | THORNDALE | PA | 19372 | |
| SCHAFFER, ERIC & SCHAFFER, ANGELA | | 1705 NORTH 11TH STREET | | | GARDEN CITY | KS | 67846 | |
| SCHAFFER, JOSEPH L | | 3540 BLUE ROCK RD | | | CINCINNATI | OH | 45239 | |
| SCHAFFNER, BERT | | 1204 W WAVELAND AVE 2 | | | CHICAGO | IL | 60613 | |
| SCHAFLER AND CAMERA | | 525 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| SCHAFMAN, ROBERT J & SCHAFMAN, VICTORIA L | | 200 MERRITT AVE APT 209 | | | OSHKOSH | WI | 54901-5053 | |
| SCHAGHTICOKE TOWN | | 1 HARVARD ST HMST PARK | TAX COLLECTOR | | MECHANICVILLE | NY | 12118 | |
| SCHAGHTICOKE TOWN | | 1 HARVARD ST | TAX COLLECTOR | | MECHANICVILLE | NY | 12118 | |
| SCHAGHTICOKE VILLAGE | | VILLAGE HALL MAIN STR BOX 187 | VILLAGE CLERK | | SCHAGHTICOKE | NY | 12154 | |
| Schalk, Kevin K | | 2473 N Cribbens Ave | | | Boise | ID | 83713 | |
| SCHALK, WILLIAM P & SCHALK, EILEEN A | | 12750 TREMONT ST | | | BROOKFIELD | WI | 53005 | |
| SCHALL, WILLIAM | | 164 ABNERS RUN DR | SAMANTHA COOK SCHALL | | GREER | SC | 29651 | |
| SCHALLEN INC | | 114 MAYFAIR ROAD | | | NASHVILLE | TN | 37205 | |
| SCHALLMO, STEVEN A | | 4093 DIAMOND RUBY | STE 7 | | CHRISTIANSTED | VI | 00820-4424 | |
| SCHALMONT CEN SCH TN GUILDERLAND | | 401 DUANSEBURG RD | TAX COLLECTOR | | SCHENECTADY | NY | 12306 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHALMONT CEN SCH TN GUILDERLAND | | PO BOX 339 | TAX COLLECTOR | | GUILDERLAND | NY | 12084 | |
| SCHALMONT CEN SCH TN OF DUANESBURG | | 401 DUANESBURG RD | SCHOOL TAX COLLECTOR | | SCHENECTADY | NY | 12306 | |
| SCHALMONT CEN SCH TN OF FLORIDA | | 401 DUANESBURG RD | | | SCHENECTADY | NY | 12306-1921 | |
| SCHALMONT CEN SCH TN OF FLORIDA | | 401 DUANESBURG RD | SCHOOL TAX COLLECTOR | | SCHENECTADY | NY | 12306 | |
| SCHALMONT CS PRINCETOWN TN | | 401 DUANESBURG RD | SCHOOL TAX COLLECTOR | | SCHENECTADY | NY | 12306 | |
| SCHALMONT CS T ROTTERDAM | | 1100 SUNRISE BLVD SECOND FL | RECEIVER OF TAXES | | ROTTERDAM | NY | 12306 | |
| SCHALMONT CS T ROTTERDAM | | 1100 SUNRISE BLVD | ROTTERDAM TWN HALL | | ROTTERDAM | NY | 12306 | |
| SCHALMONT CS T ROTTERDAM | | ROTTERDAM TWN HALL 1100 SUNRISE BLV | RECEIVER OF TAXES | | SCHENECTADY | NY | 12306 | |
| SCHAPIRA PROFESSIONAL ASSOC | | 108 BAY ST | | | MANCHESTER | NH | 03104 | |
| SCHAPIRO, KEITH E | | 706-1 HARITAGE RD | | | VALPARAISO | IN | 46385 | |
| SCHARBACH, WILLIAM | | 427 S E ST | MARTHA RUSSELL | | CROWN POINT | IN | 46307 | |
| SCHARBROUGH, JIMMY L | | 2862 SHOESTRING ROAD | | | RIDDLE | OR | 97469 | |
| SCHARDT, DANIEL | | 209 AMY ST | HOME SMART STORM SOLUTIONS | | LYMAN | SC | 29365 | |
| SCHARFENBERG, ROBERT E | | 128 MARTIGNEY DRIVE | | | MELVILLE | MO | 63129 | |
| SCHARNWEBER WATER CONDITIONING | | 701 S COUNTY ROAD | | | TOLEDO | IA | 52342 | |
| SCHARONDA TEATS AND ACADEMY | RESTORATION | 4025 MEADOW HILL DR | | | NASHVILLE | TN | 37218-1742 | |
| SCHARONDA TEATS AND AT THE TOP | RESTORATION | 4025 MEADOW HILL DR | | | NASHVILLE | TN | 37218-1742 | |
| SCHARR, WENDY L | | 10 APPLETON RD | | | NATICK | MA | 01760 | |
| SCHARRER, BETHANN | | PO BOX 4550 | | | SEMINOLE | FL | 33775 | |
| SCHARRER, BETHANN | | PO BOX 5678 | | | CLEARWATER | FL | 33758-5678 | |
| SCHATZ, BRUCE M | | 8259 N MILITARY TRAIL STE 5 | | | PALM BEACH GARDENS | FL | 33410 | |
| SCHAUB, CLARENCE F | | 10440 SW WASHINGTON ST | | | PORTLAND | OR | 97225 | |
| SCHAUER INDEPENDENT | | 200 MARKET AVE N 100 | SERVICE CORP | | CANTON | OH | 44702 | |
| SCHAUER, NEIL D | | 4307 W NORTH A ST APT A | | | TAMPA | FL | 33609 | |
| SCHAUER, SAM | | 342 SHADOW HILL DR | | | ELGIN | IL | 60124-3815 | |
| SCHAUMBURG TERRACE CONDO | | 2370 JOHN SMITH DR | | | SCHAUMBURG | IL | 60194 | |
| SCHAUPETER, KAREN A & OGLES, KAREN E | | 1811 ENGLEWOOD RD. #284 | | | ENGLEWOOD | FL | 34223 | |
| SCHAUS AND SCHAUS ATTORNEY AT LAW | | 1925 KENSINGTON AVE | NEAR HARLEM RD | | BUFFALO | NY | 14215 | |
| SCHAUSEIL, CLAIRE C | | 760 PANORAMA CT | | | AURORA | IL | 60502-7305 | |
| SCHAUSS, RONALD L | | 6824 COPPERFIELD DR | | | EVANSVILLE | IN | 47711 | |
| SCHAUT, RICHARD J | | 100 RIVER BEND RD SPC 18 | | | REEDSPORT | OR | 97467-1380 | |
| SCHEAFFER, KATHLEEN | | 7000 ROOSEVELT STE 100 | | | ALLEN PARK | MI | 48101 | |
| SCHEBLER, WARREN J & SCHEBLER, BARBARA M | | 4385 ROARING RUN RD | | | GOODE | VA | 24556-2553 | |
| SCHECHTER, SARAH D & CHARNES, JOE | | 332 AEW/HC | | | APO | AE | 09315 | |
| SCHECHTMAN CONSTRUCTION INC | | PO BOX 413 | 6185 MAGNOLIA AVE | | RIVERSIDE | CA | 92506 | |
| SCHECTMAN HALPERIN SAVAGE LLP | | 1080 MAIN ST | | | PAWTUCKET | RI | 02860-4847 | |
| SCHECTMAN, MORRIS | | 6518 COPPERFIELD RD | | | BALTIMORE | MD | 21209 | |
| SCHEEL, EDWARD C & PARISI-SCHEEL, DINA M | | 1425 FALLEN LEAF LANE | | | LOS ALTOS | CA | 94024 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scheel, Jeffrey | GMAC MORTGAGE LLC VS. JEFFREY M. SCHEEL | 25876 Hoyle Place | | | Bevier | MO | 63532-2247 | |
| SCHEER REAL ESTATE CO | | PO BOX 5784 | | | BALTIMORE | MD | 21282 | |
| SCHEER REAL ESTATE CO | | PO BOX 5784 | | | PIKESVILLE | MD | 21282 | |
| SCHEER, DONALD J & SCHEER, TENELE H | | 510 OAKLAND AVE | | | HANOVER PARK | IL | 60133 | |
| SCHEETZ, STEPHANIE | | 1510 E IRONWOOD DR | CAPSTONE GROUP | | BUCKEYE | AZ | 85326 | |
| SCHEFFER REO MAMANGEMENT LLC | | 310 GREENSFIELD LN | | | COPLEY | OH | 44321 | |
| SCHEFFER REO MANAGEMENT LLC | | 310 GREENSFIELD LN | | | AKRON | OH | 44321 | |
| SCHEFFER REO MANAGEMENT LLC | | 310 GREENSFIELD LN | | | COPLEY | OH | 44321 | |
| SCHEFFER, SCOTT | | 310 GREENSFIELD LN | | | AKRON | OH | 44321 | |
| SCHEFFES ROOFING INC | | 3475 KIMBALL CIR | | | COLORADO SPRINGS | CO | 80910 | |
| SCHEFFLER, HERMAN | | 4454 SCHOLL RD | KAREN DECARE | | MANCELONA | MI | 49659 | |
| SCHEFLOW AND RYDELL | | 63 DOUGLAS AVE STE 200 | | | ELGIN | IL | 60120 | |
| SCHEIB, STEVE | | 4206 LINGLESTOWN RD | | | HARRISBURG | PA | 17112 | |
| SCHEIB, STEVEN D | | 4775 LINGLESTOWN RD | | | HARRISBURGURG | PA | 17112 | |
| SCHEIBLE, ROBERT D | | 1966 KLINGENSMITH | 16A | | BLOOMFIELD HILLS | MI | 48302 | |
| SCHEIBLE, ROBERT | | 1877 ORCHARD LAKE RD | | | SYLVAN LAKE | MI | 48320 | |
| SCHEIBLE, ROBERT | | 1966 KLINGENSMITH 16 A | | | BLOOMFIELD HILLS | MI | 48302 | |
| SCHEIBNER, GERALD H & SCHEIBNER, HEIDI | | 5023 SOUTH PARK LANE | | | SPOKANE | WA | 99223 | |
| SCHEIDT, KOESTEL | | 501 N PARK RD | | | WYOMISSING | PA | 19610 | |
| SCHEIDT, RICHARD J & SCHEIDT, CATHERINE B | | 1599 APPLE LANE | | | BLOOMFIELD HILL | MI | 48302-1302 | |
| SCHEIER AND KATIN PC | | 103 GREAT RD | | | ACTON | MA | 01720 | |
| SCHEIN AND CAI LLP | | 111 N MARKET ST NO 1020 | | | SAN JOSE | CA | 95113 | |
| SCHEIN, PATTI | | 1537 PEAPOND RD | | | NORTH BELLMORE | NY | 11710 | |
| SCHEINBAUM AND WEST LLC | | PO BOX 5009 | | | VERNON HILLS | IL | 60061 | |
| SCHELBLEIN, E C | | 5411 SAINT ALBANS WAY | | | BALTIMORE | MD | 21212 | |
| SCHELL CITY | | CITY HALL | | | SCHELL CITY | MO | 64783 | |
| Scheller, Patrick A & Scheller, Kristen E | | 2812 South 7th Street | | | La Crosse | WI | 54601 | |
| SCHELLGELL LAW OFFICE | | PO BOX 558 | | | MERCER | WI | 54547 | |
| Schellon Moore | | 14 WHIDBEY DR | | | LADERA RANCH | CA | 92694-0942 | |
| SCHELLSBURG BORO | | TAX COLLECTOR | | | SCHELLSBURG | PA | 15559 | |
| SCHENECTADY CITY SCHOOL | | PO BOX 13150 | | | ALBANY | NY | 12212 | |
| SCHENECTADY CITY SCHOOLS | | 105 JAY ST RM 100 | CITY TREASURER | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY CITY SCHOOL | | TAX PROCESSING UNIT PO BOX 13150 | SCHENECTADY CS TAXCOLLECTOR | | ALBANY | NY | 12212 | |
| SCHENECTADY CITY | | 105 JAY ST RM 100 | CITY TREASURER | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY CITY | | 105 JAY ST RM 100 | SCHENECTADY CITY TREASURER | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY CITY | | 105 JAY ST RM 100 | | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY COUNTY CLERK | | 620 STATE ST | | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY COUNTY CLERK | | 620 STATE ST | | | SCHENECTADY | NY | 12305-2112 | |
| SCHENECTADY COUNTY | | 620 STATE ST | | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY CS ROTTERDAM TN | | 105 JAY ST RM 100 | CITY TREASURER | | SCHENECTADY | NY | 12305 | |
| SCHENECTADY CS ROTTERDAM TN | | PO BOX 13150 | SCHENECTADY CS TAXCOLLECTOR | | ALBANY | NY | 12212 | |
| SCHENEVUS CEN SCH COMB TWNS | | 7541 ST HWY 7 | SCHOOL TAX COLLECTOR | | MARYLAND | NY | 12116 | |
| SCHENEVUS CEN SCH COMB TWNS | | PO BOX 12 | SCHOOL TAX COLLECTOR | | SCHENEVUS | NY | 12155 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHENEVUS VILLAGE | | 32 RACE ST | | | SCHENEVUS | NY | 12155 | |
| SCHENK BONCHER & RYPMA P C | | 601 THREE MILE ROAD NW | | | GRAND RAPIDS | MI | 49544-1601 | |
| SCHENKER, EDWIN M | | 2532 STANHOPE DRIVE | | | NEW PORT RICHEY | FL | 34655 | |
| SCHEOPNER, BRUCE | | 348 MAIN ST | PO BOX 789 | | CHADRON | NE | 69337 | |
| SCHEPKA, REBECCA S | | 6045 TAM O SHANTER DRIVE | | | POLAND | OH | 44514 | |
| SCHEPPA, ROBERT A & SCHEPPA, KATHLEEN S | | 4129 SPRINGBROOK RD | | | PLEASANT PRAIRIE | WI | 53158 | |
| SCHEPPEGRALL, RONNIE C | | 47 DIANE DRIVE | | | SAINT ROSE | LA | 70087-0000 | |
| SCHERER, LISA & SCHERER, JOHN D | | 30910 ROADIE PASS | | | MAGNOLIA | TX | 77355-4206 | |
| SCHERER, MARY W | | 22822 ARBOR VIEW DRIVE | | | ASHBURN | VA | 20148 | |
| SCHERER, RANDALL S | | 13900 N HARBOR VIEW CT | | | PROSPECT | KY | 40059 | |
| SCHERLINE AND ASSOCIATES | | 512 W WALNUT ST | | | ALLENTOWN | PA | 18101 | |
| SCHERLINE LAW OFFICES | | 550 MARSHALL ST | | | PHILLIPSBURG | NJ | 08865 | |
| SCHERLING APPRAISAL SERVICES | | PO BOX 149 | | | LITTLE FALLS | MN | 56345 | |
| SCHERLING, BRUCE | | 6 E 45TH ST STE 305 | | | NEW YORK | NY | 10017 | |
| SCHERMER, DAVID W | | 21790 WILLAMETTE DR | | | WEST LINN | OR | 97068 | |
| SCHERMERHORN, AMY L | | 8018 CANDLEWOOD DR | | | ALEXANDRIA | VA | 22306-3221 | |
| SCHERR REAL ESTATE INC | | 2 SHERWOOD AVE | | | BALTIMORE | MD | 21208 | |
| SCHERR REAL ESTATE INC | | PO BOX 5784 | | | BALTIMORE | MD | 21282 | |
| SCHERR REAL ESTATE INC | | PO BOX 5784 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| SCHERR REAL ESTATE INC | | PO BOX 5784 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| SCHERR REAL ESTATE INC | | PO BOX 5784 | | | PIKESVILLE | MD | 21282 | |
| SCHERR REAL ESTATE | | PO BOX 5784 | | | BALTIMORE | MD | 21282 | |
| SCHERR REAL ESTATE | | PO BOX 5784 | COLLECTOR | | BALTIMORE | MD | 21282 | |
| SCHERR REAL ESTATE | | PO BOX 5784 | | | PIKESVILLE | MD | 21282 | |
| SCHERR REALTY | | GROUND RENT | | | PIKESVILLE | MD | 21208 | |
| SCHERRER, HENRY A | | 504 HERROD COURT | | | WOODSTOCK | GA | 30189 | |
| SCHEUBER, ALFRED J & SCHEUBER, BETTY J | | 15925 CHESTNUT AVE | | | PATTERSON | CA | 95363 | |
| SCHEUER, YOST & PATTERSON, P.C. | GMAC MORTGAGE LLC V. EREM BIRKAN, AMY BIRKAN, AND MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC. | P.O. Box 9570 | | | Santa Fe | NM | 87504-9570 | |
| Scheve, Wayne T & Scheve, Patricia A | | N7325 County Road UU | | | Fond Du Lac | WI | 54937-9385 | |
| SCHEXNAYDER, JEANIE | PROFESSIONAL RESTORATION CONTRACTORS OF LOUISIANA | 10350 CELTIC DR APT 1 | | | BATON ROUGE | LA | 70809-2523 | |
| SCHEY DEVELOPMENT | | 8664 HWY 51 N | | | MINOCQUA | WI | 54548 | |
| SCHIAFONE, DEBRA | | 12042 LEDGEWOOD CIRCLE | | | FORT MEYERS | FL | 33913 | |
| SCHIAN WALKER P LC | | 3550 N CENTRAL AVE STE 1700 | | | PHOENIX | AZ | 85012 | |
| SCHIAVA, BENJAMIN | | 11744 HEMLOCK ST | BENNY SCHIAVA | | EL MONTE | CA | 91732 | |
| SCHIAVO JR, INNOCENZO & SCHIAVO, ANA I | | 1236 CREEK WOODS CIR | | | SAINT CLOUD | FL | 34772-7417 | |
| SCHIEFER, JOSEPH W & SCHIEFER, CHERYL L | | 1044 E CARLA VISTA CT | | | GILBERT | AZ | 85295-5442 | |
| SCHIEFERECKE, HOWARD | | 9294 S BROADWAY UNIT 200 | | | HIGHLANDS RANCH | CO | 80129-5692 | |
| SCHIEFFLER LAW FIRM | | PO BOX 2309 | | | WEST HELENA | AR | 72390 | |
| SCHIELD APPRAISAL SERVICE LLC | | W5591 COUNTY RD FF | | | MERRILL | WI | 54452 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHIENBERG, BARRY & WAISS, SUSAN | | PO BOX 284 | | | FOREST KNOLLS | CA | 94933-0284 | |
| SCHIER, GUSTAV G | | 18864 REDWOOD RD | | | CASTRO VALLEY | CA | 94546 | |
| SCHIERLING, DANIEL C & SCHIERLING, RENEE | | 56 WAYLAND DR | | | PORTSMOUTH | VA | 23703-4232 | |
| SCHIFF HARDIN LLP - PRIMARY | | 233 South Wacker Drive, Suite 6600 | | | Chicago | IL | 60606-6473 | |
| SCHIFF HARDIN LLP | | 233 SOUTH WACKER DRIVE | SUITE 6600 | | CHICAGO | IL | 60606 | |
| SCHIFFER, MARK W & SCHIFFER, MELISSA A | | 24620 HICKORY STREET | | | DEARBORN | MI | 48124 | |
| Schiffrin & Barroway LLP | MOORE--DONNA MOORE AND FRENCHOLA HOLDEN V. GMAC MORTGAGE LLC, GMAC BANK, AND CAP RE OF VERMONT, INC. | 251 Saint Asaphs Road | | | Bala Cynwyd | PA | 19004 | |
| Schiffrin & Barroway LLP | RICARDO GUERRA, ERIC OCHOA, AND GUS RICHARD DAVIS V. GMAC MORTGAGE LLC AND HOMECOMINGS FINANCIAL, LLC | 251 Saint Asaphs Road | | | Bala Cynwyd | PA | 19004 | |
| SCHIFMAN REMLEY AND ASSOCIATES | | 5201 JOHNSON DR STE 500 | LOCK BOX 5274 | | MISSION | KS | 66205 | |
| SCHILLER AND KNAPP LLP | | 950 NEW LOUDON RD STE 310 | | | LATHAM | NY | 12110 | |
| SCHILLER LAW OFFICES LLC | | 8720 CASTLE CREEK PKWY STE 321 | | | INDIANAPOLIS | IN | 46250 | |
| SCHILLER, JOHANNES A & SCHILLER, SAMUEL R | | 4417 MARBLE WAY | | | CARMICHAEL | CA | 95608-0000 | |
| SCHILLING, JOHN M | | 4545 SWILCAN BRIDGE LN N | | | JACKSONVILLE | FL | 32224-5618 | |
| SCHILLING, JOHN M | GROUND RENT COLLECTOR | 4545 SWILCAN BRIDGE LN N | | | JACKSONVILLE | FL | 32224-5618 | |
| SCHILLING, R | | 6717 BEN AVE | | | NORTH HOLLYWOOD | CA | 91606-1512 | |
| SCHILLING, RICHARD | | | | | | | 00000 | |
| SCHILLING, VERLIN L | | 4806 LIDO LANE | | | HOUSTON | TX | 77092-4323 | |
| SCHIMEROWSKI, TIMOTHY W | | 1000 N 26TH ST | LASTIME ROOFING AND A LOT MORE | | COUNCIL BLUFFS | IA | 51501 | |
| SCHIMMEL LAW OFFICE | | 320 GOLD AVE SW STE 300A | PO BOX 8 | | ALBUQUERQUE | NM | 87103 | |
| SCHIMSA, ROBERT O & SCHIMSA, M S | | 3710 REDBUD DR | | | CATAWISSA | MO | 63015 | |
| SCHINDLER AND GROSS PC | | 10 POST OFFICE SQ STE 1305S | | | BOSTON | MA | 02109-4602 | |
| SCHINE JULIANELLE AND DEBARNIERI PC | | 830 POST RD E STE 100 | | | WESTPORT | CT | 06880 | |
| SCHIPKE, MARSHA A | | 1418 CAMBRIDGE ST | | | NOVATO | CA | 94947 | |
| SCHIRRMEISTER, IRMA M | | 9476 S MORNING GLORY WAY | | | LITTLETON | CO | 80130 | |
| SCHIVE-TEGEN, JOAN G | | 1000 EVERGREEN DRIVE | | | BELLEVUE | WA | 98004 | |
| SCHLACHMAN BELSKY ET AL | | 20 S CHARLES ST FL 10 | | | BALTIMORE | MD | 21201 | |
| SCHLACHTER, SHERRY A & SCHLACHTER, DENNIS E | | 4510 CLEARWATER PLACE #1 | | | CINCINNATI | OH | 45248-4256 | |
| SCHLAGER, CARL W | | 5019 SUNNY LN | | | WALKERTOWN | NC | 27051 | |
| SCHLAGHECK, MICHAEL J | | 2547 64TH WAY N | | | SAINT PETERSBURG | FL | 33710-4017 | |
| SCHLANT, MARK J | | 404 CATHEDRAL PL | | | BUFFALO | NY | 14202 | |
| SCHLARMAN, LORI A | | 40 W PIKE ST | | | COVINGTON | KY | 41011 | |
| SCHLARMAN, LORI A | | PO BOX 387 | | | COVINGTON | KY | 41012-0387 | |
| SCHLAUDROFF, RICHARD & SCHLAUDROFF, SHARON | | 6415 S DERBY DR | | | COLUMBIA CITY | IN | 46725-9232 | |
| SCHLECHTER APPRAISAL COMPANY INC | | 13015 NW 2ND AVE | | | VANCOUVER | WA | 98685 | |
| SCHLEGEL REALTY | | 604 N ALEXANDER | | | HOISINGTON | KS | 67544 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schlegel, James A | | 1065 Delta Dr Apt A | | | Lafayette | CO | 80026 | |
| SCHLEGEL, ROBERT G | | 112 S AVE B | | | WASHINGTON | IA | 52353 | |
| SCHLEICHER CO APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 936 | 1 W WARNER AVE | | ELDORADO | TX | 76936 | |
| SCHLEICHER CO APPRAISAL DISTRICT | | PO BOX 936 | ASSESSOR COLLECTOR | | ELDORADO | TX | 76936 | |
| SCHLEICHER COUNTY CLERK | | COURTHOUSE | HWY 277 | | ELDORADO | TX | 76936 | |
| SCHLEICHER COUNTY | | COUNTY COURTHOUSE SQUARE BOX 658 | ASSESSOR COLLECTOR | | ELDORADO | TX | 76936 | |
| SCHLEICHER COUNTY | | PO BOX 658 | ASSESSOR COLLECTOR | | ELDORADO | TX | 76936 | |
| SCHLEICHER, FRANCES | | 715 MAIDEN CHOICE LN UNIT PV620 | FRANCES SCHLEICHER | | CATONSVILLE | MD | 21228 | |
| SCHLEININGER, DENNIS D & SCHLEININGER, BOBBYE M | | 308 BELMONT | | | LIBERTY | MO | 64068 | |
| SCHLENKER, SHELDON & SCHLENKER, TINA | | 1421 4TH AVENUE NW | | | JAMESTOWN | ND | 58401 | |
| SCHLESWIG TOWNSHIP | | 12912 HWY 67 | | | KIEL | WI | 53042 | |
| SCHLESWIG TOWNSHIP | | 12912 HWY 67 | SCHLESWIG TOWNSHIP TREASURER | | KIEL | WI | 53042 | |
| SCHLEWIG TOWN | | R 1 | | | KIEL | WI | 53042 | |
| SCHLEY CLERK OF SUPERIOR COURT | | PO BOX 7 | HWY 19 COURTHOUSE SQ | | ELLAVILLE | GA | 31806 | |
| SCHLEY COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | ELLAVILLE | GA | 31806 | |
| SCHLEY COUNTY | | PO BOX 326 | TAX COLLECTOR | | ELLAVILLE | GA | 31806 | |
| SCHLEY TOWN | | RT2 | | | GLEASON | WI | 54435 | |
| SCHLEY TOWN | | W 1135 CTH C | | | GLEASON | WI | 54435 | |
| SCHLEY TOWN | | W2856 COUNTY RD C | SCHLEY TOWN TREASURER | | MERRILL | WI | 54452 | |
| SCHLEY TOWN | | W2856 HWY C | TREASURER SCHLEY TOWNSHIP | | MERRILL | WI | 54452 | |
| SCHLIE, BRUCE C | | 9823 LULLABY LANE | | | OVERLAND | MO | 63114-0000 | |
| SCHLINGMAN, PAUL E | | 17525 S GARDEN SAGE LOOP | | | VAIL | AZ | 85641 | |
| SCHLITTENHART, LOREN C & SCHLITTENHART, MARY E | | 15255 ROSELLE AVE | | | LAWNDALE | CA | 90260 | |
| SCHLOSS, EDWARD G | | 2566 OVERLAND AVEN STE 590 | | | LOS ANGELES | CA | 90064 | |
| SCHLOSSBERG AND ASSOC LAW | | PO BOX 4227 | COLLECTOR OF GROUND RENT | | HAGERSTOWN | MD | 21741 | |
| SCHLOSSBERG, ROGER | | 134 W WASHINGTON ST | | | HAGERSTOWN | MD | 21740 | |
| SCHLOSSER, CHARLES | | 1888 SHERMAN ST 650 | | | DENVER | CO | 80203 | |
| SCHLOTTMAN AND WAGNER PC | | 43642 ELIZABETH | | | CLINTON TOWNSHIP | MI | 48036 | |
| SCHLOTTMAN AND WAGNER PC | | 44511 N GRATIOT AVE | | | CLINTON TOWNSHIP | MI | 48036 | |
| SCHMACK AND PETRUCHIUS | | 584 W STATE ST | | | SYCAMORE | IL | 60178 | |
| SCHMALE REALTY | | 330 N 4TH ST | PO BOX 402 | | STERLING | CO | 80751 | |
| SCHMALING, ERIC D | | 311 SHORT ST | | | BELOIT | WI | 53511 | |
| SCHMALSTIEG, ANN | | 3916 BEDFORD AVE | | | OCEANSIDE | CA | 92056 | |
| SCHMEICHEL, BRANDON J & SILVERMAN, EDEN | | 2008 RAVENSTONE LOOP | | | COLLEGE STATION | TX | 77845 | |
| SCHMEID, DAVID G & SCHMIED, CANDY L | | 4425A MORGANFORD RD | | | SAINT LOUIS | MO | 63116-1505 | |
| SCHMELLING, CHRISTOPHER R & SCHMELLING, KAY J | | 8010 W DONALD DR | | | PEORIA | AZ | 85383-0000 | |
| SCHMELZER, HOWARD W | | 2711 RIVERVIEW DR | | | MAUMEE | OH | 43537 | |
| SCHMELZER, HOWARD | | 2711 RIVERVIEW | | | MAUMEE | OH | 43537 | |
| SCHMICK, DANIEL | | 431 HILLCREST DR | DANYEL SCHMICK | | CARLISLE | PA | 17015 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHMIDLEIN, AMY V & GREEN, VICKY J | | 614 COPPERFIELD LANE NW | | | ACWORTH | GA | 30102 | |
| SCHMIDT AND LUND | | 13 7TH AVE S | | | SAINT CLOUD | MN | 56301 | |
| SCHMIDT APPRAISAL SERVICE | | 25811 105TH ST | | | SPIRIT LAKE | IA | 51360-7082 | |
| SCHMIDT LAW OFFICE | | 115 W WASHINGTON ST | | | MORRIS | IL | 60450 | |
| SCHMIDT MORTGAGE COMPANY | | 20545 CENTER RIDGE ROAD | SUITE 250 | | ROCKY RIVER | OH | 44116 | |
| SCHMIDT MORTGAGE COMPANY | | 20545 CTR RIDGE RD | | | ROCKY RIVER | OH | 44116 | |
| SCHMIDT REAL ESTATE INC | | 115 BOARDMAN AVE | | | TRAVERSE CITY | MI | 49684 | |
| SCHMIDT REAL ESTATE INC | | 436 N STATE ST | | | SAINT IGNACE | MI | 49781 | |
| SCHMIDT RILEY, JOANNA | | 1820 VALLEJO ST APT 202 | | | SAN FRANCISCO | CA | 94123-0000 | |
| SCHMIDT, BRIAN J | | PO BOX 126 | | | MILLWOOD | WV | 25262-0000 | |
| SCHMIDT, CHARLES R & LANDERS, DENISE M | | 208 MARIE PLACE | | | PERRYSBURG | OH | 43551 | |
| SCHMIDT, CHRISTOPHER & ROSS, KELLY E | | 43 E WOLFERT STATION RD | | | MICKLETON | NJ | 08056-1438 | |
| SCHMIDT, FRANCIS | | 1529 SHERWOOD AVE | GROUND RENT | | BALTIMORE | MD | 21239 | |
| SCHMIDT, GAYLE | | 526 CLEVELAND AVE SW | GAYLE STEGNER AND WILLIAM HARRIS JR | | SAINT PAUL | MN | 55112 | |
| SCHMIDT, GEORGE | GEORGE SCHMIDT ESTATE | 404 W WASHINGTON ST | | | GIRARD | IL | 62640-1154 | |
| SCHMIDT, GREG | | 433 OTHELLO LN | NICOLE BUCKNER | | REEDS SPRING | MO | 65737 | |
| SCHMIDT, JENNIFER L | | 17001 19 MILE RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| SCHMIDT, JOHN D | | 123 PLEASANT ST #211 | | | MANCHESTER | NH | 03101-2319 | |
| SCHMIDT, JOHN | | 8700 MEADOWBROOK DR | MARY FRUHWIRTH | | PENSACOLA | FL | 32514 | |
| SCHMIDT, MARIE O | GROUND RENT | 9221 CARLISLE AVE | | | NOTTINGHAM | MD | 21236-1715 | |
| SCHMIDT, MICHAEL B | | 555 N CARANCAHUA ST STE 1550 | | | CORPUS CHRISTI | TX | 78401-0847 | |
| SCHMIDT, MICHAEL B | | 712 AMERICAN BANK PLZ | | | CORPUS CHRISTI | TX | 77002 | |
| SCHMIDT, MICHAEL B | | 712 AMERICAN BANK PLZ | | | CORPUS CHRISTI | TX | 78475 | |
| SCHMIDT, NATHAN N | | 1419 N 5TH ST | | | MONTEVIDEO | MN | 56265 | |
| SCHMIDT, SUZANNE C | | 32524 MACKENZIE DR | | | WESTLAND | MI | 48185-1549 | |
| SCHMIDT, VIRGIL J & SCHMIDT, AMANDA H | | 4436 MONTCURVE BOULEVARD | | | FAIR OAKS | CA | 95628 | |
| SCHMIDT, WALTER C & SCHMIDT, MICHELE L | | 107 WHITE BIRCH CT | | | CHERRY HILL | NJ | 08003 | |
| SCHMIDTCHEN, JUNE | | 4408 ADELLE TERRACE | | | BALTIMORE | MD | 21229 | |
| SCHMIDTCHEN, JUNE | | 4408 ADELLE TERRACE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21229 | |
| SCHMIDTKES CARPET AND UPHOLSTERY | | D3043 RIVER RD | SERVICE | | STRATFORD | WI | 54484 | |
| SCHMIEDLIN, JOHN | | 1245 BENTON AVE | | | PITTSBURGH | PA | 15212 | |
| SCHMIEG, PATRICIA L | | 312 TACOMA | HOWARD ROOFING | | ST LOUIS | MO | 63125 | |
| SCHMIERER, LON & SCHMIERER, MARGE M | | 12168 GRANITE RIDGE RD | | | OROVILLE | CA | 95965 | |
| SCHMIT LAW OFFICE | | 1440 BROADWAY STE 910 | | | OAKLAND | CA | 94612-2028 | |
| SCHMITT AND COLETTA | | 850 WASHINGTON AVE | | | CARNEGIE | PA | 15106 | |
| SCHMITT DILLON AND SMILLIE | | 5 MOUNT ROYAL AVE | | | MARLBOROUGH | MA | 01752 | |
| SCHMITT, ANDREA L & ALLEN, JEFFERY D | | 609 NORTH FILLMORE ST | | | MARYVILLE | MO | 64468 | |
| SCHMITT, ANN | | 1301 K ST NW STE 1100 | | | WASHINGTON | DC | 20005 | |
| SCHMITT, CYNTHIA A & FOX, LORI A | | 1235 WHARTON ST # 2 | | | PHILADELPHIA | PA | 19147-4521 | |
| SCHMITT, GEORGE A & SCHMITT, MONIKA F | | 2220 DOVEFIELD DR | | | PENSACOLA | FL | 32534-9773 | |
| SCHMITT, MARY E | | 3525 COLBY AVE STE 100 | | | EVERETT | WA | 98201 | |
| SCHMITT, ROBERT W & SCHMITT, TINA M | | 2 PINE CIR | | | LOS LUNAS | NM | 87031 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHMITZ APPRAISAL SERVICE INC | | 18945 AZURE RD | | | DEEPHAVEN | MN | 55391 | |
| SCHMITZ KOPMAN AND SCHREIBER AND | | 222 S CENTRAL STE 1101 | | | ST LOUIS | MO | 63105 | |
| SCHMITZ, HARRY G | | 6377 WHITEFORD CENTER RD | | | LAMBERTVILLE | MI | 48144-9464 | |
| SCHMITZ, TOM | | 2058 SHADY BROOK DR | | | BEDFORD | TX | 76021 | |
| SCHMOLLINGER, CLARA J | | CAPRI RESTAURANT WEST LOCKFORD ST | | | LODI | CA | 95240-1027 | |
| SCHMUTZ AND MOHLMAN | | 553 W 2600 S STE 2000 | | | BOUNTIFUL | UT | 84010 | |
| SCHNABLEGGER AND ASSOCIATES | | PO BOX 984 | | | BELLFLOWER | CA | 90706 | |
| SCHNAIDT, LAURA & BLUMBERG, SETH D | | 16223 N 43RD STREET | | | PHOENIX | AZ | 85032 | |
| SCHNAPER, EDWARD | | 11 SLADE AVE APT 101A | | | PIKESVILLE | MD | 21208-5209 | |
| SCHNEBLE CASS AND ASSOCIATES CO | | 11 W MONUMENT AVE STE 402 | | | DAYTON | OH | 45402 | |
| SCHNEEKLOTH, GARY | | 6407 LYRIC LN | | | FALLS CHURCH | VA | 22044-1220 | |
| SCHNEIDER AND STONE | | 8424 SKOKIE BLVD STE 200 | | | SKOKIE | IL | 60077 | |
| SCHNEIDER BAUDLER AND ABBOTT ATT | | 710 DODGE AVE NW STE A | | | ELK RIVER | MN | 55330-2890 | |
| SCHNEIDER CARPET ONE LLC AND | | 1329 BIRCH PARK RD | MARJA J AND ROBERT J PHIPPS | | HOULTON | WI | 54082 | |
| SCHNEIDER CARPET ONE LLC | | 1112 W 7TH ST | | | ST PAUL | MN | 55102 | |
| SCHNEIDER FREIBERGER PC | | 12 RECKLESS PL | | | RED BANK | NJ | 07701 | |
| SCHNEIDER INSURANCE AGENCY | | 4266 COTTAGE HILL RD | PO BOX 9339 | | MOBILE | AL | 36691 | |
| SCHNEIDER MITOLA LLP | | 666 OLD COUNTRY RD STE 412 | | | GARDEN CITY | NY | 11530 | |
| SCHNEIDER, ANASTASIA | | 2770 S ELMIRA ST UNIT 149 | | | DENVER | CO | 80231 | |
| SCHNEIDER, ARIC J | | 26240 120TH AVENUE | | | CADOTT | WI | 54727 | |
| SCHNEIDER, BERTHA I | | PO BOX 176 | | | CLEMENTS | CA | 95227-0176 | |
| SCHNEIDER, BRAD | | 3405 E 106TH TERRACE | | | KANSAS CITY | MO | 64137-1704 | |
| SCHNEIDER, CHRISTOPHER | | 711 MOCCASIN TRAIL | AND PARKSIDE HOMEOWNERS | | BILLINGS | MT | 59105 | |
| SCHNEIDER, GREGORY | | 9704 E 77TH STREET | | | KANSAS CITY | MO | 64138-0000 | |
| SCHNEIDER, HEATHER D | | 5998 PIONEER MESA DR | | | COLORADO SPRINGS | CO | 80923-8805 | |
| SCHNEIDER, MICHAEL | | PO BOX 720277 | | | MIAMI | FL | 33172 | |
| SCHNEIDER, WILLIAM F | | BOX 957 | | | LYNCHBURG | VA | 24505 | |
| SCHNEIDEREIT, JEFFREY | JEFF & ADELE SCHNEIDEREIT VS ALLY FINANCIAL INC, FORMERLY GMAC MRTG, LLC, TRUST OF THE SCOTT & BRIAN INC 401K PROFIT SH ET AL | 1331 Olive Street | | | Paso Robles | CA | 93446 | |
| SCHNEIDERMAN & SHERMAN P.C. - PRIMARY | | 23938 RESEARCH DRIVE SUITE 300 | | | Farmington Hills | MI | 48335 | |
| SCHNEIDERMAN & SHERMAN P.C. | | 23938 Research Drive, Suite 300 | | | Farmington Hills | MI | 48335 | |
| Schneiderman & Sherman, P.C. | | 23938 Research Drive, | Suite 300 | | Farmington Hill | MI | 48335 | |
| Schneiderman & Sherman, P.C. | | 23938 RESEARCH DRIVE | SUITE 300 | | Farmington Hills | MI | 48335 | |
| Schneiderman & Sherman, P.C. | Neil Sherman | 23938 Research Drive | Suite 300 | | Farmington Hills | MI | 48335- | |
| SCHNEIDERMAN AND SHERMAN PC | | 23938 RESEARCH DR STE 300 | | | FARMINGTON HILLS | MI | 48335 | |
| SCHNEIDERMAN AND SHERMAN PC | | 23938 RESEARCH DR STE 300 | | | FARMINGTON | MI | 48335 | |
| SCHNEIDERMAN AND SHERMAN | | 23938 RESEARCH DR STE 300 | | | FARMINGTON HILLS | MI | 48335 | |
| SCHNELLE, RANDY | | 11325 GREENVILLE RD | | | HOPKINSVILLE | KY | 42240-8435 | |
| SCHNITTER, JEFF | | P O BOX 474 | | | CARDWELL | MO | 63829 | |
| SCHNITTJER, SHERYL | | PO BOX 375 | | | DELHI | IA | 52223 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHNITTKE, PRISCILLA | | 629 EUCLID AVE 519 | | | CLEVELAND | OH | 44114 | |
| SCHNITZER SEGALL ET AL | | 6 RESERVOIR CIR STE 102 | | | BALTIMORE | MD | 21208 | |
| SCHNURR, LORI | | 1102 FAY RD | | | KEMAH | TX | 77565-3038 | |
| SCHOBER AND RADTKE | | 15525 W NATIONAL AVE | | | NEW BERLIN | WI | 53151 | |
| SCHOBER, CARL | | 2425 SAN PABLO AVE | | | PINOLE | CA | 94564 | |
| SCHOCHET, LOUIS | | 4105 RONIS RD | COLLECTOR | | BALTIMORE | MD | 21208 | |
| SCHOCHET, LOUIS | | 4105 RONIS RD | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| SCHOCHET, S | | 2903 FALLSTAFF RD | | | BALTIMORE | MD | 21209 | |
| SCHODACK CEN SCH STUYVESANT | | 1777 COLUMBIA TURNPIKE | | | CASTLETON ON HUDSON | NY | 12033 | |
| SCHODACK CEN SCH STUYVESANT | | 1777 COLUMBIA TURNPIKE | | | CASTLETON | NY | 12033 | |
| SCHODACK CENT SCH TN OF SCHODACK | | 1777 COLUMBIA TPK | SCHOOL TAX COLLECTOR | | CASTLETON ON HUDSON | NY | 12033 | |
| SCHODACK CS TN OF SCHODACK | | PO BOX 436 | SCHOOL TAX COLLECTOR | | ESCHODACK | NY | 12063 | |
| SCHODACK TOWN | | 1777 COLUMBIA TPKE | TAX COLLECTOR | | CASTLETON ON HUDSON | NY | 12033 | |
| SCHODACK TOWN | | 265 SCHUURMAN RD | TAX COLLECTOR | | CASTLETON | NY | 12033 | |
| SCHOEDEL, DUSTIN J | | 1717 ALA WAI BOULEVARD #1808 | | | HONOLULU | HI | 96815 | |
| SCHOEN, JILL & SHOEN, MARK | | 302 SOUTH ST | | | GILLESPIE | IL | 62033-1937 | |
| SCHOENAGEL, WAYNE | | 2730 S DELAWARE DR | WACHOVIA BANK | | EASTON | PA | 18042 | |
| SCHOENBORN APPRAISAL SERIVICES | | 816 20TH AVE SW | ATTN BERNY SCHOENBORN | | MINOT | ND | 58701 | |
| SCHOENBORN APPRAISAL SERVICES | | 816 20TH AVENUE SW | | | MINOT | ND | 58701 | |
| SCHOENEMAN REALTORS | | 465 STATE ST | | | GARNER | IA | 50438 | |
| Schoenemann JR, David R | | PO Box 722 | | | Caldwell | TX | 77836 | |
| SCHOENENBERGER, JAMES | | 9024 HEELY COURT | | | BAKERSFIELD | CA | 93311 | |
| SCHOENER INSURANCE AGENCY | | 49 CLAIREDAN DR | | | POWELL | OH | 43065 | |
| SCHOENGART, DAVID | | 521 TALBOTT AVE | | | LAGRANGE | KY | 40031 | |
| SCHOENHOFEN, WILLIAM F | | 222 S DEL SOL LANE | | | DIAMOND BAR | CA | 91765 | |
| SCHOENRADE, SUZANNA | | 22827 PLAYVIEW | | | SAINT CLAIR SHORES | MI | 48082 | |
| SCHOEPKE TOWN | | 1009 WEAVER RD | TREASURER | | PELICAN LAKE | WI | 54463 | |
| SCHOEPKE TOWN | | 1159 CHICAGO POINT DR | SCHOEPKE TOWN TREASURER | | PELICAN LAKE | WI | 54463 | |
| SCHOFIELD APPRAISALS | | 1486 S 100 E | | | SALT LAKE CITY | UT | 84105 | |
| SCHOFIELD APPRAISALS | | 1486 S 1100 E | | | LAKE CITY | UT | 84105 | |
| SCHOFIELD CITY | | 200 PARK ST | SCHOFIELD CITY TREASURER | | SCHOFIELD | WI | 54476 | |
| SCHOFIELD CITY | | 200 PARK ST | TREASURER SCHOFIELD CITY | | SCHOFIELD | WI | 54476 | |
| SCHOFIELD CITY | | 500 FOREST ST | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54403 | |
| SCHOFIELD TOWN | | 500 FOREST ST | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54403 | |
| SCHOFIELD, MORGAN | JENNIFER SCHOFIELD AND CONTRACTING BY BENITES INC | 6509 W COCHISE DR | | | GLENDALE | AZ | 85302-1016 | |
| SCHOFIELD, VALERIE M & FRISBIE, LORETTA G | | 105 HOWARD AVENUE | | | ANSONIA | CT | 06401 | |
| SCHOHARIE C S COMBINED TOWNS | | MAIN STREET PO BOX 650 | SCHOOL TAX COLLECTOR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE C S COMBINED TOWNS | | PO BOX 688 | SCHOHARIE CSD TAX COLLECTOR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE C S TN MIDDLEBURG | | CENTRAL BRIDGE | | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE C S TN OF KNOX | | CENTRAL BRIDGE | | | SCHOHARIE | NY | 12157 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHOHARIE C S TN OF WRIGHT | | MAIN ST | SCHOOL TAX COLLECTOR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE CEN SCH CHARLSTOWN TN | | MAIN STREET PO BOX 650 | SCHOOL TAX COLLECTOR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE CEN SCH CHARLSTOWN TN | SCHOOL TAX COLLECTOR | PO BOX 430 | 136 ACADEMY DR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE CEN SCH ESPERANCE TN | | MAIN ST | SCHOOL TAX COLLECTOR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE CEN SCH TN DUANESBURG | | CENTRAL BRIDGE | | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE CEN SCH TN DUANESBURG | | PO BOX 688 | SCHOHARIE CSD TAX COLLECTOR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE CEN SCH TN OF CARLISLE | | CENTRAL BRIDGE | | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE COUNTY CLERK | | PO BOX 549 | | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE COUNTY RECORDER | | PO BOX 549 | | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE COUNTY | | 284 MAIN ST | | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE COUNTY | | PO BOX 9 | TREASURER | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE TOWN | | PO BOX 544 | TAX COLLECTOR | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE TOWN | TAX COLLECTOR | PO BOX 544 | 289 MAIN ST STE 2 | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE VILLAGE | | 256 MAIN ST BOX 219 | VILLAGE CLERK | | SCHOHARIE | NY | 12157 | |
| SCHOHARIE VILLAGE | | 256 MAIN ST BOX 219 | VILLAGE CLERK | | SCHOHARIE | NY | 12157 | |
| SCHOLL, DONALD | | 613 S 13TH ST | DONALD SCHOLL | | COLUMBIA | PA | 17512 | |
| SCHOLL, EDWARD W | | 3313 HARRISON AVE | | | READING | PA | 19605 | |
| Schollander Law Offices | IN RE TAMMY LYNN HOPKINS | 2000 W. First Street, Suite 308 | | | Winston-Salem | NC | 27104 | |
| SCHOLLIAN LAW FIRM PC | | 1146 N MESA DR STE 102 | | | MESA | AZ | 85201 | |
| SCHOLONECHT, DEAN | | 25795 S WARNOCK RD | | | ESTACADA | OR | 97023 | |
| SCHOLTEN AND FANT PC | | 305 HOOVER BLVD STE 200 | | | HOLLAND | MI | 49423-5804 | |
| SCHOLTEN, JAMES | | 2223 W LYNDALE ST APT 2R | | | CHICAGO | IL | 60647-5818 | |
| SCHOLTES AND FONG LLP ATT AT LAW | | 1946 EMBARCADERO | | | OAKLAND | CA | 94606 | |
| SCHOLTES, ROBERT | | 5908 CAPRI LN | | | MORTON GROVE | IL | 60053 | |
| SCHOLZ, JOHN & SCHOLZ, JENNIFER | | 2302 GREGORY DR | | | NEWARK | DE | 19702-5177 | |
| SCHON, MAUREEN E | | 3651 MIDDLE CHESHIRE RD | | | CANANDAIGUA | NY | 14424 | |
| SCHONASKY, RAYMOND C | | 503 NORTH PAYNE STREET | | | ALEXANDRA | VA | 22314-0000 | |
| SCHONEBOOM, TODD G & SCHONEBOOM, CHANTEL M | | 1305 EAST 36TH STREET | | | FARMINGTON | NM | 87401 | |
| SCHONEMAN REALTORS | | 465 STATE ST | | | GARNER | IA | 50438 | |
| SCHONHORN, MANUEL & SCHONHORN, BONNIE | | 4211 CONASHAUGH LAKES | | | MILFORD | PA | 18337-9669 | |
| SCHOOF AND SZILAGYI | | 204 LEGACY PLZ W | | | LA PORTE | IN | 46350 | |
| SCHOOL SISTERS OF NOTREDAMN | | 6401 N CHARLES ST | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21212 | |
| SCHOOL STREET CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| SCHOOLCRAFT COUNTY | | COUNTY COURTHOUSE | TREASURER | | MANISTIQUE | MI | 49854 | |
| SCHOOLCRAFT REGISTER OF DEEDS | | 300 WALNUT ST | RM 164 | | MANISTIQUE | MI | 49854 | |
| SCHOOLCRAFT TOWNSHIP | | 226 FRONT ST | | | LAKE LINDEN | MI | 49945 | |
| SCHOOLCRAFT TOWNSHIP | | 226 FRONT ST | TREASURER SCHOOLCRAFT TWP | | LAKE LINDEN | MI | 49945 | |
| SCHOOLCRAFT TOWNSHIP | | 50 E V W AVE | TREASURER SCHOOLCRAFT TWP | | VICKSBURG | MI | 49097 | |
| SCHOOLCRAFT TOWNSHIP | | 50 E V W AVE | | | VICKSBURG | MI | 49097 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHOOLCRAFT VILLAGE | | 154 W ELIZA | TREASURER | | SCHOOLCRAFT | MI | 49087 | |
| SCHOOLCRAFT VILLAGE | | 50 E V W AVE | TREASURER | | VICKSBURG | MI | 49097 | |
| SCHOOLCRAFT VILLAGE | | 50 E V W AVE | | | VICKSBURG | MI | 49097 | |
| SCHOOLEY AND NEBEKER LLP | | 2230 N UNIVERSITY PKWY STE 5 | | | PROVO | UT | 84604 | |
| SCHOOLEY, BRETT M & SCHOOLEY, MEGAN C | | 1573 DE BENEDETTI COURT | | | BENICIA | CA | 94510 | |
| SCHOONER COVE CONDOMINIUM | | 2320 WASHTENAW STE 200 | C O PINNACEL CONDOMINIUM MNGMNT | | ANN ARBOR | MI | 48104 | |
| SCHOONER PASS CONDO VILLAGE TRUST | | PO BOX 330 | | | NORTH FALMOUTH | MA | 02556 | |
| SCHORR LAW FIRM | | 328 W INTERSTATE 30 STE 2 | | | GARLAND | TX | 75043 | |
| SCHOTT, AUGUST | | 3920 WILKE AVE | | | BALTIMORE | MD | 21206 | |
| SCHOTT, MARTIN A | | 7906 WRENWOOD BLVD STE A | | | BATON ROUGE | LA | 70809 | |
| SCHOTT, MARTIN A | | 7922B WRENWOOD BLVD | | | BATON ROUGE | LA | 70809 | |
| SCHOTTA, HAZEL | | 205 ST MARK WAY APT 410 | | | WESTMINSTER | MD | 21158 | |
| SCHOTTA, R W | | 3001 MERLE CT | R W SCHOTTA | | NEW WINDSOR | MD | 21776 | |
| SCHOTTLER AND ASSOCIATES | | 7222 W CERMAK RD STE 701 | | | RIVERSIDE | IL | 60546-1443 | |
| SCHOULTZ RESTORATION SERVICES | | 1710 TAYLOR ST | | | CENTRALIA | WA | 98531 | |
| SCHOULTZ RESTORATION SERVICES | | 902 LOND RD | | | CENTRALIA | WA | 98531 | |
| SCHRADER APPRAISAL SERVICE | | 1251 N PERSHING AVE | | | LIBERAL | KS | 67901 | |
| SCHRADER, ANDREW W & SCHRADER, MELINDA A | | 47670 TWIN PINES RD | | | BANNING | CA | 92220 | |
| SCHRADER, GREG | | 146 HOLCOMB FERRY RD | | | ROSWELL | GA | 30076 | |
| SCHRADER, LAVERNE E | | 2605 CROOKED CREEK ROAD | | | MARSH HILL | NC | 28754 | |
| SCHRADER, STEVE E | | PO BOX 53345 | | | KNOXVILLE | TN | 37950 | |
| SCHRAEDER, DIXIE L | | 1202 21ST AVE | | | LONGVIEW | WA | 98632-2871 | |
| SCHRAG, CHRISTOPHER B | | 19225 MANGAN WAY | | | PFLUGERVILLE | TX | 78660-3570 | |
| SCHRAGER, JASON | | 19213 NATURES VIEW CT | ALYSON SCHRAGER | | BOCA RATON | FL | 33498 | |
| SCHRAMSKI, NANCY S | | PO BOX 1404 | | | LIMA | OH | 45802 | |
| SCHRANTZ, MICHAEL | | 395 S 2ND ST | CHARLES SCHRANTZ | | LEHIGHTON | PA | 18235 | |
| SCHRECKENGAST HELM AND CUELLER | | 8007 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46217 | |
| SCHREIBER AND MARTZ LLC | | 702 S ADAMS ST | | | MARION | IN | 46953 | |
| SCHREIBER, DAVID A & SCHREIBER, KATHERINE F | | 18 BAYBERRY ROAD | | | NEWINGTON | CT | 06111 | |
| SCHREIBER, HENRY P | | PO BOX 145032 | | | CORAL GABLES | FL | 33114 | |
| SCHREIBER, JEFFREY | | PO BOX 210 | 99 ROSEWOOD DR | | DANVERS | MA | 01923 | |
| SCHREIMANN AND ASSOCIATES PC | | 8445 FREEPORT PKWY STE 175 | | | IRVING | TX | 75063 | |
| SCHREINER TITLE CO | | 30 N 2ND ST | | | YAKIMA | WA | 98901 | |
| SCHRIEBER LAW OFFICE LLC | | PO BOX 2273 | | | INVER GROVE | MN | 55076 | |
| SCHRODER, DUANE E & SCHRODER, JAYME J | | 10030 HOOKER STREET | | | WESTMINSTER | CO | 80031 | |
| SCHRODER, JOAN A | | 17 ALBERT DR | | | PARLIN | NJ | 08859-1801 | |
| SCHROECK, JAMES R | | 1139 LINDA FLORA DR | | | LOS ANGELES | CA | 90049-0000 | |
| SCHROEDER GREER APPRAISAL COMPANY | | 1330 38TH ST | | | ROCK ISLAND | IL | 61201 | |
| SCHROEDER, GILBERT J & SCHROEDER, JUDITH A | | 7020 WEBSTER | | | DOWNERS GROVE | IL | 60516 | |
| SCHROEDER, JANE F | | 345 E OLD RANCH RD #L6 | | | ALLYN | WA | 98524 | |
| SCHROEDER, MARY | | 5721 13TH AVENUE | | | KENOSHA | WI | 53140 | |
| SCHROEDER, RICHARD M | | 401 SAINT MARYS DR | | | EDWARDSVILLE | IL | 62025-4276 | |
| SCHROEDER, ROBERT | | PO BOX 213 | | | LAKE VILLA | IL | 60046 | |
| SCHROEPPEL TOWN | | 69 CO RT 57A | TAX COLLECTOR | | PHOENIX | NY | 13135 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHROEPPEL TOWN | | 69 COUNTY RD 57A | TAX COLLECTOR | | PHOENIX | NY | 13135 | |
| SCHROETER GOLDMARK & BENDER | ALAN GARDNER V. GMAC MORTGAGE, LLC | 500 Central Bldg, 810 Third Ave | | | Seattle | WA | 98104 | |
| SCHROETER GOLDMARK & BENDER | TIFFANY SMITH, ON BEHALF OF HERSELF AND OTHERS SIMILARLY SITUATED, VS HOMECOMINGS FINANCIAL,LLC. | 500 Central Bldg. 810 Third Ave. | | | Seattle | WA | 98104 | |
| SCHROM, DOUGLAS & SCHROM, CARLENE | | 1888 DEERFIELD DRIVE | | | DOVER | PA | 17315-3707 | |
| SCHROON LAKE C S TN OF CHESTER | | MAIN ST PO BOX 338 | | | SCHROON LAKE | NY | 12870 | |
| SCHROON LAKE CS CMD TOWNS | | PO BOX 428 | SCHOOL TAX COLLECTOR | | SCHROON LAKE | NY | 12870 | |
| SCHROON TOWN | | 15 LELAND AVE PO BOX 578 | TAX COLLECTOR | | SCHROON LAKE | NY | 12870 | |
| SCHTUL, MARC H | | 925 S NIAGARA ST STE 290 | | | DENVER | CO | 80224 | |
| SCHUBERT DEVELOPMENT | | 337 CARBON CTR RD | | | BUTLER | PA | 16002 | |
| SCHUCH, BRIAN I | | 1415 CHIHUAHUA AVE NE | | | ALBUQUERQUE | NM | 87112-6306 | |
| SCHUCHMAN AND FUNADA | | 3812 SEPULVEDA BLVD STE 220 | | | TORRANCE | CA | 90505 | |
| SCHUCHMAN, MICHAEL | | 1236 WARM SPRING RD | MICHAEL SCHUCHMAN JR | | CHAMBERSBURG | PA | 17202-7600 | |
| SCHUCHMAN, WILLIAM R | | 3812 SEPULVEDA BLVD | | | TORRANCE | CA | 90505 | |
| SCHUCK APPRAISAL COMPANY | | 2073 WILLIAMSBURG RD | | | LEXINGTON | KY | 40504 | |
| SCHUCK REALTY CO | | 309 3RD ST | | | PARKERSBURG | IA | 50665 | |
| SCHUELER, LAWRENCE W & SCHUELER, CAROL J | | 444 PINECROFT DR | | | ROSELLE | IL | 60172 | |
| SCHUETTE, LINDA S | | BOX 743 | | | PALO CEDRO | CA | 96073 | |
| SCHUETTE, LINDA S | | PO BOX 743 | | | PALO CEDRO | CA | 96073 | |
| SCHUH REALTY | | PO BOX 429 | | | LAKE LUZERNE | NY | 12846 | |
| SCHUH, ARTHUR J | | 2662 MADISON RD | | | CINCINNATI | OH | 45208 | |
| SCHUH, DENNIS & SCHUH, JANELLE | | 12 BRAE PLACE | | | DEL RAY OAKS | CA | 93940 | |
| SCHUHR, KRISTA M | | 600 EL CAMINO RIO | | | SAN BRUNO | CA | 94066-2725 | |
| SCHUIL AND ASSOCIATES RE | | 165 N K ST | | | DINUBA | CA | 93618-1925 | |
| SCHULER BAUER RE SERVICE INC | | 2627 CHARLESTOWN RD | | | NEW ALBANY | IN | 47150 | |
| SCHULER BAUER RE SERVICES | | 4206 CHARLESTOWN RD STE 200 | | | NEW ALBANY | IN | 47150-8512 | |
| SCHULER BAUER REAL ESTATE SVCS | | 2627 CHARLESTOWN RD | | | NEW ALBANY | IN | 47150 | |
| SCHULER, DENNIS R | | 4128 HARVEST MOON TERRACE | | | COLORADO SPRINGS | CO | 80925 | |
| SCHULER, KASS | | 1505 N FLORIDA AVE | | | TAMPA | FL | 33602 | |
| SCHULER, TIFFINY A | | PO BOX 462 | | | YUCCA VALLEY | CA | 92286-0462 | |
| SCHULMAN KISSEL & KEENE PC | GMAC MRTG, LLC VS MELISSA CARY JOELAINE CARY JPMORGAN CHASE BANK, NA MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINEE ET AL | One Executive Boulevard, Suite 202 | | | Suffern | NY | 10901 | |
| SCHULMAN KISSEL AND KEENE PC | | 1 EXECUTIVE BLVD STE 202 | | | SUFFERN | NY | 10901 | |
| SCHULMAN, SUZANNE C | | PO BOX 190664 | | | NASHVILLE | TN | 37219 | |
| SCHULTE APPRAISAL | | PO BOX 11614 | | | KILLEEN | TX | 76547 | |
| SCHULTE HAHN SWANSON ENGLER AND GORDON | | 100 VALLEY STREET | | | BURLINGTON | IA | 52601 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHULTE ROTH & ZABEL LLP - PRIMARY | | 919 Third Avenue | | | New York | NY | 10022 | |
| SCHULTE ROTH AND ZABLE LLP | | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| SCHULTE, JOHN E & MEEK, KENNETH A | | 34 OAK LOOP | | | OCALA | FL | 34472-2354 | |
| SCHULTE, MICHAEL | | PO BOX 11614 | | | KILLEEN | TX | 76547 | |
| SCHULTER, CARL W & SCHULTER, SHARON C | | 3164 HIGHGATE DR | | | GERMANTOWN | TN | 38138-7731 | |
| SCHULTZ AND COMPANY | | 1 WASHINGTON MALL | | | BOSTON | MA | 02108 | |
| SCHULTZ BROS VAN AND STORAGE | | 701 STEWART STREET | | | SANTA ROSA | CA | 95404 | |
| SCHULTZ CONTRACTING | | 21 ASHLAWN RD | | | MALVERN | PA | 19355 | |
| SCHULTZ ESTATES HOA | | 42372 LOCHMOOR | | | CLINTON TWP | MI | 48038 | |
| SCHULTZ REAL ESTATE AGENCY | | 1403 S SANTA FE | | | CHANUTE | KS | 66720 | |
| SCHULTZ SCOTT, LAURA | | 10517 LIBERTY RD | GROUND RENT | | RANDALLSTOWN | MD | 21133 | |
| SCHULTZ, ALOIS J | | 3009 LUELLA LANE | | | SPRINGPORT | MI | 49284 | |
| SCHULTZ, BRANDY | | 601 N LOIS AVE | | | TAMPA | FL | 33609 | |
| SCHULTZ, BRUCE J & SCHULTZ, THERESA O | | 3811 HEMINGWAY AVENUE | | | IRVINE | CA | 92606 | |
| SCHULTZ, CRAIG | | 2239 NORTH BOONVILLE AVENUE | | | SPRINGFIELD | MO | 65803 | |
| SCHULTZ, DAVID C & ROBINSON, NANCY D | | 4788 FLETCHER RD | | | MANCHESTER | MI | 48158-9778 | |
| SCHULTZ, DAVID W | | 2104 CELESTE CT | | | HAMPSTEAD | MD | 21074 | |
| SCHULTZ, DAVID | | 4240 MOLOKAI DR | DANA SCHULTZ | | NAPLES | FL | 34112 | |
| SCHULTZ, ERIC L | | 2040 DENNIS DRIVE | | | READING | PA | 19601-1134 | |
| SCHULTZ, GALEN | | 8612 25 1 2 MILE RD | | | HOMER | MI | 49245 | |
| SCHULTZ, GARY L | | PO BOX 113 | | | MCMINNVILLE | OR | 97128 | |
| SCHULTZ, JACK | | 24948 TIMBER DR | | | ELWOOD | IL | 60421-9466 | |
| SCHULTZ, JAMES D | | 5054 MURRAY BLVD | | | MURRAY | UT | 84123 | |
| SCHULTZ, JAMIE K | | 855 LINCOLN AVE | | | CHARLEROI | PA | 15022 | |
| SCHULTZ, JERRY | | 1400 PRESTON RD 300 | | | PLANO | TX | 75093 | |
| SCHULTZ, REID A & BUHRKE, JENNIFER L | | 7113 W 135TH ST | | | OVERLAND PARK | KS | 66223-1238 | |
| SCHULTZ, ROBERT & SCHULTZ, LOU A | | 2320 SOUTH DEHMEL ROAD | | | FRANKENMUTH | MI | 48734 | |
| SCHULTZ, ROBERT K & SCHULTZ, ELIZABETH A | | 22004 GREEN TREE | | | NOVI | MI | 48375 | |
| SCHULTZ, RODNEY E | | 382 INDIAN CREEK ROAD | | | JACKSON | GA | 30233 | |
| SCHULTZ, WILLIAM M | | 1701 NEW YORK AVE | | | MANITOWOC | WI | 54220 | |
| SCHULZ, JAMES W | | 30 MORNINGSTAR DRIVE | | | HEDGESVILLE | WV | 25427 | |
| SCHULZ, MATTHEW R & SCHULZ, JULIANA M | | 102 MEADOW BROOK LANE | | | JACKSONVILLE | NC | 28546 | |
| SCHULZE, MURIELLE | | 757 SOUTH PLYMOUTH BLVD | | | LOS ANGELES | CA | 90005 | |
| SCHUMACHER, RICK L | | 2717 S BERNHAVEN AVE | | | SIOUX FALLS | SD | 57110 | |
| SCHUMAN AND BUTZ TRUST ACCOUNT | | 1130 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| SCHUMAN AND SCHUMAN PC | | 309 W PARK AVE | | | LONG BEACH | NY | 11561 | |
| SCHUMAN AND SCHUMAN | | 309 W PARK AVE | | | LONG BEACH | NY | 11561 | |
| SCHUMAN APPLEBAUM, FRIEDMAN | | 101 GREENWOOD AVE STE 500 | | | JENKINTOWN | PA | 19046-2636 | |
| SCHUMANN DEMOLITION AND HAULING | | 37 ROCKWOOD RD | | | LEVITTOWN | PA | 19056 | |
| SCHUMANN, ELISE R | | 10004 MOXLEYS FORD LANE | | | BRISTOW | VA | 20136 | |
| SCHUMANN, JAY | | 105 WOODLAND DR | | | PONTE VEDRA | FL | 32082 | |
| SCHUMANN, WAYNE | | 37 ROCKWOOD RD | | | LEVITTOWN | PA | 19056 | |
| SCHUMM III, BROOKE | | 1 N CHARLES ST STE 2450 | | | BALTIMORE | MD | 21201 | |
| SCHUMPERT, HOLLY W | | 2552 POPLAR AVE STE 4F | | | MEMPHIS | TN | 38112 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHUPPERT, DAVID M & SCHUPPERT, JOY M | | 45 DAME RD | | | NEWMARKET | NH | 03857 | |
| SCHUPPLE, HENRY | | 17006 YORK RD | GROUND RENT | | PARKTON | MD | 21120 | |
| SCHURKO JR, JOHN | | 386 NEW BRUNSWICK AVE | | | FORDS | NJ | 08863 | |
| SCHUSTER FREDENBURG, PAULA | | 124 13TH AVE NW | | | WASECA | MN | 56093-2229 | |
| SCHUSTER, FREDERICK L & SCHUSTER, COLEEN M | | 53 CANTERBURY RD | | | LINCOLNSHIRE | IL | 60069-3421 | |
| SCHUSTER, JENNA | | 25W214 PLANK ROAD | | | NAPERVILLE | IL | 60563-1608 | |
| SCHUSTER, JERRY W | | PO BOX 6112 | | | GREAT FALLS | MT | 59406-6112 | |
| SCHUSTER, SCOTT A | | 5107 OAK BRANCH LN | | | ACWORTH | GA | 30102 | |
| SCHUTT LAW FIRM PA | | 1322 SE 46TH LN STE 202 | | | CAPE CORAL | FL | 33904 | |
| SCHUTT, RANDY L & SCHUTT, ANN P | | 2134 PERRY ST | | | HOLLAND | MI | 49424-2410 | |
| SCHUTTE, JEFFREY J & SCHUTTE, DEBORAH L | | N115W16577 ABBEY CT | | | GERMANTOWN | WI | 53022-3315 | |
| SCHUTTPELZ, ERIK | | 24760 HARRISON ST | AND MJ WHITE AND SONS INC | | HARRISON TOWNSHIP | MI | 48045 | |
| SCHUTZ AND SCHUTZ | | 535 CENTRAL AVE | | | ST PETERSBURG | FL | 33701 | |
| SCHUTZ GROUP GMAC REO | | 1009 MAIN ST | | | HOPKINS | MN | 55343 | |
| SCHUYKILL COUNTY MUNICIPAL AUTH | | PO BOX 960 | | | POTTSVILLE | PA | 17901 | |
| SCHUYLER COUNTY CLERK | | 105 NINTH ST UNIT 8 | | | WATKINS GLEN | NY | 14891 | |
| SCHUYLER COUNTY MUTUAL INS | | HWY 63 S BOX 96 | | | QUEEN CITY | MO | 63561 | |
| SCHUYLER COUNTY MUTUAL INS | | | | | QUEEN CITY | MO | 63561 | |
| SCHUYLER COUNTY RECORDER | | COURTHOUSE 102 S CONGRESS | | | RUSHVILLE | IL | 62681 | |
| SCHUYLER COUNTY RECORDERS OFFIC | | PO BOX 190 | 102 S CONGRESS | | RUSHVILLE | IL | 62681 | |
| SCHUYLER COUNTY | | 102 S CONGRESS | SCHUYLER COUNTY TREASURER | | RUSHVILLE | IL | 62681 | |
| SCHUYLER COUNTY | | 150 NINTH ST COUNTY BUILDING | SCHUYLER COUNTY TREASURER | | WATKINS GLEN | NY | 14891 | |
| SCHUYLER COUNTY | | 201 S CONGRESS STREET PO BOX 197 | SCHUYLER COUNTY TREASURER | | RUSHVILLE | IL | 62681 | |
| SCHUYLER COUNTY | | BOX 65 COUNTY COURTHOUSE | KATHY ROBERTS COLLECTOR | | LANCASTER | MO | 63548 | |
| SCHUYLER COUNTY | | BOX 65 COUNTY COURTHOUSE | | | LANCASTER | MO | 63548 | |
| SCHUYLER COUNTY | | PO BOX 65 | KATHY ROBERTS COLLECTOR | | LANCASTER | MO | 63548 | |
| SCHUYLER ELLIOTT ATT AT LAW | | 2024 BEAVER RUIN RD | | | NORCROSS | GA | 30071 | |
| SCHUYLER FALLS TOWN | | PO BOX 99 | TAX COLLECTOR | | MORRISONVILLE | NY | 12962 | |
| SCHUYLER RECORDER OF DEEDS | | PO BOX 186 | | | LANCASTER | MO | 63548 | |
| SCHUYLER TOWN | | 2090 STATE RTE 5 | TAX COLLECTOR | | UTICA | NY | 13502 | |
| SCHUYLER, JEFFREY M | | 508 SOUTHSIDE RD | | | VIRGINIA BEACH | VA | 23451-7126 | |
| SCHUYLERVILLE CEN SCH COMB TWNS | | 14 18 SPRING ST | SCHOOL TAX COLLECTOR | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLERVILLE CEN SCH COMB TWNS | | 14 SPRING ST | MARY B JENNINGS TAX COLLECTOR | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLERVILLE CS CMBND TWNS | | 14 SPRING ST | TAX COLLECTOR | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLERVILLE CS NORTHUMBRLAND | | 14 18 SPRING ST | TAX COLLECTOR | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLERVILLE VILLAGE | | 35 SPRING ST | PO BOX 56 | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLERVILLE VILLAGE | VILLAGE CLERK | PO BOX 56 | 35 SPRING ST | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLERVILLE WILTON | | 14 18 SPRING ST | TAX COLLECTOR | | SCHUYLERVILLE | NY | 12871 | |
| SCHUYLKILL COUNTY RECORDER OF DEEDS | | 401 N SECOND ST | | | POTTSVILLE | PA | 17901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHUYLKILL COUNTY RECORDER OF DEEDS | | COURTHOUSE 401 N 2ND ST | | | POTTSVILLE | PA | 17901 | |
| SCHUYLKILL COUNTY TAX CLAIM BUREAU | | 401 N 2ND ST | TAX COLLECTOR | | POTTSVILLE | PA | 17901 | |
| SCHUYLKILL HAVEN ASD PORT | | BUISNESS OFFICE 501 E MAIN ST | SCHUYLKILL HAVEN AREA SD | | SCHUYLKILL HAVEN | PA | 17972 | |
| SCHUYLKILL HAVEN BORO SCHOOL DIST | | 35 AVE A BOX 646 | T C OF SCHUYLKILL HAVEN BOROSD | | SCHUYLKILL HAVEN | PA | 17972 | |
| SCHUYLKILL HAVEN BORO SCHOOL DIST | | 35 AVE A | T C OF SCHUYLKILL HAVEN BOROSD | | SCHUYLKILL HAVEN | PA | 17972 | |
| SCHUYLKILL HAVEN BORO SCHYKL | | 35 AVE A PO BOX 646 | T C OF SCHUYLKILL HAVEN BORO | | SCHUYLKILL HAVEN | PA | 17972 | |
| SCHUYLKILL HAVEN BORO T C SCHYKL | | 35 AVE A | PO BOX 646 | | SCHUYLKILL HAVEN | PA | 17972 | |
| SCHUYLKILL HAVEN SCHOOL DISTRICT | | 110 MAIN ST | T C OF SCHUYLKILL HAVEN | | LANDINGVILLE | PA | 17972-8633 | |
| SCHUYLKILL HAVEN SD S MANHEIM | | 3089 FAIR RD | T C OF SCHUYLKILL HAVEN AREA SD | | AUBURN | PA | 17922 | |
| SCHUYLKILL RECORDER OF DEEDS | | 401 N SECOW ST | | | POTTSVILLE | PA | 17901 | |
| SCHUYLKILL TOWNSHIP CHESTR | | 100 DIAMOND ROCK RD | T C OF SCHUYLKILL TWP | | PHOENIXVILLE | PA | 19460 | |
| SCHUYLKILL TOWNSHIP SCHYK | | 214 CHESTNUT ST | T C OF SCHUYLKILL TOWNSHIP | | TUSCORORA | PA | 17982 | |
| SCHUYLKILL TOWNSHIP | | TAX COLLECTOR | | | TUSCARORA | PA | 17982 | |
| SCHUYLKILL VALLEY S D CENTRE TWP | | 1172 PLUM RD | T C OF SCHUYLKILL VALLEY S D | | BERNVILLE | PA | 19506 | |
| SCHUYLKILL VALLEY S D CENTRE TWP | | 629 CTR RD | T C OF SCHUYLKILL VALLEY S D | | LESSPORT | PA | 19533 | |
| SCHUYLKILL VALLEY SD BERN TWP | | 2999 BERNVILLE RD | T C OF SCHUYLKILL VALLEY SCH DIST | | LEESPORT | PA | 19533 | |
| SCHUYLKILL VALLEY SD BERN TWP | | 741 GRANGE RD | T C OF SCHUYLKILL VALLEY SCH DIST | | LEESPORT | PA | 19533 | |
| SCHUYLKILL VALLEY SD LEESPORT BORO | | 249 SHACKAMAXON ST | T C OF SCHUYLKILL VALLEY SCH DIST | | LEESPORT | PA | 19533 | |
| SCHUYLKILL VALLEY SD LEESPORT BORO | | 249 SHACKAMOXON ST PO BOX 764 | T C OF SCHUYLKILL VALLEY SCH DIST | | LEESPORT | PA | 19533 | |
| SCHUYLKILL VALLEY SD ONTELAUNEE | | 35 ONTELAUNEE DR | TC OF SCHULYKILL VALLEY SD | | READING | PA | 19605 | |
| SCHUYLKILL VALLEY SD ONTELAUNEE | | 413 INDIAN MANOR DR | TC OF SCHULYKILL VALLEY SD | | LEESPORT | PA | 19533 | |
| SCHUYLKILL VALLEY SD/BERN TWP | T-C OF SCHUYLKILL VALLEY SCH DIST | 2999 BERNVILLE RD | | | LEESPORT | PA | 19533 | |
| SCHWAAB, INC. | | P.O. BOX 3128 | | | MILWAUKEE | WI | 53201-3128 | |
| SCHWAB, JONATHAN & SCHWAB, MARY J | | 514 WILLOWS AVE | | | FOLCROFT | PA | 19032 | |
| SCHWAB, WILLIAM G | | 811 BLAKESLEE DR E | | | LEHIGHTON | PA | 18235 | |
| SCHWAB, WILLIAM G | | PO BOX 56 | 811 BLAKESLEE DR E | | LEHIGHTON | PA | 18235 | |
| SCHWADRON, ALEJANDRA | | 14 TED MILLER DR | | | MAYBROOK | NY | 12543 | |
| SCHWALB, THEODORE A | | 9 GLEN EAGLE DRIVE | | | SPRINGFIELD | IL | 62704 | |
| SCHWANKE, DOROTHY | | 48 FORTY ACRE MOUNTAIN RD | | | DANBURY | CT | 06811-3353 | |
| SCHWAR, CHARLES H | | 31 CHOATE | | | IRVINE | CA | 92620 | |
| SCHWAR, PATRICIA M | | 7617 PUTMAN RD | | | VACAVILLE | CA | 95688 | |
| SCHWARTS, SAMUEL A | | 701 E BRIDGER STE 120 | | | LAS VEGAS | NV | 89101 | |
| SCHWARTZ AND KALINOWSKI | | 1821 MONS AVE | | | ROSENBERG | TX | 77471 | |
| SCHWARTZ JEW, NANCY | | 328 W 47TH ST 4 D | | | NEW YORK | NY | 10036 | |
| SCHWARTZ LAW OFFICE | | 189 MAIN ST STE 301 | | | ONEONTA | NY | 13820 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHWARTZ WOLF AND BERNSTEIN LLP | | 314 MCHENRY RD | | | BUFFALO GROVE | IL | 60089 | |
| SCHWARTZ, ANDREW N | | 1900 SPRUCE ST | | | PHILADELPHIA | PA | 19103 | |
| SCHWARTZ, ANDREW | | 1900 SPRUCE ST | | | PHILADELPHIA | PA | 19103 | |
| SCHWARTZ, ARNOLD M | | 1849 C PEELER RD | | | ATLANTA | GA | 30338 | |
| SCHWARTZ, CORI L | | 2 STEPPING RIDGE DRIVE | UNIT# L-8 | | TWP OF FAIRFIELD | NJ | 07006 | |
| Schwartz, Dannielle & Schwartz, Kevin | | 3015 39th Avenue | | | Evans | CO | 80620 | |
| SCHWARTZ, DAVID B | | 352 5TH ST STE C | | | WHITEHALL | PA | 18052-6518 | |
| SCHWARTZ, GLEN A | | 6501 W BROOKS AVE | | | LAS VEGAS | NV | 89108 | |
| SCHWARTZ, HELEN G | | 6919 BLANCO RD | | | SAN ANTONIO | TX | 78216 | |
| SCHWARTZ, HELEN G | | 9901 IH 10 W NO 770 | | | SAN ANTONIO | TX | 78230 | |
| SCHWARTZ, JAMES A | | 538 EHRINGHAUS ST | | | HENDERSONVLLE | NC | 28739-4118 | |
| SCHWARTZ, JAMES J & CHAMBERLIN, JAMES P | | 934 20TH AVENUE EAST | | | SEATTLE | WA | 98112 | |
| SCHWARTZ, PATTERSON | | 467 HWY ONE | | | LEWES | DE | 19958 | |
| SCHWARTZ, RICHARD A | | 3339 TAYLORSVILLE RD | C O KRUGER AND SCHWARTZ | | LOUISVILLE | KY | 40205 | |
| SCHWARTZ, SCOTT D | | 1 MARKET ST SPEAR TOWER 36TH FL | | | SAN FRANCISCO | CA | 94105 | |
| SCHWARTZBERG, MICHAEL | | 72 BURROUGHS PL | | | BLOOMFIELD | NJ | 07003 | |
| SCHWARTZER AND MCPHERSON LAW FIR | | 2850 S JONES BLVD STE 1 | | | LAS VEGAS | NV | 89146 | |
| SCHWARTZER AND MCPHERSON LAW FIRM | | 2850 S JONES BLVD STE 1 | | | LAS VEGAS | NV | 89146 | |
| SCHWARTZER, LENARD E | | 2850 S JONES BLVD STE 1 | | | LAS VEGAS | NV | 89146 | |
| SCHWARZ APPRAISAL COMPANY | | 2706 12TH ST | | | FARGO | ND | 58103 | |
| SCHWARZ, GALE B & SCHWARZ, SYDNEY C | | 2023 TOWNSEND AVE | | | CHARLOTTE | NC | 28205-0000 | |
| SCHWARZ, YING X | | 3225 BLUE RIDGE RD STE 117 | | | RALEIGH | NC | 27612 | |
| SCHWARZKOPF, GALE E | | 200 3RD STREET | | | RUSSIAVILLE | IN | 46979 | |
| SCHWARZMAN, MATTHEW C | | 571 MAYOTTE RD | | | EAST FAIRFIELD | VT | 05448-9615 | |
| SCHWEDES, CHERYL | | 3117 BUFFALO RD | COLLECTOR | | NEW WINDSOR | MD | 21776 | |
| SCHWEICH, CYNTHIA | | 6420 HALSTAD AVE | | | LONSDALE | MN | 55046-4350 | |
| SCHWEIGART HURMUT, HARTMUT | | 17635 SOMERSET GROVE DR | SCHWEIGART AND SOUTHWESTERN ROOFING | | HOUSTON | TX | 77084 | |
| SCHWEITZER, BRIAN & SCHWEITZER, WENDY | | 2809 GNRL MANEY DR | | | LAVEGNE | TN | 37086-0000 | |
| SCHWEITZER, BRIAN H & SCHWEITZER, JENNIFER L | | 400 WHITMORE TRAIL | | | MCHENRY | IL | 60050 | |
| SCHWEIZER, TODD | | 4145 DES JARDINS LANE | | | HOWELL | MI | 48855 | |
| SCHWELLENSATTI, LEROY | | 12 MARCUS DR | | | SAINT PETERS | MO | 63376 | |
| SCHWELLENSATTL, LEE | | 12 MARCUS DR | | | SAINT PETERS | MO | 63376 | |
| SCHWENKSVILLE BORO MONTGY | | 171 4TH ST | WENDI ROWLEY TAX COLLECTOR | | SCHWENKSVILLE | PA | 19473 | |
| SCHWENKSVILLE BORO MONTGY | | 666 MAIN ST | TAX COLLECTOR OF SCHWENKSVILLE BORO | | SCHWENKSVILLE | PA | 19473 | |
| SCHWENKSVILLE BORO | | 171 4TH ST | WENDI ROWLEY TAX COLLECTOR | | SCHWENKSVILLE | PA | 19473 | |
| SCHWERDTFEGER, CARRIE A | | 840 WHITEWOOD TRAIL | | | CROWNSVILLE | MD | 21032 | |
| SCHWERSENSKY, MAUREEN | | 14135 WILLOW RANCH RD | GENERATION CONTRACTING AND EMERGENCY SERVICES INC | | POWAY | CA | 92064 | |
| SCHWIND, DEBORA A | | 1003 JESSICAS CT APT A | | | BEL AIR | MD | 21014-6961 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHWIND, FRANCIS X | | PO BOX 464 | | | BEL AIR | MD | 21014 | |
| SCHWINER, RICHARD | | 6477 BORDEAUX AVE | | | DALLAS | TX | 75209 | |
| SCHWINGHAMMER, KELLY | | 3446 PLEASANT AVENUE SOUTH | UNIT/APT 8 | | MINNEAPOLIS | MN | 55408 | |
| SCHWITZER SIMON LLC | | 715 SUPERIOR RD STE 121A | | | GREEN BAY | WI | 54311 | |
| SCHWITZER, MATTHEW R | | 715 SUPERIOR RD STE 121A | | | GREEN BAY | WI | 54311 | |
| SCHWUCHOW, RON | | 9100 NORRIS DR | | | HOBART | IN | 46342 | |
| SCHYLRVILLE CEN SCH COMB TWNS | | GLENN FALLS NTL BANK 14 18 SPRINGST | SCHOOL TAX COLLECTOR | | SCHUYLERVILLE | NY | 12871 | |
| SCIARRATTA AND DOUCETTE | | PO BOX 367 | INSURANCE AGENCY INC | | NEEDHAM | MA | 02494-0003 | |
| SCIARRETTA, JAMES J | | PO BOX 9085 | | | MASARYKTOWN | FL | 34604-0102 | |
| SCIASCIA, ERNEST | | 5937 DAYBREAK TERRACE | | | BALTIMORE | MD | 21206 | |
| SCIBA, MICHAEL J | | 20884 FLORA ST | | | ROSEVILLE | MI | 48066 | |
| SCIENCE HILL CITY | | PO BOX 295 | SCIENCE HILL COLLECTOR | | SCIENCE HILL | KY | 42553 | |
| SCIENCE HILL CITY | | SCIENCE HILL CITY | | | SCIENCE HILL | KY | 42553 | |
| SCIENCES, APPRAISAL | | 1328 E MASTIFF ST | ATTN MACK KREIZENBECK | | MERIDIAN | ID | 83642 | |
| SCIENEAUX, CICELY | | 5528 COTTONWOOD | WALLACE BATISTE AND ANDERSON CONTRACTORS | | MEMPHIS | TN | 38115 | |
| SCIENTIFIC CONSTRUCTION GROUP | | 1251 NE 209 TERRACE | | | MIAMI | FL | 33179 | |
| SCIO CEN SCH TN OF SCIO | | 3968 WASHINGTON ST | SCHOOL TAX COLLECTOR | | SCIO | NY | 14880 | |
| SCIO TOWN | | 3964 SHEAR RD | CAROL M FANTON COLLECTOR | | SCIO | NY | 14880 | |
| SCIO TOWN | | 3969 E NICKERSON AVE | TAX COLLECTOR | | SCIO | NY | 14880 | |
| SCIO TOWNSHIP | | 827 N ZEEB RD | | | ANN ARBOR | MI | 48103 | |
| SCIO TOWNSHIP | | 827 N ZEEB RD | TREASURER SCIO TWP | | ANN ARBOR | MI | 48103 | |
| SCIORTA, JOSEPH & SCIORTA, DONNA | | 264 BRADFORD AVENUE | | | STATEN ISLAND | NY | 10309 | |
| SCIOTA TOWNSHIP | | 7928 TYRELL | | | LAINGSBURG | MI | 48848 | |
| SCIOTA TOWNSHIP | | 7928 TYRRELL | TREASURER | | LAINGSBURG | MI | 48848 | |
| SCIOTA TOWNSHIP | | 8383 WOODBURY RD | TREASURER | | LAINGSBURG | MI | 48848 | |
| SCIOTA, MARK | | 188 N MAIN ST | MARK SCIOTA | | SOUTHINGTON | CT | 06489 | |
| SCIOTO COUNTY RECORDER | | 602 7TH ST RM 110 | COURTHOUSE | | PORTSMOUTH | OH | 45662 | |
| SCIOTO COUNTY RECORDER | | 602 7TH ST RM 110 | | | PORTSMOUTH | OH | 45662 | |
| SCIOTO COUNTY | | 602 SEVENTH ST RM 102 | | | PORTSMOUTH | OH | 45662 | |
| SCIOTO COUNTY | | 602 SEVENTH ST RM 102 | SCIOTO COUNTY TREASURER | | PORTSMOUTH | OH | 45662 | |
| SCIOTO COUNTY | SCIOTO COUNTY TREASURER | 602 SEVENTH STREET RM 102 | | | PORTSMOUTH | OH | 45662 | |
| SCIPIO TOWN | | PO BOX 71 | TAX COLLECTOR | | SCIPIO CENTER | NY | 13147 | |
| SCIPIO TOWNSHIP | | PO BOX 26 | TOWNSHIP TREASURER | | MOSHERVILLE | MI | 49258 | |
| SCIPIONE, ALETHIA | | 2231 PECOS RD | | | CHANDLER | AZ | 85225 | |
| SCI | | PO BOX 3100 | | | MARTINSVILLE | IN | 46151 | |
| SCISNEY, HAROLD | | PO BOX 12204 | GTS SOUND CONSTRUCTION | | HAMTRAMCK | MI | 48212 | |
| SCITES, JAMES E & SCITES, MELISSA K | | 508 DURHAM PLACE | | | GREEN COAST SPRING | FL | 32043 | |
| SCITUATE TOWN CLERK | | 195 DANIELSON PIKE | | | NORTH SCITUATE | RI | 02857 | |
| SCITUATE TOWN CLERK | | PO BOX 328 | | | NORTH SCITUATE | RI | 02857 | |
| SCITUATE TOWN | | 195 DANIELSON PIKE PO BOX 328 | MARY SANTILLI TC | | NORTH SCITUATE | RI | 02857 | |
| SCITUATE TOWN | | 195 DANIELSON PIKE | SCITUATE TOWN TAX COLLECTOR | | SCITUATE | RI | 02857 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCITUATE TOWN | | 600 CHIEF JUSTACE CUSSING WAY | TOWN OF SCITUATE | | SCITUATE | MA | 02066 | |
| SCITUATE TOWN | | 600 CHIEF JUSTICE CUSHING HWY | SCITUATE TOWN TAX COLLECTOR | | SCITUATE | MA | 02066 | |
| SCITUATE TOWN | | 600 CHIEF JUSTICE CUSHING WAY | BRENDAN LYNCH TC | | SCITUATE | MA | 02066 | |
| SCITUATE TOWN | | 600 CHIEF JUSTICE CUSHING WAY | TOWN OF SCITUATE | | SCITUATE | MA | 02066 | |
| SCIUTO, RICHARD C & SCIUTO, TERI A | | 3141 E HUBER ST | | | MESA | AZ | 85213-5556 | |
| SCLAFANI JOSEPHINE | | 1513 WRIGHT BLVD | | | SCHAUMBURG | IL | 60193-4516 | |
| SCM SENIOR CITIZENS MUTUAL INS | | | | | BIGFORK | MT | 59911 | |
| SCM SENIOR CITIZENS MUTUAL INS | | PO BOX 2700 | | | BIGFORK | MT | 59911 | |
| SCME MORTGAGE BANKERS | | 6265 GREENWICH DR STE 200 | | | SAN DIEGO | CA | 92122 | |
| SCNG CORPORATION | | 1725 S RAINBOW BLVD 16 73 | | | LAS VEGAS | NV | 89146 | |
| SCO CONDOMINIUM | | NULL | | | HORSHAM | PA | 19044 | |
| SCOFIELD PHASE VIII RESIDENTIAL | | 11149 RESEARCH BLVD STE 100 | | | AUSTIN | TX | 78759 | |
| SCOFIELD, VIVIEN | | 1723 MAPLELEAF BOULEVARD | | | OLDSMAR | FL | 34677 | |
| SCOGGIN APPRAISAL & CONSULTING INC | | 1131 N CAUSEWAY BLVD | | | MANDEVILLE | LA | 70471-3208 | |
| SCOGGIN PROPERTIES INC | | 1131 N CAUSEWAY BLVD | | | MANDEVILLE | LA | 70471 | |
| SCOGGIN PROPERTIES | | 100 INNWOOD DR STE A | | | COVINGTON | LA | 70433 | |
| SCOGMAN REALTY | | 3700 1ST AVE NE | | | CEDAR RAPIDS | IA | 52402 | |
| SCOLA, FRANK | FRANK SCOLA V. CAPITAL ONE BANK, N.A. GMAC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC | 62927 BRAUN | | | WASHINGTON | MI | 48094 | |
| SCOMBARDI, MARGARET R | | 1040 QUINCY AVE | | | SCRANTON | PA | 18510 | |
| SCOOBA CITY | | PO BOX 68 | TAX COLLECTOR | | SCOOBA | MS | 39358 | |
| SCOOLCRAFT TOWNSHIP TAX COLLECTOR | | 50 E V W AVE | | | VICKSBURG | MI | 49097 | |
| SCOPEL AND ASSOCS | | 12320 NATURAL BRIDGE RD | | | BRIDGETON | MO | 63044 | |
| SCOR REINSURANCE COMPANY | | 199 WATER ST | | | NEW YORK | NY | 10038 | |
| SCOT AND MELISSA WESOLASKI | | 15774 FENWAY CIR N | LINDSTORM CLEANING AND CONSTRUCTION | | HUGO | MN | 55038 | |
| SCOT AND YUVERN STRONG AND | | 500 S LIVERMORE | BOBBY DERDEN HEATING AND AIR | | HAZEN | AR | 72064 | |
| SCOT D STIRLING ATT AT LAW | | PO BOX 1191 | | | RIVERSIDE | CA | 92502 | |
| SCOT EISENBRAUN LYNN EISENBRAUN | AND KIRK DOUGLAS CONSTRUCTIONLLC | PO BOX 6 | | | EDGERTON | WI | 53534-0006 | |
| SCOT GORE | | 9503 BRIAR CIR | | | BLOOMINGTON | MN | 55437 | |
| SCOT L WIGGINS ATTORNEY AT LAW | | 2800 FORUM BLVD STE 3 | | | COLUMBIA | MO | 65203 | |
| SCOT S FARTHIN ATT AT LAW PC | | PO BOX 1315 | | | WYTHEVILLE | VA | 24382 | |
| SCOT STEENSON | | 5209 COUNTRY CLUB DR | | | PARADISE | CA | 95969-6623 | |
| SCOT STEWART FARTHING ATT AT LAW | | PO BOX 827 | | | WYTHEVILLE | VA | 24382 | |
| SCOT W SEMISCH ATT AT LAW | | PO BOX 306 | | | WILLOW GROVE | PA | 19090 | |
| SCOTCH PLAINS SEWER | | 430 PARK AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| SCOTCH PLAINS TOWNSHIP TAX | | 430 PARK AVE | | | SCOTCH PLAINS | NJ | 07076 | |
| SCOTCH PLAINS TOWNSHIP | | 430 PARK AVE | SCOTCH PLAINS TWP COLLECTOR | | SCOTCH PLAINS | NJ | 07076 | |
| SCOTCH PLAINS TOWNSHIP | | 430 PARK AVE | TAX COLLECTOR | | SCOTCH PLAINS | NJ | 07076 | |
| SCOTH PLAINS TOWNSHIP TAX COLLECTOR | | 430 PARK AVE | | | SCOTH PLAINS | NJ | 07076 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTIA GLENVILL C S TN GLENVILLE | | 18 GLENRIDGE RD | SCHOOL TAX COLLECTOR | | GLENVILLE | NY | 12302 | |
| SCOTIA GLENVILL C S TN GLENVILLE | | 18 GLENRIDGE RD | SCHOOL TAX COLLECTOR | | SCHENECTADY | NY | 12302 | |
| SCOTIA GLENVILLE C S TN AMSTERDAM | | 18 GLENRIDGE RD | | | SCHENECTADY | NY | 12302-4502 | |
| SCOTIA GLENVILLE C S TN AMSTERDAM | | 18 GLENRIDGE RD | | | SCOTIA | NY | 12302-4502 | |
| SCOTIA GLENVILLE C S TN CHARLTON | | 18 GLENRIDGE RD | | | SCHENECTADY | NY | 12302-4502 | |
| SCOTIA GLENVILLE C S TN CHARLTON | | 18 GLENRIDGE RD | | | SCOTIA | NY | 12302-4502 | |
| SCOTIA TAYLOR AND A PEACH ROOFING | | 2475 BOULDER SPRINGS PT | | | ELLENWOOD | GA | 30294 | |
| SCOTIA VILLAGE | | 4 N TEN BROECK ST | VILLAGE CLERK | | SCHENECTADY | NY | 12302 | |
| SCOTIA VILLAGE | | 4 N TEN BROECK ST | VILLAGE CLERK | | SCOTIA | NY | 12302 | |
| SCOTLAND CITY | | PO BOX 197 | TAX COLLECTOR | | SCOTLAND | GA | 31083 | |
| SCOTLAND COUNTY REGISTER OF DEEDS | | 212 BIGGS ST COURTHOUSE RM | | | LAURINBURG | NC | 28352 | |
| SCOTLAND COUNTY | | 117 S MARKET ST RM 103 | SCOTLAND COUNTY COLLECTOR | | MEMPHIS | MO | 63555 | |
| SCOTLAND COUNTY | | 212 BIGGS ST PO BOX 488 | | | LAURINBURG | NC | 28352 | |
| SCOTLAND COUNTY | | 212 BIGGS ST PO BOX 488 | TAX COLLECTOR | | LAURINBURG | NC | 28352 | |
| SCOTLAND COUNTY | | 212 BIGGS ST | TAX COLLECTOR | | LAURINBURG | NC | 28352 | |
| SCOTLAND COUNTY | | COUNTY COURTHOUSE | | | MEMPHIS | MO | 63555 | |
| SCOTLAND NECK TOWN | | CITY HALL PO BOX 537 | | | SCOTLAND NECK | NC | 27874 | |
| SCOTLAND RECORDER OF DEEDS | | COURTHOUSE RM 106 | | | MEMPHIS | MO | 63555 | |
| SCOTLAND REGISTER OF DEEDS | | 212 BIGGS ST RM 250 | PO BOX 769 | | LAURINBURG | NC | 28352 | |
| SCOTLAND RIDGE HOMEOWNER ASSOC | | 614 W FRIENDLY AVE | | | GREENSBORO | NC | 27401 | |
| SCOTLAND TOWN CLERK | | PO BOX 122 | | | SCOTLAND | CT | 06264 | |
| SCOTLAND TOWN | | 9 DEVOTION ROAD PO BOX 122 | TAX COLLECTOR OF SCOTLAND | | SCOTLAND | CT | 06264 | |
| SCOTLAND TOWN | | PO BOX 122 | TAX COLLECTOR OF SCOTLAND | | SCOTLAND | CT | 06264 | |
| SCOTT & LAURIE LANG | | N68W15885 KATHRYN AVENUE | | | MENOMONEE FALLS | WI | 53051 | |
| SCOTT & YVONNE MCCLAIN | | 111 PEQUEST RD | | | ANDOVER | NJ | 07821 | |
| SCOTT A AMBLER ATT AT LAW | | 6 MENDON ST | | | BELLINGHAM | MA | 02019 | |
| SCOTT A BACHERT ATT AT LAW | | 324 E 10TH AVE | | | BOWLING GREEN | KY | 42101 | |
| SCOTT A BEAVERSON ATT AT LAW | | 204 N GEORGE ST | | | YORK | PA | 17401 | |
| SCOTT A BECKSTEAD | | 355 ANIMOSA DR | | | DURANGO | CO | 81301 | |
| SCOTT A BYLEWSKI ATT AT LAW | | 385 CLEVELAND DR | | | BUFFALO | NY | 14215 | |
| SCOTT A CAMPBELL ATT AT LAW | | 104 W MARCY AVE | | | MONTESANO | WA | 98563 | |
| SCOTT A CHERNICH ATT AT LAW | | 313 S WASHINGTON SQ | | | LANSING | MI | 48933 | |
| SCOTT A CIOLEK ATT AT LAW | | 520 MADISON AVE STE 820 | | | TOLEDO | OH | 43604 | |
| SCOTT A COBEN ATT AT LAW | | 1214 F ST | | | SACRAMENTO | CA | 95814 | |
| SCOTT A FLEMING ATT AT LAW | | 121 BROADWAY STE 355 | | | SAN DIEGO | CA | 92101 | |
| SCOTT A GIES ATT AT LAW | | 25800 NORTHWESTERN HWY STE 950 | | | SOUTHFIELD | MI | 48075 | |
| SCOTT A GIES ATT AT LAW | | 30500 NORTHWESTERN HWY STE 307 | | | FARMINGTON HILLS | MI | 48334 | |
| SCOTT A GIES PC | | 31000 TELEGRAPH RD STE 280 | | | BINGHAM FARMS | MI | 48025 | |
| SCOTT A HODGE ATT AT LAW | | 502 N JACKSON ST | | | MORRISTOWN | TN | 37814 | |
| SCOTT A HYSLOP | | STEPHANIE L HYSLOP | 10140 CHARLTON LN | | NOVELTY | OH | 44072 | |
| SCOTT A JOHNSON | | 17809 JUSTICE RD | CAMP DOUGLAS | | CAMP DOUGLAS | WI | 54618 | |
| SCOTT A KELLY ATT AT LAW | | 10 N MARKET ST STE B | | | TROY | OH | 45373 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT A KLESKI | | 3987 BRUSHWOOD WAY | | | CASTLE ROCK | CO | 80109 | |
| SCOTT A KRAMER ATT AT LAW | | 2275 MIAMISBURG CENTERVILLE RD STE 400 | | | DAYTON | OH | 45459 | |
| SCOTT A LAKE AND FILOMENA LEREDE | | 1639 NW 38TH AVENUE | | | CAPE CORAL | FL | 33993 | |
| SCOTT A MARLIN AND MICHELLE MARLIN | | 410 EIGHTH AVE S | AND FAIR AND SQUARE CONSTRUCTION | | AMORY | MS | 38821 | |
| SCOTT A NIEBLING ATT AT LAW | | 1500 NE IRVING ST STE 370 | | | PORTLAND | OR | 97232 | |
| SCOTT A POINTER | | 646 LADY ANN CT | | | O FALLON | MO | 63366 | |
| SCOTT A ROGERS ATT AT LAW | | 929 MERCHANTS WALK SW | | | HUNTSVILLE | AL | 35801 | |
| SCOTT A ROSENBERG ATT AT LAW | | 2400 JERICHO TPKE # 201 | | | NEW HYDE PARK | NY | 11040-4711 | |
| SCOTT A ROSIN P A | | 5835 MEMORIAL HWY STE 6 | | | TAMPA | FL | 33615 | |
| SCOTT A TALLENT ATT AT LAW | | 3732 CAMBRIDGE AVE | | | SAINT LOUIS | MO | 63143-4007 | |
| SCOTT A TIPPETT ATT AT LAW | | 5350 MANHATTAN CIR STE 200 | | | BOULDER | CO | 80303 | |
| SCOTT A VILLANCOURT AND SUSAN J | | 3326 RICHMOND AVE | VILANCOURT SUSAN THOMAS | | SHOREVIEW | MN | 55126 | |
| SCOTT A WILLIAMS ATT AT LAW | | 57 E 4TH ST | | | WILLIAMSPORT | PA | 17701 | |
| Scott A. Rosenberg, P.C. | FRANK SANTO, JR & GINA M BRODY VS COUNTRYWIDE HOME LOANS INC, GMAC MRTG, LLC, PENNSYLVANIA BUSINESS BANK, PETER HAMM, V ET AL | 2400 Jericho Turnpike | | | Garden City Park | NY | 11040 | |
| SCOTT ABSTRACT COMPANY | | 220 N DEWEY STE 102 | | | NORTH PLATTE | NE | 69101 | |
| SCOTT AGUINIGA SLININ ATT AT LAW | | 28 N GROVE AVE STE 100 | | | ELGIN | IL | 60120 | |
| SCOTT ALAN ORTH ESQ ATT AT LAW | | 3880 SHERIDAN ST | | | HOLLYWOOD | FL | 33021-3634 | |
| SCOTT ALAN WEIBLE ATT AT LAW | | 14540 JOHN MARSHALL HWY STE 201 | | | GAINESVILLE | VA | 20155 | |
| SCOTT ALAN WEIBLE ATT AT LAW | | 14540 JOHN MARSHALL HWY | | | GAINESVILLE | VA | 20155 | |
| SCOTT ALSTERDA, R | | 3500 3 FIRST NATL PZ | | | CHICAGO | IL | 60602 | |
| SCOTT AND ALISA SHERWOOD | | 12212 HEMLOCK ST | | | OVERLAND PARK | KS | 66213 | |
| SCOTT AND ALISSA GOLDMAN AND | | 10458 BUENA VENTURA DR | LANDMARK CONSTRUCTION CORP AND GREENSPOON MARDER | | BOCA RATON | FL | 33498 | |
| SCOTT AND AMANDA WILSON | | 1623 MARLAR DR | | | SHERWOOD | AR | 72120 | |
| SCOTT AND ANGELA HALL AND | | 12845 W TIPPECANOE RANCH RD | LAFAYETTE SAVINGS BANK | | DELPHI | IN | 46923 | |
| SCOTT AND APRIL LONG AND PAUL | | 760 S E HARPER DR | DAVIS RESTORATION OF DES MOINES | | WAUKEE | IA | 50263 | |
| SCOTT AND BONNIE HARGRAVES AND | | 221 HIGHACRES DR | AREI LLC | | SAINT CLAIR | MO | 63077 | |
| SCOTT AND CLAUDIA NELSON AND | | 62 SPRING LAKE DR | MID ATLANTIC CONSTRUCTION OF VIRGINIA | | STATFORD | VA | 22556 | |
| SCOTT AND DEBORAH KEENAN AND OSCAR | | 19807 CYPRESSWOOD EST | VALENCIA DECORATIVE PAINT | | SPRING | TX | 77373 | |
| SCOTT AND DEBORAH WILLIAMS | | 1807 14TH AVE N | | | NASHVILLE | TN | 37208 | |
| SCOTT AND DEBRA SMITH | | 13064 VALLEY FORGE LN | CEDAR VALLEY EXTERIORS | | CHAMPLIN | MN | 55316 | |
| SCOTT AND DELANE LANIER | | 167 JESUIT BEND DR | | | BELLE CHASSE | LA | 70037 | |
| SCOTT AND ELIZABETH BILS | | 4111 EDWARDS MOUNTAIN DR | | | AUSTIN | TX | 78731 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT AND FRANKIE STRUNK | | 205 HOLMES AVE | | | MICHIGAN CENTER | MI | 49254 | |
| SCOTT AND GINA THODE | | 7942 LE MANS DR | | | JACKSONVILLE | FL | 32210 | |
| SCOTT AND GINA TURNER | | 204 S 6TH ST | | | BLUE SPRINGS | MO | 64014 | |
| SCOTT AND HEATHER SETH AND | | 935 WESTMORELAND AVE | COLLINS BUILDERS | | LASING | MI | 48915 | |
| SCOTT AND JANET MCLAIN | | 2307 NW 59TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| SCOTT AND JANICE GRISSINGER | | PO BOX 972 | CAROLINA RESTORATION AND CONST | | CONCORD | NC | 28026 | |
| SCOTT AND JANICE MASON AND | MOREAU CONSULTANTS INC | 830 BEDFORD RD | | | GROSSE POINTE PARK | MI | 48230-1805 | |
| SCOTT AND JEFFREY FOWLER AND | OAK GROVE CONSTRUCTION | 416 44TH ST | | | MOLINE | IL | 61265-1935 | |
| SCOTT AND JOLENE LINNEMAN AND | | 8N456 GORDON LN | JOLENE RAUSA AND UNIVERSAL RESTORATION SERVICES | | SOUTH ELGIN | IL | 60177 | |
| SCOTT AND JOY MCKUSICK AND | | 1701 LARPENTEUR AVE E | C AND G RESTORATION LLC | | MAPLEWOOD | MN | 55109 | |
| SCOTT AND JULIE DIXON | | 4270 SAINT MARTINS DR | | | FLINT | MI | 48507-3775 | |
| SCOTT AND JULIE STEBBINS | | 27832 TEALE AVE | | | NEW PRAGUE | MN | 56071-8870 | |
| SCOTT AND KAREN MIRACLE | | 923 INDEPENDENCE PKWY | | | SOUTHLAKE | TX | 76092 | |
| SCOTT AND KAREN ROBERTSON | | 153 SCHOOL ST | AND ROGER WEIMER PLUMBING AND HEATING | | BOYNTON | PA | 15532 | |
| SCOTT AND KATIE MCGIHON | | 78746 EWARTON RD | | | INDIO | CA | 92203 | |
| SCOTT AND KELLI SPIEHLER | | 2886 BROADWATER | REGIONS BANK | | GULFPORT | MS | 39507 | |
| SCOTT AND KELLY HAUFF | | 10109 ANCIENT SEA PATH | | | LAUREL | MD | 20723-5862 | |
| SCOTT AND KIM NEWELL AND | | 208 W RIVER RD | S AND G CONTRACTING CO | | FORT EDWARD | NY | 12828 | |
| SCOTT AND KIMBERLY HARRIS | | 2460 IOWA ST | AND ROBERTSON CONSTRUCTION INC | | GRANITE CITY | IL | 62040 | |
| SCOTT AND LARA HOLT AND | | 929 PRESADO WAY | BUDDY HOLT | | WINDSOR | CO | 80550 | |
| SCOTT AND LESLIE PETERSON | | 815 CHOPIN PL | | | VOLO | IL | 60073-5906 | |
| SCOTT AND LISA WHITTAKER | | 4054 CRIPPLE CREEK DR | | | LOVELAND | CO | 80538-5539 | |
| SCOTT AND LONNA PATTERSON | | 3140 COUNTRY RD 1107A | AND MAXWELL ROOFING AND SIDING | | CLEBURNE | TX | 76031 | |
| SCOTT AND LORI ADAM | | 14544 DEARBORN | | | OVERLAND PARK | KS | 66223 | |
| SCOTT AND MARY TUPIN AND MCDOWELL | | 5792 BRIGHTON CT | CONSTRUCTION AND ROOFING | | HALTOM CITY | TX | 76137 | |
| SCOTT AND MELANIE DUFAUD | | 6432 MESEDGE DR | | | COLORADO SPRINGS | CO | 80919-1813 | |
| SCOTT AND MELISSA WHITE AND | | 10623 CRYSTAL COVE DR | POULSON CUSTOM | | MAGNOLIA | TX | 77354 | |
| SCOTT AND MELISSA WHITMORE | | 212 MOPNSANTO AVE | GUARANTEE SVCS TEAM OF PROFESSIONALS | | LULING | LA | 70070 | |
| SCOTT AND MIRIAM LEDERER AND THE | | 1707 HILLTOP DR | GUTTER CREW AND MCCOY ROOFING AND SIDING | | NORFOLK | NE | 68701 | |
| SCOTT AND NICOLE HOPPER | | 634 N CAMPBELLSBURG LIVON RD | | | CAMPBELLSBURG | IN | 47108 | |
| SCOTT AND NIKKI HORNBACKER | | 55 DALLAS AVE | AND C E WATSON CO | | MADISON HEIGHTS | MI | 48071 | |
| SCOTT AND PATRICIA GOVE | | 40 BLACKTHORN PATH | COLL AND SACCHETTI | | FORESTDALESSANDWICH | MA | 02644 | |
| SCOTT AND PATRICIA GROVE | | 40 BLACKTHORN PATH | GO MODULAR INC | | FORESTDALESSANDWICH | MA | 02644 | |
| SCOTT AND PATRICIA SHELTON AND | TEMCO ENTERPRISES | 2385 CLINTONVILLE RD | | | WINCHESTER | KY | 40391-8980 | |
| SCOTT AND PATTI KENISTON AND | | 5502 E CORRINE DR | ROCKYS MOUNTAIN BUILDERS LLC | | SCOTTSDALE | AZ | 85254 | |
| SCOTT AND REBECCA OLING | | 2 HILLANDALE RD | REBECCA ALBRECHT | | RYE BROOK | NY | 10573 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT AND RHONDA HUFFSTETLER | | 120 LONG PINE RD | | | CHAPIN | SC | 29036 | |
| SCOTT AND ROBIN FARROW | | 516 W GRAND AVE | | | TONKAWA | OK | 74653 | |
| SCOTT AND SANDEE STAHMER | | 5941 NE 19 AVE | AND PAUL DAVIS RESTORATION OF BROWARD | | FORT LAUDERDALE | FL | 33308 | |
| SCOTT AND SARAH JINKERSON AND | | 12123 DIANE MARIE DR | SARAH BIRD AND INMAN AND ASSOCIATES INC | | MARYLAND HEIGHTS | MO | 63043 | |
| SCOTT AND SARAH STUEVE | | 1007 3RD AVE S | | | SAUK RAPIDS | MN | 56379 | |
| SCOTT AND SCOTT | | 75 GILCREAST RD | | | LONDONDERRY | NH | 03053 | |
| SCOTT AND SERITA NELSON | | 121 PARLIAMENT DR | AND PLANS UNLIMITED LLC | | COLUMBIA | SC | 29223 | |
| SCOTT AND SHARON RHONDES | | 10 WARBLER WAY | | | CRESTVIEW | FL | 32539 | |
| SCOTT AND STEPHANIA SIMPSON | | 2771 W CEDAR LAKE RD | | | GREENBUSH | MI | 48738 | |
| SCOTT AND SUSAN BEIBER AND | | 7289 SPRING CREEK RD | COOPERSBURG CONSTRUCTION CORP | | MACUNGIE | PA | 18062 | |
| SCOTT AND TINA SMITH | | 7248 LAKELAND TRAILS BLVD | AND INDYBILT CONSTRUCTION INC | | INDIANAPOLIS | IN | 46259 | |
| SCOTT AND TINA TINDALL | | 6157 FOSTORIA RD | | | LAPEER | MI | 48446 | |
| SCOTT AND TINA TINDALL | | 6157 FOSTORIA RD | | | OTTER LAKE | MI | 48464-9783 | |
| SCOTT AND TINA TORREY | | 131 W IVEY RD | | | HUACHUCA CITY | AZ | 85616 | |
| SCOTT AND TRACIE SHANK AND | | 2419 ANITA DR | SERVPRO | | DOVER | PA | 17315 | |
| SCOTT AND WANDA EATON | | 231 1ST AVE S | RITEWAY PUBLIC INSURANCE | | LAKE WALES | FL | 33859 | |
| SCOTT ANDERSON | | 101 LINCLIFF DR | | | GRANVILLE | OH | 43023-9157 | |
| SCOTT ANDERSON | | 1694 BENNIGAN | | | DR. HILLIARD | OH | 43026 | |
| SCOTT APPRAISAL COMPANY | | 12200 W COW PATH | | | AUSTIN | TX | 78727 | |
| SCOTT APPRAISAL COMPANY | | 5025 OLD MIDDLETON RD | | | MADISON | WI | 53705 | |
| SCOTT APPRAISAL SERVICE | | 3068 SHERRELWOOD DR S | | | CANON CITY | CO | 81212-9384 | |
| SCOTT APPRAISAL SERVICES | | 3068 SHERRELWOOD DR S | | | CANON CITY | CO | 81212-9384 | |
| SCOTT APPRAISALS INC | | 271 BRUNSON LN | | | MOUNTAIN HOME | AR | 72653 | |
| SCOTT APPRAISALS | | PO BOX 366 | | | MYSTIC | CT | 06355 | |
| SCOTT ARNOLD AND PERSON PAINTING | | 803 W 1ST ST | AND ASAP PROFESSIONAL MAINTENANCE SERVICE INC | | TEMPE | AZ | 85281-2655 | |
| SCOTT ASWAD AND HENRY ROSS | | 707 BRIDGE ST | PRIORITY ONE ADJUSTMENT SERVICES LLC | | TRENTON | NJ | 08611 | |
| SCOTT ATTORNEYS LLC | | 100 COMMERCE ST STE 1000 | | | MONTGOMERY | AL | 36104 | |
| SCOTT B BABBITT ESQ ATT AT LAW | | 800 W CYPRESS CREEK RD STE 502 | | | FORT LAUDERDALE | FL | 33309 | |
| SCOTT B BENNETT ESQ ATT AT LAW | | 308 10TH ST | | | HONESDALE | PA | 18431 | |
| SCOTT B CARLSON AND CARYN L CARLSON | | 2358 WILDHORSE DR | | | RAPID CITY | SD | 57703 | |
| SCOTT B LANG AND ASSOCIATES PC | | 535 CLAIRTON BLVD | | | PITTSBURGH | PA | 15236-3809 | |
| SCOTT B LAUGHLIN | | 3200 WEST VIA PERICO | | | TUCSON | AZ | 85746 | |
| SCOTT B LEWIS ATT AT LAW | | 16 W 1ST ST | | | LEXINGTON | NC | 27292 | |
| SCOTT B MITCHELL ATT AT LAW | | 2469 E 7000 S STE 204 | | | SALT LAKE CITY | UT | 84121 | |
| SCOTT B RIDDLE ATT AT LAW | | 3340 PEACHTREE RD NE STE 280 | | | ATLANTA | GA | 30326 | |
| SCOTT B UGELL ATT AT LAW | | 10 ESQ RD STE 10 | | | NEW CITY | NY | 10956 | |
| SCOTT B UGELL ATT AT LAW | | 418 ROUTE 304 | | | BARDONIA | NY | 10954 | |
| Scott Bankhead | | 6823 PATRICK DR. | | | Dallas | TX | 75214 | |
| SCOTT BARES | | 22800 FOREST CIRCLE | | | LAKEVILLE | MN | 55044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT BAXTER AND ALAN WHITE AND | | 6302 MT AGUILAR DR | ASSOC AND SAN DIEGO LANDMARK CONS | | SAN DIEGO | CA | 92111-3233 | |
| Scott Bensend | | 545 Beverly Hills St. | | | Waterloo | IA | 50701 | |
| SCOTT BIRD | | 39747 FIRETHORN CT | | | MURRIETA | CA | 92563-5408 | |
| SCOTT BOUCHER, J | | PO BOX 223 | | | SPRINGHILL | LA | 71075 | |
| SCOTT BRILL | | 6530 NE 21 TERRACE | | | FT LAUDERDALE | FL | 33308 | |
| SCOTT BROWN | | 222 MAIN STREET | STE 5 | | FARMINGTON | CT | 06032 | |
| SCOTT BROWN | | 2822 COOL RIVER LOOP | | | ROUND ROCK | TX | 78665 | |
| SCOTT BROWNE | | 552 SHERWOOD DR | | | ANAHEIM | CA | 92805 | |
| SCOTT BUCKLES D/B/A | | PO BOX 3500 | PMB 157 | | SISTERS | OR | 97759 | |
| SCOTT BUILDING SYSTEMS INC | | PO BOX 505 | | | TIGER | GA | 30576 | |
| SCOTT BURNS ATT AT LAW | | 332 W BROADWAY STE 1204 | | | LOUISVILLE | KY | 40202 | |
| Scott Buskirk | | 1733 Carolina Ridge Way | | | Justin | TX | 76247 | |
| SCOTT C BORISON ATT AT LAW | | 5500 BUCKEYSTOWN PIKE | | | FREDERICK | MD | 21703 | |
| SCOTT C CLARKSON ATT AT LAW | | 3424 W CARSON ST STE 350 | | | TORRANCE | CA | 90503 | |
| SCOTT C COOK AND ASSOCIATES | | 2352 CALDER AVE | | | BEAUMONT | TX | 77702 | |
| SCOTT C SMITH ATT AT LAW | | 20 GORHAM ST | | | CANANDAIGUA | NY | 14424 | |
| SCOTT C. JONES | | PO BOX 926 | | | SKOWHEGAN | ME | 04976 | |
| SCOTT CARLSON AND SUPERIOR | | 2358 WILDHORSE DR | INSULATION INC | | RAPID CITY | SD | 57703 | |
| SCOTT CARLTON | | MYNTHIA BUTCHER | 1181 E 84TH STE APT 2 | | BROOKLYN | NY | 11236 | |
| SCOTT CARMAN ATT AT LAW | | 1 OLDE N RD STE 103 | | | CHELMSFORD | MA | 01824 | |
| Scott Carr | | 12 meadowlark lane | | | horsham | PA | 19044 | |
| SCOTT CITY TAX COLLECTOR | | 618 MAIN ST | | | SCOTT CITY | MO | 63780 | |
| SCOTT CITY | | 215 CHESTER AVE | SCOTT CITY COLLECTOR | | SCOTT CITY | MO | 63780 | |
| SCOTT CITY | | 420 LIONS CLUB RD PO BOX 517 | SHERIFF AND COLLECTOR | | SCOTT | LA | 70583 | |
| SCOTT CITY | | 445 LIONS CLUB ROAD PO BOX 517 | SHERIFF AND COLLECTOR | | SCOTT | LA | 70583 | |
| SCOTT CITY | | 618 MAIN ST | ARLENE WARDEN COLLECTOR | | SCOTT CITY | MO | 63780 | |
| SCOTT CLERK OF CHANCERY COURT | | PO BOX 630 | | | FOREST | MS | 39074 | |
| SCOTT CLERK OF CIRCUIT COURT | | 104 E JACKSON ST STE 2 | COUNTY COURTHOUSE | | GATE CITY | VA | 24251 | |
| SCOTT COCCA | | 526 COLLINS LANE | | | FATE | TX | 75132 | |
| SCOTT CONSTRUCTION INC | | 2835 CONTRA COSTA BLVD | | | PLEASANT HILL | CA | 94523 | |
| SCOTT CONTRACTING CO | | 724 20TH AVE NW | | | BIRMINGHAM | AL | 35215 | |
| Scott Corcoran | | 7505 Newhaven Court | | | McKinney | TX | 75071 | |
| SCOTT COUNTY ABSTRACT AND TITLE INC | | 223 HOLMES ST | | | SHAKOPEE | MN | 55379 | |
| SCOTT COUNTY AUDITOR | | 1 E MCCLAIN AVE STE 130 | | | SCOTTSBURG | IN | 47170 | |
| SCOTT COUNTY CIRCUIT CLERK | | 100 W FIRST ST | COURTHOUSE | | WALDRON | AR | 72958 | |
| SCOTT COUNTY CLERK | | 100 MAIN ST | | | FOREST | MS | 39074 | |
| SCOTT COUNTY CLERK | | 101 E MAIN ST | COURTHOUSE | | GEORGETOWN | KY | 40324 | |
| SCOTT COUNTY CLERK | | 101 E MAIN ST | | | GEORGETOWN | KY | 40324 | |
| SCOTT COUNTY CLERK | | 101 E MAIN ST | MAIN ST COURTHOUSE | | GEORGETOWN | KY | 40324 | |
| SCOTT COUNTY COLLECTOR | | 190 W 1ST STE 13 AND 14 | | | WALDRON | AR | 72958 | |
| SCOTT COUNTY FARMERS MUTUAL INS CO | | PO BOX 631 | | | SIKESTON | MO | 63801 | |
| SCOTT COUNTY FARMERS MUTUAL INS CO | | | | | SIKESTON | MO | 63801 | |
| SCOTT COUNTY RECORDER OF DEEDS | | HWY 61 COURTHOUSE | | | BENTON | MO | 63736 | |
| SCOTT COUNTY RECORDER OF DEEDS | | PO BOX 78 | | | BENTON | MO | 63736 | |
| SCOTT COUNTY RECORDER | | 200 FOURTH AVE W | | | SHAKOPEE | MN | 55379 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT COUNTY RECORDER | | 200 FOURTH AVE | | | SHAKOPEE | MN | 55379 | |
| SCOTT COUNTY RECORDER | | 428 S HOLMES ST | RM 113 | | SHAKOPEE | MN | 55379 | |
| SCOTT COUNTY RECORDER | | 600 W 4TH ST | | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY RECORDER | | 75 N FIRST ST | | | SCOTTSBURG | IN | 47170 | |
| SCOTT COUNTY RECORDERS OFFICE | | 600 W 4TH ST | | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY RECORDERS OFFICE | | SCOTT COUNTY COURTHOUSE | | | WINCHESTER | IL | 62694 | |
| SCOTT COUNTY REGISTER OF DEEDS | | PO BOX 61 | | | HUNTSVILLE | TN | 37756 | |
| SCOTT COUNTY SHERIFF | | 119 N HAMILTON ST | | | GEORGETOWN | KY | 40324 | |
| SCOTT COUNTY SHERIFF | | 119 N HAMILTON ST | SCOTT COUNTY SHERIFF | | GEORGETOWN | KY | 40324 | |
| SCOTT COUNTY SHERIFF | | 120 N HAMILTON ST | SCOTT COUNTY SHERIFF | | GEORGETOWN | KY | 40324 | |
| SCOTT COUNTY TREASURER | | 600 W 4TH ST | | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY | | 1 E MCCLAIN AVE STE 140 | | | SCOTTSBURG | IN | 47170 | |
| SCOTT COUNTY | | 1 E MCCLAIN AVE STE 140 | TREASURER SCOTT COUNTY | | SCOTTSBURG | IN | 47170 | |
| SCOTT COUNTY | | 100 E 1ST ST | | | FOREST | MS | 39074 | |
| SCOTT COUNTY | | 100 E 1ST ST | TAX COLLECTOR | | FOREST | MS | 39074 | |
| SCOTT COUNTY | | 100 W 1ST STE 13 AND 14 | COLLECTOR | | WALDRON | AR | 72958 | |
| SCOTT COUNTY | | 104 E JACKSON ST STE 8 | MARTHA BLEDSOE TREASURER | | GATE CITY | VA | 24251 | |
| SCOTT COUNTY | | 131 S WINCHESTER PO BOX 128 | | | BENTON | MO | 63736 | |
| SCOTT COUNTY | | 131 S WINCHESTER PO BOX 128 | MARK HENSLEY COLLECTOR | | BENTON | MO | 63736 | |
| SCOTT COUNTY | | 131 S WINCHESTER | SCOTT COUNTY COLLECTOR | | BENTON | MO | 63736 | |
| SCOTT COUNTY | | 200 FOURTH AVE W | SCOTT COUNTY TREASURER | | SHAKOPEE | MN | 55379 | |
| SCOTT COUNTY | | 200 FOURTH AVE W | | | SHAKOPEE | MN | 55379 | |
| SCOTT COUNTY | | 202 W JACKSON ST STE 101 | MARTHA BLEDSOE TREASURER | | GATE CITY | VA | 24251 | |
| SCOTT COUNTY | | 2845 BAKER HWY | TRUSTEE | | HUNTSVILLE | TN | 37756 | |
| SCOTT COUNTY | | 303 CT | LARK SPEER TREASURER | | SCOTT CITY | KS | 67871 | |
| SCOTT COUNTY | | 303 CT | | | SCOTT CITY | KS | 67871 | |
| SCOTT COUNTY | | 303 CT | SCOTT COUNTY TREASURER | | SCOTT CITY | KS | 67871 | |
| SCOTT COUNTY | | 35 E MARKET ST | SCOTT COUNTY TREASURER | | WINCHESTER | IL | 62694 | |
| SCOTT COUNTY | | 416 W FOURTH ST | SCOTT CO TREAS OFFICE | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY | | 428 WESTERN AVE | | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY | | 600 W 4TH ST | SCOTT CO TREAS OFFICE | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | WINCHESTER | IL | 62694 | |
| SCOTT COUNTY | | COUNTY COURTHOUSE | | | WINCHESTER | IL | 62694 | |
| SCOTT COUNTY | | ONE MCCLAIN AVE STE 140 | SCOTT COUNTY TREASURER | | SCOTTSBURG | IN | 47170 | |
| SCOTT COUNTY | | PO BOX 205 | TRUSTEE | | HUNTSVILLE | TN | 37756 | |
| SCOTT COUNTY | SCOTT CO TREAS OFFICE | 600 W 4TH STREET | | | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY | SCOTT COUNTY COLLECTOR | 131 S WINCHESTER | | | BENTON | MO | 63736 | |
| SCOTT COUNTY | SCOTT COUNTY TREASURER | 200 FOURTH AVENUE W | | | SHAKOPEE | MN | 55379 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT CURTIS ADAM AND MELISSA DIANE | | 303 WASHINGTON ST | ADAM AND CAPTAIN CLEAN | | BONAPARTE | IA | 52620 | |
| SCOTT D AND HEIDI A MITCHELL AND | | 12407 MUKILTEO SPEEDWAY STE 243 | PROTECH | | LYNNWOOD | WA | 98087-1518 | |
| SCOTT D ARNOPOL ATT AT LAW | | 601 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | |
| SCOTT D ARNOPOL ATT AT LAW | | 8181 PROFESSIONAL PL STE 170 | | | HYATTSVILLE | MD | 20785-2260 | |
| SCOTT D CABRAL AND LEPIZZERA | & LAPROCINA LTD & BISZKO CONSTRUCTION SERVICES INC | PO BOX 7022 | | | SOMERSET | MA | 02726-0999 | |
| SCOTT D FINK ATT AT LAW | | 1660 W 2ND ST STE 270 | | | CLEVELAND | OH | 44113 | |
| SCOTT D HUGHES ATT AT LAW | | 1100 MELODY LN STE 207 | | | ROSEVILLE | CA | 95678 | |
| SCOTT D KAPPLER ATT AT LAW | | 134 N MAIN ST | | | PLYMOUTH | MI | 48170 | |
| SCOTT D KAPPLER ATT AT LAW | | 44708 FENWICK DR | | | CANTON | MI | 48188 | |
| SCOTT D KAPPLER ATT AT LAW | | 134 N MAIN ST | | | PLYMOUTH | MI | 48170 | |
| SCOTT D LARUE ATT AT LAW | | 2401 W BAY DR STE 101 | | | LARGO | FL | 33770 | |
| SCOTT D MCDONALD ATT AT LAW | | 8 CORPORATE PARK STE 300 | | | IRVINE | CA | 92606 | |
| SCOTT D MITCHELL ATT AT LAW | | 1231 8TH ST STE 900 | | | MODESTO | CA | 95354 | |
| SCOTT D NEUMANN ATT AT LAW | | 10 S BROAD ST | | | BREVARD | NC | 28712 | |
| SCOTT D OLSEN ATT AT LAW | | 22048 SHERMAN WAY STE 207 | | | CANOGA PARK | CA | 91303 | |
| SCOTT D PRESTON ATT AT LAW | | 3301 N UNIVERSITY AVE | | | PROVO | UT | 84604 | |
| SCOTT D RUBINCHIK ATT AT LAW | | 1860 N PINE ISLAND RD STE 201 | | | PLANTATION | FL | 33322 | |
| SCOTT D SADLER | | PO BOX 2037 | | | PAGE | AZ | 86040 | |
| SCOTT D SHERMAN ATT AT LAW | | 33 CLINTON RD | | | WEST CALDWELL | NJ | 07006 | |
| SCOTT D SPALE | | 3928 S 184TH AVE | | | OMAHA | NE | 68130-4220 | |
| SCOTT D STAECK AND | | ERIN K STAECK | PO BOX 1312 | | HAYWARD | WI | 54843 | |
| SCOTT D TRANTER ATT AT LAW | | 33 N FORT THOMAS AVE | | | FORT THOMAS | KY | 41075 | |
| SCOTT D TRANTER ATT AT LAW | | 422 MAIN ST | | | CARROLLTON | KY | 41008 | |
| SCOTT D WHITE ATT AT LAW | | 21300 LORAIN RD | | | FAIRVIEW PARK | OH | 44126 | |
| SCOTT D WILSON ATT AT LAW | | 305 14TH AVE N | | | NASHVILLE | TN | 37203 | |
| SCOTT D WILSON ATT AT LAW | | 405 1 2A 31ST AVE | SCOTT D WILSON | | NASHVILLE | TN | 37209 | |
| SCOTT D.BURKE | | 3883 CONNECTICUT AVE NW | APT 204 | | WASHINGTON | DC | 20008 | |
| SCOTT DAHL | | 14920 OTTAWA AVE | | | SAVAGE | MN | 55378 | |
| SCOTT DEDUC APPRAISALS LLC | | PO BOX 37 | | | BROUSSARD | LA | 70518 | |
| SCOTT DENICK | | 21163 NEWPORT COAST DR. #243 | | | NEWPORT BEACH | CA | 92657 | |
| SCOTT DIXON | | 2300 RIDGEWAY | | | SAUSALITO | CA | 94965 | |
| SCOTT DRESSLER | | 8923 WINDSOR AVE | | | SAVAGE | MN | 55378 | |
| SCOTT E ALBERT ESQ | | 50 E MAIN ST | | | MOUNT JOY | PA | 17552 | |
| SCOTT E AND AMANDA WILSON | | 1623 MARLAR DR | | | SHERWOOD | AR | 72120 | |
| SCOTT E BREWER CO LP A | | 114 MAIN ST | | | WADSWORTH | OH | 44281 | |
| SCOTT E HALL AND TRACY S HALL | | 240 GEORGIA AVE | AND TRACY M SULLIVAN HALL | | CRYSTAL BEACH | FL | 34681 | |
| SCOTT E KAPLAN LLC | | 12 N MAIN ST | | | ALLENTOWN | NJ | 08501 | |
| SCOTT E KASBEE AT AT LAW | | 999 W VIEW PARK DR | | | PITTSBURGH | PA | 15229 | |
| SCOTT E RICE ATT AT LAW | | 85 E GAT ST STE 704 | | | COLUMBUS | OH | 43215 | |
| SCOTT E SHELTON AND | YACK CONSTRUCTION INC | 4568 CIELO LN | | | LAS VEGAS | NV | 89130-5308 | |
| SCOTT E SIMONS SCOTT SIMONS | | 1519 9TH ST SE | CHRISTINE R SIMONS AND CHRISTINE SIMONS | | FOREST LAKE | MN | 55025 | |
| SCOTT E TANNE ATT AT LAW | | 110 SUMMIT AVE | | | CHATHAM | NJ | 07928 | |
| SCOTT EDWIN FIELD AND BOLD | | 11849 MOORHEN CIR | ROOFING CO | | FORT WORTH | TX | 76244-7588 | |
| SCOTT ELECTRICAL CONTRACTORS | | 5 COUNTRY CLUB DRIVE | | | HAMPDEN | MA | 01036 | |
| SCOTT ELLINGSON | | 11535 57TH AVE N | | | PLYMOUTH | MN | 55442 | |
| SCOTT ENGLISH | | 304 34TH STREET | | | NEWPORT BEACH | CA | 92663 | |
| SCOTT ENOS | | 3317 S 2900 W | | | HEBER CITY | UT | 84032 | |
| SCOTT ERB | | 12780 W SANCTUARY LN | | | LAKE BLUFF | IL | 60044 | |
| SCOTT ERICKSON | | 1704 61ST STREET WEST | | | MINNEAPOLIS | MN | 55419 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT F HUMBLE ATT AT LAW | | 7 JACKSON AVE E | | | JAMESTOWN | NY | 14701 | |
| SCOTT F SMITH ATT AT LAW | | 26500 NORTHWESTERN HWY STE 2 | | | SOUTHFIELD | MI | 48076 | |
| SCOTT F SMITH ATT AT LAW | | 28400 NORTHWESTERN HWY STE 100 | | | SOUTHFIELD | MI | 48034 | |
| SCOTT F SMITH ATT AT LAW | | 32600 TELEGRAPH RD STE 210 | | | BINGHAM FARMS | MI | 48025 | |
| SCOTT F SMITH ATT AT LAW | | 7071 ORCHARD LAKE RD STE 250 | | | W BLOOMFIELD | MI | 48322 | |
| SCOTT F SMITH ATT AT LAW | | 7125 ORCHARD LAKE RD STE 301 | | | WEST BLOOMFIELD | MI | 48322 | |
| SCOTT F WATERMAN ATT AT LAW | | 110 W FRONT ST | | | MEDIA | PA | 19063 | |
| SCOTT FRIESTAD | Friestad Realty | 3326 JUDY LANE | | | SHREVEPORT | LA | 71119 | |
| SCOTT G HANSON AND STAR ONE | STAR ONE UNION | 1143 DORALEE WAY | | | SAN JOSE | CA | 95125-3624 | |
| SCOTT G HATTRUP ATT AT LAW | | 11925 W 92ND TER | | | LENEXA | KS | 66215 | |
| SCOTT G SMITH AND ASSOCIATES | | 2620 N COLE RD | | | BOISE | ID | 83704 | |
| SCOTT G STAPLETON ATT AT LAW | | 400 5TH AVE | | | HUNTINGTON | WV | 25701 | |
| SCOTT G STAPLETON ATT AT LAW | | 400 FIFTH AVE | | | HUNTINGTON | WV | 25701 | |
| SCOTT GLASSBURN | | 1137 NE 17 TERRANCE | | | FORT LAUDERDALE | FL | 33304 | |
| SCOTT GOLD | | PO BOX 313 | | | NORTH SAN JUAN | CA | 95960-0313 | |
| SCOTT GRANT | Intero Real Eatate Services, Inc. | 5609 Silver Creek Valley Road | | | San Jose | CA | 95138 | |
| Scott Griffith | | 122 Wolf Drive | | | Allentown | PA | 18104 | |
| SCOTT GUO | | 82303 STRADIVARI ROAD | | | INDIO | CA | 92203 | |
| SCOTT H DONOVAN ATT AT LAW | | 9402 GRANT AVE | | | MANASSAS | VA | 20110 | |
| SCOTT H KAPLAN ATT AT LAW | | 1814 ARDMORE RD NW | | | ATLANTA | GA | 30309-1816 | |
| SCOTT H MCNUTT ATT AT LAW | | 188 THE EMBARCADERO STE 800 | | | SAN FRANCISCO | CA | 94105 | |
| SCOTT H SCHARF ATT AT LAW | | 30100 CHAGRIN BLVD STE 25 | | | CLEVELAND | OH | 44124 | |
| SCOTT HALE | | 231 23RD ST | | | W DES MOINES | IA | 50265 | |
| SCOTT HAMILTON ATT AT LAW | | 728 S MAIN ST | | | KALISPELL | MT | 59901 | |
| Scott Hamilton | | 4060 Holly Way | | | Doylestown | PA | 18902 | |
| SCOTT HAUSHALTER | | 32035 ISLE VISTA | | | LAGUNA NIGUEL | CA | 92677 | |
| SCOTT HENGEL | | 10160 KIERSTEN PL | | | EDEN PRAIRIE | MN | 55347 | |
| Scott Hoeger | | 156 Delhi Road | | | Manchester | IA | 52057 | |
| SCOTT HOFFMEIER AND CARL RIDPATH | | 1210 E HENRY CLAY AVE | | | COVINGTON | KY | 41011 | |
| SCOTT HOGUE AND ASSOC REALTY | | PO BOX 8 | | | CUMBERLAND | KY | 40823 | |
| SCOTT HOLT BUDDY HOLT AND | | 929 PRESADO WAY | LARA HOLT | | WINDSOR | CO | 80550 | |
| SCOTT HOOLAHAN | | 148 EAGLE ROCK AVE | | | CHANNEL ISLANDS BEACH | CA | 93035 | |
| SCOTT HORNICK | | 1322 SW SEAHAWK WAY | | | PALM CITY | FL | 34990 | |
| SCOTT HUMPHERY LLC | | 3821 LORNA RD STE 104 | | | HOOVER | AL | 35244 | |
| SCOTT HUNTER | | 55 SCONSET LANE | | | IRVINE | CA | 92620 | |
| SCOTT HYNES | | 104 LAFAYETTE DR | | | WASHINGTON CROSSING | PA | 18977 | |
| SCOTT I RICHARDSON ATT AT LAW | | 1050 N COLLEGE AVE | | | INDIANAPOLIS | IN | 46202 | |
| Scott Indresano | | 506 16th Street SW | | | Waverly | IA | 50677 | |
| SCOTT INSURANCE | | 3151 MAIN ST | | | STRATFORD | CT | 06614 | |
| SCOTT J BARTOLOME AND COMPANY | | PO BOX 443 | | | OREM | UT | 84059-0443 | |
| SCOTT J BROGAN ATT AT LAW | | 220 W WASHINGTON ST STE 220 | | | MARQUETTE | MI | 49855 | |
| SCOTT J HESS | | 1608 WOODSIDE AVE | | | BAY CITY | MI | 48708-5480 | |
| SCOTT J HUMPHREY LLC | | 3829 LORNA RD STE 312 | | | BIRMINGHAM | AL | 35244 | |
| SCOTT J HUMPHREY LLC | | 3829 LORNA RD STE 312 | | | HOOVER | AL | 35244 | |
| SCOTT J HUMPHREY LLC | | 3829 LORNA RD STE 322 | | | HOOVER | AL | 35244 | |
| SCOTT J NAJOR ATT AT LAW | | 29555 NORTHWESTERN HWY STE 214 | | | SOUTHFIELD | MI | 48034 | |
| SCOTT J NORD ATT AT LAW | | 500 N BRAND BLVD STE 550 | | | GLENDALE | CA | 91203 | |
| SCOTT J SCHAUB ATT AT LAW | | 4488 NE DEVILS LAKE BLVD | | | LINCOLN CITY | OR | 97367 | |
| SCOTT J STROUTS ATT AT LAW | | 706 2ND AVE S STE 276 | | | MINNEAPOLIS | MN | 55402 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT J TERRY ATT AT LAW | | 25052 104TH AVE SE STE B | | | KENT | WA | 98030 | |
| SCOTT JENSEN AND | | MICHELLE JENSEN | 19707 BERNARD DRIVE | | LEWES | DE | 19956 | |
| SCOTT JOHNSON | | 17809 JUSTICE ROAD | | | CAMP DOUGLAS | WI | 54618 | |
| SCOTT JOHNSON | | 240 AURORA LN | | | CIRCLE PINES | MN | 55014 | |
| SCOTT JOHNSTON, BRANDON | | 2281 LAVA RIDGE CT NO 320 | | | ROSEVILLE | CA | 95661 | |
| SCOTT JOHNSTON, BRANDON | | 6510 LONETREE BLVD STE 101 | | | ROCKLIN | CA | 95765 | |
| SCOTT JOHNSTON, DONALD | | RT 1 BOX 460 | | | POTEAU | OK | 74953 | |
| SCOTT K SPRINGER ATT AT LAW | | 141 FILLMORE ST W | | | PRESTON | MN | 55965 | |
| SCOTT K WILSON, DEBTOR & DANE S FIELD,TRUSTEE | | PO BOX 4198 | | | HONOLULU | HI | 96812 | |
| SCOTT KAINRATH ATT AT LAW | | 155 E MARKET ST STE 4 | | | INDIANAPOLIS | IN | 46204 | |
| SCOTT KAISLER | | 2730 CAMINITO PRADO | | | LA JOLLA | CA | 92037-4009 | |
| SCOTT KEARNAN | First Boston Consulting | 45 NEWBURY ST SUITE 204 | | | BOSTON | MA | 02116 | |
| SCOTT KEARNS AND | | THERESA KEARNS | P O BOX 16313 | | HOOKSETT | NH | 03106-6313 | |
| Scott Kershner | | 206 Smallwood Drive | | | Mickleton | NJ | 08056 | |
| SCOTT KICHLINE | Exit Realty | 1210 Meadowbridge Dr | | | Beavercreek | OH | 45434 | |
| SCOTT KIDWELL AND SCOTT LLP | | 357 N MAIN ST | | | POPLAR BLUFF | MO | 63901 | |
| SCOTT KILPATRICK ATT AT LAW | | 1227 E WHEELER RD | | | MOSES LAKE | WA | 98837 | |
| SCOTT KLEIN | | 3114 N RED OAK CIR | | | BURNSVILLE | MN | 55337 | |
| SCOTT KOKOSCHKE | | 988 BRIDLE CREEK DRIVE | | | JORDAN | MN | 55352 | |
| Scott Krumme | | 2112 Winthrop Hill Rd. | | | Argyle | TX | 76226 | |
| SCOTT L AND PATRICIA L MAIN | | 14402 WESTWAY LN | | | HOUSTON | TX | 77077 | |
| SCOTT L BELFORD ATT AT LAW | | PO BOX 1615 | | | BOLINGBROOK | IL | 60440-7335 | |
| SCOTT L HOOD ATT AT LAW | | PO BOX 2601 | | | IRMO | SC | 29063 | |
| SCOTT L PACKARD | | 11125 OLD TOWNE PLACE | | | SMITHFIELD | VA | 23430 | |
| SCOTT L POORMAN ATT AT LAW | | PO BOX 2871 | | | HAYDEN LAKE | ID | 83835 | |
| SCOTT L RASH | | 4608 BLUFF CREEK DRIVE | | | MODESTO | CA | 95355 | |
| SCOTT L TAYLOR ATT AT LAW | | 1401 S UNION AVE | | | TACOMA | WA | 98405 | |
| SCOTT L. GIBSON | | 1613 HUNTRIDGE DR | | | CLIFTON PARK | NY | 12065-7117 | |
| Scott Lackman | | 1710 Laurel Lane | | | Orefield | PA | 18069 | |
| SCOTT LANE | | 608 HAMPSHIRE DR | | | SAINT PAUL | MN | 55120-1932 | |
| SCOTT LANFORD, J | | 907 E STRAWBRIDGE AVE STE 103 | | | MELBOURNE | FL | 32901-4906 | |
| Scott Lang | | 2116 South Oak Avenue | | | Cedar Falls | IA | 50613 | |
| SCOTT LANOFF | | 1350 | | | BRIARCLIFF | NY | 10510 | |
| SCOTT LATHROP | | PO BOX 426 | | | RAYMOND | IA | 50667 | |
| SCOTT LAW GROUP PC | | 209 CHILHOWEE SCHOOL RD STE 16 | | | SEYMOUR | TN | 37865-4981 | |
| SCOTT LAW OFFICES | | PO BOX 689 | | | PIPESTONE | MN | 56164 | |
| SCOTT LAWRENCE ATT AT LAW | | 19060 STARLING CT | | | MACOMB | MI | 48044 | |
| SCOTT LEE LEONARD SCOTT L | | 120 JUNIPER DR | LEONARD STACY DAWN LEONARD AND STACY D LEONARD | | LAMESA | TX | 79331 | |
| SCOTT LEFF | | 5 OLD BARN CT. | | | NEWTOWN | PA | 18940 | |
| SCOTT LEFFORGE AND JENNIFER | | 509 OAKCREST DR | LEFFORGE AND SERVPRO OF RICHARDSON | | COPPELL | TX | 75019 | |
| SCOTT LEPMAN COMPANY | | 100 FERRY ST N W | | | ALBANY | OR | 97321 | |
| SCOTT LOSEE | | 24525 AVENIDA ARCONTE | | | MURRIETA | CA | 92562 | |
| SCOTT LYONS ATT AT LAW | | 1010 W MAIN ST | | | VISALIA | CA | 93291 | |
| SCOTT M AND SANDRA L FALLECKER | | RD 2 BOX 11 RT 30 E | | | LIGONIER | PA | 15658 | |
| SCOTT M AYLER ATT AT LAW | | 190 E 9TH AVE STE 290 | | | DENVER | CO | 80203 | |
| SCOTT M BARRETT AND | | LINDA L BARRETT | 1727 NORTH QUEENSBURY STREET | | MESA | AZ | 85201 | |
| SCOTT M BOIS & MARISSA D BOIS | | 4 ERICK ROAD APT 87 | | | MANSFIELD | MA | 02048-3021 | |
| SCOTT M BROWN ATT AT LAW | | 9544 LAKE SHORE RD | | | ANGOLA | NY | 14006 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT M HARE ATT AT LAW | | 429 4TH AVE | | | PITTSBURGH | PA | 15219 | |
| SCOTT M HUTCHINSON ATT AT LAW | | 516 SE MORRISON ST STE 610 | | | PORTLAND | OR | 97214 | |
| SCOTT M HUTCHINSON ATT AT LAW | | 819 SE MORRISON ST STE 160 | | | PORTLAND | OR | 97214 | |
| SCOTT M ITZKOWITZ ATT AT LAW | | 3799 US HWY 46 STE 203 | | | PARSIPPANY | NJ | 07054 | |
| SCOTT M MASER ATT AT LAW | | 1948 CHAPEL ST | | | NEW HAVEN | CT | 06515 | |
| SCOTT M MCGEE AND | | LORI R MCGEE | 9700 TANOAN DRIVE NE | | ALBUQUERQUE | NM | 87111 | |
| SCOTT M SIDNER ATT AT LAW | | 180 E BROAD ST | | | PATASKALA | OH | 43062 | |
| SCOTT MACKIE LUCY MACKIE AND | LUCYNA ADA MACKIE | 13192 MACNEIL CT | | | MILFORD | MI | 48380-3082 | |
| SCOTT MACMILLAN BAKER PC | | 4562 N 1ST AVE STE 100 | | | TUCSON | AZ | 85718 | |
| SCOTT MAHON APPRAISAL SERVICE | | 12338 NORTHUP WAY | | | BELLEVUE | WA | 98005-1915 | |
| Scott Malik | | 807 PURPLE MARTIN CT | | | WARRINGTON | PA | 18976-3008 | |
| SCOTT MARQUIS AND PRUDENCE | MARQUIS AND UP TO PAR SERVICES | 10 MERRILL XING | | | BOW | NH | 03304-5508 | |
| SCOTT MARSHALL NEUMAN PC | | 2196 COMMONS PKWY | | | OKEMOS | MI | 48864 | |
| Scott Mather | | 851 N Taney St | | | Philadelphia | PA | 19130 | |
| SCOTT MCBRIDE BROWN AND LAURA V | | 640 HUNTER RD | BROWN SCOTT BROWN | | GLENVIEW | IL | 60025 | |
| SCOTT MCCOY | | 1689 SYCAMORE DR. | | | OAKLEY | CA | 94561 | |
| Scott McCullough | | 11920 Montana Avenue | Apt. 3 | | Los Angeles | CA | 90049 | |
| SCOTT MCKHAN | | 1448 ANDALUSIAN DR | | | NORCO | CA | 92860 | |
| SCOTT MCNAMEE | | 311 42ND STREET S #A | | | BRIGANTINE | NJ | 08203-3334 | |
| Scott Medrow | | 525 Clarendon Court | | | Yardley | PA | 19067 | |
| SCOTT MESSINGER ATT AT LAW | | 118 21 QUEENS BLVD STE 61 | | | FOREST HILLS | NY | 11375 | |
| SCOTT MEYER ELLEN MEYER | | 19833 HIGHWAY 161 | | | BOWLING GREEN | MD | 63334 | |
| SCOTT MILES OR ALVERNAZ PARTNERS LLC | | 1646 NORTH CALIFORNIA BLVD. STE 101 | | | WALNUT CREEK | CA | 94596 | |
| SCOTT MILLIGAN, F | | 900 E HILL AVE 130 | | | KNOXVILLE | TN | 37915 | |
| Scott Moore | | 3012 Leslie Dr | | | Wylie | TX | 75098 | |
| SCOTT MORRIS | | 511 N AEACIA AVE | | | SOLANA BEACH | CA | 92075 | |
| SCOTT MOULTON | | MICHELLE MOULTON | 71 VIOLA CIRCLE | | SEABROOK | NH | 03874 | |
| SCOTT MUNOZ AND | | ERIN K MUNOZ | 6727 E EL JARDIN ST. | | LONG BEACH | CA | 90815 | |
| SCOTT MURRAY | Rock Canyon Real Estate | 202 E 800 SOUTH #102 | | | OREM | UT | 84058 | |
| SCOTT N AND NICOLE C BAILEY | | 22707 LOCUST RD | AND BULLOCK CONSTRUCTION | | VERSAILLES | MO | 65084 | |
| SCOTT N BROWN JR | | PO BOX 1749 | | | CHATTANOOGA | TN | 37401 | |
| SCOTT N TISEVICH ATT AT LAW | | 241 RIDGE ST FL 300 | | | RENO | NV | 89501 | |
| SCOTT NELSON AND TRUE VISION | | 121 PARLIAMENT DR | BUILDERS | | COLUMBIA | SC | 29223 | |
| SCOTT ODONNELL | RE/MAX Real Estate Center | 30 MECHANIC ST | | | FOXBORO | MA | 02035 | |
| SCOTT OFFUTT AND SABRINA OFFUTT | | 1001 MEADOW CREEK DR | AND HOLLAND CONSTRUCTION | | DEWEY | OK | 74029 | |
| SCOTT OGLE REALTY GMAC | | 1132 HIGHLAND AVE | PO BOX 937 | | CAMBRIDGE | OH | 43725 | |
| SCOTT OLIVER | Coldwell Banker Gonella Realty Merced | 701 W. OLIVE | | | MERCED | CA | 95348 | |
| SCOTT ORONA ATT AT LAW | | 5745 ERLANGER ST | | | SAN DIEGO | CA | 92122 | |
| SCOTT OSBURNE | | 108 JAMAICA ST | | | TIBURON | CA | 94920 | |
| SCOTT P AND WENDY TYSON | | 27315 BARBUDA LN | | | RAMROD KEY | FL | 33042 | |
| SCOTT P HEITZ AND | | 1064 NATURAL OAKS DR | BERKSHIRE WOOD FLOORING | | ORANGE CITY | FL | 32763 | |
| SCOTT P ZOCHOWSKI ATT AT LAW | | 25600 WOODWARD AVE STE 111 | | | ROYAL OAK | MI | 48067 | |
| SCOTT PATRICK MUSSIN ATT AT LAW | | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT PAWELKO | | 1455 BLACKHAWK LAKE DR | | | SAINT PAUL | MN | 55122-1254 | |
| Scott Pearl | | 4 Wynmere Drive | | | Horsham | PA | 19044 | |
| SCOTT PEDEN COMPANY | | PO BOX 2002 | | | BAY CITY | TX | 77404 | |
| SCOTT PHILLIPS | | 643 TURTLE COVE BLVD | | | ROCKWALL | TX | 75087 | |
| SCOTT PORTER JOHNSON COUNTY TAX A C | | 2 N MILL ST | | | CLEBURNE | TX | 76033 | |
| Scott Price | | 17395 Finch Path | | | Farmington | MN | 55024 | |
| SCOTT PROPERTIES | | 4558 BERMUDA AVE | | | SAN DIEGO | CA | 92107 | |
| SCOTT PRUITT | | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | |
| SCOTT PUGLIESE ATT AT LAW | | 101 W BIG BEAVER RD STE 1400 | | | TROY | MI | 48084 | |
| SCOTT QUINLAN WILLARD BARNES & KEESHAN LLC | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO NA AS SUCCESSOR TO JPMORGAN CHASE BAN ET AL | 3301 SW Van Buren Street | | | Topeka | KS | 66611 | |
| SCOTT R BURTON ATT AT LAW | | 574 S RANCHO SANTA FE RD | | | SAN MARCOS | CA | 92078 | |
| SCOTT R GORDON ATT AT LAW | | 116 W MAIN ST | | | VAN WERT | OH | 45891 | |
| SCOTT R MILLER ATT AT LAW | | 55 PUBLIC SQ STE 1300 | | | CLEVELAND | OH | 44113 | |
| SCOTT R NANNINI ATT AT LAW | | 7340 SW HUNZIKER ST STE 201 | | | TIGARD | OR | 97223 | |
| SCOTT R SCHNEIDER ATT AT LAW | | 117 BROADWAY | | | HICKSVILLE | NY | 11801 | |
| SCOTT R SEXAUER ATT AT LAW | | 5501 BACKLICK RD STE 221 | | | SPRINGFIELD | VA | 22151 | |
| SCOTT R STEWARD AND | | CARA M STEWARD | P.O. BOX 3503 | | CRESTLINE | CA | 92325 | |
| SCOTT R WILMES AND | | DONNA M WILMES | 2121 E AVE I SPACE 33 | | LANCASTER | CA | 93535 | |
| SCOTT RASH CERT RES APPRAISER | | 4608 BLUFF CREEK DR | | | MODESTO | CA | 95355 | |
| SCOTT RECORDER OF DEEDS | | PO BOX 78 | | | BENTON | MO | 63736 | |
| SCOTT REEEBURGH | | PO BOX 873581 | | | VANCOUVER | WA | 98687 | |
| SCOTT REGISTRAR OF DEEDS | | 303 CT ST | SCOTT COUNTY COURTHOUSE | | SCOTT CITY | KS | 67871 | |
| SCOTT REO SERVICES | | 3073 LEONORA DR | | | KETTERING | OH | 45420 | |
| SCOTT REVIER | | 2884 W CODY ST | | | APACHE JCT | AZ | 85120 | |
| SCOTT RICHARDS ATT AT LAW | | 324 W 4TH ST STE C | | | SANTA ANA | CA | 92701 | |
| SCOTT RICHARDS | | 4354 N 900 W | | | PLEASANT GROVE | UT | 84062-8750 | |
| SCOTT RIDDLE CONSTRUCTION | | 201 S ST | | | SHIRLEY | IN | 47384 | |
| SCOTT ROBERTS AND | | LESLIE ROBERTS | 153 SHERRON DRIVE | | DICKSON | TN | 37055 | |
| SCOTT ROHDE | ASSOCIATED REALTY OF RICE LAKE | 1111 W. KNAPP ST. | | | RICE LAKE | WI | 54868 | |
| SCOTT RUSSO MILLER ATT AT LAW | | 55 PUBLIC SQ STE 1008 | | | CLEVELAND | OH | 44113 | |
| SCOTT S AND KRISTA WILLINGHAM AND | | 1106 BANBERRY CT | PAUL DAVIS RESTORATION | | LONDON | OH | 43140 | |
| SCOTT S WILLINGHAM AND KRISTA | WILLINGHAM AND PAUL DAVIS RESTORATION | 1088 GILCREST AVE | | | COLUMBUS | OH | 43207-5068 | |
| Scott Sandefur | | 1243 8th Street | | | Hermosa Beach | CA | 90254 | |
| SCOTT SANDLIN | Remax Marketplace | 7145 Happy Hollow Road | | | Trussville | AL | 35173 | |
| Scott Scarpelli | | 33 WINDING RIDGE | | | OAKLAND | NJ | 07436 | |
| Scott Schiefelbein | | 5040 Nordic Ridge Drive | | | Cedar Falls | IA | 50613 | |
| SCOTT SCOTT AND SCOTT PC | | 1322 COLUMBIA DR | | | DECATUR | GA | 30032 | |
| SCOTT SEITZ | | 16070 HOLBEIN DR | | | COLORADO SPRINGS | CO | 80921 | |
| SCOTT SHEBLE AND | SHARON SHEBL | 1700 AIRLEIGH CT | | | NORTH CHESTERFIELD | VA | 23235-4503 | |
| SCOTT SHIMER CAROLYN SHIMER AND | | 236 SPENCER LANDING E | TEXAS TOP ROOFING AND SIDING INC | | LA PORTE | TX | 77571 | |
| SCOTT SHIPPLETT ATT AT LAW | | PO BOX 105 | | | MONMOUTH | IL | 61462 | |
| SCOTT SHUMAKER ATT AT LAW | | 2830 O ST | | | SACRAMENTO | CA | 95816 | |
| SCOTT SINGER INSTALLATIONS | | 822 S LAKESIDE DR | | | LAKE WORTH | FL | 33460 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT SOUTHWORTH | | ELECTRICAL CONTRACTING CO | 400 SOUTH RD | | HAMPDEN | MA | 01036 | |
| Scott Sr, Damon L | | 4334 N 64th Street | | | Milwaukee | WI | 53216 | |
| SCOTT STEIN | | 2025 JASON DR | | | HUNTINGDON VALLEY | PA | 19006 | |
| SCOTT STENSAAS ATT AT LAW | | 1044 N IRISH RD STE A | | | DAVISON | MI | 48423 | |
| SCOTT STENSAAS ATT AT LAW | | 328 S SAGINAW ST STE 9001 | | | FLINT | MI | 48502 | |
| SCOTT SULLIVAN | | 636W SCHUBERT AVE-UNIT C | | | CHICAGO | IL | 60614 | |
| SCOTT SWENSON | | 363 G ST | | | LINCOLN | CA | 95648 | |
| SCOTT SWITZER | | 8008 CASE DR | | | PLANO | TX | 75025 | |
| SCOTT T BLOTTER AND ASSOCIATES PL | | 735 E 9000 S STE 200 | | | SANDY | UT | 84094 | |
| SCOTT T BLOTTER ATT AT LAW | | 735 E 9000 S STE 200 | | | SANDY | UT | 84094 | |
| SCOTT T CHASE ATT AT LAW | | 1793 BLOOMINGDALE RD | | | GLENDALE HEIGHTS | IL | 60139 | |
| SCOTT T DILLON ATT AT LAW | | 441 NEW KARNER RD | | | ALBANY | NY | 12205 | |
| SCOTT T HERBERT AND | | JENNIFER KRINER | 2977 YGNACIO VALLEY RD | | WALNUT CREEK | CA | 94598 | |
| SCOTT T POSTON ATT AT LAW | | PO BOX 3390 | | | PARK CITY | UT | 84060 | |
| SCOTT T VAUGHN ATT AT LAW | | PO BOX 5551 | | | N LITTLE ROCK | AR | 72119 | |
| SCOTT TALBOT | | 817 ANCHOR AVE | | | BEACHWOOD | NJ | 08722 | |
| SCOTT TAYLOR MCCLELLAND ATT AT LAW | | 106 N WASHINGTON ST | | | KOKOMO | IN | 46901 | |
| SCOTT TAYLOR MCCLELLAND ATT AT LAW | | 106 WASHINGTON ST | | | KOKOMO | IN | 46901 | |
| SCOTT TENE ATT AT LAW | | 104 BROADWAY STE 600 | | | DENVER | CO | 80203 | |
| SCOTT TENERY | | 1802 LOS CABOS LN | | | ARLINGTON | TX | 76012 | |
| Scott Thomas | | 633 FALLS CREEK COURT | | | FORT MILL | SC | 29715 | |
| SCOTT TILLER | | 15 SKYCREST | | | MISSION VIEJO | CA | 92692-5175 | |
| SCOTT TOWN | | 24265 SHADY LN | TAX COLLECTOR | | BOSCOBEL | WI | 53805 | |
| SCOTT TOWN | | 27790 CNTY HWY A | | | SPOONER | WI | 54801 | |
| SCOTT TOWN | | 27790 CTY HWY A | TREASURER TOWN OF SCOTT | | SPOONER | WI | 54801 | |
| SCOTT TOWN | | 29001 MCKENZIE RD | TREASURER SCOTT TOWN | | SCOTT | WI | 54892 | |
| SCOTT TOWN | | 29001 MCKENZIE RD | TREASURER SCOTT TOWN | | SPOONER | WI | 54801 | |
| SCOTT TOWN | | 301 LINDSAY RD | TREASURER | | SCOTT TOWNSHIP | PA | 15103 | |
| SCOTT TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| SCOTT TOWN | | 6563 GLEN HAVEN RD | TAX COLLECTOR | | HOMER | NY | 13077 | |
| SCOTT TOWN | | 6689 NYS ROUTE 41 | TAX COLLECTOR | | HOMER | NY | 13077 | |
| SCOTT TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| SCOTT TOWN | | N 826 MAPLE GROVE RD | TREASURER SCOTT TOWNSHIP | | MERILL | WI | 54452 | |
| SCOTT TOWN | | N 826 MAPLE GROVE RD | TREASURER SCOTT TOWNSHIP | | MERRILL | WI | 54452 | |
| SCOTT TOWN | | N1627 GRASS RD | SCOTT TOWN TREASURER | | MERRILL | WI | 54452 | |
| SCOTT TOWN | | N193 CRANBERRY RD | | | KEWASKUM | WI | 53040 | |
| SCOTT TOWN | | N193 CRANBERRY RD | | | RANDOM | WI | 53075 | |
| SCOTT TOWN | | N193 CRANBERRY RD | TAX COLLECTOR | | RANDOM LAKE | WI | 53075 | |
| SCOTT TOWN | | N193 CRANBERRY RD | TAX COLLECTOR | | RANDOM | WI | 53075 | |
| SCOTT TOWN | | N193 CRANBERRY RD | TREASURER SCOTT TOWNSHIP | | RANDOM | WI | 53075 | |
| SCOTT TOWN | | R 1 | | | PARDEEVILLE | WI | 53954 | |
| SCOTT TOWN | | RT2 | | | WARRENS | WI | 54666 | |
| SCOTT TOWN | | RT5 | | | MERRILL | WI | 54452 | |
| SCOTT TOWN | SCOTT TOWN TREASURER | N1627 GRASS ROAD | | | MERRILL | WI | 54452 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT TOWNSHIP ALLEGH TAX | | 301 LINDSAY RD MUNI BLDG | | | CARNEGIE | PA | 15106 | |
| SCOTT TOWNSHIP ALLEGH | | 301 LINDSAY RD MUNI BLDG | T C OF SCOTT TOWNSHIP | | CARNEGIE | PA | 15106 | |
| SCOTT TOWNSHIP ALLEGH | | 301 LINDSAY RD | T C OF SCOTT TOWNSHIP | | CARNEGIE | PA | 15106 | |
| SCOTT TOWNSHIP COLUMB | | 2626 OLD BERWICK RD | TAX COLLECTOR OF SCOTT TOWNSHIP | | BLOOMSBURG | PA | 17815 | |
| SCOTT TOWNSHIP COLUMBIA TAX | | 2626 OLD BERWICK RD | | | BLOOMSBURG | PA | 17815 | |
| SCOTT TOWNSHIP LACKAW | | 1309 JUSTUS BLVD RT 347 | T C OF SCOTT TOWNSHIP | | CLARKS SUMMIT | PA | 18411 | |
| SCOTT TOWNSHIP LACKAW | | 732 JUSTUS BLVD | T C OF SCOTT TOWNSHIP | | SCOTT TOWNSHIP | PA | 18411 | |
| SCOTT TOWNSHIP LAWRNC | | 3093 PERRY HWY | JACALYN GORGACZ COLLECTOR | | NEW CASTLE | PA | 16101 | |
| SCOTT TOWNSHIP LAWRNC | | RD 1 BOX 291 | JACALYN GORGACZ TAX COLLECTOR | | NEW CASTLE | PA | 16101 | |
| SCOTT TOWNSHIP TAX COLLECTOR | | 301 LINDSAY RD MUNI BLDG | | | CARNEGIE | PA | 15106 | |
| SCOTT TOWNSHIP WAYNE | | 177 TRAVIS RD | TAX COLLECTOR OF SCOTT TWP | | STARRUCCA | PA | 18462 | |
| SCOTT TOWNSHIP WAYNE | | RD 1 BOX 1482 | TAX COLLECTOR OF SCOTT TWP | | STARRUCCA | PA | 18462 | |
| SCOTT TOWN | | TAX COLLECTOR | | | GAY MILLS | WI | 54631 | |
| SCOTT TOWN | | TAX COLLECTOR | | | GAYS MILLS | WI | 54631 | |
| SCOTT TOWN | | W 8471 SPRING VIEW DR | TAX COLLECTOR | | KEWASKUM | WI | 53040 | |
| SCOTT TOWN | | W3973 CROWN RD | TREASURER SCOTT TOWN | | CAMBRIA | WI | 53923 | |
| SCOTT TUCKER, REOMAC | Silver Oak Real Estate of Riverside County | 6439 RIVERSIDE AVENUE | | | RIVERSIDE | CA | 92506 | |
| SCOTT TWOMBLEY | | 6807 TERRAZA ESCONDIDA | | | SAN CLEMENTE | CA | 92673 | |
| SCOTT TWP SCHOOL DISTRICT | | 1309 JUSTUS BLVD RT 347 | T C OF SCOTT TWP SCHOOL DIST | | CLARKS SUMMIT | PA | 18411 | |
| SCOTT TWP SCHOOL DISTRICT | | 177 TRAVIS RD | T C OF WANYNE HIGHLANDS SCH DIS | | STARRUCCANA | PA | 18462 | |
| SCOTT TWP SCHOOL DISTRICT | | RR 1 BOX 1482 | T C OF WANYNE HIGHLANDS SCH DIS | | STARRUCCA | PA | 18462 | |
| SCOTT V KELLEY ATT AT LAW | | 70 W MADISON ST STE 700 | | | CHICAGO | IL | 60602 | |
| SCOTT W HANSSLER ATT AT LAW | | 625 THE CITY DR S STE 360 | | | ORANGE | CA | 92868 | |
| SCOTT W HANSSLER ATT AT LAW | | 9841 IRVINE CTR DR STE 100 | | | IRVINE | CA | 92618 | |
| SCOTT W OWENS ATT AT LAW | | 1125 GRAND AV STE 1703 | | | KANSAS CITY | MO | 64106 | |
| SCOTT W SCHULTZ ATT AT LAW | | 124 W PEARL ST | | | JERSEYVILLE | IL | 62052 | |
| SCOTT W SHEEN AND ASSOCIATES PC | | 713 E MAIN ST | | | ST CHARLES | IL | 60174 | |
| SCOTT WAGNER PLUMBING AND HEATING | | 5538 RD 13 | | | OTTAWA | OH | 45875 | |
| SCOTT WALKER | | 42427 BOULDER DR | | | LANCASTER | CA | 93536 | |
| SCOTT WALTON | | 3904 W MAIN STREET | PO BOX 262 | | NEW WATERFORD | OH | 44445 | |
| SCOTT WARD REALTY INC | | 460 VALLEY ST | | | SCOTTSVILLE | VA | 24590 | |
| SCOTT WARMUTH ATT AT LAW | | 2095 S ATLANTIC BLVD FL 2 | | | MONTEREY PARK | CA | 91754 | |
| SCOTT WATERS | | 1005 WEST WICKIEUP LANE | | | PHOENIX | AZ | 85027 | |
| SCOTT WEIMER AND ASSOCIATES | | 12866 MAIN ST STE 100 | | | GARDEN GROVE | CA | 92840 | |
| SCOTT WILL AND PATRICIA WILL | | 206 S NICELY ST | | | ADVANCE | IN | 46102-9428 | |
| SCOTT WILL PATRICIA WILL AND | | 206 S NICELY ST | SCOTT CONSTRUCTION | | ADVANCE | IN | 46102-9428 | |
| SCOTT WILLIAMS APPRAISAL CO INC | | 1816 GRAND AVE | | | WAUSAU | WI | 54403 | |
| SCOTT WILLIAMS APPRAISAL INC | | 1816 GRAND AVE | | | WAUSAU | WI | 54403 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT WILLIAMS | | 26 CENTER AVE | | | READING | MA | 01867 | |
| SCOTT WILLIAMS | | 4900 HOPYARD RD STE 100 | | | PLEASANTON | CA | 94588-7101 | |
| SCOTT WILLSON, DORSON | AND BETTER ROOFING USA INC | PO BOX 700085 | | | OKLAHOMA CITY | OK | 73107-0085 | |
| SCOTT WIRTA | | 620 WEST LAMBERT ROAD #12 | | | LA HABRA | CA | 90631-8918 | |
| SCOTT WITTIG | | 1020 MANDERSTON LN | | | APEX | NC | 27502 | |
| SCOTT WOODS, J | | 7300 CARMEL EXECUTIVE PARK DR STE 200 | | | CHARLOTTE | NC | 28226 | |
| SCOTT WOODS, J | | 8035 PROVIDENCE RD 320 | | | CHARLOTTE | NC | 28277 | |
| SCOTT WYNKOOP | Wynkoop Brokerage Firm,LLC | 1238 N. PENNSYLVANIA AVE | | | INDIANAPOLIS | IN | 46202 | |
| SCOTT YAGER | | 735 LEXINGTON AVENUE | | | COPPELL | TX | 75019 | |
| SCOTT YARBROUGH INC | | 3334 E HWY 80 | | | MESQUITE | TX | 75149 | |
| Scott Zeitz | | 316 Birch Drive | | | Lafayette Hill | PA | 19444 | |
| SCOTT ZOCHOWSKI ATT AT LAW | | 2510 GALPIN AVE | | | ROYAL OAK | MI | 48073 | |
| SCOTT, A B | | PO BOX 742085 | | | HOUSTON | TX | 77274 | |
| SCOTT, ALANNA | | PO BOX 1341 | | | GEORGETOWN | KY | 40324-6341 | |
| SCOTT, BARBARA & LINTZENICH, PAUL | | 409 EAST WICKLIFFE AVE | | | COLLINSVILLE | IL | 62234 | |
| SCOTT, BRENDA C | | 1514 CLARKES CIR | | | CASTLE ROCK | CO | 80109-9569 | |
| SCOTT, BRIAN E | | 1237 LINDEN ST | | | INDIANAPOLIS | IN | 46203-0000 | |
| SCOTT, CAROL J | | 12811 SHERLOCK ACRES DR | | | TOMBALL | TX | 77377 | |
| SCOTT, CAROLE P | | 10089 MAPLEWOOD DR | | | ELLICOTT CITY | MD | 21042 | |
| SCOTT, CAROLE | | 2316 SW 103RD ST | | | OKLAHOMA CITY | OK | 73159 | |
| SCOTT, CHERYL G | | 19534 ETHAN ALLEN LN | | | WESTFIELD | IN | 46074-9252 | |
| SCOTT, CHRISTAIN N & SCOTT, LISA L | | 4623 BRAGG ROAD | | | DURHAM | NC | 27704 | |
| Scott, Corinthia & Scott, Tanisha | | 6852 E King Pl | | | Tulsa | OK | 74115 | |
| SCOTT, CYNTHIA | | 1426 TIMBER LN | STORMASTER | | SOUTH ELGIN | IL | 60177 | |
| SCOTT, DALE | | 101 E SLOCUM AVENUE | | | CHRISTIANA BORO | PA | 17509-0000 | |
| SCOTT, DANIELLE J & GRIFFITH, SCOTT | | 3356 VAUX ST | | | PHILADELPHIA | PA | 19129 | |
| SCOTT, DION L | | 9061E N 95TH ST | | | MILWAUKEE | WI | 53224-6770 | |
| SCOTT, EDWARD L | | 913 E DURHAM ST | | | PHILADELPHIA | PA | 19150 | |
| SCOTT, ELIZABETH | | PO BOX 42773 | | | LAS VEGAS | NV | 89116-0773 | |
| SCOTT, FRED | | 55 MONUMENT CIR STE 110 | | | INDIANAPOLIS | IN | 46204 | |
| SCOTT, HENRY | | 90 NW 163RD STREET | | | MIAMI | FL | 33169-6522 | |
| SCOTT, JAMES W | | 3664 LAUREL RIDGE RD | | | BIG COVE TANNERY | PA | 17212-9539 | |
| SCOTT, JASON L & SCOTT, BILLIE J | | 1515 S EXTENSION RD APT 2102 | | | MESA | AZ | 85210-4976 | |
| SCOTT, JEFFREY D & MARSHALL, JONATHAN C | | 9037 J.M. KEYNES DRIVE #25 | | | CHARLOTTE | NC | 28262-8448 | |
| SCOTT, JEFREY L | | 6408 AUTUMN OAK WAY | | | LOUISVILLE | KY | 40272-4483 | |
| SCOTT, JOHN L | | 2208 SE 182ND AVE | | | PORTLAND | OR | 97233 | |
| SCOTT, JOHN L | | 510 NE 3RD ST | | | BEND | OR | 97701 | |
| SCOTT, JOHN L | | PO BOX 559 | | | YELM | WA | 98597 | |
| SCOTT, JONATHAN M & SCOTT, ERIN M | | 6343 ALDERSON STREET | | | PITTSBURGH | PA | 15217 | |
| SCOTT, KEITH A | | 730 LAZY LANE | | | COVINGTON | GA | 30014-8415 | |
| SCOTT, LARRY & SCOTT, LINDA | | 5302 YORK HILL DRIVE | | | HOOD RIVER | OR | 97031 | |
| SCOTT, LISA R | | PLAINFIELD DRIVE | | | NEWPORT NEWS | VA | 23602 | |
| SCOTT, MICHAEL D | | 5415 KOSTER HILL PLACE | | | CARY | NC | 27518-9271 | |
| SCOTT, PAUL | | 11919 JERSEY | SIMCOR CONSTRUCTION | | SPRINGFIELD | MI | 48350 | |
| SCOTT, PAUL | | 840 PIONEER DR | | | MILACA | MN | 56353 | |
| SCOTT, PAUL | | BOX 13 | | | BOCK | MN | 56313 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT, PERRY | | 2623 GRAND GLEN RD | LONDILIA MCCOY SCOTT & PENNINGTONCONSTRUCTION INC | | RICHMOND | VA | 23223 | |
| SCOTT, RALPH E & SCOTT, LINDA C | | PO BOX 4090 | | | IONE | CA | 95640-4090 | |
| SCOTT, RENE | | 1651 HOLLY PKWY | BRIAN EMMONS LLC | | WILLIAMSTOWN | NJ | 08094 | |
| SCOTT, RENE | | 1651 HOLLY PKWY | MCSHEA ASSOCIATES INC | | WILLIAMSTOWN | NJ | 08094 | |
| SCOTT, ROBERT L | | 1900 CAMPUS COMMONS DR SUITE 100 | | | RESTON | VA | 20191 | |
| SCOTT, SANDRA | WEIT LUND CONSTRUCTION LLC | PO BOX 773786 | | | OCALA | FL | 34477-3786 | |
| SCOTT, SARAH & GLIEM, JUSTIN | | 75 IRVINGTON PLACE | | | HAMILTON | NJ | 08610 | |
| SCOTT, STEVEN L & HALL, DARCY C | | 103 AVENIDA SAN DIMAS | | | SAN CLEMENTE | CA | 92672 | |
| SCOTT, THERESA | | 22 HIGHLAND AVE | | | HAMPTON | NH | 03842-2901 | |
| SCOTT, THOMAS A | | PO BOX 295 | | | ARDEN | NC | 28704 | |
| SCOTT, THOMAS C | | 10 W BROAD ST STE 700 | | | COLUMBUS | OH | 43215 | |
| SCOTT, TOMMY & SCOTT, KIMBERLY D | | 413 MOON VAUGHN RD | | | LEITCHFIELD | KY | 42754-9266 | |
| SCOTT, TYRONE C & SCOTT, SHARON R | | PO BOX 92506 | | | ATLANTA | GA | 30314 | |
| SCOTT, WALTER | | 411 CENTRAL AVE | | | GLENDALE | CA | 91203 | |
| SCOTT, WALTER | | 411 N CENTRAL AVE NO 605 | | | GLENDALE | CA | 91203 | |
| SCOTT, WILLIE B | | 7341 FIELDSTON RD | | | NEW ORLEANS | LA | 70126-2049 | |
| SCOTTDALE BORO WSTMOR | | 26 HILL ST | T C OF SCOTTDALE BORO | | SCOTTDALE | PA | 15683 | |
| Scottie Fizer | | 2471 Matland Dr. | | | Dallas | TX | 75237 | |
| SCOTTS BLUFF COUNTY | | 1825 10TH ST | SCOTTS BLUFF CO TREASURER | | GERING | NE | 69341 | |
| SCOTTS BLUFF COUNTY | | 1825 10TH ST | SCOTTS BLUFF COUNTY TREASURER | | GERING | NE | 69341 | |
| SCOTTS BLUFF RECORDER OF DEEDS | | 1825 10TH ST | | | GERING | NE | 69341 | |
| SCOTTS CONTRACTOR LLC | | 81 HILLSIDE AVE | | | HILLSIDE | NJ | 07205 | |
| SCOTTS FINISHED BASEMENTS | | 50660 ROMEO PLANK | | | MACOMB | MI | 48044 | |
| SCOTTS HILL CITY DECATUR | | 85 STATE ST 114 S | TAX COLLECTOR | | SCOTTS HILL | TN | 38374 | |
| SCOTTS HILL CITY HENDERSON | | 85 HWY 114 S | TAX COLLECTOR | | SCOTTS HILL | TN | 38374 | |
| SCOTTS HILL CITY HENDERSON | | 85 STATE RT 114 S | TAX COLLECTOR | | SCOTTS HILL | TN | 38374 | |
| SCOTTS HOMES BUILDERS | | 228 CRANTON DR | JOE LOWERY | | MAXTON | NC | 28364 | |
| SCOTTS MAINTENANCE | | 720 MCGAVRAN TERRACE | | | VISTA | CA | 92081 | |
| SCOTTSBURG TOWN | | TAX COLLECTOR | | | SCOTTSBURG | VA | 24589 | |
| SCOTTSDALE HILTON CASITAS HOMEOWNER | | 6333 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85250 | |
| SCOTTSDALE INDEMNITY NW GROUP | | PO BOX 14770 | | | SCOTTSDALE | AZ | 85267 | |
| SCOTTSDALE INDEMNITY NW GROUP | | | | | SCOTTSDALE | AZ | 85267 | |
| SCOTTSDALE INSURANCE COMPANY | | PO BOX 4110 | | | SCOTTSDALE | AZ | 85261 | |
| SCOTTSDALE INSURANCE COMPANY | | | | | SCOTTSDALE | AZ | 85261 | |
| SCOTTSDALE MONTEREY HOMEOWNERS | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MANAGEMENT | | MESA | AZ | 85204 | |
| SCOTTSDALE RANCH COMMUNITY | | 10585 N 100TH ST | | | SCOTTSDALE | AZ | 85258 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTTSDALE RANCH | | 10585 N 100TH ST | | | SCOTTSDALE | AZ | 85258 | |
| SCOTTSDALE TOWNHOMES ASSOCIATION | | 2461 SANTA MONICA BLVD 235 | C O MCCABE PROPERTY MANAGEMENT INC | | SANTA MONICA | CA | 90404 | |
| SCOTTSDALE TRAILS HOA | | 7255 E HAMPTON AVE STE 1010 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| SCOTTSDALE TRAILS HOA | | 7255 E HAMPTON AVE STE 101 | DBA BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| SCOTTSVILLE CITY | | 201 W MAIN ST STE 8 | CITY OF SCOTTSVILLE | | SCOTTSVILLE | KY | 42164 | |
| SCOTTSVILLE CITY | | 201 W MAIN ST | CITY OF SCOTTSVILLE | | SCOTTSVILLE | KY | 42164 | |
| SCOTTSVILLE VILLAGE | | 22 MAIN STREET PO BOX 36 | VILLAGE CLERK | | SCOTTSVILLE | NY | 14546 | |
| SCOTTVILLE CITY | | 105 N MAIN ST | TREASURER | | SCOTTVILLE | MI | 49454 | |
| SCOTTY HOLLOW CONDOMINIUM TRUST | | PO BOX 488 | C O PROPERTY MANGEMENT OF ANDOVER | | ANDOVER | MA | 01810 | |
| SCOTTY LEE CAUDILL AND | | 61 ELIZABETH | SINGLETON ROOFING INC | | MOSCOW | OH | 45153 | |
| SCOUBART, CLAUDE M & SCOUBART, DANIELLE | | 34428 YUCAIPA BLVD,#140 | | | YUCAIPA | CA | 92399 | |
| SCRANTON CITY  LACKAW | T-C OF SCRANTON CITY | 100 THE MALL AT STEAMTOWN-UNIT 216 | | | SCRANTON | PA | 18503 | |
| SCRANTON CITY LACKAW | | 100 THE MALL AT STEAMTOWN UNIT 216 | T C OF SCRANTON CITY | | SCRANTON | PA | 18503 | |
| SCRANTON CITY LACKAW | | 135 JEFFERSON AVE | T C OF SCRANTON CITY | | SCRANTON | PA | 18503 | |
| SCRANTON CITY LACKAW | | 441 WYOMING AVE | | | SCRANTON | PA | 18503 | |
| SCRANTON CITY | | 340 N WASHINGTON AVE | CITY TREASURER | | SCRANTON | PA | 18503 | |
| SCRANTON REALTY | | 223 S MAIN ST | PO BOX 1459 | | LAMAR | CO | 81052 | |
| SCRANTON SEWER AUTHORITY | | PO BOX 1068 | | | SCRANTON | PA | 18501 | |
| SCREENING REPORTS INC | | 220 GERRY DR STE 100 | | | WOOD DALE | IL | 60191-1129 | |
| SCRENAR LAW FIRM | | 2066 STADIUM DR | | | BOZEMAN | MT | 59715 | |
| SCREVEN CITY | | PO BOX 146 | COLLECTOR | | SCREVEN | GA | 31560 | |
| SCREVEN CLERK OF SUPERIOR COURT | | 216 MIMS RD | PO BOX 156 | | SYLVANIA | GA | 30467 | |
| SCREVEN COUNTY CLERK | | 216 MIMS RD | | | SYLVANIA | GA | 30467 | |
| SCREVEN COUNTY | | 216 MIMS RD RM 103 PO BOX 86 | TAX COMMISSIONER | | SYLVANIA | GA | 30467 | |
| SCREVEN COUNTY | | 216 MIMS RD RM 103 | PO BOX 86 | | SYLVANIA | GA | 30467 | |
| SCREVEN COUNTY | | PO BOX 86 | TAX COMMISSIONER | | SYLVANIA | GA | 30467 | |
| SCRIBA TOWN | | 42 CREAMERY RD RR8 | TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| SCRIBA TOWN | | 42 CREAMERY RD | TAX COLLECTOR | | OSWEGO | NY | 13126 | |
| Scribner, Douglas | DOUGLAS SCRIBNER, AN INDIVIDUAL V. ALLY BANK, N.A., A UTAH CORPORATION GMAC, A NATIONAL BANKING ASSOCIATION | 4219 Dupont Avenue North | | | Minneapolis | MN | 55412 | |
| SCRIBNER, PETER | | 1100 UNIVERSITY AVE | | | ROCHESTER | NY | 14607 | |
| Scribner, Scott | | 50 Palisade Dr | | | Nashua | NH | 03062-2126 | |
| SCRIPPS LAKEVIEW ASSOCIATION | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| SCRIPPS WOODS OWNERS ASSOCIATION | | 400 MILE OF CARS WAY STE C | | | NATIONAL CITY | CA | 91950 | |
| SCRIVNER LAW OFFICE | | PO BOX 1168 | | | BRANSON | MO | 65615 | |
| SCROGGINS AND WILLIAMSON | | 127 PEACHTREE ST NE | | | ATLANTA | GA | 30303 | |
| SCROGGINS AND WILLIAMSON | | 127 PEACHTREE ST | | | ATLANTA | GA | 30303 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCROGGINS, JAMES R & SCROGGINS, IRENE W | | 1122 WESTLAKE DRIVE | | | DESOTO | TX | 75115 | |
| SCROGGINS, RAY | | 744 KIMBALL ST | | | OAKDALE | CA | 95361 | |
| SCRUBGRASS TWP | | 4625 EMLENTON CLINTONVILLE RD | TAX COLLECTOR | | EMLENTON | PA | 16373 | |
| SCRUBGRASS TWP | | RD 3 BOX 295 | TAX COLLECTOR | | EMLENTON | PA | 16373 | |
| SCRUGGS, DANIEL & SCRUGGS, MARY | | 4620 TIMBERLAND DRIVE | | | LITTLE ROCK | AR | 72204-0000 | |
| SCUDDER G STEVENS P A | | 120 N UNION ST | | | KENNETT SQUARE | PA | 19348 | |
| SCUDDER INVESTMENT COMPANY | | 50 MILLSTONE RD BLDG 400300 | | | EAST WINDSOR | NJ | 08520-1418 | |
| SCULLY, CYNTHIA R | | PO BOX 21045 | | | BAKERSFIELD | CA | 93390 | |
| SCULLY, MARK D | | 1820 N LAPEER RD STE 2A | | | LAPEER | MI | 48446 | |
| SCULLY, MARK | | 46682 MORNINGSIDE | | | MACOMB TOWNSHIP | MI | 48044 | |
| SCULLY, MARK | | 46682 MORNINGSIDE | | | MACOMB TWP | MI | 48044 | |
| SCULLY, MARK | | 46682 MORNINGSIDE | | | MACOMB | MI | 48044 | |
| SCULLY, MAUREEN | | PO BOX 414707 | | | KANSAS CITY | MO | 64141-4707 | |
| SCULLY, MICHAEL A | | 1109 REMINGTON COURT | | | SUNNYVALE | CA | 94087 | |
| SCUNGIO AND PRIOLO | | 167 MAIN ST | | | WESTERLY | RI | 02891 | |
| SCURA MEALEY AND SCURA LLP | | 1599 HAMBURG TPKE | | | WAYNE | NJ | 07470 | |
| SCURA MEALEY WIGFIELD AND HEYER | | 1599 HAMBURG TURNPIKE | PO BOX 2031 | | WAYNE | NJ | 07470 | |
| SCURA, JOHN R | | 131 MAIN ST | PO BOX 468 | | DANSVILLE | NY | 14437 | |
| SCURA, JOHN | | 30 TWO BRIDGES RD 230 | | | FAIRFIELD | NJ | 07004 | |
| Scura, Mealey, Wigfield & Heyer, LLP | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE VS. BENJAMIN GORALI | P.O. Box 2031,, 1599 Hamburg Turnpike | | | Wayne | NJ | 07470 | |
| SCURRY COUNTY CLERK | | 1806 25TH ST STE 300 | | | SNYDER | TX | 79549 | |
| SCURRY COUNTY | | 1806 25TH ST CO COURTHOUSE | ASSESSOR COLLECTOR | | SNYDER | TX | 79549 | |
| SCURRY COUNTY | | SCURRY CNTY COURTHOUSE 1806 25TH ST | ASSESSOR COLLECTOR | | SNYDER | TX | 79549 | |
| SCURTI AND GULLING PA | | 200 E LEXINGTON ST STE 151 | | | BALTIMORE | MD | 21202 | |
| SCURTI, PAUL J & SCURTI, MARGARITA | | 1574 BRALY AVE | | | MILPITAS | CA | 95035 | |
| Scutt, William R | | 200 LAKEVIEW PL | | | BEAR CREEK TOWNSHIP | PA | 18702-8244 | |
| SCV PROPERTY MANAGEMENT | | 28426 CONSTELLATION RD | | | VALENCIA | CA | 91355 | |
| SCZYGELSKI LAW FIRM LLC | | 713 WASHINGTON ST | | | MANITOWOC | WI | 54220-4525 | |
| SD AND ASSOCIATES | | PO BOX 945 | | | CLEMSON | SC | 29633-0945 | |
| SD APPRAISAL SERVICES | | 7710 RIVERSIDE DR | | | DUBLIN | OH | 43016 | |
| SD COASTLINE THREE LP | | 1785 HANCOCK ST | SUITE 100 | | SAN DIEGO | CA | 92110 | |
| SD COOPER LAW OFFICES LLD | | STE 208 | | | MILWAUKEE | WI | 53216 | |
| SD DEPARTMENT OF REVENUE | | 445 E CAPITOL AVENUE | | | PIERRE | SD | 57501 | |
| SD DIVISION OF CRIMINAL INVESTIGATION | | 1302 E HIGHWAY 14 | SUITE 5 | | PIERRE | SD | 57501 | |
| SD DIVISION OF CRIMINAL INVESTIGATION | | 1302 E HIGHWAY 14 | SUITE 5 | | PIERRE | SD | 57501-8505 | |
| SD REO SOLD | | 12849 CAMINITO DEL CANTO | | | DEL MAR | CA | 92014 | |
| SD REO SOLD | | 12849 CAMINITO DEL CENTRO | | | DEL MAR | CA | 92014 | |
| SD SEAPORT LP | | 1785 HANCOCK ST #100 | | | SAN DIEGO | CA | 92110 | |
| SD SEAPORT THREE LP | | 1785 HANCOCK ST #100 | | | SAN DIEGO | CA | 92110 | |
| SD SEAPORT TWO LP | | 1785 HANCOCK ST # 100 | | | SAN DIEGO | CA | 92110 | |
| SDII GLOBAL CORPORATION | | 4509 GEORGE RD | | | TAMPA | FL | 33634 | |
| SDLA PROPERTIES LP | | 1785 HANCOCK STREET SUITE 100 | | | SAN DIEGO | CA | 92110 | |
| SDN GLOBAL CORPORATION | | 4509 GEORGE RD | | | TAMPA | FL | 33634 | |
| SE HO MOON ATT AT LAW | | 4411 SUWANEE DAM RD STE 910 | | | SUWANEE | GA | 30024 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SE PROPERTIES OF VENICE | | 1700 TAMIAMI TRAIL G 1 | DBA RE MAX PALM REALTY | | PORT CHARLOTTE | FL | 33948 | |
| SE ROOFERS | | 920 SW 30TH ST | | | FT LAUDERDALE | FL | 33315 | |
| SEA BREEZE CMS INC | | 8259 N MILITARY TRAIL SUITE 11 | | | PALM BEACH GARDENS | FL | 33410 | |
| SEA BREEZE FINANCIAL SERVICES | | 5161 CALIFORNIA AVE STE 250 | | | IRVINE | CA | 92617-8001 | |
| SEA BREEZE HOA | | 325 KITTY HAWK RD 211 | | | ALAMEDA | CA | 94501 | |
| SEA BRIGHT BORO | | 1167 OCEAN AVE | SEA BRIGHT BORO TAX COLLECTOR | | SEA BRIGHT | NJ | 07760 | |
| SEA BRIGHT BORO | | 1167 OCEAN AVE | TAX COLLECTOR | | RUMSON | NJ | 07760 | |
| SEA CLIFF VILLAGE | | PO BOX 340 | RECEIVER OF TAXES | | SEA CLIFF | NY | 11579 | |
| SEA CLIFF VILLAGE | | VILLAGE HALL SEA CLIFF AVE | RECEIVER OF TAXES | | SEA CLIFF | NY | 11579 | |
| SEA COLONY EAST PHASE 1 | | PO BOX 480 | | | OCEAN VIEW | DE | 19970 | |
| SEA COLONY TRUST C 0 SUNTRUST | | PO BOX 30420 | | | BETHESDA | MD | 20824 | |
| SEA COLONY TRUST | | C O SUNTRUST BANK | | | BETHESDA | MD | 20824 | |
| SEA COLONY TRUST | | PO BOX 30420 | C O SUNTRUST BANK | | BETHESDA | MD | 20824 | |
| SEA COUNTRY HOMES | | 3 CORPORATE PLZ STE 100 | ATTN KIM PIERCE | | NEWPORT BEACH | CA | 92660 | |
| SEA GIRT BORO | | PO BOX 296 | SEA GIRT BORO TAX COLLECTOR | | SEA GIRT | NJ | 08750 | |
| SEA GIRT BORO | TAX COLLECTOR | PO BOX 296 | 321 BALTIMORE BLVD | | SEA GIRT | NJ | 08750 | |
| SEA INS OF AMERICA SUN ALLIANCE GRP | | | | | BRIDGEWATER | NJ | 08807 | |
| SEA INS OF AMERICA SUN ALLIANCE GRP | | N 700 RT 202 206 | | | BRIDGEWATER | NJ | 08807 | |
| SEA ISLAND PROPERTIES | | 600 SEA ISLAND RD | | | ST SIMONS ISLA | GA | 31522 | |
| SEA ISLE CITY | | 4416 LANDIS AVE BOX 125 | TAX COLLECTOR | | SEA ISLE CITY | NJ | 08243 | |
| SEA ISLE CITY | | 4416 LANDIS AVE | SEA ISLE CITY TAX COLLECTOR | | SEA ISLE CITY | NJ | 08243 | |
| SEA ISLE P O A | | 6163 SEA ISLE | | | GALVESTON | TX | 77554 | |
| SEA LION REAL ESTATE | | 1860 OBISPO AVE STE A | | | SIGNAL HILL | CA | 90755-1272 | |
| SEA OATS CONDO ASSOCIATION | | 1930 COMMERCE LN STE 1 | | | JUPITER | FL | 33458 | |
| SEA OATS CONDOMINIUMS | | PO BOX 2257 | | | GULF SHORES | AL | 36547 | |
| SEA REALTY OF THE HAMPTONS | | 22 SUNSET AVE | | | W HAMPTON BAY | NY | 11978 | |
| SEA ROYAL REALTY INC | | 1340 ENCINITAS BLVD 100 | | | ENCINITAS | CA | 92024 | |
| SEA WATCH CONDOMINIUM AND MARINA | | 22725 GREATER MACK AVE STE A 100 | | | SAINT CLAIR SHORES | MI | 48080 | |
| SEA WATCH CONDOMINIUM AND MARINA | | 46875 GARFIELD RD | | | MACOMB | MI | 48044 | |
| SEA WINDS CONDO ASSOC | | 90 QUINCY SHORE DR N | | | QUINCY | MA | 02171 | |
| SEA WINDS CONDO TRUST | | 21 MCGRATH HWY STE 404 | C O NANCY MAULE MCNALLY ESQ | | QUINCY | MA | 02169 | |
| SEABAUGH, SCOTT | | 1285 SAINT DENIS ST | PARAGON RESTORATION | | FLORISSANT | MO | 63031 | |
| SEABOARD PRODUCE DIST INC | | 710 DEL NORTE BLVD | | | OXNARD | CA | 93030-8963 | |
| SEABOARD SURETY CO | | 5801 SMITH AVE | | | BALTIMORE | MD | 21209 | |
| SEABOARD TOWN | | CITY HALL PO BOX 327 | COLLECTOR | | SEABOARD | NC | 27876 | |
| SEABOARD TOWN | | CITY HALL PO BOX 327 | | | SEABOARD | NC | 27876 | |
| SEABOARD WELDING SUPPLY INC | | 2112 KINGS HIGHWAY | PO BOX 189 | | OAKHURST | NJ | 07755-0189 | |
| SEABOURNE AND MALLEY | | 30 MAIN ST | | | THOMASTON | CT | 06787 | |
| SEABREEZE APPRAISALS INC | | PO BOX 338 | | | ATLANTIC BEACH | NC | 28512 | |
| SEABREEZE APPRAISALS INC | | RON MARTIN | P O BOX 338 | | ATLANTIC BEACH | NC | 28512 | |
| SEABREEZE FINANCIAL | | 848 BRICKELL AVE PENTHOUSE | | | MIAMI | FL | 33131 | |
| SEABREEZE | | NULL | | | HORSHAM | PA | 19044 | |
| SEABRIGHT, LAURA C | | 6249 HIGHLAND PARK DR | | | CHINCOTEAGUE | VA | 23336 | |
| SEABRON AND ASSOCIATES | | 7400 CONRAD | PO BOX 292185 | | SACRAMENTO | CA | 95829-2185 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEABROOK ISLAND POA | | 1202 LANDFALL WAY | | | JOHNS ISLAND | SC | 29455 | |
| SEABROOK ISLAND UTILITY COMMISSION | | PO BOX 61269 | | | CHARLESTON | SC | 29419 | |
| SEABROOK TOWN | | 99 LAFAYETTE RD PO BOX 476 | LILLIAN KNOWLES TAX COLLECTOR | | SEABROOK | NH | 03874 | |
| SEABROOK TOWN | | 99 LAFAYETTE RD PO BOX 476 | SEABROOK TOWN TC | | SEABROOK | NH | 03874 | |
| SEABROOK TOWN | | 99 LAFAYETTE RD | SEABROOK TOWN | | SEABROOK | NH | 03874 | |
| SEABROOK, CORDES | | 315 GLENHAVEN DRIVE | | | MILLEDGEVILLE | GA | 31061 | |
| SEABROOKS, ROBERT J | | 13475 CREST RIDGE DRIVE | | | STANFIELD | NC | 28163 | |
| SEACO INS CO | | | | | BOSTON | MA | 02241 | |
| SEACO INS CO | | PO BOX 414426 | | | BOSTON | MA | 02241 | |
| SEACOAST BROKERS | | PO BOX 7378 | | | HILTON HEAD | SC | 29938 | |
| SEACOAST INSURANCE | | PO BOX 7048 | | | HILTON HEAD ISLAND | SC | 29938 | |
| SEACOAST LAW AND TITLE | | PO BOX 690 | | | WESTBROOK | ME | 04098 | |
| SEACOAST LOCK & SAFE CO INC | | 919 ROUTE 1 BYPASS | | | PORTSMOUTH | NH | 03801 | |
| SEACOAST REALTY | | RT 26 W AVE | | | OCEANVIEW | DE | 19970 | |
| SEADRIFT I, LLC | | 900 LARKSPUR LANDING CIRCLE | STE100 | | LARKSPUR | CA | 94939 | |
| SEAFARER TOWN HOME ASSOC INC | | 2000 BERING DR 8TH FL STE 824 | | | HOUSTON | TX | 77057 | |
| SEAFORD CITY | | PO BOX 1100 | CITY OF SEAFORD | | SEAFORD | DE | 19973 | |
| SEAFORD CITY | | PO BOX 1100 | T C OF SEAFORD CITY | | SEAFORD | DE | 19973 | |
| SEAFORTH MORTGAGE CORP | | 21201 VICTORY BLVD 265 | | | CANOGA PARK | CA | 91303 | |
| SEAGATE ROOFING AND FOUNDATION SVC | | 623 BURBANK | | | TOLEDO | OH | 43607 | |
| SEAGER, RONALD L & SEAGER, DESIREE L | | 15194 CALLE JUANITO | | | SAN DIEGO | CA | 92129-1009 | |
| SEAGRAPE VILLAGE CONDOMINIUM | | PO BOX 166339 | C O INNOVATIVE PROPERTY MNGMNT SERV | | MIAMI | FL | 33116 | |
| SEAGRAPE VILLAS CONDO ASSOC | | 4400 BISCANE BLVD STE 550 | | | MIAMI | FL | 33137-3212 | |
| SEAL HANSON LLC | | PO BOX 756 | | | BIRMINGHAM | AL | 35201 | |
| SEAL ONE HARBOR CONDOMINIUM | | 73 PRINCETON ST STE 306 | C O PERKINS AND ANCTIL PC | | NORTH CHELMSFORD | MA | 01863 | |
| SEALAMAWIT WALDATINSAY | | 1720 GRAND AVENUE PKWY APT 7107 | | | PFLUGERVILLE | TX | 78660-2093 | |
| SEALCO INC. | | 1761 INTERNATIONAL PARKWAY | SUITE 127 | | RICHARDSON | TX | 75081 | |
| SEALE DAIGLE AND ROSS | | 11750 BRICKSOME AVE STE B | | | BATON ROUGE | LA | 70816 | |
| SEALE LAW FIRM | | 5663 SWEARENGIN RD | | | SCOTTSBORO | AL | 35769 | |
| SEALE SMITH ZUBER AND BARNETTE | | 8550 UNITED PLZ BLVD | | | BATON ROUGE | LA | 70809 | |
| Sealink Funding Limited | c/o Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| SEALS GRAHAM, CAROLYN | | 20419 MELROSE ST | PLYMOUTH OFFICE PROFESSIONALS | | SOUTHFIELD | MI | 48075 | |
| SEALS, DESMOND C & SEALS, TERESA L | | 4170 DRY RUN RD | | | HEDGESVILLE | WV | 25427-9205 | |
| SEALS, ERICA D | | 816 ELIAS AVENUE | | | SAINT LOUIS | MO | 63147 | |
| SEALS, HENRY C | | 1701 RIVER RUN RD | RIVER PLZ TOWER | | FT WORTH | TX | 76107-6579 | |
| SEALS, JOHNNIE | | 501 S DEARBORN ST | JOHN PITTS CONST CO | | MOBILE | AL | 36603 | |
| SEALY REALTY COMPANY | | 1200 GREENSBORO AVE | PO BOX 1370 | | TUSCALOOSA | AL | 35403 | |
| SEAMAN JONES HOGAN AND BROOKS LL | | 76 W AVE | | | LOCKPORT | NY | 14094 | |
| SEAMAN, STEVE | | 78430 CRESTVIEW TERRACE | | | LA QUINTA | CA | 92253 | |
| SEAMANS JR, WILLIAM & PELICAN, ELIZABETH | | 4235 TEJON ST | | | DENVER | CO | 80211-1814 | |
| SEAMONS, RICHARD K & SEAMONS, MICHELLE | | 136 N 100 E | | | SMITHFIELD | UT | 84335 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEAN & LEE INGRAM | | 1132 ASBURY DR | | | NEW JOHNSONVILLE | TN | 37134 | |
| SEAN & STEPHANIE YORK | | | | | SANFORD | FL | 32771 | |
| SEAN A HARRINGTON | | 6811 LONGWORTH | | | WATERFORD | MI | 48329 | |
| SEAN A KEANE DAWES ATT AT LAW | | 111 SOLEDAD ST STE 650 | | | SAN ANTONIO | TX | 78205 | |
| SEAN AMANN ATT AT LAW | | 19751 E MAINSTREET | | | PARKER | CO | 80138 | |
| SEAN AND ANGELA FORBES AND | CONTEMPORARY CONSTRUCTION CO OF OKC LLC | 12307 S 34TH ST | | | BELLEVUE | NE | 68123-1636 | |
| SEAN AND CHRISTY TOOLE AND | | 2939 MILLER HEIGHTS RD | JENKINS RESTORATION | | OAKTON | VA | 22124 | |
| SEAN AND DANIELLE NAYLOR | | 73 GORET DR | AND SEABACK ROOFING AND RESTORATION | | COLORADO SPRINGS | CO | 80911 | |
| SEAN AND DEBRA LOONEY | | 19 HAMILTON RD | | | GLEN RIDGE BOROUGH | NJ | 07028 | |
| SEAN AND DONNA GREEN | | 28 HIGH ST | | | MEDWAY | MA | 02053 | |
| SEAN AND DONNA WILLIAMS AND | | 617 JULES CREST CT | HOMESTEAD ROOFING | | LAWRENCEVILLE | GA | 30045 | |
| SEAN AND JUDE RASMUS | | 1801 ROSWELL RD | | | MARIETTA | GA | 30062 | |
| SEAN AND KIMBERLY WELCH | | 73 PINE WOODS RD | | | NORTH STONINGTON | CT | 06359 | |
| SEAN AND LAURA WILLIAMS AND | | 4963 LORE DR | STONES CARPET INC | | WATERFORD | MI | 48329 | |
| SEAN AND LISA MCHUGH AND OR | | 180 WESTVIEW DR | LISA WILLIAMS | | WOODSVILLE | NH | 03785 | |
| SEAN AND LUCRECIA MALARKEY AND | | 809 HEYL AVE | STEWART JOHNSON AND ASSOCIATES INC | | COLUMBUS | OH | 43206 | |
| SEAN AND ROSALBA COLLINS | | 750 BOTTLEBRUSH CT | AND GENERATION CONTRACTING | | OCEANSIDE | CA | 92058-1630 | |
| SEAN AND SHAWNETTE MURPHY AND | | 155 TAFT DR | R AND T CONTRACTING | | CLARKSVILLE | TN | 37042 | |
| SEAN AND STACY REBERO AND | | 18639 N 13TH AV | BRY AIR CONDITIONING LLC | | PHOENIX | AZ | 85027 | |
| SEAN AND STEPHANIE DUFFY | | 3530 ARIZONA DR | | | PENSACOLA | FL | 32504 | |
| SEAN AND SUSAN JENKINS AND | | 308 S KENMORE DR | HAPPE AND SONS CONSTRUCTION | | EVANSVILLE | IN | 47714 | |
| SEAN AND TAMMY STEVENS AND | | 6400 FIESTA CT | TAMMIE STEVENS AND LIBERTY HOME CONTRACTORS INC | | LORAIN | OH | 44053 | |
| SEAN AND TRACY WIES AND | BAXTER CONSTRUCTION LLC | 814 TROUT LAKE CT | | | YAKIMA | WA | 98901-4312 | |
| SEAN AND TRACY WITHERS AND | TAYLOR CONSTRUCTION | 2400 S LOOP W APT 1707 | | | HOUSTON | TX | 77054-2828 | |
| SEAN BELL | | 10443 WEST PROVIDENCE ROAD | | | RICHMOND | VA | 23236 | |
| SEAN BISHOPP AND | | ROSIE CORTEZ | 9010 READING AVE | | WESTCHESTER | CA | 90045 | |
| SEAN BOOKER AND ALICE MCKENZIE | | 33818 CASTIGLIONE ST | | | NEW ORLEANS | LA | 70119 | |
| Sean Burdette | | 5327 Monticello Avenue | | | Dallas | TX | 75206 | |
| SEAN C CADOGAN AND | | 1488 CARDINAL WAY | GINA CADOGAN | | WESTON | FL | 33327 | |
| SEAN C GEOGHAN | | 4801 FAIRMONT AVE #802 | | | BETHESDA | MD | 20814 | |
| SEAN C TAYLOR ATT AT LAW | | 655 9 BELLE TERRE RD | | | PORT JEFFERSON | NY | 11777 | |
| SEAN CAMPBELL AND HEADEN AND SON | | 1932 FAIRLAND AVE | CONSTRUCTION | | BETHLEHEM | PA | 18018 | |
| Sean Chin | | 6136A Tackawanna St. | | | Philadelphia | PA | 19135 | |
| SEAN CORY | | CARON COVE | 5063 STILLWATER DR | | COLORADO SPRINGS | CO | 80923 | |
| SEAN D CONCANNON ATT AT LAW | | 715 W HARVARD ST | | | ORLANDO | FL | 32804 | |
| SEAN D PARK AND | | APRIL PARK | 15702 VENUS COURT | | CALDWELL | ID | 83607 | |
| SEAN DIXON | | 3535 31ST STREET | | | SAN DIEGO | CA | 92104 | |
| SEAN EASTMAN AND SF EASTMAN | | 772 STATE ROUTE 46 | LLC | | BUCKSPORT | ME | 04416 | |
| SEAN ELM | | 15 GEORGES LANDING | | | WOOLWICH | NJ | 08085 | |
| SEAN ERIC MORAN ATT AT LAW | | PO BOX 499 | | | LEONARDTOWN | MD | 20650 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEAN F CARROLL ATT AT LAW | | 233 W WASHINGTON AVE | | | JACKSON | MI | 49201 | |
| SEAN F MONAHAN ATT AT LAW | | 703 W BOYNTON BEACH BLVD | | | BOYNTON BEACH | FL | 33426 | |
| SEAN F MONAHAN LLC | | PO BOX 644 | | | PUTNAM | CT | 06260-0644 | |
| SEAN F MONAHAN PC | | PO BOX 644 | | | PUTNAM | CT | 06260-0644 | |
| Sean Flanagan | | 26 Grove Avenue | | | Flourtown | PA | 19031 | |
| Sean Flannery | | 618 Cypress Street | | | Lansdale | PA | 19446 | |
| SEAN FRANKHOUSE | | 31822 SECOYA WAY | | | TRABUCO CANYON | CA | 92679 | |
| SEAN FRANKHOUSE | | 31822 SECOYA WAY | | | TRABUCO CANYON | CA | 92679-3621 | |
| SEAN G CLAYPOOL AND | | CAROLYNN CLAYPOOL | 4323 EAST IVANHOE STREET | | HIGLEY | AZ | 85236 | |
| SEAN GALLMAN AND CHARLES HARMON | | 13913 EDSALL ST | CONSTRUCTION CO | | UPPER MARLBORO | MD | 20772 | |
| SEAN GHARIB | | P.O.BOX 661443 | | | LOS ANGELES | CA | 90066 | |
| SEAN GILDEA | | 77 HARBOR AVENUE | | | MARBELHEAD | MA | 01945 | |
| Sean Gilles | | 115 124th st se | B-8 | | Everett | WA | 98208 | |
| SEAN GJERDE ATT AT LAW | | 8880 ELK GROVE BLVD A | | | ELK GROVE | CA | 95624 | |
| SEAN H COLON ATT AT LAW | | PO BOX 370 | | | WOODLAND | CA | 95776 | |
| Sean Harrison | | 1904 Canvasback Drive | | | Aubrey | TX | 76227 | |
| Sean Hicks | | 7000 Fallbrook Ct. E | | | Fort Worth | TX | 76120 | |
| Sean Howey | | 3615 RIDGE GLEN DR | | | SACHSE | TX | 75048-2247 | |
| SEAN I KOPLOW ESQ ATT AT LAW | | 224 DATURA ST STE 910 | | | WEST PALM BEACH | FL | 33401 | |
| SEAN I KOPLOW ESQ ATT AT LAW | | 6801 LAKE WORTH RD 315 | | | LAKE WORTH | FL | 33467 | |
| Sean Johnston | | 3216 Neola St. | Apt. 4 | | Cedar Falls | IA | 50613 | |
| SEAN K DOWNEY ATT AT LAW | | PO BOX 3909 | | | SALEM | OR | 97302 | |
| SEAN K MILLER | | 1000 S. HAVEN DRIVE RD | | | GREENWOOD | IN | 46143 | |
| SEAN KESHISHYAN ATT AT LAW | | 1201 N PACIFIC AVE STE 204 | | | GLENDALE | CA | 91202 | |
| SEAN L CAMPBELL ATT AT LAW | | 4125 OKEMOS RD STE 21 | | | OKEMOS | MI | 48864 | |
| SEAN L CAMPBELL ATT AT LAW | | 4125 OKEMOS RD STE 2 | | | OKEMOS | MI | 48864 | |
| SEAN LILES ATT AT LAW | | 2770 SILVER LAKE RD STE 4 | | | TRAVERSE CITY | MI | 49684 | |
| SEAN M CLOYES | | 415 W BIJOU STREET | | | COLORADO SPRINGS | CO | 80905 | |
| SEAN M GIES AND | | MOLLY R OWENS | 9 ACEVEDO AVE | | SAN FRANCISCO | CA | 94132 | |
| SEAN M MURRAY ESQ ATT AT LAW | | 1147 S OCEAN DR | | | FORT PIERCE | FL | 34949 | |
| SEAN MALONEY | | 2502 DOG POND RD | | | EAST CALAIS | VT | 05650-8137 | |
| SEAN MCGLADE | | 1137 WILLOWOOD CIR | | | GULF BREEZE | FL | 32563 | |
| SEAN MCLAUGHLIN AND MELLON | | 2427 FAIRVIEW AVE | CERTIFIED RESTORATION | | MT PENN | PA | 19606 | |
| Sean Millican | | 2817 Laramie | | | Irving | TX | 75062 | |
| Sean Mitchell | | 5225 Craven Court | | | Bensalem | PA | 19020 | |
| SEAN MURPHY PLUMBING | | 5304 SAGER BLVD | | | THE COLONY | TX | 75056 | |
| SEAN MURPHY | Blue Tide Realty | 356 Aspen Creek Way | | | Oceanside | CA | 92057 | |
| SEAN P FLEMING ATT AT LAW | | 10540 S WESTERN AVE STE 402 | | | CHICAGO | IL | 60643 | |
| SEAN P MURPHY AND | | BETH A MURPHY | P.O. BOX 28034 | | SCOTTSDALE | AZ | 85255 | |
| SEAN P SALMON ATT AT LAW | | 1938 KELLOGG AVE STE 1 | | | CARLSBAD | CA | 92008 | |
| Sean Pashoian | | PO Box 667 | 12 Overlook Drive | | Spencer | MA | 01562 | |
| SEAN PATRICK MURPHY AND | | 155 TAFT DR | SHAWNETTE MURPHY | | CLARKSVILLE | TN | 37042 | |
| SEAN PATRICK THOMAS ATT AT LAW | | 1220 5TH ST NW | | | ALBUQUERQUE | NM | 87102 | |
| SEAN POLLARD AND KNISPEL CUSTOM | | 905 GARFIELD ST | CARPENTRY | | HOLDREGE | NE | 68949 | |
| SEAN POWER AND JOHANNA POWER | | 22 PARTRIDGE BROOK CIRCLE | | | MARSHFIELD | MA | 02050 | |
| SEAN R MCBRIDE ATT AT LAW | | 40 24TH ST STE 403 | | | PITTSBURGH | PA | 15222 | |
| SEAN R MERRILL | | MELISSA MERRILL | 621 E MAIN STREET | | EMMETT | ID | 83617 | |
| SEAN R NELSON AND | | TINA NELSON | 2134 ROCKY LN | | EUGENE | OR | 97401 | |
| Sean Regan | | 9 CALLE VERDADERO | | | SAN CLEMENTE | CA | 92673-7005 | |
| SEAN S MONG AND | | NANCY CHEUNG | 621 ADOBE DR | | DANVILLE | CA | 94526 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEAN S PEEK ATT AT LAW | | 724 E 19TH AVE | | | DENVER | CO | 80203 | |
| SEAN S VAHDAT ATT AT LAW | | 7700 IRVINE CTR DR STE 800 | | | IRVINE | CA | 92618 | |
| SEAN SANDERS AND ANT FARM INVESTMENTS | | 1480 W 29TH ST | | | RIVIERA BEACH | FL | 33404-3526 | |
| SEAN SANDERS AND ANT FARM | | 819 13 TH CT | INVESTMENTS | | WEST PALM BEACH | FL | 33404 | |
| SEAN SANDERS AND MY PUBLIC | | 819 13TH CT | ADJUSTORS LLC | | WEST PALM BEACH | FL | 33404 | |
| Sean Stephan | | 868 Sycamore Drive | | | Lansdale | PA | 19446 | |
| SEAN SYRYDA | | 220 E FLAMINGO RD #212 | | | LAS VEGAS | NV | 89169 | |
| SEAN T SULLIVAN ATT AT LAW | | 53 GOTHIC ST | | | NORTHAMPTON | MA | 01060 | |
| SEAN THOMAS AND KNISPEL CUSTOM | | 905 GARFIELD ST | CARPENTRY | | HOLDREGE | NE | 68949 | |
| SEAN THOMAS DILLENBECK ATT AT LAW | | 2400 FREEMAN MILL RD 200 | | | GREENSBORO | NC | 27406 | |
| SEAN W BIGGINS ATT AT LAW | | 1717 20TH ST STE 102 | | | VERO BEACH | FL | 32960 | |
| Sean West | | 17910 Kelly Blvd. # 203 | | | Dallas | TX | 75287 | |
| SEAPORT CONDOS MARINA BAY | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER | | BRAINTREE | MA | 02184 | |
| SEAQUIST, LARRY & SEAQUIST, MARGARITA | | 585 GUNDERSEN DR APT 104 | | | CAROL STREAM | IL | 60188-2631 | |
| SEARCHING | | NULL | | | HORHSAM | PA | 19044 | |
| SEARCHTEC INC | | 211 N 13TH ST STE 703 | | | PHILADELPHIA | PA | 19107 | |
| SEARCY COUNTY CIRCUIT CLERK | | PO BOX 998 | | | MARSHALL | AR | 72650 | |
| SEARCY COUNTY | | PO BOX 812 | COLLECTOR | | MARSHALL | AR | 72650 | |
| SEARCY III, OKAL K & SEARCY, ALISHA L | | 36971 SPANISH BROOM DRIVE | | | PALMDALE | CA | 93550 | |
| SEARCY, JASON | | BOX 3929 | | | LONGVIEW | TX | 75606 | |
| SEARCY, JASON | | PO BOX 3929 | | | LONGVIEW | TX | 75606 | |
| SEARCY, STEPHEN D | | PO BOX 1334 | | | SNELLVILLE | GA | 30078 | |
| SEARCY, TONY | | 6003 OLD BULLARD RD APT 246 | | | TYLER | TX | 75703-4244 | |
| SEARS & ANDERSON | | 245 ERIC DRIVE | | | PALATINE | IL | 60067 | |
| SEARS AND | | TWILA MOORE | 4849 GREENVILLE AVE #1000 | | DALLAS | TX | 75206 | |
| SEARS APPRAISAL SERVICE INC | | 318 CENTRAL AVE | | | CONNERSVILLE | IN | 47331 | |
| SEARS COMMERCIAL ONE | | PO BOX 689193 | | | DES MOINES | IA | 50368-9055 | |
| SEARS, THOMAS K & SEARS, ANNA K | | 17527 BRANDYWINE DR | | | LUTZ | FL | 33549 | |
| SEARS/CBSD | | c/o Myers, Catherine L | 1859 S Talbot | | Mesa | AZ | 85209-7056 | |
| SEARS/CBSD | | c/o Torres, David R & Torres, Anna Marie | 1922 Northwest 83 Drive | | Coral Springs | FL | 33071 | |
| SEARS/CBSD | | P O BOX 6189 | | | SIOUX FALLS | SD | 57117- | |
| SEARSBURG TOWN CLERK | | PO BOX 157 | ATTN REAL ESTATE RECORDING | | WILMINGTON | VT | 05363 | |
| SEARSBURG TOWN | | PO BOX 157 | JOSEPHINE KILBRIDE TC | | WILMINGTON | VT | 05363 | |
| SEARSMONT TOWN | | PO BOX 56 | TOWN OF SEARSMONT | | SEARSMONT | ME | 04973 | |
| SEARSMONT TOWN | TOWN OF SEARSMONT | PO BOX 56 | ROUTE 131 | | SEARSMONT | ME | 04973 | |
| SEARSPORT TOWN | | PO BOX 499 | TOWN OF SEARSPORT | | SEARSPORT | ME | 04974 | |
| SEARSPORT TOWN | TOWN OF SEARSPORT | PO BOX 499 | RESERVOIR ST | | SEARSPORT | ME | 04974 | |
| SEASCAPE CONDOMINIUM ASSOCIATION | | 227 S PINE | | | ELVERSON | PA | 19520 | |
| SEASCAPE OWNERS ASSOCIATION | | 3206 PALMER HWY | | | TEXAS CITY | TX | 77590 | |
| SEASCAPE TOWERS CONDOMINIUM | | 5207 S ATLANTIC AVE | | | NEW SMYRNA BEACH | FL | 32169 | |
| SEASCAPE VILLAGE HOMEOWNERS | | PO BOX 96 | C O HOA FINANCIAL SERVICES | | CLOVERDALE | CA | 95425 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEASIDE ALARMS | | 1265 ROUTE 28 | | | S.YARMOUTH | MA | 02664 | |
| SEASIDE CAPITAL FUND I LP | | 35 W MAIN ST #B168 | | | VENTURA | CA | 93001 | |
| SEASIDE HEIGHTS BORO | | 901 BLVD | SEASIDE HEIGHTS BORO COLLECTOR | | SEASIDE HEIGHTS | NJ | 08751 | |
| SEASIDE HEIGHTS BORO | | 901 BLVD | | | SEASIDE HEIGHTS | NJ | 08751 | |
| SEASIDE HEIGHTS BORO | SEASIDE HEIGHTS BORO-COLLECTOR | 901 BOULEVARD | | | SEASIDE HEIGHTS | NJ | 08751 | |
| SEASIDE HEIGHTS BORO | TAX COLLECTOR | 901 BOULEVARD | | | SEASIDE HEIGHTS | NJ | 08751-2127 | |
| SEASIDE HEIGHTS BOROUGH | | 901 BOULEVARD | | | SEASIDE HEIGHTS | NJ | 08751-2127 | |
| SEASIDE HEIGHTS MUA | | 901 BLVD | | | SEASIDE HEIGHTS | NJ | 08751 | |
| SEASIDE KEY WEST RESIDENCES HOA | | 1 SEASIDE S CT | | | KEY WEST | FL | 33040 | |
| SEASIDE NATIONAL BANK & TRUST | | 201 SOUTH ORANGE AVENUE | SUITE 200 | | ORLANDO | FL | 32801 | |
| SEASIDE NATIONAL BANK AND TRUST | | 201 S ORANGE AVE STE 200 | | | ORLANDO | FL | 32801 | |
| SEASIDE PARK BORO | | 1701 N OCEAN AVE PO BOX B | TAX COLLECTOR | | SEASIDE PARK | NJ | 08752 | |
| SEASIDE PARK BORO | | PO BOX B | SEASIDE PARK BORO COLLECTOR | | SEASIDE PARK | NJ | 08752 | |
| SEASONS AT KENSINGTON CONDOMINIUM | | 5455 AIA S | C O MAY MGMT | | SAINT AUGUSTINE | FL | 32080 | |
| SEASONS OF MT GREENWOOD HOA | | PO BOX 4129 | | | WINTER PARK | FL | 32793-4129 | |
| SEASPRAY HOMEOWNERS ASSOCIATION | | 2 CORPORATE PARK STE 200 | | | IRVINE | CA | 92606 | |
| SEATON AND LOHR | | 53 SILVER ST | | | DOVER | NH | 03820 | |
| SEATON AND SEATON ASSOCIATES | | 230 NEWPORT CTR DR STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| SEATON AND SEATON ASSOCIATES | | 230 NEWPORT CTR DR | | | NEWPORT BEACH | CA | 92660 | |
| SEATON, CAROLLE | | 907 AQUAMARINE DR | REGIONS BANK | | GULF BREEZE | FL | 32563-3001 | |
| SEATON, JAY A | | 6907 NKNOXVILLE AVE STE103 | | | PEORIA | IL | 61614 | |
| SEATTLE AND POU | | 4131 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75204 | |
| SEATTLE CITY LIGHT | | 700 5TH AVE STE 3200 | PO BOX 34023 | | SEATTLE | WA | 98124 | |
| SEATTLE DEBT LAW LLC | | 705 2ND AVE STE 1050 | | | SEATTLE | WA | 98104-1759 | |
| SEATTLE SAVINGS BANK | | 190 QUEEN ANNE AVE N STE 500 | | | SEATTLE | WA | 98109 | |
| SEATTLE SPECIALTY INS SERVICES | | PO BOX 1108 | C O COLONIAL AMERICAN CASUALTY CO | | EVERETT | WA | 98206 | |
| SEATTLE SPECIALTY INS SERVICES | | PO BOX 1108 | C O NATIONAL INTERSTATE INS CO | | EVERETT | WA | 98206 | |
| SEAVER TITLE COMPANY | | 1186 F 12 MILE | | | MADISON HTS | MI | 48071 | |
| SEAVER, MARY A | | 430 BUNNING DR | | | DOWNERS GROVE | IL | 60516 | |
| SEAVER, RANDALL L | | 12400 PORTLAND AVE STE 132 | | | BURNSVILLE | MN | 55337 | |
| SEAVIEW AT SHARK RIVER ISLAND | | 120 SEA SPRAY LN | | | NEPTUNE | NJ | 07753 | |
| SEAVIEW SEWER DISTRICT | | PO BOX 51 | | | SEA VIEW | WA | 98644 | |
| SEAWAY COMMUNITY BANK | | 1960 FRED MOORE HWY | | | ST CLAIR | MI | 48079 | |
| SEAWELL REALTORS | | 4601 W MARKET ST | | | GREENSBORO | NC | 27407 | |
| SEAWELL, BRADLEY R | | 4525 HYPERION COURT | | | CHARLOTTE | NC | 28216 | |
| SEAWIND HOMEOWNERS ASSOCIATION | | 13208 NE 20TH ST STE 400 | | | BELLEVUE | WA | 98005 | |
| SEAWIND HOMEOWNERS ASSOCIATION | | 13208 NE 20TH ST STE 400 | C O EMB MANAGEMENT | | BELLEVUE | WA | 98005 | |
| SEAWINDS CONDOMINIUM TRUST | | 90 QUINCY SHORE DR OFFICE | | | QUINCY | MA | 02171 | |
| SEAY, CARL R | | 7536 CR 170 | DANIEL ROWE | | CELINA | TX | 75009 | |
| SEAY, RICHARD | | ROUTE 3 BOX 5460 | | | DILLWYN | VA | 23936 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEBA, LORI A | | 1220 S 5TH ST | | | LARAMIE | WY | 82070-4519 | |
| SEBAGO TOWN | | 406 BRIDGETON RD | SEBAGO TOWN TAX COLLECTOR | | SEBAGO | ME | 04029 | |
| SEBAGO TOWN | | 406 BRIDGETON RD | | | SEBAGO | ME | 04029 | |
| SEBAGO TOWN | | 406 BRIDGTON RD | TOWN OF SEBAGO | | SEBAGO | ME | 04029 | |
| SEBALD, THOMAS J & SEBALD, DENISE L | | 4638 HIGHVIEW BLVD | | | ERIE | PA | 16509 | |
| SEBASTIAN COUNTY CLERK | | 35 S 6TH RM 102 | ATTN REAL ESTATE RECORDING | | FORT SMITH | AR | 72901 | |
| SEBASTIAN COUNTY FT SMITH | | 35 S 6TH ST PO BOX 427 | COLLECTOR | | FORT SMITH | AR | 72901 | |
| SEBASTIAN COUNTY FT SMITH | | 35 S 6TH ST PO BOX 427 | | | FORT SMITH | AR | 72901 | |
| SEBASTIAN COUNTY FT SMITH | | COURTHOUSE 35 S 6TH STR | COLLECTOR | | FORT SMITH | AR | 72901 | |
| SEBASTIAN COUNTY GREENWOOD | | 301 E CTR | COLLECTOR | | GREENWOOD | AR | 72936 | |
| SEBASTIAN COUNTY GREENWOOD | | 301 E CTR | | | GREENWOOD | AR | 72936 | |
| SEBASTIAN COUNTY GREENWOOD | COLLECTOR | PO BOX 1146 | 301 E CTR | | GREENWOOD | AR | 72936 | |
| SEBASTIAN COUNTY GREENWOOD | COLLECTOR | PO BOX 337 | 301 E CTR | | GREENWOOD | AR | 72936 | |
| SEBASTIAN COUNTY RECORDER | | PO BOX 310 | | | GREENWOOD | AR | 72936 | |
| SEBASTIAN COUNTY TAX COLLECTOR | | 623 GARRISON AVE | | | FORT SMITH | AR | 72901-2508 | |
| SEBASTIAN DORTA AND FERNANDO | | 913 NE 4TH CT | SEBASTIAN DORTA | | HALLANDALE BEACH | FL | 33009 | |
| SEBASTIAN GREENWOOD COUNTY CLERK | | PO BOX 428 | | | GREENWOOD | AR | 72936 | |
| SEBASTIAN, DAVID | | 16906 BARRY LN | | | BELTON | MO | 64012-2209 | |
| SEBASTIAN, TRACY | | 8763 MASON DR | | | NEWAYGO | MI | 49337 | |
| SEBASTOPOL CITY SCOTT | | PO BOX 112 | TAX COLLECTOR | | SEBASTOPOL | MS | 39359 | |
| SEBEC TOWN | | 29 N RD | SEBEC TOWN TAX COLLECTOR | | SEBEC | ME | 04481 | |
| SEBEC TOWN | | RR 3 BOX 340 | TOWN OF SEBEC | | DOVER FOXCROFT | ME | 04481-3421 | |
| SEBEWA TOWNSHIP | | 10442 SUNFIELD RD | TREASURER SEBEWA TWP | | PORTLAND | MI | 48875 | |
| SEBEWA TOWNSHIP | | 3098 BIPPLEY RD | TREASURER SEBEWA TWP | | PORTLAND | MI | 48875 | |
| SEBEWAING MUTUAL FIRE INS CO | | 19 N CTR ST | | | SEBEWAING | MI | 48759 | |
| SEBEWAING TOWNSHIP | TREASURER SEBEWAING TWP | 14 E SHARPSTEEN ST | | | SEBEWAING | MI | 48759-1021 | |
| SEBEWAING VILLAGE | | 108 W MAIN ST | VILLAGE TREASURER | | SEBEWAING | MI | 48759 | |
| SEBEWAING VILLAGE | | 222 N CTR ST | VILLAGE TREASURER | | SEBEWAING | MI | 48759 | |
| SEBILE, ALFRED | | 6217 LAKEHAVEN DR | | | FAYETTEVILLE | NC | 28304-0610 | |
| SEBOEIS PLANTATION | | 1134 SEBOEIS RD | SEBOEIS PLANTATION | | SEBOEIS PLANTATION | ME | 04448 | |
| SEBOEIS PLANTATION | | 1201 SEBOEIS RD | | | HOWLAND | ME | 04448 | |
| SEBOEIS PLANTATION | | 1201 SEBOEIS RD | SEBOEIS PLANTATION | | HOWLAND | ME | 04448 | |
| SEBOEIS PLANTATION | | 1201 SEBOEIS RD | | | SEBOEIS PLANTATION | ME | 04448 | |
| SEBOLD APPRAISALS | | W10041 EAGLE BLUFF CT | | | PORTAGE | WI | 53901 | |
| SEBOLT, SHARON | | 226 HAYES ST | | | WILLARD | OH | 44890 | |
| SEBRAIEN M HAYGOOD ATT AT LAW | | 1422 EUCLID AVE STE 1510 | | | CLEVELAND | OH | 44115 | |
| SEBREE CITY | | PO BOX 245 | CITY CLERK OF SEBREE | | SEBREE | KY | 42455 | |
| Sebrena Jones | | 1512 Clearwater Drive | | | McKinney | TX | 75071 | |
| SEBRINA DILLARD AND QBK CONSTRUCTION | | 13107 MAIN | LLC RESIDENTIAL AND COMMERCIAL | | DETROIT | MI | 48212-2231 | |
| SEBRINA DILLARD AND QBK | | 20900 WINCHESTER ST | CONSTRUCTION LLC | | SOUTHFILED | MI | 48076 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEBRING CAPITAL PARTNERS LP | | 4000 INTERNATION PKWY STE 3000 | | | CARROLLTON | TX | 75007 | |
| SEBRING CAPITAL | | 400 INTERNATIONAL PKWY STE 3000 | | | CARROLLTON | TX | 75007 | |
| Sebring Capital | | PO Box 117198 | | | Carrollton | TX | 75011-7198 | |
| SECAUCUS TOWN | | 1203 PATERSON PLANK RD | SECAUCUS TOWN TAX COLLECTOR | | SECAUCUS | NJ | 07094 | |
| SECAUCUS TOWN | | 1203 PATERSON PLANK RD | TAX COLLECTOR | | SECAUCUS | NJ | 07094 | |
| Sechrest, Loretta D | | 1593 Pinebreeze Drive | | | Marietta | GA | 30062 | |
| SECHRIST, SHARON B & SECHRIST, MICHAEL E | | 26 HEARTHSIDE LANE | | | GREENCASTLE | PA | 17225 | |
| SECKINGER REALTY COMPANY | | 120 KILLGRIFFE | | | SAINT SIMONS ISLAND | GA | 31522-1875 | |
| SECKINGER REALTY COMPANY | | 120 KILLGRIFFE | | | ST SIMONS IS | GA | 31522 | |
| SECO CANYON HOA | | 2829 N GLEN OAKS BLVD STE 104 | | | BURBANK | CA | 91504 | |
| SECOND BEECH HILLS CORPORATION | | 56 17 DOUGLASTON PKWY | | | DOUGLASTON | NY | 11362-1538 | |
| SECOND CHANCE ANIMAL RESCUE | | PO BOX 27507 | | | OAKLAND | CA | 94602 | |
| SECOND CHANCE LEGAL SERVICES | | 30250 JOHN R RD | | | MADISON HTS | MI | 48071 | |
| SECOND GREEN MOUNTAIN TOWNHOUSES | | 12265 W BAVAUD AVE STE 110 | | | LAKEWOOD | CO | 80228 | |
| SECOND NATIONAL FED SAVINGS BANK | | RT 50 AND PHILLIP MORRIS DR | ATTN DEBBIE BAILEY SERVICING DPT | | SALISBURY | MD | 21802 | |
| Second Opinion Services | WILLOW HAVEN HOLDING CO VS EXECUTIVE TRUSTEE SVC, LLC DBA ETS SVCS, LLC FEDERAL NATL MRTG ASSOC & DOES 1 THROUGH 25 INCLUSIVE | 4005 Manzanita Avenue #6-434 | | | Carmichael | CA | 95608 | |
| SECOND REVERSIONAL PARTNERSHIP | | 6 S CALVERT ST | TAX COLLECTOR | | BALTIMORE | MD | 21202 | |
| SECOND START PLLC | | 10 S LASALLE ST STE 3300 | | | CHICAGO | IL | 60603 | |
| SECOND, ELDORADO | | PO BOX 80900 | | | LAS VEGAS | NV | 89180 | |
| SECOR, CAROLYN | | 2451 N MCMULLEN BOOTH RD STE 200 | | | CLEARWATER | FL | 33759 | |
| SECORD TOWNSHIP | | 1507 SECORD DAM RD | TREASURER SECORD TWP | | GLADWIN | MI | 48624 | |
| SECORD TOWNSHIP | | 3225 ELNOR DR | TREASURER SECORD TWP | | GLADWIN | MI | 48624 | |
| SECORD TOWNSHIP | TREASURER SECORD TWP | 3225 ELNOR DR | | | GLADWIN | MI | 48624-8366 | |
| SECREST TOWNHOME ASSOCIATION | | PO BOX 251 | | | KIDRON | OH | 44636 | |
| Secretary of State - Business/Commercial Services | | 1401 West Capitol, Suite 250 | | | Little Rock | AR | 72201 | |
| SECRETARY OF STATE - NV, | | | | | | | | |
| SECRETARY OF STATE ARKANSAS | | STATE CAPITOL | | | LITTLE ROCK | AK | 72201 | |
| SECRETARY OF STATE | | 101 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0101 | |
| SECRETARY OF STATE | | 1019 BRAZOS ST | | | AUSTIN | TX | 78701 | |
| SECRETARY OF STATE | | 1111 EAST BROAD STREET, 4TH FLOOR | | | RICHMOND | VA | 23219 | |
| SECRETARY OF STATE | | 1301 E. 6TH AVENUE, STATE CAPITOL BLDG | | | HELENA | MT | 59601 | |
| SECRETARY OF STATE | | 1445 K ST # 2300 | | | LINCOLN | NE | 68508 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECRETARY OF STATE | | 148 W. RIVER STREET | | | PROVIDENCE | RI | 02904-2615 | |
| SECRETARY OF STATE | | 1500 11TH STREET | | | SACRAMENTO | CA | 95814 | |
| Secretary of State | | 1700 Broadway Suite 200 | | | Denver | CO | 80290 | |
| SECRETARY OF STATE | | 180 EAST BROAD STREET, RHODES TOWER | | | COLUMBUS | OH | 43215 | |
| SECRETARY OF STATE | | 180 STATE OFFICE BUILDING | 100 REV DE MARTIN LUTHER | | ST PAUL | MN | 55155-1299 | |
| SECRETARY OF STATE | | 180 STATE OFFICE BUILDING | 100 REV. DR. MARTIN LUTHER KING JR. BLVD | | ST. PAUL | MN | 55155 | |
| SECRETARY OF STATE | | 1900 KANAWBA BLVD EAST | | | CHARLESTON | WV | 25305-0770 | |
| SECRETARY OF STATE | | 1900 KANAWHS BLVD E, BLDG 1 RM-157K | | | CHARLESTON | WV | 25305-0009 | |
| SECRETARY OF STATE | | 2 SOUTH SALISBURY STREET | | | RALEIGH | NC | 27601-2903 | |
| SECRETARY OF STATE | | 2300 N. LINCOLN BLVD., ROOM 101 | | | OKLAHOMA CITY | OK | 73105-4897 | |
| SECRETARY OF STATE | | 255 CAPITOL ST. NE, SUITE 151 | | | SALEM | OR | 97310-1327 | |
| SECRETARY OF STATE | | 30 W. MIFFLIN, 10TH FLOOR | | | MADISON | WI | 53703 | |
| SECRETARY OF STATE | | 302 W. WASHINGTON STREET, ROOM E011 | | | INDIANAPOLIS | IN | 46204 | |
| SECRETARY OF STATE | | 315 WEST TOWER, 2 MLK, JR. DRIVE | | | ATLANTA | GA | 30334-1530 | |
| SECRETARY OF STATE | | 321 EAST 12TH STREET, 1ST FLOOR, LUCAS BUILDING | | | DES MOINES | IA | 50319 | |
| SECRETARY OF STATE | | 321 EAST 12TH STREET | | | DES MOINES | IA | 50319-0130 | |
| SECRETARY OF STATE | | 450 NORTH 4TH STREET | | | BOISE | WY | 83720-0080 | |
| SECRETARY OF STATE | | 500 E CAPITOL AVE | | | PIERRE | SD | 57501 | |
| SECRETARY OF STATE | | 501 S 2ND RM 328 | | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE | | 501 S 2ND ST ROOM 328 | | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE | | 600 E BOULEVARD AVE, 1ST FL | USE-0000995645 | | BISMARCK | ND | 58505 | |
| SECRETARY OF STATE | | 600 E. BOULEVARD AVE. DEPT 108, 1ST FLOOR | | | BISMARCK | ND | 58505-0500 | |
| SECRETARY OF STATE | | 600 W. MAIN ST., MO STATE INFO CENTER, RM 322 | | | JEFFERSON CITY | MO | 65101 | |
| SECRETARY OF STATE | | 700 CAPTIAL AVENUE, SUITE 154 | | | FRANKFORT | KY | 40601 | |
| SECRETARY OF STATE | | 700 NORTH ST | | | JACKSON | MS | 39202 | |
| SECRETARY OF STATE | | 801 CAPITOL WAY SO | | | OLYMPIA | WA | 98501 | |
| SECRETARY OF STATE | | 8585 ARCHIVES AVE | | | BATON ROUGE | LA | 70809 | |
| SECRETARY OF STATE | | BLDG. 1, SUITE 157-K, 1900 KANAWHA BLVD. EAST | | | CHARLESTON | WV | 25305-0770 | |
| SECRETARY OF STATE-CA, | | | | | | | | |
| SECRETARY OF STATE | | CAPITOL BUILDING, 500 EAST CAPITOL AVE., STE. 204 | | | PIERRE | SD | 57501-5070 | |
| SECRETARY OF STATE | | COMMERCIAL DIVISION | PO BOX 94125 | | BATON ROUGE | LA | 70804 | |
| SECRETARY OF STATE | | COMMERCIAL DIVISION | PO BOX 94125 | | BATON ROUGE | LA | 70804-9125 | |
| SECRETARY OF STATE | | CORPORATION DIVISION | 801 CAPITOL WAY SOUTH | | OLYMPIA | WA | 98504-0234 | |
| SECRETARY OF STATE | | CORPORATIONS DIVISION | 302 W WASHINGTON RM E018 | | INDIANAPOLIS | IN | 46204 | |
| SECRETARY OF STATE | | DEPARTMENT OF BUSINES SERVICES | | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICES | 501 S 2ND STREET | | SPRINGFIELD | IL | 62756-5510 | |
| SECRETARY OF STATE | | DIVISION OF CORPORATIONS | | | AUGUSTA | ME | 04333-0101 | |
| SECRETARY OF STATE | | EDGAR BROWN BUILDING, 1205 PENDLETON ST., STE. 525 | | | COLUMBIA | SC | 29201 | |
| SECRETARY OF STATE-IL, | | | | | | | | |
| SECRETARY OF STATE | | LUCAS BUILDING | | | DES MOINES | IA | 50319 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECRETARY OF STATE | | MEMORIAL HALL, 1ST FLOOR, 120 SW 10TH AVENUE | | | TOPEKA | KS | 66612-1594 | |
| SECRETARY OF STATE | | NOTARY PUBLIC CLERK | 321 E 12TH ST | | DES MOINES | LA | 50319-0130 | |
| SECRETARY OF STATE | | NOTARY PUBLIC CLERK | LUCAS BUILDING 1ST FLOOR | | DES MOINES | IA | 50319 | |
| SECRETARY OF STATE | | PO BOX 83720 | | | BOISE | ID | 83720 | |
| SECRETARY OF STATE | | PO BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | |
| SECRETARY OF STATE | | PO BOX 944230 | | | SACRAMENTO | CA | 94244 | |
| SECRETARY OF STATE | | REDSTONE BUILDING, 26 TERRACE STREET, DRAWER 09 | | | MONTPELIER | VT | 05609-1104 | |
| SECRETARY OF STATE | | STATE CAPITOL BLDG. | 1900 KANAWHA BLVD E | | CHARLESTON | WV | 25305 | |
| SECRETARY OF STATE | | UCC DIVISION | 180 STATE OFFICE BLDG. | | ST PAUL | MN | 55155 | |
| Secretary of the Commonwealth | | One Ashburton Place, Room 1717 | | | Boston | MA | 02108-1512 | |
| SECRETARY OF THE COMMONWEALTH | | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1512 | |
| SECRETARY TOWN | | BOX 248 | TAX COLLECTOR | | SECRETARY | MD | 21664 | |
| SECRIST, KEITH R | | 5595 DUCROS DRIVE | | | BATON ROUGE | LA | 70820 | |
| SECRIST, ROBERT J & SECRIST, BRIGID L | | 1595 ST LORETTO DR | | | FLORISSANT | MO | 63033 | |
| SECTION 20 PROPERTY HOA | | 2000 RIC DE JENEIRO AVE STE 5 | | | PUNTA GORDA | FL | 33983 | |
| SECTION SEVEN COMMUNITY ASSOC | | 3057 WARM SPRINGS STE 100 BLDG 3 | | | LAS VEGAS | NV | 89120 | |
| SECTION SIX HOMEOWNERS ASSOCIATION | | 12929 GULF FWY STE 320 | | | HOUSTON | TX | 77034 | |
| SECU | | ATTN VERIFICATIONS DEPT | PO BOX 23896 | | BALTIMORE | MD | 21203 | |
| SECULES, ROBERT N & SECULES, TONJA M | | 2173 PIKES PEAK ROAD | | | ALLENWOOD | PA | 17810 | |
| SECURA INSURANCE | | | | | APPLETON | WI | 54912 | |
| SECURA INSURANCE | | PO BOX 3053 | | | MILWAUKEE | WI | 53201 | |
| SECURE CHECKS | | 1742 STATE HWY 153 | | | COLEMAN | TX | 76834 | |
| SECURE FOUNDATION SYSTEMS INC | | 5851 S PINE AVE | | | OCALA | FL | 34480 | |
| SECURE FOUNDATION SYSTEMS | | 5851 S PINE AVE | | | OCALA | FL | 34480 | |
| SECURE LENDING SOLUTIONS INC | | 266 HARRISTOWN ROAD SUITE 304 | | | GLEN ROCK | NJ | 07452 | |
| SECURE LENDING SOLUTIONS | | 266 HARRISTOWN RD STE 304 | | | GLEN ROCK | NJ | 07452 | |
| SECURE ONE CAPITAL CORPORATION | | 5000 BIRCH RD STE 510 | | | NEWPORT BEACH | CA | 92660 | |
| SECURE ROOFING | | 1611 ALAMO ST | | | HOUSTON | TX | 77007 | |
| SECURE STRUCTURES INC | | 730 MILFORD RD STRAWBERRY FIELDS | | | EAST STROUDSBURG | PA | 18301 | |
| SECURED BANKERS | | 28128 PACIFIC COAST HWY SPC 254 | | | MALIBU | CA | 90265-8254 | |
| SECURED CAPITAL INVESTMENT, LLC | | 9327 FAIRWAY VIEW PL #106-B | | | RANCHO CUCAMONGA | CA | 91730 | |
| SECURED COLLECTIONS LLC | | 2393 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| SECURED COLLECTIONS LLC | | 400 WATER ST STE 250 | DBA EQUITY EXPERTS | | ROCHESTER | MI | 48307 | |
| SECURED EQUITY FINANCIAL | | 1192 EASTY DRAPER PKWY STE 155 | | | DRAPERT | UT | 84020 | |
| SECURENET INC | | PO BOX 700277 | | | DALLAS | TX | 75370 | |
| SECURITAS SECURITY SERVICES USA INC. | | P.O. BOX 403412 | | | ATLANTA | GA | 30384-3412 | |
| SECURITAS SECURITY SERVICES USA INC | | 12672 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECURITAS SECURITY SERVICES USA, INC. | | FILE 57220 | | | LOS ANGELES | CA | 90074-7220 | |
| SECURITIES INDUSTRY AND FINANCIAL MARKETS ASS | | 120 BROADWAY, 35TH FLOOR | ATTN ACCOUNTING DEPT. | | NEW YORK | NY | 10271-3599 | |
| SECURITY 1ST TITLE LLC | | 434 N MAIN | | | WICHITA | KS | 67202 | |
| SECURITY AND DATA TECHNOLOGIES INC | | 101 PHEASANT RUN | USE 0001157724 | | NEWTON | PA | 18940 | |
| SECURITY ATLANTIC | | 619 AMBOY AVE | | | EDISON | NJ | 08837 | |
| SECURITY DATA AND TECHNOLOGIES INC | | PO BOX 8503C | 101 PHEASANT RUN | | NEWTOWN | PA | 18940 | |
| SECURITY FEDERAL BANK | | 1705 WHISKEY RD S | | | AIKEN | SC | 29803 | |
| SECURITY FIRST BANK | | 1300 GARRET LN | | | LINCOLN | NE | 68512 | |
| SECURITY FIRST INSURANCE COMPANY | | PO BOX 459025 | | | SUNRISE | FL | 33345 | |
| SECURITY FIRST INSURANCE | | PO BOX 45 9025 | | | SUNRISE | FL | 33345 | |
| SECURITY FIRST MORTGAGE FUNDING LLC | | ONE ARARAT STREET | | | WORCESTER | MA | 01606 | |
| SECURITY FIRST TITLE CO | | 205 W STEPHENSON ST | | | FREEPORT | IL | 61032 | |
| SECURITY HOME MORTGAGE | | 576 SOUTH STATE STREET | | | OREM | UT | 84058 | |
| SECURITY INDUSTRIAL INSURANCE | | | | | DONALDSONVILLE | LA | 70346 | |
| SECURITY INDUSTRIAL INSURANCE | | PO BOX 609 | | | DONALDSONVILLE | LA | 70346 | |
| SECURITY INSURANCE CO OF HARTFORD | | 9 FARM SPRINGS DR | | | FARMINGTON | CT | 06032 | |
| SECURITY INSURANCE CO OF HARTFORD | | | | | BALTIMORE | MD | 21279 | |
| SECURITY INSURANCE CO OF HARTFORD | | | | | FARMINGTON | CT | 06032 | |
| SECURITY INSURANCE CO OF HARTFORD | | PO BOX 79742 | | | BALTIMORE | MD | 21279 | |
| SECURITY INSURANCE CO | | PO BOX 53332 | | | OKLAHOMA CITY | OK | 73152 | |
| SECURITY LAND TITLE CO HIDALGO | | 313 NOLANA | | | MCALLEN | TX | 78504 | |
| SECURITY LAND TITLE COMP HIDALGO | | 313 NOLANA | | | MCALLEN | TX | 78504 | |
| SECURITY LLOYDS | | PO BOX 780 | | | WATERLOO | IA | 50704 | |
| SECURITY LLOYDS | | | | | WATERLOO | IA | 50704 | |
| SECURITY MANAGEMENT CORP | | 1813 SELVIN DR UNIT 104 | | | BEL AIR | MD | 21015-1698 | |
| SECURITY MANAGEMENT CORP | | 91308 CONTINENTAL DR STE B | GROUND RENT COLLECTOR | | ABINGDON | MD | 21009 | |
| SECURITY MANAGEMENT CORP | | 9901 LANGS RD | COLLECTOR | | MIDDLE RIVER | MD | 21220 | |
| SECURITY MANAGEMENT CORP | | 9901 LANGS RD | GROUND RENT COLLECTOR | | MIDDLE RIVER | MD | 21220 | |
| SECURITY MANAGEMENT CORP | | 9901 LANGS RD | GROUND RENT | | MIDDLE RIVER | MD | 21220 | |
| SECURITY MANAGEMENT CORP | | 9901 LANGS RD | | | MIDDLE RIVER | MD | 21220 | |
| SECURITY MANAGEMENT CORP | | 9901 LANGS RD | TAX COLLECTOR | | MIDDLE RIVER | MD | 21220 | |
| SECURITY MANAGEMENT CORP | GROUND RENT COLLECTOR | 1813 SELVIN DR UNIT 104 | | | BEL AIR | MD | 21015-1698 | |
| SECURITY MANAGEMENT CORP | GROUND RENT | 1813 SELVIN DR UNIT 104 | | | BEL AIR | MD | 21015-1698 | |
| SECURITY MANAGEMENT | | 9901 LANGS RD | | | MIDDLE RIVER | MD | 21220 | |
| SECURITY MANAGEMENT | GROUND RENT | 1813 SELVIN DR UNIT 104 | | | BEL AIR | MD | 21015-1698 | |
| SECURITY MGMT GROUNDRENT COLLECTION | | 1308 CONTINENTAL DR STE B | GROUND RENT | | ABINGDON | MD | 21009 | |
| SECURITY MGMT | | 1308 CONTINENTAL DR STE B | GROUND RENT | | ABINGDON | MD | 21009 | |
| SECURITY MGMT | | 9901 LANGS RDERSON | | | MIDDLE RIVER | MD | 21220 | |
| SECURITY MGMT | | 9901 LANGS RD | GROUND RENT | | MIDDLE RIVER | MD | 21220 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECURITY MORTGAGE CORPORATION | | 3800 N CENTRAL AVE STE 1120 | | | PHOENIX | AZ | 85012 | |
| SECURITY MORTGAGE FUNDING CORP | | 854 TOWN AND COUNTRY RD | | | ORANGE | CA | 92868 | |
| SECURITY MORTGAGE INC | | 15 SPINNING WHEEL RD STE 410 | | | HINSDALE | IL | 60521 | |
| SECURITY MORTGAGE | | 14500 N NORTHSIGHT BLVD STE 300 | | | SCOTTSDALE | AZ | 85260-3663 | |
| SECURITY MORTGAGE | | 939 TRANSPORT WAY | MIKE HANNAN | | PETALUMA | CA | 94954 | |
| SECURITY MUT INS | | | | | ITHACA | NY | 14852 | |
| SECURITY MUT INS | | PO BOX 4620 | | | ITHACA | NY | 14852 | |
| SECURITY MUTUAL INS ASSOC OF IA | | 409 KENYON RD | | | FORT DODGE | IA | 50501 | |
| SECURITY MUTUAL INS ASSOC OF IA | | | | | FORT DODGE | IA | 50501 | |
| SECURITY NATIONAL BANK OF OMAHA TRU | | 5106 CALIFORNIA ST | TERRI GRAHAM | | OMAHA | NE | 68132 | |
| SECURITY NATIONAL BANK OF OMAHA | | 1120 S 101ST ST | | | OMAHA | NE | 68124 | |
| SECURITY NATIONAL BANK OF OMAHA | | 1120 S 101ST ST | SECURITY NATIONAL BANK OF OMAHA | | OMAHA | NE | 68124 | |
| SECURITY NATIONAL BANK TRUSTEE | | 1120 S 101ST ST | | | OMAHA | NE | 68124 | |
| SECURITY NATIONAL BANK | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| SECURITY NATIONAL INS CO | | | | | DALLAS | TX | 75265 | |
| SECURITY NATIONAL INS CO | | PO BOX 70839 | | | CHARLOTTE | NC | 28272-0839 | |
| SECURITY NATIONAL MORTGAGE COMPANY | | 3285 N FORT APACHE RD | | | LAS VEGAS | NV | 89129 | |
| SECURITY PACIFIC REAL ESTATE | | 11707 FAIR OAKS BLVD 300 | | | FAIR OAKS | CA | 95628 | |
| SECURITY PACIFIC REAL ESTATE | | 11707 FAIR OAKS BLVD STE 300 | | | FAIR OAKS | CA | 95628 | |
| SECURITY PACIFIC REAL ESTATE | | 3223 BLUME DR | | | RICHMOND | CA | 94806 | |
| SECURITY REAL ESTATE SERVICES INC | | 3324 VINEVILLE AVE | SUITE C | | MACON | GA | 31204 | |
| SECURITY REAL ESTATE SERVICES INC | | 7777 BAYMEADOWS WAY | | | JACKSONVILLE | FL | 32256-7529 | |
| SECURITY SAVINGS BANK FSB | | 11599 RIDGEVIEW | | | OLATHE | KS | 66061 | |
| SECURITY SEARCH AND ABSTRACT | | 201 N PRESIDENTIAL BLVD STE 102 | | | BALACYNWYD | PA | 19004 | |
| SECURITY STATE SAVINGS BANK | | 7161 S EASTERN AVE STE 3A | | | LAS VEGAS | NV | 89119 | |
| SECURITY TITLE AGENCY | | 3636 N CENTRAL AVE STE 140 | | | PHOENIX | AZ | 85012 | |
| SECURITY TITLE AGENCY | | 3636 N CENTRAL AVENUE 2ND FLOOR | | | PHOENIX | AZ | 85012 | |
| SECURITY TITLE AGENCY | | 3636 N CENTRAL AVENUE 2ND FLOOR | | | PHOENIX | AZ | 85012-1970 | |
| SECURITY TITLE AGENCY | | 3636 N CENTRAL STE 140 | | | PHOENIX | AZ | 85012-1971 | |
| Security Title Agency | | 3636 North Third Avenue | | | Phoenix | AZ | 85013 | |
| SECURITY TITLE AGENCY | | 4001 E MOUNTAIN SKY AVE STE 101 | | | PHOENIX | AZ | 85044 | |
| SECURITY TITLE CO. | | PO BOX 6550 | | | BOZEMAN | MT | 59771-6550 | |
| SECURITY TITLE CORPORATION | | 1100 ALAKEA ST STE 501 | | | HONOLULU | HI | 96813-2881 | |
| SECURITY TITLE GUARANTY CO | | 9737 WADSWORTH PKWY STE 100 | | | BROOMFIELD | CO | 80021-4235 | |
| SECURITY TITLE GUARANTY COMPANY | | 7828 VANCE DR | | | ARVADA | CO | 80003 | |
| SECURITY TITLE GUARANTY COMPANY | | 804 MAIN STREET | | | CANON CITY | CO | 81212 | |
| SECURITY TITLE INSURANCE AGENCY | | 367 E 400 S STE 304 | | | SALT LAKE CITY | UT | 84111 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECURITY TITLE SERVICES LLC | | 3750 PRIORITY WAY S DR 100 | | | INDIANAPOLIS | IN | 46240 | |
| SECURITY TITLE | | 14386 S OUTER 40 RD | | | CHESTERFIELD | MO | 63017 | |
| SECURITY TITLE | | 5670 DTC BLVD #150E | | | ENGLEWOOD | CO | 80111 | |
| SECURITY TITLE | | 7807 E. PEAKVIEW | STE 150 | | CENTENNIAL | CO | 80111 | |
| SECURITY TITLE | | 9225 PRIORITY WAY W DR STE 110 | | | INDIANAPOLIS | IN | 46240 | |
| SECURITY TITLE | | 9737 WADSWORTH PKWY STE 100 | | | BROOMFIELD | CO | 80021-4235 | |
| SECURITY TRUST CO NA | | TRUST REAL ESTATE DEPT 100316 | | | BALTIMORE | MD | 21203 | |
| SECURITY TRUST COMPANY | | MAILSTOP 10 06 04 PO BOX 995 | TRUST REAL ESTATE DEPT | | BALTIMORE | MD | 21203 | |
| SECURITY TRUST CO | | PO BOX 995 | | | BALTIMORE | MD | 21203 | |
| SEDA, JOSE | | 1520 NW 63RD AVE | DDR CLAIMS CONSULTANTS INC | | FORT LAUDERDALE | FL | 33313 | |
| SEDALIA CITY | CITY COLLECTOR | 200 S OSAGE AVE | | | SEDALIA | MO | 65301-4334 | |
| SEDANO, RIGOBERTO | | 54 NATIVIDA RD APT#37 | | | SALINAS | CA | 93906-0000 | |
| SEDGWICK COUNTY PUBLIC TRUSTEE | | 315 CEDAR ST STE 210 | | | JULESBURG | CO | 80737 | |
| SEDGWICK COUNTY REGISTER OF DEEDS | | 525 N MAIN 4TH FL RM 415 | | | WICHITA | KS | 67203 | |
| SEDGWICK COUNTY REGISTER OF DEEDS | | PO BOX 3326 | | | WICHITA | KS | 67201 | |
| SEDGWICK COUNTY | | 315 CEDAR ST 210 | SEDGWICK COUNTY TREASURER | | JULESBURG | CO | 80737 | |
| SEDGWICK COUNTY | | 525 N MAIN RM 107 | SEDGWICK COUNTY TREASURER | | WICHITA | KS | 67203 | |
| SEDGWICK COUNTY | | 525 N MAIN STE 107 | SEDGWICK COUNTY TREASURER | | WICHITA | KS | 67203 | |
| SEDGWICK COUNTY | | 525 N MAIN STE 107 | | | WICHITA | KS | 67203 | |
| SEDGWICK COUNTY | COUNTY TREASURER | PO BOX 42 | 315 CEDAR | | JULESBURG | CO | 80737 | |
| SEDGWICK COUNTY | SEDGWICK COUNTY TREASURER | 315 CEDAR ST #210 | | | JULESBURG | CO | 80737 | |
| SEDGWICK COUNTY | SEDGWICK COUNTY TREASURER | 525 N MAIN, RM 107 | | | WICHITA | KS | 67203 | |
| SEDGWICK JAMES OF ILLINOIS INC | | 230 W MONROE ST STE 2300 | | | CHICAGO | IL | 60606 | |
| SEDGWICK REGISTER OF DEEDS | | PO BOX 3326 | | | WICHITA | KS | 67201 | |
| SEDGWICK TOWN | | PO BOX 40 | TOWN OF SEDGWICK | | SEDGWICK | ME | 04676 | |
| SEDGWICK TOWN | TOWN OF SEDGWICK | PO BOX 40 | ROUTE 172 | | SEDGWICK | ME | 04676 | |
| SEDILLO, RODNEY P & SEDILLO, JENNIFER L | | 5364 BLACK PINE DR | | | TAMPA | FL | 33624-5705 | |
| SEDLAK AGENCY REALTORS | | 200 WINCHESTER ST | PO BOX 152 | | WINCHESTER | KS | 66097 | |
| SEDLOCK, SHERRY | | 501 SOUTH JEFFERSON STREET | | | PANDORA | OH | 45877 | |
| SEDMO INC | | 3165 HOLLY CLIFF LANE | | | PORTSMOUTH | VA | 23703 | |
| SEDONA APPRAISAL RESEARCH | | 2370 W HWY 89A STE 11 PMB 168 | | | SEDONA | AZ | 86336 | |
| SEDONA CREEK | | NULL | | | HORSHAM | PA | 19044 | |
| SEDOR, COREEN M | | 935 WHITE PLAINS RD STE 207 | | | TRUMBULL | CT | 06611 | |
| SEDY, KATHRYN L | | 1242 STATE AVE #130 | | | MARYVILLE | WA | 98270-3672 | |
| SEE, JONATHAN R & SEE, ABIGAIL M | | 646 COLLEEN AVENUE | | | EVANSDALE | IA | 50707 | |
| SEEBER, PAUL A | | 4405 HILTON AVE NE | | | ALBUQUERQUE | NM | 87110 | |
| SEEBERT, WILLIAM L & SEEBERT, NANCY R | | 250 NE 5TH ST | | | GRESHAM | OR | 97030-7306 | |
| SEEBODE, JOHN | | 2617 LYNBROOK ROAD | | | BALTIMORE | MD | 21222 | |
| SEED TO A TREE INVESTMENTS LLC | | 27068 LA PAZ RD 573 | | | ALISO VIEJO | CA | 92656 | |
| SEEGER HODSON AND FORBES | | 106 N 9TH ST | | | LAFAYETTE | IN | 47901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEEGER, GEORGE E & SEEGER, MARISSA | | 69 FAIRVIEW ST | | | CARLISLE | PA | 17015-3121 | |
| SEEKONK TOWN | | 100 PECK ST | CHRISTINE DEFONTES TC | | SEEKONK | MA | 02771 | |
| SEEKONK TOWN | | 100 PECK ST | SEEKONK TOWN TAXCOLLECTOR | | SEEKONK | MA | 02771 | |
| SEEKONK TOWN | | 100 PECK ST | TOWN OF SEEKONK | | SEEKONK | MA | 02771 | |
| SEEKONK TOWN | SEEKONK TOWN - TAXCOLLECTOR | 100 PECK STREET | | | SEEKONK | MA | 02771 | |
| SEELBINDER, TOM | | 7127 S WESTNEDGE | | | PORTAGE | MI | 49002 | |
| SEELEY, AMY E & SEELEY, THEODORE J | | PO BOX 7114 | | | YUMA | AZ | 85366 | |
| SEELEY, MARK A | | 102 OAKVIEW PL | | | ALGONA | IA | 50511 | |
| SEELIG AND REDNOR PC | | 984 S BROAD ST | | | TRENTON | NJ | 08611 | |
| SEELY, FRANCIS | | 4070 SOUTH EAST 110TH STREET | | | BELLEVIEW | FL | 34420 | |
| SEELY, LUANN | | 14009 BULLOCK | CUSTOM REMODELING | | THREE RIVERS | MI | 49093 | |
| SEELYE, MERRY C | | 3717 8TH ST | | | ST PETERSBURG | FL | 33704 | |
| SEEMUTH APPRAISALS | | 7 COLLINGWOOD DR | | | SUPERIOR | WI | 54880 | |
| SEERY AND KEIM REALTORS | | 550 PENNSYLVANIA AVE | | | GLEN ELLYN | IL | 60137 | |
| SEESA, GUY D | | PO BOX 233 | | | ELLERSLIE | MD | 21529 | |
| SEESING, JOHN T & HELMLY, KATHLEEN E | | 3906 W 68TH ST | | | PRARIE VILLAGE | KS | 66208 | |
| SEFCIK, ANTHONY | | 631 WEST 2ND STREET | | | BRAIDWOOD | IL | 60408-0000 | |
| SEFCU SERVICES LLC | | 621 COLUMBIA ST EXT | | | COHOES | NY | 12047 | |
| SEFF, ELIZABETH M & GIRGIS, MICHAEL A | | 2539 N SAWYER AVENUE #2A | | | CHICAGO | IL | 60647-0000 | |
| SEGAL LAW OFFICES | | 135 MARKET ST | | | PHILADELPHIA | PA | 19106 | |
| SEGAL, MARK B | | 720 S 4TH ST 301 | | | LAS VEGAS | NV | 89101 | |
| SEGAL, MARK B | | 720 S 4TH ST NO 200 | | | LAS VEGAS | NV | 89101 | |
| SEGAL, RAY | | 512 CHAPMAN CIRCLE | | | WOODLAND | CA | 95695 | |
| SEGAL, ROGER G | | 525 E 100 S | | | SALT LAKE CITY | UT | 84102 | |
| SEGAL, STEVE G | | 15250 VENTURA BLVD STE 1200 | | | SHERMAN OAKS | CA | 91403-3205 | |
| SEGALL, GILBERT | GROUND RENT COLLECTOR | 12 OAK HILL CT | | | OWINGS MILLS | MD | 21117-1421 | |
| SEGAN MASON AND MAS PC | | 7010 LITTLE RIVER TURNPIKE 270 | | | ANNANDALE | VA | 22003 | |
| SEGAN MASON AND MASN PC | | 7010 LITTLE RIVER TPKE 270 | | | ANNANDALE | VA | 22003 | |
| SEGAN MASON AND MASON PC | | 7010 LITTLE RIVER TURNPIKE 270 | | | ANNADALE | VA | 22003 | |
| SEGAN MASON AND MASON | | 7010 LITTLE RIVER TURNPIKE | | | ANNANDALE | VA | 22003 | |
| Segan, Mason & Mason, PC | THE UNIT OWNERS ASSOC OF LILLIAM COURT AT TYSONS II, A CONDOMINIUM VS MOHAMMAD R BAHADORI A/K/A MOHAMMAD BAHADORI, ET A ET AL | 7010 Little River Turnpike, Suite 270 | | | Annadale | VA | 22003 | |
| SEGARRA, RALPH | | 7505 CYPRESS KNEE DR | UNIVERSAL SOIL SOLUTIONS | | HUDSON | FL | 34667 | |
| Segaye, Michael | | 998 Brandon Lane | | | Stone Mountain | GA | 30083 | |
| SEGEE, PATRICIA L | | UNIT 1903 | | | JACKSONVILLE | FL | 32246-7167 | |
| SEGELHORST, DAVID & SEGELHORST, MILISE | | PO BOX 49345 | | | DENVER | CO | 80249-0345 | |
| SEGER LAND CORPORATION | | 1061 CROSSING RIDGE | | | WATKINSVILLE | GA | 30677 | |
| SEGER LAND CORPORATION | | 1071 JAMESTOWN BLVD STE D4 | | | WATKINSVILLE | GA | 30677 | |
| SEGER REALTY INC | | 1071 JAMESTOWN BLVD STE D 4 | | | WATKINSVILLE | GA | 30677 | |
| SEGERSTROM HS BASEBALL BOOSTER CLUB | | 2301 W. MACARTHUR BLVD. | | | SANTA ANA | CA | 92704 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEGGIE, JOHN D & SEGGIE, CATHERINE P | | 8021 SAIL CIR | | | HUNTINGTON BEACH | CA | 92646-5032 | |
| SEGRERA, RAFAEL | | 507 STADIUM LN | THE BUZBEE LAW FIRM | | FRIENDSWOOD | TX | 77546 | |
| SEGREST, TOM | | 103 S CENTRE ST | | | MERCHANTVILLE | NJ | 08109 | |
| SEGUIN, CHARISSA V & LOPEZ, DENNIS L | | 3402 ARBOR RD | | | LAKEWOOD | CA | 90712-0000 | |
| SEGUNDO BRITO AND | | MARTHA BRITO | 120 LOCKWOOD AVE | | STAMFORD | CT | 06902 | |
| SEGUNDO GARCIA ANTHONY GARCIA AND | | 12731 TENNIS DR | LILLIA GARCIA | | HOUSTON | TX | 77099 | |
| SEGUROS ATLAS SA | | PASEO DE LOS TAMARINDOS NUM 60 | BOSQUES DE LAS LOMAS | | CUAJIMALPA DE JUAREZ | DF | 05120 | MEXICO |
| SEGUROS COMERCIAL AMERICA SA DE C | | PERIFERICO SUR 3325 PISO 11 | SAN JERONIMCO ACULCO | | | DF | 10400 D.F. | MEXICO |
| SEGUROS INBURSA SA | | AV INSURGENTES SUR NO | 3500 COL PENA POBRE | | CP 14060 | | | MEXICO |
| SEGUROS INBURSA SA | | GRUPO FINANCIERO INBURSA | AV INSURGENTES SUR 3500 | | COL PENA POBRE | | | MEXICO |
| SEGUROS ING SA DE CV | | AGENCY BILLED | | | | | 11111 | MEXICO |
| SEGUROS ING SA DE CV | | PERIFERICO SUR NO | 3325 10 PISO | | MEXICO | DF | 10400 | MEXICO |
| SEGUROS TRIPLES NO GRP AFFILLATION | | PO BOX 70313 | | | SAN JUAN | PR | 00936 | |
| SEGUROS TRIPLES NO GRP AFFILLATION | | | | | SAN JUAN | PR | 00936 | |
| SEGUROS, TRIPLE S | | PO BOX 75107 | FLOOD PROCESSING | | BALTIMORE | MD | 21275 | |
| SEHIC, IBRAHIM | | 4326 CHIPPEWA ST | | | ST LOUIS | MO | 63116 | |
| SEHLER-DOWNEY, MICHAEL & SEHLER-DOWNEY, RAMONA K | | 904 RIDGE VIEW CIRCLE | | | ROCKLIN | CA | 95677 | |
| SEHOME APPRAISAL SERVICES | | PO BOX 5352 | | | BELLINGHAM | WA | 98227 | |
| SEHLUSTER, JASON D | | 2593 PEA RIDGE RD | | | NEW HILL | NC | 27562-8938 | |
| SEIB, JESSICA D & SEIB, BRENT A | | PO BOX 72 | | | HAYS | KS | 67601 | |
| SEIBEL APPRAISAL | | 2441 W BINNER DR | | | CHANDLER | AZ | 85224 | |
| SEIBELS BRUCE GROUP INC | | | | | COLUMBIA | SC | 29202 | |
| SEIBELS BRUCE GROUP INC | | PO BOX 1 | | | COLUMBIA | SC | 29202 | |
| SEIBERT INSURANCE AGENCY | | 5121 EHRLICH RD STE 111 | | | TAMPA | FL | 33624 | |
| Seibert, Jason D & Seibert, Julie | | 1580 Valley View Ct | | | Golden | CO | 80403 | |
| SEIDEL, SCOTT | | 1201 ELM STE 2500 | | | DALLAS | TX | 75270 | |
| SEIDEL, SCOTT | | 2500 RENAISSANCE TOWER 1201 ELM | | | DALLAS | TX | 75270 | |
| SEIDERS, ANGELA M | | 100 PEACEPIPE PLACE | | | WILLIAMSBURG | VA | 23185 | |
| SEIDLING, PATRICK J & SEIDLING, DEBORAH L | | 854 FAIRFIELD RD | | | NEW RICHMOND | WI | 54017-1402 | |
| SEIF TOWN | | N7201 CTH G | TREASURER TOWN OF SEIF | | NEILSVILLE | WI | 54456 | |
| SEIF TOWN | | N7201 CTH G | TREASURER | | NEILSVILLE | WI | 54456 | |
| SEIF TOWN | | RT 3 | | | NEILLSVILLE | WI | 54456 | |
| SEIF TOWN | | W 8371 HEINTOWN RD | TREASURER TOWN OF SEIF | | NEILLSVILLE | WI | 54456 | |
| SEIFERT LAW OFFICE | | 230 W WELLS ST STE 610 | | | MILWAUKEE | WI | 53203 | |
| SEIFERT, MARTIN E | | 444 E MAIN ST | | | FORT WAYNE | IN | 46802 | |
| SEIFERT, RYAN | | 4101 WEST PLANTATION ST | | | TUCSON | AZ | 85741 | |
| SEIGEL REALTY INC | | 2600 DIXWELL AVE | | | HAMDEN | CT | 06514 | |
| SEIJI KAWATSU AND | | TOKIKO KAWATSU | 1611 DELAWARE STREET | | BERKELEY | CA | 94703 | |
| SEILER AND PARKER | | 726 EASTSIDE BLVD | | | HASTINGS | NE | 68901 | |
| SEILER, JOSEPHINE A | | 107 OAK MEADOWS | | | SAN MARCOS | TX | 78666 | |
| SEILLER WATERMAN LLC | | 2200 MEIDINGER TOWER | 462 S 4TH ST | | LOUISVILLE | KY | 40202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEILLER WATERMAN LLC | | 2200 MEIDINGER TOWER | 462 S 4TH ST | | LOUUISVILLE | KY | 40202 | |
| SEILLER WATERMAN LLC | | 462 S 4TH ST STE 2200 | | | LOUISVILLE | KY | 40202 | |
| SEIPEL, LOUIS | | 5919 ARABELLA STREET | | | LAKEWOOD | CA | 90713 | |
| SEIS LAGOS U D | | 220 SEIS LAGOS TRAIL | ASSESSOR COLLECTOR | | WYLIE | TX | 75098 | |
| SEIS LAGOS U D | | 220 SEIS LAGOS TRAIL | | | WYLIE | TX | 75098 | |
| SEISIN ENTERPRISES INC | | 641 643 FLUME ST | C O FULL SERVICE PROPRTY MGMT | | CHICO | CA | 95928 | |
| SEITTER, DAVID C | | 1000 WALNUT ST | | | KANSAS CITY | MO | 64106 | |
| SEITTER, DAVID C | | 6310 LAMAR STE 220 | | | OVERLAND PARK | KS | 66202 | |
| SEITTER, DAVID C | | 911 MAIN STE 2000 | | | KANSAS CITY | MO | 64105 | |
| SEITZ, GARY | | 1 S PENN SQ THE WIDENER BLDG | | | PHILADELPHIA | PA | 19107 | |
| SEITZ, GARY | | 222 DELAWARE AVE STE 900 | | | WILMINGTON | DE | 19801-1611 | |
| SEITZ, GARY | | PUBLIC LEDGER BUILDING STE 956 | | | PHILADELPHIA | PA | 19147 | |
| SEJUD, EDWARD P | | 750 SEVENTEENTH AVE | | | LONGMONT | CO | 80501 | |
| SEK APPRAISAL SERVICE | | PO BOX 73 | | | INDEPENDENCE | KS | 67301 | |
| SEKER INC | | 455 NW TYLER AVE | | | CORVALLIS | OR | 97330 | |
| SEKERAK REALTY | | 1050 E COLUMBUS AVE | | | CORRY | PA | 16407 | |
| SEKERAK REALTY | | 46375 ROUTE 6 | | | CORRY | PA | 16407 | |
| SEKERAK, JOANNA | | P.O. BOX 391061 | | | SOLON | OH | 44139 | |
| SEKHARAN, RAJA N | | 2540 BRIGHTON HENRIETTA TOWN LIN | | | ROCHESTER | NY | 14623 | |
| SEKHON, SUKHWANT S & SEKHON, AMARJIT K | | 2005 CLIPPER CT | | | SAN LEANDRO | CA | 94579-1991 | |
| SEKHON, SURINDER S & SEKHON, SUKHDEV K | | 2313 LEHI AVE | | | MODESTO | CA | 95351-4818 | |
| SEL FAST COASTAL COMMUNITIES REALTY | | 333 S TAMIAMI TRAIL STE 295 | | | VENICE | FL | 34285 | |
| Sela Rogers | | 3027 South Rita Way | | | Santa Ana | CA | 92704 | |
| SELBY, BARBARA W | | PO BOX 14778 | | | RICHMOND | VA | 23221 | |
| SELBYVILLE TOWN | | 68 W CHURCH ST | T C OF SELBYVILLE TOWN | | SELBYVILLE | DE | 19975 | |
| SELCO | | PO BOX 9258 | | | CHELSEA | MA | 02150-9258 | |
| SELDEN, PHILESE C | | 14021 SE 10TH ST | | | BELLEVUE | WA | 98007 | |
| SELDESS, JOSHUA & SHEWNARAIN, MAYA | | 1930 ESTES 203 | | | CHICAGO | IL | 60626 | |
| SELDON J CHILDERS ATT AT LAW | | 1330 NW 6TH ST STE C | | | GAINESVILLE | FL | 32601 | |
| SELECT APPRAISAL SERVICES | | 808 CASS AVE | | | KINGSFORD | MI | 49802-4439 | |
| SELECT CERTIFIED APPRAISALS | | PO BOX 7 | | | OSAGE BEACH | MO | 65065 | |
| SELECT COMMERCIAL SERVICES | | 1801 ROYAL LN STE 110 | | | DALLAS | TX | 75229-3163 | |
| SELECT COMMUNITY MANAGEMENT | | 4045 STONE SCHOOL RD | | | ANN ARBOR | MI | 48108-9723 | |
| SELECT HOMES REALTY | | 218 LIBERTY ST | | | WARREN | PA | 16365 | |
| SELECT INS CO | | 4600 FULLER DR | | | IRVING | TX | 75038 | |
| SELECT INS CO | | | | | IRVING | TX | 75038 | |
| SELECT LEGAL PC | | 53 W JACKSON BLVD STE 1520 | | | CHICAGO | IL | 60604 | |
| SELECT LEGAL PC | | 53 W JACKSON BLVD STE 709 | | | CHICAGO | IL | 60604 | |
| SELECT MANAGEMENT GROUP LLC | | 8522 E 61ST | | | TULSA | OK | 74133 | |
| SELECT MANAGEMENT SERVICES INC | | PO BOX 1440 | | | EAGLE | CO | 81631 | |
| SELECT MARKETS INSURANCE CO | | PO BOX 2866 | | | HONOLULU | HI | 96803-2866 | |
| SELECT PORTFOLIO SERVICES INC | | 3815 S W TEMPLE | ATTN CASHIERING DEPT | | SALT LAKE CITY | UT | 84115 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELECT PORTFOLIO SERVICES INC | | PO BOX 551170 | | | JACKSONVILLE | FL | 32255 | |
| SELECT PORTFOLIO SERVICING INC | | 3815 S W TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| SELECT PORTFOLIO SERVICING INC | | PO BOX 551170 | | | JACKSONVILLE | FL | 32255 | |
| SELECT PORTFOLIO SERVICING INC | | PO BOX 65250 | | | SALT LAKE CITY | UT | 84165-0250 | |
| SELECT PORTFOLIO SERVICING INC | | PO BOX 65315 | SELECT PORTFOLIO SERVICING INC | | SALT LAKE CITY | UT | 84165 | |
| SELECT PORTFOLIO SERVICING INC | | PO BOX 65587 | | | SALT LAKE CITY | UT | 84165 | |
| SELECT PROPERTIES | | 914 SPRINGDALE DR STE C | | | JEFFERSONVILLE | IN | 47130 | |
| SELECT PUBLICATIONS INC. | | P.O. BOX 1144 | | | CEDAR RIDGE | CA | 95924 | |
| SELECT REAL ESTATE | | PO BOX 1520 ROUTE 16 | | | CONWAY | NH | 03818 | |
| SELECT REAL ESTATE | | PO BOX 1520 | ROUTE 16 | | CONWAY | NH | 03818 | |
| SELECT REALTY | | 2803 US 41 W | | | MARQUETTE | MI | 49855 | |
| SELECT REALTY | | 335 W SON STE E 8 | | | VERNAL | UT | 84078 | |
| SELECT VALUE MANAGEMENT LLC | | 2824 E HARWELL RD | | | PHOENIX | AZ | 85042 | |
| SELECTACCOUNT | | PO BOX 64193 | | | ST PAUL | MN | 55164-0193 | |
| SELECTIVE HOMES | | 229 COMMERCE ST | | | GREENVILLE | NC | 27858 | |
| SELECTIVE HOMES | | 501 A SE GREENVILLE BLVD | | | GREENVILLE | NC | 27858 | |
| SELECTIVE INS CO OF SC | | 9101 SOUTHERN PINE BLVD | | | CHARLOTTE | NC | 28273-5529 | |
| SELECTIVE INS CO OF SC | | | | | CHARLOTTE | NC | 28217 | |
| SELECTIVE INS CO | | | | | BOSTON | MA | 02266 | |
| SELECTIVE INS CO | | PO BOX 382034 | | | PITTSBURGH | PA | 15251 | |
| SELECTIVE INS CO | | PO BOX 8570 | | | BOSTON | MA | 02266 | |
| SELECTIVE INSURANCE OF NY | | | | | BOSTON | MA | 02266 | |
| SELECTIVE INSURANCE OF NY | | PO BOX 8580 | | | BOSTON | MA | 02266 | |
| SELECTIVE INSURANCE OF SE | | 40 WANTAGE AVE | | | BRANCHVILLE | NJ | 07890 | |
| SELECTIVE INSURANCE OF SE | | | | | BRANCHVILLE | NJ | 07890 | |
| SELECTIVE INSURANCE OF SOUTHEAST | | | | | BOSTON | MA | 02266 | |
| SELECTIVE INSURANCE OF SOUTHEAST | | PO BOX 8570 | | | BOSTON | MA | 02266 | |
| SELECTIVE INSURANCE OF SOUTHEAST | | PO BOX 8580 | | | BOSTON | MA | 02266 | |
| SELECTIVE INSURANCE | | | | | BOSTON | MA | 02266 | |
| SELECTIVE INSURANCE | | BOX 371468 | | | PITTSBURGH | PA | 15250 | |
| SELECTIVE INSURANCE | | BOX 371468 | | | PITTSBURGH | PA | 15262 | |
| SELECTIVE PROPERTIES | | RTE 1 BOX 460 | | | SOLON | ME | 04979 | |
| SELECTIVE WAY INS | | 201 INTERNATIONAL CR | | | HUNT VALLEY | MD | 21030 | |
| SELECTIVE WAY INS | | | | | COCKEYSVILLE | MD | 21030 | |
| SELECTONE STAFFING, LLC | | 39018 TREASURY CENTER | | | CHICAGO | IL | 60694-9000 | |
| Selena Marshall | | 50 PLANTATION | | | IRVINE | CA | 92620-3434 | |
| SELENE D MADDOX ATT AT LAW | | 362 N BROADWAY ST | | | TUPELO | MS | 38804 | |
| SELENE FINANCE | | 9990 RICHMOND AVENUE SUITE 400 S | | | HOUSTON | TX | 77042-4546 | |
| SELENSKE LAW OFFICES LLC | | 5020 MILL AVE | | | WISC RAPIDS | WI | 54494 | |
| SELF HELP VENTURES FUND | | 301 W MAIN ST | | | DURHAM | NC | 27701-3227 | |
| SELF LAW FIRM | | 2807 EDGEWATER DR | | | GREENWOOD | AR | 72936-6043 | |
| SELF SERVE LUMBER CO | | 8872 E LANSING RD | BUDDY JUSTICE | | DURAND | MI | 48429 | |
| SELF SERVICES INC | | 4740 MICHAUX DR | | | VIRGINIA BEACH | VA | 23464 | |
| SELF, ELLEN M | | 815 FILLMORE STREET | | | TAFT | CA | 93268-1515 | |
| SELF, JEFFREY D | | 28275 HARRISON RD | | | MACOMB | OK | 74852-8852 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELF, RONALD | | 1500 SOUTH BURLESON BOULEVARD | | | BURLESON | TX | 76028 | |
| Self-Help Ventures Fund | | 301 W Main Street | | | Durham | NC | 27701-3227 | |
| SELF-HELP VENTURES FUND | | 301 W MAIN STREET | PO BOX 3619 | | DURHAM | NC | 27702 | |
| SELGADO, JANET R & MCMICHAEL, BILLY R | | 611 GENE AVENUE N.W. | | | ALBUQUERQUE | NM | 87107 | |
| SELHI, VIJAY K & SALHI, RAMESHWAR | | 4 HELD CIRCLE | | | MEDFORD | MA | 02155 | |
| SELIGMAN, RICHARD & BIBEN-SELIGM, BETSY A | | 10605 BRUNSWICK AVE | | | KENSINGTON | MD | 20895 | |
| SELIGSON, ALAN G | | 142 W 8TH AVE | | | EUGENE | OR | 97401 | |
| SELIMOVIC, NERMANA | | 37718 DOUGLAS CT | | | STERLING HEIGHTS | MI | 48310-3588 | |
| Selina Harris | | 2829 Siskin Dr | | | Mesquite | TX | 75181 | |
| SELINSGROVE AREA S D PENN TWP | | 2 STATE SCHOOL RD | T C OF SELINSGROVE AREA S D | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE AREA S D PENN TWP | | 5 N MARKET ST | T C OF SELINSGROVE AREA S D | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE AREA SCHOOL DISTRICT | | 25 CHESTNUT ST PO BOX 253 | T C OF SELINSGROVE AREA SD | | SHAMOKIN DAM | PA | 17876 | |
| SELINSGROVE AREA SCHOOL DISTRICT | | 26 CHESTNUT ST PO BOX 253 | T C OF SELINSGROVE AREA SD | | SHAMOKIN DAM | PA | 17876 | |
| SELINSGROVE AREA SD PENN TWP | | 3 CALVIN DR | | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE BORO SCHOOL DISTRICT | | 499 N HIGH ST | T C OF SELINSGROVE AREA SD | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE BORO SD | T C OF SELINSGROVE AREA SCH DIST | PO BOX 455 | 1 N ST | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE BORO SNYDER | | 499 N HIGH ST | T C OF SELINSGROVE BORO | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE BORO SNYDER | | PO BOX 455 | T C OF SELINSGROVE BORO | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE SD CHAPMAN TWP | | 569 WAGNER HILL RD | T C OF SELINSGROVE AREA SCH DIST | | PORT TREVORTON | PA | 17864 | |
| SELINSGROVE SD FREEBURG BORO | | 401 E MARKET ST | T C OF SELINSGROVE AREA S D | | FREEBURG | PA | 17827 | |
| SELINSGROVE SD FREEBURG BORO | | PO BOX 198 | T C OF SELINSGROVE AREA S D | | FREEBURG | PA | 17827 | |
| SELINSGROVE SD JACKSON TWP | | 76 MID PENN DR | T C OF SELINGROVE AREA SD | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE SD JACKSON TWP | | R D 1 BOX 274 L | T C OF SELINGROVE AREA SD | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE SD MONROE TWP | | 1054 PENNS DR | T C OF SELINSGROVE AREA SD | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE SD MONROE TWP | | RR 5 BOX 10 G | T C OF SELINSGROVE AREA SD | | SELINSGROVE | PA | 17870 | |
| SELINSGROVE SD UNION TWP | | 22 HERROLD CHURCH RD | T C OF SELINSGROVE ASD UNION | | PORT TREVORTON | PA | 17864 | |
| SELINSGROVE SD WASHINGTON TWP | | 37 JONES HILL RD | T C OF SELINSGROVE AREA S D | | MIDDLEBURG | PA | 17842 | |
| SELINSGROVE SD WASHINGTON TWP | | RR 3 BOX 353 | T C OF SELINSGROVE AREA S D | | MIDDLEBURG | PA | 17842 | |
| SELL A BRATION GMAC REAL ESTATE | | 1012 N BALDWIN AVE | | | MARION | IN | 46952-2538 | |
| SELL AND ASSOCIATES | | 4625 S LAKESHORE DR | | | TEMPE | AZ | 85282 | |
| Sellars, Derand E | | 5658 Hunters Crossing Ford | | | Lithonia | GA | 30038 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELLARS, GLENN W | | 312 WALNUT ST | | | BLOOMINGDALE | GA | 31302 | |
| SELLARS, KEVIN L | | 2016 MAIN STREET UNIT 1813 | | | HOUSTON | TX | 77002 | |
| SELLARS, MELANIE | | 15923 MOONLIGHT CREEK CT | | | HOUSTON | TX | 77095 | |
| SELLERS ADVANTAGE | | 20660 145TH AVE N | | | ROGERS | MN | 55374 | |
| SELLERS ADVANTAGE | | 20660 145TH AVE N | MARY TRONDSON | | ROGERS | MN | 55374 | |
| SELLERS AND MITCHELL | | 323 E JACKSON ST | PO BOX 1157 | | THOMASVILLE | GA | 31799 | |
| SELLERS AND MITCHELL | | PO BOX 1157 | | | THOMASVILLE | GA | 31799 | |
| SELLERS ATKINSON AND PALLOTTA | | 1899 POWERS FERRY RD STE 160 | | | ATLANTA | GA | 30339 | |
| SELLERS BROKER INC | | 3510 AUSTIN BLUFFS PKWY | | | COLORADO SPRINGS | CO | 80918 | |
| SELLERS BROKER INC | | 3510 AUTSTIN BLUFFS PKWY 2 | | | COLORADO SPRING | CO | 80918 | |
| SELLERS CHOICE ESCROW | | 750 TERRADO PLZ 35 | | | COVINA | CA | 91723 | |
| SELLERS CITY | | SELLERS CITY HALL | | | SELLERS | SC | 29592 | |
| SELLERS HINSHAW AYERS DORTCH AND | | 301 S MCDOWELL ST STE 410 | | | CHARLOTTE | NC | 28204 | |
| SELLERS REAL ESTATE | | 4470 ADAMS ST | | | ZEELAND | MI | 49464 | |
| SELLERS ROOFING | | 295 N OLD BUNCOMBE RD | | | TRAVELERS REST | SC | 29690 | |
| SELLERS, JEFF R | | 20719 MEDALLION POINTE DR | | | KATY | TX | 77450-7077 | |
| SELLERS, JIM F | | PO BOX 5138 | | | PAGOSA SPRINGS | CO | 81147 | |
| SELLERS, MICHAEL E | | 311 E CARPENTER ST | | | HUTCHINSON | KS | 67501-2319 | |
| SELLERS, ROGER | | 1 TACOS CIR | SI RESTORATION | | BALTIMORE | MD | 21220 | |
| SELLERS, WILLIAM | | 5270 FLINT HILL TRACE | ICON RESTORATION | | BESSEMER | AL | 35022 | |
| SELLERSVILLE BORO BUCKS | | 8 NANLYN AVE | SUE SNYDER TAX COLLECTOR | | SELLERSVILLE | PA | 18960 | |
| SELLERSVILLE BORO BUCKS | TAX COLLECTOR OF SELLERSVILLE BORO | PO BOX 435 | 8 NANLYN AVE | | SELLERSVILLE | PA | 18960 | |
| SELLET, NICHOLAS R | | 2722 WILLARD AVE | | | CINCINNATI | OH | 45209 | |
| SELLINGCOM, HOME | | PO BOX 897 | | | PINEHURST | NC | 28370 | |
| SELLSOMEPROPERTYCOM LLC | | 230 E MAIN ST | | | BRANFORD | CT | 06405 | |
| SELLSTATE ASSET SOLUTIONS REALTY | | 1005 21ST ST SE STE B | | | RIO RANCHO | NM | 87124-4030 | |
| SELLSTATE EXPERT REALTY | | 2 SUNSET HILLS EXECUTIVE DR STE 2 | | | EDWARDSVILLE | IL | 62025-3712 | |
| SELMA CITY | | 222 BROAD ST PO BOX 450 | TAX COLLECTOR | | SELMA | AL | 36702 | |
| SELMA CITY | | 222 BROAD ST | PO BOX 450 | | SELMA | AL | 36701 | |
| SELMA CITY | | 222 BROAD ST | TAX COLLECTOR | | SELMA | AL | 36701 | |
| SELMA TOWN | | CITY HALL 100 N RAIFORD ST | TAX COLLECTOR | | SELMA | NC | 27576 | |
| SELMA TOWNSHIP | | 3438 S 29 RD | TREASURER SELMA TWP | | CADILLAC | MI | 49601 | |
| SELMA TOWNSHIP | | 3474 S 29 MILE RD | TREASURER SELMA TWP | | CADILLAC | MI | 49601 | |
| SELMA TOWNSHIP | | 3474 S 29 MILE | | | CADILLAC | MI | 49601 | |
| SELMER CITY TAX COLLECTOR | | 144 N SECOND ST | | | SELMER | TN | 38375 | |
| SELMER CITY | TAX COLLECTOR | 144 NORTH SECOND ST | | | SELMER | TN | 38375 | |
| SELON, JOHN S & SELON, MAUREEN B | | PO BOX 317 | | | BIG SANDY | MT | 59520 | |
| SELPH APPRAISAL COMPANY | | 5200 NEWBERRY RD D 2 | | | GAINSVILLE | FL | 32607 | |
| SELSBERG, CHARLES M | | 3824 ROOSEVELT RD | | | KENOSHA | WI | 53142 | |
| SELSING, STEVEN M & WISNIEWSKI, JASON C | | 111 NORTH 8 STREET | | | WATERTOWN | WI | 53094 | |
| SELSMEYER, MARK P & SELSMEYER, ROSEMARY L | | 7380 PALOMINO PATH | | | LIVERPOOL | NY | 13088 | |
| SELSO AND CLARIBLE NUNEZ | | 30131 RATTANA CT | AND ARCHITECTURAL DESIGNS UNLIMITED | | WESLEY CHAPEL | FL | 33545-1365 | |
| SELTON USSIN AND IRON CITY CONT | | 900 W KRUEGER LN | | | WESTWEGO | LA | 70094 | |
| SELTZER INC | | 1 S CHELAN AVE | | | WENATCHEE | WA | 98801-2202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELVA, RODRIGO | | 16924 SW 144TH COURT | | | MIAMI | FL | 33177 | |
| SELVINO PADILLA ATT AT LAW | | 946 W NOLANA RD STE A | | | PHARR | TX | 78577 | |
| SELWYN SOMES | | 126 FAIR ST | | | SCHOHARIE | NY | 12157 | |
| SELYUZHITSKIY, STEPAN | | 3515 JANUARY AVE | | | NORTH PORT | FL | 34288-8858 | |
| SELZER, KEITH A & SELZER, SHEILA L | | 9004 GREEN VALLEY ROAD | | | UNION BRIDGE | MD | 21791 | |
| SELZER, MOLLY & SELZER, MICHAEL E | | 1800 GREEN STREET- UNIT E | | | PHILADELPHIA CITY | PA | 19130 | |
| SEMAAN, JIMMY | | 8233 GITZEN | | | COMMERCE TWP | MI | 48382-0000 | |
| SEMAN, DAVID J | | 305 KINSHIP LANE | | | APEX | NC | 27502 | |
| SEMAN, JOSEPH | | 3041 CURRY TERRACE | | | PORT CHARLOTTE | SC | 29935 | |
| SEMAN, JOSEPH | | 3041 CURRY TERRACE | | | PORT ROYAL | SC | 29935 | |
| SEMANDAH PEREZ AND MARIA MURO | | 4310 FOLL STREET | | | PLANO | IL | 60545 | |
| SEMCO | | 1411 3RD ST STE A | | | PORT HURON | MI | 48060 | |
| SEMDER, LUCRETIA | | 4 PIPHER LN | | | MECHANICSBURG | PA | 17050 | |
| SEMINOLE APPRAISAL SERVICES INC | | 278 HAWKSTEAD DRIVE | | | LEESBURG | GA | 31763 | |
| SEMINOLE CLERK OF SUPERIOR COUR | | 2ND ST | PO BOX 672 | | DONALSONVILLE | GA | 39845-0672 | |
| SEMINOLE CLERK OF SUPERIOR COURT | | 200 S KNOX ST COURTHOUSE | | | DONALSONVILLE | GA | 39845 | |
| SEMINOLE COUNTY BOARD OF COUNTY | | 500 W LAKE MARY BLVD | | | SANFORD | FL | 32773 | |
| SEMINOLE COUNTY CLERK OF COURT | | 301 N PARK AVE | PO DRAWER C ATTN RECORDING DEPT | | SANFORD | FL | 32771 | |
| SEMINOLE COUNTY CLERK OF COURT | | PO DRAWER C | | | SANFORD | FL | 32771 | |
| SEMINOLE COUNTY CLERK OF THE CIRCUI | | 1750 E LAKE MARY BLVD | PO BOX 8099 | | SANFORD | FL | 32773 | |
| SEMINOLE COUNTY CLERK | | 1750 E LAKE MARY BLVD | | | SANFORD | FL | 32773 | |
| SEMINOLE COUNTY CLERK | | PO BOX 1180 | | | WEWOKA | OK | 74884 | |
| SEMINOLE COUNTY TAX COLLECTOR | | 100 BLOCK S WEWOKA | PO BOX 1340 | | WEWOKA | OK | 74884 | |
| SEMINOLE COUNTY TAX COLLECTOR | | 1101 E 1ST ST RM 1142 | | | SANFORD | FL | 32771 | |
| SEMINOLE COUNTY | | 1101 E 1ST ST RM 1142 | SEMINOLE COUNTY TAX COLLECTOR | | SANFORD | FL | 32771 | |
| SEMINOLE COUNTY | | 1101 E 1ST ST RM 1200 | SEMINOLE COUNTY TAX COLLECTOR | | SANFORD | FL | 32771 | |
| SEMINOLE COUNTY | | 200 S KNOX AVE COURTHOUSE | TAX COMMISSIONER | | DONALSONVILLE | GA | 39845 | |
| SEMINOLE COUNTY | | 200 S KNOX AVE COURTHOUSE | TAX COMMISSIONER | | DONALSONVILLE | GA | 39845-1593 | |
| SEMINOLE COUNTY | SEMINOLE COUNTY TAX COLLECTOR | 1101 E 1ST STREET/ROOM 1200 | | | SANFORD | FL | 32771 | |
| SEMINOLE COUNTY | TAX COLLECTOR | 100 BLOCK S WEWOKA PO BOX 1340 | | | WEWOKA | OK | 74884 | |
| SEMLALI, SHARONA | | 4 HARBURY CLOSE MINWORTH | SUTTON COLDSFIELD BR B761 | | SUTTON COLDFIELD | FL | 32222 | |
| SEMMES BOWEN AND SEMMES | | 1001 CONNECTICUT AVE NW STE 11 | | | WASHINGTON | DC | 20036 | |
| SEMMES BOWEN AND SEMMES | | 1001 CONNECTICUT AVE STE 1100 | | | WASHINGTON | DC | 20036 | |
| SEMMES, THOMAS M | | 1207 NOBLE ST | | | ANNISTON | AL | 36201 | |
| SEMO APPRAISAL SERVICE LLC | | 2016 N WESTWOOD BLVD STE 4 | | | POPLAR BLUFF | MO | 63901-2823 | |
| SEMPLE, KRAIG | | 2815 W 116TH PL #208 | | | WESTMINSTER | CO | 80234 | |
| SEMPRONIUS TOWN | | 2452 HATHAWAY RD | TAX COLLECTOR | | MORAVIA | NY | 13118 | |
| SEMPRONIUS TOWN | | RE 3 BOX 196 | | | MORAVIA | NY | 13118 | |
| SEMRAD, PATRICK J | | 20 S CLARK ST STE 2800 | | | CHICAGO | IL | 60603 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEMYON AXELROD | | 734 BRIDLE RIDGE RD | | | EAGAN | MN | 55123 | |
| SEN, BHUPENDRA L & SEN, PROMILA C | | PO BOX 608 | | | WILSON | NC | 27894-0608 | |
| SENACA FALLS CEN SCH COMB TWNS | | PO BOX 626 | SCHOOL TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| SENECA FALLS CEN SCH COMB TWNS | SCHOOL TAX COLLECTOR | PO BOX 560 | NATIONAL BANK OF GENEVA | | SENECA FALLS | NY | 13148 | |
| SENATH | | PO BOX 609 | KATHY MORGAN COLLECTOR | | SENATH | MO | 63876 | |
| SENAY, ROGER | | P O BOX 348706 | | | SACRAMENTO | CA | 95834-8705 | |
| SENCINDIVER, TIMOTHY H & SENCINDIVER, SUZETTE M | | 974 SAWMILL RD | | | HEDGESVILLE | WV | 25427 | |
| SENDAK ROMINGER STAMPER AND WHIT | | 209 S MAIN ST | | | CROWN POINT | IN | 46307 | |
| SENDER, HARVEY | | 1999 BROADWAY STE 2305 | | | DENVER | CO | 80202-5723 | |
| SENDERRA FUNDING LLC | | 1091 521 CORPORATE CTR DR | | | FORT MILL | SC | 29715 | |
| SENECA CONDOMINIUM ASSOCIATION | | 10 SNOWSHOE DR | | | SNOWSHOE | WV | 26209 | |
| SENECA COUNTY CLERK | | 1 DIPRONIO DR | PO BOX 310 | | WATERLOO | NY | 13165 | |
| SENECA COUNTY CLERK | | 1 DIPRONIO DR | | | WATERLOO | NY | 13165 | |
| SENECA COUNTY RECORDER | | 109 S WASHINGTON ST 2104 | | | TIFFIN | OH | 44883 | |
| SENECA COUNTY RECORDER | | 109 S WASHINGTON ST STE 2104 | | | TIFFIN | OH | 44883 | |
| SENECA COUNTY RECORDER | | 109 S WASHINGTON ST STE 2104 | | | TIFFIN | OH | 44883 | |
| SENECA COUNTY TREASURER | | 109 S WASHINGTON ST NO 2105 | | | TIFFIN | OH | 44883 | |
| SENECA COUNTY | | 109 S WASHINGTON ST 2105 | SENECA COUNTY TREASURER | | TIFFIN | OH | 44883 | |
| SENECA COUNTY | | 109 S WASHINGTON ST STE 2105 | SENECA COUNTY TREASURER | | TIFFIN | OH | 44883 | |
| SENECA COUNTY | | PO BOX 87 | TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| SENECA COUNTY | SENECA COUNTY TREASURER | 109 S WASHINGTON ST, STE 2105 | | | TIFFIN | OH | 44883 | |
| SENECA FALLS TOWN | | 54 FALL ST | TAX COLLECTOR | | SENECA FALLS | NY | 13148 | |
| SENECA FALLS TOWN | | 81 BAYARD ST | TAX COLLECTOR | | SENECA FALLS | NY | 13148 | |
| SENECA FALLS VILLAGE | | 54 FALL ST | MARTHA DYGERT TAX COLLECTOR | | SENECA FALLS | NY | 13148 | |
| SENECA FALLS VILLAGE | TAX COLLECTOR | 81 W BAYARD ST | | | SENECA FALLS | NY | 13148-1807 | |
| SENECA GARDENS CITY | | 2544 SENECA DR | TREASURER SENECA GARDENS CITY | | LOUISVILLE | KY | 40205 | |
| SENECA GARDENS CITY | | PO BOX 5217 | TREASURER SENECA GARDENS CITY | | LOUISVILLE | KY | 40255 | |
| SENECA INSURANCE COMPANY | | 160 WATER ST | | | NEW YORK | NY | 10038 | |
| SENECA INSURANCE COMPANY | | | | | NEW YORK | NY | 10038 | |
| SENECA INSURANCE COMPANY | | 7310 E ARAOAGIE 200 | | | ENGLEWOOD | CO | 80112 | |
| SENECA REAL ESTATE INC | | 6 MONTGOMERY VILLAGE AVE STE 200 | | | GAITHERSBURG | MD | 20879 | |
| SENECA RECORDER OF DEEDS | | 1 DI PRONIO DR | SENECA COUNTY COURTHOUSE | | WATERLOO | NY | 13165 | |
| SENECA SIGEL MUTUAL INS | | PO BOX 27 | | | VESPER | WI | 54489 | |
| SENECA SIGEL MUTUAL INS | | | | | VESPER | WI | 54489 | |
| SENECA TOWN | | 3253 PELOT LN | TREASURER SENECA TWP | | WISCONSIN RAPIDS | WI | 54495 | |
| SENECA TOWN | | 3675 FLINT RD | TOWN TAX COLLECTOR | | STANLEY | NY | 14561 | |
| SENECA TOWN | | BOX 142 4835 CO RD 5 | TOWN TAX COLLECTOR | | HALL | NY | 14463 | |
| SENECA TOWN | | N8603 BIG ISLAND RD | TREASURER SENECA TWP | | BERLIN | WI | 54923 | |
| SENECA TOWN | | N9665 CTH F | SENECA TOWN TREASURER | | BERLIN | WI | 54923 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SENECA TOWN | | PO BOX 14 | TAX COLLECTOR | | SENECA | WI | 54654 | |
| SENECA TOWN | | RT 3 | | | BERLIN | WI | 54923 | |
| SENECA TOWNSHIP | | 11220 ELLIOTT HWY | TREASURER SENECA TWP | | SAND CREEK | MI | 49279 | |
| SENECA TOWNSHIP | | 9681 MEDINA RD | TREASURER SENECA TWP | | CLAYTON | MI | 49235 | |
| SENECA TOWN | | STAR RTE | | | TILLEDA | WI | 54978 | |
| SENECA TOWN | | TOWN HALL | TREASURER | | WISCONSIN RAPIDS | WI | 54494 | |
| SENECA TOWN | TREASURER SENECA TOWNSHIP | W12966 BALLPARK RD | | | LEOPOLIS | WI | 54948-9721 | |
| SENECA TOWN | | W12966 BALLPARK RD | SENECA TOWN TREASURER | | LEOPOLIS | WI | 54948 | |
| SENECA VALLEY SCHOOL DISTRICT | TAX COLLECTOR | PO BOX 94 | 153 MAIN ST | | CALLERY | PA | 16024 | |
| SENECA VALLEY SD CALLERY BORO | | 155 MAIN ST PO BOX 94 | T C OF SENECA VALLEY SCH DIST | | CALLERY | PA | 16024 | |
| SENECA VALLEY SD CRANBERRY TWP | | 2525 ROCHESTER RD STE 402 | T C OF SENECA VALLEY SD | | CRANBERRY | PA | 16066 | |
| SENECA VALLEY SD CRANBERRY TWP | | 2525 ROCHESTER RD STE 402 | T C OF SW BUTLER CO SCH DIS | | CRANBERRY TWP | PA | 16066 | |
| SENECA VALLEY SD CRANBERRY TWP | | 2525 ROCHESTER RD STE 402 | T C OF SW BUTLER CO SCH DIST | | CRANBERRY TWP | PA | 16066 | |
| SENECA VALLEY SD EVENS CITY BORO | | 141 EVANS ST | WILDA CLAWSON TAX COLLECTOR | | EVANS CITY | PA | 16033 | |
| SENECA VALLEY SD FORWARD TOWNSHIP | | 124 GLENWOOD AVE | T C SENECA VALLEY SD | | EVANS CITY | PA | 16033 | |
| SENECA VALLEY SD HARMONY BORO | | 411 LIBERTY ST | T C OF SENECA VALLEY SCH DIST | | HARMONY | PA | 16037 | |
| SENECA VALLEY SD HARMONY BORO | | BOX 1 411 LIBERTY ST | T C OF SENECA VALLEY SCH DIST | | HARMONY | PA | 16037 | |
| SENECA VALLEY SD JACKSON TWP | | 123 RAMSEY RD | SHIRLEY ZEIGLER JACKSON TWP | | EVANS CITY | PA | 16033 | |
| SENECA VALLEY SD LANCASTER TWP | | 140 WHITESTOWN RD | T C OF SENECA VALLEY SCH DIST | | HARMONY | PA | 16037 | |
| SENECA VALLEY SD SEVEN FIELDS BOR | | 109 FOREST DR | TAX COLLECTOR SENECA VALLEY SCH DIS | | MARS | PA | 16046 | |
| SENECA VALLEY SD SEVEN FIELDS BOR | | 218 HILLVUE DR | TAX COLLECTOR SENECA VALLEY SCH DIS | | SEVEN FIELDS | PA | 16046 | |
| SENECA VALLEY SD ZELIENOPLE BORO | | 3 MADISON DR | T C OF SENECA VALLEY SCH DIST | | ZELIENOPLE | PA | 16063 | |
| SENECA | | 1303 CHEROKEE PO BOX 485 | DELORIS WILSON COLLECTOR | | SENECA | MO | 64865 | |
| SENERCHIA, MARIA I | | 1732 FONTANA LN | | | LAWRENCEVILLE | GA | 30043 | |
| SENEY TOWNSHIP | | PO BOX 116 | TREASURER SENEY TOWNSHIP | | SENEY | MI | 49883 | |
| SENEY TOWNSHIP | | PO BOX 51 | | | SENEY | MI | 49883 | |
| SENGENBERGER, SCOTT J & SENGENBERGER, KAREN | | 7317 WEST PALATINE AVENUE | | | CHICAGO | IL | 60631-1950 | |
| SENGER, PATRICK L & BUTLER-SENGER, DIANE J | | 5756 ARNOLD ROAD | | | MARINE CITY | MI | 48039-1300 | |
| SENGSTACKE AND EVANS | | 112 S MAIN ST 101 | | | BEL AIR | MD | 21014 | |
| SENIOR ACCESS | | 70 SKYVIEW TERRACE | | | SAN RAFAEL | CA | 94903 | |
| SENISBAUGH, JACQUELYN | | 10848 IRIS BLOOM DR | | | STOCKTON | CA | 95209 | |
| SENITA COMMUNITY ASSOCIATION | | 1901 E UNIVERSITY DR STE 440 | | | MESA | AZ | 85203 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SENITA COMMUNITY ASSOCIATION | | 5725 N SCOTTSDALE RD C 100 | | | SCOTTSDALE | AZ | 85250-5908 | |
| SENIVONGS, CHUMBHOT & SENIVONGS, VEAWVAI | | PO BOX 1073 | | | LODI | CA | 95241-1073 | |
| SENKA, JOHN M | | 1812 MEADOW LN | | | CLEARWATER | FL | 33764-4642 | |
| SENN VISCIANO CANGES PC - PRIMARY | | 1801 CALIFORNIA STREET, #4300 | | | Denver | CO | 80202-2643 | |
| SENNET TOWN | | 6931 CHERRY ST RD | SENNET TAX COLLECTOR | | AUBURN | NY | 13021 | |
| SENNET TOWN | | 6931 CHERRY ST RD | TAX COLLECTOR | | AUBURN | NY | 13021 | |
| SENNI, MICHELLE E | | 7 IMPERIAL WAY | | | BURLINGTON | NJ | 08016 | |
| SENQUIZ, LUZ I | | 4616 CAMDEN AVE | | | CAMDEN | NJ | 08110 | |
| SENSENICH, JAN M | | 6 PALMER CT | | | WHITE RIVER JCT | VT | 05001 | |
| SENTA JOHNSON MICKLE AND | CORNELIUS MICKLE | PO BOX 7 | | | MILLERSVILLE | MD | 21108-0007 | |
| SENTELL ENGINEERING INC | | PO BOX 1246 | | | TUSCALOOSA | AL | 35403 | |
| SENTER, ALVIN C & SENTER, SANDRA | | 1076 CREEKFORD DRIVE | | | WESTON | FL | 33326 | |
| SENTERFITT, AKERMAN | | PO BOX 4906 | | | ORLANDO | FL | 32802 | |
| SENTINAL INSURANCE CO LTD | | PO BOX 2907 | | | HARTFORD | CT | 06104 | |
| SENTINAL INSURANCE CO LTD | | PO BOX 660912 | | | DALLAS | TX | 75266 | |
| SENTINEL INS HARTFORD INS GRP | | | | | | | 00000 | |
| SENTINEL MORTGAGE COMPANY | | 1819 MAIN ST STE 301 | | | SARASOTA | FL | 34236 | |
| SENTINEL TITLE CORPORATION | | 713 E ORDNANCE RD STE 301 | | | CURTIS BAY | MD | 21226 | |
| SENTRY ABSTRACT COMPANY | | 1025 BERKSHIRE BLVD | | | WYOMISSING | PA | 19610 | |
| SENTRY CASUALTY | | 3400 80TH ST | | | MOLINE | IL | 61265 | |
| SENTRY COMMERCIAL | | 11 ASYLUM ST | | | HARTFORD | CT | 06103 | |
| SENTRY CONSTRUCTION COMPANY INC | | 3042 SOMERSET DR | | | MACON | GA | 31206 | |
| SENTRY INDEMNITY | | PO BOX 2801 | | | STEVENS POINT | WI | 54481 | |
| SENTRY INDEMNITY | | | | | STEVENS POINT | WI | 54481 | |
| SENTRY INSURANCE A MUTUAL | | PO BOX 8017 | | | STEVENS POINT | WI | 54481 | |
| SENTRY INSURANCE A MUTUAL | | | | | STEVENS POINT | WI | 54481 | |
| SENTRY INSURANCE OF IL | | PO BOX 2801 | | | STEVENS POINT | WI | 54481 | |
| SENTRY INSURANCE OF IL | | | | | STEVENS POINT | WI | 54481 | |
| SENTRY LLOYDS OF TEXAS | | | | | STEVENS POINT | WI | 54481 | |
| SENTRY MANAGEMENT | | 5901 PEACHTREE DUNWOODY RD NE STE B525 | | | ATLANTA | GA | 30328-7168 | |
| SENTRY REAL ESTAT | | 646 HARTFORD TURNPIKE | | | VERNON | CT | 06066 | |
| SENTRY REAL ESTATE SERVICES INC | | 646 HARTFORD TURNPIKE | | | VERNON | CT | 06066 | |
| SENTRY REAL ESTATE SVCS INC | | 29 CONNECTICUT BLVD | | | E HARTFORD | CT | 06108 | |
| SENTRY REAL ESTATE | | 29 CONNECTICUT BLVD | | | EAST HARTFORD | CT | 06108 | |
| SENTRY REAL ESTATE | | 646 HARTFORD TURNPIKE | | | VERNON | CT | 06066 | |
| SENTRY RESTORATIONS INC | | 26575 W COMMERCE DR STE 513 | | | VOLO | IL | 60073 | |
| SENTZ, ADDAM P & SENTZ, STEPHANIE M | | 21 DONNA LYNN DR | | | EAST GREENBUSH | NY | 12061-1405 | |
| SEO, STEVE S | | 555 4TH ST UNIT 918 | | | SAN FRANCISCO | CA | 94107-5530 | |
| SEPICH CONSTRUCTION INC | | 4703 WHITE HORSE | AND BRUCE ALLEN AND DAWN MARIE FIELDS | | GREENSBORO | NC | 27410 | |
| SEPICH CONSTRUCTION INC | | 6032 PARKSIDE CIR | | | WINSTON SALEM | NC | 27107 | |
| SEPTARIAN INC AG 118363 | | 600 CENTRAL AVE STE G 2 | PO BOX 200 | | LAKE ELISNORE | CA | 92530 | |
| SEPTON, JENNIFER A | | 1606 LIMPUS LN | CLAUDIA J NICKLOFF | | FOREST GROVE | OR | 97116 | |
| SEPTTIMOUS TAYLOR ATT AT LAW | | 4830 TOWNE SQUARE CT | | | OWENSBORO | KY | 42301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEPULVEDA, TRINIDAD & SEPULVEDA, RODGIE | | 260 S EARLHAM ST | | | ORANGE | CA | 92869-4050 | |
| SEQUATCHIE COUNTY REGISTER OF DEEDS | | 68 SPRING ST | | | DUNLAP | TN | 37327 | |
| SEQUATCHIE COUNTY REGISTER OF D | | PO BOX 174 | 307 CHERRY ST E | | DUNLAP | TN | 37327 | |
| SEQUATCHIE COUNTY | | 22 CHERRY ST E | TRUSTEE | | DUNLAP | TN | 37327 | |
| SEQUATCHIE COUNTY | | 307 CHERRY ST EAST PO BOX 715 | TRUSTEE | | DUNLAP | TN | 37327 | |
| SEQUATCHIE COUNTY | | 307 CHERRY ST E | TRUSTEE | | DUNLAP | TN | 37327 | |
| SEQUENZIA, LUIGI | | 4407 OAKVIEW LN | FINAMORE SERVICES INC | | BOWIE | MD | 20715 | |
| SEQUIN LANDSCAPE | | PO BOX 451 | | | SOUTH CHATHAM | MA | 02659 | |
| SEQUOIA CONCESSIONS INC | | LYON STREET | | | SAN FRANCISCO | CA | 94123 | |
| SEQUOIA GOLF BLACKSTONE LLC | | 924 SHAW RD | BLACKSTONE GOLF CLUB | | SHARPSBURG | GA | 30277 | |
| SEQUOIA IMP DIST W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| SEQUOIA IMP DIST W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| SEQUOIA INSURANCE COMPANY | | | | | MONTEREY | CA | 93942 | |
| SEQUOIA NATIONAL BANK | | PO BOX 4049 | | | SILVER SPRING | MD | 20914 | |
| SEQUOIA NATIONAL BANK | | PO BOX 4049 | | | SILVER SPRINGS | MD | 20914 | |
| SEQUOIA PARK HOA | | 12826 PECONIC CT | | | WELLINGTON | FL | 33414 | |
| SEQUOYAH COUNTY CLERK | | 120 E CHICKASAW STE 105 | | | SALLISAW | OK | 74955 | |
| SEQUOYAH COUNTY CLERK | | 120 E CHICKASAW | | | SALLISAW | OK | 74955 | |
| SEQUOYAH COUNTY RECORDER | | 120 E CHICKAWAW | | | SALLISAW | OK | 74955 | |
| SEQUOYAH COUNTY | | 120 CHICHASAW PO BOX 747 | | | SALLISAW | OK | 74955 | |
| SEQUOYAH COUNTY | | 120 CHICHASAW PO BOX 747 | TAX COLLECTOR MARTHA TAYLOR | | SALLISAW | OK | 74955 | |
| SEQUOYAH COUNTY | | 120 CHICHASAW PO BOX 747 | TAX COLLECTOR | | SALLISAW | OK | 74955 | |
| SERA, CARLOS M & SERA, MIRIAM R | | 13302 BARRYKNOLL LN | | | HOUSTON | TX | 77079 | |
| SERABRISA MAINTENANCE CORPORATION | | 2603 MAIN ST STE 500 | C O ACTION PROPERTY MANAGEMENT | | IRVINE | CA | 92614 | |
| SERABRISA MAINTENANCE P448401491 | | PO BOX 15305 | | | SANTA ANA | CA | 92735 | |
| SERAFINA COMMUNITY ASSOCIATION | | 195 N EUCLID AVE | C O EUCLID MGMT CO | | UPLAND | CA | 91786 | |
| SERAFINO, EDWARD L & SERAFINO, CHRISTINA M | | 1006 DOGWOOD LANE | | | WEST CHESTER | PA | 19382-7375 | |
| SERBAN, DANIEL | | 200 E MAIN ST | | | FORT WAYNE | IN | 46802 | |
| SERCIES CONSTRUCTION CORP | | 1800 W 10TH ST | | | RIVIERE BEACH | FL | 33404 | |
| SERDY, KRISTOPHER & SERDY, AMY | | 47720 TOWNSHIP ROAD 200 | | | BEALLSVILLE | OH | 43716-9420 | |
| SERENA COOPER REEVES PETER | | 12675 MENDOTA ST | REEVES AND PAGE BUILDER PAINTING AND HOME RENTAL | | DETROIT | MI | 48238 | |
| SERENA SOFTWARE INC | | PO BOX 201448 | | | DALLAS | TX | 75320-1448 | |
| SERENA TAYLOR SCHMIDT AND | | 1508 PINTAIL COVE | ADAM SCHMIDT | | WINDSOR | CO | 80550 | |
| SERENADE ON PALMER RANCH | | 5100 NORTHRIDGE RD | | | SARASOTA | FL | 34238 | |
| SERENDIPITY HILLS OWNERS | | PO BOX 871371 | | | WASILLA | AK | 99687 | |
| SERENITY LEGAL SERVICES | | 41667 IVY ST STE F | | | MURRIETA | CA | 92562-1411 | |
| SERENITY REAL ESTATE GROUP INC | | 1097 ROSARIO ST STE 100 | | | MERIDIAN | ID | 83642 | |
| SERENTA CONDO ASSOC | | 6101 METROWEST BLVD | | | ORLANDO | FL | 32835 | |
| SERESUN, MARTHA | | 9505 PIONEER RD | | | BYESVILLE | OH | 43723 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERETA CHURCHILL | | 340 ALAMO SQ | | | ALAMO | CA | 94507-1964 | |
| SERF, GILBERT | | 2905 19TH ST | GILBERT SERF JR | | BEAUMONT | TX | 77706 | |
| SERGEANT TWP | | RD 1 | | | WILCOX | PA | 15870 | |
| SERGEANT, DAVID A | | 1728 CENTRAL AVE 1315 | | | FORT DODGE | IA | 50501 | |
| SERGEANTS LOCKSMITH INC | | 4443A AUBURN BLVD | | | SACRAMENTO | CA | 95841 | |
| Sergei Amromin | | 855 East 7th Street, Apt . #4X | | | Brooklyn | NY | 11230 | |
| SERGEI SHVORA | | 318 CANYON FALLS DR. | | | FOLSOM | CA | 95630 | |
| SERGEY KARASEV | | 3216 BOONE AVE N | | | MINNEAPOLIS | MN | 55427 | |
| SERGEY KUKURYAK | | 6089 GREAT BASIN DR | | | ROSEVILLE | CA | 95678 | |
| SERGEY MIROSHIN AND | | LYUBOV MIROSHIN | 11024 N LOOKOUT VIEW LN | | NEWMAN LAKE | WA | 99025 | |
| SERGIO A LOPEZ ATT AT LAW | | 108 N MAIN ST STE 625 | | | SOUTH BEND | IN | 46601 | |
| SERGIO AND ASSOCIATES | | 3585 HWY 317 STE 301 | | | SUWANNEE | GA | 30024 | |
| SERGIO AND CARMEN VELEZ | | 13100 PARKLINE DR | | | FORT MEYERS | FL | 33913 | |
| SERGIO AND CRUZ MARTINEZ | | 1840 PUEBLO NUEVO CIR | VAZQUEZ CONSTRUCTION | | EL PASO | TX | 79936-5587 | |
| SERGIO AND HYDI VERDUZCO AND RAC | | 19 LIZARD HEAD DR | RESTORATION SERV INC | | DURANGO | CO | 81301 | |
| SERGIO AND MADELIN GARCIA | | 3234 AMBLEWWOD CT | QUALITY SCREEN SAVERS | | DELTONA | FL | 32725 | |
| SERGIO BENTANCOURT | | PO BOX 642 | | | BRONX | NY | 10468 | |
| SERGIO CORDERO & VICTOR CORDERO | | 4760 ZUNI ST | | | DENVER | CO | 80211-1268 | |
| Sergio Cruz | | 1425 Cardigan Ln | | | Lancaster | TX | 75134 | |
| SERGIO D PEREZ AND | | JOSE A PEREZ | 11729 CONCORD COURT | | CHINO | CA | 91710 | |
| SERGIO DELGARZA AND SERGIO DELA | | 14330 DARTWOOD DR | GARZA AND SARINA DELGARZA | | HOUSTON | TX | 77049 | |
| SERGIO GONZALEZ AND ROOF | | 5350 TULIP AVE | TEK | | PORTAGE | IN | 46368 | |
| SERGIO GUTIERREZ AND GW BURKE | | 1372 S PLEASANT AVE | | | ONTARIO | CA | 91761 | |
| SERGIO J SIDERMAN ATT AT LAW | | 1640 5TH ST | | | SANTA MONICA | CA | 90401 | |
| SERGIO J SIDERMAN ATT AT LAW | | 700 S FLOWER ST STE 2710 | | | LOS ANGELES | CA | 90017 | |
| SERGIO J SIDERMAN ATT AT LAW | | 707 WILSHIRE BLVD STE 5150 | | | LOS ANGELES | CA | 90017 | |
| SERGIO M CABANAS ATT AT LAW | | 18503 PINES BLVD STE 301 | | | PEMBROKE PNES | FL | 33029 | |
| SERGIO M RAMIREZ | | 83584 LAPIS DRIVE | | | COACHELLA | CA | 92236 | |
| SERGIO R IRIAS AND THE BAXTER | | 115 SWANSON VALLEY DR | TAYLOR GROUP | | TYRONE | GA | 30290 | |
| SERGIO RODRIGUEZ AND | | ENGRACIA RODRIGUEZ | 505 BRIDLE AVE | | BAKERSFIELD | CA | 93307 | |
| SERGIO TARANGO & NICOLE TARANGO | | 2526 E HOLMES AVENUE | | | MESA | AZ | 85204-6272 | |
| SERGIOS HOME INSPECTIONS | | 344 MATHERS RD | | | AMBLER | PA | 19002 | |
| SERHAN, SIKNA | | 6111 ROBINDALE AVE | AMJAD HAMADNA | | DEARBORN HEIGHTS | MI | 48127 | |
| SERI, TIMOTHY D & SERI, JENNIFER I | | 5311 ARCHWAY | | | IRVINE | CA | 92618-8833 | |
| SERIANNI, VICKI | | 1 DEL CAMPO CT | | | SAINT HELENA | CA | 94574-1247 | |
| SERINO, DARLENE | | 18 ALICE ST | | | REVERE | MA | 02151 | |
| SERLIP, SELMA | | 308 IVY CHURCH | GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| SERLIP, SELMA | | 308 IVY CHURCH | GROUND RENT | | TIMONIUM | MD | 21093 | |
| SERMAT CONSTRUCTION SERVICES AND | | 2333 PIPING TREE FERRY RD | RYLENE MICKLEBERRY | | MECHANICSVILLE | VA | 23111 | |
| SERMAT CONSTRUCTION SERVICES AND | | 7848 BATTLEFIELD PARK RD | CALVIN E AND ELSIE D GRAY | | RICHMOND | VA | 23231 | |
| SERMAT CONSTRUCTION | | 3100 ASPEN AVE | | | RICHMOND | VA | 23228 | |
| SERMER PLACE BUILDING FOUR | | 50 N PLUM GROVE RD 100 | | | PALATINE | IL | 60067 | |
| SERMIDI-JOHNSON, PAOLO | | VIA MARTINETTI #12 | | | MILANO | | 20147 | Italy |
| SEROPIAN AND MESROPIAN LLP | | 500 E E ST STE 112 | | | ONTARIO | CA | 91764 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEROR, DAVID | | 1875 CENTURY PARK ESTATE STE 500 | | | LOS ANGELES | CA | 90067 | |
| SEROR, DAVID | | 21300 VICTORY BLVD STE 1270 | | | WOODLAND HILLS | CA | 91367 | |
| SEROR, DAVID | | 21650 OXNARD ST STE 500 | | | WOODLAND HILLS | CA | 91367 | |
| SERORIAN, OHANNES & SERORIAN, JACQUELINE | | 15753 BASSETT ST | | | VAN NUYS | CA | 91406-5006 | |
| SERPA, MICHAEL | | PO BOX 1627 | | | MODESTO | CA | 95353 | |
| SERPA, RICHARD | | 10122 DAWN DEER LANE | | | RICHMOND | VA | 23238-0000 | |
| SERPE AND ASSOCIATES PC | | 3 COLUMBIA ST STE A | | | NEW YORK | NY | 10002 | |
| SERPE AND ASSOCIATES PC | | 450 SEVENTH AVE STE 2601 | | | NEW YORK | NY | 10123 | |
| SERPE DIZONNO AND ASSOCIATES | | 1 PIERCE PL STE 150C | | | ITASCA | IL | 60143 | |
| SERPRO INC | | P O BOX 16824 | | | CLAYTON | MO | 63105-9816 | |
| SERRANO AND SERRANO | | 690 FLATBUSH AVE | | | WEST HARTFORD | CT | 06110 | |
| SERRANO HOA KINNEY MANAGEMENT | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| SERRANO PROPERTIES LLC | | 4000 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33146 | |
| SERRANO VILLAGE | | NULL | | | HORSHAM | PA | 19044 | |
| SERRANO, AGUSTIN | | 5522 NORTHCOTE AVENUE | | | EAST CHICAGO | IN | 46312 | |
| SERRANO, ANGEL | | 256 SUMMIT AVE | | | FORDS | NJ | 08863 | |
| SERRANO, AURELIA G | | 106 TEEDYSCHUNG TRAIL | | | ATHENS | PA | 18810 | |
| SERRANO, JUNIOR & SERRANO, MIRIAM | | 61 HENDERSON DRIVE | | | EAST HARTFORD | CT | 06108 | |
| SERRANO, NELSON | | 224 COLLINGSWOOD ROAD | | | FAIRLESS HILLS | PA | 19030-0000 | |
| SERRANO, REBECCA | | 2398 RAYNOR DR | | | VIRGINIA BEACH | VA | 23456-6894 | |
| SERRANO, RENE | | 1415 N HARVARD | RSR REMODELING COMPANY | | TUSA | OK | 74115-4901 | |
| SERRANO-NAVARRO, ALEXANDRE O | | 129 APPLEGATE DRIVE | | | STERLING | VA | 20164 | |
| SERRETA PROPERTIES | | 2545 SEBASTIAN DRIVE | | | TURLOCK | CA | 95382 | |
| SERUYA, ISSAC & SERUYA, CHARLOTTE | | 3105 E BREWINGTON RD | | | SUMTER | SC | 29153-8982 | |
| SERV PRO AND MACELREE LTD | | 602 JEFFERS CIR STE 106 107 | | | EXTON | PA | 19341 | |
| SERV STAR RESTORATION | | 24406 STATE RD 54 | | | LUTZ | FL | 33559 | |
| SERVANDE, CELINE M | | 6232 ELM AVE | | | CYPRESS | CA | 90630-0000 | |
| SERVANDO FLORES JR AGCY | | 6065 WEBER RD | | | CORPUS CHRISTI | TX | 78413 | |
| SERVANDO GARCIA JR AND | | 251 HWY 46TH | ALTHEA GARCIA AND ALTHEA CINELLI GARCIA | | NORTH SHERIDAN | AR | 72150 | |
| SERVANTEZ LAW OFFICE SC | | 4101 WASHINGTON AVE | | | RACINE | WI | 53405 | |
| SERVER, ROY W | | 3032 BRIARCLIFF RD | | | ATLANTA | GA | 30329 | |
| SERVICE 1ST MORTGAGE | | 100 OLD WILSON BRIDGE RD 202 | | | WORTHINGTON | OH | 43085 | |
| SERVICE AMERICA INC | | 161 WEIR ST | | | GLASTONBURY | CT | 06033 | |
| SERVICE CAREINC E CNTL | | 920 E ORANGETHORPE A | | | ANAHEIM | CA | 92801 | |
| SERVICE CASUALTY INS | | | | | AUSTIN | TX | 78755 | |
| SERVICE CASUALTY INS | | PO BOX 26800 | | | AUSTIN | TX | 78755 | |
| SERVICE CONSTRUCTION CO AND | | 5460 N MILWAUKEE AVE | ROY AND GWENDOLYN HOLMES | | CHICAGO | IL | 60630 | |
| SERVICE CONSTRUCTION COMPANY | | 5460 N MILWAUKEE AVE | ARISTEO ORTIZ | | CHICAGO | IL | 60630 | |
| SERVICE CONSTRUCTION COMPANY | | 5460 N MILWAUKEE AVE | INC | | CHICAGO | IL | 60630 | |
| SERVICE FIRST INSURANCE GROUP | | 13901 SUTTON PARK DR S STE 310 | | | JACKSONVILLE | FL | 32224 | |
| SERVICE GENERAL INSURANCE | | 2650 CAMION DEL RIO N STE 308 | | | SAN DIEGO | CA | 92108 | |
| SERVICE GENERAL INSURANCE | | | | | BRIDGEWATER | NJ | 08807 | |
| SERVICE GENERAL INSURANCE | | PO BOX 6985 | | | BRIDGEWATER | NJ | 08807 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVICE HEATING AND COOLING | | 2040 S 85TH LN | | | TOLLESON | AZ | 85353-8703 | |
| SERVICE INS CO | | | | | BRADENTON | FL | 34206 | |
| SERVICE INS CO | | | | | KALISPELL | MT | 59903 | |
| SERVICE INS CO | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| SERVICE INS CO | | PO BOX 9729 | | | BRADENTON | FL | 34206 | |
| SERVICE LINK | | 4000 INDUSTRIAL BLVD | | | ALIQUIPPA | PA | 15001 | |
| SERVICE LINK | | 560 E HOSPITALITY LANE | SUITE 150 | | SAN BERNARDINO | CA | 92408 | |
| SERVICE LLOYDS INSURANCE COMPANY | | 2080 N HWY 360 STE 270 | | | GRAND PRAIRIE | TX | 75050 | |
| SERVICE LLOYDS INSURANCE COMPANY | | | | | GRAND PRAIRIE | TX | 75050 | |
| SERVICE MASTER ADVANCED CLEANING | | PO BOX 931 | | | EAU CLAIRE | WI | 54702 | |
| SERVICE MASTER BY DORAN | | 173 E BROADWAY | | | GREENWOOD | IN | 46143 | |
| SERVICE MASTER CLEAN | | 2400 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515 | |
| SERVICE MASTER CLEAN | | PO BOX 504307 | WARD AND LISA URBAN | | COLLEGE POINT | NY | 11356 | |
| SERVICE MASTER COMPLETE RESTORATION | | 2342 MEYERS AVE | HECTOR DAVILA | | ESCONDIDO | CA | 92029 | |
| SERVICE MASTER OF MARSHFIELD | | 2411 INDUSTRAIAL ST | | | WISCONSIN RAPIDS | WI | 54495 | |
| SERVICE MASTER PROFESSIONAL SERVICE | | 1144 MOSELEY AVE | | | IRMO | SC | 29063 | |
| SERVICE MASTER | | 1002 TILE DR | | | REDWING | MN | 55066 | |
| SERVICE MASTER | | 1303 7TH AVE | | | TWO HARBORS | MN | 55616 | |
| SERVICE MASTER | | 3206 ALTA MONTE AVE NE | | | ALBUQUERQUE | NM | 87107 | |
| SERVICE MASTER | | 5783 JAMES DR | | | STEVENSVILLE | MI | 49127 | |
| SERVICE MATER ECI | | 7220 N STATE RD 3 | | | MUNCIE | IN | 47303-9590 | |
| SERVICE PLUS REALTY | | 508 SIMMONS ST | | | DURHAM | NC | 27701-4334 | |
| SERVICE QUALITY CLEANING | | 936 S INDUSTRIAL PKWY | | | PRATTVILLE | AL | 36067 | |
| SERVICE QUALITY MEASUREMENT GROUP INC | | 4611 23RD STREET | | | BRITISH COLUMBIA | BC | V1T 4K7 | Canada |
| SERVICE REALTY INC | | 10024 KINGS HWY | | | KING GEORGE | VA | 22485 | |
| SERVICE REALTY, INC. | | 10024 KINGS HIGHWAY | | | KING GEORGE | VA | 22485 | |
| SERVICE ROOFING COMPANY | | 123 ARIZONA ST | PO BOX 818 | | WATERLOO | IA | 50703-0818 | |
| SERVICE TITLE COMPANY | | PO BOX 3887 | | | BEAUMONT | TX | 77704 | |
| SERVICE WORKS INC | | 95 MEGILL ROAD | | | FARMINGDALE | NJ | 07727 | |
| SERVICELINK ASSET MANAGEMENT LLC | | 345 ROUSER RD | | | CORAOPOLIS | PA | 15108 | |
| SERVICELINK | | 4000 INDUSTRIAL BLVD | | | ALIQUIPPA | PA | 15001-4875 | |
| ServiceLink | | 500 ELDORADO BLVD | | | BROOMFIELD | CO | 80021-3408 | |
| SERVICEMASTER ALL PHASE | | 1466 PIONEER WAY STE 6 | | | EL CAJON | CA | 92020 | |
| SERVICEMASTER BY COX | | 675 MARINA BLVD | | | BULLHEAD CITY | AZ | 86442 | |
| SERVICEMASTER CLEAN | | 422 LARCH AVE | | | OWATONNA | MN | 55060 | |
| SERVICEMASTER DONT PANIC | | 391 MINNESOTA DR | | | TROY | MI | 48083 | |
| SERVICEMASTER ECI | | 7220 N STATE RD 3 | | | MUNCIE | IN | 47303 | |
| SERVICEMASTER OF ALASKA | | 6726 GREENWOOD ST | | | ANCHORAGE | AK | 99518 | |
| SERVICEMASTER OF HIGH POINT | | PO BOX 889 | | | TRINITY | NC | 27370 | |
| SERVICEMASTER OF MAGIC VALLEY | | PO BOX 2685 | | | TWIN FALLS | ID | 83303 | |
| SERVICEMASTER OF THE VALLEY | | 3900 E STEVEN DR | | | WASILLA | AK | 99654 | |
| SERVICEMASTER OF THE VALLEY | | 3900 STEVEN DR | | | WALLA | AK | 99654 | |
| SERVICEMASTER OF TROUP MUSCOGEE | | 8301 FORSTON RD | | | MENTONE | GA | 31808 | |
| SERVICEMASTER PROFESSIONAL SERVICES | | 1144 MOSELEY AVE | | | IRMO | SC | 29063 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVICEMASTER RESTORATION AND | | 818 MAIN ST | | | BOYCEVILLE | WI | 54725 | |
| SERVICEMASTER | | 117 RAINTREE DR | PROFESSIONAL SERVICES | | HOPKINS | SC | 29061 | |
| SERVICEMASTER | | 12704 NE 124TH ST 33 | | | KIRKLAND | WA | 98034 | |
| SERVICEMASTER | | 1602 BRYAN AVE | | | OCEAN | NJ | 07712 | |
| SERVICEMASTER | | 2501 DEBORAH AVE | | | ZION | IL | 60099 | |
| SERVICEMASTER | | 4410 DURAFORM LN | | | WINDSOR | WI | 53598 | |
| SERVICEMASTER | | 5774 S UNIVERSITY PARKS DR | | | WACO | TX | 76706-7343 | |
| SERVICEMASTER | | PO BOX 608 | | | ST CLOUD | MN | 56302 | |
| SERVICEMASTERS MARK S BILLINGS | | 6 HIGHROCK LN | | | WORCHESTER | MA | 01609 | |
| SERVICES MASTER OF CHARLLESTON | | PO BOX 40549 | | | CHARLESTON | SC | 29423 | |
| SERVICES, DIXON | | 3709 BIG BEND DR | MARIO CAMPBELL | | MEMPHIS | TN | 38116 | |
| SERVICING CAPITAL GROUP | | 2711 N HASKELL AVE 900 | | | DALLAS | TX | 75204 | |
| SERVICING CAPITAL GROUP | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204 | |
| SERVICING SOLUTION CMG | | 1420 E ROSEVILLE PKWY STE 140 509 | | | ROSEVILLE | CA | 95661 | |
| SERVNET SERVICES | | 26825 JEFFERSON AVE B | | | MURRIORA | CA | 92562 | |
| SERVPRO AND HOWARD AND | | 1140 WALLINGFORD RD | CHERYLANN LINKE | | CHELSHIRE | CT | 06410 | |
| SERVPRO AND JACK AND MERLE KING | | 601 W SUMMIT ST | | | MAQUOKETA | IA | 52060 | |
| SERVPRO AND MICHEAL AND | | 4159 RUE ST MICHEL | ELIZABETH MOSES | | STONE MOUNTAIN | GA | 30083 | |
| SERVPRO AND THE ESTATE OF | | 809 KEARNEY RD | JAMES CANCILLA AND C O KATHY CANCILLA | | TIDIOUTE | PA | 16351 | |
| SERVPRO AND WILLAMETTE RESTORATION | | 9811 SELAUNFIELD RD | | | CLACKAMAS | OR | 97015 | |
| SERVPRO OF BERLIN | | 409 JENNIFER LN | CLEMENTON | | WILLIAMSTOWN | NJ | 08094 | |
| SERVPRO OF BRAZOS VALLEY | | 707 S TABOR AVE | | | BRYAN | TX | 77803 | |
| SERVPRO OF BRUNSWICK AND SOUTH | | 1290 A WHITEVILLE RD NW | | | SHELLOTTE | NC | 28470 | |
| SERVPRO OF CHESTER HARDIN | | 542 N CHURCH AVE | | | HENDERSON | TN | 38340 | |
| SERVPRO OF CHESTERHARDINHENDERSON | | 542 N CHURCH AVE | | | HENDERSON | TN | 38340 | |
| SERVPRO OF EL CAJON COUNTRYWIDE AND | | 29046 ROCKY | DANIEL VARGAS | | PINE VALLEY | CA | 91962 | |
| SERVPRO OF FRANKFORT DBA | | 12664 OLD PLANK DR | | | NEW LENOX | IL | 60451 | |
| SERVPRO OF FREEHOLD | | 306 MONMOUTH RD | | | MILLSTONE TOWNSHIP | NJ | 08510-7936 | |
| SERVPRO OF FREMONT NW OMAHA | | 9910 N 48TH ST STE 200 | | | OMAHA | NE | 68152-1548 | |
| SERVPRO OF GREATER ORLANDO INC | | 1251 SEMINOLA BLVD STE 200 | | | CASSELBERRY | FL | 32707 | |
| SERVPRO OF HAMILTON | | 15231 HERRIMAN BLVD | | | NOBLESVILLE | IN | 46060 | |
| SERVPRO OF JEFF CITY | | 11337 COUNTY RD 385 | | | HOLTS SUMMIT | MO | 65043 | |
| SERVPRO OF JEFFRSON CITY | | PO BOX 104323 | | | JEFFERSON CITY | MO | 65110 | |
| SERVPRO OF KENDALL PINECREST | RALPH NERETTE | PO BOX 161707 | | | MIAMI | FL | 33116-1707 | |
| SERVPRO OF LAWRENCE AND NANCY | | 45 STONY BROOK RD | BUSH AND DANIEL BUSH | | WESTFORD | MA | 01886 | |
| SERVPRO OF LOUDON AND ROANE COUNTIES | | 1767 C KEVIN LN | | | LENOIR CITY | TN | 37772 | |
| SERVPRO OF MEDFORD | | PO BOX 395 | SUSAN ROTONDI | | MEDFORD | MA | 02155 | |
| SERVPRO OF MILWAUKEE NORTH | | N92W15600 MEGAL DR | | | MENOMONEE FALLS | WI | 53051 | |
| SERVPRO OF MONROE COUNTY | | 4339 OLD STATE RD 37 N | | | BEDFORD | IN | 47421 | |
| SERVPRO OF NORCROSS | | 4819 BUFORD HWY | | | NORCROSS | GA | 30071-2703 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVPRO OF NORTH CALHOUN | PENNY TARKOWSI | COUNT AND MICHELLE AND NATHAN | TARKOWSKI AND TIMOTHY AND | | | | 00000 | |
| SERVPRO OF NORTH CAROLINA | | 1475 HILL BRADY RD | | | BATTLE CREEK | MI | 49037 | |
| SERVPRO OF NORTH OCEANSIDE | | 603 SEAGAZE DR 197 | | | OCEANSIDE | CA | 92054 | |
| SERVPRO OF NORTHWEST GENESEE | | 5201 VANDEMERE DR | AND MATHTHEW BISHOP | | MIDLAND | MI | 48642 | |
| SERVPRO OF NORTHWEST GENESSE | | 470 N ADAMS ST | | | SAGINAW | MI | 48604 | |
| SERVPRO OF PALM DESERT | | 73 605 DINAH SHORE DR | | | PALM DESERT | CA | 92211 | |
| SERVPRO OF PROVO AND | | 11364 S 1600 W | EDWARD AND ELIZABETH ARRINGTON | | PAYSON | UT | 84651 | |
| SERVPRO OF PROVO | | 967 W 240 N | | | LINDON | UT | 84042 | |
| SERVPRO OF RENTON | | 2700 LIND AVE SW 200 | | | RENTON | WA | 98057 | |
| SERVPRO OF RUSSELLVILLE HAMILTON | | PO BOX 1254 | | | CULLMAN | AL | 35056 | |
| SERVPRO OF SOUTH DURHAM AND | | 2725 SHAFTSBURY ST | NEIL SULLIVAN AND BETSY SULLIVAN | | DURHAM | NC | 27704-2629 | |
| SERVPRO OF TEANECK ENGLEWOOD | | 492C CEDAR LN 138 | | | TEANECK | NJ | 07666 | |
| SERVPRO OF THE REND LAKE REGION | | 329 S 9TH ST | | | MT VERON | IL | 62864 | |
| SERVPRO OF THE SEACOAST | | 74 INDUSTRIAL PARK | | | DOVER | NH | 03820 | |
| SERVPRO OF TIPPECANOE | | 6334 S 900 E | | | LAFAYETTE | IN | 47905-9381 | |
| SERVPRO OF TOMS RIVER | | 801 CORPORATE CIR 2 | JEAN AND JOHN BOYLE | | TOMS RIVER | NJ | 08755 | |
| SERVPRO OF UPPER DARBY | | PO BOX 715 | | | BEAR | DE | 19701 | |
| SERVPRO | | 1 CORPORATE DR | | | NORTH HAVEN | CT | 06473 | |
| SERVPRO | | 10479 TIMOTHY ST | | | DUBUQUE | IA | 52003 | |
| SERVPRO | | 1320 N HWY 65 | | | MARSHALL | MO | 65340 | |
| SERVPRO | | 13402 LANGE ST | | | TAYLOR | MI | 48180 | |
| SERVPRO | | 1475 HILL BRADY RD | | | BATTLE CREEK | MI | 49037 | |
| SERVPRO | | 2401 LOCUST ST | | | ST JOSEPH | MO | 64501 | |
| SERVPRO | | 24762 US HWY 20 | | | WEST SOUTH BEND | IN | 46628 | |
| SERVPRO | | 3542 JIM WARREN RD | | | SPRING HILL | TN | 37174-2818 | |
| SERVPRO | | 4500 BRASS WAY | | | DALLAS | TX | 75236 | |
| SERVPRO | | 651 EXPRESSWAY CT | | | GAYLORD | MI | 49735 | |
| SERVPRO | | 6984 SUPERIOR AVE | | | PORTAGE | IN | 46368 | |
| SERVPRO | | 806 PROVIDENCE WAY | | | CLARKESVILLE | IN | 47129 | |
| SERVPRO | | K LEE INC SERVPRO OF MARLBORO | /CONCORD | | LITTLETON | MA | 01460 | |
| SERVPRO | | PO BOX 1198 | | | REDONDO BEACH | CA | 90278 | |
| SERVPROS OF NEWARK | | 225 N JAMES ST | | | WILMINGTON | DE | 19804 | |
| SERV-U LOCKSMITHS | | 977 ST. JAMES AVE. | | | SPRINGFIELD | MA | 01104 | |
| SERY, DOUGLAS J | | 55 HAYWARD ST | | | CAMBRIGE | MA | 02142-1315 | |
| SESI, NASRET A & SESI, PAOLA M | | 1418 WATERWAYS DRIVE | | | ANN ARBOR | MI | 48108 | |
| SESLER, JEFFERSON M & SESLER, SALLIE C | | 1272 FOX CREST WAY | | | CHARLOTTESVILLE | VA | 22902 | |
| SESSUMES, DARLENE J & SESSUMES, JIMMY W | | 14623 WILEY ST | | | SAN LEANDRO | CA | 94579-1212 | |
| SESTI, ANGELA | | 108 TRADERS CROSS STE 103 | | | BLUFFTON | SC | 29909-4620 | |
| SET APART CONSTRUCTION LLC | | 9844 BYRON CTR AVE SW | | | BYRON CENTER | MI | 49315 | |
| Seta Alexanian | | 630 N Louise St #14 | | | Glendale | CA | 91206 | |
| SETH AND SUSAN DEAN AND | KOURY CONSTRUCTION | 4303 MAPLETON ST SE | | | CANTON | OH | 44707-1939 | |
| SETH AND | | 301 WASHINGTON AVE | JESSICA MAE MACDOUGALL | | NIAGARA | WI | 54151 | |
| SETH APPRAISAL SERVICE | | 646 SW ERIE ST | | | OAK HARBOR | WA | 98277 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SETH B THOMPSON ATT AT LAW | | 111 4TH ST SE | | | CULLMAN | AL | 35055 | |
| Seth Bosworth | | 515 Cambridge | | | Richardson | TX | 75080 | |
| SETH CAMPBELL REALTY GROUP | | 30 MANHATTAN RD | | | WORCESTER | MA | 01602 | |
| SETH CAMPBELL REALTY | | 30 MANHATTAN RD | | | WORCESTER | MA | 01602 | |
| SETH CAMPBELL | Keller Williams Realty | 30 MANHATTAN RD | | | WORCESTER | MA | 01602 | |
| SETH D BALLSTAEDT ATT AT LAW | | 9550 S EASTERN AVE STE 253 | | | LAS VEGAS | NV | 89123 | |
| SETH DETTLING | | PO BOX 714 | | | ATMORE | AL | 36504 | |
| Seth Koenen | | 4027 Heritage Rd. | | | Cedar Falls | IA | 50613 | |
| SETH L HANSON ATT AT LAW | | 2200 DOUGLAS BLVD STE 150B | | | ROSEVILLE | CA | 95661 | |
| SETH L HANSON ATT AT LAW | | 2200B DOUGLAS BLVD 150 | | | ROSEVILLE | CA | 95661 | |
| SETH L RESZKO ATT AT LAW | | 6235 S PECOS RD STE 109 | | | LAS VEGAS | NV | 89120 | |
| SETH MITCHELL AND JOSH PARKS | | 5392 HARVEST ST | | | DUBLIN | OH | 43017 | |
| SETH P MALTZMAN ATT AT LAW | | 1 E WYNNEWOOD RD STE 110 | | | WYNNEWOOD | PA | 19096 | |
| SETH P MALTZMAN ATT AT LAW | | 11 BALA AVE | | | BALA CYNWYD | PA | 19004 | |
| Seth Palagyi | | 348 LAROSE DR | | | COATESVILLE | PA | 19320-1628 | |
| SETH R BUITENDORP AMK ATT AT LAW | | 8585 BROADWAY STE 480 | | | MERRILLVILLE | IN | 46410 | |
| SETH REAL ESTATE SERVICES LLC | | PO BOX 867 | | | OAK HARBOR | WA | 98277 | |
| SETH ROGERS ATT AT LAW | | 2208 JUDSON ST | | | LONGMONT | CO | 80501 | |
| Seth Tilli | | 769 Monroe Ave | | | Glenside | PA | 19038 | |
| SETHI, ALKA | | 5712 HERITAGE CROSSING CT | | | CENTREVILLE | VA | 20120 | |
| SETIONO, KRIS & SETIONO, PEGGY | | 4904 ARDSLEY DR | | | TEMPLE CITY | CA | 91780-3803 | |
| SETLEY RAUCH AND BUCOLO LLC | | 4 S PARK RD | | | WYOMISSING | PA | 19610 | |
| SETON UTILITIES LLC | | 1021 DORSEY RD STE 101 | C O RUDDER MANAGEMENT INC | | GLEN BURNIE | MD | 21061 | |
| SETRAN, FRANK | | 16 SHADED GLEN CT | | | OWINGS MILLS | MD | 21117 | |
| SETSER, CHRISTOPHER D & SETSER, LISA M | | 329 SOUTH OAKWOOD AVENUE | | | GENESEO | IL | 61254 | |
| SETTER RESTORATION | | PO BOX 265 | | | MONROEVILLE | OH | 44847 | |
| SETTERS VILLAGE CIA | | 2000 BERING DR STE 824 | | | HOUSTON | TX | 77057 | |
| SETTERS, DOUG | | 4526 N WILDFLOWERS WAY | | | CASTLE ROCK | CO | 80109 | |
| SETTERS, DOUG | | 4526 N WILDFOWERS WAY | | | CASTLE ROCK | CO | 80109 | |
| SETTIPANE AND ASSOCIATES | | 270 GANO ST | | | PROVIDENCE | RI | 02906 | |
| SETTLE AND POU PC | | 3333 LEE PKWY 8TH FL | | | DALLAS | TX | 75219 | |
| SETTLE AND POU | | 3401 LEE PKWY APT 1803 | | | DALLAS | TX | 75219-5227 | |
| SETTLE APPRAISAL SERVICES INC | | 12337 WITT RD | | | POWAY | CA | 92064-2832 | |
| SETTLE, CURTIS G & SETTLE, BRENDA K | | 128 SYCAMORE LN SW | | | PATASKALA | OH | 43062-9710 | |
| SETTLE, JUANITA | | 5404 KENAN DR | BRIAN CATLETT | | BROWN SUMMI | NC | 27214 | |
| SETTLE, JUDITH | | 1 MARSHALL ST | APT 6K | | IRVINTON | NJ | 07111 | |
| SETTLEMENTS PROS | | 4719 CHESTNUT ST | | | BETHESDA | MD | 20814 | |
| SETTLEPOU - PRIMARY | | 3333 LEE PARKWAY EIGHTH FLOOR | | | Dallas | TX | 75219 | |
| SETTLEPOU | | 3333 LEE PARKWAY | EIGHTH FLOOR | | DALLAS | TX | 75219 | |
| SETTLEPOU | | 3333 LEE PKWY 8TH FL | | | DALLAS | TX | 75219 | |
| SETTLERS PARK HOMEOWNERS ASSOC | | PO BOX 721558 | COLLECTOR | | HOUSTON | TX | 77272 | |
| SETTLERS POINT OWNERS ASSOCIATION | | 2345 S ALMA SCHOOL RD STE 210 | | | MESA | AZ | 85210 | |
| SETTLERS VILLAGE SUBASSOCIATION INC | | 9568 UNIVERSITY BLVD | | | HIGHLANDS RANCH | CO | 80126-2912 | |
| SETYADI, BUDI | | 2218 N BEACHWOOD DR APT 102 | | | LOS ANGELES | CA | 90068-2982 | |
| SEUFERT AND AUBUCHON PC | | PO BOX 982 | | | FARMINGTON | MO | 63640 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEUFERT PROFESSIONAL ASSOCIATION | | 59 CENTRAL ST | | | FRANKLIN | NH | 03235 | |
| Seungun Lee | | 516 Dresher Woods Dr | | | Dresher | PA | 19025 | |
| SEVAG NIGOGHOSIAN ATT AT LAW | | 541 W COLORADO ST STE 206 | | | GLENDALE | CA | 91204 | |
| SEVASTOPOL TOWN | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| SEVASTOPOL TOWN | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| SEVASTOPOL TOWN | DOOR COUNTY TREASURER | PO BOX 670 | 421 NEBRASKA ST | | STURGEON BAY | WI | 54235 | |
| SEVCO REAL ESTATE APPRAISERS | | PO BOX 823 | | | HILO | HI | 96721 | |
| SEVEL, BERNARD J | | 3304 JANELLEN DR | GROUND RENT | | BALTIMORE | MD | 21208-1805 | |
| SEVEL, BERNARD J | | 3304 JANELLEN DR | GROUND RENT | | PIKESVILLE | MD | 21208-1805 | |
| SEVEN BAR NORTH HOA | | 4020 PEGGY RD STE A | C O DOUBLE R REALTY | | RIO RANCHO | NM | 87124 | |
| SEVEN DEVILS TOWN | | 1356 SEVEN DEVILS RD | COLLECTOR | | SEVEN DEVILS | NC | 28604 | |
| SEVEN DEVILS TOWN | | TOWN HALL | TAX COLLECTOR | | BANNER ELK | NC | 28604 | |
| SEVEN FIELDS BORO BUTLER | | 109 FOREST DR | T C OF SEVEN FIELDS BOROUGH | | MARS | PA | 16046 | |
| SEVEN FIELDS BORO BUTLER | | 218 HILLVUE DR | T C OF SEVEN FIELDS BOROUGH | | SEVEN FIELDS | PA | 16046 | |
| SEVEN GABLE INC | | 300 N LOOP 4 | | | BUDA | TX | 78610 | |
| SEVEN GABLES INC | | 668 MAIN ST | | | BUDA | TX | 78610 | |
| SEVEN K SALES AND SERVICE | | 403 RED GULCH RD | | | LYONS | CO | 80540 | |
| SEVEN LAKES WEST LANDOWNERS | | PO BOX 83 | | | PINEHURST | NC | 28370 | |
| SEVEN MILE CREEK TOWN | | 98 N UNION ST | SEVEN MILE CREEK TOWN | | MAUSTON | WI | 53948 | |
| SEVEN MILE CREEK TOWN | | 98 N UNION ST | TREASURER SEVEN MILE CREEK TOWN | | MAUSTON | WI | 53948 | |
| SEVEN MILE CREEK TOWN | | W 5275 GESSER RD | | | MAUSTON | WI | 53948 | |
| SEVEN MILE CREEK TOWN | | W 5275 GESSER RD | TREASURER SEVEN MILE CREEK TOWN | | MAUSTON | WI | 53948 | |
| SEVEN OAKS VILLAGE CONDO ASSOC | | PC PO BOX 2249 | C O BERMANSAUTERRECCO RD AND JARDIM | | MORRISTOWN | NJ | 07962 | |
| SEVEN PALMS HOA | | 18030 N SEVENTH ST | | | PHOENIX | AZ | 85022 | |
| SEVEN SIX O REAL ESTATE INC | | 1275 STATE ST | | | EL CENTRO | CA | 92243 | |
| SEVEN SPRINGS BORO | | SEVEN SPRINGS RD 1 | TAX COLLECTOR | | CHAMPION | PA | 15622 | |
| SEVEN SPRINGS OF THE PALM BEACHES | | 6352 SHADOW CREEK VILLAGE CIR | | | LAKE WORTH | FL | 33463 | |
| SEVEN VALLEYS BORO YORK | | 101 MAIN ST BOX 326 | T C OF SEVEN VALLEYS BORO | | SEVEN VALLEYS | PA | 17360 | |
| SEVEN VALLEYS BORO YORK | | 101 MAIN ST | T C OF SEVEN VALLEYS BORO | | SEVEN VALLEYS | PA | 17360 | |
| SEVEN VALLEYS SD SEVEN VALL BORO | | 101 MAIN ST BOX 326 | T C OF SPRING GROVE AREA SD | | SEVEN VALLEYS | PA | 17360 | |
| SEVENTH AVENUE | | 1112 7TH AVE | | | MONROE | WI | 53566 | |
| SEVENTH BAPTIST CHURCH TRUSTEE | | 24 E N AVE | | | BALTIMORE | MD | 21202 | |
| SEVERIN, REBECCA A | | 6812 GORDON ST. | | | STOCKTON | CA | 95219 | |
| SEVERIN, SUSAN | | 6910 W 52ND PL APT 3A | | | MISSION | KS | 66202-1541 | |
| SEVERN SAVINGS BANK FSB | | 200 WESTGATE CIR STE 200 | | | ANNAPOLIS | MD | 21401 | |
| SEVERN SAVINGS BANK FSB | | 200 WESTGATE CIRCLE | | | ANNAPOLIS | MD | 21401 | |
| SEVERN SAVINGS BANK FSB | | USE 001183997 | 200 WESTGATE CIRCLE | | ANNAPOLIS | MD | 21401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEVERN TOWN | | PO BOX 184 | TOWN HALL | | SEVERN | NC | 27877 | |
| SEVERN UTILITIES COMPANY | | PO BOX 486 | TAX COLLECTOR | | CROWNSVILLE | MD | 21032 | |
| SEVERN WATERWORKS | | PO BOX 187 | FRONT FOOT COLLECTOR | | MILLERSVILLE | MD | 21108 | |
| SEVERN WATERWORKS | | PO BOX 187 | | | MILLERSVILLE | MD | 21108 | |
| SEVERS APPRAISAL SERVICE | | 37975 20TH AVE | | | DENNISON | MN | 55018 | |
| SEVERSON & WERSON PC - PRIMARY | | ONE EMBARCADERO CENTER | | | San Francisco | CA | 94111 | |
| SEVERSON & WERSON PC | | One Embarcadero Center | | | San Francisco | CA | 94111 | |
| SEVERSON & WERSON | | ONE EMBARCADERO CENTER | | | SAN FRANCISCO | CA | 94111 | |
| SEVERSON AND WERSON | | ONE EMBARCADERO CTR 2600 | | | SAN FRANCISCO | CA | 94111 | |
| SEVERSON AND WERSON | | ONE EMBARCADERO CTR | | | SAN FRANCISCO | CA | 94111 | |
| SEVERSON, CHRISTA | DAVID SEVERSON | 241 THOROUGHBRED DR | | | PRESCOTT | AZ | 86301-6634 | |
| SEVIER COUNTY CIRCUIT CLERK | | 115 N 3RD ST | | | DE QUEEN | AR | 71832 | |
| SEVIER COUNTY CLERK AND MASTER | | 125 CT AVE STE 108W | TAX COLLECTOR | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY ELECTRIC SYSTEM | | 315 E MAIN ST | | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY RECORDER | | 250 N MAIN ST | | | RICHFIELD | UT | 84701 | |
| SEVIER COUNTY RECORDER | | 250 N MAIN | | | RICHFIELD | UT | 84701 | |
| SEVIER COUNTY REGISTER OF DEEDS | | 125 CT AVE COURTHOUSE | COURTHOUSE STE 209W | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY REGISTER OF DEEDS | | 125 CT AVE STE 209W | | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY | | 115 N THIRD ST | COLLECTOR | | DE QUEEN | AR | 71832 | |
| SEVIER COUNTY | | 115 THIRD ST | COLLECTOR | | DE QUEEN | AR | 71832 | |
| SEVIER COUNTY | | 125 CT AVE 212 W | | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY | | 125 CT AVE 212 W | TRUSTEE | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY | | 125 CT AVE 212 | TAX COLLECTOR | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY | | 125 CT AVE RM 212W | TRUSTEE | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY | | 250 N MAIN RM 106 | CHERYL BUCHANAN TREASURER | | RICHFIELD | UT | 84701 | |
| SEVIER COUNTY | | 250 N MAIN RM 106 | | | RICHFIELD | UT | 84701 | |
| SEVIER COUNTY | | 250 N MAIN RM 108 | CHERYL BUCHANAN TREASURER | | RICHFIELD | UT | 84701 | |
| SEVIER COUNTY | TRUSTEE | 125 COURT AVE - RM 212W | | | SEVIERVILLE | TN | 37862 | |
| SEVIERVILLE CITY | | 120 CHURCH ST | TAX COLLECTOR | | SEVIERVILLE | TN | 37862 | |
| SEVIERVILLE CITY | | 120 GARY WADE BLVD | TAX COLLECTOR | | SEVIERVILLE | TN | 37862 | |
| SEVILLA COMMUNITY ASSOCIATION | | C O 5550 PAINTED MIRAGE STE 120 | | | LAS VEGAS | NV | 89149 | |
| SEVILLA COURT | | PO BOX 503207 | | | SAN DIEGO | CA | 92150 | |
| SEVILLA HOMEOWNERS ASSOCIATION | | 17731 IRVINE BLVD STE 212 | | | TUSTIN | CA | 92780 | |
| SEVILLE APPRAISALS | | PO BOX 1534 | | | STOWE | VT | 05672 | |
| SEVILLE HOMEOWNERS ASSOCIATION | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| SEVILLE HOMEOWNERS ASSOCIATION | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| SEVILLE HOMEOWNERS ASSOCIATION | | 7740 N 16TH ST STE 300 | C O AAM LLC | | PHOENIX | AZ | 85020 | |
| SEVILLE HOMEOWNERS ASSOCIATON C O | | 7740 N 16TH STE 300 | | | PHOENIX | AZ | 85020 | |
| SEVILLE OF BOPA | | 120 ROYAL CREST DR | | | SEVILLE | OH | 44273 | |
| SEVILLE TOWNSHIP | | 8993 N PINGREE RD | DOROTHY MALLORY TREASURER | | ELWELL | MI | 48832 | |
| SEVILLE TOWNSHIP | | PO BOX 223 | TREASURER SEVILLE TWP | | ELWELL | MI | 48832 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEVKET AND MICHELLE OKUMUS | | 2080 BUTTONWOOD LN | | | HUNTINGDON VALLEY | PA | 19006 | |
| SEWAGE DISTRICT | | PO BOX 723 | | | WATERVILLE | ME | 04903 | |
| SEWARD & KISSEL LLP | | ONE BATTERY PARK PLAZA | | | NEW YORK | NY | 10004 | |
| SEWARD AND KISSEL LLP - PRIMARY | | One Battery Park Plaza | | | New York | NY | 10004 | |
| SEWARD AND SEWARD ESQ | | 51 FRONT ST | | | ROCKVILLE CENTRE | NY | 11570 | |
| SEWARD BORO | | BOX 161 | T C OF SEWARD BORO | | SEWARD | PA | 15954-0161 | |
| SEWARD BORO | | PO BOX 147 | TAX COLLECTOR | | SEWARD | PA | 15954-0147 | |
| SEWARD COUNTY | | 415 N WASHINGTON STE 113 | SHERRY WILSON TREASURER | | LIBERAL | KS | 67901 | |
| SEWARD COUNTY | | 515 N WASHINGTON STE 102 | SEWARD COUNTY TREASURER | | LIBERAL | KS | 67901 | |
| SEWARD COUNTY | | 529 SEWARD ST PO BOX 289 | SEWARD COUNTY TREASURER | | SEWARD | NE | 68434 | |
| SEWARD PARK TOWNHOMES A CONDO ASSOC | | 11211 SLATER AVE NE STE 200 | | | KIRKLAND | WA | 98033 | |
| SEWARD RECORDER OF DEEDS | | PO BOX 190 | | | SEWARD | NE | 68434 | |
| SEWARD RECORDERS OFFICE | | 5TH AND ADAMS RM 208 | BOX 1929 | | SEWARD | AK | 99664 | |
| SEWARD REGISTRAR OF DEEDS | | 515 N WASHINGTON STE 103 | ADMINISTRATIVE BUILDING | | LIBERAL | KS | 67901 | |
| SEWARD TOWN | | 795 LOWE RD STE 1 | TAX COLLECTOR | | COBLESKILL | NY | 12043 | |
| SEWARD TOWN | | RD 2 BOX 725 | TAX COLLECTOR | | COBLESKILL | NY | 12043 | |
| SEWARD, CALVIN | | 9464 LIBERTY ROAD | | | DOLPHIN | VA | 23843 | |
| SEWARD, RICHARD D | | 6610 GLENEAGLE AVE SW | | | PORT ORCHARD | WA | 98367 | |
| SEWELL APPRAISAL GROUP | | 450 OLD HICKORY | | | CONROE | TX | 77302 | |
| SEWELL, JOE T & SEWELL, LINDA W | | 2524 HWY 341 | | | PONTOTOC | MS | 38863 | |
| Sewell, OBrian & Neal, Pllc | AUTO OWNERS INSURANCE COMPANY VS. GMAC MORTGAGE LLC, DANIEL R. TORRES AND RACERUNNER HOLDINGS, LLC C/ DANIEL R. TORRES | 220 West Main Street | | | Louisville | KY | 40202 | |
| SEWER AND WATER ASSESSMENT CORP | | 1829 REISTERSTOWN RD 300 | COLLECTOR | | BALTIMORE | MD | 21208 | |
| SEWER AND WATER ASSESSMENT CORP | | 1829 REISTERSTOWN ROADSUITE 410 | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| SEWER UTILITY | | 1139 SPRUCE DR | | | MOUNTAINSIDE | NJ | 07092 | |
| SEWERAGE SYSTEM SERVICE | | PO BOX 509 CITY HALL | | | LINCOLN | IL | 62656 | |
| SEWERAGE SYSTEM SERVICE | | PO BOX 509 | | | CITY HALL | IL | 62656 | |
| SEWICKLEY BORO ALLEGH | | 102 RAHWAY RD | T C OF SEWICKLEY BORO | | MCMURRAY | PA | 15317 | |
| SEWICKLEY BORO ALLEGH | | 601 THORN ST STE 1 | TAX COLLECTOR OF SEWICKLEY BORO | | SEWICKLEY | PA | 15143 | |
| SEWICKLEY HEIGHTS BORO ALLEG | | PO BOX 227 | T C OF SEWICKLEY HEIGHTS BORO | | SEWICKLEY | PA | 15143 | |
| SEWICKLEY HEIGHTS BORO | | PO BOX 227 | TAX COLLECTOR | | SEWICKLEY | PA | 15143 | |
| SEWICKLEY HILLS BORO ALLEGH | | 56 TROTTER CIR | T C OF SEWICKLEY HILLS BORO | | SEWICKLEY | PA | 15143 | |
| SEWICKLEY HILLS BORO | | 2160 HENRY | TAX COLLECTOR | | LEETSDALE | PA | 15056 | |
| SEWICKLEY TOWNSHIP | | 312 SEWICKLEY AVE | | | HERMINIE | PA | 15637 | |
| SEWICKLEY TWP WSTMOR | | 2 BANK PLZ | T C OF SEWICKLEY TOWNSHIP | | HERMINIE | PA | 15637 | |
| SEWICKLEY TWP WSTMOR | | 2288 MARS HILL RD | T C OF SEWICKLEY TOWNSHIP | | IRWIN | PA | 15642 | |
| Sewit Bocresion | | 365 Bridge Street Apt 5C | 5C | | Brooklyn | NY | 11201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEXSON, LOU A & SEXSON, DAVID P | | 79845 AMALFI DR | | | LA QUINTA | CA | 92253 | |
| SEXTON AND ASSOCIATES PC | | 1330 21ST WAY S STE G 10 | | | BIRMINGHAM | AL | 35205 | |
| SEXTON AND ASSOCIATES PC | | 1330 21ST WAY S | | | BIRMINGHAM | AL | 35205 | |
| SEXTON CREST CONDO | | 7710 NE VANCOUVER MALL DR | C O THE MANAGEMENT GROUP | | HEISSON | WA | 98622 | |
| SEXTON CULLEN AND JONES PC | | 2116 10TH AVE S | | | BIRMINGHAM | AL | 35205 | |
| SEXTON LAW FIRM | | 3130 BONITA RD STE 104 | | | CHULA VISTA | CA | 91910 | |
| SEXTON, GLADYS L | | 1750 25TH AVE NO 203 | | | GREELEY | CO | 80634 | |
| SEXTON, JAN | | PO BOX 781 | | | MCHENRY | IL | 60051 | |
| Seyfarth Shaw, LLP | CPN PIPELINE COMPANY V. ROBERT B. PARKER, JR. HAWA M. JOHNSON AND GMAC MORTGAGE, LLC | 560 Mission Street, Suite 3100 | | | San Francisco | CA | 94105 | |
| SEYMONE JAVAHERIAN ATT AT LAW | | 9595 WILSHIRE BLVD STE 810 | | | BEVERLY HILLS | CA | 90212 | |
| SEYMONE W PORTER AND AAA GEORGIA | | 2065 RESTING CREEK DR | ROOFING | | DECATUR | GA | 30035 | |
| SEYMORE CITY | | 328 N MAIN ST | | | SEYMORE | WI | 54165 | |
| SEYMORE CITY | | 328 N MAIN ST | | | SEYMOUR | WI | 54165 | |
| SEYMORE CITY | | CITY HALL | | | SEYMORE | MO | 65746 | |
| SEYMORE CITY | | CITY HALL | | | SEYMOUR | MO | 65746 | |
| SEYMOUR AND ASSOCIATES | | PO BOX 211003 | | | AUGUSTA | GA | 30917 | |
| SEYMOUR CITY | | 328 N MAIN ST | | | SEYMOUR | WI | 54165 | |
| SEYMOUR CITY | | 328 N MAIN ST | TREASURER SEYMOUR CITY | | SEYMOUR | WI | 54165 | |
| SEYMOUR KREMER KOCH AND LOCHOWICZ L | | PO BOX 470 | | | ELKHORN | WI | 53121 | |
| SEYMOUR LAW FIRM LLC | | 215 CORAM AVE | | | SHELTON | CT | 06484 | |
| SEYMOUR TOWN CLERK | | 1 1ST ST | | | SEYMOUR | CT | 06483 | |
| SEYMOUR TOWN CLERK | | 1 FIRST ST TOWN HALL | | | SEYMOUR | CT | 06483 | |
| SEYMOUR TOWN | | 1 FIRST ST | TAX COLLECTOR OF SEYMOUR TOWN | | SEYMOUR | CT | 06483 | |
| SEYMOUR TOWN | | 22740 STATE HWY 81 | TREASURER SEYMOUR TOWN | | DARLINGTON | WI | 53530 | |
| SEYMOUR TOWN | | 6500 TOWER DR | TREASURER TOWN OF SEYMOUR | | EAU CLAIRE | WI | 54703 | |
| SEYMOUR TOWN | | 6500 TOWER DR | TREASURER TWON OF SEYMOUR | | EAU CLAIRE | WI | 54703-9722 | |
| SEYMOUR TOWN | | 6500 TOWER DR | TREASURER TWON OF SEYMOUR | | WIXOM | MI | 48393 | |
| SEYMOUR TOWN | | 6500 TOWER DR | TREASURER | | EAU CLAIRE | WI | 54703 | |
| SEYMOUR TOWN | | N8468 STATE RD 55 | | | SEYMOUR | WI | 54165 | |
| SEYMOUR TOWN | | R 3 ISAAR RD | TREASURER | | SEYMOUR | WI | 54165 | |
| SEYMOUR TOWN | | RT 1 | | | SHULLSBURG | WI | 53586 | |
| SEYMOUR TOWN | | W2698 GARDNER RD | TREASURER SEYMOUR TOWNSHIP | | SEYMOUR | WI | 54165 | |
| SEYMOUR WASSERSTRUM ASSOCIATE | | 205 LANDIS AVE | | | VINELAND | NJ | 08360 | |
| SEYMOUR, JUSTIN W & SEYMOUR, KRISTEN M | | 201 SYLVAN ST | | | WAYNESVILLE | NC | 28786-2849 | |
| SEYYED AND BARBARA HASSANZADEH AND | | 1481 W FAIR WAY | TEAM ADJUSTERS CORPORATION | | PEMBROKE PINES | FL | 33026 | |
| SF BAY CROSSINGS | | 1159 -B PORTER SX | | | VALLEJO | CA | 94590 | |
| SF WEEKLY | | 185 BENY STREET STE 3800 | | | SAN FRANCISCO | CA | 94107 | |
| SF WHITE APPRAISAL CO | | 9714 OLD KATY RD 208 | | | HOUSTON | TX | 77055 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SFDD INVESTMENTS LLC | | 4200 CALIFORNIA ST 116 | | | SAN FRANCISCO | CA | 94118 | |
| SFERRAZZA AND KEENAN | | 532 BROADHOLLOW RD STE 111 | | | MELVILLE | NY | 11747 | |
| SFG ROOF AND SHINGLE LLC | | 353 HIGHLAND AVE | | | LINCOLNTON | NC | 28092 | |
| SFI GROUP INC | | 13500 NC HWY 50 210 STE 150 | | | SURF CITY | NC | 28445-7935 | |
| SFMOMA ARTISTS GALLERY | | BUILDING A FORT MASON | | | SAN FRANCISCO | CA | 94123 | |
| SFORZA, STEVE | | 2 GEORGES WAY | | | NEWTON | NH | 03858 | |
| SFRANK STAPLETON ATT AT LAW | | 141 S FRONTAGE RD STE B | | | PAHRUMP | NV | 89048 | |
| SFS APPRAISAL SERVICESINC | | PO BOX 1138 | | | OLNEY | MD | 20830 | |
| SFS ROOFING AND CONSTRUCTION INC | | 2765 E EL DORADO PKWY 215 520 | | | LITTLE ELM | TX | 75068 | |
| SGB CORPORATION | | 5655 S YOSEMITE ST STE 460 | | | ENGLEWOOD | CO | 80111 | |
| SGM PROPERTY IMPROVEMENT | | 718 HILL AVE APT 2 | | | PITTSBURGH | PA | 15221 | |
| SGRAY, WILLIAM | | PO BOX 21 | | | ATHENS | TN | 37371-0021 | |
| SGV PROPERTY FUND LLC | | 119 E SAINT JOSEPH ST | | | ARCADIA | CA | 91006-7221 | |
| SHABAN, DAN | | PO BOX 1708 | | | WATERBURY | CT | 06721 | |
| SHABBIR A. KHAN, SAN JOAQUIN COUNTY | | PO BOX 2169 | | | STOCKTON | CA | 95201 | |
| SHACKELFORD APPRAISAL DISTRICT | | PO BOX 565 | ASSESSOR COLLECTOR | | ALBANY | TX | 76430 | |
| SHACKELFORD COUNTY C O APP DIST | | PO BOX 2247 | ASSESSOR COLLECTOR | | ALBANY | TX | 76430 | |
| SHACKELFORD COUNTY CLERK | | 225 S MAIN | | | ALBANY | TX | 76430 | |
| SHACKELFORD, KEVIN L | | 1395 ROSEVILLE DRIVE | | | COLORADO SPRINGS | CO | 80911 | |
| SHACKELFORD, KRISTEN D | | 7776 S OAK | | | SACRAMENTO | CA | 95831 | |
| SHACKLEY, BROOKS & SHACKLEY, JOYCE | | 325 HURON PLACE | | | WEST PALM BEACH | FL | 33409 | |
| SHACRETA LOWERY | | 3625 SKIPJACK CT | | | ABINGDON | MD | 21009 | |
| SHADDIX AND REIMER PLLC | | 202 E 1ST ST | | | OWASSO | OK | 74055 | |
| SHADDOCK ESTATES HOA | | 2000 E EDGEWOOD DR STE 214 | | | LAKELAND | FL | 33803 | |
| SHADDOCK ESTATES HOME OWNERS | | 2000 E EDGEWOOD DR STE 214 | | | LAKELAND | FL | 33803 | |
| SHADDOX REALTY | | 108B W STEPHENSON AVE STE 1 | PO BOX 1681 | | HARRISON | AR | 72602-1681 | |
| SHADE CENTRAL CITY AREA SCHOOL DIST | | 271 CENTRAL AVE | T C SHADE CENTRAL CITY AREA S D | | CENTRAL CITY | PA | 15926 | |
| SHADE CENTRAL CITY AREA SCHOOL DIST | | 478 MILLER RUN RD | TAX COLLECTOR | | CAIRNBROOK | PA | 15924 | |
| SHADE CENTRAL CITY AREA SCHOOL DIST | | 553 MAIN ST | T C SHADE CENTRAL CITY AREA S D | | CENTRAL CITY | PA | 15926 | |
| SHADE CENTRAL CITY AREA SCHOOL DIST | | PO BOX 169 | T C OF SHADE CENT CITY AREA SD | | CAIRNBROOK | PA | 15924 | |
| SHADE GAP BORO | | HCR 61 BOX 2 | TAX COLLECTOR | | SHADE GAP | PA | 17255 | |
| SHADE TWP | | 478 MILLER RUN RD | TAX COLLECTOR | | CAIRNBROOK | PA | 15924 | |
| SHADE TWP | | PO BOX 169 | CYNTHIA WALTERSTAX COLLECTOR | | CAIRNBROOK | PA | 15924 | |
| SHADE, DEBORAH A | | 1006 W LOOP RD | | | HOLLIDAYSBURG | PA | 16648-8618 | |
| SHADE, SHANNON | | 5404 MARINER LANE | | | PASCO | WA | 99301 | |
| SHADE, TERRY L | | 490 CRESTVIEW DR | | | MARTINSBURG | WV | 25405-6705 | |
| SHADEL, SCOTT F | | PO BOX 8100 | 100 S MAIN ST | | JANESVILLE | WI | 53547 | |
| SHADES OF GREEN INC | | A PROFESSIONAL BOTANICAL SERVICE | 2961 JOY ROAD | | OCCIDENTAL | CA | 95465 | |
| Shadlee Goodell | | 205 Quail Drive | | | Hudson | IA | 50643 | |
| SHADOW BEND CONDOMINIUM | | PO BOX 73259 | | | PHOENIX | AZ | 85050 | |
| SHADOW BEND HOMEOWNERS ASSOCIATION | | PO BOX 7110 | | | LIBERTYVILLE | IL | 60048 | |
| SHADOW BENDO CONDO | | PO BOX 73259 | C O GOLDEN VALLEY PROPERTY MNGMNT | | PHOENIX | AZ | 85050 | |
| SHADOW CREEK COMMUNITY INC | | 16200 ADDISON RD STE 150 | C O REALMANAGE | | ADDISON | TX | 75001 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHADOW CREEK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SHADOW CREEK HOMEOWNERS ASSOCIATION | | PO BOX 1169 | C O HANEY ACCOUNTANTS INC | | ROSEVILLE | CA | 95678 | |
| SHADOW CREEK RANCH VILLAGE OF | | 5295 HOLLISTER ST | C O ASSOCIATION MANAGEMENT INC | | HOUSTON | TX | 77040 | |
| SHADOW CROSSINGS HOMEOWNERS | | 6767 W TROPICANA AVE STE 200 | | | LAS VEGAS | NV | 89103 | |
| SHADOW HILLS PTA, | | 8770 HARBINSON CANYON ROAD | | | ALPINE | CA | 91901 | |
| SHADOW LAKE AT LEHIGH ACRES | | PO BOX 1058 | | | LEHIGH ACRES | FL | 33970 | |
| SHADOW LAKES | | 4085 NELSON AVE STE A | | | CONCORD | CA | 94520 | |
| SHADOW MOUNTAIN RANCH HOA | | 8966 SPANISH RIDGE AVE | | | LAS VEGAS | NV | 89148 | |
| SHADOW MOUNTAIN VILLAS | | PO BOX 31176 | | | PHOENIX | AZ | 85046 | |
| SHADOW MOUNTAIN, RMI | | NULL | | | HORSHAM | PA | 19044 | |
| SHADOW OAKS | | PO BOX 2310 | | | CAMARILLO | CA | 93011 | |
| SHADOW RIDGE AT OAK PARK HOMEOWNERS | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT COMPANY | | UPLAND | CA | 91786 | |
| SHADOW RIDGE CONDOMINIUM OWNERS | | PO BOX 521616 | | | SALT LAKE CITY | UT | 84152-1616 | |
| SHADOW RIDGE WEST MEADOWS HOA | | 10200 E GIRARD AVE STE C255 | C O E JAMES WILDER PC | | DENVER | CO | 80231 | |
| SHADOW VILLAGE INC | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| SHADOWBAY CLUB HOMEOWNERS | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| SHADOWBROOK CONDO ASSOC | | 1812 MAST AVE | | | CAMBRIDGE | MA | 02140 | |
| SHADOWBROOK CONDOMINIUM TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| SHADOWBROOK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SHADOWEN, BERT | | 2991 S LOOKOUT BLVD | | | PORT ST LUCIE | FL | 34984 | |
| SHADOWLAKE HOMEOWNERS ASSOCIATION | | 16200 ADDISON RD STE 150 | C O REALMANAGE | | ADDISON | TX | 75001 | |
| SHADOWOOD VILLAGE | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| SHADOWOOD WENDOVER POA | | PO BOX 14001 | | | JACKSON | MS | 39236 | |
| SHADOWRIDGE COTTAGES OWNERS | | 23726 BIRTCHER DR | C O PCM | | LAKE FOREST | CA | 92630 | |
| SHADOWS, MOONLIGHT | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| SHADRICK R KUHN AND KIMBERLY A | REID KUHN AND HUSKER SIDING AND ROOFING | 801 N 48TH ST APT 10 | | | OMAHA | NE | 68132-2460 | |
| SHADWOOD | | 17220 N BOSWELL BLVD 140 | | | SUN CITY | AZ | 85373 | |
| SHADY ARBOR LLC | | 3000 JOE DIMAGGIO BLVD 24 | | | ROUND ROCK | TX | 78665 | |
| SHADY HOLLOW CONDOMINIUM OWNERS | | PO BOX 1339 | | | STOW | OH | 44224 | |
| SHAE MHALAY | | 501 KENTUCKY ST | | | BAKERSFIELD | CA | 93305 | |
| SHAEFFER, ROBERT V & SHAEFFER, GERALDINE P | | 544 REDWOOD CIR | | | BERTHOUD | CO | 80513 | |
| Shaev & Fleischman, LLP | IN RE SYLVIA E. DADZIE | 350 Fifth Ave., Suite 7210 | | | New York | NY | 10118 | |
| SHAEV AND FLEISCHMAN LLP | | 350 5TH AVE STE 7210 | | | NEW YORK | NY | 10118 | |
| SHAFER AND BAILEY | | 1218 3RD AVE STE 1808 | | | SEATTLE | WA | 98101 | |
| SHAFER, RONALD E | | 11334C PARK CENTRAL PLZ | | | DALLAS | TX | 75230 | |
| SHAFFAR, WILLARD | | 162 SIXTH AVE | GROUND RENT | | BROOKLYN | NY | 11217 | |
| SHAFFER & GAIER, LLC | GMAC MORTGAGE, LLC PLAINTIFF V. CHASTITY PARKER, CYNTHIA PARKER AND WILLIAM PARKER DEFENDANTS. | 1620 JFK Blvd, Suite 400 | | | Philadelphia | PA | 19103 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAFFER AND SCERNI LLC | | 921 PLEASANT VALLEY AVE 2ND FL | PO BOX 1258 | | MT LAUREL | NJ | 08054 | |
| SHAFFER AND SHAFFER | | PO BOX 3973 | | | CHARLESTON | WV | 25339 | |
| SHAFFER BAILEY, EILEEN | | PO BOX 1177 | | | JACKSON | MS | 39215 | |
| SHAFFER INS AGENCY | | 3617 E PALMETTO ST | | | FLORENCE | SC | 29506 | |
| SHAFFER LAKES WEST HOA | | 3090 INDEPENDENCE DR STE 100 | | | LIVERMORE | CA | 94551 | |
| SHAFFER SR, MICHAEL G & SHAFFER, MARY J | | PO BOX 367 | | | TERRA ALTA | WV | 26764-0367 | |
| SHAFFER, BARRY | | 344 TURKEY FOOT LAKE RD | | | AKRON | OH | 44319 | |
| SHAFFER, CHRISTINE E | | 2640 EASTVALE AVENUE | | | OREGON | OH | 43616 | |
| SHAFFER, CLARENCE L & SHAFFER, CINDY L | | 611 CORNING CT | | | VIRGINIA BEACH | VA | 23451-4882 | |
| SHAFFER, ELIZABETH J | | 1519 UNION AVENUE #160 | | | MEMPHIS | TN | 38104 | |
| SHAFFER, TRISH | | 15 E BURDICK ST | | | OXFORD | MI | 48371 | |
| SHAFFER, TRISH | | 15 E BURDICK | | | OXFORD | MI | 48371 | |
| SHAFIR, GERSHON & SHAFIR, HELEN M | | 9356 BEAK POINT | | | SAN DIEGO | CA | 92129-3542 | |
| SHAFKOWITZ, MARSHALL & SHAFKOWITZ, CYNTHIA | | 1137 S RIDGELAND AVE | | | OAK PARK | IL | 60304-2125 | |
| SHAFTSBURY TOWN CLERK | | 61 BUCKHILL RD | | | SHAFTSBURY | VT | 05262 | |
| SHAFTSBURY TOWN CLERK | | PO BOX 409 | | | SHAFTSBURY | VT | 05262 | |
| SHAFTSBURY TOWN | | E STREET PO BOX 178 | TAX COLLECTOR TOWN OF SHAFTSBURY | | SHAFTSBURY | VT | 05262 | |
| SHAFTSBURY TOWN | | PO BOX 178 | TAX COLLECTOR TOWN OF SHAFTSBURY | | SHAFFSBURG | VT | 05262 | |
| SHAGBARK PROPERTY OWNERS ASSOCIATIO | | 3150 N CLEARFORK RD | | | SEVIERVILLE | TN | 37862 | |
| SHAGHZO AND SHAGHZO | | 100 W BROADWAY STE 540 | | | GLENDALE | CA | 91210 | |
| SHAH LAW GROUP PLLC | | 330 PAULS DR STE 225 1 | | | BRANDON | FL | 33511 | |
| SHAH M HALEEM | | 5815 SILKBAY MEADOW DRIVE | | | KATY | TX | 77494 | |
| SHAH, DMITRY | | 2304 COVENTRY FARM CT | | | CHESTERFIELD | MO | 63017-0000 | |
| SHAH, FIAZ & SHAH, SHAHNAZ | | 608 SOUTH WASHINGTON STREET | | | LODI | CA | 95240 | |
| SHAH, MAYANK M | | 103 DAVIS DR | | | NORTH WALES | PA | 19454-1229 | |
| SHAH, NISHANT | | 1501 E CHURCHILL DRIVE UNIT205 | | | PALATINE | IL | 60074 | |
| SHAHAB SHEIKHOLESLAM | | 10 DANBURY COURT | | | MOUNT LAUREL | NJ | 08054 | |
| SHAHI, AZIZA | | 8747 SHOREHAM DRIVE | | | WEST HOLLYWOOD | CA | 90069-2203 | |
| SHAHINE SIHAM APRIL AND ROB ZAHR | | 18581 TOPANGA CANYON RD | | | SILVERADO | CA | 92676 | |
| SHAHNAZ HUSSAIN ATT AT LAW | | 2670 N MAIN ST STE 270 | | | SANTA ANA | CA | 92705 | |
| SHAHOSSEINI, ALI | | 5492 VILLAGE WAY | | | NASHVILLE | TN | 37211 | |
| SHAHRAM ALAE | | 8373 N SAFFRON CT | | | FRESNO | CA | 93720-4919 | |
| SHAHRAM HOMAMI | | 3204 WILLOW CANYON ST | | | THOUSAND OAKS | CA | 91362 | |
| SHAHRAM M TADAYON | | 704 S WEST GATE AVE | | | LOS ANGELES | CA | 90049 | |
| Shahram Safai | | 2612 SIERRA DEL LEON | | | CORONA | CA | 92882-8076 | |
| SHAHRAVAN GOLESORKHI ATT AT LAW | | 600 ANTON BLVD FL 11 | | | COSTA MESA | CA | 92626 | |
| SHAHROKH, FARAH | | 1914 FARNSWORTH LN UNIT 303 | | | NORTHBROOK | IL | 60062-3774 | |
| SHAI S OVED ATT AT LAW | | 20700 VENTURA BLVD STE 220 | | | WOODLAND HILLS | CA | 91364 | |
| SHAIA JR, HARRY | | 8550 MAYLAND DR | | | RICHMOND | VA | 23294 | |
| SHAIKH, SADIQ | | 12 NAPLES AVENUE | | | WOBURN | MA | 01801 | |
| SHAILA KALKE | | 1031 COBBLESTONE COURT | | | NORTHBROOK | IL | 60062 | |
| SHAINES AND MCEACHERN ATT AT LAW | | 282 CORPORATE DR | | | PORTSMOUTH | NH | 03801 | |
| SHAINES AND MCEACHERN | | 282 CORPORATE DR | PO BOX 360 | | PORTSMOUTH | NH | 03802 | |
| SHAKARIAN, KARAPET | | 1935 ALPHA ROAD UNIT 103 | | | GLENDALE | CA | 91208 | |
| SHAKEAL MASOUD ATT AT LAW | | 1 WORLD TRADE CTR FL 8 | | | LONG BEACH | CA | 90831 | |
| SHAKEAL MASOUD ATT AT LAW | | 2160 DURFEE AVE | | | SOUTH EL MONTE | CA | 91733 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAKED AND POSNER | | 255 W 36TH ST FL 8 | | | NEW YORK | NY | 10018 | |
| SHAKED AND POSNER | | 255 W 36TH ST | 8TH FL | | NEW YORK | NY | 10018 | |
| SHAKER ABSTRACT CORP | | 568 COLUMBIA TURNPIKE | | | EAST GREENBURGH | NY | 12061 | |
| SHAKER VILLAGE CONDOMINIUM | | 40 MEACHAM LN | | | FORT LAUDERDALE | FL | 33319 | |
| SHAKER, MIKE & SHAKER, ORLY | | 1313 KENNEWICK AVE NE | | | RENTON | WA | 98056 | |
| SHAKILRA D JAMES AND | | 2358 WINGFOOT PL | PROE CONTRACTION | | DECATUR | GA | 30035 | |
| SHAKOPEE PUB UTILITIES | | PO BOX 470 | | | SHAKOPEE | MN | 55379 | |
| SHAKUNTALA PERSAUD | | 120-07 LIBERTY AVE. | | | RICHMOND HILL | NY | 11419 | |
| SHALAMAR REALTY | | 4480 S WHITE MOUNTAIN RD STE B | | | SHOW LOW | AZ | 85901 | |
| SHALE UTILITY CO INC | | PO BOX 245 | COLLECTOR | | HARBESON | DE | 19951 | |
| SHALE UTILITY CO INC | | PO BOX 245 | | | HARBESON | DE | 19951 | |
| SHALE UTILITY COMPANY INC | | PO BOX 112 | TAX OFFICE | | HARBESON | DE | 19951 | |
| SHALER SD ETNA BORO | | 437 BUTLER ST | T C OF SHALER SCH DIST | | PITTSBURGH | PA | 15223 | |
| SHALER SD MILLVALE BORO | | 710 N AVE | T C SHALER ASD MILLVALE BORO | | PITTSBURGH | PA | 15209 | |
| SHALER SD RESERVE TOWNSHIP | | 3068 MT TROY RD | T C OF SHALER AREA SCHOOL DIST | | PITTSBURGH | PA | 15212 | |
| SHALER SD RESERVE TOWNSHIP | | 41 FORNOF LN | T C OF SHALER AREA SCHOOL DIST | | PITTSBURGH | PA | 15212 | |
| SHALER TOWNSHIP ALLEGH | | 300 WETZEL RD | T C OF SHALER TOWNSHIP | | GLEMSHAW | PA | 15116 | |
| SHALER TOWNSHIP ALLEGH | | 300 WETZEL RD | T C OF SHALER TOWNSHIP | | GLENSHAW | PA | 15116 | |
| SHALER TOWNSHIP | | 300 WETZEL RD | | | GLENSHAW | PA | 15116 | |
| SHALIKA YOUNG AND CALVIN YOUNG | | 16930 SHIP ANCHOR DR | | | FRIENDSWOOD | TX | 77546 | |
| SHALL REAL ESTATE AND APPRAISALS | | 1318 MOSS ST | | | NEW ORLEANS | LA | 70119 | |
| SHALLOTTE TOWN | | 110 CHEERS ST | COLLECTOR | | SHALLOTTE | NC | 28470-4509 | |
| SHALLOTTE TOWN | | 110 CHEERS ST | | | SHALLOTTE | NC | 28470-4509 | |
| SHALLOTTE TOWN | COLLECTOR | PO BOX 2287 | 110 CHEERS ST | | SHALLOTTE | NC | 28459 | |
| SHALLOWATER CITY | | 801 AVE H PO BOX 246 | ASSESSOR COLLECTOR | | SHALLOWATER | TX | 79363 | |
| SHALLOWATER CITY | | PO BOX 246 | ASSESSOR COLLECTOR | | SHALLOWATER | TX | 79363 | |
| SHALOM INVESTMENTS, LLC | | 114 VISTA WAY | | | KENNEWICK | WA | 99336 | |
| SHALON VELASQUEZ, APRIL | | 1026 BOXWOOD | | | GEORGETOWN | TX | 78628-5235 | |
| Shalonda Fleming | | 2465 FOSTERS MILL CT | | | SUWANEE | GA | 30024-3196 | |
| Shalonda Johnson | | 1681 Fairview Avenue | | | Willow Grove | PA | 19090 | |
| SHALONDA TURNER MICHAEL DESOUZA AND | | 301 FALLVIEW DR | B REEVES ROOFING INC | | MCDONOUGH | GA | 30253 | |
| SHALOV, STEPHEN L | | 5602 MIDDLE CREST DR | | | AGOURA HILLS | CA | 91301-4069 | |
| SHAMBAN, STEPHEN E | | 222 FORBES RD PO BOX 850973 | | | BRAINTREE | MA | 02185 | |
| SHAMBAN, STEPHEN E | | 639GRANITE ST | BOX 85 | | BRAINTREE | MA | 02184 | |
| SHAMBLIN, JACKIE & SHAMBLIN, ROXANNE | | 12801 TAYLOR WAYNE LN | | | OKLAHOMA CITY | OK | 73165-8853 | |
| Shameka Gregory | | 2600 Clear Springs Drive | #1606 | | Richardson | TX | 75082 | |
| SHAMIM AKHTAR AND 2 SAAB | | 35 BRIGHTON 8TH PL | CONSTRUCTION INC | | BROOKLYN | NY | 11235 | |
| SHAMMAS LAW OFFICES | | 14 W ELM ST APT 405 | | | CHICAGO | IL | 60610-7135 | |
| SHAMMASI, ALI A | | 9908 SKILES DR | | | BAKERSFIELD | CA | 93311 | |
| SHAMMASSIAN, V | | 12349 ORMARD ST 3 | | | NORTH HOLLYWOOD | CA | 91606 | |
| SHAMOKIN CITY NRTHUM | | 47 E LINCOLN ST CITY TAX OFF | T C OF SHAMOKIN CITY | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN CITY NRTHUM | | 47 E LINCOLN ST | | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN CITY NRTHUM | | 47 E LINCOLN ST | T C OF SHAMOKIN CITY | | SHAMOKIN | PA | 17872 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAMOKIN DAM BORO SNYDER | | 25 CHESTNUT ST PO BOX 253 | T C OF SHAMOKIN DAM BORO | | SHAMOKIN DAM | PA | 17876 | |
| SHAMOKIN SD COAL TOWNSHIP | | 805 W LYNN ST MUNICIPAL BLDG | T C OF SHAMOKIN AREA SD | | COAL TOWNSHIP | PA | 17866 | |
| SHAMOKIN SD EAST CAMERON TWP | | 4351 UPPER RD | T C OF SHAMOKIN SD | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN SD SHAMOKIN CITY | | 47 E LINCOLN ST CITY TAX OFF | TAX COLLECTOR OF SHAMOKIN AREA SD | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN SD SHAMOKIN CITY | | 47 E LINCOLN ST PO BOX Q | | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN SD SHAMOKIN CITY | | 47 E LINCOLN ST PO BOX Q | TAX COLLECTOR OF SHAMOKIN AREA SD | | SHAMOKIN | PA | 17872 | |
| SHAMOKIN SD SHAMOKIN TWP | | PO BOX 52 | T C OF SHAMOKIN AREA SCH DIST | | PAXINOS | PA | 17860 | |
| SHAMOKIN SD SHAMOKIN TWP | | RR1 BOX 953 | T C OF SHAMOKIN AREA SCH DIST | | PAXINOS | PA | 17860 | |
| SHAMOKIN TOWNSHIP NRTHUM | | PO BOX 52 | TAX COLLECTOR OF SHAMOKIN TOWNSHIP | | PAXINOS | PA | 17860 | |
| SHAMOKIN TOWNSHIP NRTHUM | | RD 1 BOX 953 | TAX COLLECTOR OF SHAMOKIN TOWNSHIP | | PAXINOS | PA | 17860 | |
| SHAMONG TOWNSHIP | | 105 WILLOW GROVE RD | SHAMONG TWP COLLECTOR | | SHAMONG | NJ | 08088 | |
| SHAMONG TOWNSHIP | | 105 WILLOW GROVE RD | TAX COLLECTOR | | VINCENTOWN | NJ | 08088 | |
| SHAMOON, SHARBEL | | 2515 VICTOR AVENUE | | | GLENVIEW | IL | 60025 | |
| SHAMP, ESTHER B | | P O BOX 342 | | | CHRISTMAS VALLEY | OR | 97641-0000 | |
| SHAMROCK APPRAISAL SERVICES | | 4451 SILOAM RD | | | BEULAH | CO | 81023 | |
| SHAMROCK CITY | | 116 W 2ND ST | ASSESSOR COLLECTOR | | SHAMROCK | TX | 79079 | |
| SHAMROCK FINANCIAL CORPORATION | | 75 NEWMAN AVENUE | | | EAST PROVIDENCE | RI | 02916 | |
| SHAMROCK FINANCIAL CORPORATION | | 75 NEWMAN AVE | | | RUMFORD | RI | 02916 | |
| SHAMROCK PONDS 1ST OWNERS | | 5707 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55416 | |
| SHAMROCK REALTY INC | | 10373 NE STATE HWY 104 | PO BOX 236 | | KINGSTON | WA | 98346 | |
| SHAMROCK RIDGE ASSOCIATION INC | | PO BOX 2363 | C O WATERBURY GARDENS CONDO ASSOC | | WATERBURY | CT | 06722 | |
| SHAMY SHIPERS AND LONSKI PC | | 251 LIVINGSTON AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| SHAMY, FRANK J | | 22 KIRKPATRICK ST | PO BOX 915 | | NEW BRUNSWICK | NJ | 08903 | |
| Shamyria Minor | | 7028 Glacier Dr | | | Dallas | TX | 75227 | |
| SHANA AND STEVEN JAMES AND | | 28 WEIDNER LN | | | DAYTON | OH | 45458 | |
| SHANA AND THADDEUS WILDER | | 44 IMAGE DR | SHANA WILSON | | SCOTRUN | PA | 18355 | |
| Shana Barlieb | | PO Box 1006 | | | Skippack | PA | 19474-1006 | |
| SHANA DAWN TESNAR ATT AT LAW | | 136 S 9TH ST | | | NOBLESVILLE | IN | 46060 | |
| SHANA INSURANCE SEVICES | | PO BOX 571360 | | | TARZANA | CA | 91357 | |
| Shana Jabri | | 2004 Frosted Willow Lane | | | Fort Worth | TX | 76177 | |
| SHANA MEYERS | | 7473 WHITEHALL RD | | | SHAKOPEE | MN | 55379 | |
| SHANAGOLDEN TOWN | | RT 1 | TREASURER | | GLIDDEN | WI | 54527 | |
| SHANAHAN ELECTRIC | | 151 HOLMES AVENUE | | | SAN RAFAEL | CA | 94903 | |
| SHANAHAN, JOYCE | | 1121 MARIE LN | | | CARL JUNCTION | MO | 64834-9678 | |
| SHANAHAN-REED, LEAH M | | 1817 NICOLA DR | | | PETALUMA | CA | 94954-5792 | |
| SHANAS REALTY LLC | | 515 BRADFORD DR | | | BRANDON | MS | 39047 | |
| SHANAS REALTY | | 515 BRADFORD DR | | | BRANDON | MS | 39047 | |
| SHANDA HOWARD SANTIUS CHERRY AND | | 2312 ROCKMILL LN | SPRINGFIELD ROOFING INC | | CONYERS | GA | 30013 | |
| SHANDA L ORIOL | | 12030 WEST CORRINE DRIVE | | | EL MIRAGE | AZ | 85335 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANDA S WALKER AND RUDYS | CONSTRUCTION SERVICES | 5407 WILLOW GLEN DR | | | HOUSTON | TX | 77033-2848 | |
| SHANDAKEN TAX COLLECTOR TOWN HALL | | 7209 ROUTE 28 | | | SHANDAKEN | NY | 12480 | |
| SHANDAKEN TOWN | | ROUTE 28 PO BOX 67 | TAX COLLECTOR | | SHANDAKEN | NY | 12480 | |
| SHANDAKEN TOWN | TOWN HALL | PO BOX 67 | TAX COLLECTOR | | SHANDAKEN | NY | 12480 | |
| SHANDAKEN, ONTEORA | | TAX COLLECTOR | | | BOICEVILLE | NY | 12412 | |
| SHANE A TOLAND ATT AT LAW | | 3100 MERIDIAN PARKE DR STE H | | | GREENWOOD | IN | 46142 | |
| SHANE AND CARLA LEE AND | | 1204 5TH AVE N | ABC SEAMLESS AND WILSON CONSTRUCTION | | WHEATON | MN | 56296 | |
| SHANE AND KELLIE BARBER AND | | 8243 4TH AVE | BARBER BUILDING CO | | MORRIS | AL | 35116 | |
| SHANE AND LINDY SHORT AND STEVE | | 122 LAKESIDE CIR | HOGAN | | SANFORD | FL | 32773 | |
| SHANE AND MICHELLE MCINTOSH | | 1014 X AVE | | | LAGRANDE | OR | 97850 | |
| SHANE AND OR LARASON ELLISON | | 1560 PROSPERITY WAY | AND OR CAROL WESTFALL | | PALM CITY | FL | 34990 | |
| SHANE AND SARAH MAKI AND | | 1091 FRAZIER RD | BARBARA HERRICK | | REDDING | CA | 96003 | |
| SHANE AND SUSANNAH PEELS | AND SUSANNAH NEELY | 1737 STONE CASTLE DR NE | | | CLEVELAND | TN | 37312-5873 | |
| SHANE BERNAL | | 29752 SKI RANCH ST | | | MURRIETA | CA | 92563 | |
| SHANE FLANNERY, JEREMY | | 170 N HIGH ST STE 200 | | | COLUMBUS | OH | 43215 | |
| SHANE FORTUNE | Fortune Realty, LLC | 5575 POPLAR AVE BLDG B SUITE 402 | | | MEMPHIS | TN | 38119 | |
| SHANE GLASS | | 27601 FORBES SUITE 42 | | | LAGUNA NIGUEL | CA | 92677 | |
| Shane Hensley | | 421 Fairland Drive | | | Wylie | TX | 75098 | |
| SHANE HUETHER | | 11197 BRANCHING HORN | | | EDEN PRAIRIE | MN | 55347 | |
| SHANE HUTCHINSON | | 1200 MILL RD APT 125 | | | GULFPORT | MS | 39507 | |
| Shane Illing | | 1335 10th St. | | | Jesup | IA | 50648 | |
| SHANE MCGOWAN | | 4421 SUNNYSIDE DR | | | SHINGLE SPRINGS | CA | 95682 | |
| SHANE PERRY PLLC | | 109 W STATESVILLE AVE | | | MOORESVILLE | NC | 28115-2213 | |
| SHANE PICKENS ROOFING LLC | | 10232 W 450 N | | | SHARPSVILLE | IN | 46068 | |
| Shane Rogan | | 1706 Waterloo Rd | Apt 10 | | Cedar Falls | IA | 50613 | |
| SHANE T ANDERSON ATT AT LAW | | 1700 7TH AVE STE 2100 | | | SEATTLE | WA | 98101 | |
| SHANE TOBIN | | 53 GLEN ROAD | | | NOVATO | CA | 94945 | |
| SHANE ZAKO | | 7395 HIDDEN VALLEY LANE SOUTH | | | COTTAGE GROVE | MN | 55016 | |
| SHANE, JEROME | | 8222 MAXINE CIR | COLLECTOR | | BALTIMORE | MD | 21208 | |
| SHANE, JEROME | | 8222 MAXINE CIR | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| SHANEBROOK CONSTRUCTION | | PO BOX 383 | | | CRAIG | CO | 81626 | |
| SHANELL KATHLEEN HARLESTON ATT AT L | | PO BOX 114 | | | OWINGS MILLS | MD | 21117 | |
| SHANER REALTY | | PO BOX 538 | | | LAROSE | LA | 70373 | |
| Shanetra Culpepper | | 964 Haley Dr | | | Dallas | TX | 75253 | |
| Shanhua Cui | | 11714 ROOSEVELT WAY NE | | | SEATTLE | WA | 98125-4946 | |
| SHANI INC | | 4538 BONITA RD | | | BONITA | CA | 91902 | |
| SHANISHAWN JONES-BROWN | | 12635 FRANKLIN CT | # 11A | | CHINO | CA | 91710 | |
| SHANK, JEROME B | | 1000 SW BROADWAY 1400 | | | PORTLAND | OR | 97205 | |
| SHANK, K R & DODSON, RUBY M | | 1963 WISGARVER RD | | | MANHEIM | PA | 17545 | |
| SHANK, PATRICIA L | | 6801 132ND PL SE | | | NEWCASTLE | WA | 98059 | |
| SHANKMAN AND ASSOCIATES LEGAL CENTER | | 11 LISBON STREET | | | LEWISTON | ME | 04240 | |
| SHANKMAN AND ASSOCIATES | | 11 LISBON ST | | | LEWISTON | ME | 04240 | |
| SHANKMAN AND ASSOCIATES | | 11 LISBON ST | THE GATEWAY | | LEWISTON | ME | 04240 | |
| SHANKS, LEROY | | 3811 N 4TH ST | BETTERWAY CONSTRUCTION CO | | MILWAUKEE | WI | 53212 | |
| SHANKS, TAMARA L | | 3839 RYEGRASS ST | | | CLERMONT | FL | 34714-4894 | |
| SHANKS, WENDY | | 71 MAGICAL MYSTERY LANE | | | HENDERSON | NV | 89074 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANKSTRITTERLEDBETTER AND DANIEL | | 12770 COIT RD STE 515 | | | DALLAS | TX | 75251 | |
| SHANKSVILLE BORO | | PO BOX 162 | TAX COLLECTOR | | SHANKSVILLE | PA | 15560 | |
| SHANKSVILLE STNYCRK SD STNY CK TWP | | PO BOX 162 | T C SHANKSVILLE STONYCREEK SCH DIST | | SHANKSVILLE | PA | 15560 | |
| SHANKSVILLE STONYCREEK SCHOOL DIST | | PO BOX 162 | | | SHANKSVILLE | PA | 15560 | |
| SHANKSVILLE STONYCRK SD INDN LK BOR | | 344 E FAIRWAY RD | T C OF SHNKSVLE STNYCK AREA SD | | CENTRAL CITY | PA | 15926 | |
| SHANKSVILLE STONYCRK SD INDN LK BOR | | 344 E FAIRWAY RD | T C OF SHNKSVLE STNYCK AREA SD | | INDIAN LAKE | PA | 15926 | |
| SHANLEY, SUSAN R | | 17380 BIRCHIT CIRCLE | | | YORBA LINDA | CA | 92886 | |
| SHANMUGAM, AMBARISH | | 2580 LOGANWOOD DR | | | HERNDON | VA | 20171 | |
| SHANNA GILROY | | 41 MERLIN AVENUE | | | ALISO VIEJO | CA | 92656 | |
| SHANNA M AZZOPARDI ATT AT LAW | | 40900 WOODWARD AVE STE 111 | | | BLOOMFIELD HILLS | MI | 48304 | |
| Shanna Suhsen | | 4715 Walden Drive | | | Eagan | MN | 55122 | |
| SHANNA WILLIAMS | | 981 PATRICIA AVENUE | | | SAN MATEO | CA | 94401-3515 | |
| SHANNAN AND JASON DELEY | | 3908 E 150 S | AND SERVICEMASTER ECI | | ANDERSON | IN | 46017 | |
| SHANNEL HAWKINS AND PCS INC | | 2474 DAWNLIGHT AVE | | | COLUMBUS | OH | 43211 | |
| SHANNER AND ASSOCIATES | | 7851 MISSION CTR CT STE 208 | | | SAN DIEGO | CA | 92108 | |
| SHANNER, THOMAS K | | 7851 MISS CTR CT STE 208 | C O SHANNER AND ASSOCIATES | | SAN DIEGO | CA | 92108 | |
| SHANNER, THOMAS K | | 7851 MISSION CTR CT STE 208 | | | SAN DIEGO | CA | 92108 | |
| SHANNER, THOMAS K | | 7851 MISSION CTR CT | | | SAN DIEGO | CA | 92108 | |
| SHANNON & MONIK WELLS | | 807 JOSHUA ST | | | GREAT FALLS | MT | 59405-7964 | |
| SHANNON A DOYLE ATT AT LAW | | 100 BARRANCA ST | | | WEST COVINA | CA | 91791 | |
| SHANNON AIKINS | Big Valley Properties | P.O. Box 1263 | | | Weaverville | CA | 96093 | |
| SHANNON AND ANNETTE FREY | | 469 STATE HWY 3 | | | HARRISVILLE | NY | 13648 | |
| SHANNON AND GARY LEYDIG AND | | 1321 BRENDA DR | GARY LEYDIG JR | | GREENCASTLE | PA | 17225 | |
| SHANNON AND KARL MILLER | | 16016 BLOSSOM HILL LOOP | | | CLERMONT | FL | 34714-4986 | |
| SHANNON AND KIMBERLY OWEN | | 1327 EVANS RD | | | HENDERSONVILLE | NC | 28739 | |
| SHANNON AND SONYA MOSES | | 5264 ABAGAIL DR | | | SPRING HILL | FL | 34608 | |
| SHANNON B JONES LAW GROUP | | 300 DIABLO ROAD | | | DANVILLE | CA | 94526 | |
| SHANNON BIERBAUM | | 2745 DREW AVE S | | | MINNEAPOLIS | MN | 55416 | |
| SHANNON BINS | | 3844 N RIDGE DR | | | EAGAN | MN | 55123 | |
| Shannon Black | | 901 Burke Ave | | | Jenkintown | PA | 19046 | |
| SHANNON CASEY | | | | | | | | |
| SHANNON CASEY | | 127 BERKELEY AVE | | | WESTWOOD | NJ | 07675 | |
| SHANNON CAVAZOS AND ROLANDO CAVAZOS | | 3514 WHITESTONE DR | | | PEARLAND | TX | 77584 | |
| SHANNON CITY | | 1426 N ST | TAX COLLECTOR | | SHANNON | MS | 38868 | |
| SHANNON CITY | TAX COLLECTOR | PO BOX 6 | 1426 N ST | | SHANNON | MS | 38868 | |
| SHANNON COUNTY RECORDER OF DEED | | PO BOX 148 | | | EMINENCE | MO | 65466 | |
| SHANNON COUNTY RECORDER OF DEEDS | | PO BOX 148 | | | EMINENCE | MO | 65466 | |
| SHANNON COUNTY | | 106 MAIN | SHANNON COUNTY COLLECTOR | | EMINENCE | MO | 65466 | |
| SHANNON COUNTY | | 113 N MAIN PO BOX 459 | TAX COLLECOTR | | EMINENCE | MO | 65466 | |
| SHANNON COUNTY | | COUNTY COURTHOUSE | | | PINE RIDGE | SD | 57770 | |
| SHANNON D FIEHLER AND | | 255 EDGEWATER FALLS DR | SUNSCAPE BUILDERS INC | | BRANDON | FL | 33511 | |
| SHANNON D FIEHLER AND | CARPET CUTTERS | 2852 TRINITY COTTAGE DR | | | LAND O LAKES | FL | 34638-8132 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANNON D MCDUFFIE ATT AT LAW | | PO BOX 3670 | | | DECATUR | GA | 30031 | |
| SHANNON D SMITH AND | LISA J SMITH | 320 PLACID MDW | | | NEW BRAUNFELS | TX | 78130-4901 | |
| SHANNON D SNEED ATT AT LAW | | PO BOX 1245 | | | COVINGTON | GA | 30015 | |
| SHANNON DERIK CLARK | | 6880 POPPY HILLS LN APT 1434 | | | CHARLOTTE | NC | 28226-8567 | |
| SHANNON DOUGLAS | | 228 WOODVIEW DRIVE | | | DECATUR | GA | 30030-1037 | |
| Shannon Doyle | | 10800 Haggle Court | | | Manassas | VA | 20112 | |
| SHANNON ERKLENZ | High Mark Realty | 3600 S Yosemite St | | | Denver | CO | 80237 | |
| SHANNON ERNEST | | 4104 IRONLEDGE CT | | | LOVELAND | OH | 45140 | |
| Shannon Ernster | | 23201 Dune Mear Road | | | Lake Forest | CA | 92630 | |
| Shannon Fleming | | 1842 Locke Ave | | | Waterloo | IA | 50702 | |
| SHANNON FROST | | 4538 E WASHBURN RD | | | WASHBURN | IA | 50702-6012 | |
| SHANNON HALL | D & D Realty Group LLC | 1033 Sw Highland Ave | | | Redmond | OR | 97756 | |
| Shannon Harris | | 204 Western Ave. | | | Waterloo | IA | 50701 | |
| SHANNON HESS | | 717 APRIL DR | | | HUNTINGTON BEACH | CA | 92648 | |
| SHANNON IMLAY ATTORNEY AT LAW | | 2145 KAOHU ST STE 203 | | | WAILUKU | HI | 96793 | |
| SHANNON JENNINGS AND ASSOC | | 8024 GRANADA | | | PRAIRIE VILLAGE | KS | 66208 | |
| SHANNON JONES | | 3722 257TH AVE SE | | | ISSAQUAH | WA | 98029 | |
| SHANNON KILKENNY | | 6626 10TH AVE-SOUTH | | | RICHFIELD | MN | 55423 | |
| SHANNON KOWALSKI | | 8610 N OZANAM AVE | | | NILES | IL | 60714 | |
| SHANNON L CLARK ATT AT LAW | | 5211 HWY 153 STE M | | | HIXSON | TN | 37343 | |
| SHANNON LOONEY AND MIKE WOODS AND | | 54 TOWER RD | DAVID KING | | PLYMOUTH | MA | 02360 | |
| SHANNON M GRAY AND | | 34025 MANN RD | HODGE AND SONS LLC | | SULTAN | WA | 98294 | |
| SHANNON M MEECHAN ATT AT LAW | | 7373 CROSSCREEK DR | | | TEMPERANCE | MI | 48182 | |
| SHANNON M TREYNOR ATT AT LAW | | 58 E HIGH ST | | | LONDON | OH | 43140 | |
| SHANNON MARIE TRUMP ATT AT LAW | | 6063 COUNTRY CREEK DR | | | HOUSE SPRINGS | MO | 63051 | |
| SHANNON MARTIN | Mid State Properties Inc | 1617 WEST SHAW #E | | | FRESNO | CA | 93711 | |
| SHANNON MCGRADY-THOMAS | | 3877 E WAITE LN | | | GILBERT | AZ | 85295-7217 | |
| SHANNON MICHAEL M BALDASSINI | | 4101 N EDITH COURT | | | PRESCOTT VALLEY | AZ | 86314-6359 | |
| SHANNON PARK HOMEOWNERS ASSOC | | 3300 EDINBOROUGH WAY STE 600 | | | MINNEAPOLIS | MN | 55435 | |
| Shannon Parks | | 606 Quail Rd. | | | Marlton | NJ | 08053 | |
| Shannon Peach | | 21 Barclay Court | | | Blue Bell | PA | 19422 | |
| Shannon Ploppa | | 113 Woodbine Road | | | Havertown | PA | 19083 | |
| SHANNON R THOMAS ATT AT LAW | | PO BOX 489 | | | WESTON | WV | 26452 | |
| SHANNON R WAPOLE ATT AT LAW | | 213 S 2ND ST | | | DEKALB | IL | 60115 | |
| SHANNON REALTY | | ROUTE 1 BOX 532 | | | WESTER GROVE | AR | 72685 | |
| SHANNON REGISTRAR OF DEEDS | | 906 N RIVER ST | COUNTY COURTHOUSE | | HOT SPRINGS | SD | 57747 | |
| SHANNON RUSSELL | | 1275 N CEDAR BROOK RD | | | BOULDER | CO | 80304 | |
| SHANNON S PRITCHARD AND ASSOCIAT | | 100 N CENTRAL EXPY STE 202 | | | DALLAS | TX | 75201 | |
| SHANNON S PRITCHARD AND ASSOCIAT | | 2425 SE GREEN OAKS BLVD 1518 | | | ARLINGTON | TX | 76018 | |
| SHANNON SCHAEFER | | 9616 WESTON LANE | | | RICHMOND | VA | 23238 | |
| Shannon Smith | | 35 Albertson Ave | | | Clementon | NJ | 08021 | |
| SHANNON SOLOMON | | 104 TRAIL BEND CT. | | | CARY | NC | 27513 | |
| SHANNON T BONNER AND | | 2303 RUSHBROOK DR | M AND M CONSTRUCTION | | MISSOURI CITY | TX | 77489 | |
| SHANNON T GRANT D B A SAVANNAH PRO | | PO BOX 641 | | | VANDALIA | OH | 45377 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANNON THOMAS AND BERTS | | 118 NW 10TH DR | PAINTING AND PRESSURE CLEANING INC | | MULBERRY | FL | 33860 | |
| Shannon Tompkins | | 12105 Landing Green Drive | | | Charlotte | NC | 28277 | |
| Shannon Townsend | | 173 N. Hanover St | Apt 1 | | Pottstown | PA | 19464 | |
| SHANNON TRACEY | | 144 SOUTH E STREET SUITE 205 | | | SANTA ROSA | CA | 95404 | |
| SHANNON TUFFY | | 21872 BELLEWOOD DR | | | MACOMB | MI | 48044-2324 | |
| Shannon Walderbach | | 3302 Ryan St | | | Waterloo | IA | 50701 | |
| SHANNON WARNER FIELDS AND | | 500 JOSEPH ST | RICK BROWN | | NEW ORLEANS | LA | 70115 | |
| SHANNON WATERS AND ACADIA | | 4331 STONES RIVER CT | CONSTRUCTION INC | | NEW PORT RICHEY | FL | 34653 | |
| SHANNON Y AND GEORGE CHANDLER | | 5881 OLD FORREST WAY | AND TRADEMARK ROOFING | | DOUGLASVILLE | GA | 30135 | |
| SHANNON Y SHARP | | 4301 ELM | | | SANTA FEE | TX | 77517 | |
| SHANNON, MICHAEL | | 25050 FORD RD | | | DEARBORN HEIGHTS | MI | 48127 | |
| SHANNON, PATRICK & SHANNON, KAREN | | 7201 BROOKWOOD DR | | | MANDEVILLE | LA | 70471 | |
| SHANNON, SUZANNE J | | 22607 POINTE DR | | | ST CLAIR SHORES | MI | 48081 | |
| SHANNON, SUZANNE J | | 22607 POINTE DR | | | ST CLR SHORES | MI | 48081 | |
| SHANNON, WILLIAM R & SHANNON, DONNA M | | 1361 NW JEFFERSON ST | | | ROSEBURG | OR | 97471-6111 | |
| SHANON AND THERESA JONES AND | | 5409 E KATHLEEN RD | THE SHANON AND THERESA FAMILY | | SCOTTSDALE | AZ | 85254 | |
| Shanon DeArman | | P.O. Box 191032 | | | Los Angeles | CA | 90019 | |
| Shanon King | | PO BOX 83 | | | FAIRFIELD | TX | 75840-0002 | |
| SHANON PARK HOMEOWNERS ASSOC | | PO BOX 386 | | | CIRCLE PINES | MN | 55014 | |
| Shanta Plowden | | 825 Clear Creek | | | Desoto | TX | 75115 | |
| SHANTA PRESTON | | 750 W 20 STREET | | | SAN PEDRO | CA | 90731 | |
| SHANTAE SCOTT AND WILLIE ELDRIDGE | | 27202 SABLE OAKS LN | | | CYPRESS | TX | 77433 | |
| SHANTELL AND MERVIN BRANYON AND | FIELDS CONTRACTING | 2034 S BARCLIFF AVE APT 2 | | | SPRINGFIELD | MO | 65804-2907 | |
| SHANTELL BRANYON MERVIN BRANYON | | 8640 RIVERVIEW | AND FIELDS CONTRACTING | | ST LOUIS | MO | 63147 | |
| SHANTELL MARTIN AND SHANTELL LEE | | 16932 OLD ELM DR | AND DERRICK LEE | | COUNTRY CLUB HILLS | IL | 60478 | |
| SHANTELL SPIVEY AND R HOWARD | | 20100 MARLOWE ST | INVESTMENT COMPANY LLC | | DETROIT | MI | 48235 | |
| SHANTELLE MATTHEWS AND HARRIS AND | | 3539 N 4TH ST | ASSOCIATES | | MILWAUKEE | WI | 53212 | |
| SHANTILA CASTON | | 809 DAWSON STREET | | | WATERLOO | IA | 50703 | |
| SHANTREL AND | | 95 KING DR | WALTER CROWDER III AND GDS | | CARROLLTON | GA | 30116 | |
| SHAOJUN SUN AND LING CUI | | 1830 KEOTA LN | RIKKONTRACTOR LLC | | SUPERIOR | CO | 80027 | |
| SHAPIRA, ZACK | | 3421 BRAES MEDOW CT | | | GRAND PRAIRIE | TX | 75052-0000 | |
| SHAPIRO & BURSON LLP | | 236 Clearfield AVe, | Suite 215 | | Virginia Beach | VA | 23462 | |
| SHAPIRO & BURSON LLP | John Burson | 236 Clearfield AVe | Suite 215 | | Virginia Beach | VA | 23462- | |
| SHAPIRO & BURSON | | 13135 LEE JACKSON | SUITE 201 | | FAIRFAX | VA | 22033 | |
| Shapiro & DeNardo, LLC | HSBC BANK USA, N A, AS TRUSTEE FOR THE REGISTERED HOLDERS OF RENAISSANCE HOME EQUITY LOAN TRUST 2006-1 VS FEDERAL NATL ET AL | 3600 Horizon Drive, Suite 150 | | | King of Prussia | PA | 19406 | |
| SHAPIRO & FISHMAN - A PARTNERSHIP | Barry Fishman | 4630 Woodland Corporate Blvd | Ste 100 | | Tampa | FL | 33614- | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAPIRO & FISHMAN A PARTNERSHIP | | 4630 Woodland Corporate Blvd, | Ste 100 | | Tampa | FL | 33614 | |
| Shapiro & Hender | CARMELA BARONE AND GAETANO BARONE VS. GMAC MORTGAGE MORTGAGE CORPORATION, RICHARD DALLESSANDRO AND LUISA DALLESANDRO | 105 Salem Street, PO Box 392 | | | Malden | MA | 02148 | |
| SHAPIRO & INGLE LLP | | 4249 PAYSPHERE CIRLCE | | | CHICAGO | IL | 60674 | |
| SHAPIRO & INGLE | | 10130 Perimeter Parkway | Suite 400 | | Charlotte | NC | 28216 | |
| SHAPIRO & INGLE | Grady Ingle | 10130 Perimeter Parkway | Suite 400 | | Charlotte | NC | 28216- | |
| Shapiro & Ingle | Kimberly Sheek | 10120 Permeter Parkway | Suite 400 | | Charlotte | NC | 28216 | |
| SHAPIRO & MOCK, LLC | PNC MORTGAGE, A DIVISION OF PNC BANK, N.A. VS. GMAC MORTGAGE, LLC | 6310 Lamar, Suite 235 | | | Overland Park | KS | 66202 | |
| Shapiro & Perez, LLP | | 14000 Commerce Pkwy, | Suite B | | Mt. Laurel | NJ | 08054 | |
| SHAPIRO & ZIELKE LLP | | 4249 Payshere Circle | | | Chicago | IL | 60674 | |
| SHAPIRO & ZIELKE, LLP | | 12550 W Frontage Road | Suite 200 | | Burnsville | MN | 55337 | |
| SHAPIRO & ZIELKE, LLP | Larry Zelke | 12550 West Frontage Road | Suite 200 | | Burnsville | MN | 55337- | |
| SHAPIRO AND ANDERSON | | 2700 N CENTRAL 350 | | | PHOENIX | AZ | 85004 | |
| SHAPIRO AND BURSON FAIRFAX | | 4249 PAYSHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND BURSON LLP | | 236 CLEARFIELD AVE STE 215 | | | VIRGINIA BEACH | VA | 23462 | |
| SHAPIRO AND BURSON | | 13135 LEE JACKSON HWY STE 201 | | | FAIRFAX | VA | 22033 | |
| SHAPIRO AND BURSON | | 236 CLEARFIELD AVE STE 215 | | | VIRGINIA BEACH | VA | 23462 | |
| SHAPIRO AND BURSON | | 236 CLEARFIELD AVE | | | VIRGINIA BEACH | VA | 23462 | |
| SHAPIRO AND BURSONLLP FAIRFAX | | 4249 PAYSHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND CEJDA | | 770 NE 63RD | | | OKLAHOMA CITY | OK | 73105 | |
| SHAPIRO AND COMPANY | | 30 S 42ND AVE E | | | DULUTH | MN | 55804 | |
| SHAPIRO AND DENARDO LLC | | 4249 PAYSHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND DIAZ | | 14000 COMMERCE PKWY STE B | | | MOUNT LAUREL | NJ | 08054 | |
| SHAPIRO AND DIAZ | | 406 LIPPINCOTT DR STE J | | | JERSEY CITY | NJ | 07305 | |
| SHAPIRO AND DICARA LLP | | 250 MILE CROSSING BLVD STE 1 | | | ROCHESTER | NY | 14624 | |
| SHAPIRO AND DICARO ROCHESTER | | 250 MILE CROSSING BLVD STE 1 | | | ROCHESTER | NY | 14624 | |
| SHAPIRO AND DICARO | | 250 MILE CROSSING BLVD STE ONE | | | ROCHESTER | NY | 14624 | |
| SHAPIRO AND EPSTEIN PC TRUSTEE | | 2830 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| SHAPIRO AND EPSTEIN PC | | 2830 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| SHAPIRO AND EPSTEIN | | 2830 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| SHAPIRO AND FELTY | | 1500 W THIRD ST STE 400 | | | CLEVELAND | OH | 44113 | |
| SHAPIRO AND FISHMAN A PARTNERSHIP | | 4630 WOODLAND CORPORATE BLVD STE 100 | | | TAMPA | FL | 33614 | |
| SHAPIRO AND FISHMAN BOCA RATON | | 10004 N DALE MABRY HWY | | | TAMPA | FL | 33618 | |
| SHAPIRO AND FISHMAN TAMPA | | 4249 PAYSHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND FISHMAN | | 20803 BISCAYNE BLVD STE 300 | | | AVENTURA | FL | 33180 | |
| SHAPIRO AND FISHMAND LLP | | 1004 N DALE MABRY HWY STE 112 | | | TAMPA | FL | 33618 | |
| SHAPIRO AND HENDER | | PO BOX 392 | | | MALDEN | MA | 02148-0004 | |
| SHAPIRO AND INGLE LLP | | 10130 PERIMETER PKWY STE 400 | | | CHARLOTTE | NC | 28216-2461 | |
| SHAPIRO AND INGLE | | 10130 PERIMETER PKWY STE 400 | | | CHARLOTTE | NC | 28216 | |
| SHAPIRO AND INGLE | | 10130 PERIMETER PKWY STE 400 | | | CHARLOTTE | NC | 28216-2461 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAPIRO AND INGLE | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND KIRSCH LLP | | 555 PERKINS EXT FL 2 | | | MEMPHIS | TN | 38117-4421 | |
| SHAPIRO AND KIRSCH | | 555 PERKINS EXT FL 2 | | | MEMPHIS | TN | 38117-4421 | |
| SHAPIRO AND KREISMAN IL | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND KREISMAN LLC PA | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND KREISMAN MA | | 490 BOSTON POST RD | | | SUDBURY | MA | 01776 | |
| SHAPIRO AND KREISMAN NORTHBROOK | | 4201 LAKE COOK RD | FIRST FL | | NORTHBROOK | IL | 60062 | |
| SHAPIRO AND KREISMAN | | 135 S LASALLE DEPT 4249 | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND KREISMAN | | 406 LIPPINCOTT DR STE J | | | MARLTON | NJ | 08053 | |
| SHAPIRO AND KREISMAN | | 4201 LAKE COOK RD | FIRST FL | | NORTHBROOK | IL | 60062 | |
| SHAPIRO AND KREISMAN | | 4249 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND KREISMAN | | 490 BOSTON POST RD | CHISWICK PARK | | SUDBURY | MA | 01776 | |
| SHAPIRO AND MASSEY | | 1910 LAKELAND DR STE B | | | JACKSON | MS | 39216 | |
| SHAPIRO AND MEINHOLD | | 13725 STRUTHERS RD STE 201 | | | COLORADO SPRINGS | CO | 80921 | |
| SHAPIRO AND MEINHOLD | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| SHAPIRO AND MENTZ | | 3421 N CAUSEWAY BLVD | | | METAIRIE | LA | 70002 | |
| SHAPIRO AND MILES | | 5 HUTTON CENTRE DR STE 1050 | | | SANTA ANA | CA | 92707 | |
| SHAPIRO AND MOCK | | 6310 LAMAR AVE STE 230 | | | MISSION | KS | 66202-4284 | |
| SHAPIRO AND MORLEY LLP | | 75 MARKET ST STE 505 | | | PORTLAND | ME | 04101 | |
| SHAPIRO AND MORLEY | | 75 MARKET ST STE 505 | | | PORTLAND | ME | 04101 | |
| SHAPIRO AND NORDMEYER | | 7300 METRO BLVD STE 390 | | | EDINA | MN | 55439 | |
| SHAPIRO AND NORDMEYER | | NULL | | | NULL | PA | 19044 | |
| SHAPIRO AND PEREZ NJ | | 4249 PAYPHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO AND PICKETT | | 10130 PERIMETER PKWY STE 400 | | | CHARLOTTE | NC | 28216-2461 | |
| SHAPIRO AND SHAPIRO | | 3145 CONEY ISLAND AVE | | | BROOKLYN | NY | 11235-5369 | |
| SHAPIRO AND SUTHERLAND | | 12500 SE 2ND CIR 120 | | | VANCOUVER | WA | 98684 | |
| SHAPIRO AND SUTHERLAND | | 1499 SE TECH CENTER PL STE 255 | | | VANCOUVER | WA | 98683-5550 | |
| SHAPIRO AND SWERTFEGER GEORGIA | | 2872 WOODCOCK BLVD STE 100 | | | ATLANTA | GA | 30341 | |
| SHAPIRO AND SWERTFEGER | | 2872 WOODCOCK BLVD STE 100 | | | ATLANTA | GA | 30341 | |
| SHAPIRO AND UNTERBERG | | 108 E 90TH | ONE CASMBRIDGE SQUARE | | MERRILLVILLE | IN | 46410 | |
| SHAPIRO AND WEISMAN LLC | | 13801 RIVERPORT DR STE 502 | | | MARYLAND HEIGHTS | MO | 63043-4822 | |
| SHAPIRO AND WONG | | 841 BISHOP ST STE 1540 | DAVIES PACIFIC CTR | | HONOLULU | HI | 96813 | |
| SHAPIRO AND ZIELKE LLP | | 12550 W FRONTAGE RD STE 200 | | | BURNSVILLE | MN | 55337 | |
| SHAPIRO AND ZIELKE LLP | | 4249 PAYSHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO APPRAISAL SERVICE LLC | | 27625 N 130TH DR STE 200 | | | PEORIA | AZ | 85383 | |
| SHAPIRO APPRAISAL SERVICE LLC | | 27625 N.130TH DRIVE | | | PEORIA | AZ | 85383 | |
| SHAPIRO APPRAISAL SERVICELLC | | 3420 E SHEA BLVDSUITE 200 | | | PHOENIX | AZ | 85028 | |
| SHAPIRO BROWN CORPORATION | | 8360 LBJ FWY STE 300 | DBA SBB MANAGEMENT COMPANY | | DALLAS | TX | 75243 | |
| SHAPIRO LOMBARDI, GOODMAN | | 395 SMITH ST | | | PROVIDENCE | RI | 02908 | |
| SHAPIRO NORDMEYER AND ZIELKE | | 12550 W FRONTAGE RD STE 200 | | | BURNSVILLE | MN | 55337 | |
| SHAPIRO ROSENBAUM ET AL | | 2 STATE ST | | | ROCHESTER | NY | 14614 | |
| SHAPIRO VAN ESS PHILLIPS LLP | | 4242 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SHAPIRO, BRIAN D | | 228 S 4TH ST STE 300 | | | LAS VEGAS | NV | 89101-5709 | |
| SHAPIRO, DANIEL R | | 5610 FELSPAR ST | | | RIVERSIDE | CA | 92509 | |
| SHAPIRO, MARK H | | 24901 NORTHWESTERN HWY STE 313 | | | SOUTHFIELD | MI | 48075 | |
| SHAPIRO, MARK H | | 25925 TELEGRAPH RD STE 203 | | | SOUTHFIELD | MI | 48033 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAPIRO, SUISMAN | | 2 UNION PLZ STE 200 | | | NEW LONDON | CT | 06320 | |
| SHAPLEIGH TOWN | | PO BOX 26 | TOWN OF SHAPLEIGH | | SHAPLEIGH | ME | 04076 | |
| SHAPRIOR AND BURSON LLC | | NULL | | | | PA | 19044 | |
| SHAQUILA CASTLE & KEVIN CASTLE | | 406 WHITE BLOSSOM LN | | | EAST STROUDSBURG | PA | 18301-7903 | |
| SHARA AND DAVID MARKS | COOPER CONSTRUCTION COMPANY | 1710 NW 14TH CIR | | | BATTLE GROUND | WA | 98604-4390 | |
| SHARADA SRIDHAR | | 2563 CRANEFORD WAY | | | SAN RAMON | CA | 94582 | |
| SHARAH HARRIS WALLACE ATT AT LAW | | PO BOX 426 | | | PLAQUEMINE | LA | 70765 | |
| SHARBER AND SHARBER ATTORNEYS AT | | 1443 MEMORIAL BLVD | | | MURFREESBORO | TN | 37129 | |
| SHARBONOW, JOHN W & SHARBONOW, DARLENE J | | 27179 SENA COURT | | | SANTA CLARITA | CA | 91354-2234 | |
| SHARDONIA ELLIS | | 2020 BALTIMORE RD APT K34 | | | ROCKVILLE | MD | 20851-1273 | |
| SHARE PLUS FEDERAL BANK | | 5224 W PLANO PARKWAY | | | PLANO | TX | 75093 | |
| SHAREE OLSON | | 4628 S. 375TH PLACE | | | AUBURN | WA | 98001 | |
| SHAREEN GOLBAHAR ATT AT LAW | | PO BOX 556 | | | ROSEVILLE | CA | 95678 | |
| SHARESE AND LEROY HOOKER AND SWARTZ | | 100 SHELLY PL | CONTRACTING | | LIMA | OH | 45805 | |
| SHARF LAW FIRM | | 15821 VENTURA BLVD STE 275 | | | ENCINO | CA | 91436 | |
| SHARI A JONAS | | 7914 SALES STREET | | | AUSTIN | TX | 78757 | |
| SHARI AND CARL MESTER AND | JANICE GADD | 10363 W COLEMAN RD | | | BARRYTON | MI | 49305-9605 | |
| SHARI CLIFFORD | | 11379 NEAL AVE N | | | STILLWATER | MN | 55082 | |
| SHARI CUTSFORTH | | 426 KINGSLEY | | | WATERLOO | IA | 50701 | |
| SHARI K HERRING ATT AT LAW | | PO BOX 7812 | | | GULFPORT | MS | 39506 | |
| SHARI KINDLE | Shari Kindle, Inc. | #2 SUNSET HILLS EXECUTIVE PARK | | | EDWARDSVILLE | IL | 62025 | |
| SHARI L COLLIAS ATTORNEY AT LAW | | 122 CAPITOL ST | | | CHARLESTON | WV | 25301 | |
| SHARI LEE SMITH ATT AT LAW | | 586 W OGLETHORPE HY | | | HINESVILLE | GA | 31313 | |
| Shari Leonard | | 110 Plaza Via Sol | | | San Clemente | CA | 92673 | |
| SHARI LYNN MURPHY ATT AT LAW | | PO BOX 136 | | | WOOD RIVER | IL | 62095 | |
| SHARI MARSHALL | | 6910 ANSBOROUGH AVE | | | WATERLOO | IA | 50701 | |
| SHARI MCPHAIL ATT AT LAW | | 104 14TH ST | | | WHEELING | WV | 26003 | |
| SHARI PARSONS | | 4525 - 90TH ST W | | | BLOOMINGTON | MN | 55437 | |
| SHARI UMTHUM | | 8015 SLAP TAIL TRL | | | CEDAR FALLS | IA | 50613 | |
| SHARICE BURK, RENEE | | 130 S 16TH AVE | | | MAYWOOD | IL | 60153 | |
| SHARIFAH AND ROBERT SWEET | | 1115 HICKORY DR | TRUST | | LONG BEACH | MS | 39560 | |
| SHARILYN MOSES | | 26 W 556 BLAIR ST | | | WINFIELD | IL | 60190 | |
| Sharina Williams | | 1919 Franklin Street | | | Waterloo | IA | 50703 | |
| SHARINE HORLICK | | 5079 N DIXIE HIGHWAY | BOX 220 | | OAKLAND PARK | FL | 33334 | |
| SHARING PROGRAMS PROP PLAN | | | | | LANCASTER | PA | 17605 | |
| SHARING PROGRAMS PROP PLAN | | PO BOX 10367 | | | LANCASTER | PA | 17605 | |
| SHARIQ AHMED SIDDIQUI ATT AT LAW | | 129 E MARKET ST STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| SHARITS REAL ESTATE AND INSURANCE | | 205 E WASHINGTON ST | | | ROGERSVILLE | TN | 37857 | |
| SHARK INVESTMENTS LLC | | 14099 EMMERGLEN WAY | | | CORONA | CA | 92880 | |
| SHARK INVESTMENTS LLC | | 8282 WHITE OAK AVE STE 110 | | | RANCHO CUCAMONGA | CA | 91730-7681 | |
| SHARKEY CLERK OF CHANCERY COURT | | PO BOX 218 | | | ROLLING FORK | MS | 39159 | |
| SHARKEY COUNTY | | 120 LOCUST ST | TAX COLLECTOR | | ROLLING FORK | MS | 39159 | |
| SHARKEY COUNTY | TAX COLLECTOR | PO BOX 245 | 400 LOCUST ST | | ROLLING FORK | MS | 39159 | |
| SHARKEY, JAMES | | 939 WAX MYRTLE CT | JAMES SHARKEY III | | GREER | SC | 29651 | |
| SHARL W MAYNOR | | 102 FOXCHASE DR | | | GOOSE CREEK | SC | 29445 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARLENE AND SEAN MARSHALL | FIREHOUSE RESTORATION | 1437 E HUDSON ST APT C | | | COLUMBUS | OH | 43211-1499 | |
| SHARLENE BOULDIN | | 1304 W DEVONSHIRE | | | MESA | AZ | 85201 | |
| SHARLENE SMITH | | 11207 GREEN HERON CT | | | ORLANDO | FL | 32825 | |
| SHARMA, ARJUN K | | 12435 LAMAR AVE | | | OVERLAND PARK | KS | 66209 | |
| SHARMA, KUMAR L | | 3116 34TH STREET SOUTH | | | MOORHEAD | MN | 56560 | |
| SHARMA, MANJIMA B & THAPA, HEMANT | | 5632 BUCKSKIN DRIVE | | | THE COLONY | TX | 75056 | |
| SHARMA, PRANEEL | | 1114 MURDOCK STREET | | | BAKERSFIELD | CA | 93307-1714 | |
| SHARMA, PUNEET A & SHARMA, POOJA B | | 1620 SIMSBURY DRIVE | | | PLANO | TX | 75025 | |
| SHARMAN SR, PETER B & SHARMAN, MARIE S | | 7728 MIDDLEGATE COURT | | | PASADENA | MD | 21122 | |
| SHARMEEN D BLUE AND T AND W ROOFING | AND REMODELING | 909 US HIGHWAY 80 E APT 5207 | | | MESQUITE | TX | 75150-5754 | |
| SHARMEL DAWSON-TYAU | | 35162 MOMAT AVE | | | WILDOMAR | CA | 92595 | |
| SHARO, TERRI L | | 126 BAKER AVENUE | | | HERMITAGE | PA | 16148 | |
| SHAROLYNN MYERS APPRAISAL SERVICE | | 1004 SW COACHLIGHT CT | | | LEES SUMMIT | MO | 64081 | |
| SHARON A SABARESE ATT AT LAW | | 4129 STATE ROUTE 43 | | | KENT | OH | 44240 | |
| SHARON AND ALEXANDER EDMONDS | | 6084 STRAWBERRY LAKES CIR | | | LAKE WORTH | FL | 33463 | |
| SHARON AND CLARITA COHEN | | 16035 BLACKHAWK ST | METROPOLITAN ADJUSTMENT | | GRANADA HILLS AREA | CA | 91344 | |
| SHARON AND DANIEL ARCIOLA | | 11 WIETING RD | | | NEW MILFORD | CT | 06776 | |
| SHARON AND DENNIS TERRY AND | | 2319 DOVERGLEN DR | KENCOR CONSTRUCTION LP | | MISSOURI CITY | TX | 77489 | |
| SHARON AND DONALD SMITH RE | | 1175 SILVERFERN LN | | | CORONA | CA | 92880 | |
| SHARON BACIGALUPI | | 1740 BROADWAY | APT #303 | | SAN FRANCISCO | CA | 94109 | |
| Sharon Bauler | | 605 Harwood Ave | | | waterloo | IA | 50701 | |
| SHARON BLEDSOE AND MAURICE | | 4176 N 44TH ST | GRIFFIN HOMES IMPROVMENT CO | | MILWAUKEE | WI | 53216 | |
| SHARON BLEDSOE AND MAURIE | | 4176 N 44TH ST | GRIFFIN HOME IMPROVEMENT CO | | MILWAUKEE | WI | 53216 | |
| SHARON BLUMBERG | | 106 TOREY CIRCLE | | | LANSDALE | PA | 19446 | |
| SHARON BROWN REAL ESTATE | | W MAIN ST ROUTE 30 | | | WELLS | VT | 05774 | |
| Sharon Burge | | 11 Forge Ct. | | | Freehold | NJ | 07728 | |
| SHARON CAPPS AND THOMAS AND | | LOT 8 GREY EAGLE | SHARON HILL | | SWANNANOA | NC | 28778 | |
| SHARON CARTLIDGE | | 400 SILVER AVE | | | WILLOW GROVE | PA | 19090 | |
| SHARON CERRITO | | 354 ROSELING CIRCLE | | | VENICE | FL | 34293 | |
| SHARON CITY CITY BILL MERCER | | 155 W CONNELLY BLVD | TAX COLLECTOR OF SHARON CITY | | SHARON | PA | 16146 | |
| SHARON CITY COUNTY BILL MERCER | | 155 W CONNELLY BLVD | TAX COLLECTOR OF SHARON CITY | | SHARON | PA | 16146 | |
| SHARON CITY T C CITY BILL MERCER | | 155 W CONNELLY BLVD | | | SHARON | PA | 16146 | |
| SHARON CITY T C COUNTY BILL | | 155 W CONNELLY BLVD | | | SHARON | PA | 16146 | |
| SHARON CITY | | 143 E MAIN ST PO BOX 235 | TAX COLLECTOR | | SHARON | TN | 38255 | |
| SHARON CITY | | PO BOX 427 | TAX COLLECTOR | | SHARON | GA | 30664 | |
| SHARON COOPER | | 5645 GREEN CR DR | #104 | | MINNETONKA | MN | 55343 | |
| SHARON CREAN AND FLA CAT | | 3537 OCITA DR | | | ORLANDO | FL | 32837-7225 | |
| SHARON D BAUDIER AND ALL DRY | | 5 BRANDON HALL DR | | | DESTREHAN | LA | 70047 | |
| SHARON D HENDERSON ATT AT LAW | | 4680 MCWILLIE DR | | | JACKSON | MS | 39206 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON D RYNSBURGER | | 9090 MOODY ST APT 165 | | | CYPRESS | CA | 90630-2942 | |
| SHARON D SWAIN AND PUBIN PALACHE | AND ASSOCIATES LLC | 5326 OLIVE AVE APT 3 | | | LONG BEACH | CA | 90805-6079 | |
| SHARON DAVIS AND SERVPRO OF | | 13 CRESTMONT DR | EGG HARBOR VENTNOR | | SOMERS POINT | NJ | 08244 | |
| SHARON DAVIS AND | | CHARLES DAVIS | 8110 MCKINLEY ROAD N | | FLUSHING | MI | 48433 | |
| SHARON DAVIS | Prudential Showcase Properties | 1133 WEST MAIN ST. | | | DOTHAN | AL | 36301 | |
| SHARON DECROSTA | | 151 SKYVIEW DRIVE | | | CROMWELL | CT | 06416 | |
| SHARON DENISE HARDWICK AND | MELVIN DAWSON | 15270 OAKWOOD DR | | | OAK PARK | MI | 48237-2450 | |
| SHARON DLUBALA | | 4066 KINGMONT DR | | | SHELBY TOWNSHIP | MI | 48317-1132 | |
| SHARON DOROTHEA HELDT ATT AT LAW | | 201 S 11TH ST | | | RICHMOND | TX | 77469 | |
| SHARON DUNHAM | | 229 NORTH 245 CIRCLE | | | WATERLOO | NE | 68069 | |
| SHARON DUNN APPRAISAL DBA | | 6506 SE APPLE ST | | | MILWAUKIE | OR | 97222 | |
| SHARON E BEAN AND C BEYOND | CONCEPTS | 13604 EVENING WIND DR | | | PEARLAND | TX | 77584-1753 | |
| SHARON E SMOOT ATT AT LAW | | 1618 THOMPSON AVE | | | EAST POINT | GA | 30344 | |
| SHARON EARLEY AND CAMERON EARLEY | | 2021 SEALY ST | | | GALVESTON | TX | 77550 | |
| Sharon Even | | 502 Kingsley Ave | | | Waterloo | IA | 50701 | |
| SHARON F BLAKENEY AND | | 113 DEER VIEW DR | QUALITY ROOFING | | BOERNE | TX | 78006 | |
| SHARON F TRISTAN AND | | VINCE TRISTAN | 2064 W MAGILL AVE | | FRESNO | CA | 93711 | |
| SHARON FEDDERSEN | | 114 HIDDEN MEADOWS | | | DENVER | IA | 50622 | |
| Sharon Finley | | 2319 bennington dr | | | arlington | TX | 76018 | |
| SHARON FONTANA | | 1220 OAKDALE ST | PO BOX 15 | | WINDERMERE | FL | 34786 | |
| SHARON FORGUE | | 2300 APPLEBY DRIVE | | | WHEATON | IL | 60189 | |
| SHARON FOSHEE AND THOMAS AND SHARON | | 1009 W ST | PRIDDY AND JASON GARNER | | AUGUSTA | KS | 67010 | |
| SHARON FRANKENBERG ATT AT LAW | | PO BOX 31585 | | | KNOXVILLE | TN | 37930 | |
| SHARON GARDENS CONDOMINIUM | | 100 MARKET YARD | | | FREEHOLD | NJ | 07728 | |
| SHARON GIGGEY | | 7 BOND STREET | | | LEICESTER | MA | 01524 | |
| SHARON GILSON | Realty Experts LLC | 83 Garden Street | | | TORRINGTON | CT | 06790 | |
| SHARON GRAY | | 175 WILLOWCREST DR | | | WINDSOR | CT | 06095 | |
| SHARON GRAY | | 2405 STANFORD RD APT 217 | | | PANAMA CITY | FL | 32405 | |
| SHARON GREEN | | 5862 MISSIN CENTER RD | UNIT A | | SAN DIEGO | CA | 92123-3872 | |
| SHARON HENDERSON ATT AT LAW | | PO BOX 3433 | | | JACKSON | MS | 39207 | |
| SHARON HILL BORO DELAWR | | 312 GREENWOOD RD | TC OF SHARON HILL BORO | | SHARON HILL | PA | 19079 | |
| SHARON HILL BORO DELAWR | | 532 POPLAR ST | TC OF SHARON HILL BORO | | SHARON HILL | PA | 19079 | |
| Sharon Holliman | | 12539 Chilton Road | | | Philadelphia | PA | 19154 | |
| SHARON HUDSON NESBITT AND | | 1201 NW 17TH AVE | SHARON HUDSON | | FORT LAUDERDALE | FL | 33311 | |
| Sharon Hunt | | 53 Woodduck Dr | | | Mullica Hill | NJ | 08062 | |
| SHARON HUNT | Century 21 McKeown and Associates, Inc. | 2040 SILVA LANE | | | MOBERLY | MO | 65270 | |
| SHARON I WOOD AND DAVID WOOD | | 15 SHARON DR | | | FAIR HAVEN | VT | 05743 | |
| SHARON J COSGROVE ATT AT LAW | | 28581 OLD TOWN FRONT ST | | | TEMECULA | CA | 92590 | |
| SHARON J COSGROVE ATT AT LAW | | 42690 RIO NEDO | | | TEMECULA | CA | 92590 | |
| SHARON J KELLNER CHILLE | | 2 HORIZON DR | | | SARATOGA SPRINGS | NY | 12866-8789 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON J THORP AND BRIAN THORP | | 4345 E SHAULIS RD | | | WATERLOO | IA | 50701 | |
| SHARON JOHNSON | | 7353 E. UNIVERSITY DR. #1139 | | | MESA | AZ | 85207 | |
| SHARON K BUTLER ATT AT LAW | | PO BOX 162 | | | INMAN | SC | 29349 | |
| SHARON KAY GRACE MOORE ATT AT LA | | E 17 SO TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| SHARON KAY GRACE MOORE ATT AT LAW | | 26261 EVERGREEN RD STE 260 | | | SOUTHFIELD | MI | 48076 | |
| SHARON L BILBREW ATT AT LAW | | 409 W LEXINGTON AVE | | | ELKHART | IN | 46516 | |
| SHARON L CALDWELL | | 4870 W PINEDALE AVE | | | FRESNO | CA | 93722-3403 | |
| SHARON L COLE ATTORNEY AT LAW | | 816 E 6TH ST | | | TULSA | OK | 74120 | |
| SHARON L CROMMETT ATT AT LAW | | PO BOX 338 | | | WRIGHTWOOD | CA | 92397 | |
| SHARON L HERLINE BEDFORD TWP COLL | | 121 E PITT ST 1ST FL | SHARON L HERLINE BEDFORD TWP COLL | | BEDFORD | PA | 15522 | |
| SHARON L MCALLISTER AND SHARON | | 605 4TH ST | MCALLISTER | | COLONA | IL | 61241 | |
| SHARON L MCLEAD AND ANITA L VAUGHAN | | 32 KNOB DRIVE | | | VINCENT | OH | 45784 | |
| SHARON L PULSIFER ATT AT LAW | | 3325 AVE OF THE CITIES | | | MOLINE | IL | 61265 | |
| SHARON L SEWELL AND | SERVPRO AND FIRST RATE CONSTRUCTION | 141 GRANITE PATH | | | LIBERTY HILL | TX | 78642-4366 | |
| SHARON L SMITH ATT AT LAW | | 197 MAIN ST | | | BROOKVILLE | PA | 15825 | |
| SHARON L STEVENSON KELLEY | | 2240 BARRY AVE | | | LOS ANGELES | CA | 90064-1402 | |
| SHARON LACE | | 651 N. PINEGROVE | | | WATERFORD | MI | 48327 | |
| SHARON LEE MICHAELS ATT AT LAW | | 3050 POST OAK BLVD STE 1750 | | | HOUSTON | TX | 77056 | |
| Sharon Lee | | 1212 Mulberry ST | | | Waterloo | IA | 50703 | |
| Sharon Leonard | | 210 Hemlock Dr | | | North Wales | PA | 19454 | |
| SHARON MADGWICK | | 16028 KIRSTEN NICOLE RD | | | CHARLOTTE | NC | 28278 | |
| SHARON MAKI | | 1407 DAIRY GLEN DR | | | FUQUAY VARINA | NC | 27526 | |
| SHARON MALENDOWSKI | | 23241 SHOREVIEW STREET | | | ST CLAIR SHORES | MI | 48082 | |
| Sharon Marseglia | | 48 Tanglewood Drive | | | Langhorne | PA | 19047 | |
| SHARON MARVIN | | 936 SURREY LANE #2A | | | SCHAUMBURG | IL | 60193 | |
| SHARON MAXWELL ATT AT LAW | | 177 N CHURCH AVE STE 625 | | | TUCSON | AZ | 85701 | |
| SHARON MEWS ASSOC INC | | PO BOX 210 | C O RCR MGMT LLC | | CROSSWICKS | NJ | 08515 | |
| SHARON MILLER | | 9405 WEST ST | | | MILLADORE | WI | 54454 | |
| SHARON MOHAN AND CONTINENTAL | | 10126 NW 3RD PL | PUBLIC ADJUSTERS INC | | CORAL SPRINGS | FL | 33071 | |
| SHARON MOHS | | 821 FIR AVENUE | PO BOX 456 | | BIRD ISLAND | MN | 55310 | |
| SHARON NAAKE | | 8100 MILNES AVE | | | ROSEVILLE | CA | 95747-9206 | |
| SHARON NEFF | | 3141 58TH STREET | | | VINTON | IA | 52349 | |
| Sharon Nichols | | 1252 Stacks Road | | | Ennis | TX | 75119 | |
| SHARON NRBA HUBBARD | RE/MAX Connections | 322 S. MAIN | | | OTTAWA | KS | 66067 | |
| Sharon Oldfield | | 11208 Promise Land Dr | | | Frisco | TX | 75035 | |
| SHARON OMALLEY | | 118 S LYNWOOD AVE | | | GLENSIDE | PA | 19038 | |
| SHARON P AND JOSEPH W | | 37330 PHEASANT RUN | DI LEONARDO | | ELIZABETH | CO | 80107 | |
| SHARON P DATA ATT AT LAW | | PO BOX 418 | | | SPARTA | TN | 38583 | |
| SHARON PAIGE AND GATEWOOD | | 3357 WESTFIELD DR | CONSTRUCTION CO | | MEMPHIS | TN | 38115 | |
| SHARON PATTERSON | | 401 MILBURN AVENUE | | | MARION | OH | 43302 | |
| SHARON PETERS REAL ESTATE INC | | 603 MUSTANG LN | | | SAN MARCOS | TX | 78666-1186 | |
| SHARON PINNAU | | 34451 OLD WALNUT CIR | UNIT 207 | | GURNEE | IL | 60031 | |
| SHARON R BARRETT MICHAEL E BARRETT | | 329 N JACKSON STREET | | | LOWELL | MI | 49331 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON R BOCK CLERK AND COMPTROLLER | | 205 N DIXIE HWY RM 425 | | | WEST PALM BEACH | FL | 33401 | |
| SHARON R BOCK CLERK AND COMPTROLLER | | 205 N DIXIE HWY | RM 42500 | | WEST PALM BEACH | FL | 33401 | |
| SHARON R JONES ATT AT LAW | | 187 ROBERSON MILL RD NE | | | MILLEDGEVILLE | GA | 31061 | |
| Sharon Robinson | | 540 E Fayette Street | | | Denver | IA | 50622 | |
| SHARON RUSSELL AND M AND M CONSTRUCTION | | 1230 S 21ST AVE | AND RESTORATION INC | | MAYWOOD | IL | 60153 | |
| SHARON RYONE | | P.O.BOX 440 | | | BREWSTER | MA | 02631 | |
| SHARON S DOVE ATT AT LAW | | 111 E 3RD AVE | | | GASTONIA | NC | 28052 | |
| SHARON S MASTERS ATT AT LAW | | PO BOX 546 | | | DOWNINGTOWN | PA | 19335 | |
| SHARON SAYLES BELTON | | 3332 EDMUND BOULEVARD | | | MINNEAPOLIS | MN | 55406 | |
| SHARON SCHOOL DISTRICT | | 155 W CONNELLY BLVD | CITY BLDG | | SHARON | PA | 16146 | |
| SHARON SCHOOL DISTRICT | | 155 W CONNELLY BLVD | T C OF SHARON SCHOOL DISTRICT | | SHARON | PA | 16146 | |
| SHARON SCHOOL DISTRICT | | CITY BLDG 155 W CONNELLY BLVD | T C OF SHARON SCHOOL DISTRICT | | SHARON | PA | 16146 | |
| Sharon Sims | | 2092 Sandhill Dr | | | Shakopee | MN | 55379 | |
| SHARON SMALL | | 13706 LAKE SPRING DRIVE | | | LOUISVILLE | KY | 40299 | |
| SHARON SMITH AND DBA | | 732 S PEARL ST | ANTHONYS BY THE SEA & DURA BURGESS & BERRYMAN ROOF | | ROCKPORT | TX | 78382 | |
| SHARON SMITH | | 3200 OAKHILL PLACE | | | CLARKSTON | MI | 48348 | |
| SHARON SPRINGS C S COMBINED TOWNS | | 514 STATE RTE 20 | SCHOOL TAX COLLECTOR | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS C S COMBINED TOWNS | | PO BOX 387 | SCHOOL TAX COLLECTOR | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS C S T CHERRY VALLEY | | DUTCH REFORMED CHURCH RD | | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS C S T CHERRY VALLEY | | DUTCH REFORMED CHURCH RD | | | SHARON | NY | 13459 | |
| SHARON SPRINGS C S TN OF SHARON | | DUTCH REFORMED CHURCH RD | | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS C S TN OF SHARON | | DUTCH REFORMED CHURCH RD | | | SHARON | NY | 13459 | |
| SHARON SPRINGS C S TN ROSEBOOM | | DUTCH REFORMED CHURCH RD | | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS C S TN ROSEBOOM | | DUTCH REFORMED CHURCH RD | | | SHARON | NY | 13459 | |
| SHARON SPRINGS C S TN SEWARD | | DUTCH REFORMED CHURCH RD | | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS C S TN SEWARD | | DUTCH REFORMED CHURCH RD | | | SHARON | NY | 13459 | |
| SHARON SPRINGS CS CMBD TNS | | 514 STATE RTE 20 | SCHOOL TAX COLLECTOR | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS CS CMBD TNS | | DUTCH REFORMED CHURCH RD | SCHOOL TAX COLLECTOR | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS TN OF CANAJOHAR | | DUTCH REFORMED RD | | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS TN OF CANAJOHARIE | | DUTCH REFORMED RD | | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS VILLAGE | | PO BOX 217 | TAX COLLECTOR | | SHARON SPRINGS | NY | 13459 | |
| SHARON SPRINGS VILLAGE | | PO BOX 517 MAIN ST | | | SHARON SPRINGS | NY | 13459 | |
| Sharon Stambaugh | | 1810 Downing Ave | | | Waterloo | IA | 50701 | |
| Sharon Steinkirchner | | 80 Thornyapple Lane | | | Levittown | PA | 19054 | |
| SHARON STOCKS | | 270 NORTH LAKESHORE DRIVE | | | CARROLTON | GA | 30117 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON STRONG AND ADMIRED | | 16119 INDIAN | EXTERIORS | | HOUSTON | TX | 77082 | |
| SHARON T ENGRAM | | KENNETH G ENGRAM | 11664 BREVET CT | | BRISTOW | VA | 20136 | |
| SHARON T SPERLING ATT AT LAW | | PO BOX 358000 | | | GAINESVILLE | FL | 32635 | |
| Sharon Tecklenburg | | 5242 Hwy V37 | | | Dysart | IA | 52224 | |
| SHARON TELLIER | | 2 EDSON DRIVE | | | WILBRAHAM | MA | 01095 | |
| SHARON TETI | | 222 EATON SQ | | | PLYMOUTH MEETING | PA | 19462 | |
| Sharon Thorp | | 4345 E Shaulis Rd | | | Waterloo | IA | 50701 | |
| SHARON TILLMAN SANDERS AND | | 7930 N MARY AVE | LASEAN SANDERS AND CONVENANT ROOFING | | OKLAHOMA CITY | OK | 73120 | |
| SHARON TOWN CLERK | | 63 MAIN ST | BOX 224 | | SHARON | CT | 06069 | |
| SHARON TOWN CLERK | | 63 MAIN ST | PO BOX 224 | | SHARON | CT | 06069 | |
| SHARON TOWN CLERK | | RT 132 | ATTN REAL ESTATE RECORDING | | SHARON | VT | 05065 | |
| SHARON TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| SHARON TOWN | | 277 SPRING HILL RD | SHARON TOWN | | PETERBOROUGH | NH | 03458 | |
| SHARON TOWN | | 501 1 HWY RTE 20 | TAX COLLECTOR | | SHARON SPRINGS | NY | 13459 | |
| SHARON TOWN | | 63 MAIN ST | TAX COLLECTOR OF SHARON TOWN | | SHARON | CT | 06069 | |
| SHARON TOWN | | 90 S MAIN ST | SHARON TOWN TAX COLLECTOR | | SHARON | MA | 02067 | |
| SHARON TOWN | | 90 S MAIN ST | TOWN OF SHARON | | SHARON | MA | 02067 | |
| SHARON TOWN | | 90 S MAIN | TOWN OF SHARON | | SHARON | MA | 02067 | |
| SHARON TOWN | | N1097 BOLLINGER RD | | | SHARON | WI | 53585 | |
| SHARON TOWN | | N1097 BOLLINGER RD | TREASURER SHARON TOWNSHIP | | SHARON | WI | 53585 | |
| SHARON TOWN | | N1097 BOLLINGER RD | TREASURER | | SHARON | WI | 53585 | |
| SHARON TOWN | | PO BOX 250 | TOWN OF SHARON | | SHARON | VT | 05065 | |
| SHARON TOWN | | PO BOX 3011 | SHARON TOWN | | SHARON | NH | 03458 | |
| SHARON TOWN | | PO BOX 307 | RD 2 RTE 20 | | SHARON SPRINGS | NY | 13459 | |
| SHARON TOWN | ROBERT J UYTTEBROEK TAX COLLECTOR | PO BOX 335 | 90 S MAIN | | SHARON | MA | 02067 | |
| SHARON TOWN | | ROUTE 132 PO BOX 250 | TOWN OF SHARON | | SHARON | VT | 05065 | |
| SHARON TOWNSHIP | | 17990 BETHEL CHURCH | SHARON TWP TREASURER | | MANCHESTER | MI | 48158 | |
| SHARON TOWNSHIP | | 17990 BETHEL CHURCH | TREASURER | | MANCHESTER | MI | 48158 | |
| SHARON TOWNSHIP | | 18010 PLEASANT LAKE RD | | | MANCHESTER | MI | 48158 | |
| SHARON TOWNSHIP | | 18010 PLEASANT LAKE RD | SHARON TWP TREASURER | | MANCHESTER | MI | 48158 | |
| SHARON TOWNSHIP | | 18010 PLEASANT LAKE RD | TREASURER | | MANCHESTER | MI | 48158 | |
| SHARON TOWNSHIP | | 33 ELEVEN MILE RD | BARBARA CARPENTER TAX COLLECTOR | | SHINGLEHOUSE | PA | 16748 | |
| SHARON TOWNSHIP | | RD 1 BOX 1210 | | | SHINGLEHOUSE | PA | 16748 | |
| SHARON TRULLI | | 3025 BRIGHT ST | | | TULORE | CA | 93274 | |
| SHARON TWP SCHOOL DISTRICT | | RD 1 BOX 1210 | | | SHINGLEHOUSE | PA | 16748 | |
| SHARON TWP TREASURER | | 18010 PLEASANT LAKE RD | | | MANCHESTER | MI | 48158 | |
| SHARON VARSOKE AND BECKMAN | | 523 43RD AVE NW | CONSTRUCTION | | ROCHESTER | MN | 55901 | |
| SHARON VILLAGE | | 125 PLAIN ST PO BOX 379 | | | SHARON | WI | 53585 | |
| SHARON VILLAGE | | 125 PLAIN ST PO BOX 379 | TREASURER SHARON VILLAGE | | SHARON | WI | 53585 | |
| SHARON VILLAGE | | 125 PLAIN ST PO BOX 379 | TREASURER | | SHARON | WI | 53585 | |
| SHARON VILLAGE | | BOX 379 | TREASURER | | SHARON | WI | 53585 | |
| SHARON VILLAGE | | PO BOX 379 | 125 PLAIN ST | | SHARON | WI | 53585 | |
| SHARON VILLAGE | | PO BOX 379 | TREASURER | | SHARON | WI | 53585 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON VILLAGE | TREASURER SHARON VILLAGE | PO BOX 379 | 125 PLAIN ST | | SHARON | WI | 53585 | |
| SHARON VIRGIN | American Realty Group | 1323 9th Avenue South | | | Great Falls | MT | 59405 | |
| SHARON W GROSSENBACH ATT AT LAW | | 1625 BROADWAY | | | DENVER | CO | 80202 | |
| SHARON WASHINGTON AND MINGO | | 2457 SPAIN ST | INVESTMENTS LLC | | BATON ROUGE | LA | 70806 | |
| SHARON WEBB AND JLS | | 2362 MACON DR SW | MANAGEMENT ENTERPRISES LLC | | ATLANTA | GA | 30315 | |
| Sharon Weiner | | 1322 Santee Mill Road | | | Bethlehem | PA | 18017 | |
| SHARON WHITE REALTY | | 5700 ARLINGTON AVE | | | RIVERDALE | NY | 10471 | |
| SHARON WHITE | PREMIER, INC. | 839 MILL LAKE ROAD, STE 300 | | | FORT WAYNE | IN | 46845 | |
| SHARON WILCHER | | 3357 WIEHLE STREET | | | PHILADELPHIA | PA | 19129 | |
| SHARON WILCOX | | 2033 85TH AVENUE | | | NORWALK | IA | 50211 | |
| SHARON WILDFANG | | 10100 JOHNSON AVE S | | | BLOOMINGTON | MN | 55437 | |
| SHARON WILLIAMS | | 421 LORRAINE BLVD | | | PICKERINGTON | OH | 43147 | |
| SHARON WILLIAMSON | | 110 ALLENS ALY | | | EATONTON | GA | 31024 | |
| Sharon Wright | | 1550 Rory lane #191 | | | Simi Valley | CA | 93063 | |
| SHARON Y BOND CARTHER | | 4808 BONDALE AVE | AND TENNESSEE HOME DEFENSE | | MEMPHIS | TN | 38118 | |
| SHARONA ZAHABIAN ATT AT LAW | | 1851 E 1ST ST STE 900 | | | SANTA ANA | CA | 92705 | |
| Sharonda Lawson | | 1306 Cedar Point Dr | | | Wylie | TX | 75098 | |
| SHARONPRIESTER FERGUSON | | 104 WINCHESTER LN | | | LOCUST GROVE | VA | 22508 | |
| SHARP APPRAISALS INC | | 2607 S WOODLAND BLVD NO 253 | | | DELAND | FL | 32720 | |
| SHARP COUNTY CIRCUIT CLERK | | PO BOX 307 | | | ASH FLAT | AR | 72513 | |
| SHARP COUNTY | | 718 ASH FLAT DRIVE PO BOX 480 | COLLECTOR | | ASH FLAT | AR | 72513 | |
| SHARP COUNTY | | 718 ASH FLAT DRIVE PO BOX 480 | TAX COLLECTOR | | ASH FLAT | AR | 72513 | |
| SHARP EQUITY LLC | | 1 N 1ST ST | | | PHOENIX | AZ | 85004-2357 | |
| SHARP HOMES REALTY INC | | 1815 E WINTER DR | | | PHOENIX | AZ | 85020-4441 | |
| SHARP REAL ESTATE APPRAISAL CORP. | | 421 W. RIVERSIDE AVENUE | SUITE 1009 | | SPOKANE | WA | 99201 | |
| SHARP REAL ESTATE APPRAISAL | | 421 W RIVERSIDE AVE STE 1009 | | | SPOKANE | WA | 99201 | |
| SHARP, DALE & SHARP, RONDA | | 24 CONSERVATION DR | | | SAVANNAH | GA | 31419 | |
| SHARP, DIANS K | | PO BOX 733 | | | SUMMERVILLE | SC | 29484 | |
| SHARP, JOANN | | 10144 RIGGAN RD | STEPHANIE WOOTEN AND WILLIAMS CONSTRUCTION | | OLIVE BRANCH | MS | 38654 | |
| SHARP, RALPH E & SHARP, MAUREEN K | | 1511 N LANCASHIRE LN | | | LIBERTY LAKE | WA | 99019-9466 | |
| SHARP, RANDY | | 26078 US 12 HWY | | | STURGIS | MI | 49091 | |
| SHARP, RAYMOND | | 2403 HAL CIR | GROUND RENT | | BALTIMORE | MD | 21209 | |
| SHARP, RHONDA L & SHARP, ROGER L | | 1128 SW COLLINS AV | | | TOPEKA | KS | 66604 | |
| SHARP, ROBERT | | 2905 SANTOS LN APT 2312 | | | WALNUT CREEK | CA | 94597-7910 | |
| SHARP, ROSARIO A | | CMR 410 BOX 283 | | | APO | AE | 09049-0003 | |
| SHARP, STEINKE, SHERMAN & ENGLE, LLC | JRS LAND LIMITED LIABILITY CO VS LAWRENCE L MONROE,LOIS C MONROE FIRST NATL BANK OF ROCKIES HB BOEHM, ALSO KNOWN AS HER ET AL | 401 Lincoln Avenue | | | Steamboat Springs | CO | 80487 | |
| SHARPE REALTY INC | | 2220 MILLBURN | | | MAPLEWOOD | NJ | 07040 | |
| SHARPE, CHRISTOPHER | | 532 COUNTY ROUTE 20 | JENNIFER SHARPE | | RICHVILLE | NY | 13681 | |
| SHARPE, LARRY J | | 825 SANFORD AVE | | | NEWARK | NJ | 07106 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARPE, LOUIS L & SHARPE, ANKE | | 216 VICTORIA CIRCLE | | | GUYTON | GA | 31312 | |
| SHARPE, VALERIE L | | 477 DEERWOOD VILLAGE DR | | | WOODBINE | GA | 31569-4133 | |
| SHARPER AGENT LLC | | 5975 GREENWOOD PLAZA BLVD | SUITE 150 | | ENGLEWOOD | CO | 80111 | |
| SHARPSBURG BORO ALLEGH | | 1611 MAIN ST | PAT HYATT T C | | PITTSBURGH | PA | 15215 | |
| SHARPSBURG BORO ALLEGH | | 1611 MAIN ST | ROBERT BROSE TAX COLLECTOR | | PITTSBURGH | PA | 15215 | |
| SHARPSBURG CITY | | PO BOX 128 | SHARPSBURG CITY COLLECTOR | | SHARPSBURG | KY | 40374 | |
| SHARPSBURG TOWN SEMIANNUAL | | PO BOX 89 | T C OF SHARPSBURG TOWN | | SHARPSBURG | MD | 21782 | |
| SHARPSBURG TOWN | | PO BOX 1759 | COLLECTOR | | SHARPSBURG | NC | 27878 | |
| SHARPSBURG TOWN | | PO BOX 1759 | TAX COLLECTOR | | SHARPSBURG | NC | 27878 | |
| SHARPSBURG TOWN | | PO BOX 89 | | | SHARPSBURG | MD | 21782 | |
| SHARPSBURG TOWN | | PO BOX 89 | T C OF SHARPSBURGTOWN | | SHARPSBURG | MD | 21782 | |
| SHARPSBURG TOWN | | PO BOX 89 | TAX COLLECTOR | | SHARPSBURG | MD | 21782 | |
| SHARPSTOWN CIVIC ASSOCIATION INC | | 7211 REGENCY SQUARE BLVD STE 117 | | | HOUSTON | TX | 77036 | |
| SHARPSVILLE AREA SCHOOL DISTRICT | | 3483 TAMARACK DR | TAX COLLECTOR SHARPSVILLE AREA SD | | SHARPSVILLE | PA | 16150 | |
| SHARPSVILLE AREA SCHOOL DISTRICT | | RD 2 | | | SHARPSVILLE | PA | 16150 | |
| SHARPSVILLE AREA SD CLARK BORO | | 112 NORA ST | T C OF SHARPSVILLE AREA SCHOOL DIST | | CLARK | PA | 16113 | |
| SHARPSVILLE BORO MERCER | | 1136 RIDGE AVE | | | SHARPSVILLE | PA | 16150 | |
| SHARPSVILLE BORO MERCER | | 1136 RIDGE AVE | T C OF SHARPSVILLE BOROUGH | | SHARPSVILLE | PA | 16150 | |
| SHARPSVILLE SCHOOL DISTRICT | | 1136 RIDGE AVE | | | SHARPSVILLE | PA | 16150 | |
| SHARPSVILLE SCHOOL DISTRICT | | 1136 RIDGE AVE | TAX COLLECTOR SHARPSVILLE AREA SD | | SHARPSVILLE | PA | 16150 | |
| SHARPSVILLE WASTE WATER UTILITY | | 124 S MAIN | | | SHARPSVILLE | IN | 46068 | |
| SHARPTOWN TOWN SEMIANNUAL | | 401 MAIN ST | COMMISSIONERS OF SHARPTOWN | | SHARPTOWN | MD | 21861 | |
| SHARPTOWN TOWN | | PO BOX 338 | COMMISSIONERS OF SHARPTOWN | | SHARPTOWN | MD | 21861 | |
| SHARREN MCGARRY | | 3700 NW ROYAL OAK DRIVE | | | JENSEN BEACH | FL | 34957 | |
| SHARRER, LINDA L & SHARRER, FREDRICK E | | 63 S SHAWNEE AVENUE | | | ZANESVILLE | OH | 43701 | |
| SHARRON D BAUDIER AND GERALD | | 5 BRANDON HALL DR | WASSERMAN LLC AND ALL FAV LLC | | DESTREHAN | LA | 70047 | |
| SHARRON HAYES | | 5737 REDWOOD ST | | | SAN DIEGO | CA | 92105 | |
| SHARRON WILLIAMS GELOBTER ATT AT LA | | 1736 FRANKLIN ST FL 10 | | | OAKLAND | CA | 94612 | |
| SHARROW, JAMES D | | PO BOX BOX 313 | JAMES J HAYES | | BAY CITY | MI | 48707 | |
| SHARRY I SANDLER ATT AT LAW | | 3615 STATE ST DR | | | NEW ORLEANS | LA | 70125 | |
| SHARYLAND PLANTATION RESIDENTIAL | | 1800 PRESTON PARK BLVD 101 | | | PLANO | TX | 75093 | |
| Sharyn Fleischer | | 36 W County Line Rd | | | Hatboro | PA | 19040 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharyn Wooton-Durham | SHARYN WOODTON-DURHAM VS. THE BANK OF NEW YORK TRUST COMPANY, N.A., AS SUCCESSOR TO JP MORGAN CHASE BANK, N.A., AS TRUSTEE | 7681 Mount Carmel Drive | | | Orlando | FL | 32835 | |
| SHARZAMAN, MOHAMAD F | | 8413 SNOWFIRE DR | BIBI SHANEEZA GREENPOINT MTG FUNDING INC | | ORLANDO | FL | 32818 | |
| SHASHAA, SERENE | | 21 W CHESTNUT ST UNIT 809 | | | CHICAGO | IL | 60610 | |
| SHASHI AGGARWAL | | 13304 JASPER ROAD | | | FAIRFAX | VA | 22033 | |
| SHASHIKANT AGARWAL | | 6 HOHS LANDING | | | MERRIMACK | NH | 03054 | |
| SHASLA PUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| SHASTA COUNTY MOBILEHOMES | | PO BOX 1805 | | | REDDING | CA | 96099 | |
| SHASTA COUNTY RECORDER | | 1450 CT ST RM 208 | | | REDDING | CA | 96001 | |
| SHASTA COUNTY RECORDER | | 1450 CT ST STE 208 | COUNTY ADMIN CTR | | REDDING | CA | 96001 | |
| SHASTA COUNTY SPECIAL ASSESSMENT 18 | | PO BOX 1805 | TREASURER SHASTA COUNTY | | REDDING | CA | 96099 | |
| SHASTA COUNTY | | 1450 CT ST RM 227 | SHASTA COUNTY TAX COLLECTOR | | REDDING | CA | 96001 | |
| SHASTA COUNTY | | 1500 CT ST RM 114 | SHASTA COUNTY TAX COLLECTOR | | REDDING | CA | 96001 | |
| SHASTA COUNTY | SHASTA COUNTY TAX COLLECTOR | 1450 COURT ST ROOM 227 | | | REDDING | CA | 96001 | |
| SHASTA VINEYARD HOA | | 1815 VINEYARD TRAIL | | | REDDING | CA | 96003 | |
| SHASTINA CSD, LAKE | | 16320 EVERHART DR | | | WEED | CA | 96094 | |
| SHAT MHLAY | | 501 KENTUCKY ST | | | BAKERSFIELD | CA | 93305 | |
| Shataqua Williams | | 220 Independence Ave | | | Waterloo | IA | 50703 | |
| SHATKIN AND SHATKIN | | 434 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| SHATTO, TIMOTHY J & SHATTO, JULIE A | | 910 N WOODLAWN | | | SPOKANE | WA | 99216 | |
| SHATZ SCHWARTZ AND FENTIN PC | | 1441 MAIN ST | | | SPRINGFIELD | MA | 01103 | |
| Shatz, Schwartz & Fentin, P.C. | STEVEN WEISS, TRUSTEE V GB MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC, NATL CITY MRTG CO, GMAC MRTG, LLC, LOUIS & ET AL | 1441 Main Street , Suite 1100 | | | Springfield | MA | 01103 | |
| SHAUGHNESSY VILLAGE HOA | | 319 SE 14TH ST | | | FORT LAUDERDALE | FL | 33316 | |
| SHAUGHNESSY VILLAGE | | 3461 B FAIRLANE FARMS RD | C O WELLINGTON MANAGEMENT IN | | WELLINGTON | FL | 33414 | |
| SHAUGHNESSY, MARA | | 618 E BLOOMINGDALE AVE | | | BRANDON | FL | 33511 | |
| SHAUGHNESSY, RICHARD L & SHAUGHNESSY, PAMELA J | | 16 MAST RD | | | SCARBOROUGH | ME | 04074 | |
| SHAUN AND SHANNON SMART | | 317 S CHERRY ST | | | EATON | OH | 45320 | |
| SHAUN CROSBY | | 27260 LOS ALTOS APT 1521 | | | MISSION VIEJO | CA | 92691 | |
| SHAUN FERGUSON | | 2112 DENVER AVE | | | BOISE | ID | 83706 | |
| SHAUN FLANIGAN | | 411 W 21ST AVE | | | SPOKANE | WA | 99203 | |
| SHAUN HESTER | | 203 FAYETTE ST | | | FARMVILLE | VA | 23901 | |
| SHAUN JAHMARKT | | 146 ALBERMARLE AVENUE | | | WEST BABYLON | NY | 11704 | |
| SHAUN LAWLER SYLVIA C LAWLER AND | | 19318 WILDOATS DR | SYLVIA LAWLER | | KATY | TX | 77449 | |
| SHAUN M ELLIS LLC | | PO BOX 1048 | | | SANDWICH | MA | 02563 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAUN T RILEY ATT AT LAW | | 228 ROBERT S KERR AVE STE 100 | | | OKLAHOMA CITY | OK | 73102 | |
| Shaun Walter | | 222 Green Tree Tavern Rd | | | North Wales | PA | 19454 | |
| SHAUNA MAJOR | | 214 E ACAPULCO LN | | | PHOENIX | AZ | 85022-3618 | |
| SHAUNATHAN C BELL PC | | PO BOX 681048 | | | FORT PAYNE | AL | 35968 | |
| SHAVER, CHARLES P | | PO BOX 462 | | | MORGANTON | NC | 28680 | |
| SHAVIN AND SHOKJIA HUSSIAN | | 186 BENJAMIN STREET | | | HOLBROOK | NY | 11741 | |
| SHAVLIK TECHNOLOGIES LLC | | 119 14TH ST NW SUITE 200 | | | NEWBRIGHTON | MN | 55112-3914 | |
| SHAW AND ASSOCIATES | | 1717 ST JAMES PLACESUITE 136 | | | HOUSTON | TX | 77056 | |
| SHAW AND ASSOCIATES | | 608 W BRIAR PL | | | CHICAGO | IL | 60657 | |
| SHAW AND CORCORAN PC | | 17 STORRS AVE | | | BRAINTREE | MA | 02184 | |
| SHAW AND MILLER | | 555 CITY PARK AVE | | | COLUMBUS | OH | 43215 | |
| SHAW APPRAISAL LLC | | KEVIN SHAW | PO BOX 1463 | | LITTLE EGG HARBOR | NJ | 08087 | |
| SHAW APPRAISALS LLC | | PO BOX 1463 | | | LITTLE EGG HARBOR | NJ | 08087 | |
| SHAW CITY | | CITY HALL | | | SHAW | MS | 38773 | |
| SHAW CITY | TREASURER | PO BOX 679 | 402 HWY 61 N | | SHAW | MS | 38773 | |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON | | 321 N CLARK ST STE 800 | | | CHICAGO | IL | 60654-4766 | |
| SHAW LAW FIRM PC | | 125 N WEINBACH AVE STE 610 | | | EVANSVILLE | IN | 47711 | |
| SHAW LAW GROUP PLLC | | 1818 WESTLAKE AVE N STE 308 | | | SEATTLE | WA | 98109 | |
| SHAW REAL EST AND AUCTION INC | | 829 S MAIN ST | PO BOX 231 | | BLUFFTON | IN | 46714 | |
| SHAW REAL ESTATE AND AUCTION | | 829 S MAIN ST | PO BOX 231 | | BLUFFTON | IN | 46714 | |
| SHAW REAL ESTATE | | 314 MAIN ST | | | MADAWASKA | ME | 04756 | |
| SHAW SUBURBAN MEDIA GROUP | | PO BOX 250 | | | CRYSTAL LAKE | IL | 60039-0250 | |
| SHAW, ANJANETTE | | 1213 GLENCOE DR | DWAYNE SHAW JR AND INTERIOR REFLECTIONS | | GLENN HEIGHTS | TX | 75154 | |
| SHAW, BILLY | | 5700 CR 302 | | | GRANDVIEW | TX | 76050 | |
| SHAW, BRENT K | | 1185 N EAST 118TH AVE ROAD | | | SILVER SPRINGS | FL | 34488-0000 | |
| SHAW, DAVID | | 5751 GLEN WILLOW CT | LEMONIA DIAKIS AND LUXURY RESTORATION AND ROOFING | | FORT WORTH | TX | 76132 | |
| SHAW, FRANCIS & SHAW, CAROL | | 6904 ATLANTIC AVE | | | VENTNOR | NJ | 08406 | |
| SHAW, JAMES C | | 702B WAYNICK BLVD | | | WRIGHTSVILLE BEACH | NC | 28480-2131 | |
| SHAW, JAN | | 53842 GENERATIONS DR | | | SOUTH BEND | IN | 46635 | |
| SHAW, KAREN M | | 188 JACK HALL ROAD | | | NEW GLOUCESTER | ME | 04260 | |
| SHAW, KENNETH E | | 109 FRONTIER COURT | | | HARDIN | MT | 59034-2234 | |
| SHAW, MARIE | | 6588 MARTIN LUTHER KING | | | SPRING GROVE | VA | 23881 | |
| SHAW, NANCY | | 43997 15 TH ST W | | | LANCASTER | CA | 93534 | |
| SHAW, ROSEMARY E | | PANORAMA DR | | | MARTINSBURG | WV | 25403 | |
| SHAW, SANDIE | | 210 NE FIRST ST | | | SATELLITE BEACH | FL | 32937 | |
| SHAW, SANFORD H | | 417 WASHINGTON ST | | | HAMPTON | VA | 23669 | |
| SHAW, STEPHEN C & SHAW, MICHELLE L | | 3629 FOXFIRE LN | | | ORANGEBURG | SC | 29118-3175 | |
| SHAW, TRANESSA | | 711 HATCHIE | L AND L CONSTRUCTION | | BROWNSVILLE | TN | 38012 | |
| SHAWANA AND ADOLFOUS DAVIS AND | | 3975 MASSEY WOOD TRAIL | SHAWANA LATRICE | | RALEIGHT | NC | 27616 | |
| SHAWANGUNK TOWN | TAX COLLECTOR | PO BOX 247 | 14 CENTRAL AVE | | WALLKILL | NY | 12589 | |
| SHAWANO CITY | | 127 S SAWYER ST | | | SHAWANO | WI | 54166 | |
| SHAWANO CITY | | 127 S SAWYER ST | TREASURER | | SHAWANO | WI | 54166 | |
| SHAWANO CITY | | 127 S SAWYER | | | SHAWANO | WI | 54166 | |
| SHAWANO CITY | | 127 S SAWYER | TREASURER SHAWANO CITY | | SHAWANO | WI | 54166 | |
| SHAWANO COUNTY | | 311 N MAIN ST | TREASURER SHAWANO COUNTY | | SHAWANO | WI | 54166 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAWANO COUNTY | | COUNTY COURTHOUSE | TREASURER | | SHAWANO | WI | 54166 | |
| SHAWANO MUNICIPAL UTILITIES | | PO BOX 436 | | | SHAWANO | WI | 54166 | |
| SHAWANO REGISTER OF DEEDS | | RM 107 COURTHOUSE 311 N MAIN ST | | | SHAWANO | WI | 54166 | |
| SHAWN A BOZARTH ATT AT LAW | | 15 BEECH LN | | | ELIZABETHTOWN | PA | 17022 | |
| SHAWN AKINS AND ANGELA MAEZ | | 358 RAMONA WAY | AND LOS ANGELES RESTORATION AND DESIGN | | COSTA MESA | CA | 92627 | |
| SHAWN AND AMBER OLSON | | 929 ERINOVA DR | | | YUKON | OK | 73099 | |
| SHAWN AND CHRISTINE MORRIS | | 661 CLAYMONT CT CIRCLE | | | BALLWIN | MO | 63011 | |
| SHAWN AND DEBBIE SMITH | | 3701 HILLTOP RD | | | ALEXANDER | AR | 72002 | |
| SHAWN AND DIANA WEIBERT AND | | 319 GRANDEUR LN | HAIBECK VENTURES | | BOX ELDER | SD | 57719 | |
| SHAWN AND DONALD WILLIAMS AND | | 17159 QUAIL PARK DR | GEORGE HARRIS | | MISSOURI CITY | TX | 77489 | |
| SHAWN AND JENNIFER BROWN | | 9751 BREEDEN DR | | | BATON ROUGE | LA | 70811 | |
| SHAWN AND KERI POWERLL AND | | 14920 SE 51ST ST | CONTEMPORARY CONSTRUCTION CO | | CHOCTAW | OK | 73020 | |
| SHAWN AND KERRI HAYNES AND | | 55 PLAIN ST | RONALD BRADFORD LEDOUX AND ASSOCIATES | | TAUNTON | MA | 02780 | |
| SHAWN AND MIELCHANEL RICHARD | | 2724 NW 111TH ST | AND J GROUP CONSTRUCTION | | OKLAHOMA CITY | OK | 73120 | |
| SHAWN AND ROBIN GEE | | 34 GROUSE CIR | PDR OF NEW HAVEN CNTY GC | | EAST LYME | CT | 06333 | |
| SHAWN AND SARA GODWIN | | 2970 W 133RD AVE | | | BROOMFIELD | CO | 80020 | |
| SHAWN AND SONJA HEARN | | 810 RIDGEWAY RD | | | JOSHUA | TX | 76058 | |
| SHAWN AND STEFANIE WEGENER | | 202 LEAVITT ST | | | HINGHAM | MA | 02043 | |
| SHAWN AND TONI CHILD | | 19520 S LAIS RD | | | MOLALLA | OR | 97038 | |
| SHAWN AND VICKIE DURHAM AND | | 8090 ATKINS RD | VICTORIA DURHAM | | FLOYD KNOBS | IN | 47119 | |
| SHAWN AND WILLIAM DEQUASIE AND | BETTER QUALITY CONSTRUCTION INC | 115 W 4TH ST | | | SPARTA | IL | 62286-1756 | |
| SHAWN ANTHONY DOAN ATT AT LAW | | 320 E 2ND AVE STE 108 | | | ESCONDIDO | CA | 92025 | |
| SHAWN B MARTYAK | | WENDY A MARTYAK | 125 SUNHIGH DR | | THURMONT | MD | 21788 | |
| SHAWN BISBEE AND CRUZ MARTINEZ | | 24341 MACEDO DR | | | MISSION VIEJO | CA | 92691 | |
| Shawn Bishop | | 652 Elroy Road | | | Souderton | PA | 18964 | |
| SHAWN BURDICK AND INNOVATIVE | | 22 SHAFFER DR | HOME IMPROVEMENT OF SARATOGA | | COHOES | NY | 12047 | |
| SHAWN BURGUENO AND KBH | | 1141 E TUCKEY LN | CONSTRUCTION | | PHOENIX | AZ | 85014 | |
| Shawn Caslavka | | 307 Sunset Dr | | | Hudson | IA | 50643 | |
| SHAWN COLLINS JENNIFER AND | | 9401 E 14TH ST | ROGELIO AMIEVA | | INDEPENDENCE | MO | 64052 | |
| SHAWN D BARTLEY AND ASSOCIATES L | | 8730 GEORGIA AVE STE 209 | | | SILVER SPRING | MD | 20910-3651 | |
| SHAWN D MANDEVILLE AND | | RR 3 BOX 441 | THE HOME CTR | | SPENCER | IN | 47460 | |
| SHAWN DICKERSON ATT AT LAW | | 7545 IRVINE CENTER DR STE 200 | | | IRVINE | CA | 92618-2933 | |
| Shawn Doyle | | 709 W 6th st | | | Waterloo | IA | 50702 | |
| Shawn Emmerling | | 506 3rd Avenue SE | | | Independence | IA | 50644 | |
| SHAWN HEYER | | 212 E WEDGEWOOD AVE APT 45 | | | SPOKANE | WA | 99208-5339 | |
| SHAWN I FERGUSON AND | CAROL L FERGUSON | 1215 KINGS CT | | | KAYSVILLE | UT | 84037-9545 | |
| SHAWN J COPPINS ATT AT LAW | | 28800 VAN DYKE AVE STE 101 | | | WARREN | MI | 48093 | |
| SHAWN J ROBERTS PC | | 1233 EAST 33RD STREET | | | EDMOND | OK | 73013-6307 | |
| SHAWN L STONE ATT AT LAW | | 3030 N 3RD ST STE 200 | | | PHOENIX | AZ | 85012 | |
| SHAWN LATHROP AND | | VICTORIA LATHROP | 3024 EAST SPARROW PLACE | | CHANDLER | AZ | 85286-5608 | |
| Shawn Le Baron | | 10450 Mapledale Street | | | Bellflower | CA | 90706 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAWN M FRIE AND MOSIER | CONSTRUCTION | 1602 LEWIS TRL | | | GRAND PRAIRIE | TX | 75052-2083 | |
| SHAWN M HILL ATT AT LAW | | 1302 NOBLE ST | | | ANNISTON | AL | 36201 | |
| SHAWN M SORNSON ATT AT LAW | | 3295 TRIANGLE DR SE STE 105 | | | SALEM | OR | 97302 | |
| SHAWN M WIGGINS AND | | CHERYL A WIGGINS | 1211 SOUTHEAST 80TH AVENUE | | VANCOUVER | WA | 98664 | |
| SHAWN M YESNER ATT AT LAW | | 1902 W MAIN ST | | | TAMPA | FL | 33607 | |
| SHAWN MARTIN AND ALISA PROTANO | | 15 SUNCREST AVE | | | NORTH HALEDON | NJ | 07508-2442 | |
| SHAWN MICHAEL SUTTON ATT AT LAW | | 286 KILLARNEY BEACH RD | | | BAY CITY | MI | 48706-8110 | |
| SHAWN MITCHELL AND MP INC | | 66293 KENILWORTH RD | CONSTRUCTION AND ROOFING | | LAKEVILLE | IN | 46536 | |
| SHAWN MOORE | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| SHAWN MULLERY AND GILROY | | 159 BOLAND AVE | GENERAL CONSTRUCTION | | HANOVER TOWNSHIP | PA | 18706 | |
| SHAWN N WRIGHT ATT AT LAW | | 4 W MANILLA AVE | | | PITTSBURGH | PA | 15220 | |
| SHAWN P KERNS AND | | 1524 BISHOP RD | PROPERTY SERVICES GENERAL CONTRACTORS | | SPRING HILL | FL | 34608 | |
| SHAWN P RYAN ATT AT LAW | | 620 SW MAIN ST STE 612 | | | PORTLAND | OR | 97205 | |
| SHAWN RAZI | | 129 SOUTH LAPEER DR | | | LOS ANGELES | CA | 90048 | |
| SHAWN REES AND JOHN STAFFORD | | 2323 WINE ST | CONSTRUCTION AND PEST CONTROL | | PASO ROBLES | CA | 93446 | |
| SHAWN ROBERT RYAN ATT AT LAW | | 11 W 6TH ST | | | COVINGTON | KY | 41011 | |
| SHAWN S MOHAN | | 235 HOLLOW RD | | | POND EDDY | NY | 12770 | |
| SHAWN S SEDAGHAT ATT AT LAW | | 1610 ARGYLE AVE | | | LOS ANGELES | CA | 90028 | |
| SHAWN T LENZE | | MARSHA M LENZE | 354 COUNTY ROAD E | | GRAND MARSH | WI | 53936 | |
| SHAWN W CARTER ATT AT LAW | | 807 N CALVERT ST FL 2 | | | BALTIMORE | MD | 21202 | |
| Shawn Walsh | | 69 Evergreen Ave | | | Bellmawr | NJ | 08031 | |
| SHAWN, LIFRAK | | 8 OAKELAND AVE | | | ROCKAWAY | NJ | 07866 | |
| SHAWNA AND CLINT HOLLINGSWORTH | | 4330 W 1550 S | | | SYRACUSE | UT | 84075 | |
| SHAWNA CHANDLER | | PO BOX 507 | | | STOCKTON | CA | 95201-0507 | |
| SHAWNA MIRGHANBARI ATT AT LAW | | 1415 2ND ST SE | | | PUYALLUP | WA | 98372 | |
| SHAWNA OGLESBY | | 6507-114TH AVE N | | | CHAMPLIN | MN | 55316 | |
| Shawna Rink | | 135 6th St | | | Jesup | IA | 50648 | |
| SHAWNA SCOTT | | 4558 BERMUDA AVE | | | SAN DIEGO | CA | 92107 | |
| SHAWNA SCOTT | Scott Properties | 4558 Bermuda Ave. | | | San Diego | CA | 92107 | |
| SHAWNA T. BRYANT | | 4130 NORTHRIDGE DR | | | CUMMING | GA | 30040-1754 | |
| Shawna Yeap | | 2801 Denton Tap Rd. | Apt # 1336 | | Lewisville | TX | 75067 | |
| SHAWNA, STATON | | 1 STEEPLE RUN WAY | | | SAVANNAH | GA | 31405-1075 | |
| SHAWNDALE KEARNEY AND AMT | | 451 JAX ESTATES DR N | BUILDING INVESTORS | | JACKSONVILLE | FL | 32218 | |
| SHAWNDALE L KEARNEY AND | | 451 JAX ESTATES DR N | FASTTRACK BUILDERS INC | | JACKSONVILLE | FL | 32218 | |
| SHAWNEE COUNTY REGISTER OF DEEDS | | 200 E 7TH ST | | | TOPEKA | KS | 66603 | |
| SHAWNEE COUNTY | | 200 E 7TH ST RM 101 | RITA CLINE TREASURER | | TOPEKA | KS | 66603 | |
| SHAWNEE COUNTY | | 200 E 7TH ST RM 101 | | | TOPEKA | KS | 66603 | |
| SHAWNEE COUNTY | | 200 SE 7TH ST RM 101 | SHAWNEE COUNTY TREASURER | | TOPEKA | KS | 66603 | |
| SHAWNEE COUNTY | SHAWNEE COUNTY TREASURER | 200 SE 7TH ST ROOM 101 | | | TOPEKA | KS | 66603 | |
| SHAWNEE HILLS PROPERTY OWNERS | | PO BOX 216 | | | JAMESTOWN | OH | 45335 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAWNEE REGISTER OF DEEDS | | 200 SE 7TH ST RM 108 | | | TOPEKA | KS | 66603 | |
| SHAWNEE REGISTRAR OF DEEDS | | 200 SE 7TH ST STE 108 | | | TOPEKA | KS | 66603 | |
| SHAWNEE STEVENSON AND GSI GENERAL INC | | 1420 W SHAMBERS ST | | | MILWAUKEE | WI | 53206 | |
| SHAWNEE TOWNSHIP | | RT 1 BOX 438 | MISTY WAINSCOTT COLLECTOR | | ADRIAN | MO | 64720 | |
| SHAWNEE TOWNSHIP | | RT 1 | | | CHILHOWEE | MO | 64733 | |
| SHAWNETHAN INVESTMENT PARTNERS LLC | | 1694 TULLY RD SUITE A | | | SAN JOSE | CA | 95122 | |
| Shawntae Dillard | | 892 W VANDERBILT ST UNIT A | | | STEPHENVILLE | TX | 76401-3323 | |
| SHAWS GENERAL AND ENVIRONMENTAL AND | | 3124 DOMAR ST | SHEILA SIMPSON | | MEMPHIS | TN | 38118 | |
| SHAWVER AND SHAWVER | | 2805 EASTERN AVEUNE STE 101 | | | DAVENPORT | IA | 52803 | |
| SHAWYER, DAVID R & SHAWYER, DENISE M | | 195 PATRICKS CT | | | INWOOD | WV | 25428-3069 | |
| SHAY CONSTRUCTION | | 5405 CRESCENT AVE | | | LANHAM | MD | 20706 | |
| SHAY CONSTRUCTION | | 5424 CRESCENT AVE | | | LANHAM | MD | 20706 | |
| SHAY FRANK AND GMW | | 9666 E OUTER DR | CONSTRUCTION SERVICE LLC | | DETROIT | MI | 48213 | |
| SHAY JR, JON P | | 1517 WALL STREET S | | | SPOKANE | WA | 99203 | |
| SHAY, JENNIFER A | | 416 WINCHESTER DRIVE | | | GRAHAM | NC | 27253 | |
| SHAY, JOHN D & SHAY, AUDREY E | | 2715 SHAY D LANE | | | SAYNER | WI | 54560 | |
| SHAY, MARK J & SHAY, ANDREA H | | PO BOX 860 | | | BRADFORD | VT | 05033-0860 | |
| SHAYNA M LITTLE AND HUTTER | | 406 E BROAD ST | ENTERPRISES | | ANGOLA | IN | 46703 | |
| SHAYNE AND JENNIFER HARKINS | | 202 DOGWOOD DR | | | SYLVANIA | GA | 30467 | |
| SHAYNE R SAUCIER AGENCY | | 9700 RICHMOND AVE STE 101 | | | HOUSTON | TX | 77042 | |
| SHAYNE STORMER | | 6402 BENGAL CIRCLE | | | BOYNTON BEACH | FL | 33437 | |
| SHAYONG CONTRACTORS CORP | | 302 RIVER ST | | | ROCHESTER | NY | 14612 | |
| SHEA AND JEFFREY VINAVICH AND | | 302 SW ST | WERNER RESTORATION SERV INC | | CAMBRIDGE | IL | 61238 | |
| SHEA RILEY APPRAISERS | | 208 S FIRST ST | | | UNION CITY | TN | 38261 | |
| SHEA, AMY | | 2796 SW 17TH ST | CARL TODD PUBLIC ADJUSTING | | FORT LAUDERDALE | FL | 33312 | |
| SHEA, DALE | | PO BOX 898 | | | LAKE FOREST | IL | 60045 | |
| SHEA, PATRICK J & SHEA, JACQUELINE M | | 1 GOLDEN HINDE PASSAGE | | | CORTE MADERA | CA | 94925-1907 | |
| SHEA, TIMOTHY M | | 1157 TIOGA TRAIL | | | WILLOUGHBY | OH | 44094 | |
| SHEAKLEYVILLE BORO | | BOX 33 | | | SHEAKLEYVILLE | PA | 16151 | |
| Shealon Landor | | 7426 Brierfield Dr. | | | Dallas | TX | 75232 | |
| SHEALY REALTY | | PO BOX 3736 | 301 E COLUMBIA AVE | | LEESVILLE | SC | 29070 | |
| SHEAR REALTY | | 18564 HIGHWAY 18 STE 205 | | | APPLE VALLEY | CA | 92307 | |
| SHEAR REALTY | | 4634 PHELAN RD F | | | PHELAN | CA | 92371 | |
| SHEAR TECH | | 9428 ETON AVE UNIT-A | | | CHATSWORTH | CA | 91311 | |
| SHEARER, ROBERT | | 206 N JEFFERSON ST | | | KITTANNING | PA | 16201 | |
| SHEARER, ROBERT | | 4536 MELWOOD RD | | | LEECHBURG | PA | 15656 | |
| SHEARER, TOM | | 6203 GOLD DUST TRAIL | | | GREENSBORO | NC | 27455 | |
| SHEARER, WILLIAM H | | PNB 4679850 SANDLEFOOT BLVD | | | BOCA RATON | FL | 33428 | |
| SHEARMAN & STERLING LLP | | 599 Lexington Avenue | | | New York | NY | 10022 | |
| SHEAROUSE WEITZ, WEINER | | PO BOX 10105 | | | SAVANNAH | GA | 31412 | |
| SHEARSON MORTGAGE | | 21700 OXNARD ST STE 600 | | | WOODLAND HILLS | CA | 91367 | |
| SHEATHELM, KURT & SHEATHELM, JEANIE | | 671 WASHINGTON STREET | | | CARLYLE | IL | 62231 | |
| SHEATS II, JIMMY B | | 804 PRINCETON HILLS DRIVE | | | BRENTWOOD | TN | 37027 | |
| Sheats, Ann V | | 524 Greenfield Drive | | | Statham | GA | 30666 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEATS, FRANK B | | 344 BURLESON MOUNTAIN RD | | | HARTSELLE | AL | 35640-4340 | |
| SHEBOYGAN CITY | | 508 NEW YORK AVE RM 109 | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN CITY | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN CITY | | 828 CTR AVE | CITY OF SHEBOYGAN TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN CITY | | 828 CTR AVE | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN CITY | | SANDRA A FISCHER | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN COUNTY REGISTER OF DEEDS | | 508 NEW YORK AVE 2ND FL | | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN COUNTY REGISTER OF DEEDS | | 508 NEW YORK AVE | 2ND FL | | SHEBOYGAN | WI | 53081-4126 | |
| SHEBOYGAN COUNTY TAX COLLECTOR | | 508 NEW YORK AVE | RM 109 | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN COUNTY | | 508 NEW YORK AVE RM109 | TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN FALLS CITY | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN FALLS CITY | SHEBOYGAN FALLS CITY TREASURER | PO BOX 186 | 375 BUFFALO ST | | SHEBOYGAN FALLS | WI | 53085 | |
| SHEBOYGAN FALLS CITY | SHEBOYGAN FALLS CITY TREASURER | PO BOX 186 | 375 BUFFALO ST | | SHEBOYGAN FALLS | WI | 53085-0186 | |
| SHEBOYGAN FALLS MUT | | 511 WATER ST | | | SHEBOYGAN FALLS | WI | 53085 | |
| SHEBOYGAN FALLS MUT | | | | | SHEBOYGAN FALLS | WI | 53085 | |
| SHEBOYGAN FALLS TOWN | | 508 NEW YORK AVE RM 109 | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN FALLS | WI | 53081 | |
| SHEBOYGAN FALLS TOWN | | N 6347 BRIDGEWOOD DR | TREASURER SHEBOYGAN FALLS TP | | SHEBOYGAN FALLS | WI | 53085 | |
| SHEBOYGAN FALLS TOWN | | N 6437 BRIDGEWOOD DR | | | SHEBOYGAN FALLS | WI | 53085 | |
| SHEBOYGAN FALLS TOWN | | N6437 BRIDGEWOOD RD | TREASURER SHEBOYGAN FALL TP | | SHEBOYGAN FALLS | WI | 53085 | |
| SHEBOYGAN FALLS TOWN | | W3860 COUNTY RD O | SHEBOYGAN FALLS TOWN | | SHEBOYGAN FLS | WI | 53085 | |
| SHEBOYGAN REGISTER OF DEEDS | | 508 NEW YORK AVE | | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN TOWN | | 1512 N 40TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN TOWN | | 1512 N 40TH ST | SHEBOYGAN TOWN TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN TOWN | | 615 N 6TH ST | SHEBOYGAN COUNTY TREASURER | | SHEBOYGAN | WI | 53081 | |
| SHEBOYGAN WATER UTILITIY | | 72 PARK AVE | | | SHEBOYGAN | WI | 53081-2958 | |
| Shebra Sherman-Mills | | 515 RANCH TRL APT 126 | | | IRVING | TX | 75063-4153 | |
| SHECHTMAN HALPERIN AND SAVAGE | | 1080 MAIN ST | | | PAWTUCKET | RI | 02860 | |
| SHECHTMAN HALPERIN SAVAGE LLP | | 1080 MAIN ST | | | PAWTUCKET | RI | 02860 | |
| Shechtman Halperin Savage, LLP | | 1080 Main Street | | | Pawtucket | RI | 02860 | |
| Shechtman Halperin Savage, LLP | | 275 GROVE ST STE 2-400 | | | AUBURNDALE | MA | 02466-2273 | |
| Shechtman Halperin Savage, LLP | Stephen Schechtman | 1080 Main Street | | | Pawtucket | RI | 02860- | |
| SHECTER, GEORGE O | | 6914 CANBY AVE STE 105 | | | RESEDA | CA | 91335-8741 | |
| SHECTMAN, BENJAMIN & ZISMANOVA, POLINA | | 20 PINE STREET | | | CRANFORD TOWNSHIP | NJ | 07016 | |
| SHEDLAK AND BENCHIK LAW FIRM LLP | | 402 W WASHINGTON ST STE 200 | | | SOUTH BEND | IN | 46601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEDLAK AND BENCHIK LAW FIRM LLP | | 402 W WASHINGTON ST | | | SOUTH BEND | IN | 46601 | |
| SHEDRICK AND VEANCA LONG | | 3381 DESAIX BLVD | RYAN MEILLEUR | | NEW ORLEANS | LA | 70119 | |
| SHEDRICK CLARK JR CONSTRUCTION CO | | 7671 ROCHON AVE | SHEDRICK CLARK | | NEW ORLEANS | LA | 70128 | |
| SHEDRICK R AND GWENDOLYN M | | 35045 FIFTY FOOT RD | MCGINNIS SR | | WHITE CASTLE | LA | 70788 | |
| SHEEHAN AND ASSOCS | | 1460 WALTON BLVD STE 222 | | | ROCHESTER HILLS | MI | 48309 | |
| SHEEHAN AND JOHNSON PLLC | | PO DRAWER 8299 | | | BILOXI | MS | 39535 | |
| SHEEHAN AND NUGENT PLLC | | 41 15TH ST | | | WHEELING | WV | 26003 | |
| SHEEHAN APPRAISAL | | 15 COTTAGE ST | | | NORWOOD | MA | 02062 | |
| SHEEHAN, A D & SHEEHAN, HONORA D | | 23 RED MAPLE DRIVE | | | WEAVERVILLE | NC | 28787 | |
| SHEEHAN, BRAD | | 37 JUDITH ST | PROSPECT BUILDERS INC | | SPRINGFIELD | MA | 01118 | |
| SHEEHAN, MARTIN P | | 41 15TH ST | | | WHEELING | WV | 26003 | |
| SHEELY FARMS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SHEEN MYONG NA ATT AT LAW | | 3700 WILSHIRE BLVD STE 848 | | | LOS ANGELES | CA | 90010 | |
| SHEENA A BEDIAKO LAW OFFICE OF | | 234 S STATE ST | | | NEWTOWN | PA | 18940 | |
| Sheena Burns | | 2267 Fairway Ln | | | Waterloo | IA | 50701 | |
| Sheena Edwards | | 2549 N. Colorado St. | | | Philadelphia | PA | 19132 | |
| Sheena La Plante | | 701 16TH St SW | Apt 42 | | Waverly | IA | 50677 | |
| Sheena Rhee | | 2675 N. Vista Heights Ave. | | | Orange | CA | 92867 | |
| Sheetal Shah-Jani | | 316 Bishop Hollow Road | | | Newtown Square | PA | 19073 | |
| SHEETS, DANIEL P & SHEETS, KELLY L | | 15333 SOUTHEAST OGDEN DRIVE | | | PORTLAND | OR | 97236 | |
| SHEETS, MICHELE | | 2729 B MAURICIA AVE | | | SANTA CLARA | CA | 95051 | |
| SHEETS, STEPHANIE | | 103 OAKCREST CIR | | | BRISTOL | VA | 24201-3082 | |
| SHEETZ TOWING & RECOVERY | | 3657 LAFAYETTE RD | | | EVANSDALE | IA | 50707-1127 | |
| SHEFFERLY SILVERMAN AND MORRIS | | 7115 ORCHARD LAKE RD STE 500 | | | WEST BLOOMFIELD | MI | 48322 | |
| SHEFFERLY, LISA | | 663 S KERN RD | TERRENCE GILLAY AND LISA SHEFFERLY GILLAY | | FOWLERVILLE | MI | 48836 | |
| SHEFFIELD INSURANCE | | | | | BIRMINGHAM | AL | 35243 | |
| SHEFFIELD INSURANCE | | PO BOX 43360 | | | BIRMINGHAM | AL | 35243 | |
| SHEFFIELD MEWS CONDO ASSOC | | 97 E RIVER RD | | | RUMSON | NJ | 07760 | |
| SHEFFIELD RECEIVABLES CORPORATION | | 200 PARK AVENUE | | | New York | NY | 10166 | |
| SHEFFIELD TOWN CLERK | | BOX 165 | ATTN REAL ESTATE RECORDING | | SHEFFIELD | VT | 05866 | |
| SHEFFIELD TOWN | | 21 DEPOT SQUARE PO BOX 367 | SHEFFIELD TOWN TAX COLLECTOR | | SHEFFIELD | MA | 01257 | |
| SHEFFIELD TOWN | | 21 DEPOT SQUARE TOWN HALL | MICHAEL OVITT TC | | SHEFFIELD | MA | 01257 | |
| SHEFFIELD TOWNE CONDO ASSOCIATION | | 3421 ROUTE 22 E | | | SOMERVILLE | NJ | 08876 | |
| SHEFFIELD TOWN | | PO BOX 165 | TOWN OF SHEFFIELD | | SHEFFIELD | VT | 05866 | |
| SHEFFIELD TOWNSHIP WARREN | | 310 CHURCH ST | T C OF SHEFFIELD TOWNSHIP | | SHEFFIELD | PA | 16347 | |
| SHEFFIELD TWP | | 223 CHURCH ST | | | SHEFFIELD | PA | 16347 | |
| SHEFFIELD VILLAGE HOA | | 3947 BLVD CTR DR STE 101 | C O AFINITY LAW FIRM | | JACKSONVILLE | FL | 32207 | |
| SHEFFIELD, ROBERT S | | 930 HERON CR | | | WINTER HAVEN | FL | 33884 | |
| SHEFFLER REAL ESTATE | | 8829 HEADLEY DR | | | STERLING HEIGHTS | MI | 48314-2662 | |
| SHEFFLER THOMPSON R E | | 109 HIGH ST | | | KEOKUK | IA | 52632 | |
| SHEHAN, BILL | | 1801 MT HERMON RD | | | SALISBURY | MD | 21804 | |
| SHEHATA, BARBARA | | 263 N FULTON AVE | | | LINDENHURST | NY | 11757 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEILA A RAMACCI EW ATT AT LAW | | 2136 45TH ST | | | HIGHLAND | IN | 46322 | |
| SHEILA ACKLEY | | 6 PARLOR ROCK ROAD | | | TRUMBULL | CT | 06611 | |
| SHEILA AND CHARLES NAGEL AND | | 1420 KEENELAND HL | CHARLES NAGEL III | | ALEDO | TX | 76008 | |
| SHEILA AND GARY SMITH AND | | 9 WILLIAM PL | ROCKVILLE CENTRE CONTRACTORS INC | | FREEPORT | NY | 11520 | |
| SHEILA AND ROBERT HAMILTON | | 5722 BLUE SAVANNAH DR | | | LEESBURG | FL | 34748-8348 | |
| SHEILA AND THOMAS BROWN | | 628 BELVEDERE DR | | | BELLEVILLE | IL | 62223 | |
| SHEILA ANN SCARLETT | | 1120 N STONE STREET | | | DELAND | FL | 32720 | |
| SHEILA ASCHENBRENNER | | 310 CRANDALL DR NE | | | CEDAR RAPIDS | IA | 52402 | |
| SHEILA C MAKSIMOWICZ ATT AT LAW | | PO BOX 84 | | | WICHITA | KS | 67201 | |
| SHEILA CAMPBELL PA | | PO BOX 939 | | | NORTH LITTLE ROCK | AR | 72115-0939 | |
| SHEILA CARUSO | | 109 JOHN JAMES AUDUBON WAY | | | MARLTON | NJ | 08053 | |
| SHEILA CHAVIS | | 4301 MAJOR LORING WAY | | | RALEIGH | NC | 27616 | |
| SHEILA COLBURN PERSONALE | | 4329 ROUTE 21 SOUTH | | | CANANDAIGUA | NY | 14424 | |
| SHEILA DANNA | | 1772 MARSCHALL RD | | | SHAKOPEE | MN | 55379 | |
| SHEILA DUNN | | 325 CLIFF FALLS CT | | | COLORADO SPRINGS | CO | 80919 | |
| SHEILA GALLAHER | | 3287 RADIO DR | | | BRONX | NY | 10465 | |
| Sheila Gasparek | | 315 BALDWIN ST | | | GRAND PRAIRIE | TX | 75052-3307 | |
| Sheila Gregory | | 6001 Dewey Hill Rd | | | Edina | MN | 55439 | |
| SHEILA HENDERSON AND R ADVANCE | | 1926 S 20TH AVE | REMODELING | | MAYWOOD | IL | 60153 | |
| SHEILA HILL AND MILLENNIUM | | 2820 N 26TH ST | HOMES INC | | OMAHA | NE | 68111 | |
| SHEILA HILL RJ NUNN AND MILLENNIUM | | 2820 N 26TH ST | HOMES INC | | OMAHA | NE | 68111 | |
| SHEILA HOLIFIELD AND KUBALA AND COMPANY | | 2951 SILVER LANDING LN | | | DICKINSON | TX | 77539 | |
| Sheila Jackson | | 3023 Nadar | | | Grand Prairie | TX | 75054 | |
| Sheila Jessen | | 812 Lincoln St | | | Denver | IA | 50622 | |
| SHEILA JOHNSON AND DANNY SMITH | | 33 WOODBRANCH DR | DBA YOURS TRULY CONSTRUCTION | | NEW CANEY | TX | 77357 | |
| SHEILA K DEASON ATT AT LAW | | 2425 W LOOP S STE 200 | | | HOUSTON | TX | 77027 | |
| SHEILA K DEASON ATT AT LAW | | 2950 N LOOP W STE 500 | | | HOUSTON | TX | 77092 | |
| SHEILA KING | | 27 KERWICK CT | | | NORTH WALES | PA | 19454 | |
| SHEILA L RAMBECK ATT AT LAW | | 14 EASTBROOK BND STE 215 | | | PEACHTREE CITY | GA | 30269 | |
| SHEILA LA RUE AND CAL STATE | ROOFING | 10683 ALTA SIERRA DR | | | GRASS VALLEY | CA | 95949-6847 | |
| SHEILA LEVINE | | 2 VASCO DRIVE | | | MILL VALLEY | CA | 94941 | |
| SHEILA M EDWARDS AND MONGES | | 15902 TIMBER RUN DR | REMODELING | | HOUSTON | TX | 77082 | |
| SHEILA M GOVAN ATT AT LAW | | 4153B FLAT SHOALS PKWY STE 202 | | | DECATUR | GA | 30034 | |
| SHEILA MARIE BRIMMER | | 266 WEST WASHINGTON STREET | | | BRISTOL | CT | 06010 | |
| SHEILA MISCHKE | | 4280 WILD FOX RD | | | MISSOULA | MT | 59802-8604 | |
| SHEILA MISENER | | 5934 CARDINAL RIDGE TRL SE | | | PRIOR LAKE | MN | 55372 | |
| SHEILA NEWTON | RE/MAX Realty Professionals | 100-A Miracle Mile Dr | | | ANDERSON | SC | 29621 | |
| Sheila Onken | | 513 Commercial Street | | | Reinbeck | IA | 50669 | |
| SHEILA OTOOLE DOMON ATT AT LAW | | 901 E 2ND AVE STE 304 | | | SPOKANE | WA | 99202 | |
| SHEILA PASSMORE AND RAPID | | 2925 W BUENA VISTA ST | RECOVERY SERVICE INC | | DETROIT | MI | 48238-3396 | |
| SHEILA PHADAEL AND BUILDER | | 1095 CENTERSTONE LN | DYNAMICS | | RIVIERA BEACH | FL | 33404 | |
| Sheila Pifani | | 113 Hawthorne Drive | | | North Wales | PA | 19454 | |
| SHEILA PROCHASKA SHEILA | | 310 RIVER ST | BANDAS AND OUR FAMILY BUILDERS | | HOLDINGFORD | MN | 56340 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sheila Richter | | 2511 Jaclyn Street | | | Cedar Falls | IA | 50613 | |
| SHEILA RUSSELL | | 232 VALLEY ROAD | | | WATERLOO | IA | 50701 | |
| SHEILA SATZ | | 114 CYPRESS AVENUE | | | RICHBORO | PA | 18954 | |
| SHEILA SMITH AND EDWARD UDRY | | 2809 W CANAL ST | | | BOISE | ID | 83705 | |
| SHEILA WALKER AND CORNER STONE | | 520 S CLARK ST | SHEILA WALKER AND CORNER STONE | | DAVENPORT | IA | 52802 | |
| SHEILA WASHINGTON OLIVER | | 2529 PIERCE AVE | | | WILLOW GROVE | PA | 19090 | |
| Sheila Westphal | | PO BOX 171 | 409 Roxanne Dr, | | Fairbank | IA | 50629 | |
| SHEILD INSURANCE COMPANY | | PO BOX 2060 | | | BLOOMINGTON | IL | 61702 | |
| SHEILLS, JOHN | | 22538 MISSION BLVD | | | HAYWARD | CA | 94541 | |
| SHEILS LAW ASSOCIATES PC | | 108 N ABINGTON RD | | | CLARKS SUMMIT | PA | 18411 | |
| SHEILS, ROBERT P | | 108 N WASHINGTON AVE STE 603 | | | SCRANTON | PA | 18503 | |
| SHEINESS SCOTT ET AL | | 1001 MCKINNEY ST STE 1400 | | | HOUSTON | TX | 77002 | |
| SHEL LARKBY | Brokers Real Estate, Inc. | 10 Burr Way | | | Bluffton | SC | 29910 | |
| SHELAND II HOMEOWNERS ASSOCIATION | | 15350 25TH AVE N 108 | | | PLYMOUTH | MN | 55447 | |
| SHELBINA | | 116 E WALNUT BOX 646 | CITY COLLECTOR | | SHELBINA | MO | 63468 | |
| SHELBINA | | PO BOX 646 | CITY COLLECTOR | | SHELBINA | MO | 63468 | |
| SHELBURNE FALLS FIRE | | 121 STATE ST | TOWN OF SHELBURNE FALLS FIRE | | SHELBURNE FALLS | MA | 01370 | |
| SHELBURNE FALLS FIRE | | 9 WILLIAM ST | JAN TC | | SHELBURNE FALLS | MA | 01370 | |
| SHELBURNE FIRE DISCTRICT | | 51 BRIDGE ST | MAUREEN PIKE TC | | SHELBURNE FALLS | MA | 01370 | |
| SHELBURNE FIRE DISTRICT | | 51 BRIDGE ST | TOWN OF SHELBURNE FIRE DIST | | SHELBURNE | MA | 01370 | |
| SHELBURNE TAXWATER AND SEWER DEPT | | 5420 SHELBURNE RD | | | SHELBURNE | VT | 05482 | |
| SHELBURNE TOWN CLERK | | PO BOX 429 | | | KILLINGTON | VT | 05751 | |
| SHELBURNE TOWN CLERK | | PO BOX 88 | | | SHELBURNE | VT | 05482 | |
| SHELBURNE TOWN | | 51 BRIDGE ST MUNICIPAL BLDG | SHELBURNE TOWN TAX COLLECTOR | | SHELBURNE FALLS | MA | 01370 | |
| SHELBURNE TOWN | | 51 BRIDGE ST | MAUREEN PIKE TC | | SHELBURNE FALLS | MA | 01370 | |
| SHELBURNE TOWN | | 5420 SHELBURNE RD PO BOX 88 | TOWN OF SHELBURNE | | SHELBURNE | VT | 05482 | |
| SHELBURNE TOWN | | 74 VILLAGE RD | SHELBURNE TOWN | | SHELBURNE | NH | 03581 | |
| SHELBURNE TOWN | | 74 VILLAGE RD | TAX COLLECTOR | | GORHAM | NH | 03581 | |
| SHELBURNE TOWN | | PO BOX 88 | TOWN OF SHELBURNE | | SHELBURNE | VT | 05482 | |
| SHELBY AND EDENS | | PO BOX 743 | | | LEBANON | IN | 46052 | |
| SHELBY AND MELISSA PITRE | | 2193 POPPS FERRY RD | | | BILOXI | MS | 39532 | |
| SHELBY CASUALTY INSURANCE COMPANY | | | | | BIRMINGHAM | AL | 35243 | |
| SHELBY CASUALTY INSURANCE COMPANY | | PO BOX 43360 | | | BIRMINGHAM | AL | 35243 | |
| SHELBY COUNTY ATTORNEY | | 501 MAIN ST | | | SHELBYVILLE | KY | 40065 | |
| SHELBY COUNTY CLERK AND MASTER | | 501 WASHINGTON AVE | | | MEMPHIS | TN | 38105 | |
| SHELBY COUNTY CLERK | | 124 AUSTIN ST | | | CENTER | TX | 75935 | |
| SHELBY COUNTY CLERK | | 301 E MAIN | SHELBY COUNTY CLERK | | SHELBYVILLE | IL | 62565 | |
| SHELBY COUNTY CLERK | | 501 WASHINGTON ST | SHELBY COUNTY CLERK | | SHELBYVILLE | KY | 40065 | |
| SHELBY COUNTY CLERK | | PO BOX 1987 | | | CENTER | TX | 75935 | |
| SHELBY COUNTY CLERK | | PO BOX 819 | | | SHELBYVILLE | KY | 40066 | |
| SHELBY COUNTY JUDGE OF PROBATE | | MAIN ST | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY JUDGE OF PROBATE | | PO BOX 825 | | | COLUMBIANA | AL | 35051 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELBY COUNTY PROPERTY TAX COMMISSIONER | | DON ARMSTRONG | PO BOX 1298 | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY RECORDER | | 124 AUSTIN ST | | | CENTER | TX | 75935 | |
| SHELBY COUNTY RECORDER | | 129 E CT STE 200 | | | SIDNEY | OH | 45365 | |
| SHELBY COUNTY RECORDER | | 129 E CT ST | | | SIDNEY | OH | 45365 | |
| SHELBY COUNTY RECORDER | | 25 W POLK ST RM 101 | | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY RECORDER | | 301 E MAIN ST | | | SHELBYVILLE | IL | 62565 | |
| SHELBY COUNTY RECORDER | | PO BOX 67 | 612 CT RM 201 | | HARLAN | IA | 51537 | |
| SHELBY COUNTY RECORDERS OFFICE | | 25 W POLK ST | RM 101 | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY RECORDERS OFFICE | | PO BOX 230 | E MAIN ST | | SHELBYVILLE | IL | 62565 | |
| SHELBY COUNTY REGISTER OF DEEDS | | 1075 MULLINS STATION STE 165 | | | MEMPHIS | TN | 38134 | |
| SHELBY COUNTY REGISTER OF DEEDS | | 1075 MULLINS STATION STE W165 | | | MEMPHIS | TN | 38134 | |
| SHELBY COUNTY REGISTER | | 1075 MULLINS STATION STE W165 | | | MEMPHIS | TN | 38134 | |
| SHELBY COUNTY SHERIFF | | 501 MAIN ST STE 8 | SHELBY COUNTY SHERIFF | | SHELBYVILLE | KY | 40065 | |
| SHELBY COUNTY | | 100 E MAIN | SHELBY COUNTY COLLECTOR | | SHELBYVILLE | MO | 63469 | |
| SHELBY COUNTY | | 129 E CT ST STE 201 | SHELBY COUNTY TREASURER | | SIDNEY | OH | 45365 | |
| SHELBY COUNTY | | 129 E CT ST | SHELBY COUNTY TREASURER | | SIDNEY | OH | 45365 | |
| SHELBY COUNTY | | 129 E CT ST | | | SIDNEY | OH | 45365 | |
| SHELBY COUNTY | | 160 N MAIN 2ND FLR | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | 160 N MAIN 2ND FLR | TRUSTEE | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | 160 N MAIN ST RM 519 | | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | | 200 SAN AUGUSTINE ST STE C | ASSESSOR COLLECTOR | | CENTER | TX | 75935 | |
| SHELBY COUNTY | | 25 W POLK ST RM 102 | SHELBY COUNTY TREASURER | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY | | 25 W POLK ST RM 102 | | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY | | 25 W POLK ST RM 102 | TREASURER SHELBY COUNTY | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY | | 301 E MAIN | SHELBY COUNTY TREASURER | | SHELBYVILLE | IL | 62565 | |
| SHELBY COUNTY | | 501 MAIN ST | SHELBY COUNTY SHERIFF | | SHELBYVILLE | KY | 40065 | |
| SHELBY COUNTY | | 501 MAIN ST | | | SHELBYVILLE | KY | 40065 | |
| SHELBY COUNTY | | 612 COURT PO BOX 110 | SHELBY COUNTY TREASURER | | HARLAN | IA | 51537 | |
| SHELBY COUNTY | | COUNTY COURTHOUSE PO BOX 148 | TAX COLLECTOR | | SHELBYVILLE | MO | 63469 | |
| SHELBY COUNTY | | COUNTY COURTHOUSE PO BOX 326 | SHELBY COUNTY TREASURER | | SHELBYVILLE | IL | 62565 | |
| SHELBY COUNTY | | COUNTY COURTHOUSE PO BOX 326 | | | SHELBYVILLE | IL | 62565 | |
| SHELBY COUNTY | | PO BOX 1298 | 102 DEPOT ST | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY | | PO BOX 1298 | SHELBY COUNTY TAX COLLECTOR | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY | SHELBY COUNTY TAX COLLECTOR | PO BOX 1298 | 102 DEPOT ST | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY | SHELBY COUNTY TAX COLLECTOR | PO BOX 1298 | | | COLUMBIANA | AL | 35051 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELBY COUNTY | SHELBY COUNTY TREASURER | 612 COURT PO BOX 110 | | | HARLAN | IA | 51537 | |
| SHELBY COUNTY | TRUSTEE | 157 POPLAR AVE STE 109 | | | MEMPHIS | TN | 38103-1957 | |
| SHELBY COUNTY | TRUSTEES OFFICE | 157 POPLAR AVE STE 109 | | | MEMPHIS | TN | 38103-1957 | |
| SHELBY COUNTY | TRUSTEES OFFICE | PO BOX 2751 | 160 N MAIN | | MEMPHIS | TN | 38101-2751 | |
| SHELBY ENERGY COOP | | 620 OLD FINCHVILLE RD | | | SHELBYVILLE | KY | 40065 | |
| SHELBY ENERGY COOP | | PO BOX 309 | | | SHELBYVILLE | KY | 40066 | |
| SHELBY FARMERS MUTUAL INS CO | | PO BOX 863 | | | WEST SALEM | WI | 54669 | |
| SHELBY FARMERS MUTUAL INS CO | | | | | WEST SALEM | WI | 54669 | |
| SHELBY FARMERS MUTUAL | | | | | AMBOY | MN | 56010 | |
| SHELBY INSURANCE | | | | | BIRMINGHAM | AL | 35243 | |
| SHELBY INSURANCE | | PO BOX 43360 | | | BIRMINGHAM | AL | 35243 | |
| Shelby Joyce | | 815 Nevada St | | | Waterloo | IA | 50703 | |
| SHELBY KY COUNTY CLERK | | 501 WASHINGTON | | | SHELBYVILLE | KY | 40065 | |
| SHELBY MANAGEMENT | | 15 N MAIN | | | ELGIN | TX | 78621 | |
| SHELBY MUNICIPAL UTILITIES | | 23 E MAIN ST | | | SHELBY | OH | 44875 | |
| SHELBY PROBATE JUDGE | | PO BOX 825 | | | COLUMBIANA | AL | 35051 | |
| SHELBY RECORDER OF DEEDS | | PO BOX 186 | | | SHELBYVILLE | MO | 63469 | |
| SHELBY RECORDER | | PO BOX 819 | | | SHELBYVILLE | KY | 40066 | |
| SHELBY REGISTER OF DEEDS | | 1075 MULLINS STATION STE W165 | | | MEMPHIS | TN | 38134 | |
| Shelby Schumacher | | 24342 Berrendo #1 | | | Laguna Hills | CA | 92656 | |
| SHELBY TN COUNTY CLERK | | 1075 MULLINS STATION STE W165 | | | MEMPHIS | TN | 38134 | |
| SHELBY TOWN | | 2800 WARD AVE | SHELBY TOWN TREASURER | | LA CROSSE | WI | 54601 | |
| SHELBY TOWN | | 2801 WARD AVE | TREASURER | | LA CROSSE | WI | 54601 | |
| SHELBY TOWN | | 4062 SALT WORKS RD PO BOX 348 | TAX COLLECTOR | | MEDINA | NY | 14103 | |
| SHELBY TOWN | | 4062 SALT WORKS RD | TAX COLLECTOR | | MEDINA | NY | 14103 | |
| SHELBY TOWNSHIP DEPARTMENT OF | | 6333 23 MILE RD | | | SHELBY TOWNSHIP | MI | 48316 | |
| SHELBY TOWNSHIP | | 198 N MICHIGAN AVE | TREASURER | | SHELBY | MI | 49455 | |
| SHELBY TOWNSHIP | | 52700 VAN DYKE | | | SHELBY TOWNSHIP | MI | 48316 | |
| SHELBY TOWNSHIP | | 52700 VAN DYKE | TREASURER SHELBY TWP | | SHELBY | MI | 48316 | |
| SHELBY TOWNSHIP | | 52700 VAN DYKE | TREASURER SHELBY TWP | | UTICA | MI | 48316 | |
| SHELBY TOWNSHIP | | 52700 VAN DYKE | TREASURER | | SHELBY TOWNSHIP | MI | 48316 | |
| SHELBY TOWNSHIP | | 52700 VAN DYKE | TREASURER | | UTICA | MI | 48316 | |
| SHELBY TOWNSHIP | | PO BOX 215 | TREASURER SHELBY TOWNSHIP | | SHELBY | MI | 49455 | |
| SHELBY TOWNSHIP | | PO BOX 224 | TREASURER SHELBY TOWNSHIP | | SHELBY | MI | 49455 | |
| SHELBY TOWN | TREASURER SHELBY TWP | 52700 VAN DYKE | | | SHELBY | MI | 48316 | |
| SHELBY TOWN | | TREASURER | | | LA CROSSE | WI | 54601 | |
| Shelby Turner | | 6544 Reedland Street | | | Philadelphia | PA | 19142 | |
| SHELBY UTILITIES | | PO BOX 207 | | | SHELBY | NC | 28151 | |
| SHELBY VILLAGE | | 189 MAPLE ST STE B | TREASURER | | SHELBY | MI | 49455 | |
| SHELBY VILLAGE | | VILLAGE HALL BOX 127 | TREASURER | | SHELBY | MI | 49455 | |
| SHELBY, JAMES S | | 16232 SPANGLER PEAK RD | | | RAMONA | CA | 92065-4241 | |
| SHELBYS | | 2 THEATRE SQUARE, SUITE #152, | | | ORINDA | CA | 94563 | |
| SHELBYVILLE CITY | | 106 S WASHINGTON BOX 90 | KATHY JONES CITY COLLECTOR CLERK | | SHELBYVILLE | MO | 63469 | |
| SHELBYVILLE CITY | | 109 LN PKWY | TAX COLLECTOR | | SHELBYVILLE | TN | 37160 | |
| SHELBYVILLE CITY | | 201 N SPRING ST PO BOX 185 | TREASURER | | SHELBYVILLE | TN | 37160 | |
| SHELBYVILLE CITY | | 201 N SPRING ST | TAX COLLECTOR | | SHELBYVILLE | TN | 37160 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELBYVILLE CITY | | 201 N SPRING ST | TREASURER | | SHELBYVILLE | TN | 37160 | |
| SHELBYVILLE CITY | | 315 WASHINGTON ST PO BOX 1289 | CITY OF SHELBYVILLE | | SHELBYVILLE | KY | 40066 | |
| SHELBYVILLE CITY | | 315 WASHINGTON ST | CITY OF SHELBYVILLE | | SHELBYVILLE | KY | 40065 | |
| SHELBYVILLE CITY | | PO BOX 90 | SHELBYVILLE CITY COLLECTOR | | SHELBYVILLE | MO | 63469 | |
| SHELBYVILLE COUNTY TREASURER | | 25 W POLK ST RM 102 | | | SHELBYVILLE | IN | 46176 | |
| SHELBYVILLE MUTUAL INSURANCE | | PO BOX 200 | | | SHELBYVILLE | IL | 62565 | |
| SHELBYVILLE MUTUAL INSURANCE | | | | | SHELBYVILLE | IL | 62565 | |
| SHELBYVILLE PUBLIC UTILITIES | | 44 W WASHINGTON ST | | | SHELBYVILLE | IN | 46176 | |
| SHELBYVILLE PUBLIC UTILITIES | | PO BOX 171 | | | SHELBYVILLE | IN | 46176 | |
| SHELDEN M VIE ATT AT LAW | | 503 JACKSON AVE NW | | | ELK RIVER | MN | 55330 | |
| SHELDON AND MYRTLE WILLIAMS | | 18603 NW 10TH RD | | | MIAMI | FL | 33169 | |
| SHELDON AND SULLIVAN | | 491 MAIN ST STE D | | | GROTON | MA | 01450 | |
| SHELDON AND TRACI GOODWIN AND | | 314 JUNIPER GROVE RD | HANCOCK BANK | | POPLARVILLE | MS | 39470 | |
| SHELDON AND VALERIE MCCORMICK | | 14075 E TOKAY COLONY RD | | | LODI | CA | 95240 | |
| SHELDON G KALL ATT AT LAW | | 3522 JAMES ST | | | SYRACUSE | NY | 13206 | |
| Sheldon Gilman | | 1223 Wilshire Blvd 666 | | | Santa Monica | CA | 90403 | |
| SHELDON GOOD AND CO | | 4155 E JEWELL AVE STE 1108 | | | DENVER | CO | 80222-4516 | |
| SHELDON HODES AND ASSOCIATES | | 205 W RANDOLPH ST STE 1410 | | | CHICAGO | IL | 60606 | |
| SHELDON ISD | | 11411 C E KING PKWY STE A | ASSESSOR COLLECTOR | | HOUSTON | TX | 77044 | |
| SHELDON ISD | | 11411 C E KING PKWY | ASSESSOR COLLECTOR | | HOUSTON | TX | 77044 | |
| SHELDON JR, ROLLAND M & SHELDON, COLLEEN F | | 615 GINGER AVENUE | PO BOX 849 | | GARIBALDI | OR | 97118 | |
| SHELDON L BEGURE JR & KAY GOURRIER BEGUE | | 1801 FALSE RIVER DRIVE | | | NEW ROADS | LA | 70760 | |
| SHELDON L WIND ESQ ATT AT LAW | | 5700 MEMORIAL HWY STE 102 | | | TAMPA | FL | 33615 | |
| SHELDON MAY AND ASSOCIATES PC | | 255 MERRICK RD | | | ROCKVILLE CENTRE | NY | 11570 | |
| SHELDON MAY AND ASSOCIATES | | 255 MERICK | | | ROCKVILLE CENTRE | NY | 11570 | |
| SHELDON MAY AND ASSOCIATES | | 255 MERRICK RD | | | ROCKVILLE CENTRE | NY | 11570 | |
| SHELDON REAL ESTATE APPRAISERS INC | | 1703 USHER PL | | | CROFTON | MD | 21114 | |
| SHELDON ROAD MUD W | | 6935 BARNEY 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| SHELDON ROAD MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| SHELDON S GOODMAN A PROF CORP | | 24012 CALLE DE LA PLATA STE 120 | | | LAGUNA HILLS | CA | 92653 | |
| SHELDON STEIN ATT AT LAW | | PO BOX 5606 | | | CLEVELAND | OH | 44101 | |
| SHELDON TOWN CLERK | | PO BOX 66 | | | SHELDON | VT | 05483 | |
| SHELDON TOWN | | 1640 MAIN ST | TOWN OF SHELDON | | SHELDON | VT | 05483 | |
| SHELDON TOWN | | 3014 BARTZ RD D | TAX COLLECTOR | | STRYKERSVILLE | NY | 14145 | |
| SHELDON TOWN | | 897 CENTERLINE RD | TAX COLLECTOR | | STRYKERSVILLE | NY | 14145 | |
| SHELDON TOWN | | ROUTE 1 BOX 1160 | TREASURER | | NORWALK | WI | 54648 | |
| SHELDON TOWN | | TOWN HWY 4 PO BOX 66 | TOWN OF SHELDON | | SHELDON | VT | 05483 | |
| SHELDON VILLAGE | | PO BOX 93 | TREASURER SHELDON VILLAGE | | SHELDON | WI | 54766 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELDON VILLAGE | | PO BOX 93 | VILLAGE HALL | | SHELDON | WI | 54766 | |
| SHELDON VILLAGE | | VILLAGE HALL | | | SHELDON | WI | 54766 | |
| SHELDON | | 110 W MAIN ST PO BOX 500 | DENNIA JETT CITY COLLECTOR | | SHELDON | MO | 64784 | |
| SHELIA EDWARDS AND A TEAM CONST | | 15902 TIMBER RUN DR | | | HOUSTON | TX | 77082 | |
| SHELIA FULTS | | 3951 MOORE CREEK DR | | | CONLEY | GA | 30288 | |
| SHELIA HANDY AND CAPSTONE | | 935 WITSELL RD | CONSTRUCTION INC DBA MONARCH RESTORATIONS LLC | | JACKSON | MS | 39206-3742 | |
| SHELIA HERBERT AND DOROTHY HERBERT | | 6466 CELIA DR | | | BATON ROUGE | LA | 70811 | |
| Shelia King | | 207 Edmundson Ct | | | Arlington | TX | 76002 | |
| SHELIA LYNN HAZELWOOD AND | | 2954 N OLNEY ST | B AND B CONSTRUCTION | | INDIANAPOLIS | IN | 46218 | |
| SHELIA WENDT AND JHATEC | | 701 PALM ST | CONSTRUCTION INC | | WEST PALM BEACH | FL | 33401 | |
| SHELIA ZACKER | | 53835 PINE CREST AVE | | | IDYLLWILD | CA | 92549 | |
| SHELL AND ASSOC | | 6000 HWY 281 N | | | MARBLE FALLS | TX | 78654 | |
| SHELL ASSOCIATES | | PO BOX 637 | | | BATAVIA | NY | 14021 | |
| SHELL LAKE CITY | CITY ADMINISTRATOR SHELL LAKE | PO BOX 520 | 501 ST ST | | SHELL LAKE | WI | 54871 | |
| SHELL LAKE CITY | | CITY HALL | | | SHELL LAKE | WI | 54871 | |
| SHELL LAKE CITY | | PO BOX 5201 | 501 1ST ST | | SHELL LAKE | WI | 54871 | |
| SHELL LAKE CITY | SHELL LAKE CITY TREASURER | PO BOX 520 | 501 FIRST ST | | SHELL LAKE | WI | 54871 | |
| SHELLEBY, KELLY | | 147 WEYBRIDGE RD | | | GIBSONIA | PA | 15044 | |
| SHELLEY A DEVILLE ATT AT LAW | | PO BOX 716 | | | VILLE PLATTE | LA | 70586 | |
| SHELLEY A ELDER ATT AT LAW | | 1558 RIDENOUR PARKWAY NW | | | KENNESAW | GA | 30152 | |
| SHELLEY A YOUNG | | 253 SW KERNON GLEN | | | FORT WHITE | FL | 32038 | |
| SHELLEY BARNES AND ASSOCIATES | | 10312 S SPAULDING AVE | | | CHICAGO | IL | 60655 | |
| SHELLEY CAMPBELL | | 17577 230TH ST | | | GRUNDY CENTER | IA | 50638 | |
| Shelley Caughron | | 1327 Baltimore Street | | | Waterloo | IA | 50702 | |
| SHELLEY D KROHN ATT AT LAW | | 2055 VILLAGE CTR CIR | | | LAS VEGAS | NV | 89134 | |
| SHELLEY D KROHN ATT AT LAW | | 228 S 4TH ST STE 300 | | | LAS VEGAS | NV | 89101-5709 | |
| SHELLEY D WHITE AND KENNETH WHITE AND | | 111 N BRANCH RD | HGP CHRIS BECKER | | PATRIOT | IN | 47038 | |
| SHELLEY HAVEL | | 323 MONACO DRIVE | | | PUNTA GORDA | FL | 33950 | |
| SHELLEY KAY RICHARDSON ATT AT LA | | PO BOX 147 | | | CHESTERFIELD | VA | 23832 | |
| SHELLEY LENT | | 5554 NATHAN LN N APT 6 | | | MINNEAPOLIS | MN | 55442-3264 | |
| SHELLEY LUNDE | | 10027 KIERSTEN PLACE | | | EDEN PRAIRIE | MN | 55347 | |
| SHELLEY M SOLOW ATT AT LAW | | 1211 UNIVERSITY AVE | | | HUNTSVILLE | TX | 77340 | |
| SHELLEY OSTROWSKI | Century 21 Action Group | 394 E 16th St | | | Yuma | AZ | 85364 | |
| SHELLEY S PATTERSON ATT AT LAW | | 15621 W 87TH ST PKWY | | | LENEXA | KS | 66219 | |
| SHELLEY SHIMP | | 1815 GILBERT DRIVE | | | EVANSDALE | IA | 50707 | |
| SHELLEY T LUTNER | | 10963 NORTHGREEN DRIVE | | | WELLINGTON | FL | 33449 | |
| SHELLEY WELCH COX LLC | | PO BOX 6517 | | | ELBERTON | GA | 30635-6481 | |
| SHELLEY, AMPARO | | 1426 E ABILA ST | | | CARSON | CA | 90745 | |
| SHELLEY, YVONNE | | 1858 MARLOWE ST | | | THOUSAND OAKS | CA | 91360 | |
| SHELLI AND BRIAN BENNETT | | 10650 N FARM RD 141 | | | BRIGHTON | MO | 65617 | |
| SHELLI MYERS | | 12593 PLEASANT HILL LN | | | FRISCO | TX | 75033-2771 | |
| SHELLIE M JONES AND | | 4518 NEALWOOD CT | RELIABLE HOME SERVICES | | FRESNO | TX | 77545 | |
| SHELLMAN CITY | | PO BOX 60 | TAX COLLECTOR | | SHELLMAN | GA | 39886 | |
| Shellpoint Mortgage LLC - FB | | 650 Madison Avenue 19th Floor | | | New York | NY | 10022 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELLPOINT MORTGAGE LLC | | 245 PARK AEVENUE | 39TH FLOOR | | NEW YORK | NY | 10167 | |
| SHELLS ONLY OF SUFFOLK INC | | 680 SUNRISE HWY | | | WEST BABYLONG | NY | 11704 | |
| SHELLU AND GARY WILLIAMSON AND | | 5551 94TH AVE | CITY AND COUNTY CU AND EMPIRE ROOFING | | NORTH LORETTO | MN | 55357 | |
| SHELLY A MERCHANT ATT AT LAW | | 4620 FAIRMONT PKWY STE 101 | | | PASADENA | TX | 77504 | |
| SHELLY ALLI | | 15015 115TH ST # 1 | | | SOUTH OZONE PARK | NY | 11420-3920 | |
| SHELLY ALLI | | 15015 115TH STREET | | | SOUTH OZONE PAR | NY | 11420 | |
| SHELLY AND ANTHONY | | 125 S 9TH ST | BARTOLOMUCCI | | SHARPSVILLE | PA | 16150 | |
| SHELLY AND GARY WILLIAMSON AND | | 5551 94TH AVE N | EMPIRE ROOFING | | LORETTO | MN | 55357 | |
| SHELLY AND KENT LARI AND | | 15991 CAMBRIAN DR | SHELLY VANDERBILT LARI | | SAN LEANDRO | CA | 94578 | |
| SHELLY CARPMAIL | | 3208 N. CYPRESS STREET | | | KINGMAN | AZ | 86401 | |
| SHELLY D SANDERS AND | | 1860 E CRESTVIEW ST | OAK GROVE CONSTRUCTION SERVICES INC | | SPRINGFIELD | MO | 65804 | |
| Shelly Devries | | 2023 Maxine Ave | | | Waterloo | IA | 50701 | |
| SHELLY HIBDON WAYNE AND PATRICIA | | ROUTE 1 BOX 359 | HIBDON AND LEWIS AND ASSOCIATES INC | | BLANCHARD | OK | 73010 | |
| SHELLY K ROSNIK ATT AT LAW | | 1401 17TH ST STE 800 | | | DENVER | CO | 80202 | |
| SHELLY K ROSNIK ATT AT LAW | | 19751 E MAINSTREET STE 258 | | | PARKER | CO | 80138 | |
| SHELLY KAY FLOT ATT AT LAW | | PO BOX 2461 | | | CHEYENNE | WY | 82003 | |
| SHELLY KUENNEN ATT AT LAW | | 5388 W 25TH AVE | | | EDGEWATER | CO | 80214 | |
| SHELLY L KENNEDY ATT AT LAW | | 318 MADISON ST | | | PORT CLINTON | OH | 43452 | |
| SHELLY LEACH | | 11022 ALONDA CT | | | SAN DIEGO | CA | 92126 | |
| Shelly Lewis | | 3625 Redstart Dr | | | Mesquite | TX | 75181 | |
| SHELLY MAHLE AND RESTORATIONS | | 5071 PALO VERDE PL | OF THE PALM BEACHES INC | | WEST PALM BEACH | FL | 33415 | |
| SHELLY NOGA WALKER ATTORNEY AT LAW | GMAC MRTG, LLC VS SALLY ANN MOHAMMED AKA SALLY-ANN MOHAMMED ZAMEENA HENRY CITY REGISTER OF THE CITY OF NEW YORK QUEE ET AL | Beatrice Avenue | | | Syosset | NY | 11791 | |
| SHELLY ROVIRA PC | | 6033 FASHION POINTE DR SO | | | OGDEN | UT | 84403 | |
| SHELLY STAHLKE | | 317 WEST 3 1/2 STREET | | | WACONIA | MN | 55387 | |
| SHELLY SWAIM | | 4808 CRANBROOK | | | COLLEYVILLE | TX | 76034 | |
| SHELLY UIDRIKS AND BELFOR | | 760 PLEASANT RIDGE | PROPERTY RESTORATION | | HOLLAND | MI | 49424 | |
| SHELLY YOUNG | | 2442 ROYAL ST JAMES | | | EL CAJON | CA | 92019 | |
| SHELNUTT, DANNY M & SHELNUTT, VICKI L | | 99 S CROSS RD | | | LAGRANGE | GA | 30240 | |
| SHELOCTA BORO | | PO BOX 87 | TAX COLLECTOR | | SHELOCTA | PA | 15774 | |
| SHELTER BAY COMMMUNITY INC | | 1000 SHOSHONE DR | | | LACONNER | WA | 98257 | |
| SHELTER BAY COMMUNITY INC | | 1000 SHOSHONE DR | | | LA CONNER | WA | 98257 | |
| SHELTER BAY COMPANY | | 1000 SHOSHONE DR | | | LA CONNER | WA | 98257 | |
| SHELTER CREEK COA | | 505 SANSAME ST STE1925 | | | SAN FRANCISCO | CA | 94111 | |
| SHELTER CREEK COA | | PO BOX 15004 | C O FIRST BANK | | VALLEJO | CA | 94591 | |
| SHELTER ENVIRONMENTAL, SAFE | | 346 N POTTSTOWN PIKE | | | EXTON | PA | 19341 | |
| SHELTER GENERAL INSURANCE | | | | | COLUMBIA | MO | 65205 | |
| SHELTER GENERAL INSURANCE | | PO BOX 6006 | | | COLUMBIA | MO | 65205 | |
| SHELTER ISLAND TOWN | RECEIVER OF TAXES | PO BOX 1584 | 38 N FERRY RD | | SHELTER ISLAND | NY | 11964 | |
| SHELTER ISLAND TOWN | RECEIVER OF TAXES | PO BOX 1854 | 38 N FERRY RD | | SHELTER ISLAND | NY | 11964 | |
| SHELTER MUTUAL INSURANCE | | | | | COLUMBIA | MO | 65205 | |
| SHELTER MUTUAL INSURANCE | | PO BOX 6006 | | | COLUMBIA | MO | 65205 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELTER REINSURANCE COMPANY | | 1817 W BROADWAY | | | COLUMBIA | MO | 65203-1107 | |
| SHELTER RIDGE HOMEOWNERS ASSOC | | 6600 HUNTER DR | | | ROHNERT PARK | CA | 94928 | |
| SHELTER SHOPPE REALTY | | 3 SARGEANTS WAY | | | LISBON | CT | 06351 | |
| SHELTER WEST REALTY | | 5885 BROCKTON AVE | | | RIVERSIDE | CA | 92506 | |
| SHELTERWOOD REAL ESTATE | | 339 MAIN ST | | | LEBANON | OR | 97355 | |
| SHELTON AND ASSOCIATES | | PO BOX 7511 | | | SHAWNEE MISSION | KS | 66207 | |
| SHELTON CITY | | 54 HILL ST RM 103 | TAX COLLECTOR OF SHELTON CITY | | SHELTON | CT | 06484 | |
| SHELTON CITY | | 54 HILL ST | TAX COLLECTOR OF SHELTON CITY | | SHELTON | CT | 06484 | |
| SHELTON LAW GROUP, LLC | US BANK NATIONAL ASSOC AS TRUSTEE FOR RASC 2006KS6 VS BRANDON GYLES AKA BRANDON P GYLES, UNKNOWN OWNERS & NONRECORD CLAIMANTS | 700 East Ogden Avenue Suite 101 | | | Westmont | IL | 60559 | |
| SHELTON PROPERTIES | | 208 N LOGAN ST | | | GAFFNEY | SC | 29341-2319 | |
| SHELTON PROPERTIES | | 208 N LOGAN ST | PO BOX 639 | | GAFFNEY | SC | 29342 | |
| SHELTON PROPERTIES | | PO BOX 639 | | | GAFFNEY | SC | 29342 | |
| SHELTON TOWN CLERK | | 54 HILL ST | | | SHELTON | CT | 06484 | |
| SHELTON TOWNSHIP TOWN CLERK | | PO BOX 364 | | | SHELTON | CT | 06484 | |
| SHELTON, DAMSEL E | | 1006 DAKOTA PASS | | | SAN ANTONIO | TX | 78251 | |
| SHELTON, KAROLINE | | 5249 FULTON YATES RD | D AND L CRAWLSPACE AND BASEMENT WATERPROOFING LLC | | REED | KY | 42451 | |
| SHELTON, MARK & SHELTON, DOROTHY | | 1232 CIRCLE DR | | | DANDRIDGE | TN | 37725-4749 | |
| SHELTON, SHAILA | | 122 LINDA VISTA DRIVE | | | DALY CITY | CA | 94014 | |
| SHELTON, TIMOTHY A | | 15441 CRESTWOOD DR | | | MACOMB TOWNSHIP | MI | 48044 | |
| SHELTON, TINA | | 6290 HEATHER COVE | A AND W HOME REPAIR AND ROOFING | | HORN LAKE | MS | 38637 | |
| SHELTON, WHITNEY M | | 555 SUMMIT WAY | | | MOUNT JULIET | TN | 37122 | |
| SHEMEKIA AND ANTHONY TERRELL | AND WIGNALL SOLUTIONS INC | 4302 NORTHLAKE CIR NE | | | ATLANTA | GA | 30345-2837 | |
| SHEMSHAT NAZDJANOVA ATT AT LAW | | 3699 WILSHIRE BLVD STE 1125 | | | LOS ANGELES | CA | 90010 | |
| SHEN, HUI F | | 360 VALLEJO DR APT 92 | | | MILLBRAE | CA | 94030-2810 | |
| SHENA KELLY | | 60 YORKSHIRE RD | | | SICKLERVILLE | NJ | 08081-2161 | |
| Shenae Thompson | | 109 E WALNUT PARK DR | | | PHILADELPHIA | PA | 19120-1019 | |
| SHENAN MANAGEMENT CORP | | 416 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| SHENAN MANAGEMENT CORP | | 416 E 25TH ST | DEVERA GILDEN | | BALTIMORE | MD | 21218 | |
| SHENANDOAH BORO SCHYKL | | 125 E CENTRE ST STE 2 | T C OF SHENANDOAH BOROUGH | | SHENANDOAH | PA | 17976 | |
| SHENANDOAH BORO SCHYKL | | 14 S MAIN ST | T C OF SHENANDOAH BOROUGH | | SHENANDOAH | PA | 17976 | |
| SHENANDOAH CLERK OF CIRCUIT COU | | PO BOX 406 | COUNTY COURTHOUSE | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH COUNTY CLERK | | 112 S MAIN ST | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH COUNTY CLERK | | PO BOX 406 | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH COUNTY | | 600 N MAIN ST STE 105 PO BOX 365 | TREASURER | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH COUNTY | | 600 N MAIN ST STE 105 | PO BOX 365 | | WOODSTOCK | VA | 22664 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHENANDOAH COUNTY | | 600 N MAIN ST STE 105 | SHENANDOAH COUNTY TREASURER | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH COUNTY | SHENANDOAH COUNTY TREASURER | 600 NORTH MAIN ST. SUITE 105 | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH HARDWOOD FLOORING | | 119 CAMALUGE CT | | | STAPLHENS CITY | VA | 22655 | |
| SHENANDOAH HARDWOOD FLOORING | | 2658 STONERIDGE RD | AND ALICE IMOH AND MARIE IMOH AND JAMES IMOH | | WINCHESTER | VA | 22601 | |
| SHENANDOAH HOA | | 1020 1 2 MAIN AVE STE 201 | | | DURANGO | CO | 81301 | |
| SHENANDOAH HOMES ASSOCIATION | | PO BOX 780893 | | | SAN ANTONIO | TX | 78278 | |
| SHENANDOAH MUTUAL FIRE INSURANCE CO | | PO BOX 405 | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH MUTUAL FIRE INSURANCE CO | | | | | WOODSTOCK | VA | 22664 | |
| SHENANDOAH TOWN | | 426 FIRST ST | TREASURER SHENANDOAH TOWN | | SHENANDOAH | VA | 22849 | |
| SHENANDOAH VALLEY SCHOOL DISTRICT | | 125 E CENTRE ST | T C OF SHENANDOAH VALLEY SD | | SHENANDOAH | PA | 17976 | |
| SHENANDOAH VALLEY SCHOOL DISTRICT | | 14 S MAIN ST PO BOX 565 | T C OF SHENANDOAH VALLEY SD | | SHENANDOAH | PA | 17976 | |
| SHENANDOAH VALLEY SCHOOL DISTRICT | | 805 W CENTRE ST | SHENANDOAH VALLEY SCHOOL DISTRICT | | SHENANDOAH | PA | 17976 | |
| SHENANGO SCHOOL DISTRICT | | 1000 WILLOWBROOK | CAROL REED TAX COLLECTOR | | NEW CASTLE | PA | 16101 | |
| SHENANGO SCHOOL DISTRICT | | 2107 S BEAVER ST | T C OF SHENAGO AREA SCH DIST | | NEW CASTLE | PA | 16102 | |
| SHENANGO SD SHENANGO TWP | | 1000 WILLOWBROOK RD | MARY JANE COUSINS TAX COLLECTOR | | NEW CASTLE | PA | 16101 | |
| SHENANGO TOWNSHIP LAWRNC | | 1000 WILLOWBROOK RD | MARY JANE COUSINS COLLECTOR | | NEW CASTLE | PA | 16101 | |
| SHENANGO TOWNSHIP LAWRNC | | 2220 E WASHINGTON ST | T C OF SHENANGO TOWNSHIP | | NEW CASTLE | PA | 16101 | |
| SHENANGO TOWNSHIP MERCER | | 257 POLAKSI MERCER RD | TAX COLLECTOR OF SHENANGO TOWNSHIP | | PULASKI | PA | 16143 | |
| SHENDELL AND ASSOCIATES PA | | 3650 N FEDERAL HWY STE 202 | | | LIGHTHOUSE POINT | FL | 33064 | |
| SHENDELL AND ASSOCIATES PA | | 3650 N FEDERAL HWY STE 202 | | | POMPANO BEACH | FL | 33064 | |
| SHENEA NELLUM | | 240 SUNBURST LANE | | | CORONA | CA | 92879 | |
| SHENENDEHOWA CEN SCH COMB TWNS | | 5 CHELSEA PL | | | CLIFTON PARK | NY | 12065 | |
| SHENENDEHOWA CEN SCH COMB TWNS | | 5 CHELSEA PL | K SOLOSKI | | CLIFTON PARK | NY | 12065 | |
| SHENENDEHOWA CEN SCH COMB TWNS | | 5 CHELSEA PL | TAX COLLECTOR | | CLIFTON PARK | NY | 12065 | |
| Shenequa McDade | | 1203 Vicksburg Drive | | | Ennis | TX | 75119 | |
| SHENG DONG | | 41450 PELHAM COURT | | | FREEMONT | CA | 94539 | |
| Shenita McAfee | | PO BOX 3116 | | | HUNTERSVILLE | NC | 28070-3116 | |
| SHENK SR, JOHN D | | 416 WINDING WAY | | | LANCASTER | PA | 17602 | |
| Shennan Kavanagh | DARLENE MANSON, DEBORAH & KEITH NICHOLAS, & GERMANO DEPINA V GMAC MRTG LLC, AVELO MRTG LLC, US BANK NA, HARMON LAW OFFI ET AL | 727 Atlantic Avenue, 2nd Floor | | | Boston | MA | 02111 | |
| SHENWICK AND ASSOCIATES | | 655 3RD AVE FL 20 | | | NEW YORK | NY | 10017 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEPACK, DARREL J | | PO BOX 12552 | | | EL PASO | TX | 79913 | |
| SHEPARD INVESTMENTS INC | | 29222 RANCHO VIEJO RD STE 108 | | | SAN JUAN CAPISTRANO | CA | 92675-1042 | |
| SHEPARD MCCABE AND COOLEY | | 2965 W STATE ROAD 434 STE 200 | | | LONGWOOD | FL | 32779-4454 | |
| SHEPARD PLUNKETT HAMILTON BOUDRE | | 207 N BELAIR RD | | | EVANS | GA | 30809 | |
| SHEPARD WALTON KING INS | | PO BOX 1830 | | | HARLINGEN | TX | 78551 | |
| SHEPARD, CORILEE | | PO BOX 2162 | | | MCCALL | ID | 83638-0000 | |
| SHEPARD, RICARDO | | 3152 HARDIN CT | A 1 HEATING AND AIR CONDITIONING | | LITHONIA | GA | 30038 | |
| SHEPARD, STEPHEN | | 7755 CTR AVE STE 1100 | | | HUNTINGTON BEACH | CA | 92647 | |
| SHEPARD, TAZEWELL | | PO BOX 19045 | | | HUNTSVILLE | AL | 35804 | |
| SHEPARD, TAZEWELL | | PO BOX 2168 | | | HUNTSVILLE | AL | 35804 | |
| SHEPARD, TAZEWELL | | PO BOX 634 | | | SHEFFIELD | AL | 35660 | |
| SHEPARD, TERRANCE W | | 33659 BEAR LN DR | AND JACOBS CONSTRUCTION | | SPRINGVILLE | CA | 93265 | |
| SHEPERD HILL REALTY | | RT 1 BOX 1526 | | | CASSVILLE | MO | 65625 | |
| SHEPERD, JULIE | | 849 KRISTIN LN | | | HEMET | CA | 92545 | |
| SHEPERD, JULIE | | 849 KRISTIN LN | | | JE ET | CA | 92545 | |
| SHEPERDS HILL CONDO ASSOCIATION | | 3 HOLLAND WAY STE 201 | C O GREAT N PROPERTY MNGMNTINC | | EXETER | NH | 03833 | |
| SHEPERDSVILLE CITY | | 634 CONESTOGA PKWY | CITY OF SHEPHERDSVILLE | | SHEPHERDSVILLE | KY | 40165 | |
| SHEPERDSVILLE CITY | CITY OF SHEPHERDSVILLE | PO BOX 400 | 170 FRANK E SIMON AVE | | SHEPHERDSVILLE | KY | 40165 | |
| SHEPHARD AND WESNITZER | | 75 KALLOF PL | | | SEDONA | AZ | 86336-5564 | |
| SHEPHARD ROOFING CONSTRUCTION INC | | 301 S 9TH ST STE 114 | | | RICHMOND | TX | 77469 | |
| SHEPHARD SERVICE COMPANY | | 15068 ROSECRANS AVE 133 | | | LA MIRADA | CA | 90638 | |
| SHEPHARD, JOHN | | 3210 STATE RD | | | LACROSSE | WI | 54601 | |
| SHEPHERD BROKERS.COM | | 3703 18 AVENUE | | | PHENIX CITY | AL | 36867 | |
| SHEPHERD BROKERSCOM LLC | | 3703 18TH AVE | | | PHENIX CITY | AL | 36867 | |
| SHEPHERD PROPERTIES INC | | 2507 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| SHEPHERD VILLAGE | | 251 W WRIGHT | TREASURER | | SHEPHERD | MI | 48883 | |
| SHEPHERD VILLAGE | | PO BOX 582 | TREASURER | | SHEPHERD | MI | 48883 | |
| SHEPHERD, DONALD M & SHEPHERD, CHARLOTTE Y | | PO BOX 18152 | | | PENSACOLA | FL | 32523-8152 | |
| SHEPHERD, MANDY M | | 382 LINDELL DR | | | GERMANTOWN | OH | 45327-1611 | |
| SHEPHERD, WILLIAM | | PO BOX 2057 | | | BECKLEY | WV | 25802 | |
| SHEPHERDS HILL HOMEOWNERS ASSOC | | 3 HOLLAND WAY STE 201 | C O GREAT N PROPERTY MANAGEMENT | | EXETER | NH | 03833 | |
| SHEPPARD JR, MICHAEL A | | 4266 CAMPBELL RD | | | SNELLVILLE | GA | 30039-6920 | |
| SHEPPARD LAW OFFICE PC | | 16114 E INDIANA AVE STE 205 | | | SPOKANE VALLEY | WA | 99216 | |
| SHEPPARD LAW OFFICES CO LPA | | 51 N 3RD ST STE 409 | | | NEWARK | OH | 43055 | |
| SHEPPARD LAW OFFICES CO LPA | | 51 N 3RD ST STE 409 | | | NEWARK | OH | 43055-5566 | |
| SHEPPARD MULLIN RICHTER HAMPTON LLP - PRIMARY | | 333 S. Hope Street, 48th Floor | | | Los Angeles | CA | 90071 | |
| SHEPPARD MULLIN RICHTER HAMPTON LLP | | 333 S. Hope Street, 48th Floor | | | Los Angeles | CA | 90071 | |
| SHEPPARD REAL ESTATE INC | | 1710 HILLBROUGH LN | | | LITTLE ROCK | AR | 72212 | |
| SHEPPARD, ALAN J | | 921 2ND AVE S | | | FARGO | ND | 58103 | |
| SHEPPARD, GEORGE K & SHEPPARD, MINAREVA D | | 12723 KINKAID MEADOWS LN | | | HUMBLE | TX | 77346-8263 | |
| SHEPPARD, HOWARD | | 244 CHOPTANK RD | | | STAFFORD | VA | 22556-6442 | |
| SHER MAR REALTY CO | | 3202 HATTON RD | COLLECTOR | | BALTIMORE | MD | 21208 | |
| SHER MAR REALTY CO | | 3202 HATTON RD | COLLECTOR | | PIKESVILLE | MD | 21208 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHER, JOEL I | | 36 S CHARLES ST | 2000 CHARLES CTR S | | BALTIMORE | MD | 21201 | |
| SHERATON UNIVERSITY CITY | | 36TH & CHESTNUT STREETS | | | PHILADELPHIA | PA | 19104 | |
| SHERBA, DAVID M | | 2783 ANCHOR ROAD | | | MIDDLEBURG | FL | 32068 | |
| SHERBAHN, RICHARD P & SHERBAHN, LINDA C | | 422 VINE AVE | | | PARK RIDGE | IL | 60068-6002 | |
| SHERBEYN ENTERPRISES LLC | | 13199 ELK RUN RD | DBA CHOICE CONTRACTOR | | BEALETON | VA | 22712 | |
| SHERBORN TOWN | | 19 WASHINGTON ST | NANCY HESS TC | | SHERBORN | MA | 01770 | |
| SHERBORN TOWN | | 19 WASHINGTON ST | SHERBORN TOWN TAX COLLECTOR | | SHERBORN | MA | 01770 | |
| SHERBURNE COUNTY RECORDER | | 13880 BUSINESS CENTRE DR | | | ELK RIVER | MN | 55330 | |
| SHERBURNE COUNTY RECORDER | | 13880 HWY 10 | | | ELK RIVER | MN | 55330 | |
| SHERBURNE COUNTY | | 13880 BUSINESS CTR DR | | | ELK RIVER | MN | 55330 | |
| SHERBURNE COUNTY | | 13880 BUSINESS CTR DR | SHERBURNE COUNTY AUDITOR TREASURER | | ELK RIVER | MN | 55330 | |
| SHERBURNE COUNTY | | 13880 HWY 10 | SHERBURNE COUNTY AUDITOR TREASURER | | ELK RIVER | MN | 55330 | |
| SHERBURNE COUNTY | SHERBURNE COUNTY AUDITOR TREASURER | 13880 BUSINESS CENTER DRIVE | | | ELK RIVER | MN | 55330 | |
| SHERBURNE EARLVILLE SCH COMB TWNS | | 1O BOX 712 | SCHOOL TAX COLLECTOR | | SHERBURNE | NY | 13460 | |
| SHERBURNE EARLVILLE SCH COMB TWNS | | BOX M | | | SHERBURNE | NY | 13460 | |
| SHERBURNE EARVILLE CS CMBND TWNS | | BOX 712 | SCHOOL TAX COLLECTOR | | SHERBURNE | NY | 13460 | |
| SHERBURNE EARVILLE CS CMBND TWNS | | SBT SHERBURNE BRANCH BOX 712 | SCHOOL TAX COLLECTOR | | SHERBURNE | NY | 13460 | |
| SHERBURNE TOWN CLERK | | PO BOX 429 | | | KILLINGTON | VT | 05751 | |
| SHERBURNE TOWN | | 15 W STATE ST PO BOX 384 | TAX COLLECTOR | | SHERBURNE | NY | 13460 | |
| SHERBURNE TOWN | | 15 W STATE ST PO BOX 860 | TAX COLLECTOR | | SHERBURNE TOWN | NY | 13460 | |
| SHERBURNE VILLAGE | | 15 N STATE ST PO BOX 704 | | | SHERBURNE | NY | 13460 | |
| SHERBURNE VILLAGE | | 15 W STATE ST | VILLAGE CLERK | | SHERBURNE | NY | 13460 | |
| SHEREE AND MARTIN MATA AND | | 3245 BUTLER AVE | FST HAIL RESTORATION INC | | STEGER | IL | 60475 | |
| SHEREE CAMERON ATT AT LAW | | 1719 CRAG BURN LN | | | RALEIGH | NC | 27604 | |
| SHEREE G ROBINETTE | | 2303 KIMBERWICKE CIR | | | OVIEDO | FL | 32765 | |
| SHEREE JONES AND ANTHONY | | 20560 ALCOY ST | PARKER CONSTRUCTION | | DETRIOT | MI | 48205 | |
| SHEREE LOVICH EXECUTRIX | | ESTATE OF DALE M AMOS | 5897 SW 29TH STREET | | TOPEKA | KS | 66614 | |
| Shereen Cook | | 2725 St Francis Dr | Apt 11 | | Waterloo | IA | 50702 | |
| Sherendon Johnson | | 1129 pleasant oaks drive | | | lewisville | TX | 75067 | |
| SHERENE DOUGLAS | | 257 NO STATE ROAD, APT 19C | | | SPRINGFIELD | PA | 19064 | |
| Sheri Arnold | | 615 7th Ave NW | | | Independence | IA | 50644 | |
| Sheri Balut | | 108 Elizabeth Ct | | | Malvern | PA | 19355-8513 | |
| Sheri Bowman | | PO Box 107 | | | Jesup | IA | 50648 | |
| SHERI CLAYPOOL | reece and nichols realtors excelsior springs | 225 n jesse james road | | | excelsior springs | MO | 64024 | |
| SHERI DOTSON | | 3114 DARVANY DR | | | DALLAS | TX | 75220 | |
| SHERI GRANDALL | | 319 MAIN ST. | | | EL SEGUNDO | CA | 90245 | |
| SHERI HALL | | 2105 TWISTED OAK LN | | | ALPINE | CA | 91901 | |
| SHERI KIMBERLY | Coldwell Banker Schmidt | 700 W. MAIN ST | | | GAYLORD | MI | 49735 | |
| SHERI KRAFT | | 44477 PINE DR | | | STERLING HEIGHTS | MI | 48313 | |
| SHERI L CAPONE | | 104 PRINCETON OVAL | | | FREEHOLD | NJ | 07728 | |
| SHERI L NEVLIN ATT AT LAW | | PO BOX 65317 | | | TACOMA | WA | 98464-1317 | |
| SHERI L NEVLIN ATTORNEY AT LAW | | PO BOX 65317 | | | UNIVERSITY PLACE | WA | 98464 | |
| SHERI LEE GONYEA ATT AT LAW | | 290 DARNELL ST LOT 3 | | | CLARKSVILLE | TN | 37042 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERI MITCHELL | | P O BOX 405 | | | MURRIETA | CA | 92564-0405 | |
| SHERI REIMAN | | 3867 PENINSULA COURT | | | STOCKTON | CA | 95219 | |
| SHERI VORAN | | 2508 UNION RD TRLR 111 | | | CEDAR FALLS | IA | 50613-9277 | |
| SHERIA MCADOO AND CFM | | 21134 MEADOW ASH CT | REMODELING | | CLODINE | TX | 77407-7829 | |
| SHERIAN AND RICHARD OVERBEY | | 4380 WILLIAM WOODARD RD | AND CHARLES J OBRIEN AND OBRIEN STRUCTURE | | SPRINGFIELD | TN | 37172 | |
| SHERIDAN BUILDING INSPECTIONS | | ON 065 PAGE STREET | | | WINFIELD | IL | 60190 | |
| SHERIDAN CITY | | CITY HALL | | | SHERIDAN | MO | 64486 | |
| SHERIDAN COMMONS HOA | | 641 643 FLUME ST | C O FULL SERVICE MANAGEMENT | | CHICO | CA | 95928 | |
| SHERIDAN COMMONS HOA | | 641 643 FLUME ST | C O FULL SERVICE PROPERTY MNGMNT | | CHICO | CA | 95928 | |
| SHERIDAN COUNTY CLERK | | 224 S MAIN ST STE B 2 | | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY IRRIGATION | | 224 S MAIN STE B3 | BOB FALL TREASURER | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY IRRIGATION | | 224 S MAIN STE B3 | SHERIDAN COUNTY TREASURER | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY RECORDER | | 100 W LAUREL AVE | | | PLENTYWOOD | MT | 59254 | |
| SHERIDAN COUNTY RECORDER | | 224 S MAIN ST STE B2 | | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY RECORDER | | 224 S MAIN STE B 2 | | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY | | 100 W LAUREL AVE | SHERIDAN COUNTY TREASURER | | PLENTYWOOD | MT | 59254 | |
| SHERIDAN COUNTY | | 224 S MAIN ST B3 | SHERIDAN COUNTY TREASURER | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY | | 224 S MAIN STE B 3 | PETE CARROLL TREASURER | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY | | 925 9TH ST | SHERIDAN COUNTY TREASURER | | HOXIE | KS | 67740 | |
| SHERIDAN COUNTY | | 929 9TH TREASURER OFFICE 2ND FL | ESTHER M BAINTER TREASURER | | HOXIE | KS | 67740 | |
| SHERIDAN COUNTY | JANICE D ERDMAN TREASURER | PO BOX 410 | 210 E MAIN | | MCCLUSKY | ND | 58463 | |
| SHERIDAN COUNTY | | S301 E 2ND STREET PO BOX 570 | SHERIDAN COUNTY TREASURER | | RUSHVILLE | NE | 69360 | |
| SHERIDAN COUNTY | SHERIDAN COUNTY TREASURER | PO BOX 410 | 210 E MAIN | | MCCLUSKY | ND | 58463 | |
| SHERIDAN COUNTY | SHERIDAN COUNTY TREASURER | PO BOX 410 | 210 E MAIN | | MCLUSKY | ND | 58463 | |
| SHERIDAN CRANMER AND BELFOR | | 1920 HASSETT AVE | USA GROUP | | LAS VEGAS | NV | 89104 | |
| SHERIDAN KILE, KASEY | | 9101 W TEMPLE PLACE | | | DENVER | CO | 80123 | |
| SHERIDAN RECORDER OF DEEDS | | PO BOX 39 | | | RUSHVILLE | NE | 69360 | |
| SHERIDAN REGISTER OF DEEDS | | PO BOX 668 | | | MCCLUSKY | ND | 58463 | |
| SHERIDAN REGISTRAR OF DEEDS | | 925 9TH ST | SHERIDAN COUNTY COURTHOUSE | | HOXIE | KS | 67740 | |
| SHERIDAN ROOFING | | 4307 DILLAHAY | | | ALLEN | TX | 75002 | |
| SHERIDAN SHORE YACHT CLUB | | 20 HARBOR DR | | | WILMETTE | IL | 60091 | |
| SHERIDAN SHORES CONDOMINIUM | | 501 503 SHERIDAN RD | | | EVANSTON | IL | 60202 | |
| SHERIDAN SQUARE CONDOMINIUM | | BOX 162 | C O HORIZON PROPERTY MGMT | | ABINGTON | MA | 02351 | |
| SHERIDAN TOWN | | E3369 COUNTY RD V | TREASURER SHERIDAN | | RIDGELAND | WI | 54763 | |
| SHERIDAN TOWN | | E3369 COUNTY RD V | TREASURER | | RIDGELAND | WI | 54763 | |
| SHERIDAN TOWN | | MAIN RD BOX 116 | | | FORESTVILLE | NY | 14062 | |
| SHERIDAN TOWN | | PO BOX 116 | TAX COLLECTOR | | SHERIDAN | NY | 14135 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERIDAN TOWN | | ROUTE 1 BOX 36A | | | WHEELER | WI | 54772 | |
| SHERIDAN TOWNSHIP | | 13355 29 MILE RD | TREASURER SHERIDAN TOWNSHIP | | ALBION | MI | 49224 | |
| SHERIDAN TOWNSHIP | | 14549 30TH AVE | TREASURER SHERIDAN TOWNSHIP | | REMUS | MI | 49340 | |
| SHERIDAN TOWNSHIP | | 15563 45TH AVE | TREASURER SHERIDAN TOWNSHIP | | BARRYTON | MI | 49305 | |
| SHERIDAN TOWNSHIP | | 16946 YALE AVE | PRUDENCE CHRISTOPHER COLL | | KIDDER | MO | 64649 | |
| SHERIDAN TOWNSHIP | | 3150 S MCMILLAN RD | TREASURER SHERIDAN TWP | | BAD AXE | MI | 48413 | |
| SHERIDAN TOWNSHIP | | 5196 N FORD LAKE RD | | | FOUNTAIN | MI | 49410 | |
| SHERIDAN TOWNSHIP | | 5196 N FORD LAKE RD | TREASURER SHERIDAN TWP | | FOUNTAIN | MI | 49410 | |
| SHERIDAN TOWNSHIP | | 6884 W CHAMBERLAIN | | | FREMONT | MI | 49412 | |
| SHERIDAN TOWNSHIP | | 6884 W CHAMBERLAIN | TREASURER SHERIDAN TWP | | FREMONT | MI | 49412 | |
| SHERIDAN TOWNSHIP | | 9720 E BEAVERTON RD | TREASURER SHERIDAN TOWNSHIP | | CLARE | MI | 48617 | |
| SHERIDAN TWP | | 14549 30TH AVE | | | REMUS | MI | 49340 | |
| SHERIDAN VILLAGE | TREASURER | PO BOX 179 | 215 S MAIN | | SHERIDAN | MI | 48884 | |
| SHERIDAN VILLAGE | TREASURER | PO BOX 179 | 221 S MAIN | | SHERIDAN | MI | 48884 | |
| SHERIE AND ANTHONY FELSING | | 238 PERSIA DR | | | UNIVERSAL CITY | TX | 78148 | |
| SHERIFF OF CUYAHOGA COUNTY | | 1215 W 3RD ST | | | CLEVELAND | OH | 44113 | |
| SHERIFF OF MOHAVE COUNTY | | 600 W BEALE ST PO BOX 1191 | | | KINGMAN | AZ | 86402 | |
| SHERIFF OF MONTGOMERY COUNTTY | | | | | MOUNT VERNON | OH | 43050 | |
| SHERIFF OF POLK COUNTY | | RM 208 | POLK COUNTY COURTHOUSE | | DES MOINES | IA | 50308 | |
| SHERIFF TOM MCCOMAS | | CABELL COUNTY COURTHOUSE | PO BOX 2114 | | HUNTINGTON | WV | 25721-2114 | |
| SHERIFF, DEPUTY | | 201 ORANGE ST | | | NEW HAVEN | CT | 06510 | |
| SHERIFF, KEVIN & SHERIFF, BONNIE | | 612 NORTH HIGHLAND STREET | | | ARLINGTON | VA | 22201-0000 | |
| SHERIFFS OFFICE OF KENT COUNTY | | 38 THE GREEN | THE COURTHOUSE | | DOVER | DE | 19901 | |
| SHERIL AND ARNOLD HIRSH | | 3528 SW 175TH AVE | | | MIRAMAR | FL | 33029 | |
| SHERK AND SWOPE LLC | | 1620 S HANLEY RD | | | SAINT LOUIS | MO | 63144 | |
| Sherl Ruscansky | | 13 Dorchester Cr. | | | Marlton | NJ | 08053 | |
| SHERLOCK APPRAISAL ASSOCIATES | | 25 BARBERRY ST | 12 BEDFORD PL | | HOOKSETT | NH | 03106 | |
| SHERLUND FABER AND VAN METER PLLC | | 80 OTTAWA AVE NW STE 301 | | | GRAND RAPIDS | MI | 49503 | |
| Sherlunda Barner | | 821 S Polk St | Apt 1914 | | Desoto | TX | 75115-7643 | |
| SHERMAN AND ASSOCIATES | | 3700 W DEVON AVE STE 3 | | | LINCOLNWOOD | IL | 60712 | |
| SHERMAN AND HOWARD LLC | | 201 E WASHINGTON ST STE 800 | | | PHOENIX | AZ | 85004-2327 | |
| SHERMAN AND JERRITA BOYLAND | | 7353 OLD DOMINION CT | AND JDROOFCOM | | MEMPHIS | TN | 38125 | |
| SHERMAN AND JOANNE TOLLEFSON | | 8326 N 50TH DR | | | GLENDALE | AZ | 85302 | |
| SHERMAN AND KIMBERLY BOGER | | 3239 SCENIC WOODS DR | AND SERVPRO AW WO | | DELTONA | FL | 32725 | |
| SHERMAN AND YAQUINTO | | 509 N MONTCLAIR AVE | | | DALLAS | TX | 75208 | |
| SHERMAN ANDREW THOMAS AND M FURLOW | CONSTRUCTION | 8205 SAINT CHARLES ROCK RD | | | SAINT LOUIS | MO | 63114-4507 | |
| SHERMAN BANKS | ALA-TENN Realty, Inc. | 461 Capshaw Rd Suite F | | | Madison | AL | 35757 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERMAN BURNS SERVICE MASTER | | 1613 PARKWIN AVE | LLC & FOOTE BROS CARPET ONEAND VALLEY CONTRACTING | | ANNISTON | AL | 36201 | |
| SHERMAN C SMITH ATT AT LAW | | 739 THIMBLE SHOALS BLVD STE 70 | | | NEWPORT NEWS | VA | 23606 | |
| SHERMAN CEN SCH COMB TWNS | | 169 W MAIN ST | | | SHERMAN | NY | 14781 | |
| SHERMAN CEN SCH COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117203 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| SHERMAN CITY ISD C O APPR DISTRICT | | 205 N TRAVIS | TAX COLLECTOR | | SHERMAN | TX | 75090 | |
| SHERMAN COUNTY APPRAISAL DISTRICT | | PO BOX 239 | A C SHERMAN CO APPR DIST | | STRATFORD | TX | 79084 | |
| SHERMAN COUNTY CLERK | | 701 N 3RD ST | | | STRATFORD | TX | 79084 | |
| SHERMAN COUNTY CLERK | | PO BOX 365 | | | MORO | OR | 97039 | |
| SHERMAN COUNTY | | 500 CT ST PO BOX 424 | | | MORO | OR | 97039 | |
| SHERMAN COUNTY | | 500 CT ST PO BOX 424 | SHERMAN COUNTY TAX COLLECTOR | | MORO | OR | 97039 | |
| SHERMAN COUNTY | | 630 O STREET PO BOX 542 | SHERMAN COUNTY TREASURER | | LOUP CITY | NE | 68853 | |
| SHERMAN COUNTY | | 701 N 3RD ST | ASSESSOR COLLECTOR | | STRATFORD | TX | 79084 | |
| SHERMAN COUNTY | | 813 BROADWAY COURTHOUSE RM 103 | SHELBY MILLER TREASURER | | GOODLAND | KS | 67735 | |
| SHERMAN COUNTY | | 813 BROADWAY RM 103 | SHERMAN COUNTY TREASURER | | GOODLAND | KS | 67735 | |
| SHERMAN COUNTY | | PO BOX 1229 | ASSESSOR COLLECTOR | | STRATFORD | TX | 79084 | |
| SHERMAN COUNTY | | PO BOX 382 | SHERMAN COUNTY TAX COLLECTOR | | MORO | OR | 97039 | |
| SHERMAN D AND KATHLEEN B MCMURRAY | | 471 S RITTER AVE | AND CORNETT ROOFING | | INDIANAPOLIS | IN | 46219 | |
| Sherman Dewolf | | 2516 Orchard St | | | Waterloo | IA | 50702 | |
| SHERMAN HOWARD JENNIFER JACKSON | | 4247 WILLOW MIST DR | HOWARD AND SABO CONST DBA E COMPANY | | DAYTON | OH | 45424 | |
| SHERMAN III, CLARK & SHERMAN, NANCY | | PO BOX1081 | | | STUART | FL | 34995 | |
| SHERMAN III, CLIFFORD W | | W8991 RIPLEY ROAD | | | OAKLAND | WI | 53523 | |
| SHERMAN KLEIN | | 17382 FARADAY LANE | | | FARMINGTON | MN | 55024 | |
| SHERMAN LAW FIRM PC | | 1701 W NW HWY STE 280 | | | GRAPEVINE | TX | 76051 | |
| SHERMAN LAW FIRM | | 255 W MAIN ST | | | ROMNEY | WV | 26757 | |
| SHERMAN LAW GROUP | | 1560 WARSAW RD STE 100 | | | ROSWELL | GA | 30076 | |
| SHERMAN ORIGINATOR LLC | | 200 MEETING STREET | STE. 206 | | Charleston | SC | 29401 | |
| SHERMAN P ROMNEY ATT AT LAW | | 415 W VICTORY WAY STE 110 | | | CRAIG | CO | 81625 | |
| SHERMAN RECORDER OF DEEDS | | PO BOX 456 | | | LOUP CITY | NE | 68853 | |
| SHERMAN REGISTRAR OF DEEDS | | 813 BROADWAY RM 104 | SHERMAN COUNTY COURTHOUSE | | GOODLAND | KS | 67735 | |
| SHERMAN TOWN CLERK | | ROUTE 39 BOX 39 | | | SHERMAN | CT | 06784 | |
| SHERMAN TOWN PONTOTOC | | CITY HALL PO DRAWER 397 | TAX COLLECTOR | | SHERMAN | MS | 38869 | |
| SHERMAN TOWN | | 1405 N DOUBLE EE RD | TREASURER SHERMAN TOWNSHIP | | PARK FALLS | WI | 54552 | |
| SHERMAN TOWN | | 169 W MAIN ST BOX 568 | | | SHERMAN | NY | 14781 | |
| SHERMAN TOWN | | 169 W MAIN ST BOX 568 | TAX COLLECTOR | | SHERMAN | NY | 14781 | |
| SHERMAN TOWN | | 36 SCHOOL ST STE 1 | | | SHERMAN | ME | 04776-3428 | |
| SHERMAN TOWN | | 408 FIRST AVE | TREASURER | | ADELL | WI | 53001 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERMAN TOWN | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| SHERMAN TOWN | | E 3258 770TH AVE | SHERMAN TOWN | | BOYCEVILLE | WI | 54752 | |
| SHERMAN TOWN | | HCR BOX 362 | TREASURER SHERMAN TOWNSHIP | | PARK FALLS | WI | 54552 | |
| SHERMAN TOWN | | N 8699 STATE RD 25 | | | BOYCEVILLE | WI | 54725 | |
| SHERMAN TOWN | | N 8699 STATE RD 25 | TREASURER | | BOYCEVILLE | WI | 54725 | |
| SHERMAN TOWN | | N2302 BATES RD | TAX COLLECTOR | | ADELL | WI | 53001 | |
| SHERMAN TOWN | | N8385 DIVISION AVE | TREASURER SHERMAN TOWN | | SPENCER | WI | 54479 | |
| SHERMAN TOWN | | PO BOX 39 | TAX COLLECTOR TOWN OF SHERMAN | | SHERMAN | CT | 06784 | |
| SHERMAN TOWN | | RT 1 | TREASURER SHERMAN TWP | | RANDOM LAKE | WI | 53075 | |
| SHERMAN TOWN | | RT 2 | | | SPENCER | WI | 54479 | |
| SHERMAN TOWN | SHERMAN TOWN TREASURER | PO BOX 88 | 408 FIRST AVE | | ADELL | WI | 53001 | |
| SHERMAN TOWNSHIP | | 16724 22 MILE RD | TREASURER SHERMAN TWP | | TUSTIN | MI | 49688 | |
| SHERMAN TOWNSHIP | | 16724 W 22 MILE RD | TREASURER SHERMAN TWP | | TUSTIN | MI | 49688 | |
| SHERMAN TOWNSHIP | | 2168 S WISNER AVE | TREASURER SHERMAN TWP | | FREMONT | MI | 49412 | |
| SHERMAN TOWNSHIP | | 2285 S SAND LAKE RD | TREASURER SHERMAN TWP | | NATIONAL CITY | MI | 48748 | |
| SHERMAN TOWNSHIP | | 27835 E 320TH ST | ANGELA LINTHACUM COLLECTOR | | BETHANY | MO | 64424 | |
| SHERMAN TOWNSHIP | | 4120 S RUTH ROAD PO BOX 35 | TREASURER SHERMAN TWP | | RUTH | MI | 48470 | |
| SHERMAN TOWNSHIP | | 4327 BUHL RD | TREASURER SHERMAN TWP | | RUTH | MI | 48470 | |
| SHERMAN TOWNSHIP | | 4540 DYER RD | TREASURER SHERMAN TWP | | TURNER | MI | 48765 | |
| SHERMAN TOWNSHIP | | 4753 N REEK RD | TREASURER SHERMAN TWP | | FOUNTAIN | MI | 49410 | |
| SHERMAN TOWNSHIP | | 4818 RENAS RD | TOWNSHIP TREASURER | | GLADWIN | MI | 48624 | |
| SHERMAN TOWNSHIP | | 67036 N M 66 BOX 798 | TOWNSHIP TREASURER | | STURGIS | MI | 49091 | |
| SHERMAN TOWNSHIP | | 67036 N M 66 PO BOX 798 | SHERMAN TOWNSHIP | | STURGIS | MI | 49091 | |
| SHERMAN TOWNSHIP | | 67306 N M 66 | | | STURGIS | MI | 49091 | |
| SHERMAN TOWNSHIP | | 7589 W HWY 6 | MAXINE SLOPE COLLECTOR | | AMITY | MO | 64422 | |
| SHERMAN TOWNSHIP | | 8588 W DREW RD | TREASURER SHERMAN TWP | | WEIDMAN | MI | 48893 | |
| SHERMAN TOWNSHIP | | 8588 W DREW RD | TREASURER | | WEIDMAN | MI | 48893 | |
| SHERMAN TOWNSHIP | | 8588 W DREW RD | | | WEIDMAN | MI | 48893 | |
| SHERMAN TOWNSHIP | | 8872 SECOND ST | TREASURER SHERMAN TWP | | LAKE LINDEN | MI | 49945 | |
| SHERMAN TOWNSHIP | | CITY HALL | | | BALLWIN | MO | 63011 | |
| SHERMAN TOWNSHIP | | CITY HALL | | | BETHANY | MO | 64424 | |
| SHERMAN TOWNSHIP | | CITY HALL | | | SHERMAN | MO | 63011 | |
| SHERMAN TOWNSHIP | | PO BOX 13 | TOWNSHIP TREASURER | | GLADWIN | MI | 48624 | |
| SHERMAN TOWNSHIP | | PO BOX 790 | TREASURER SHERMAN TWP | | LAKE LINDEN | MI | 49945 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERMAN TOWNSHIP | | PO BOX 798 | TOWNSHIP TREASURER | | STURGIS | MI | 49091 | |
| SHERMAN TOWNSHIP | TREASURER SHERMAN TWP | 2168 S WISNER AVE | | | FREMONT | MI | 49412-7981 | |
| SHERMAN TOWN | TAX COLLECTOR TOWN OF SHERMAN | PO BOX 39 | 9 RTE 39 N | | SHERMAN | CT | 06784 | |
| SHERMAN TOWN | | TOWN HALL | | | PARK FALLS | WI | 54552 | |
| SHERMAN TOWN | TOWN OF SHERMAN | 36 SCHOOL ST STE 1 | | | SHERMAN | ME | 04776-3428 | |
| SHERMAN TOWN | | W1764 HWY 98 | TREASURER TOWN OF SHERMAN | | LOYAL | WI | 54446 | |
| SHERMAN TOWN | | W1764 US HWY 98 | TREASURER SHERMAN TOWN | | LOYAL | WI | 54446 | |
| SHERMAN VILLAGE HOA | | 2829 N GLENOAKS BLVD 104 | ABERDEEN MANAGEMENT COMPANY | | BURBANK | CA | 91504 | |
| SHERMAN VILLAGE | | 156 E MAIN ST | | | SHERMAN | NY | 14781 | |
| SHERMAN VILLAGE | | PO BOX 629 | VILLAGE CLERK | | SHERMAN | NY | 14781 | |
| SHERMAN, DANIEL | | 509 N MONTCLAIR | | | DALLAS | TX | 75208 | |
| SHERMAN, JAMES E & SHERMAN, SHARRY L | | 201 1ST ST | | | CRYSTAL LAKE | IL | 60014-4323 | |
| SHERMAN, JAMES S & SHERMAN, TRINA L | | 1697 RIVANNA WOODS DRIVE | | | FORK UNION | VA | 23055 | |
| SHERMAN, JEFFREY M | | 1001 CONNECTICUT AVE NW STE 1100 | | | WASHINGTON | DC | 20036 | |
| SHERMAN, JEFFREY M | | 1001 CONNECTICUT AVE | | | WASHINGTON | DC | 20036 | |
| SHERMAN, JEFFREY M | | 3 BETHESDA METRO CTR STE 460 | | | BETHESDA | MD | 20814 | |
| SHERMAN, MARVIN | | 1100 OHNIO SAVINGS PLZ | | | CLEVELAND | OH | 44114 | |
| SHERMAN, MICHAEL S & SHERMAN, WENDY E | | 1379 BRYANT COURT | | | AMBLER | PA | 19002 | |
| SHERMAN, RANDY & SHERMAN, JOSEPHINE | | 13326 EL MIRADOR | | | SAN ANTONIO | TX | 78233 | |
| SHERMAN, ROBERTA A | | 4239 E 13TH AVE | | | SPOKANE | WA | 99202 | |
| SHERMAR REALTY | | 3202 HATTON RD | | | BALTIMORE | MD | 21208 | |
| SHERMAR REALTY | | 3202 HATTON RD | | | PIKESVILLE | MD | 21208 | |
| SHERMCO INDUSTRIES INC | | PO BOX 540545 | | | DALLAS | TX | 75354 | |
| SHERMCO REALTY | | PO BOX 1117 | | | TULLY | NY | 13159 | |
| SHERMIA MARK AND MR FIX IT | | 946 BRENTWOOD DR | | | LYDIA | SC | 29079 | |
| SHERON AND VERNON SPRAWLS | | 512 MARE CT | | | COVINGTON | LA | 70435 | |
| SHERON R PROCTOR AND | | CHRISTOPHER S PROCTOR | 290 LAKEVIEW DRIVE | | MT. JULIET | TN | 37122 | |
| SHERONDA DENISE DOBSON ATT AT LAW | | 1414 S GREEN RD STE 101 | | | SOUTH EUCLID | OH | 44121 | |
| SHERR, R E | | PO BOX 5960 | GROUND RENT | | PIKESVILLE | MD | 21282-5960 | |
| SHERRARD GERMAN AND KELLY PC | | 620 LIBERTY AVE STE 28 | | | PITTSBURGH | PA | 15222 | |
| SHERRARD, JUSTIN | | 830 SUSSEX AVE APT H | | | MISSOULA | MT | 59801 | |
| SHERREE D MULLINS ATT AT LAW | | 1907 CROWN PLZ BLVD | | | PLAINFIELD | IN | 46168 | |
| SHERRELL WATKINS | | 8305 MICHENER AVE | | | PHILADELPHIA | PA | 19150 | |
| SHERRELL, WENDELL F | | PO BOX 748 | | | COLLIERVILLE | TN | 38027-0748 | |
| SHERRI AND MICHAEL SCHEURICH | | 10798 SEACLIFF CIR | | | BOCA RATON | FL | 33498 | |
| SHERRI AND WAYNE KULTALA | | 5111 HWY 169 | | | SOUDAN | MN | 55782 | |
| SHERRI B SIMPSON ESQ ATT AT LAW | | 517 SW 1ST AVE | | | FT LAUDERDALE | FL | 33301 | |
| SHERRI CARLSON AND JOHN AND STAR | BARBARIGOS AND AUSTINS CONSTRUCTION CO | 5513 S MALTA ST | | | CENTENNIAL | CO | 80015-3312 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERRI FLANS PALMER ATT AT LAW | | 3600 MARKET ST STE 2 | | | WEST VALLEY CITY | UT | 84119 | |
| SHERRI FLEMING | | 20100 BROADWAY | | | SONOMA | CA | 95476 | |
| SHERRI H STONEY ATT AT LAW | | PO BOX 211592 | | | AUGUSTA | GA | 30917 | |
| SHERRI JOHNSON | | 4419 TAYLOR AVE | | | SANTA ROSA | CA | 95407 | |
| SHERRI LUNCEFORD AND JACK WORTHY | AND DENISE WORTHY | PO BOX 417 | | | FORSYTH | MO | 65653-0417 | |
| SHERRI MALIS | | P.O. BOX 333 | | | CARPINTERIA | CA | 93014 | |
| SHERRI SCHAIBLE | | 18625 IRVINE WAY | | | LAKEVILLE | MN | 55044 | |
| SHERRI SEIDEL | | 7330 IRVING AVE N | | | BROOKLYN PARK | MN | 55444 | |
| SHERRI SPENCER | | 24357 DEER VALLEY RD | | | GOLDEN | CO | 80401 | |
| Sherri Swagger | | 4040 W 137th ST | | | Savage | MN | 55378 | |
| SHERRI WHEELER | | 1010 SOUTH STREET | | | WATERLOO | IA | 50702 | |
| SHERRI ZIFKO | | 604 LYNCHNURG STREET | | | HAMPTON | GA | 30228 | |
| SHERRIE A SMITH ATT AT LAW | | 1003 K ST NW STE 805 | | | WASHINGTON | DC | 20001 | |
| SHERRIE AND LAWRENCE WALLACE AND | | 82 HERMOSILLO DR | SERVICEMASTER | | KISSIMMEE | FL | 34743 | |
| SHERRIE BULL | | 316 COLE HILL RD | | | MORRISVILLE | VT | 05661 | |
| SHERRIE COCANOWER | REMAX LAFAYETTE Group | 625 S. Earl Ave. | | | LAFAYETTE | IN | 47904 | |
| SHERRIE T HOWELL ATT AT LAW | | 2122 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| SHERRIFF GOSLIN CO | | 10 AVE C | | | BATTLE CREEK | MI | 49037 | |
| SHERRIL BEITZEL | | 286 OAKLEY AVENUE | | | BOARDMAN | OH | 44512 | |
| SHERRIL E FLOOD ATT AT LAW | | 300 N 32ND ST STE 1 | | | MUSKOGEE | OK | 74401 | |
| SHERRILL AND ASSOCIATES | | PO BOX 150322 | | | ARLINGTON | TX | 76015 | |
| SHERRILL C S DIS CTY SHERRILL | | RT 234 | | | VERONA | NY | 13478 | |
| SHERRILL C S DIS TN OF VIENNA | | RT 234 | | | VERONA | NY | 13478 | |
| SHERRILL CITY COUNTY TAX | | 601 SHERRILL RD | | | SHERRILL | NY | 13461 | |
| SHERRILL CITY S D TN OF VERNON | | PO BOX 128 ROUTE 31 | | | VERONA | NY | 13478 | |
| SHERRILL CITY | | 377 SHERRILL RD | CITY TREASURER | | SHERRILL | NY | 13461 | |
| SHERRILL CTY S D TN OF KIRKLAND | | RT 234 | | | VERONA | NY | 13478 | |
| SHERRILL CTY S D TN WESTMORELAND | | RT 234 | | | VERONA | NY | 13478 | |
| SHERRILL CTY SCH DIS CTY OF ROME | | RTE 31 BOX 128 | | | VERONA | NY | 13478 | |
| SHERRILL CTY SCH DIS ONEIDA CITY | | RT 234 | | | VERONA | NY | 13478 | |
| SHERRILL JR, C T | | P O BOX 783 | | | TAYLORS | SC | 29687 | |
| SHERRILL MUTUAL FIRE INS ASSOC | | PO BOX 19 | | | SHERRILL | IA | 52073 | |
| SHERRILL MUTUAL FIRE INS ASSOC | | PO BOX 19 | | | SHERRILL | IA | 52073 | |
| SHERRILL PARKS APPRAISAL SERVICES | | 112 ADRIAN LN | | | MOORESVILLE | NC | 28117 | |
| SHERRILL TOWNSHIP | JUNE MARION COLLECTOR | PO BOX 616 | 18860 MARION DR | | LICKING | MO | 65542 | |
| SHERRILL TOWNSHIP | | PO BOX 616 | JUNE MARION COLLECTOR | | LICKING | MO | 65542 | |
| SHERRILL, PAUL S & BAIR, LAURA E | | 244 WALK CR | | | SANTA CRUZ | CA | 95060 | |
| SHERRIMEE AND RICHARD WELCH | | 1113 VAN AVE | | | PORT NECHES | TX | 77651 | |
| SHERROL AND DAVID WILSON AND | | 157 FINNER DR | PAUL DAVIS RESTORATION | | CRAWFORDVILLE | FL | 32327 | |
| SHERRON MADSON | | 128 WESTLAWN | | | MIDLAND | MI | 48640 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERROW SUTHERLAND AND ASSOCIATES P | | 200 SOUTHLAND DR | | | LEXINGTON | KY | 40503-1929 | |
| Sherrow, Sutherland & Associates, P.S.C | MICHAEL - JOSEPH B. ROBERTS VS. MERS, INC. | 200 SOUTHLAND DR | | | LEXINGTON | KY | 40503-1929 | |
| SHERRY A SCOTT | | 17071 NEW JERSEY ST. | | | SOUTHFIELD | MI | 48075 | |
| SHERRY AND ARNOLD FARMER | | 502 E COLUMBIA ST | AND PENNINGTON CONSTRUCTION | | DANVILLE | IN | 46122 | |
| SHERRY AND CURT CARLSON | | 8967 BASELINE RD | AND KINGSTON CONTRACTORS POWER | | KINGSTON | IL | 60145 | |
| SHERRY AND JACK DENNIS AND QUALITY | | 103 E MOUNTAIN TOP DR | ROOFING | | BOERNE | TX | 78006 | |
| SHERRY AND STEPHEN ALLEN | | 1400 OLD TARA LN | AND CAROLINA ROOFING CONTRACTORS | | FORT MILL | SC | 29708 | |
| SHERRY AND WILLIAM WRIGHT JR AND | | 2001 N ALBERT PIKE | WILLIAM AND SHERRY WRIGHT AND MARSOLF CONSTRUCTION | | FORT SMITH | AR | 72904 | |
| SHERRY CAMP AND STORMGUARD | | 2125 BRIARCLIFF DR | CONSTRUCTION OF OKLAHOMA INC | | MOORE | OK | 73170 | |
| SHERRY COOPER | | 4175 S GRAHAM RD | | | SAGINAW | MI | 48609 | |
| SHERRY COSTA HANLON ATTORNEY AT LAW | | 4 WINTHROP ST | | | TAUNTON | MA | 02780 | |
| SHERRY COTE JARVIS ATT AT LAW | | 927 S RIDGEWOOD AVE STE A6 | | | EDGEWATER | FL | 32132 | |
| SHERRY F ELLIS ATT AT LAW | | 901 VENETIA BAY BLVD STE 251 | | | VENICE | FL | 34285 | |
| SHERRY FARRELL | | 124 WHITETAIL RIDGE | | | HUDSON | IA | 50643 | |
| Sherry Hall | | Post Office Box 1053 | | | Ashland | VA | 23005 | |
| Sherry Hegenbarth | | 148 Moir Street | | | Waterloo | IA | 50701 | |
| SHERRY HERTEL | | 4348 PHILLIPS RD | | | METAMORA | MI | 48455 | |
| SHERRY HIGGINS | | 101 OAK TRAIL | | | ALVIN | TX | 77511 | |
| SHERRY J GEMBERLING AND STATE WIDE | | 15250 LITTLE RANCH RD | PUMP AND IRRIGATION CORP | | BROOKSVILLE | FL | 34610 | |
| SHERRY K BISSETT | | THOMAS S. BISSETT | 5870 LUM ROAD | | LUM | MI | 48412 | |
| SHERRY KENNEDY | | 825 GRANDVIEW | | | WATERLOO | IA | 50703 | |
| SHERRY L COOPER ESQ ATT AT LAW | | 725 N HWY A1A STE B102 | | | JUPITER | FL | 33477 | |
| SHERRY L DAVES ATTORNEY AT LAW | | 455 W GRAND | | | HOT SPRINGS | AR | 71901 | |
| SHERRY L HOWARD ATT AT LAW | | PO BOX 2072 | | | CHICAGO HEIGHTS | IL | 60412 | |
| SHERRY L JENKINS AND BRAD W JENKINS | | 20843 WAALEW RD, #C8 | | | APPLE VALLEY | CA | 92307 | |
| SHERRY LAWLESS | Prudential CA. Realty | 3130 Crow Canyon Place #170 | | | SAN RAMON | CA | 94583 | |
| SHERRY M VANDERSNICK | | 4911 197TH AVE EAST | | | BONNEY LAKE | WA | 98391 | |
| Sherry Mraz | | 177 Vernon Court | | | Lansdale | PA | 19446 | |
| SHERRY PAYNE | | 427 3RD ST | | | WASHBURN | IA | 50702-6060 | |
| SHERRY R DEATRICK ATT AT LAW | | 1428 CHRISTY AVE | | | LOUISVILLE | KY | 40204 | |
| Sherry Soong | | 4286 Spencer Street | | | Torrance | CA | 90503 | |
| SHERRY TOWN | | 7706 COUNTY RD F | TREASURER SHERRY TWP | | ARPIN | WI | 54410 | |
| SHERRY TOWN | | 7706 COUNTY RD F | TREASURER SHERRY TWP | | MARSHFIELD | WI | 54449 | |
| SHERRY TOWN | | 8418 SWEDISH RD | | | MILLADORE | WI | 54454 | |
| SHERRY TOWN | | ROUTE 1 | | | MILLADORE | WI | 54454 | |
| SHERRY WALTERS LTD | | 7718 VILLA MONTARA ST | | | LAS VEGAS | NV | 89123 | |
| SHERRY, DON | | PO BOX 2602 | | | LAWTON | OK | 73502 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERRY, JOSEPH L & SHERRY, CHERYL M | | 3132 N BALLARD RD APT 10 | | | APPLETON | WI | 54911-8719 | |
| SHERRYL MAGEE | | 5916 SANDHILLS CIR | | | PLANO | TX | 75093 | |
| SHERVEY IFA, RANDY | | 1185 CLAYTON WAY | | | GLADSTONE | OR | 97027 | |
| SHERWIN A GERSTEIN AND ASSOCIAT | | 77 W WASHINGTON ST | | | CHICAGO | IL | 60602 | |
| SHERWIN WILLIAMS | | 1411 E. SAN MARNAN DRIVE | | | WATERLOO | IA | 50702 | |
| SHERWOOD AT THE CROSSROADS | | 6719 WINKLER RD STE 200 | | | FORT MYERS | FL | 33919 | |
| SHERWOOD AT THE CROSSROADS | | MGMT 6719 WINKLER RD STE 200 | | | FORT MYERS | FL | 33919 | |
| SHERWOOD CONDOMINIUM ASSOCIATION | | 181 KNIGHT ST | C O RIPAC | | WARWICK | RI | 02886 | |
| SHERWOOD FIRE 5 | | 1 INNWOOD CIR STE 101 | | | LITTLE ROCK | AR | 72211 | |
| SHERWOOD FOREST CO INC | | COLLECTOR | | | SHERWOOD FOREST | MD | 21305 | |
| SHERWOOD FOREST CO INC | | SHERWOOD FOREST MD | COLLECTOR | | BALTIMORE | MD | 21305 | |
| SHERWOOD FOREST COMPANY | | 134 SHERWOOD FOREST RD | GROUND RENT COLLECTOR | | ANNAPOLIS | MD | 21405 | |
| SHERWOOD FOREST COMPANY | | 134 SHERWOOD FOREST RD | GROUND RENT COLLECTOR | | SHERWOOD FOREST | MD | 21405 | |
| SHERWOOD FOREST ROAD DISTRICT | | 557 MAIN ST | TAX COLLECTOR | | BECKET | MA | 01223 | |
| SHERWOOD LAKES HOA | | 5700 LAKE WORTH RD STE 207 | | | LAKE WORTH | FL | 33463 | |
| SHERWOOD LUCAS JR. | | 18612 CAMELOT CT | | | CANYON CNTRY | CA | 91351 | |
| SHERWOOD MORTGAGE GROUP | | 12 MAIN ST | | | LEOMINSTER | MA | 01453 | |
| SHERWOOD P GRABIEC ATT AT LAW | | OVERLOOK PROFESSIONAL CTR S | | | PITTSTON | PA | 18640 | |
| SHERWOOD TOWN | | RT 1 | | | PITTSVILLE | WI | 54466 | |
| SHERWOOD TOWNSHIP | | 548 MAIN ST | TREASURER SHERWOOD TWP | | SHERWOOD | MI | 49089 | |
| SHERWOOD TOWNSHIP | | 548 N MAIN ST BOX 8 | TREASURER SHERWOOD TWP | | SHERWOOD | MI | 49089 | |
| SHERWOOD TOWN | | W755 TODD RD | TREASURER TOWN OF SHERWOOD | | PITTSVILLE | WI | 54436 | |
| SHERWOOD VILLAGE | | 219 W ST BOX 98 | TREASURER VILLAGE OFFICE | | SHERWOOD | MI | 49089 | |
| SHERWOOD VILLAGE | | BOX 279 | | | SHERWOOD | WI | 54169 | |
| SHERWOOD VILLAGE | | PO BOX 279 | TREAS VILLAGE OF SHERWOOD | | SHERWOOD | WI | 54169 | |
| SHERWOOD VILLAGE | | PO BOX 279 | TREASURER VILLAGE OF SHERWOOD | | SHERWOOD | WI | 54169 | |
| SHERWOOD, ALAN C & ALLEN, SANDRA K | | 3145 S TETON DR | | | SLT LKE CTY | UT | 84109 | |
| SHERWOOD, CHRISTOPHER | | 59 WORCESTER RD | NEW YORK PATRIOT CONSTRUCTION INC | | ROCHESTER | NY | 14616 | |
| SHERWOOD, JIM | | 20 NEWMAN CORK RD | | | ELMA | WA | 98541 | |
| SHERWOOD, ROBERT J | | 3740 CARRIGAN COMMON | | | LIVERMORE | CA | 94550-4857 | |
| SHERYDAN TORRES | | 1432 E DANA PL | | | ORANGE | CA | 92866 | |
| SHERYL A SHOEBOTTOM ATT AT LAW | | 1755 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| SHERYL ALBANESE | | 105 WILMOT ST | | | MANCHESTER | NH | 03103 | |
| SHERYL AND BRYAN CROOK AND | | 2749 N BRAZIL AVE | NEW IMAGE HOME IMPROVEMENTS | | INDIANAPOLIS | IN | 46219 | |
| SHERYL AND CHARLES DEESE | | 349 ASBURY RD | | | WAYNESVILLE | NC | 28785 | |
| SHERYL AND GARY JOHNSON | | 9006 NE 111TH AVE | | | VANCOUVER | WA | 98662 | |
| SHERYL AND HAROLD SHOWALTER | | 11095 PERCHERON DR | | | JACKSONVILLE | FL | 32257 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERYL AND JACK CALI AND ST | | 586 GREENWOOD DR | PIERRES SERVICES | | LAPLACE | LA | 70068 | |
| SHERYL CLARKSON BLAND ATT AT LAW | | PO BOX 8037 | | | GAFFNEY | SC | 29340 | |
| SHERYL GAGLIARDI | | 411 AUSTIN DR | | | FAIRLESS HLS | PA | 19030 | |
| SHERYL I MARSHALL AND | | 2901 NW 171 ST | LEWIS GREEN | | MIAMI | FL | 33056 | |
| SHERYL L JONES BOYD | | 3501 ELIGA DR | SANDRA D JONES CRAIGO | | HAUGHTON | LA | 71037 | |
| SHERYL LYNN TURNER | | 8103 S BROADWAY | | | LOS ANGELES | CA | 90003 | |
| SHERYL M PHERSON ATT AT LAW | | 601 E MARKET ST | | | LOGANSPORT | IN | 46947 | |
| SHERYL MCDUFFIE | | 7401 YELLOW WOOD | | | LANSING | MI | 48917 | |
| SHERYL MCNALLY | | 7913 NESS ROAD | | | LA PORTE CITY | IA | 50651 | |
| Sheryl Mlaker | | 820 Smithtown Terrace | | | Excelsior | MN | 55331 | |
| SHERYL S ZUST PA | | 4649 CLYDE MORRIS BLVD STE 610 | | | PORT ORANGE | FL | 32129 | |
| SHERYL TERRELL AND HEAVENLY | | 1001 44TH ST W | HANDS CONSTRUCTION | | BIRMINGHAM | AL | 35208 | |
| Sheryllynn Moore | | 1810 Leicester St. | | | Garland | TX | 75044 | |
| SHESHEQUIN TOWNSHIP BRADFD | | 2892 SHESHEQUIN RD | ANITA WHIPPLE TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| SHESHEQUIN TOWNSHIP BRADFD | | RR 5 BOX 5344 | ANITA WHIPPLE TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| SHETLER, ROBERT | | 4941 W PHELPS RD | | | GLENDALE | AZ | 85306-0000 | |
| SHEVCHENKO, DAIVD | | 68 HIDDEN LAKE CIR | | | SACRAMENTO | CA | 95831 | |
| SHEVCHENKO, DAVID | | 68 HIDDEN LAKE CIR | | | SACRAMENTO | CA | 95831 | |
| SHEVELLE MCPHERSON ATT AT LAW | | 811 CHURCH RD STE 105 | | | CHERRY HILL | NJ | 08002 | |
| SHEVITZ, DAVID M | | 19821 DINNER KEY DRIVE | | | BOCA RATON | FL | 33498 | |
| SHEVKET ZULALI | | 117 GRILLEY ROAD | | | WOLCOTT | CT | 06716 | |
| SHEVTCHENKO, ANATOLIY | | 15732 SUTTON STREET | | | ENCINO | CA | 91436-0000 | |
| SHEW, JAMES C | | 16 N MAIN | | | MIDDLETOWN | OH | 45042 | |
| SHEWMAN, JAMES W | | 12299 CHURCH RD | | | PITTSFORD | MI | 49271 | |
| SHF QUARRY SERVICES C O RUDDER | | 1021 DORSEY RD | | | GLEN BURNIE | MD | 21061 | |
| SHI INTERNATIONAL CORP | | P.O. BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | |
| SHIAWASEE COUNTY | | 208 N SHIAWASEE ST | | | CORUNNA | MI | 48817 | |
| SHIAWASEE COUNTY | | COUNTY COURTHOUSE | TREASURER | | CORUNNA | MI | 48817 | |
| SHIAWASSEE COUNTY | | 208 N SHIAWASSEE | TREASURER | | CORUNNA | MI | 48817 | |
| SHIAWASSEE CONDOMINIUM ASSOCIATION | | 29250 W NINE MILE RD | | | FARMINGTON | MI | 48336 | |
| SHIAWASSEE COUNTY REGISTER OF DEEDS | | 208 N SHIAWASSEE ST | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE COUNTY REGISTER OF DEEDS | | 208 N SHIAWASSEE | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE COUNTY | | 208 N SHIAWASSEE ST | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE COUNTY | | 208 N SHIAWASSEE ST | TREASURER | | CORUNNA | MI | 48817 | |
| SHIAWASSEE COUNTY | | 208 N SHIAWASSEE | TREASURER | | CORUNNA | MI | 48817 | |
| SHIAWASSEE REGISTER OF DEEDS | | 208 N SHIAWASSEE ST | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE TOWNSHIP | | 3801 E LANSING RD | | | BANCROFT | MI | 48414 | |
| SHIAWASSEE TOWNSHIP | | 625 GRAND RIVER RD | TREASURER SHIAWASSEE TWP | | BANCROFT | MI | 48414 | |
| SHIBAH ROOFING | | 5955 SIERRA DR | | | NORCROSS | GA | 30071 | |
| SHIBLE MUTUAL INSURANCE COMPANY | | 36 N MILES DR | PO BOX 92 | | APPLETON | MN | 56208 | |
| SHICKSHINNY BORO SCHOOL DISTRICT | | 55 W BUTLER ST | TAX COLLECTOR | | SHICKSHINNY | PA | 18655 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHICKSHINNY BOROUGH LUZRNE | | 55 W BUTLER ST | ROSEANN MCLAUGHLIN TAX COLLECTOR | | SHICKSHINNY ST | PA | 18655 | |
| SHICKSHINNY BOROUGH | | TT 2 BUTLER ST | TAX COLLECTOR | | SHICKSHINNY | PA | 18655 | |
| SHIELA D BROWN AND B AND B | | 1100 E DAVIS | CONSTRUCTION | | DAVIS | OK | 73030 | |
| SHIELA LEE AND HHI INC | | 116 MASHALL ST | | | HOLLY GROVE | AR | 72069 | |
| SHIELD APPRAISAL CO | | 2240 W GREAT NECK RD | | | VIRGINIA BEACH | VA | 23451 | |
| SHIELD APPRAISAL COMPANY | | 2240 W GREAT NECK RD | | | VIRGINIA BEACH | VA | 23451 | |
| SHIELD INS CO | | | | | ATLANTA | GA | 30348 | |
| SHIELD INS CO | | PO BOX 105303 | | | ATLANTA | GA | 30348 | |
| SHIELD REAL ESTATE VENTURES LLC | | 3950 FM 2181 STE 100 | | | HICKORY CREEK | TX | 75065-7525 | |
| SHIELD, ATLANTIC | | PO BOX 2336 | INSURANCE GROUP | | MOUNT PLEASANT | SC | 29465 | |
| SHIELDS HORST REAL ESTATE CO | | 224 S MAIN ST | PO BOX 915 | | STUTTGART | AR | 72160 | |
| SHIELDS REAL ESTATE | | 5475 TECH CTR DR STE 300 | | | COLORADO SPRING | CO | 80919 | |
| SHIELDS TOWN | | N 535 CO HWY Q | TREASURER TOWN OF SHIELDS | | WATERTOWN | WI | 53098 | |
| SHIELDS TOWN | | N 535 CO HWY Q | | | WATERTOWN | WI | 53098 | |
| SHIELDS TOWN | | N1657 CTY RD K | TREASURER TOWN OF SHIELDS | | WATERTOWN | WI | 53098 | |
| SHIELDS TOWN | | RT 2 | | | MONTELLO | WI | 53949 | |
| SHIELDS TOWN | | W 2315 CT | | | MONTELLO | WI | 53949 | |
| SHIELDS TOWN | | W 2712 CO RD J | TREASURER SHIELDS TOWNSHIP | | MONTELLO | WI | 53949 | |
| SHIELDS TOWN | | W7718 PROVIMI RD | | | WATERTOWN | WI | 53098 | |
| SHIELDS, DANIEL P & SHIELDS, LISA D | | 8 AMERICA WAY | | | SARATOGA SPRINGS | NY | 12866-6491 | |
| SHIELDS, HELEN C | | C/O BP TRAVEL SOURCE | | | CENTENIAL | CO | 80111 | |
| SHIELDS, MOLLY T | | 3500 FIFTH ST TOWERS | 150 S FIFTH ST | | MINNEAPOLIS | MN | 55402 | |
| SHIELDS, ROBERT | | PO BOX 593 | BROX INDUSTRIES LLC | | FLETCHER | OK | 73541 | |
| SHIELDS, TIM | | 101 FIRESTONE DR | | | WALNUT CREEK | CA | 94598 | |
| SHIELL, JOHN D & SHIELL, MELANIE B | | 3417 MAINE AVENUE | | | KENNER | LA | 70065-0000 | |
| SHIELLS REALTY | | 22538 MISSION BLVD | | | HAYWARD | CA | 94541 | |
| SHIFFER, DONALD L & SHIFFER, VICKI L | | 1015 WEST MARION STREET | | | JOLIET | IL | 60436 | |
| SHIFLET, RICHARD | | 6018 ROYAL POINT | | | SAN ANTONIO | TX | 78239 | |
| SHIFRIN NESBIT, KOVITZ | | 750 LAKE COOK RD STE 350 | | | BUFFALO GROVE | IL | 60089 | |
| SHIGEICHI MORIMOTO TRUST | | 47 553 HUI IWA ST | C O ALVIN K MORIMOTO | | KANEOHE | HI | 96744 | |
| SHIH, EDDIE C & SZUTU, SASHA H | | 3876 N RIDGE DR | | | SAINT PAUL | MN | 55123-2459 | |
| SHIHAN CHU | | 843 HILLCREST ST | | | WALNUT | CA | 91789 | |
| SHIKELLAMY S D POINT TWP | | PO BOX 317 | T C OF SHIKELLAMY SCH DIST | | NORTHUMBERLAND | PA | 17857 | |
| SHIKELLAMY S D POINT TWP | | RD 2 BOX 517 | T C OF SHIKELLAMY SCH DIST | | NORTHUMBERLAND | PA | 17857 | |
| SHIKELLAMY SD NORTHUMBERLAND BORO | | 219 FRONT ST | T C OF SHIKELLAMY SCHOOL DIST | | NORTHUMBERLAND | PA | 17857 | |
| SHIKELLAMY SD ROCKEFELLER TWP | | 307 HORSESHOE BEND DR | T C OF SHIKELLAMY SD | | SUNBURY | PA | 17801 | |
| SHIKELLAMY SD ROCKEFELLER TWP | | R D 4 BOX 200 | T C OF SHIKELLAMY SD | | SUNBURY | PA | 17801 | |
| SHIKELLAMY SD SNYDERTOWN BORO | | 55 S MAIN ST GENERAL DELIVERY | T C OF SHIKELLAMY SCHOOL DIST | | SNYDERTOWN | PA | 17801 | |
| SHIKELLAMY SD SNYDERTOWN BORO | | 63 S MARKET ST | TAX COLLECTOR | | SNYDERTOWN | PA | 17877 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIKELLAMY SD SUNBURY CITY | | 225 MARKET ST | T C OF SHIKELLAMY SCH DIST | | SUNBURY | PA | 17801 | |
| SHIKELLAMY SD UPPER AUGUSTA TWP | | 2831 MILE HILL RD | PHYLLIS WETZEL TAX COLLECTOR | | SUNBURY | PA | 17801 | |
| SHIKELLAMY SD UPPER AUGUSTA TWP | | RD1 BOX 316J1 | T C OF SHIKELLAMY SD | | SUNBURY | PA | 17801 | |
| SHILING, REUBEN | GROUND RENT COLLECTOR | 6 E BISHOPS RD | | | BALTIMORE | MD | 21218-2312 | |
| SHILLAND, OLIVE M | | 120 DUCKETT RD | | | HOT SPRINGS | NC | 28743-9722 | |
| SHILLING, JACK L | | PO BOX 176 | | | DUNCAN | AZ | 85534 | |
| SHILLINGTON BORO BERKS | | 2 E LANCASTER AVE | T C OF SHILLINGTON BORO | | SHILLINGTON | PA | 19607 | |
| SHILLINGTON BORO BERKS | | 2 E LANCASTER | TAX COLLECTOR | | READING | PA | 19607 | |
| SHILLITO AND GISKE PS | | 1919 N PEARL ST STE C2 | | | TACOMA | WA | 98406 | |
| SHILOH BORO C O HOPEWELL TOWNSHIP | | 590 SHILOH PIKE | SHILOH BORO TAXCOLLECTOR | | BRIDGETON | NJ | 08302 | |
| SHILOH BORO C O HOPEWELL TOWNSHIP | | 590 SHILOH PIKE | TAX COLLECTOR | | BRIDGETON | NJ | 08302 | |
| SHILOH CITY | | PO BOX 811 | TAX COLLECTOR | | SHILOH | GA | 31826 | |
| SHILOH DELANEY SCHRANTZ | | 1241 DELEON COURT | | | DUNEDIN | FL | 34698 | |
| SHILOIME AND RIVA DENBURG | | 4510 MERIDIAN AVE | AND STRATIGIC ADJUSTMENTS | | MIAMI BEACH | FL | 33140 | |
| SHIM AND PARK APLC | | 8383 WILSHIRE BLVD STE 640 | | | BEVERLY HILLS | CA | 90211 | |
| SHIMBEY HOMES LLC | | 915 W LINEBAUGH AVE | | | TAMPA | FL | 33612 | |
| SHIMENE SHEPARD RYAN ATT AT LAW | | 112 ORANGE AVE STE 202 | | | DAYTONA BEACH | FL | 32114-4338 | |
| SHIMMELL LAW OFFICES | | 161 OTTAWA AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| SHIMMERING SANDS REALTY | | 140 W 1ST ST | | | ST GEORGE ISLAND | FL | 32328 | |
| SHIMOKIHARA, BOBBY H & SHIMOKIHARA, GAIL A | | 1842 HOOLELE ST | | | PEARL CITY | HI | 96782-1652 | |
| SHIMP, JOSEPH M | | 17480 ROBINWOOD DR | | | SAUCIER | MS | 39574-8999 | |
| SHIN ICHIRO IMAI | | 11019 WELLSLEY CT | | | SAINT LOUIS | MO | 63146-5529 | |
| SHIN, SUSAN | | 4480 LINCOLN AVE STE 2 | | | CYPRESS | CA | 90630 | |
| SHINBAUM MCLEOD AND CAMPBELL | | 566 S PERRY ST | PO BOX 201 | | MONROE | AL | 36559-0201 | |
| SHINBAUM MCLEOD AND CAMPBELL | | 566 S PERRY ST | PO BOX 201 | | MONTGOMERY | AL | 36101 | |
| SHINBAUM, MCLEOD & CAMPBELL, P.C. | FRANK ENCARNACION & FRANCES ENCARNACION, PLAINTIFFS VS GMAC MORTGAGE, LLC SUCCESSOR BY MERGER TO GMAC MORTGAGE CORP, CREDITOR | 566 SOUTH PERRY STREET | | | Montgomery | AL | 36104-4632 | |
| SHINE APPRAISAL SERVICE | | 502 REYNOLDS RD | | | GREENVILLE | PA | 16125-8806 | |
| SHINE APPRAISAL SERVICES | | BRENDA S SHINE | 502 REYNOLDS ROAD | | GREENVILLE | PA | 16125 | |
| SHINER, BILLIE | | 4036 MOUNTAIN VIEW DR | PCH CONSTRUCTION | | LEHIGH TOWNSHIP | PA | 18038 | |
| SHINES EXECUTIVE GROUP INC | | 2635 KESWICK VILLAGE CT NE | | | CONYERS | GA | 30013-6551 | |
| SHINGLE CREEK ASSOCIATION | | 3300 EDINBOROUGH WAY STE 202 | LAUKKA MGMT C O SHINGLE CREEK | | EDINA | MN | 55435 | |
| SHINGLE SPRINGS | | PO BOX 592 | | | SHINGLE SPRINGS | CA | 95682 | |
| SHINGLEHOUSE BORO POTTER | | 260 PARK AVE PO BOX 212 | GINGER JAMES TAX COLLECTOR | | SHINGLEHOUSE | PA | 16748 | |
| SHINGLEHOUSE BORO SCHOOL DISTRICT | | PARK AVE PO BOX 212 | TAX COLLECTOR | | SHINGLEHOUSE | PA | 16748 | |
| SHINGLEHOUSE BOROUGH | | PARK AVE PO BOX 212 | | | SHINGLEHOUSE | PA | 16748 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHINN, JANICE | | 3182 BROOKLYN AVE | LARRY HILDEN BUILDERS | | PORT CHARLOTTE | FL | 33952 | |
| SHINOBU MOCHIZUKI | | 5 FORT HILL LANE | | | SCARSDALE | NY | 10583 | |
| SHINSKY, NITA B | | 133 E MAIN ST | | | AZLE | TX | 76020 | |
| SHINSKY, NITA | | 109 SPEER | | | AZLE | TX | 76020 | |
| SHIOCTON VILLAGE | | N 5605 ST RD 76 | | | SHIOCTON | WI | 54170 | |
| SHIOCTON VILLAGE | | N 5605 ST RD 76 | SHIOCTON VILLAGE | | SHIOCTON | WI | 54170 | |
| SHIOCTON VILLAGE | SHIOCTON VILLAGE TREASURER | PO BOX 96 | 410 S WALNUT ST | | APPLETON | WI | 54911-5920 | |
| SHIOCTON VILLAGE | SHIOCTON VILLAGE TREASURER | PO BOX 96 | N5605 STATE RD 76 | | SHIOCTON | WI | 54170 | |
| SHIP BOTTOM BORO | | 1621 LONG BEACH BLVD | SHIP BOTTOM BORO COLLECTOR | | SHIP BOTTOM | NJ | 08008 | |
| SHIP BOTTOM BORO | | 1621 LONG BEACH BLVD | TAX COLLECTOR | | BEACH HAVEN | NJ | 08008 | |
| SHIPBAUGH, JOSEPH J | | 16638 SPRUELL ST | | | HUNTERSVILLE | NC | 28078 | |
| SHIPE AND BUSH PC ATT AT LAW | | 3528 WORTHINGTON BLVD UNIT 101 | | | FREDERICK | MD | 21704 | |
| SHIPES, PATRICIA K | | 1308 LIMESTONE PL | | | YUKON | OK | 73099-4431 | |
| SHIPLEY AND KJAR | | PO BOX 1495 | | | WARSAW | MO | 65355 | |
| SHIPLEY LAW FIRM | | 131 WATERMAN AVE | | | MOUNT DORA | FL | 32757 | |
| SHIPLEY LAW FIRM | | 20110 US HWY 441 | | | MOUNT DORA | FL | 32757 | |
| SHIPLEY, CHRISTOPHER J | | 20110 US HWY 441 | | | MOUNT DORA | FL | 32757 | |
| SHIPLEY, KATHERINE | | 8113 BAYSIDE DR | | | PASADENA | MD | 21122 | |
| SHIPLEY, SHEILA | | PO BOX 457 | | | HIXSON | TN | 37343 | |
| SHIPMAN INSURANCE AGENCY | | 301 HWY 80 W | | | WHITE OAK | TX | 75693 | |
| SHIPMAN, CHARLES & SHIPMAN, PHYLLIS | | 59-054 PAUMALU PL | | | HALEIWA | HI | 96712 | |
| SHIPP & ASSOCIATES | | PO BOX 2051 | | | TEMPLE | TX | 76503-2051 | |
| SHIPP AND ASSOCIATES | | PO BOX 2005 BIRDCREEK DR | SUIT 212 | | TEMPLE | TX | 76503-2005 | |
| SHIPP AND ASSOCIATES | | PO BOX 2051 | | | TEMPLE | TX | 76503-2051 | |
| SHIPP, DAPHENE M | | PO BOX 1915 | | | DISCOVERY BAY | CA | 94505-7915 | |
| SHIPPEN TOWNSHIP CAMERN | | 2307 OLD W CREEK RD | T C OF SHIPPEN TOWNSHIP | | EMPORIUM | PA | 15834 | |
| SHIPPEN TOWNSHIP TIOGA | | 469 MARSH CREEK RD | BRENDA BOWERS TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| SHIPPEN TOWNSHIP | | R D 4 BOX 68 | TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| SHIPPEN TWP SCHOOL DIST | | RD 1 BOX 346 | TAX COLLECTOR | | EMPORIUM | PA | 15834 | |
| SHIPPEN TWP SCHOOL DISTRICT | | RD 4 BOX 68 | TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| SHIPPEN TWP | | RD 2 BOX 130 | TAX COLLECTOR | | EMPORIUM | PA | 15834 | |
| SHIPPENSBURG BORO CUMBER | | PO BOX 266 | TC OF SHIPPENSBURG BORO | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG BORO CUMBER | | PO BOX 282 | TC OF SHIPPENSBURG BORO | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG BORO WEST END FRNKLN | | 111 N FAYETTE ST | T C OF SHIPPENSBURG RD | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG BORO WEST END FRNKLN | | PO BOX 282 | T C OF SHIPPENSBURG BORO | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG SD HOPEWELL TWP | | 34 LOVERS LN | T C OF SHIPPENSBURG AREA SCH DIST | | NEWBURG | PA | 17240 | |
| SHIPPENSBURG SD NEWBURG BORO | | 13 W MAIN ST PO BOX 415 | T C OF SHIPPENSBURG AREA SD | | NEWBURG | PA | 17240 | |
| SHIPPENSBURG SD ORRSTOWN BORO | | 3353 ORRSTOWN RD | T C OF SHIPPENSBURG AREA SD | | ORRSTOWN | PA | 17244 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIPPENSBURG SD ORRSTOWN BORO | | 4386 ORRSTOWN RD | T C OF SHIPPENSBURG AREA SD | | ORRSTOWN | PA | 17244 | |
| SHIPPENSBURG SD SHIPPENSBURG BORO | | 111 N FAYETTE ST | T C SHIPPENSBURG S D | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG SD SHIPPENSBURG BORO | T C SHIPPENSBURG S D | PO BOX 266 | 111 N FAYETTE ST | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG SD SHIPPENSBURG TWP | | 2 PARTRIDGE TRAIL | T C OF SHIPPENSBURG AREA SD | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG SD SOUTHAMPTON TWP | | 9028 PINEVILLE RD | T C OF SHIPPENSBURG AREA SCH DIST | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG SD SOUTHAMPTON TWP | | SOUTHAMPTON TWP BLDG 200 AIPORT RD | TC OF SHIPPENSBURG AREA SD | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG SD W END SHIPPENSBURG | | 111 N FAYETTE ST PO BOX 266 | T C OF SHIPPENSBURG AREA SCH DIST | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG SD W END SHIPPENSBURG | | PO BOX 282 | T C OF SHIPPENSBURG AREA SCH DIST | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG TOWNSHIP CUMBER | | 2 PARTRIDGE TRAIL | TC OF SHIPPENSBURG TWP | | SHIPPENSBURG | PA | 17257 | |
| SHIPPENVILLE BORO | | BOX 56 | TAX COLLECTOR | | SHIPPENVILLE | PA | 16254 | |
| SHIPPINGPORT BORO | | PO BOX 318 | TAX COLLECTOR | | SHIPPINGPORT | PA | 15077 | |
| SHIPYARD PROPERTY OWNERS | | PO BOX 7431 | C O ALLIED MANAGEMENT GROUP | | HILTON HEAD ISLAND | SC | 29938 | |
| SHIR PL, KAHAN | | 1800 NW CORPORATE BLVD STE 200 | | | BOCA RATON | FL | 33431 | |
| SHIR PL, KAHN | | 1800 NW CORPORATE BLVD STE 200 | | | BOCA RATON | FL | 33431 | |
| SHIRA ROCCHELLE AND JOEL THE | | 934 VANTAGE ST SE | HANDYMAN | | PALM BAY | FL | 32909 | |
| SHIRAH, LAURA L | | PO BOX 320145 | | | FLINT | MI | 48532 | |
| Shireen Foroohar | | 48 Anjou | | | Newport Coast | CA | 92657 | |
| SHIRELY A SHARP CUSTER | | 300 E WASHINGTON | | | EAST PEORIA | IL | 61611 | |
| SHIREMANSTOWN BORO CUMBER | | 211 E CHESTNUT ST | JUDY PROWELL TAX COLLECTOR | | SHIREMANSTOWN | PA | 17011 | |
| SHIREMANSTOWN BORO CUMBER | | 211 E CHESTNUT ST | TAX COLLECTOR OF SHIREMANSTOWN BORO | | CAMP HILL | PA | 17011 | |
| SHIRENE VAN DUNK | | 12263 E ARIZONA AVE | | | AURORA | CO | 80012 | |
| SHIRER, DENA | | 5220 CREEK WAY | | | PARKER | CO | 80134-2753 | |
| SHIREY TOWN | TOWN OF SHIRLEY | PO BOX 19 | 8 S ST | | SHIRLEY MILLS | ME | 04485 | |
| SHIREY TOWN | TOWN OF SHIRLEY | PO BOX 19 | 8 S ST | | SHIRLEY | ME | 04485 | |
| SHIREY, PATRICIA A | | 2020 WHITEPINE DRIVE | | | NORTH AUGUSTA | SC | 29841 | |
| SHIRGUPPI, SUNIL & SHIRGUPPI, MEGHANA S | | 1342 CASA CT | | | SANTA CLARA | CA | 95051-3233 | |
| SHIRK II, BOB E | | 18715 CARLSKIN RD | | | COCHRANTON | PA | 16314-4117 | |
| SHIRK, SELENA & POLASKY, KEITH | | 935 WOODLYNN ROAD | | | ESSEX | MD | 21221 | |
| SHIRLEE C DALE | | 471 E TENAYA WAY | | | FRESCO | CA | 93710 | |
| SHIRLEE GRUBER | | 5296 SALEM LN | | | GREENFIELD | MN | 55357 | |
| SHIRLEE L BLISS ATT AT LAW | | 290 E VERDUGO AVE STE 108 | | | BURBANK | CA | 91502 | |
| SHIRLEE SCHWARTZ C O MARK D DOPKIN | | 20 S CHARLES ST | | | BALTIMORE | MD | 21201 | |
| SHIRLEY A COLLINS AND | PAR ONE CONSTRUCTION INC | 3595 OLD FAIRBURN RD SW | | | ATLANTA | GA | 30331-7917 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY A HILL | | 213 ALLSBROOK PL | | | MOORE | SC | 29369-9349 | |
| SHIRLEY A PALACIOA ATT AT LAW | | 7771 STANTON AVE STE 6 | | | BUENA PARK | CA | 90620 | |
| SHIRLEY A SIMON ATT AT LAW | | 12 SW AVE | | | TALLMADGE | OH | 44278 | |
| SHIRLEY AND CHAIX WINDSOR BLALOCK | | 46258 CHEMEKETTE RD | | | ROBERT | LA | 70455-1712 | |
| SHIRLEY AND CHESTER RICE AND | | 3101 SW 62ND ST | SALAZAR ROOFING AND CONSTRUCTION | | OKLAHOMA CITY | OK | 73159 | |
| SHIRLEY AND DAVID TEA | | 4822 TOCALOMA LANE | | | LA CANADA | CA | 91011 | |
| SHIRLEY AND EARLTON FOWLER AND | | 6635 CANYON WAY DR | SCHNYDERS CONSTRUCTION | | HOUSTON | TX | 77086 | |
| SHIRLEY AND GEORGE B NORTHINGTON AND | | 2205 CLOVER AVE | RJ CARPENTRY AND CONSTRUCTION | | ROCKFORD | IL | 61102 | |
| SHIRLEY AND JAMES MCCLAIN | | 7698 VAN WYCK RD | AND PRECISION CONSTRUCTION AND ROOFING | | LANCASTER | SC | 29720 | |
| SHIRLEY AND JOHNNY ELLIS AND | | 758 NATCHEZ TRACE DR | SERVPRO | | LEXINGTON | TN | 38351 | |
| SHIRLEY BEARD AND CASTLETOP | | 302 S OTYSON AVE | ROOFING COMPANY | | MT PLEASANT | TX | 75455 | |
| SHIRLEY BOOTHMAN | | 612 HAMPTON CT | | | DOYLESTOWN | PA | 18901-2504 | |
| SHIRLEY BROWN SJB REAL ESTATE | | 1060 SODELL AVE | | | MARSHALL | MO | 65340 | |
| SHIRLEY C ARCURI PA | | 4830 W KENNEDY BLVD STE 750 | | | TAMPA | FL | 33609 | |
| SHIRLEY CLARK APPRAISAL SERVICE | | 504 HILLCREST DR | | | WARRENSBURG | MO | 64093 | |
| SHIRLEY COLEMON | | 5538 E GALBRAITH RD | APT 19 | | CINCINNATI | OH | 45236 | |
| SHIRLEY CONN AND JACK CONN | | 331 S WALNUT ST | | | WICHITA | KS | 67213 | |
| SHIRLEY CORRIE | | 1327 VALENCIA ROAD | | | FORT MOHAVE | AZ | 86426 | |
| SHIRLEY CUSTER | Traders Realty | 821 W Camp St | | | East Peoria | IL | 61611 | |
| SHIRLEY D MONTAYA AND X PERT | | 1705 E 4TH ST | ROOFING CO | | PUEBLO | CO | 81001 | |
| SHIRLEY D RUSSELL AND | | 3509 AVE L | LAMSON CONSTRUCTION AND NORRIS ELECTRIC | | GALVESTON | TX | 77550 | |
| SHIRLEY DAWSON | Divine Realty, LLC | 1807 W. Hghland Ave | | | Selma | AL | 36701 | |
| Shirley Dooley | | 148 Lowder Road | | | Waterloo | IA | 50703 | |
| Shirley Eads | | 12 Sharon Street | | | Warminster | PA | 18974 | |
| SHIRLEY FOBKE ATT AT LAW | | 202 E MCDOWELL RD STE 151 | | | PHOENIX | AZ | 85004 | |
| SHIRLEY FOWLER AND EARLTON FOWLER | | 6635 CANYON WAY DR | AND JOSE JIMENEZ | | HOUSTON | TX | 77086 | |
| SHIRLEY GILBERT RINGTOWN BORO TC | | 235 N CHERRY ST | SHIRLEY GILBERT RINGTOWN BORO TC | | RINGTOWN | PA | 17967 | |
| SHIRLEY GOERGER | | 94 E TRACE CREEK DR | | | SPRING | TX | 77381 | |
| SHIRLEY GREEN ATT AT LAW | | 128A ORANGE AVE | | | DAYTONA BEACH | FL | 32114 | |
| SHIRLEY H TAYLOR | | 3087 RIVER RIDGE DRIVE | | | GASTONIA | NC | 28056 | |
| SHIRLEY HARRIS AND GORDON | | 1095 MACON AVE | ELECTRIC AND REPAIR | | MACON | GA | 31204 | |
| SHIRLEY JARVIC REALTY | | 3 LAKEVIEW DR | | | MILTON | WV | 25541 | |
| Shirley Jones | | 209 MAIN STREET | | | REINBECK | IA | 50669 | |
| SHIRLEY JOSEPH AND RUBEN PIERRE | | 44 NORFOLK RD | | | HOLBROOK | MA | 02343 | |
| SHIRLEY KIRBY AND ASSOC | | 147 DEL NORTE | | | DENHAM SPRINGS | LA | 70726 | |
| SHIRLEY L HORN ATT AT LAW | | 25600 WOODWARD AVE STE 214 | | | ROYAL OAK | MI | 48067 | |
| SHIRLEY L HORN ATT AT LAW | | 25882 ORCHARD LAKE RD STE 201 | | | FARMINGTON HILLS | MI | 48336 | |
| SHIRLEY LINDSEY REALTY | | 1413 MCFARLAND AVE | | | ROSSVILLE | GA | 30741 | |
| SHIRLEY M TETTERINGTON | | 14955 WHITE OAKS RUN DR | | | PRIDE | LA | 70770 | |
| SHIRLEY M WIMER AND | TIMOTHY J FARGO AND JON R CRASE CONSTRUCTION INC | 1110 BENTOAK LN | | | SAN JOSE | CA | 95129-3104 | |
| SHIRLEY P THOMAS | | 818 OLD DUTCH ROAD W | | | INDIAN TRAIL | NC | 28079 | |
| SHIRLEY POIRIER | | 76 FOX FARM RD | PO BOX 36 | | FEEDING HILLS | MA | 01030 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY R SMITH REALTOR LTD | | 101 PINEWORTH POINTE DR | | | MACON | GA | 31216-5281 | |
| SHIRLEY R STARKE | | 41 ROSEDALE AVENUE | | | NEW ROCHELLE | NY | 10801 | |
| SHIRLEY RAPOFF | | 2820 GRAND AVENUE | | | GRANITE CITY | IL | 62040 | |
| SHIRLEY ROBERTS | | 450 CLOVER DRIVE | | | LEBANON | IL | 62254 | |
| Shirley Roney | | 801 Newman Ave | | | Cedar Falls | IA | 50613 | |
| SHIRLEY SCHAFER-NVSI CERTIFI | PRO Realty of Cadillac | 5884 E M-115 | | | CADILLAC | MI | 49601 | |
| SHIRLEY SCHELICH | | 830 EASTON AVENUE | | | WATERLOO | IA | 50702 | |
| SHIRLEY SCHMIDT | | 3631 MELODY ST | | | MUNDELEIN | IL | 60060 | |
| SHIRLEY SEALEY | | 2300 SEDGWICK AVENUE APT 2E | | | BRONX | NY | 10468 | |
| SHIRLEY SMITH AND HOME CREATIONS | | 5404 CAROLINA ST | INC | | MERRIVILLE | IN | 46410 | |
| SHIRLEY SMITH REALTOR LTD | | 101 PINEWORTH POINTE DR | | | MACON | GA | 31216-5281 | |
| Shirley Stevenson | | 9103 Fossil Ridge Drive | | | Cedar Hill | TX | 75104 | |
| SHIRLEY T HIGHSMITH AND | | 310 ARNOLD RD | BARNES PLUMBING INC | | DOUGLAS | GA | 31535 | |
| SHIRLEY T HIGHSMITH AND | | 310 ARNOLD RD | JASON SWEAT | | DOUGLAS | GA | 31535 | |
| SHIRLEY THIELEN AND DAVID N THIELEN | | 1127 BARBERRY COURT | | | BOULDER | CO | 80305 | |
| SHIRLEY THOMPSON AND EDDIE THOMPSON | | 6919 PRAIRIE VILLAGE DR | AND MARVIN BLASS | | KATY | TX | 77449 | |
| SHIRLEY TOWN | | 7 KEADY WAY PO BOX 605 | HOLLY HAASE TC | | SHIRLEY | MA | 01464 | |
| SHIRLEY TOWN | | 7 KEADY WAY | SHIRLEY TOWN TAXCOLLECTOR | | SHIRLEY | MA | 01464 | |
| SHIRLEY TOWN | | 7 KEADY WAY | | | SHIRLEY | MA | 01464 | |
| SHIRLEY TOWNSHIP HUNTIN | | 14787 CROGHAN PK | T C OF SHIRLEY TOWNSHIP | | MT UNION | PA | 17066 | |
| SHIRLEY TWP | | CARL ST RR1 BOX 108 | TAX COLLECTOR | | MOUNT UNION | PA | 17066 | |
| SHIRLEY W OVLETREA ATT AT LAW | | PO BOX 541677 | | | MERRITT ISLAND | FL | 32954 | |
| SHIRLEY WHITE EDWARDS ATT AT LAW | | 2912 MOUNTAIN INDUSTRIAL BLVD | | | TUCKER | GA | 30084 | |
| SHIRLEY, JIM | | CENTURY 21 ACRES REALTORS | | | ALHAMBRA | CA | 91801 | |
| SHIRLEY, MARCUS | | 651 EXCHANGE PL | | | LILBURN | GA | 30047 | |
| SHIRLEY, MARCUS | | 651 EXCHANGE PL | | | LILBURN | GA | 30047-3779 | |
| SHIRLEY, T | | 3117 W RIDGE RD | | | ERIE | PA | 16506 | |
| Shirleyanne Lisieski | | 19 North Circle | | | Naugatuck | CT | 06770 | |
| SHIRLEYSBURG BORO | TAX COLLECTOR | PO BOX 54 | MAIN ST | | SHIRLEYSBURG | PA | 17260 | |
| SHIRLIE SMITH AND BUTLER CONSTRUCTION | | 2441 ANTHONY CIR | | | MACON | GA | 31206 | |
| SHIRLISA WOOTEN AND QUALITY | | 10603 SWAN GLEN DR | INVESTMENTS PROPERTY MGMT | | HOUSTON | TX | 77099 | |
| SHIRY SAPIR | | 10060 N 75TH ST | | | SCOTTSDALE | AZ | 85258-1105 | |
| SHIVE, THOMAS J & SHIVE, ANDREA | | PO BOX 630 | | | WARREN | VT | 05674-0630 | |
| SHIVELY CITY | | 3920 DIXIE HWY | SHIVELY CITY | | SHIVELY | KY | 40216 | |
| SHIVELY CITY | | 3920 DIXIE HWY | | | SHIVELY | KY | 40216 | |
| SHIVELY CITY | | CTY HALL 3920 DIXIE HWY PO BOX 16007 | SHIVELY CITY | | LOUISVILLE | KY | 40256 | |
| SHIVELY, CARLA | | 5262 BITTERSWEET DR | TOTAL HOME PROS LLC | | DAYTON | OH | 45429 | |
| SHIVES, WILLIAM | LESLIE SHIVES | 301 W MAIN ST | | | MELVIN | IL | 60952-4103 | |
| Shivhon Newbell | | 2101 North Haskell Ave. | Apt 5203 | | Dallas | TX | 75204 | |
| SHIYOU LAW FIRM | | 5420 LBJ FREEWAY STE 1200 | | | DALLAS | TX | 75240 | |
| SHIZURU, MICHAEL | | 47-736 AKAKOA PL # 1 | | | KANEOHE | HI | 96744-5001 | |
| SHLATHER AND BIRCH | | 192 MAIN ST | | | COOPERSTOWN | NY | 13326 | |
| SHLOMI BEN-SHALOM | | 110 N ORANGE DR | | | LOS ANGELES | CA | 90036-3015 | |
| SHLOMI, LIOR | | 5 YIGAL ALON APARTMENT #40 | | | KIRIAT MOTZKIN | | | Israel |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHLOMO FELLOS | | 500 W HARBOR DRIVE | # 1404 | | SAN DIEGO | CA | 92101 | |
| SHLOSS, BENJAMIN H | | 303 E 17TH AVE STE 500 | | | DENVER | CO | 80203 | |
| SHLYOU LAW FIRM | | AL SHIYOU | 301 W PINE STREET | | HATTLESBURG | MS | 39401-3829 | |
| SHMERELSON WEINROTH, GREENBERG | | 538 COOPER ST | | | CAMDEN | NJ | 08102 | |
| SHMORGON, MARK | | 25 CADILLAC DR 200 | | | SACRAMENTO | CA | 95825 | |
| SHNEUR AND CHANA KALMANSON | | 2420 TWIGWOOD LN | | | CINCINNATI | OH | 45237 | |
| SHO AND SATOKO ADACHI AND | AMERICAN CRAFTSMAN | 735 COLDBROOK PL | | | SIMI VALLEY | CA | 93065-5532 | |
| SHOAL CREEK DRIVE | | PO BOX 4111 | ROBERT BOWERMAN VILG COLLECTOR | | JOPLIN | MO | 64803 | |
| SHOAL CREEK DRIVE | | PO BOX 4111 | SALLY ARMSTRONG VILG COLLECTOR | | JOPLIN | MO | 64803 | |
| SHOAL CREEK ESTATES | | 205 EAGLE RIDGE RD | SHOAL CREEK ESTATES COLLECTOR | | JOPLIN | MO | 64804 | |
| SHOAL CREEK VILLAS OWNERS | | 4400 BAYOU BLVD 58B | | | PENSACOLA | FL | 32503 | |
| SHOALLY BROOK HOA | | 3104 GRANDVIEW DR STE B | | | SIMPSONVILLE | SC | 29680 | |
| SHOALS EMC, SNAPPING | | 14750 BROWN BRIDGE RD | | | COVINGTON | GA | 30016-4113 | |
| SHOBLOCK, ROBERT J | | 2211 CEDAR VILLAGE BLVD | | | EAST BRUNSWICK | NJ | 08816-1379 | |
| SHOCHAT, LISA M & NEWMAN, LEONARD E | | 10007 MENLO AVENUE | | | SILVER SPRINGS | MD | 20910 | |
| SHOCK, JENNIFER | | 410 HAMPTON RD | AJ JOHNSON CONSTRUCTION CO INC | | DURAND | MI | 48429 | |
| SHOCKET AND DOCKSER | | 6 HURON DR | | | NATICK | MA | 01760 | |
| SHOCKET LAW OFFICE LLC | | 13 TECH CIR | | | NATICK | MA | 01760 | |
| SHOCKETT, SYLVIA | | 7419 KATHYDALE RD | | | BALTIMORE | MD | 21208 | |
| SHOCKETT, SYLVIA | | 7419 KATHYDALE RD | | | PIKESVILLE | MD | 21208 | |
| SHOCKLEY, JESSE D & SHOCKLEY, MARGIT R | | 1639 EASTLAKE WAY | | | WESTON | FL | 33326-2737 | |
| SHOCKLEY, PRUE A & SHOCKLEY, DAVID | | RR1 BOX 527 | | | ROSELAND | VA | 22967-0000 | |
| SHOCKLEY, RUSSELL W & SHOCKLEY, DENISE L | | 11410 SCHOOL HOUSE ROAD | | | MARDELA SPRINGS | MD | 21837-2216 | |
| SHODEEN, ANITA L | | 321 E WALNUT ST STE 200 | | | DES MONIES | IA | 50309 | |
| SHODEEN, ANITA L | | 321 E WALNUT ST | | | DES MOINES | IA | 50309 | |
| SHOEMAKER AND DART PS INC | | 1944 PACIFIC AVE STE 307 | | | TACOMA | WA | 98402 | |
| SHOEMAKER REA, FRANK | | 2620 N COLE RD | | | BOISE | ID | 83704 | |
| SHOEMAKER, ELIZABETH H | | 711 N CARANCAHUA ST STE 800 | | | CORPUS CHRISTI | TX | 78401-0545 | |
| SHOEMAKER, JENNIFER | | 33 WEST 7TH STREET | | | HAZLETON | PA | 18201 | |
| SHOEMAKER, JOHN & CASE, MARGARET H | | 469 WILLIAMS AVE | | | ORANGE CITY | FL | 32763 | |
| SHOEMAKER, ROBERT | | 13801 YORK RD APT P5 | | | COCKEYSVILLE | MD | 21030-1893 | |
| SHOEMAKER, STANLEY & SHOEMAKER, BRENDA | | 467 S LAUREL AVENUE | | | BERKELEY SPRING | WV | 25411 | |
| SHOEMAKERVILLE BORO BERKS | | 109 NOBLE AVE | TAX COLLECTOR | | SHOEMAKERSVILLE | PA | 19555 | |
| SHOEMAKERVILLE BORO BERKS | | 644 LINCOLN ST | T C OF SHOEMAKERSVILLE BORO | | SHOEMAKERSVILLE | PA | 19555 | |
| SHOESTRING LIMITED PARTNERSHIP | | DEPT 3062 | PO BOX 4110 | | WOBURN | MA | 01888-4110 | |
| SHOFFNER, ROBERT | | 4204 PRINCETON AVE | MAJESTIC MOUNTAIN MAINTENANCE | | GREENSBORO | NC | 27407 | |
| SHOHOLA TWP DELAWARE VALLEY SD | | 109 GERMAN HILL RD | ELIZABETH MYERS TAX COLLECTOR | | SHOHOLA | PA | 18458 | |
| SHOHOLA TWP PIKE | | 109 GERMAN HILL RD | TAX COLLECTOR OF SHOHOLA TOWNSHIP | | SHOHOLA | PA | 18458 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOKOOH ALEMI | | 12959 FLINTWOOD WAY | | | SAN DIEGO | CA | 92130 | |
| SHOLAR AND ASSOCIATES | | 129 W FOURTH ST | | | SHEPHERDSVILLE | KY | 40165 | |
| SHOLER, BILL J | | 5353 WYOMING NE STE 1 | | | ALBUQUERQUE | NM | 87109 | |
| SHOLLAR, PAT | | 6263 FM 1960W | | | HOUSTON | TX | 77069 | |
| SHOMA AT ROYAL PALM CONDOMINIUM | | 2300 SHOMA DR | | | WEST PALM BEACH | FL | 33414 | |
| SHOMER, CHARLES | | 608 N.W. 21ST PLACE | | | WILTON MANORS | FL | 33311 | |
| SHON AND LAURA COOK AND | | 3847 W HARTFORD AVE | CENTURY ROOFING | | GLENDALE | AZ | 85308 | |
| SHON E HOLYFIELD | | 35500 SW SILVERADO DRIVE | | | WILLIAMINA | OR | 97396 | |
| SHONA P BOXIE ATT AT LAW | | 660 N FOSTER DR STE 101B | | | BATON ROUGE | LA | 70806 | |
| SHONA P BOXIE ATT AT LAW | | PO BOX 826 | | | BAKER | LA | 70704 | |
| SHONDA D STONE ATT AT LAW | | 330 MARSHALL ST STE 1005 | | | SHREVEPORT | LA | 71101 | |
| SHONNA YOUNG GAY ATT AT LAW | | 2901 W 11TH ST | | | PANAMA CITY | FL | 32401 | |
| Shontae Young | | 141 Goldeneye Ln | | | Fort Worth | TX | 76120 | |
| SHONTERRIA R MARTIN AND ASSOCIAT | | 1590 ADAMSON PKWY STE 100 | | | MARROW | GA | 30260 | |
| SHOOK, DAVID S & SHOOK, REBECCA W | | 5530 S WASHINGTON | | | HINSDALE | IL | 60521 | |
| SHOOK, SUSAN S | | PO BOX 1040 | | | VIDALIA | GA | 30475-1040 | |
| SHOOP, ROBERT B | | 11012 ABBOTT LN | | | MINNETONKA | MN | 55343 | |
| SHOOP, SCOTT | | 4143 SIEGRIST RD | ANTHONY EBERLY CONTSTRUCTION | | MOUNT JOY | PA | 17552 | |
| SHOOT, ANTHONY J | | 15165 GOLFVIEW DRIVE | | | DOMINION VALLEY | VA | 20169 | |
| SHOP, APPRAISAL | | 5707 CLAY AVE | | | AUSTIN | TX | 78756 | |
| SHOPENCK, CRAIG | | 200 PUBLIC SQ STE 3860 | | | CLEVELAND | OH | 44114 | |
| SHOPNECK, CRAIG H ATT AT LAW | | 200 PUBLIC SQUARE STE 3860 | BP TOWER | | CLEVELAND | OH | 44114 | |
| SHORAIN L MCGHEE ATT AT LAW | | 6325 YORK RD STE 305 | | | PARMA HEIGHTS | OH | 44130 | |
| SHORE ENTERPRISES INC | | 26750 PEMBERTON DR | PO BOX 1696 | | SALISBURY | MD | 21801 | |
| SHORE FINANCIAL SERVICES INC | | 770 S ADAMS | | | BIRMINGHAM | MI | 48009 | |
| SHORE LENDING GROUP LLC | | 2517 HIGHWAY 35 | BUILDING SUITE 201 | | MANASQUAN | NJ | 08736 | |
| SHORE LINE REALTY INC | | PO BOX 1203 | | | CLEARLAKE OAKS | CA | 95423 | |
| SHORE MORTGAGE | | 770 S ADAMS RD STE 300 | | | BIRMINGHAM | MI | 48009 | |
| SHORE UTILITIES INC | | PO BOX 728 | | | GLEN BURNIE | MD | 21060 | |
| SHORE UTILITIES INC | | PO BOX 728 | GROUND RENT COLLECTOR | | GLEN BURNIE | MD | 21060 | |
| SHORE, DEBRA L | | 574 BLACKS CREEK CHURCH RD | | | COMMERCE | GA | 30530-0000 | |
| SHOREHAM TOWN CLERK | | 297 MAIN ST | | | SHOREHAM | VT | 05770 | |
| SHOREHAM TOWN CLERK | | PO BOX 11 | | | SHOREHAM | VT | 05770 | |
| SHOREHAM TOWN | | 297 MAIN ST | TOWN OF SHOREHAM | | SHOREHAM | VT | 05770 | |
| SHOREHAM TOWN | | MAIN STREET PO BOX 11 | TOWN OF SHOREHAM | | SHOREHAM | VT | 05770 | |
| SHOREHAM VILLAGE | | 2735 W GARDEN LN | VILLAGE TREASURER | | SAINT JOSEPH | MI | 49085 | |
| SHOREHAM VILLAGE | | 2735 W GARDEN LN | VILLAGE TREASURER | | ST JOSEPH | MI | 49085 | |
| SHOREHAM VILLAGE | VILLAGE OF SHOREHAM | PO BOX 389 | 5 THOMPSON ST | | SHOREHAM | NY | 11786 | |
| SHORELINE EAST CONDOMINIUMS | | 8200 E JEFFERSON | | | DETROIT | MI | 48214 | |
| SHORELINE HOMEOWNERA ASSOCIATION | | 2328 S CONGRESS AVE STE 1C | | | WEST PALM BEACH | FL | 33406 | |
| SHORELINE INC | | 239 SEASIDE AVE | | | MILFORD | CT | 06460 | |
| SHORELINE PROPERTIES INC | | 1425 27 N KING ST | | | HAMPTON | VA | 23669 | |
| SHORELINE REAL ESTATE INVESTMENTS | | 5537 TYLER PLACE | | | FREMONT | CA | 94538 | |
| SHOREPOINTE VILLAGE AT GRAYHAVEN | | 38525 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| SHORES MANOR CONDOMINIUM ASSOC | | PO BOX 806232 | | | ST CLAIR SHORES | MI | 48080 | |
| SHORES MANOR CONDOMINIUM | | PO BOX 806232 | | | SAINT CLAIR SHORES | MI | 48080 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHORES OF EASTERN HILLS | | 12700 PARK CENTRAL DR STE 600 | | | DALLAS | TX | 75251 | |
| SHORES, CANDELWOOD | | 55 LONGVIEW DR | TAX COLLECTOR | | BROOKFIELD | CT | 06804 | |
| SHORES, CANDELWOOD | | 55 LONGVIEW DR | TAX COLLECTOR | | BROOKFIELD | CT | 06804 | |
| SHORES, PORTOFINO | | NULL | | | HORSHAM | PA | 19044 | |
| SHORES, VILLAGE | | 820 VILLAGE SHORES DR | PROP OWNERS ASSOC | | CANYON LAKE | TX | 78133 | |
| SHOREWEST REALTORS INC | | 17450 W N AVE | | | BROOKFIELD | WI | 53045 | |
| SHOREWEST REALTORS | | 17450 W N AVE | | | BROOKFIELD | WI | 53045-4337 | |
| SHOREWEST REALTORS | | 2500 KOHLER MEMORIAL DR | | | SHEBOYGAN | WI | 53081 | |
| SHOREWOOD HILLS VILLAGE | | 1008 SHOREWOOD BLVD | TREASURER | | MADISON | WI | 53705 | |
| SHOREWOOD HILLS VILLAGE | | 1008 SHOREWOOD | | | MADISON | WI | 53705 | |
| SHOREWOOD HILLS VILLAGE | | 810 SHOREWOOD BLVD | SHOREWOOD HILLS TREASURER | | MADISON | WI | 53705 | |
| SHOREWOOD REALTORS | | 1009 TORRANCE BLVD | ATTN MS MORENA COHAN | | REDONDO BEACH | CA | 90277 | |
| SHOREWOOD VILLAGE | | 3930 N MURRAY AVE | TREASURER SHOREWOOD VILLAGE | | SHOREWOOD | WI | 53211 | |
| SHOREWOOD VILLAGE | | 3930 N MURRAY AVE | TREASURER | | MILWAUKEE | WI | 53211 | |
| SHOREWOOD VILLAGE | | 3930 N MURRAY AVE | TREASURER | | SHOREWOOD | WI | 53211 | |
| SHOREWOOD VILLAGE | | 3930 N MURRAY | TREASURER SHOREWOOD VILLAGE | | MILWAUKEE | WI | 53211 | |
| SHORT INSURANCE ASSOC | | PO BOX 4528 | | | CHARLOTTESVILLE | VA | 22905 | |
| SHORT, CHAD & SHORT, JOLENNA | | 1593 TENNYSON DR | | | TEMPERANCE | MI | 48182 | |
| SHORT, JAMES F | | 1924 COWDEN AVE | | | MEMPHIS | TN | 38104 | |
| SHORT, LONNIE | | 7430 WILLOWWICK WAY | | | SACRAMENTO | CA | 95822 | |
| SHORT, LORI | | PO BOX 752 | | | CORYDON | IN | 47112 | |
| SHORT, MICHAEL J | | 1323 PARK AVENUE #12 | | | CANON CITY | CO | 81212 | |
| SHORT, PATTI | | 10681 WEST 63RD AVENUE #B | | | ARVADA | CO | 80004-5813 | |
| SHORT, PRUDENCE A | | 126 WILLOWOOD CIRCLE | | | HURRICANE | WV | 25526-0000 | |
| SHORTES, CONNIE | | 3412 WESTSIDE COVE #7 | | | AUSTIN | TX | 78731 | |
| SHORTINO, MELISSA | | 200 ELMWOOD BLVD | | | YORK | PA | 17403-1925 | |
| SHORTLAND, VICKY | | 91 CENTER AVENUE | | | MIDDLETOWN TWP. | NJ | 07737 | |
| SHORTLEY, RUSH M | | 1921 51ST ST NE | | | CEDAR RAPIDS | IA | 52402 | |
| SHORTSVILLE VILLAGE | VILLAGE CLERK | PO BOX 218 | 5 SHELDON ST | | SHORTSVILLE | NY | 14548 | |
| SHORTT AND NGUYEN PC | | 2701 FANNIN ST | | | HOUSTON | TX | 77002 | |
| SHORTVILLE VILLAGE | VILLAGE CLERK | PO BOX 218 | 5 SHELDON ST | | SHORTSVILLE | NY | 14548 | |
| SHORTY DOOLEY AND HALL LLC | | 650 POYDRAS ST STE 2420 | | | NEW ORLEANS | LA | 70130-6186 | |
| SHORTYS SOLUTIONS | | 807 TAYLOR AVE | | | ROCKPORT | TX | 78382 | |
| SHORTYS SOLUTIONS | | 807 TRAYLOR AVE | | | ROCKPORT | TX | 78382 | |
| SHORWEST REALTORS | | 17450 W N AVE | | | BROOKFIELD | WI | 53045 | |
| SHOSHANA BOTNICK | | 2160 CENTURY PARK EAST #2002 | | | LOS ANGELES | CA | 90067 | |
| SHOSHONE COUNTY CLERK AND RECORDER | | 700 BANK ST COURTHOUSE STE 120 | | | WALLACE | ID | 83873 | |
| SHOSHONE COUNTY RECORDERS OFFICE | | 700 BANK ST | BOX 1049 | | WALLACE | ID | 83873 | |
| SHOSHONE COUNTY | | 700 BANK ST STE 110 | SHOSHONE COUNTY TREASURER | | WALLACE | ID | 83873 | |
| SHOSHONE COUNTY | | 700 BANK ST STE 110 | | | WALLACE | ID | 83873 | |
| SHOSHONE COUNTY | SHOSHONE COUNTY TREASURER | 700 BANK STREET SUITE 110 | | | WALLACE | ID | 83873 | |
| SHOTTS, JAMES E & SHOTTS, THURLA R | | 325 DAKOTA CT | | | SAN DIMAS | CA | 91773-2773 | |
| SHOTWELL LAW LLC | | 3570 E 12TH AVE STE 109 | | | DENVER | CO | 80206 | |
| Shounece Valenzuela | | 7601 Yearling Way | | | Arlington | TX | 76002 | |
| SHOVLIN, PHILLIP | | 1 GARDEN PARK MILL LANE MOTTRAN | | | CHESHIRE | | | United Kingdom |
| SHOW LOW CITY | | 200 W COOLEY | CITY CLERK | | SHOW LOW | AZ | 85901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOW ME REALTY | | 423 N MCGUIRE ST | | | WARRENSBURG | MO | 64093 | |
| SHOW, BARRY D & SHOW, KAREN M | | 216 SHENANDOAH AVENUE | | | RIDGECREST | CA | 93555 | |
| SHOWALTER LAW FIRM PA | | 2894 N MCKEE CIR STE 113 | | | FAYETTEVILLE | AR | 72703 | |
| SHOWCASE NC INC | | 5506 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| SHOWCASE PROPERTIES | | 1926 W DIVISION ST | | | ST CLOUD | MN | 56301 | |
| SHOWHOMES OF AMERICA | | 1420 BRISTOL ST STE 240 | | | NEWPORT BEACH | CA | 92660 | |
| SHOWING SOLUTIONS INC | | 10551 BARKLEY | SUITE 610 | | OVERLAND PARK | KS | 66212 | |
| SHOWINGTIME.COM, INC. | | 11 E ADAMS | SUITE 600 | | CHICAGO | IL | 60603-6330 | |
| SHPETIM & AMIJET KLOBOEISTA | | 52 CLAYPIT RD | | | STATEN ISLAND | NY | 10309 | |
| SHPRITZ, ELANA | | 2 HOUNDS HOLLOW ST | GROUND RENT | | OWING MILLS | MD | 21117 | |
| SHPRITZ, ELANA | | 9227 HARVEST RUSH RD | | | OWINGS MILLS | MD | 21117 | |
| SHRADER, JOSEPH H & SHRADER, SHIRLEY D | | PO BOX 616 | | | N TAZEWELL | VA | 24630-0616 | |
| SHRAGGE, LIANNE | | 2533 GRANGE AVE | PAUL DAVIS RESTORATION OF SOUTHERN | | HENDERSON | NV | 89074 | |
| SHRAUNER, REID | | 208 N OKLAHOMA | | | ELKHART | KS | 67950 | |
| SHRED-IT CONCORD | | 5159 COMMERCIAL CIRCLE | SUITE A | | CONCORD | CA | 94520 | |
| SHRESTHA, SUNIL & SHRESTHA, SONAM | | 1149 FALL RIVER CIR | | | LONGMONT | CO | 80504-8770 | |
| SHREVE AND PAIL ATT AT LAW | | 213 SMITHFIELD ST | | | PITTSBURGH | PA | 15222 | |
| SHREVE AND PAIL ATTORNEYS AT LA | | 546 CALIFORNIA AVE | | | AVALON | PA | 15202 | |
| SHREVEPORT CITY | | 505 TRAVIS ST RM 125 PO BOX 30040 | DEPARTMENT OF FINANCE | | SHREVEPORT | LA | 71130 | |
| SHREVEPORT CITY | | 505 TRAVIS ST RM 125 PO BOX 30040 | | | SHREVEPORT | LA | 71130 | |
| SHREVEPORT CITY | DEPARTMENT OF FINANCE | PO BOX 30040 | | | SHREVEPORT | LA | 71130 | |
| SHREVEPORT CITY | | PO BOX 30040 | DEPARTMENT OF FINANCE | | SHREVEPORT | LA | 71130 | |
| SHREWSBERRY, WILLIAM M & SHREWSBERRY, ALICE F | | PO BOX 103 | | | MULLENS | WV | 25882 | |
| SHREWSBURY BORO YORK | | 235 S MAIN ST | T C JUDITH KROH | | SHREWSBURY | PA | 17361 | |
| SHREWSBURY BORO YORK | | 8 S MAIN ST | T C RICHARD FAIRBEND | | SHREWSBURY | PA | 17361 | |
| SHREWSBURY BORO | | 419 SYCAMORE AVE PO BOX 7420 | TAX COLLECTOR | | RED BANK | NJ | 07702-7420 | |
| SHREWSBURY BORO | | PO BOX 7420 | SHREWSBURY BORO TAX COLLECTOR | | SHREWSBURY | NJ | 07702 | |
| SHREWSBURY TOWN CLERK | | RR 1 BOX 301 | | | CUTTINGSVILLE | VT | 05738 | |
| SHREWSBURY TOWN | | 100 MAPLE AVE | CAROLYN J MARCOTTE T C | | SHREWSBURY | MA | 01545 | |
| SHREWSBURY TOWN | | 100 MAPLE AVE | SHREWSBURY TOWN TAX COLLECTOR | | SHREWSBURY | MA | 01545 | |
| SHREWSBURY TOWN | | 100 MAPLE AVE | | | SHREWSBURY | MA | 01545 | |
| SHREWSBURY TOWN | | 100 MAPLE AVE | TOWN OF SHREWSBURY | | SHREWSBURY | MA | 01545 | |
| SHREWSBURY TOWNSHIP LYCOMG | | 12194 RT 220 HWY | T C OF SHREWSBURY TOWNSHIP | | HUGHESVILLE | PA | 17737 | |
| SHREWSBURY TOWNSHIP SCHOOL DISTRICT | | 12194 RT 220 HWY | TAX COLLECTOR | | HUGHESVILLE | PA | 17737 | |
| SHREWSBURY TOWNSHIP SULLVN | PATRICIA SULLIVANTAX COLLECTR | PO BOX 204 | ALLEGHENY AVE | | EAGLES MERE | PA | 17731 | |
| SHREWSBURY TOWNSHIP YORK | | 3906 FISSELS CHURCH RD | T C OF SHREWSBURY TWP | | GLEN ROCK | PA | 17327 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHREWSBURY TOWNSHIP | | 12194 RT 220 HWY | T C OF SHREWSBURY TOWNSHIP | | HUGHESVILLE | PA | 17737 | |
| SHREWSBURY TOWNSHIP | | 1979 CRAWFORD ST | SHREWSBURY TWP COLLECTOR | | EATONTOWN | NJ | 07724 | |
| SHREWSBURY TOWNSHIP | | 47 BROAD ST | SHREWSBURY TOWNSHIP | | EATONTOWN | NJ | 07724 | |
| SHREWSBURY TOWNSHIP | | TAX COLLECTOR | | | MUNCY VALLEY | PA | 17758 | |
| SHREWSBURY TWP SCHOOL DISTRICT | | TAX COLLECTOR | | | HUGHESVILLE | PA | 17737 | |
| SHREWSBURY, RONNIE L | | 643 BICKNAL FLATS ROAD | | | ROCK | WV | 24747 | |
| SHREWSBURY | | 9823 COLD RIVER RD | TOWN OF SHREWSBURY | | CUTTINGSVILLE | VT | 05738 | |
| SHREWSBURY | | 9823 COLD RIVER RD | TOWN OF SHREWSBURY | | SHREWSBURY | VT | 05738 | |
| SHRIVER AND GORDON PC | | 301 CREEKSTONE RDG | | | WOODSTOCK | GA | 30188 | |
| SHRIVER, OWEN L & SHRIVER, CLAUDETTE | | 1230 E 4100 NORTH | | | BUHL | ID | 83316 | |
| SHRM | | P.O. BOX 79482 | | | BALTIMORE | MD | 21298-0482 | |
| SHRM | | PO BOX 79482 | | | BALTIMORE | MD | 21279-0482 | |
| SHROFF, ARVIN P | | 10560 EDWARDIAN LN | | | NEW MARKET | MD | 21774 | |
| SHUB, LOUIS | | 3408 WASHINGTON AVE | | | BALTIMORE | MD | 21244 | |
| SHUB, LOUIS | | 3408 WASHINGTON AVE | | | WINDSOR MILL | MD | 21244 | |
| SHUBERT, CHRISTINE C | | 10 TEABERRY DR | | | MEDFORD | NJ | 08055 | |
| SHUBERT, CHRISTINE C | | 10 TEABERRY DR | | | MEDFORD | NJ | 08055-3608 | |
| SHUBERT, CHRISTINE C | | 7 FOX SPARROW TURN | | | TABERNACLE | NJ | 08088 | |
| SHUBERT, CINDY L | | 15400 WEST 64TH AVENUE E9-167 | . | | ARVADA | CO | 80007 | |
| SHUBIN, BETTY Z & FELIX, KATHERINE A | | 13337 WINDY GROVE DR | | | RANCHO CUCAMONGA | CA | 91739-2038 | |
| SHUBUTA CITY | | PO BOX 416 | TAX COLLECTOR | | SHUBUTA | MS | 39360 | |
| SHUFFIELD LOWMAN & WILSON PA | DEUTSCHE BANK VS KRISTEN MCCLANAHAN AND MICHAEL L MCCLANAHAN VS GMAC MORTGAGE GROUP LLC AND HOMECOMINGS FINANCIAL | 1000 Legion Place, Suite 1700, PO BOX 1010 | | | Orlando | FL | 32802 | |
| SHUFORD HUNTER AND BROWN PC | | 301 S MCDOWELL ST STE 1012 | | | CHARLOTTE | NC | 28204 | |
| SHUGHART, NANCY J | | 8022 SEAWOOD CT | | | INDIANAPOLIS | IN | 46268 | |
| SHULDBERG, WILLIAM D | | 3717 WEST 1800 NORTH | | | WEST POINT | UT | 84015 | |
| SHULER, FREDERICK J & FRAKALOSS-SHULER, GERI A | | 50 GREEN LANE | | | SOUTH WINDSOR | CT | 06074 | |
| SHULKIN HUTTON INC PS | | 425 PIKE ST STE 610 | | | SEATTLE | WA | 98101 | |
| SHULLSBURG CITY | | 112 S GALENA TS PO BOX 580 | TREASURER SHULLSBURG CITY | | SHULLSBURG | WI | 53586 | |
| SHULLSBURG CITY | | FRANCIS ST | | | SHULLSBURG | WI | 53586 | |
| SHULLSBURG TOWN | | 24011 HWY 11 | TREASURER SHULLSBURG TOWNSHIP | | SHULLSBURG | WI | 53586 | |
| SHULLSBURG TOWN | | RR 2 | | | SHULLSBURG | WI | 53586 | |
| SHULMAN BUNN LLP | TRUST COMPANY OF AMERICA C/F HERB RIKELMAN VS. RESIDENTIAL FUNDING COMPANY, LLC, EXECUTIVE TRUSTEE SERVICES, LLC | 20341 S.W. Birch Street, Suite 320 | | | Newport Beach | CA | 92660 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHULMAN ROGER GANDAL PORDY AND | | 11921 ROCKVILLE PIKE STE 300 | | | ROCKVILLE | MD | 20852 | |
| SHULMAN SHABBICK AND SEBELIN ATT AT | | 1935 CTR ST | | | NORTHAMPTON | PA | 18067 | |
| SHULTS AND SHULTS ATT AT LAW | | 9 SENECA ST | | | HORNELL | NY | 14843 | |
| SHUMAKER WILLIAMS PC - PRIMARY | | 3425 SIMPSON FERRY ROAD | | | CAMP HILL, | PA | 17011 | |
| SHUMAKER, SCOTT D | | 716 10TH ST 102 | | | SACRAMENTO | CA | 95814 | |
| Shumaker, Virginia | | 12012 Evergreen Hollow Drive | | | Charlotte | NC | 28269 | |
| SHUMAN PETERSON APPRAISAL LLC, | | 1000 NORTH 9TH STREET | SUITE 2 | | GRAND JUNCTION | CO | 81501 | |
| SHUMAN, ED | | 9111 TAVISTOCK DR | | | HOUSTON | TX | 77031 | |
| SHUMAN, NORMAN J | | PO BOX 2105 | C O BELFINT LYONS SHUMAN | | WILMINGTON | DE | 19899 | |
| SHUMARD, LINDA | SHUMARD - HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK INC V LINDA JEANNE SHUMARD RICHARD DALE SHUMARD ET AL | PO BOX 492 | | | KEKAHA | HI | 96752-0492 | |
| SHUMARD, SYLVIA | | 304 MAZE BLVD | | | MODESTO | CA | 95351-0000 | |
| SHUMATES APPRAISAL SERVICE | | 533 CARTPATH RD | | | NORTH WILKESBORO | NC | 28659 | |
| SHUMWAY VAN AND HANSEN CHTD ATT A | | 160 W CANYON CREST RD | | | ALPINE | UT | 84004 | |
| SHUMWAY VAN AND HANSEN CHTD | | 8985 S EASTERN AVE STE 160 | | | LAS VEGAS | NV | 89123 | |
| SHUNDREKIA AND LAVAR SMITH | | 9012 STRAIT CV | | | CORDOVA | TN | 38016 | |
| SHUNLIANG WANG | | 915 SUNBONNET LOOP | | | SAN JOSE | CA | 95125 | |
| Shunna Crockett | | 2120 Tippy Terr | | | Fort Worth | TX | 76134 | |
| Shunta Yancey | | 1920 CREPE MYRTLE DR | | | LANCASTER | TX | 75146-2036 | |
| SHUPE, YANCY W & SHUPE, TIMINA C | | 698 EASTLAKE DRIVE | | | SPRING CREEK | NV | 89815 | |
| SHUPING AND MORSE | | 6259 RIVERSDALE RD STE 100 | | | RIVERDALE | GA | 30274 | |
| SHUPING MORSE AND ROSS LLP | | 6259 RIVERDALE RD STE 100 | | | RIVERDALE | GA | 30274 | |
| SHUR, BERNSTEIN | | 670 N COMMERCIAL ST STE 108 | | | MANCHESTER | NH | 03101 | |
| SHURBAJI, CONSTANCE | | 2809 LANCELOT | AND CORRECT ROOFING | | DYER | IN | 46311 | |
| SHURBET, JESSIE B | | 6014 CREEKWOOD PASS | | | SPRING BRANCH | TX | 78070-7100 | |
| SHURTLEFF AND FROESCHNER ATT AT | | 25 N 9TH ST | | | COLUMBIA | MO | 65201 | |
| SHURTLEFF APPRAISAL ASSOCIATES INC | | PO BOX 665 | | | HAMPSTEAD | NH | 03841 | |
| SHUTE, DONALD | | 4803 SE WOODSTOCK APT 122 | | | PORTLAND | OR | 97206 | |
| SHUTESBURY TOWN | | 1 COOLYVILLE RD TOWN HALL | ELLEN MCKAY TC | | SHUTESBURY | MA | 01072 | |
| SHUTESBURY TOWN | | PO BOX 175 | SHUTESBURY TOWN TAX COLLECTO | | SHUTESBURY | MA | 01072 | |
| SHUTTA, HOLLY J | | 5055 NE ELLIOTT CIR UNIT 103 | | | CORVALLIS | OR | 97330-9016 | |
| SHUTTLEWORTH AND INGERSOLL PLC | | 115 3R ST SE | | | CEDAR RAPIDS | IA | 52401-1226 | |
| SHUTTLEWORTH AND INGERSOLL PLC | | 115 3RD ST SE STE 500 | PO BOX 2107 | | CEDAR RAPIDS | IA | 52406 | |
| SHUTTLEWORTH, MAKOTO | | 15760 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| SHUTTS & BOWEN LLP | | 1500 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131-9767 | |
| SHUTTS AND BOWEN LLP | | 1600 MIAMI CTR 201 S | BISCAYNE BLVD | | MIAMI | FL | 33131 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHUYKILL VALLEY SD CENTERPORT BORO | | BOX 6 110 WALNUT ST | FIRST NAITONAL BANK LEESPORT | | CENTERPORT | PA | 19516 | |
| SHUYKILL VALLEY SD CENTERPORT BORO | FIRST NAITONAL BANK LEESPORT | PO BOX 285 | 110 WALNUT ST | | CENTERPORT | PA | 19516 | |
| SHVARTSMAN LAW OFFICES | | 400 SKOKIE BLVD STE 220 | | | NORTHBROOK | IL | 60062-7924 | |
| SHWAN AND LACIE GORMAN | | PO BOX 314 | | | HIGGINS | TX | 79046-0314 | |
| SHWIFF AND SHWIFF | | 706 MAIN ST STE 101 | | | DALLAS | TX | 75202 | |
| Shyama Sharma | | 2152 W. Enfield Way | | | Chandler | AZ | 85286 | |
| SHYAVITZ, JOEL R | | 144 MERRIMACK ST STE 402 | | | LOWELL | MA | 01852 | |
| SHYLON AND KELLY BARNES | | 4310 SUNNYLANE CIR | | | DEL CITY | OK | 73115 | |
| Shymaa Mohammad | | 14332 Montfort Dr | Apt-4301 | | Dallas | TX | 75254 | |
| Shyra Montgomery | | 721 ROSEHILL LN | | | CEDAR HILL | TX | 75104 | |
| SHYRONE R JACKSON | | 459 FRANKLIN BLVD | | | SOMERSET | NJ | 08873-3061 | |
| SI ENTERPRISES INC | | 14911 TOUCHWOOD AVE | | | BELLFLOWER | CA | 90706 | |
| SI MEADOWS CONDOMINIUM ASSOCIATION | | 2010 156TH AVE NE STE 100 | | | BELLEVUE | WA | 98007 | |
| SI MORTGAGE COMPANY | | 51650 ORO ROAD | | | SHELBY TOWNSHIP | MI | 48315 | |
| SI RESTORATION | | 1121 WILSO DOVE | | | BALTIMORE | MD | 21223 | |
| SIAMACK AND CAROLYN MOAVENI | AND POTOMAC VALLEY BUILDING RESTORATION | 11210 YOUNGSTOUN DR APT 903 | | | HAGERSTOWN | MD | 21742-8167 | |
| SIAMACK MOAVENI AND POTOMAC | VALLEY BUILDING RESTORATION | 11210 YOUNGSTOUN DR APT 903 | | | HAGERSTOWN | MD | 21742-8167 | |
| SIAMAK E NEHORAY ATT AT LAW | | 21900 BURBANK BLVD FL 3 | | | WOODLAND HILLS | CA | 91367 | |
| SIAMAK E NEHORAY ATT AT LAW | | 5455 WILSHIRE BLVD STE 1600 | | | LOS ANGELES | CA | 90036 | |
| SIAMAK HATAMIAN AND DENISE | | 42 MADERA | DOUCET HATAMIAN | | KENNER | CA | 70065 | |
| SIAN, CARL & SIAN, ELAINE | | 778 ST FRANCIS BLVD | | | DALY CITY | CA | 94015-0000 | |
| SIAS LAW OFFICES LLC | | 28 N MILL ST | | | WAUPUN | WI | 53963 | |
| SIAS, MICHAEL E | | 505 LAKE ST | PO BOX 564 | | GREEN LAKE | WI | 54941 | |
| SIB GENERAL CONTRACTORS LLC | | PO BOX 1333 | | | KINGS MOUNTAIN | NC | 28086 | |
| SIB MORTGAGE CORP | | 1250 ROUTE 28 | | | BRANCHBURG | NJ | 08876 | |
| SIBARIUM, ALAN D | | BOX 341 | | | FARMINGTON | CT | 06034 | |
| SIBAYAN, GREG | | 2579 SKYLINE DRIVE | | | WESTMINSTER | CO | 80030 | |
| SIBCY CLINE AG 118362 | | 7677 VOA CENTRE DR | | | WEST CHESTER | OH | 45069 | |
| SIBCY CLINE REALTORS | | 34 MARTHA LAYNE COLLINS BLVD | | | COLD SPRINGS | KY | 41076 | |
| SIBCY CLINE REALTORS | | 5581 CHEVIOT AVE | | | CINCINNATI | OH | 45247 | |
| SIBCY CLINE REALTORS | | 8044 MONTGOMERY RD STE 300 | | | CINCINNATI | OH | 45236 | |
| SIBERMAN, GEOFFREY | | 21 MILLAY PL | GROUND RENT COLLECTOR | | MILL VALLEY | CA | 94941 | |
| SIBLEY CITY | | CITY HALL | | | SIBLEY | MO | 64088 | |
| SIBLEY COUNTY RECORDER | | 400 CT AVE | PO BOX 44 | | GAYLORD | MN | 55334 | |
| SIBLEY COUNTY RECORDER | | 400 CT ST | BOX 44 | | GAYLORD | MN | 55334 | |
| SIBLEY COUNTY | | 400 CT AVE | | | GAYLORD | MN | 55334 | |
| SIBLEY COUNTY | | 400 CT AVENUE PO BOX 51 | SIBLEY COUNTY TREASURER | | GAYLORD | MN | 55334 | |
| SIBLEY COUNTY | | PO BOX 51 | SIBLEY COUNTY TREASURER | | GAYLORD | MN | 55334 | |
| SIBLEY RMSRA, JOHN | | 1439 E MADISON | | | BASTOOP | LA | 71220 | |
| SIBLEY TOWN | | PO BOX 128 | CITY TAX COLLECTOR | | SIBLEY | LA | 71073 | |
| SIBLEY VILLAGE | | 345 N MAIN ST PO BOX 128 | CITY TAX COLLECTOR | | SIBLEY | LA | 71073 | |
| SIBYL B. DANCE | | 5820 SW GROVE ST | | | PALM CITY | FL | 34990 | |
| SICA SUN OR GERNOT ZEPERNICK | | 712 BANCROFT RD STE 717 | | | WALNUT CREEK | CA | 94598 | |
| SICAIROS, JORGE L & DEARREDONDO, MARIA H | | 346 E WHITTON | | | PHOENIX | AZ | 85012 | |
| SICHERI AND SICHERI | | PO BOX 696 | | | MANAHAWKIN | NJ | 08050 | |
| SICHERMAN, MARVIN A | | 1801 E 9TH ST STE 1100 | | | CLEVELAND | OH | 44114 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SICILY ISLAND VILLAGE | | PO BOX 45 | SHERIFF AND COLLECTOR | | SICILY ISLAND | LA | 71368 | |
| SICKINGER, JEFFREY T | | PSC 46 BOX 1296 | | | APO | AE | 09469-0013 | |
| SICO, STEVEN J | | 235 MAIN ST | | | WOODBRIDGE | NJ | 07095 | |
| SID 7 WATER DEPARTMENT | | 17952 PIONEER TRAIL | | | PLATTSMOUTH | NE | 68048 | |
| SID AND KRISTEN WARD | | 1107 E 720 N | | | RICHFIELD | ID | 83349 | |
| SIDDIQUI, FAZAL | | 2540 DALITY DRIVE | | | RALEIGH | NC | 27604 | |
| SIDDIQUI, SAMI | | 3604 FAIROAKS BLVD | | | SACRAMENTO | CA | 95864 | |
| SIDDRON, JOSEPH | | 125 DE HART ST | SUZI DITTICH SIDDRON | | LINCOLN PARK | NJ | 07035 | |
| SIDE BY SIDE ODD JOBBERS | | 1086 WAGON WHEEL AVE | | | COLORADO SPRINGS | CO | 80915 | |
| SIDES, PAUL J & DEMES, GEORGETTE H | | 5821 KENTUCKY AVE | | | PITTSBURGH | PA | 15232 | |
| SIDING AND WINDOW LLC | | 2538 N LAKE RIDGE CT | | | WICHITA | KS | 67205 | |
| SIDING, BALKIN | | 916 CO RD 500 | | | NAVA | OH | 44859 | |
| SIDING, CUSTOM | | 1522 LYNNFIELD DR | | | KETTERING | OH | 45429 | |
| SIDLE, BARBARA K | | 5500 HOLMES RUN PKWY UNIT 1211 | | | ALEXANDRIA | VA | 22304-2861 | |
| SIDLEY AUSTIN LLP | | PO BOX 0642 | | | CHICAGO | IL | 60690 | |
| SIDNEY A FEUERSTEIN ATT AT LAW | | 100 N MAIN ST STE 1935 | | | MEMPHIS | TN | 38103 | |
| SIDNEY A LYLE ATT AT LAW | | 200 N RUFE SNOW DR STE 120 | | | KELLER | TX | 76248 | |
| SIDNEY AND ALICE LACHMAN | | 6 PARMAN PL | | | SAN ANTONIO | TX | 78230-4138 | |
| SIDNEY AND BETTY DAVIS AND NEALS | | 5440 GRANT ST | ROOFING SIDING AND TREE SERVICE | | MERRILLVILLE | IN | 46410 | |
| SIDNEY AND ESTELLE ZEMIL | | 3026F FALLSTAFF RD | COLLECTOR | | BALTIMORE | MD | 21209 | |
| SIDNEY AND MARCELENE TYLER | | 2137 NEBRASKA AVE | IRS | | SAINT LOUIS | MO | 63104 | |
| SIDNEY AND MARY GONZALEZ AND | | 77825 QUAGLIA RD | EHLERS CONSTRUCTION | | COTTAGE GROVE | OR | 97424 | |
| SIDNEY AND MIRIAM DE BRITO | | 1339 RUFFIN CIR SE | | | PALM BAY | FL | 32909 | |
| SIDNEY APPRAISAL SERVICES | | 2715 W 63RD ST 2A | | | DAVENPORT | IA | 52806 | |
| Sidney Baker | | 308 Main Street | | | Janesville | IA | 50647 | |
| SIDNEY BIDERMAN ATT AT LAW | | 1660 S ALBION ST STE 309 | | | DENVER | CO | 80222 | |
| SIDNEY C & PATRICIA K FRAGALE | | 46 DORAL ST | | | HURRICANE | WV | 25526 | |
| SIDNEY C S TN OF SIDNEY | | 13 DIVISION ST NBT BANK OF SIDNEY | SCHOOL TAX COLLECTOR NBT | | SIDNEY | NY | 13838 | |
| SIDNEY C S TN OF SIDNEY | | 95 W MAIN | SCHOOL TAX COLLECTOR NBT | | SIDNEY | NY | 13838 | |
| SIDNEY C S TN OF UNADILLA | | 13 DIVISION ST C O NATL BNK TRUST | SCHOOL TAX COLLECTOR | | SIDNEY | NY | 13838 | |
| SIDNEY C S TN OF UNADILLA | | NBT BNK OF SIDNEY 13 DIVISION ST | SCHOOL TAX COLLECTOR NBT | | SIDNEY | NY | 13838 | |
| SIDNEY C S TN OF WALTON | | 95 W MAIN ST | | | SIDNEY | NY | 13838 | |
| SIDNEY CEN SCH MORRISVILLE | | 95 W MAIN ST | | | SIDNEY | NY | 13838 | |
| SIDNEY CEN SCH TN OF FRANKLIN | | 95 W MAIN ST | | | SIDNEY | NY | 13838 | |
| SIDNEY CEN SCH TN OF GUILFORD | | 95 W MAIN ST | | | SIDNEY | NY | 13838 | |
| SIDNEY CS TN OF MASONVILLE | | 13 DIVISION ST | SCHOOL TAX COLLECTOR NBT | | SIDNEY | NY | 13838 | |
| SIDNEY D MILLER & ARTHRICE MILLER | | 1902 PARK RD | | | MARION | SC | 29571 | |
| SIDNEY G AND JOY L MCADAMS | | 912 SILVERWOOD DR | | | MARLOW | OK | 73055 | |
| SIDNEY H GELLER ESQ ATT AT LAW | | 18 SILVER ST | | | WATERVILLE | ME | 04901 | |
| SIDNEY H KIRSTEIN ATT AT LAW | | 819 MAIN ST | | | LYNCHBURG | VA | 24504 | |
| SIDNEY J DIAMOND ATT AT LAW | | 3800 N MESA ST STE C4 | | | EL PASO | TX | 79902 | |
| SIDNEY J HAUPTMANN | | ERIC W HOLM | 304 LAFITTE CT | | MANDEVILLE | LA | 70448 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIDNEY J KING AND | | 4707 CUTSHAW AVE | THE GOODMAN GABLE GOULD CO | | RICHMOND | VA | 23230 | |
| SIDNEY J TONGRET ATT AT LAW | | PO BOX 627 | | | GREENCASTLE | IN | 46135 | |
| SIDNEY L ALEGRE ATT AT LAW | | PO BOX 1187 | | | TRACY | CA | 95378 | |
| SIDNEY L FARR ATT AT LAW | | 806 MAIN ST STE 1930 | | | HOUSTON | TX | 77002 | |
| Sidney Levine | JESUS VASQUEZ VS HOMECOMINGS FINANCIAL LLC | 110 Main, Suite 201 | | | Sealy | TX | 77474 | |
| SIDNEY LINDSEY ATT AT LAW | | 217 MAIN ST | | | ROCKPORT | IN | 47635 | |
| SIDNEY N WHITE ATT AT LAW | | 1450 N BROADWAY | | | LEXINGTON | KY | 40505 | |
| SIDNEY P MAILLOUX SIDNEY P | | 160 W AVE H | MAILLOUX III AND KATHLENA F MAILLOUX | | SILSBEE | TX | 77656 | |
| SIDNEY POSTON | | 2015 BONITO DR | | | TEXAS CITY | TX | 77591-9226 | |
| SIDNEY RAVKIND ATT AT LAW | | 10830 N CENTRAL EXPY STE 200 | | | DALLAS | TX | 75231 | |
| SIDNEY RAVKIND ATT AT LAW | | 12500 MELVILLE DR BILL | | | MONTGOMERY | TX | 77356 | |
| SIDNEY REALTY | | 111 E 25TH ST 1ST FL | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| SIDNEY ROSENFELD INS | | 116 WHITNEY LN | | | RICHBORO | PA | 18954-1078 | |
| SIDNEY STERNICK ATT AT LAW | | PO BOX 2481 | | | DUBLIN | CA | 94568 | |
| SIDNEY TOWN | | 2986 MIDDLE RD | TOWN OF SIDNEY | | AUGUSTA | ME | 04330 | |
| SIDNEY TOWN | | 2986 MIDDLE RD | TOWN OF SIDNEY | | SIDNEY | ME | 04330 | |
| SIDNEY TOWN | | CIVIC CTR 21 LIBERTY ST | TAX COLLECTOR | | SIDNEY | NY | 13838 | |
| SIDNEY TOWNSHIP TAX COLLECTOR | | 3056 S DERBY RD | | | SIDNEY | MI | 48885 | |
| SIDNEY TOWNSHIP | | 3056 DERBY RD BOX 123 | | | SIDNEY | MI | 48885 | |
| SIDNEY TOWNSHIP | | 3056 S DERBY RD BOX 123 | TREASURER SIDNEY TWP | | SIDNEY | MI | 48885 | |
| SIDNEY TOWNSHIP | | PO BOX 123 | | | SIDNEY | MI | 48885 | |
| SIDNEY VILLAGE | | CIVIC CTR 21 LIBERTY ST | VILLAGE CLERK | | SIDNEY | NY | 13838 | |
| SIDNEY WIKE ATT AT LAW | | 311 PETTIGRU ST | | | GREENVILLE | SC | 29601 | |
| SIDOROVSKAYA, INNA | | 2430 NE 215TH STREET | | | MIAMI | FL | 33180 | |
| SIDUS FINANCIAL CORPORATION | | 701 GREEN VALLEY RD STE 101 | | | GREENSBORO | NC | 27408-7096 | |
| SIDUS FINANCIAL LLC | | 5001 CRAIG RATH BLVD | | | MIDLOTHIAN | VA | 23112 | |
| SIDUS FINANCIAL LLC | | 701 GREEN VALLEY RD STE 101 | | | GREENSBORO | NC | 27408-7096 | |
| SIDUS FINANCIAL, | | 701 GREEN VALLEY RD STE 101 | | | GREENSBORO | NC | 27408-7096 | |
| SIDUS FINANCIAL | | 701 GREEN VALLEY RD STE 101 | | | GREENSBORO | NC | 27408 | |
| SIDWELL, DEBRA | | 23141 BOCA CLUB COLONY CIR | | | BOCA RATON | FL | 33433 | |
| SIEBERT AND HORMAN PC | | 912 MAIN ST | | | SCOTT CITY | MO | 63780 | |
| SIEBERT AND SCHUSTER PC | | 912 MAIN ST | PO BOX 4265 | | SCOTT CITY | MO | 63780 | |
| SIEBERT, TERRY E | | 1103 11TH ST | | | LAUREL | MD | 20707 | |
| SIEDENBURG GROUP | | 1255 W EMPIRE ST | | | FREEPORT | IL | 61032 | |
| SIEDENBURG REALTORS | | 1255 W EMPIRE | | | FREEPORT | IL | 61032 | |
| SIEDENBURG REALTORS | | 1265 W EMPIRE ST | | | FREEPORT | IL | 61032 | |
| SIEFRIED RIVERA LERNER DE LA | | 2010 ALHAMBRA CIR STE 1102 | | | MIAMI | FL | 33134 | |
| SIEGEL AGENCY INC | | 376 SOMERSET ST | | | NORTH PLAINFIELD | NJ | 07060 | |
| SIEGEL AND GALLAGHE LLC ATT AT LAW | | 237 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064 | |
| SIEGEL BRILL, P.A. | DON E. PATTERSON & DIANE M. PATTERSON ON BEHALF OF THEMSELVES & ALL OTHERS SIMILARLY SITUATED V. HOMECOMINGS FINANCIAL, LLC | 100 Washington Avenue South, Suite 1300 | | | Minneapolis | MN | 55401 | |
| SIEGEL KELLEHER AND KAHN | | 420 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| SIEGEL REALTY INC | | 2600 DIXWELL AVE | | | HAMDEN | CT | 06514-1833 | |
| SIEGEL, ALFRED H | | 15233 VENTURA BLVD | 9TH FL STE 900 | | SHERMAN OAKS | CA | 91403 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIEGEL, ALFRED | | 15233 VENTURA BLVD 900 | | | SHERMAN OAKS | CA | 91403 | |
| SIEGEL, BARBARA & SIEGEL, BURTON | | 215 E CHURCH RD | | | ELKINS PARK | PA | 19027 | |
| SIEGEL, CATHY | | 8548 W LAKEMEAD BLVD | | | LAS VEGAS | NV | 89128 | |
| SIEGEL, ERICA J | | 730 SHERWOOD DR | | | INDIANAPOLIS | IN | 46240-3047 | |
| SIEGEL, GARY D | | 2850 DIXIE HWY | | | WATERFORD | MI | 48328 | |
| SIEGEL, PETER S | | PO BOX 390 | | | FRISCO | CO | 80443-0390 | |
| SIEGEL, YVONNE | | 700 DELAWARE DRIVE | | | MATAMORAS | PA | 18336 | |
| SIEGFRIED APPRAISAL SERVICES | | PO BOX 301 | | | PRESCOTT | AZ | 86302 | |
| SIEGFRIED RIVERA LERNER DE LA | | 201 ALHAMBRA CIR STE 1102 | | | CORAL GABLES | FL | 33134 | |
| SIEGFRIED RIVERA LERNER DE LA | | 201 ALHAMBRA CIR STE 1102 | | | MIAMI | FL | 33134 | |
| SIEGFRIED RIVERA TRUST ACCOUNT | | 201 ALHAMBRA CR STE 603 | | | MIAMI | FL | 33134 | |
| SIEGFRIED WATSON AND PETER RIZZO | | 86 WINKLEY FARM LANE | | | ROCHESTER | NH | 03867 | |
| SIEGRIST AND WHITE PLLC | | PO BOX 2550 | | | CLARKSBURG | WV | 26302 | |
| SIEGRIST CONSTRUCTION | | 6 ORCHARD PL | | | POUGHKEEPSIE | NY | 12601 | |
| SIEKMEIER, CAROL | | 3744 PINE NEEDLE CIRCLE | | | ROUND ROCK | TX | 78681 | |
| SIELICKI, STANISLAW & SEILICKI, IRENA | | 1171 EVENING STAR DRIVE | | | MERCED | CA | 95348 | |
| SIELING, BARBARA J | | 2222 45TH AVE N | | | ST PETERSBURG | FL | 33714-4138 | |
| SIEMENS BUILDING TECHNOLOGIES, INC. | | 1000 DEERFIELD PARKWAY | | | BUFFALO | IL | 60089-5413 | |
| SIEMENS INDUSTRY INC | | BANK OF AMERICA | P O BOX 2134 | | CAROL STREAM | IL | 60132-2134 | |
| SIENA COMMUNITY ASSOC | | 8360 E VIA DE VENTURA STE 100L | C O CAPITAL CONSULTANTS MGMT CORP | | SCOTTSDALE | AZ | 85258 | |
| SIENA COMMUNITY ASSOCIATION | | 8360 E VIA DE VENTURA STE 100L | | | SCOTTSDALE | AZ | 85258 | |
| SIENA RENAISSANCE PARK CONDO | | 3185 CHEROKEE ST STE 300 | | | KENNESAW | GA | 30144 | |
| SIENA VILLAS HOA | | 27202 TURNBERRY LN 210 | C O CROWN MANAGMENT SERVICES | | VALENCIA | CA | 91355 | |
| SIENNA COMMUNITY ASSOCIATION | | 2345 S ALMA SCHOOL RD STE 210 | C O PMG SERVICES | | MESA | AZ | 85210 | |
| SIENNA COMMUNITY HOA | | 5540 S FORT APACHE RD NO 100 | | | LAS VEGAS | NV | 89148 | |
| SIENNA HEIGHTS HOMEOWNERS | | 668 N 44TH ST STE 222E | C O OASIS COMMUNITY MANAGEMENT | | PHOENIX | AZ | 85008 | |
| SIENNA HILLS COMMUNITY ASSOCIATION | | 2303 N CORAL CANYON BLVD STE 100A | | | WASHINGTON | UT | 84780 | |
| SIENNA HOA | | 6601 E 22ND ST | | | TUCSON | AZ | 85710 | |
| SIENNA II AVANTE II | | 2900 ADAMS ST STE C200 | | | RIVERSIDE | CA | 92504 | |
| SIENNA PLANTATION LID T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION LID T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MANAGEMENT DIST T | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MANAGEMENT DIST T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MUD #12T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE -SUITE A | | | STAFFORD, | TX | 77477 | |
| SIENNA PLANTATION MUD 10T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIENNA PLANTATION MUD 12T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MUD 2 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MUD 3 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MUD 8 T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFORD | TX | 77477 | |
| SIENNA PLANTATION MUD 8T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION RESIDENTIAL ASSN | | 9600 SCANLAN TRCE | | | MISSOURI CITY | TX | 77459-6543 | |
| SIENNA RANCH HOA | | 10333 E 21 ST STE 303 | | | WICHITA | KS | 67206-3546 | |
| SIENNA VISTA COMMUNITY ASSN | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SIENNA VISTA COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| SIENNA VISTA COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SIEPERDA AND FOLZ | | 413 FIRST AVE | | | ROCK RAPIDS | IA | 51246 | |
| SIEREGA, CATHIE L | | | | | | | | |
| SIERER, REBECCA A | | 2701 E UTOPIA RD #197 | | | PHOENIX | AZ | 85050 | |
| SIERRA ASSET SERVICING LLC | | 10232 DONNER PASS RD # 4 | | | TRUCKEE | CA | 96161 | |
| SIERRA BELLA HOA | | 8765 W KELTON LN BLDG A 1 NO 102 | | | PEORIA | AZ | 85382 | |
| SIERRA BELLA HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| SIERRA CATALINA ESTATES | | PO BOX 17750 | | | TUCSON | AZ | 85731 | |
| SIERRA COLINA HOA | | PO BOX 12510 | | | CHANDLER | AZ | 85248 | |
| SIERRA COUNTY CLERK | | 100 DATE ST | | | TRUTH OR CONSEQUENCES | NM | 87901 | |
| SIERRA COUNTY RECORDER | | 100 COURTHOUSE SQUARE RM 11 | | | DOWNIEVILLE | CA | 95936 | |
| SIERRA COUNTY RECORDER | | 100 COURTHOUSE SQUARE | | | DOWNIEVILLE | CA | 95936 | |
| SIERRA COUNTY | | 100 COURTHOUSE SQ STE 14 PO BOX 376 | SIERRA COUNTY TAX COLLECTOR | | DOWNIEVILLE | CA | 95936 | |
| SIERRA COUNTY | | 100 DATE ST STE 13 | SIERRA COUNTY TREASURER | | TRUTH OR CONSEQUENCES | NM | 87901 | |
| SIERRA COUNTY | | PO BOX 376 | 100 COURTHOUSE SQ STE 14 | | DOWNIEVILLE | CA | 95936 | |
| SIERRA COUNTY | | PO BOX 376 | SIERRA COUNTY TAX COLLECTOR | | DOWNIEVILLE | CA | 95936 | |
| SIERRA ENTRADA HOMEOWNERS | | PO BOX 60729 | C O US BANK LOCKBOX DEPARTMENT | | LOS ANGELES | CA | 90060 | |
| SIERRA FUNDING CORP | | 1720 S BELLAIRE ST STE 700 | | | DENVER | CO | 80222 | |
| SIERRA HEIGHTS HOMEOWNERS | | PO BOX 5720 | | | MESA | AZ | 85211 | |
| SIERRA HILLS SWIM AND RAQUET CLUB | | 28616 KENROY AVE | | | CANYON COURNTY | CA | 91387 | |
| SIERRA LAKES W D | | 4992 CREEK VIEW WAY PO BOX 417026 | SIERRA LAKES CO WATER DIST | | SACRAMENTO | CA | 95841 | |
| SIERRA LAKES W D | | 4992 CREEK VIEW WAY PO BOX 417026 | TAX COLLECTOR | | SACRAMENTO | CA | 95841 | |
| SIERRA LAW GROUP | | PO BOX 187 | 53 MUCKELEMI ST STE G | | SAN JUAN BAUTISTA | CA | 95045 | |
| SIERRA LOMA HOMEOWNERS ASSOCIATION | | 5480 RENO CORPORATE DR 100 | | | RENO | NV | 89511 | |
| SIERRA MADRE COA | | 2536 E 6TH ST | | | TUCSON | AZ | 85716 | |
| SIERRA MONTANA HOA | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIERRA MORADO COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD | C O AAM LLC | | TEMPE | AZ | 85282-1134 | |
| SIERRA PACIFIC INSURANCE | | | | | NAPA | CA | 94558 | |
| SIERRA PACIFIC INSURANCE | | PO BOX 2430 | | | NAPA | CA | 94558 | |
| SIERRA PACIFIC MORTGAGE COMPANY INC | | 50 IRON POINT CIRCLE, SUITE 200 | | | FOLSOM | CA | 95630 | |
| SIERRA PACIFIC MORTGAGE | | 50 IRON POINT CIR STE 200 | | | FOLSOM | CA | 95630 | |
| SIERRA PACIFIC MORTGAGE | | 7921 KINGSWOOD DR STE A 4 | | | CITRUS HEIGHTS | CA | 95610 | |
| SIERRA PACIFIC POWER COMPANY | | PO BOX 30065 | | | RENO | NV | 89520 | |
| SIERRA PACIFIC POWER COMPANY | | RENO-SPARKS / 6100 NEIL RD | PO BOX 10100 | | RENO | NV | 89520 | |
| SIERRA POINTE HOA | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111-3096 | |
| SIERRA RANCH HOMEOWNERS ASSOCIATION | | 5546 CAMINO AL NORTE STE 2 304 | | | NORTH LAS VEGAS | NV | 89031 | |
| SIERRA SPRINGS HOA | | PO BOX 27476 | C O GERSON REALTY AND MANAGEMENT CO | | TEMPE | AZ | 85285 | |
| SIERRA SPRINGS OA | | PO BOX 1459 | | | FOLSOM | CA | 95763 | |
| SIERRA TITLE COMPANY | | 120 SHADOW MOUNTAIN | | | EL PASO | TX | 79912 | |
| SIERRA VERDE COMMUNITY ASSOCIATION | | 13954 W WADDELL RD STE 103 135 | | | SURPRISE | AZ | 85379 | |
| SIERRA VERDE COMMUNITY ASSOCIATION | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| SIERRA VIEW ASSOCIATION | | 3000 CLUBHOUSE DR | | | BLAKESLEE | PA | 18610 | |
| SIERRA VIEW CONDOMINIUM ASSOCIATION | | PO BOX 2421 | | | CARSON CITY | NV | 89702 | |
| SIERRA VILLAS NORTH HOMEOWNERS | | 180 W MAGEE 134 | | | TUCSON | AZ | 85704 | |
| SIERRA VISTA AT GOLD CANYON HOA | | 459 N GILBERT RD A220 | THE MARIPOSA GROUP LLC | | GILBERT | AZ | 85234 | |
| SIERRA VISTA AT GOLD CANYON | C O THE MARIPOSA GRP LLC | 459 N GILBERT RD STE A220 | | | GILBERT | AZ | 85234-4748 | |
| SIERRA VISTA REALTY INC | | 301 N GARDEN AVE | | | SIERRA VISTA | AZ | 85635 | |
| SIERRA WATER, ALTA | | 2039 N BAKER ST | | | BAKERSFIELD | CA | 93305 | |
| SIERRA, ISRAEL | | 1821 W ASH ST | | | SAN BERNADINO | CA | 92407-2363 | |
| SIETA GILES AND REMODELING | AND HOME REPAIR | 3590 KINGS ARMS CV | | | MEMPHIS | TN | 38115-4601 | |
| SIEVEKE, DONALD W | | 1113 SPURGEON ST | | | SANTA ANA | CA | 92701 | |
| SIEVERS LAW FIRM TRUST ACCOUNT | | 8577 HAVEN AVE STE 101 | | | RANCHO CUCAMONGA | CA | 91730-4850 | |
| SIFUENTES, GERARDO | JOHNS CREATIVE ROOFING | 10 S BUSCH LN | | | LONGMONT | CO | 80501-6609 | |
| SIG INS SERVICES | | 710 N GULF BLVD | | | FREEPORT | TX | 77541 | |
| SIG INSURANCE SERVICES | | 1924 N BRAZOSPORT BLVD | | | FREEPORT | TX | 77541-3520 | |
| SIGALA, CARMELA | | 2912 NORTHMOOR DR | AND LDR CONSTRUCTION SERVICES | | ROCKFORD | IL | 61109 | |
| SIGEL MUTUAL INSURANCE COMPANY | | PO BOX 33 | | | SIGEL | IL | 62462 | |
| SIGEL TOWN | | 1247 STATE HWY 27 | TREASURER TOWN OF SIGEL | | CADOTT | WI | 54727 | |
| SIGEL TOWN | | 6053 COUNTY RD S | TREASURER SIGEL TWP | | WISCONSIN RAPIDS | WI | 54495 | |
| SIGEL TOWN | | 6165 COUNTY HH | SIGEL TOWN TREASURER | | WISCONSIN RAPIDS | WI | 54494 | |
| SIGEL TOWN | | 6165 COUNTY HH | TREASURER SIGEL TWP | | WISCONSIN RAPIDS | WI | 54494 | |
| SIGEL TOWN | | 6165 COUNTY HH | | | WISCONSIN RAPIDS | WI | 54494 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIGEL TOWN | | R 2 BOX 180A | | | CADOTT | WI | 54727 | |
| SIGEL TOWNSHIP | | 1453 N MINDEN RD | TOWNSHIP TREASURER | | HARBOR BEACH | MI | 48441 | |
| SIGELL, MICHAEL D | | 4800 MEADOWS RD STE 100 | | | LAKE OSWEGO | OR | 97035 | |
| SIGELL, MICHAEL D | | 4800 MEADOWS RD | STE 100 | | LAKE OSWEGO | OR | 97035 | |
| SIGLER, CRAIG M & SIGLER, ANGEL | | 12265 N STATE ROUTE 93 | | | MARION TOWNSHIP | OH | 43138 | |
| SIGMA ONE LLC | | 10607 NE 97TH CIRCLE | | | VANCOUVER | WA | 98662 | |
| SIGMAN AND ROCHLIN LLC ATT AT L | | 100 PEARL ST | | | HARTFORD | CT | 06103 | |
| SIGMON, WAYNE | | PO BOX 2636 | | | GASTONIA | NC | 28053 | |
| SIGMOND, JENNINGS | | 510 WALNUT ST FL 16 | | | PHILADELPHIA | PA | 19106 | |
| SIGN & SIGN AGAIN | | 529 RAILROAD AVE | | | SOUTH SAN FRANCISCO | CA | 94080-3450 | |
| SIGN A RAMA INC | | 2121 VISTA PARKWAY | | | WEST PALM BEACH | FL | 33411 | |
| SIGN AND ART INC | | 12321 STARK RD | | | LIVONIA | MI | 48150 | |
| SIGN DESIGN AND INSTALLATION | | 38 SOUTH MAIN STREET | | | PENNINGTON | NJ | 08534 | |
| SIGN ONE | | 1121 EMERSON STREET | | | EVANSTON | IL | 60201 | |
| SIGN SETTERS | | 18120 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583 | |
| SIGN UP GRAPHICS INC | | 9924 N KEYSTONE AVE | | | SKOKIE | IL | 60076 | |
| SIGNAGE PLUS | | 17908 SOUTH PARKER ROAD | | | HOMER GLEN | IL | 60491 | |
| SIGNAL BUTTE MANOR HOA | | 2487 S GILBERT RD STE 106 622 | | | GILBERT | AZ | 85295 | |
| SIGNAL KNOB STATION CONDOMINIUM | | 105 HAILEY LN | BOX D 14 | | STRASBURG | VA | 22657 | |
| SIGNAL MOUNTAIN TOWN | | 1111 RIDGEWAY AVE | TAX COLLECTOR | | SIGNAL MOUNTAIN | TN | 37377 | |
| SIGNAL VIEW HOA | | 5855 NAPLES PLZ STE 118 | | | LONG BEACH | CA | 90803 | |
| SIGNARAMA | | 1430 GUERNEVILLE RD STE 2 | | | SANTA ROSA | CA | 95403 | |
| SIGNART | | PO BOX 560648 | | | CHARLOTTE | NC | 28256 | |
| SIGNATURE AGENCY INC | | 51 W HIGGINS RD | | | SOUTH BARRINGTON | IL | 60010 | |
| SIGNATURE APPRAISAL GROUP | | 4902 E YACHT DR | | | OAK ISLAND | NC | 28465 | |
| SIGNATURE APPRAISAL GROUP | | PO BOX 6115 | | | HIGH POINT | NC | 27262-6115 | |
| SIGNATURE APPRAISAL | | 26741 PORTOLA PKWY# 1E-801 | | | FOOTHILL RANCH | CA | 92610 | |
| SIGNATURE COMMUNITIES | | NULL | | | HORSHAM | PA | 19044 | |
| SIGNATURE GRAPHICS & SIGNS | | RT 3 INDUSTRIAL PARK | 36 FINNELL DR #3-5 | | WEYMOUTH | MA | 02188 | |
| SIGNATURE HOME EXTERIORS | | 71 AZALEA LN | | | LEVITTOWN | PA | 19055 | |
| SIGNATURE INFORMATION SOLUTIONS LLC | | PO BOX 18368 | | | NEWARK | NJ | 07191-8368 | |
| SIGNATURE MORTGAGE CORPORATION | | 4790 DOUGLAS CIR NW | | | CANTON | OH | 44718 | |
| SIGNATURE REAL ESTATE | | PO BOX 9B | ROUTE 209 | | EAST STROUDSBUR | PA | 18301 | |
| SIGNATURE REALTY AND MANAGEMENT INC | | 4003 HARTLEY RD | | | JACKSONVILLE | FL | 32257 | |
| SIGNATURE REALTY AND MGMT INC | | 4003 HARTLEY RD | | | JACKSONVILLE | FL | 32257 | |
| SIGNATURE REALTY ASSOCIATES | | 2234 LITHIA CTR LN | | | VALRICO | FL | 33596-5675 | |
| SIGNATURE REALTY LM LLC D B A COLD | | 21 NEW BRITIAN AVE | | | ROCKY HILL | CT | 06067 | |
| SIGNATURE REALTY | | 217 STATE RIDGE RD | | | LILY | KY | 40740 | |
| SIGNATURE SIGN INC | | 926 NEW HOLLAND ROAD | | | READING | PA | 19607 | |
| SIGNATURE TITLE MIDWEST SERVICES | | 1850 121ST ST E NO 107 | | | BURNSVILLE | MN | 55337 | |
| SIGNET BANK OF MARYLAND | | PO BOX 25339 | ATTN SANDRA BRIGGS | | RICHMOND | VA | 23260 | |
| SIGNET STAR REINSURANCE CO | | 100 CAMPUS DR PO BOX 853 | | | FLORHAM PARK | NJ | 07932 | |
| SIGNET STAR REINSURANCE CO | | | | | FLORHAM PARK | NJ | 07932 | |
| SIGNET TRUST COMPANY | | PO BOX 26311 | ATTN TRUST REAL ESTATE DEPT | | RICHMOND | VA | 23260 | |
| SIGNET TRUST CO | | PO BOX 26311 | ATTN TRUST REAL ESTATE DEPT | | RICHMOND | VA | 23260 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIGNET TRUST CO | | PO BOX 26311 | | | RICHMOND | VA | 23260 | |
| SIGNIFICANT ASSET RECOVERY LLC | | 250 CHURCH ST SE STE 300 | | | SALEM | OR | 97301-3954 | |
| SIGNS & DESIGNS | | 5600 NORDIC DRIVE | | | CEDAR FALLS | IA | 50613 | |
| SIGNS NOW | | 1548 OGDEN AVE | | | DOWNERS | IL | 60515 | |
| SIGNS NOW | | 5150 NORTHWEST HIGHWAY | | | CRYSTAL LAKE | IL | 60014 | |
| SIGNS OF DISTINCTION | | 167 LINCOLN HILL RD | | | SHREWSBURY | VT | 05738 | |
| SIGRID A CRAWFORD | | 2601 E VICTORIA ST #113 | | | COMPTON | CA | 90220 | |
| SIKES, LUCY G | | 229 MILAM ST FL 2 | | | SHREVEPORT | LA | 71101-3258 | |
| SIKES, LUCY G | | PO BOX 1633 | | | SHREVEPORT | LA | 71165-1633 | |
| SIKES, LUCY G | | PO BOX 1770 | | | SHREVEPORT | LA | 71166 | |
| SIKESTON | | 105 E CTR ST | COLLECTOR CITY OF SIKESTON | | SIKESTON | MO | 63801 | |
| SIKESTON | COLLECTOR CITY OF SIKESTON | PO BOX 848 | 105 E CTR | | SIKESTON | MO | 63801 | |
| SIKICH LLP | TECHNOLOGY DIVISION | 1415 W DIEHL RD STE 400 | | | NAPERVILLE | IL | 60563-1197 | |
| SIKIRICA, JEFFREY J | | 121 NORTHBROOK DR | | | GIBSONIA | PA | 15044 | |
| SIKIRICA, JEFFREY J | | 121 NORTHBROOK DR | PINE TOWNSHIP | | GIBSONIA | PA | 15044 | |
| SIKIRU, OLANREWAJ | | 17613 ARLINGTON | | | HAZEL CREST | IL | 60429 | |
| Sikora Law LLC | JUANA RODRIGUEZ, AN INDIVIDUAL V MRTG ELECTRONIC REGISTRATION SYS INC, A DELAWARE CORP FIDELITY MRTG OF MICHIGAN INC, ET AL | 4050 W. Maple Road, Suite 108 | | | Bloomfield Hills | MI | 48301 | |
| SIKORA LAW LLC | THE NORRIS GROUP CONSULTING INCORPORATED VS ROSILY CYRIAC VS CRAIG R TROSIEN, DIANNE M TROSIEN GAMC MRTG, LLC MRTG EL ET AL | 4050 W. Maple Road, Suite 108 | | | Bloomfield Hills | MI | 48301 | |
| SIKORA, PATRICIA A | | 11237 BRADLEY COURT | | | ORLAND PARK | IL | 60467 | |
| SILAS BOLEF COMPANY | | 1401 W. LAFAYETTE ST. | | | NORRISTOWN | PA | 19401 | |
| SILBER, ARTHUR J | | 1 STONEHENGE CIR APT 5 | ARTHUR J SILBER | | BALTIMORE | MD | 21208 | |
| SILBER, CECELIA | | 2310 S. CANAL - #317 | UNIT # 317 | | CHICAGO | IL | 60616 | |
| SILBER, MARK R | | PO BOX 486 | | | METUCHEN | NJ | 08840 | |
| SILBERMAN, JEFF | | 21 MILLAY PL | | | MILL VALLEY | CA | 94941 | |
| SILBERMAN, JEFFERY L | | 21 MILLAY PL | GROUND RENT | | MILL VALLEY | CA | 94941 | |
| SILBERMAN, JEFFREY I | | 21 MILLAY PL | | | MILL VALLEY | CA | 94941 | |
| SILBERMAN, JEFFREY I | | 21 MILLAY PL | TAX COLLECTOR | | MILL VALLEY | CA | 94941 | |
| SILBERMAN, JEFFREY | | 21 MILLAY PL | GROUND RENT COLLECTOR | | MILL VALLEY | CA | 94941 | |
| SILBERMAN, JEFFREY | | 21 MILLAY PL | GROUND RENT | | MILL VALLEY | CA | 94941 | |
| SILBERMAN, JOY L | | PO BOX 5784 | C O SCHERR REAL ESTATE INC | | BALTIMORE | MD | 21282 | |
| SILBERMAN, JOY L | | PO BOX 5960 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282-5960 | |
| SILBERMAN, ROSE | | 8010 LAJOLLA SHORES DR | | | LAJOLLA | CA | 92037 | |
| SILBERT, JAN & SILBERT, LAURA M | | 1607 N POTOMAC LANE | | | GREENACRES | WA | 99016 | |
| SILBIGER AND COLEMAN | | 50 WINTERS ST | | | WESTMINSTER | MD | 21157 | |
| SILBURN AND CARMEN TOMLIN AND | | 2 SCHIZANTHUS CT | FOUNDATION TECHNOLOGIES | | HOMOSASSA | FL | 34446 | |
| SILCORP APPRAISAL SERVICE INC | | 37 SASSAFRAS TRAIL | | | NARRAGANSETT | RI | 02882 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILCORP APPRAISAL SERVICE INC | | 37 SASSAFRAS TRAIL | | | NARRAGANSETT | RI | 02882-2503 | |
| Silena Stratford | | 4514 Country Creek | | | Dallas | TX | 75236 | |
| SILENCE, REBECCAH | | 109 HARTS HILL TER | | | WHITESBORO | NY | 13492-1605 | |
| SILER AND COMPANY | | 245 MESA DRIVE, SUITE A | | | COSTA MESA | CA | 92627 | |
| SILER AND OHIO ROOFING | | 30 N WESTWOOD | | | TOLEDO | OH | 43607 | |
| SILER CITY TOWN | | 311 N 2ND AVE | TREASURER | | SILER CITY | NC | 27344 | |
| SILER CITY TOWN | | PO BOX 769 | 311 N 2ND AVE | | SILER CITY | NC | 27344 | |
| SILER CITY TOWN | | PO BOX 769 | TAX COLLECTOR | | SILER CITY | NC | 27344 | |
| SILER, KALISHA | | 7531 BRENTWOOD | | | Philadelphia | PA | 19151-0000 | |
| SILER, ROBERT J & SILER, KAREN L | | 46806 SNOW HILL WAY | | | STERLING | VA | 20165-0000 | |
| SILER, SHELIA | | 603 SUMMIT AVE STE 13 | | | GREENSBORO | NC | 27405 | |
| SILEX CITY | | CITY HALL | | | SILEX | MO | 63377 | |
| SILIN, VITALII I & SILINA, GALINA E | | 14 DONOVAN CT | | | BRUNSWICK | MD | 21758-9029 | |
| SILINSKI, RAYMOND & SILINSKI, AMPARO | | 8704 FIELDCROFT DR | | | CHARLOTTE | NC | 28277-4690 | |
| SILKETT, CALEB A & SILKETT, LEAH N | | 817 SE 11TH ST APT 4 | | | OAK GROVE | MO | 64075-5326 | |
| SILL AND WEBSTER | | 314 WAYNE ST | | | HOLLIDAYSBURG | PA | 16648 | |
| SILLETTI CARPENTRY AND HOME | | 1645 RIVERVIEW TER | | | WALL | NJ | 07719 | |
| SILLIMAN, ROBERT B | | 211 ROSWELL ST | | | MARIETTA | GA | 30060 | |
| SILLIMAN, ROBERT B | | 250 LAWRENCE ST NE | | | MARIETTA | GA | 30060 | |
| SILNUTZER, STEVEN A | | 335 E JIMMIE LEEDS RD STE E | | | GALLOWAY | NJ | 08205-4127 | |
| SILSBEE ISD | | 215 W AVE H | ASSESSOR COLLECTOR | | SILSBEE | TX | 77656 | |
| SILVA MOUNTAIN UNIT 1 HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SILVA YARD AND MAINTENANCE SERVICES | | 4800 3RD ST | | | ROCKLIN | CA | 95677 | |
| SILVA, BENEDICTO & SILVA, ABIGAIL | | 3528 3530 S JONES ST | | | FORT WORTH | TX | 76110 | |
| SILVA, CLEUDISON L | | 1458 SW 45TH WAY | | | DEERFIELD BEACH | FL | 33442-8272 | |
| SILVA, DARIO | | 2315 ALABAMA AVE | | | DALLAS | TX | 75216 | |
| SILVA, DONALD P | | 5021 BURKE DRIVE | | | METAIRIE | LA | 70003 | |
| SILVA, DONNA K | | 6184 MONTERO CIRCLE | | | COLORADO SPRINGS | CO | 80915 | |
| SILVA, FERMIN | | 755 NE 82ND STREET | | | MIAMI | FL | 33138-0000 | |
| SILVA, GUADALUPE M | | 1412 MANTELLI DR | | | GILROY | CA | 95020-3722 | |
| SILVA, JUAN | | 3647 WARNER DRIVE | | | SAN JOSE | CA | 95127 | |
| SILVA, LAURA & RAYBURN, JAMES M | | 404 ASHLAND ST | | | JOHNSON CREEK | WI | 53038 | |
| SILVA, LOUIS & SILVA, SYLVIA | | C O ADTEK | | | MIAMI | FL | 33176 | |
| SILVA, PATRICK D & SILVA, JENNIFER K | | 106 EAGLES NEST COURT | | | CARY | NC | 27513-0000 | |
| SILVA, RANDALL J & SILVA, JEANNE | | 115 REDWOOD AVE | | | TRACY | CA | 95376-4462 | |
| SILVA, ROBIN, SILVA, GUADALUPE | GUADALUPE C SILVA & ROBIN A SILVA VS HOMECOMINGS FINANCIAL NETWORK INC, CALIFORNIA RECONVEYANCE CO, CHASE BANK & DOES 1 TO 20 | 14525 Emigrant Trail | | | Plymouth | CA | 95669 | |
| SILVA, RODOLFO | | 100301 NW 51ST LANE | | | MIAMI | FL | 33178 | |
| SILVA, RUY A | | 100 OLD ALABAMA PL | | | ROSWELL | GA | 30076-2591 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVA, WILLIAM J & MASON, LORNA J | | 27570 MOONCREST DR | | | CARMEL | CA | 93923 | |
| SILVA, YVONNE | | 4325 LOMA DE BRISAS DR | ESCANDON ROOFING | | EL PASO | TX | 79934 | |
| SILVANA ESPOSITO RINCOVER | | 11560 MOORPARK ST APT 204 | | | NORTH HOLLYWOOD | CA | 91602-1959 | |
| SILVA-NEITZEL, DEBORAH A | | 11300 RIDGE RIM TRL SE | | | PORT ORCHARD | WA | 98367-7209 | |
| SILVAS LAW AND TITLE | | 1244 SOUTHRIDGE CT STE 102 | | | HURST | TX | 76053 | |
| SILVAS, JOSE R & SILVAS, CHRISTY | | 1025 KINGSTON | | | MANSFIELD | TX | 76063 | |
| SILVEIRA, GASPAR A | | 10441 CORTE DE SEVILLE | | | CUPERTINO | CA | 95014-0000 | |
| SILVEIRA, GASPAR A | | 10441 CORTE DE SEVILLE | | | CUPERTINO | CA | 95014-3407 | |
| SILVEIRA, RICHARD J | | 1408 W RUMBLE RD | | | MODESTO | CA | 95350-0619 | |
| SILVER BAY APPRAISERS AND CONSULTANTS | | 248 24 JERICHO TURNPIKE | | | FLORAL PARK | NY | 11001 | |
| SILVER BOW COUNTY RECORDER | | 155 W GRANITE ST | | | BUTTE | MT | 59701 | |
| SILVER CITY RESTORATION INC | | 23005 N 15TH AVE STE 105 | | | PHOENIX | AZ | 85027 | |
| SILVER CITY RESTORATION INC | | 23005 N AVE STE 105 | | | PHOENIX | AZ | 85027 | |
| SILVER CITY SERVICES | | PO BOX 892768 | | | OKLAHOMA CITY | OK | 73189 | |
| SILVER CITY | | PO BOX 65 | TAX COLLECTOR | | SILVER CITY | MS | 39166 | |
| SILVER CLIFF TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| SILVER COVE ASSOCIATION | | 16061 SILVER BEND DR | | | LINDEN | MI | 48451 | |
| SILVER CREEK C S TN OF BRANT | | BOX 270 DICKINSON ST | | | SILVER CREEK | NY | 14136 | |
| SILVER CREEK C S TN OF SHERIDAN | | CHASE 33 LEWIS RD ESCROW DEP 117014 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| SILVER CREEK C S TN OF SHERIDAN | | DICKINSON ST BOX 270 | | | SILVER CREEK | NY | 14136 | |
| SILVER CREEK CONDO ASSOC | | 5011 MEADOW WOOD MALL WAY STE 200 | | | RENO | NV | 89502-6072 | |
| SILVER CREEK CS T HANOVER | | CHASE 33 LEWIS RD ESCROW DEP 117014 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| SILVER CREEK CS T HANOVER | | PO BOX 1713 | SCHOOL TAX COLLECTOR | | SPRING BROOK | NY | 14140 | |
| SILVER CREEK HOA | | 180 W MAGEE 134 | | | TUCSON | AZ | 85704 | |
| SILVER CREEK OF CLAY COUNTY HOA | | PO BOX 1987 | | | YULEE | FL | 32041 | |
| SILVER CREEK TOWNSHIP | | PO BOX 464 | | | DOWAGIAC | MI | 49047 | |
| SILVER CREEK TOWNSHIP | | PO BOX 464 | SILVER CREEK TWP TREASURER | | DOWAGIAC | MI | 49047 | |
| SILVER CREEK VILLAGE | | 172 CENTRAL AVE | VILLAGE CLERK | | SILVER CREEK | NY | 14136 | |
| SILVER CREEK | | 3108 KELLER DR PO BOX 301 | VILLAGE OF SILVER CREEK TREAS | | SAGINAW | MO | 64864 | |
| SILVER CREEK | | PO BOX 301 | DONALD L WARD CITY COLLECTOR | | JOPLIN | MO | 64802-0301 | |
| SILVER EMPLOYMENT SERVICE INC | | 524 DOLPHIN ST | C O RONNIE E SILVERSTEIN | | BALTIMORE | MD | 21217 | |
| SILVER ENTERPRISES LLC | | 1245 G CEDAR RD BOX 206 | | | CHESAPEAKE | VA | 23322 | |
| SILVER FIRS HOMEOWNERS ASSOCIATION | | 11211 SLATER AVE NE STE 200 | | | KIRKLAND | WA | 98033 | |
| SILVER FOX LANDSCAPES | | PO BOX 426 | | | ARROYO GRANDE | CA | 93421 | |
| SILVER GROVE CITY | CITY OF SILVER GROVE | PO BOX 417 | 308 OAK ST | | SILVER GROVE | KY | 41085 | |
| SILVER GROVE CITY | | PO BOX 428 | CITY OF SILVER GROVE | | SILVER GROVE | KY | 41085 | |
| SILVER HERITAGE REALTY | | 517 BUNKER AVE | | | KELLOGG | ID | 83837 | |
| SILVER HILL CONDOMINIUMS | | SILVER HILL RD | | | DERBY | CT | 06418 | |
| SILVER HILL FARM HOMEOWNERS | | PO BOX 261 | C O RUTKO PROPERTY MANAGEMENT INC | | LUTHERVILLE | MD | 21094 | |
| SILVER LAKE ASSOCIATION | | 15273 ORCHARD HILL LN | | | HELENDALE | CA | 92342 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVER LAKE HOMES ASSOCIATION INC | | 107 WILBUR PARRISH CIR | | | BELTON | MO | 64012 | |
| SILVER LAKE SECURITIES INC | | 6728 FAIR OAKS BLVD #404 | | | CARMICHAEL | CA | 95608 | |
| SILVER LAKE TOWNSHIP COUNTY BILL | | 3273 QUAKER LK RD | T C OF SILVER LAKE TOWNSHIP | | BRACKNEY | PA | 18812 | |
| SILVER LAKE TOWNSHIP COUNTY BILL | | RR 1 BOX 3165 | TAX COLLECTOR | | BRACKNEY | PA | 18812 | |
| SILVER LAKE TOWNSHIP TWP TAX | | 3273 QUAKER LK RD | TAX COLLECTOR OF SILVER LAKE TWP | | BRACKNEY | PA | 18812 | |
| SILVER LAKE TOWNSHIP TWP TAX | | RR 1 BOX 3165 | TAX COLLECTOR OF SILVER LAKE TWP | | BRACKNEY | PA | 18812 | |
| SILVER LAKE VILLAGE | | 113 S FIRST ST | TREASURER SILVER LAKE VILLAGE | | SILVER LAKE | WI | 53170 | |
| SILVER LAKE VILLAGE | | PO BOX 57 | | | SILVER LAKE | WI | 53170 | |
| SILVER LAKE VILLAGE | TREASURER SILVER LAKE VILLAGE | PO BOX 57 | 113 S FIRST ST | | SILVER LAKE | WI | 53170 | |
| SILVER LAKE VILLAGE | TREASURER | PO BOX 57 | 113 S FIRST ST | | SILVER LAKE | WI | 53170 | |
| SILVER LAKES ASSOCIATION | | PO BOX 179 | | | HELENDALE | CA | 92342 | |
| SILVER LAKES ASSOCIATION | | PO BOX 179 | | | PINON HILLS | CA | 92372 | |
| SILVER LAKES ASSOCITATION | | 15273 ORCHARD HILL LN | PO BOX 92342 | | HELENDALE | CA | 92342 | |
| SILVER LAKES HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SILVER MARK REALTY LLC | | 150 OLD COUNTRY RD | | | MELVILLE | NY | 11747 | |
| SILVER MEADOWS OWNERS ASSOCIATION | | 101 NE FIRST AVE | | | OCALA | FL | 34470 | |
| SILVER MORTGAGE BANCORP INC | | 790 ROYAL SAINT GEORGE | | | NAPERVILLE | IL | 60563 | |
| SILVER OAK RE | | 6349 RIVERSIDE AVE | | | RIVERSIDE | CA | 92506 | |
| SILVER PASS HOMEOWNERS ASSOCIATION | | PO BOX 40790 | | | TUCSON | AZ | 85717-0790 | |
| SILVER PEAKS REALTY | | PO BOX 473 | | | DRIGGS | ID | 83422 | |
| SILVER PINES GOLF VILLAGE CONDO | | PO BOX 162147 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| SILVER PINES HOA | | 601 WHITNEY RANCH DR STE B 10 | C O EXCELLENCE COMMUNITY MANAGEMENT | | HENDERSON | NV | 89014 | |
| SILVER RIDGE HOA | | PO BOX 376 | | | SUGAR LAND | TX | 77487 | |
| SILVER RIDGE HOMEOWNERS ASSOCIATION | | 1235 OLD ALPHARETTA RD STE 110 | | | ALPHARETTA | GA | 30005 | |
| SILVER RIDGE HOMEOWNERS ASSOCIATION | | PO BOX 1852 | | | MABLETON | GA | 30126 | |
| SILVER ROSE ENTERPRISES CORP | | 418 WEST SUNNYOAKS AVE | | | CAMPBELL | CA | 95008 | |
| SILVER SANDS ESTATE | | 3900 FRONTAGE RD STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| SILVER SPRING TOWNSHIP AUTHORITY | | 31 E MAIN ST | | | NEW KINGSTOWN | PA | 17072 | |
| SILVER SPRING TOWNSHIP CUMBER | | 269 WOODS DR | TAX COLLECTOR OF SILVER SPRING TWP | | MECHANICSBURG | PA | 17050 | |
| SILVER SPRINGS VILLAGE | | 43 N MAIN ST BOX 317 | VILLAGE CLERK | | SILVER SPRINGS | NY | 14550 | |
| SILVER SPRUCE VILLAGE CONDOMINIUM | | PO BOX 3382 | | | EVERGREEN | CO | 80437-3382 | |
| SILVER STAE TRUSTEE SERVICES LLC | | 5410 CAMERON ST | | | LAS VEGAS | NV | 89118 | |
| SILVER STAR REALTY INC | | 11301 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| SILVER STAR REALTY | | 3910 NE BEECHWOOD DR | | | LEES SUMMIT | MO | 64064 | |
| SILVER STATE DISPOSAL SVC | | 770 E SAHARA | | | LAS VEGAS | NV | 89104-2909 | |
| SILVER STATE FINANCIAL | | 2485 VILLAGE VIEW DR | 3RD FL | | HENDERSON | NV | 89074 | |
| SILVER STATE MORTGAGE | | 2485 VILLAGE VIEW DR | | | HENDERSON | NV | 89074 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVER STATE TRUSTEE SERVICE | | 1424 S JONES BLVD | | | LAS VEGAS | NV | 89146 | |
| SILVER STATE TRUSTEE SERVICES LLC | | 1424 S JONES BLVD | | | LAS VEGAS | NV | 89146 | |
| SILVER THATCH CONDOMINIUM ASSOC | | 531 N OCEAN BLVD | | | POMPANO BEACH | FL | 33062 | |
| SILVER TOTAL HOA | | PO BOX 750266 | | | LAS VEGAS | NV | 89136 | |
| SILVER TREE CAPITAL CORPORATION | | P O BOX 891768 | | | TEMECULA | CA | 92589 | |
| SILVER VOLT AND THOMPSON | | 4317 A MIDMOST DR | | | MOBILE | AL | 36609 | |
| SILVER, DAVID G & KATZENBERG-SILVER, ELAINE | | 191 ACACIA AVE | | | SAN BRUNO | CA | 94066 | |
| SILVER, ELLEN | | 520 HWY 9 N | | | MANALAPAN | NJ | 07726 | |
| SILVER, GREGORY | | 342 MASSACHUSETTS AVE STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| SILVER, JULIE M | | 36 ARDMORE AVE, 2nd floor | | | ARDMORE | PA | 19003 | |
| SILVER, MICHAEL | | 5300 BAUMHART RD STE 3 | | | LORAIN | OH | 44053 | |
| SILVERA DAVIS AND WATTS LLC | | STE 1080 | | | SILVER SPRING | MD | 20910 | |
| SILVERADO CROSSING LMA | | PO BOX 92625 | C O YDCS MANAGEMENT | | LAS VEGAS | NV | 89183 | |
| SILVERADO EAST HOMEOWNERS ASSOC | | 26760 SILVERADO E DR | | | BONITA SPRINGS | FL | 34135 | |
| SILVERADO LANE EAST HOA | | 2655 S RAINBOW BLVD | SUT 200 | | LAS VEGAS | NV | 89146 | |
| SILVERADO PLACE HOA | | 601 WHITNEY RANCH DR STE B 10 | | | HENDERSON | NV | 89014 | |
| SILVERADO RANCH 11 LMC | | 8784 S MARYLAND PKWY STE 130 | C O YDCS MANAGEMENT SERVICES | | LAS VEGAS | NV | 89123 | |
| SILVERADO RANCH HOA | | 7904 E CHAPARRAL RD STE A110 214 | C O IFPM | | SCOTTSDALE | AZ | 85250 | |
| SILVERADO SOUTH HOA | | 2655 S RAINBOW 105 | C O ASSESSMENT MGMT SVCS | | LAS VEGAS | NV | 89146 | |
| SILVERBACK ROOFING | | 644 N COUNTRY CLUB DR | | | MESA | AZ | 85201 | |
| SILVERBOW COUNTY | | 155 W GRANITE PO BOX 611 | SILVERBOW COUNTY TREASURER | | BUTTE | MT | 59703 | |
| SILVERDALE BORO BUCKS | | 113 STERLING DR | T C OF SILVERDALE BOROUGH | | PERKASIE | PA | 18944 | |
| SILVERGATE BANK | | 4275 EXECUTIVE SQUARE STE 800 | | | LA JOLLA | CA | 92037 | |
| Silvergate Bank | | 4275 Executive Square Suite 800 | | | La Jolla | CA | 92037 | |
| SILVERGATE BANK | | 4275 EXECUTIVE SQUARE | | | LA JOLLA | CA | 92037 | |
| SILVERGATE BANK | | 4275 EXECUTIVE SQUARE | SUITE 800 | | LA JOLLA | CA | 92037 | |
| SILVERGATE HOA | | 2741 C FALLSTON RD | | | FALLSTON | MD | 21047 | |
| SILVERGATE III HOMEOWNERS | | 2345 S ALMA SCHOOL RD STE 210 | | | MESA | AZ | 85210 | |
| SILVERGLEN HOA INC | | PO BOX 219223 | | | HOUSTON | TX | 77218 | |
| SILVERHAWKE | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| SILVERHEELS RANCH HOMEOWNERS ASSOC | | PO BOX 429 | | | FAIRPLAY | CO | 80440 | |
| SILVERIO, DEYANIRA | | 9962 SW 222 TERRACE | | | MIAMI | FL | 33190-0000 | |
| SILVERIO, WANDA | | 2740 WEST 63RD STREET UNIT 207 | | | HIALEAH | FL | 33016-0000 | |
| SILVERLAKE HOMEOWNERS ASSOCIATION | | 15995 N BARKERS LANDING STE 162 | | | HOUSTON | TX | 77079 | |
| SILVERLAKE HOMEOWNERS ASSOCIATION | | PO BOX 219223 | | | HOUSTON | TX | 77218 | |
| SILVERLAKE MASTER HOMEOWNERS | | 770 E MAIN ST 428 | | | LEHI | UT | 84043 | |
| SILVERLAKES COMMUNITY ASSOCIATION | | 19620 W PINES BLVD STE 205 | C O PINES PROPERTY MANAGEMENT | | HOLLYWOOD | FL | 33029 | |
| SILVERMAN & CO., INC. | | 54 FRIENDS LN, STE 120 | | | NEWTOWN | PA | 18940 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVERMAN & DILUCCIO | | 41 B W. MERRICK ROAD # 2 | | | VALLEY STREAM | NY | 11580 | |
| SILVERMAN AND ESPOSITO | | PO BOX 245 | | | OXFORD | MA | 01540-0245 | |
| SILVERMAN AND KUDISCH PC | | 1320 CENTRE ST STE 203 | | | NEWTON | MA | 02459 | |
| SILVERMAN AND ROEDEL LLC | | 1187 MAIN AVE STE 2C | | | CLIFTON | NJ | 07011 | |
| SILVERMAN BORENSTEIN ATTORNEYS AT LAW | | 13111 EAST BRIANWOOD AVENUE | SUITE 340 | | CENTENNIAL | CO | 80112 | |
| SILVERMAN, JONATHAN C | | 5437 CONNECTICUT AVE NO 807 | | | WASHINGTON | DC | 20015 | |
| SILVERMAN, KENNETH P | | 100 JERICHO QUADRANGLE STE 300 | | | JERICHO | NY | 11753 | |
| SILVERMAN, KENNETH P | | 100 JERICHO QUADRANGLE | | | JERICHO | NY | 11753 | |
| SILVERMAN, NAOMI | | 13 RAISIN TREE CIR | GROUND RENT | | BALTIMORE | MD | 21208 | |
| SILVERMAN, NAOMI | | 13 RAISIN TREE CIR | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| SILVERMAN, RICHARD C | | 18836 LA AMISTAD PL | | | TARZANA | CA | 91356 | |
| SILVERPLUME RATING SOLUTIONS INC | | GENERAL POST OFFICE | PO BOX 27170 | | NEW YORK | NY | 10087-7170 | |
| SILVERS, KYLE A | | 300 MADISON 1200 | | | TOLEDO | OH | 43604 | |
| SILVERS, WILLIAM B & SILVERS, MARY B | | 735 TURNER ROAD | | | JASPER | GA | 30143 | |
| SILVERSTAR COMMUNICATIONS | | PO BOX 226 | | | FREEDOM | WY | 83120 | |
| SILVERSTONE HOA | | 4208 PLANTINUM DR | C O TRAVIS SPIVA | | KNOXVILLE | TN | 37938 | |
| SILVERSTONE RANCH MASTER | | 3675 W CHEYENNE AVE STE 100 | | | NORTH LAS VEGAS | NV | 89032 | |
| SILVERSTONE UNIT 4 CONDO ASSOC | | 1450 PLYMOUTH LN | C O RAGE PROPERTY MANAGEMENT INC | | ELGIN | IL | 60123 | |
| SILVERTREE HOMEOWNERS ASSOCIATION | | 16441 N 91ST ST 104 | | | SCOTTSDALE | AZ | 85260 | |
| SILVERWOOD APPRAISAL | | 22500 ORCHARD LAKE RD | | | FARMINGTON | MI | 48336 | |
| SILVESTER HERRERA | | 6912 BUENA TERRA WAY | | | SACRAMENTO | CA | 95831 | |
| SILVESTRA MUNOZ | | 1818 S 22ND STREET | | | MILWAUKEE | WI | 53204 | |
| SILVESTRI, JOSEPH N & SILVESTRI, ELIZABETH M | | 1 CHICKADEE DRIVE | | | NORFOLK | MA | 02056 | |
| SILVESTRY, FRANK J & SILVESTRY, JANICE A | | 400 CENTRAL PARK W APT 6S | | | NEW YORK | NY | 10025-5831 | |
| SILVEY APPRAISAL COMPANY INC | | 601 E BROADWAY | | | FRITCH | TX | 79036 | |
| SILVEY INSURANCE | | PO BOX 3269 | | | TULSA | OK | 74102 | |
| SILVEY INSURANCE | | | | | TULSA | OK | 74102 | |
| SILVEY, E W | | 1907 DEER COVE CC COURT #2 | | | NORMAL | IL | 61761 | |
| SILVIA A GARCIA | | 2201 INDIAN WELLS CT | | | OXNARD | CA | 93036 | |
| SILVIA AND MIGUEL PUIG | | 1031 NW 127TH CT | | | MIAMI | FL | 33182 | |
| SILVIA BOMBALIER ATT AT LAW | | 8625 CALIFORNIA AVE | | | SOUTH GATE | CA | 90280 | |
| SILVIA CERVANTES | | 13624 DOTY AVE | | | HAWTHORNE | CA | 90250 | |
| SILVIA HATCHER AND ERIC HYMAN AND | | 11300 GRIFFING BLVD | ASSOCIATES | | BISCAYNE PARK | FL | 33161 | |
| SILVIA MORENO GARY AND MINDY | | 3201 SW 129TH AVE | BROWN AND TRANSMULTI SERVICES | | MIAMI | FL | 33175 | |
| SILVIA PELINI | | 328 S. MICHIGAN AVE | | | CHICAGO | IL | 60604 | |
| SILVIA QUINN PC | | 302 BROADWAY PC | | | RAYNHAM | MA | 02767 | |
| SILVIA Z BAEZ | | 94 FRANKLIN ST | | | ELMONT | NY | 11003 | |
| SILVIAN MIHU AND MIRELA MIHU | | 201 GARDNER RD | AND ELA MIHU | | KYLE | TX | 78640 | |
| SILVIO A GONZALEZ | | 5019 LINCOLN AVE | | | CHINO | CA | 91710 | |
| SILVIO AMICO ESQ ATT AT LAW | | 6401 SW 87TH AVE STE 120 | | | MIAMI | FL | 33173 | |
| SILVIO HIDALGO | | 26763 SW 128TH AVE | | | HOMESTEAD | FL | 33032 | |
| SILVO & CONSUELO CARDONA | | 1509 ABBERTON DR | | | ORLANDO | FL | 32837 | |
| SIM AND TRACIE LOWMAN AND GW | | 7040 SIMS RD | HOME REMODELING AND REPAIRS INC | | BROOKSVILLE | FL | 34601 | |
| SIM, SOK & SIM, BRENDA S | | 9031 VARNA AVE | | | ARLETA | CA | 91331 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMAK MACKVANDIAN AND PATRICIA | MACKVANDIAN | 7423 STONE PINE LN | | | HOUSTON | TX | 77041-1726 | |
| SIMAN FIGURA AND PARKER | | 5206 GATEWAY BLVD STE 200 | | | FLINT | MI | 48507 | |
| SIMANTON, KATHY | | 2034 E MARYLAND | | | LAUREL | MT | 59044 | |
| SIMARD, DENNIS | | 48 F SANBORN RD | | | SABATTUS | ME | 04280-4125 | |
| SIMARD, NORMAN C | | 6675 NORTH COLLEGE AVENUE | | | INDIANAPOLIS | IN | 46220 | |
| Simbarashe Vere | | 1813 W CHAMPLOST ST | | | Philadelphia | PA | 19141 | |
| SIMBRO AND STANLEY PLC | | 8767 E VIA DE COMMERCIO STE 103 | | | SCOTTSDALE | AZ | 85258 | |
| SIMBULAN, OPHELIA & TEJAMO, GAIL M | | 17622 COLLINS STREET | | | ENCINO | CA | 91316-0000 | |
| SIMCHA MALEK | Win Morrison Realty | 63 John St | | | KIngston | NY | 12401 | |
| SIMCOR CONSTRUCTION | | 2570 UNION LAKE RD STE B | | | COMMERCE TOWNSHIP | MI | 48382-3593 | |
| SIMCOX APPRAISALS PLUS INC | JASEN SIMCOX | PO BOX 104 | | | AKRON | IN | 46910 | |
| SIMCOX, LANNY | | 13305 ASHLAWN DR | | | LOUISVILLE | KY | 40272 | |
| SIMEN FIGURA AND PARKER PLC | | 5206 GATEWAY CENTRE STE 200 | | | FLINT | MI | 48507-3917 | |
| SIMEONE, ROSANNA | | 23 CEDAR TREE DR SE | | | OCALA | FL | 34472-8318 | |
| SIMHON HAROSH | | | | | LA JOLLA | CA | 92037 | |
| SIMI VALLEY COUNTY SANITATION DIST | | 2929 TABO CANYON RD | | | SIMI VALLEY | CA | 93063 | |
| SIMI VALLEY LE PARC HOMEOWNERS ASC | | 20631 VENTURA BLVD STE 202 | | | WOODLAND HILLS | CA | 91364 | |
| SIMIC JR, DAN | | 4608 W THORNBURY DR | | | VALPARAISO | IN | 46383 | |
| SIMIC REALTY INC D/B/A | | 4608 W. THOMBURY DR. | | | VALPARAISO | IN | 46383 | |
| SIMINOU AND ASSOCIATES PC | | 460 PARK AVE S STE 100 | | | NEW YORK | NY | 10016 | |
| SIMINOU AND ASSOCIATES | | 460 PARK AVE S STE 110 | | | NEW YORK | NY | 10016 | |
| SIMKIN, MICHAEL | | 6905 NWICKHAM RD STE 405 | | | MELBOURNE | FL | 32940 | |
| SIMMER AND ASSOCIATES | | 300 FRANKLIN ST | | | GRAND HAVEN | MI | 49417 | |
| SIMMER AND ASSOCIATES | | 300 FRANKLIN | | | GRAND HAVEN | MI | 49417 | |
| SIMMERS, VICTOR G | | 2357 CRYSTAL BEACH RD | | | WINTER HAVEN | FL | 33880 | |
| SIMMESPORT TOWN | | PO BOX 145 | CITY TAX COLLECTOR | | SIMMESPORT | LA | 71369 | |
| SIMMON, CHRIS C & SIMMON, MARY E | | 5876 DEER WOODS DRIVE | | | GAYLORD | MI | 49735 | |
| SIMMONS JR, ROBERT E & SIMMONS, SUSAN M | | PO BOX 1382 | | | WOLFEBORO | NH | 03894 | |
| SIMMONS OLSEN LAW FIRM PC | | 1502 2ND AVE | | | SCOTTSBLUFF | NE | 69361 | |
| SIMMONS PERRINE MOYER BERGMAN PLC | | 115 THIRD ST SE STE 1200 | | | CEDAR RAPIDS | IA | 52401 | |
| SIMMONS REALTY | | 71669 29 PALMS HWY | 29 PALMS CA | | TWENTYNINE PALMS | CA | 92277 | |
| SIMMONS S SMITH ATT AT LAW | | 2420 BROADWAY ST | | | LITTLE ROCK | AR | 72206 | |
| SIMMONS SANDOZ, W | | PO BOX 471 | | | OPELOUSAS | LA | 70571 | |
| SIMMONS, CHRISTOPHER A | | PO BOX 71156 | | | RICHBAND | CA | 94807 | |
| SIMMONS, CONNIE | | 2021 SPENCER MILL RD | | | BURNS | TN | 37029 | |
| SIMMONS, CRAIG A | | 4098 CENTENNIAL TRAIL | | | DULUTH | GA | 30096-4243 | |
| SIMMONS, CRAIG M & SIMMONS, NICOLE C | | PO BOX 1960 | | | BANNER ELK | NC | 28604 | |
| SIMMONS, DARREN H & SIMMONS, SHELISA M | | PO BOX 926 | | | WATSON | LA | 70786-0926 | |
| SIMMONS, DENNIS | | 2472 E MAIN ST | PRIDE REMODELING | | WATERBURY | CT | 06705 | |
| SIMMONS, DONALD O | | 2213 15TH ST P O DRAWER C | | | GULFPORT | MS | 39501-2026 | |
| SIMMONS, DONALD | | PO BOX 1206 | | | GULFPORT | MS | 39502-1206 | |
| SIMMONS, ELIE | | 1010 LAKE AVE APT D 12 | BC ENTERPRISE GROUP INC | | METAIRIE | LA | 70005 | |
| SIMMONS, ERIN | | 123 LAKEHILL RD | | | BURNT HILLS | NY | 12027 | |
| SIMMONS, GERALD N | | 120 SAVANNAH CT | | | FAYETTEVILLE | GA | 30214-1237 | |
| SIMMONS, GRETCHEN & SIMMONS, DENIS | | 38155 ST MARY ST | | | MOUNT CLEMENS | MI | 48036 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMMONS, JACQUELYN M | | 9628 W TOUCHSTONE DR | | | BOISE | ID | 83709-6972 | |
| SIMMONS, JAMES G & SIMMONS, LINDA G | | 13485 OLD DAIRY COURT | | | OAKHILL | VA | 20171 | |
| SIMMONS, JAMES M | | 530 PERSIMMON DR | | | BAREFOOT BAY | FL | 32976 | |
| SIMMONS, JAMES M | | 530 PERSIMMON DR | | | SEBASTIAN | FL | 32976 | |
| SIMMONS, KATEEVA | | 6345 W BROWN DEER RD | | | MILWAUKEE | WI | 53223-2232 | |
| SIMMONS, KATHLENE | | PO BOX 82425 | | | LOS ANGELES | CA | 90082 | |
| SIMMONS, KEITH G & SIMMONS, CHERYL A | | 6 DOROTHY ROAD | | | SUDBURY | MA | 01776 | |
| SIMMONS, KENNETH | KENNETH T SIMMONS, BESSIE B SIMMONS V GMAC MRTG JOHN C UNDERWOOD, JR UNDERWOOD LAW FIRM IRWIN MRTG CO MERSCORP INC A ET AL | PO BOX 320806 | | | FLOWOOD | MS | 39232-0806 | |
| SIMMONS, LEE & SIMMONS, MARY E | | 306 ALABAMA | | | NEW ALBANY | MS | 38652-4137 | |
| SIMMONS, LINDA | | 450 PARNELL RD | | | LUMBERTON | NC | 28360 | |
| SIMMONS, MEGAN A | | 20721 SANDPIPER LN | | | HUNTINGTON BEACH | CA | 92646 | |
| SIMMONS, MICHAEL G | | 360 ELKHORN RD | | | ARIEL | WA | 98603-9601 | |
| SIMMONS, MONIKA | | 139 REDBUD DR | | | FORNEY | TX | 75126-4704 | |
| SIMMONS, MONIKA | | 205 E US HWY 80 175 | | | FORNEY | TX | 75126 | |
| SIMMONS, PHYLLIS B & SIMMONS, DANNY K | | 3418 HWY 22 S | | | RAMSEUR | NC | 27316 | |
| SIMMONS, RALPH T & SIMMONS, WANDA D | | 462 MANGUM RD | | | EVERGREEN | NC | 28438 | |
| SIMMONS, SUSIE M | | 437 SIDELINE DRIVE | | | OAK GROVE | KY | 42262 | |
| Simmons, Sylvia | | 522 Knollwood Drive | | | Stockbridge | GA | 30281 | |
| SIMMONS, THOMAS E | | 516 ROBERTS CUT OFF RD | | | RIVER OAKS | TX | 76114-3357 | |
| SIMMS CARLSON, JOANNE | | 8040 HARVARD DRIVE | | | BEN LOMOND | CA | 95005-9611 | |
| SIMMS, JOHN M | | 1608 HARRODSBURG RD | | | LEXINGTON | KY | 40504 | |
| SIMMS, KEVIN | | 2531 E PIERSON ST | | | PHOENIX | AZ | 85016 | |
| SIMON & RESNIK LLP | ROBERT DEVICO, AN INDIVIDUAL VS US BANK, N A, A CORP GMAC MRTG, LLC, A LIMITED LIABILITY CO ETS SVCS, LLC, A LIMITED ET AL | 15233 Ventura Blvd. Suite 300 | | | Sherman Oaks | CA | 91403 | |
| SIMON AGENCY NY INC | | 14 FRONT ST | | | HEMPSTEAD | NY | 11550 | |
| SIMON AND ASSOCIATES | | 401 STUDEWOOD ST STE 350 | | | HOUSTON | TX | 77007 | |
| SIMON AND DEANNA GREEN | | 4356 HALL BOREE RD | | | MIDDLE BURG | FL | 32068 | |
| SIMON AND MARY WALTERS AND | | 9284 NW 13TH PL | AFFORDABLE WOOD WORKS INC | | CORAL SPRINGS | FL | 33071 | |
| SIMON AND MILNER | | 99 W HAWTHORNE AVE | | | VALLEY STREAM | NY | 11580 | |
| SIMON AND TRISTEN DARKE AND | | 8510 3RD ST | ALPINE CUSTOM CARPENTRY LLC | | WELLINGTON | CO | 80549 | |
| SIMON ASTOR | | 100 JEFFERSON AVE 10017 | | | MIAMI BEACH | FL | 33139-7054 | |
| SIMON CONSTRUCTION COMP | | 12366 RIVER RIDGE BLVD | | | BURNSVILLE | MN | 55337-1665 | |
| SIMON D HAYSOM ATT AT LAW | | 1 RAILROAD AVE | PO BOX 487 | | GOSHEN | NY | 10924 | |
| SIMON FITZGERALD COOKE REED AND WELCH | | 10626 LINKWOOD CT STE C | | | BATON ROUGE | LA | 70810 | |
| SIMON JAMES MARLE ATT AT LAW | | 441 S INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| SIMON LAW OFFICE | | 333 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| SIMON MONAHAN AND SIMON LLC | | 216 HWY 18 | | | EAST BRUNSWICK | NJ | 08816 | |
| SIMON RESNIK LLP | | 510 W 6TH ST STE 1220 | | | LOS ANGELES | CA | 90014-1313 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMON STELLA AND ZINGAS PC | | 422 W CONGRESS STE 400 | | | DETROIT | MI | 48226 | |
| SIMON WURZEL | | THE ESTATE OF CHERYL L WURZEL | 3461 EDEN DR | | SANTA CLARA | CA | 95051 | |
| SIMON, ANTHONY J | | 1560 NORTH SANDBURG TERRACE | UNIT 2505 | | CHICAGO | IL | 60610 | |
| SIMON, BASIL T | | 422 W CONGRESS STE 400 | | | DETROIT | MI | 48226 | |
| SIMON, BASIL | | 422 W CONGRESS STE 350 | | | DETROIT | MI | 48226 | |
| SIMON, CHARLES | | 1342 HURON AVE | CORYN CAMPBELL | | METAIRIE | LA | 70005 | |
| SIMON, CHRISTINA L & SIMON, ROBERT L | | 3863 HIGHWAY 150 S | | | EVANSTON | WY | 82930-8920 | |
| SIMON, DAVID O | | 1370 ONTARIO ST 600 | | | CLEVELAND | OH | 44113 | |
| SIMON, DAVID | | 133 DELTA VISTA LN | | | PITTSBURG | CA | 94565-4316 | |
| SIMON, DEBORAH B | | 100 FOUNTAIN AVE STE 103 | | | PADUCAH | KY | 42001 | |
| SIMON, JUAN A | | 16205 LAUREL DRIVE | | | WESTON | FL | 33326-0000 | |
| SIMON, KEVIN T | | 15233 VENTURA BLVD STE 300 | C O SIMON AND RESNIK LLP | | SHERMAN OAKS | CA | 91403 | |
| SIMON, LATONYA | | 3506 BURRELL DR | JACKSON WRIGHT CONTRACTORS | | LOUISVILLE | KY | 40216 | |
| SIMON, OMAR | | 412 NEW 102 ST | GEORGE PHILLIPS AND ASSOC | | MIAMI | FL | 33150 | |
| Simon, Peggy M & Simon, John M | | 10721 Rives Avenue | | | Mckenney | VA | 23872 | |
| SIMON, PHILLIP B | | 3950 OAK VALLEY | | | IMPERIAL | MO | 63052-0000 | |
| SIMON, RUSSELL C | | 33 BRONZE POINTE STE 110 | | | SWANSEA | IL | 62226-8311 | |
| Simon, Sigalos & Spyredes, P.A. | OBRIEN- GMAQ LLC V GMAC MRTG, LLC, MICHAEL AGOGLIA, NOEL STEPHEN OBRIEN, SULLIVAN BURNS PROPERTIES INC, FRANCIS J DAL ET AL | 3839 N.W. Boca Raton Boulevard Suite 100 | | | Boca Raton | FL | 33431 | |
| SIMON, STEPHEN M | | 7729 LOCKHEED DR STE 1 | | | EL PASO | TX | 79925 | |
| SIMON, STEPHEN M | | 9905 ALBUM AVE | | | EL PASO | TX | 79925 | |
| SIMON, WENDY A | | 170 ST THOMAS WAY | | | TIBURON | CA | 94920 | |
| SIMONA BRATU | | 1525 E. BASELINE RD. | | | TEMPE | AZ | 85283 | |
| SIMONAUX AND ROSA TORRANDELL | | 73 REDNECK AVE | AND CHRISTIANS GENERAL CONST LLC | | LITTLE FERRY | NJ | 07643 | |
| SIMONAUX TORRANDELL & ROSA TORRANDELL & PSE & G & | | 73 REDNECK AVE | HINTZEN & SONS CUSTOM CONSTRUCTION | | LITTLE FERRY | NJ | 07643 | |
| Simone Braham | SIMONE BRAHAM VS TROY PANTON | 175 Athabasco Drive | | | Kissimmee | FL | 34759 | |
| SIMONE JOHNSON | | 514 DIVISION STREET | | | JENKINTOWN | PA | 19046 | |
| Simone Palmer | | 84 Maple Leaf Lane | | | Pottstown | PA | 19464 | |
| SIMONE, RISHOR | | 101 E DIAMOND ST STE 208 | | | BUTLER | PA | 16001 | |
| SIMONEAU, ROBERT R & SIMONEAU, JANICE M | | 96 HURRICANE ROAD | | | BELMONT | NH | 03220 | |
| SIMONETTE LAW FIRM INC | | 155 E BROAD ST STE 2200 | | | COLUMBUS | OH | 43215-3664 | |
| SIMONI, RONALD L | | 6755 E 200 S | | | KNOX | IN | 46534 | |
| SIMONIAN, JOHN S | | 681 PARK AVE STE 25 | PO BOX 3663 | | CRANSTON | RI | 02910 | |
| SIMONICH CORPORATION | | 3130 CROW CANYON PL STE 300 | | | SAN RAMON | CA | 94583-1386 | |
| SIMONIZE REMODELING | | 4915 S YORKTOWN AVE STE 205 | | | TULSA | OK | 74105 | |
| SIMONS JR, DAVID H & IRENE E SIMONS TRUST | | 9551 OLYMPIC DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| SIMONS, BRUCE | | 1259 EVERGREEN RD | BROWNS PLUMBING AND CONSTRUCTION | | WINNSBORO | SC | 29180 | |
| SIMONS, GEORGE | | 5301 W MAUI LN | TRI COUNTY ROOFING CLAIMS SPECIALISTS | | GLENDALE | AZ | 85306 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMONS, KENNETH | | 1883 AMBROSIA AVE | | | UPLAND | CA | 91784 | |
| SIMONSEN LAW OFFICE | | 318 N MAIN ST | | | CONROE | TX | 77301 | |
| SIMONSEN, MATTHEW R & KEIM, ANGELSEA M | | 958 CLATSOP AVENUE | | | ASTORIA | OR | 97103 | |
| SIMONSON LAW OFFICE | | 910 S WASHINGTON ST STE A | | | GRAND FORKS | ND | 58201 | |
| SIMONSON LAW OFFICE | | PO BOX 405 | | | LAKOTA | ND | 58344-0405 | |
| SIMONSON LAW OFFICE | | PO BOX 71 | | | CHISHOLM | MN | 55719 | |
| SIMONS-SWAIM, LESLIE C | | 2004 N. CYPRESS ST. | | | LA HABRA HEIGHTS | CA | 90631-8244 | |
| SIMONTON LAKE CONSERVANCY DISTRICT | | PO BOX 4304 | | | ELKHART | IN | 46514 | |
| SIMONTON, DALTON & WENDLAND, SARAH | | 1691 LIBERTY CIRCLE | | | SHAKOPEE | MN | 55379 | |
| SIMONTON, DAVID | | 22319 ELSINORE | | | KATY | TX | 77450 | |
| SIMONYAN, TEREZA | | 720 OLIVE WAY STE 1000 | | | SEATTLE | WA | 98101 | |
| SIMOTAS, SPIRIDON & SIMOTAS, G | | 317 GATEFIELD DR | | | WILMINGTON | NC | 28412 | |
| SIMPKINS, BARBARA R | | 3351 OLD ROUTE 100 SOUTH | | | PULASKI | VA | 24301 | |
| SIMPLE PROPERTIES LLC | | 7901 PAINTER AVE | SUITE 2 | | WHITTIER | CA | 90602 | |
| SIMPLY GREEN ORGANICS OF CAPE COD | | 52 FLICKER LANE | | | WEST YARMOUTH | MA | 02673 | |
| SIMPLY SPEAKING INC | | 111 BERKELEY ROAD | | | AVONDALE ESTATES | GA | 30002 | |
| SIMPSON & HOLLAND | | PO BOX 71 | | | CLINTON | NC | 28329-0071 | |
| SIMPSON AND HOLLAND | | PO BOX 71 | | | CLINTON | NC | 28329 | |
| SIMPSON AND WILLIAMS REALTORS | | 311 N MAIN ST | | | LANCASTER | SC | 29720 | |
| SIMPSON APPRAISAL INC | | 17430 CAMPBELL RD STE 112 | | | DALLAS | TX | 75252-5297 | |
| SIMPSON APPRAISAL SERVICE | | 777 WAYSIDE RD | | | RAEFORD | NC | 28376 | |
| SIMPSON APPRAISALS | | 605 HALE ST | | | JOHNSON CITY | TN | 37601 | |
| SIMPSON AT LAW, PLLC | DAVID CARRASCO, JONILYN CARRASCO AND JOE M. BONHAM V. GMAC MORGAGE, LLC AND JAMES H. WOODALL | 10291 South 1300 East, PMB 107 | | | Sandy | UT | 84094 | |
| SIMPSON CLERK OF CHANCERY COURT | | PO BOX 367 | | | MENDENHALL | MS | 39114 | |
| SIMPSON COUNTY CHANCERY CLERK | | PO BOX 367 | SIMPSON COUNTY CHANCERY CLERK | | MENDEHALL | MS | 39114 | |
| SIMPSON COUNTY CLERK | | 103 W CEDAR ST PO BOX 2 | | | FRANKLIN | KY | 42134 | |
| SIMPSON COUNTY CLERK | | 111 W PINE AVE STE 3 | | | MENDENHALL | MS | 39114 | |
| SIMPSON COUNTY RECORDER | | PO BOX 268 | 103 W CEDAR | | FRANKLIN | KY | 42135-0268 | |
| SIMPSON COUNTY SHERIFF | | PO BOX 434 | | | FRANKLIN | KY | 42135 | |
| SIMPSON COUNTY SHERIFF | | PO BOX 434 | SIMPSON COUNTY SHERIFF | | FRANKLIN | KY | 42135 | |
| SIMPSON COUNTY SOLID WASTE | | PO BOX 308 | | | MENDENHALL | MS | 39114 | |
| SIMPSON COUNTY TAX COLLECTOR | | 100 CT ST STE 1 | PO BOX 459 | | MENDENHALL | MS | 39114 | |
| SIMPSON COUNTY | | 100 CT ST PO BOX 459 | TAX COLLECTOR | | MENDENHALL | MS | 39114 | |
| SIMPSON COUNTY | SIMPSON COUNTY SHERIFF | PO BOX 434 | MAIN ST COURTHOUSE | | FRANKLIN | KY | 42135-0434 | |
| SIMPSON JOHNSON REAL ESTATE | | 20111 JAMES COUZENS STE 202A | | | DETROIT | MI | 48235 | |
| SIMPSON KUEHNERT VINAY AND JONES PA | | 216 N STERLING ST | ATTORNEYS AT LAW | | MORGANTON | NC | 28655 | |
| SIMPSON LAWLER, MCKAY | | PO BOX 2488 | | | RIDGELAND | MS | 39158 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMPSON LEROY AND KAREN | | 13942 FELICITY DR | LEATHERMAN FRANKLIN AND DILIBERTO AND KIRIN LLC | | BAKER | LA | 70714 | |
| SIMPSON REALTY COMPANY | | 470 PINEY FOREST RD | | | DANVILLE | VA | 24540 | |
| SIMPSON REO LLC | | 4651 SANDY PLAIN RD 100 | | | ROSWELL | GA | 30075 | |
| SIMPSON, CRAIG & SIMPSON, KERRI | | PO BOX 656 | | | SLATERSVILLE | RI | 02876 | |
| SIMPSON, CYNTHIA & ROSENFIELD, LANCE | | 6165 GOLIAD AVENUE | | | DALLAS | TX | 75214 | |
| SIMPSON, DONNA | | 6009 LAKEHURST DR | | | ARLINGTON | TX | 76016 | |
| SIMPSON, DONNIE E & SIMPSON, SHARON K | | 993 DAYBROOK RD | | | FAIRVIEW | WV | 26570 | |
| SIMPSON, EVAN M | | 3925 A S JACK KULTGEN FWY | | | WACO | TX | 76706 | |
| SIMPSON, JAMES T | | 1317 S GROVE STREET | | | SPOKANE | WA | 99204 | |
| SIMPSON, JON | | 4824 SUMMERLANE AVE | | | MEMPHIS | TN | 38118-2437 | |
| SIMPSON, JOYCELYN L | | 6006 GLENEDEN DRIVE | | | COLUMBUS | GA | 31907-0000 | |
| SIMPSON, LORI S | | 2 N CHARLES ST STE 500 | | | BALTIMORE | MD | 21201 | |
| SIMPSON, LORI S | | 9 W MULBERRY ST NO 400 | | | BALTIMORE | MD | 21201 | |
| SIMPSON, RANDOLPH | | 14523 ALMEECE ST | ASSURE ROOFING | | HOUSTON | TX | 77045 | |
| SIMPSON, RELAINE | | 10101 MAHELVALA PLZ STE9 | | | LITTLE ROCK | AR | 72209 | |
| SIMPSON, RONALD A & SIMPSON, DIANE L | | 1250 SUNSET ROAD | | | BUTTE | MT | 59701 | |
| SIMPSONVILLE CITY HALL | | PO BOX 668 | | | SIMPSONVILLE | SC | 29681 | |
| SIMPSONVILLE CITY | | 104 OLD VEECHDALE RD | CITY TAX COLLECTOR | | SIMPSONVILLE | KY | 40067 | |
| SIMPSONVILLE CITY | | PO BOX 378 | 104 OLD VEECHDALE RD | | SIMPSONVILLE | KY | 40067 | |
| SIMPSONVILLE CITY | | PO BOX 378 | SIMPSONVILLE CITY CLERK | | SIMPSONVILLE | KY | 40067 | |
| SIMS AND SIMS LLP | | PO BOX 7367 | | | BROCKTON | MA | 02303 | |
| SIMS AND SIMS PC | | 1115 W CHESTNUT ST | | | BROCKTON | MA | 02301 | |
| SIMS AND SIMS | | 231 MAIN ST | | | BROCKTON | MA | 02301-4342 | |
| SIMS AND STROUT | | 825 GUM BRANCH RD STE 1 | | | JACKSONVILLE | NC | 28540 | |
| SIMS ARTHUR, BARBARA | | PO BOX 758 | 700 CHICKAMAUGA AVE | | ROSSVILLE | GA | 30741 | |
| SIMS CRAWFORD, D | | PO BOX 10848 | CH 13 BANKRUPTCY CASES | | BIRMINGHAM | AL | 35202 | |
| SIMS CRAWFORD, D | | PO DRAWER 10848 | | | BIRMINGHAM | AL | 35202 | |
| SIMS HUBBERT AND WILSON | | PO BOX 10236 | | | LUBBOCK | TX | 79408 | |
| Sims Jr, Charles | | 2140 South 80 East Avenue | | | Tulsa | OK | 74129 | |
| SIMS TOWNSHIP | | 767 CRESCENT DRIVE PO BOX 869 | TREASURER | | AU GRES | MI | 48703 | |
| SIMS TOWNSHIP | | PO BOX 869 | TREASURER | | AUGRES | MI | 48703 | |
| SIMS, ALAN R | | PO BOX 1989 363 | 40729 VILLAGE DR | | BIG BEAR LAKE | CA | 92315 | |
| SIMS, BETTY J | | 3523 TUTWILER AVE | | | MEMPHIS | TN | 38122 | |
| SIMS, CHARLES E | | PO BOX 1247 | | | SONOMA | CA | 95476 | |
| SIMS, ERIC | | 1737 SPRING MEADOWS CT UNIT B | | | FORT COLLINS | CO | 80525 | |
| SIMS, JAMES | | 10430 BRIAR OAKS DR | | | STANTON | CA | 90680-0000 | |
| SIMS, JEARLDINE | | 303 NEVADA DR | LAWRENCE AND SON CONTRACTING CO | | MONROW | LA | 71202 | |
| SIMS, JERRY | | 6811 HWY 168 W | | | BOAZ | AL | 35957-0000 | |
| SIMS, LARRY D | | 3309 WILLIAMSBURG LANE | | | TEXARKANA | TX | 75503 | |
| SIMS, MARVIN | | 22454 E MAPLEWOOD LN | | | AURORA | CO | 80015 | |
| SIMS, MICHAEL | | 2607 NW 39 TERR #2B-202 | | | LAUDERDALE LAKES | FL | 33311 | |
| SIMS, NORA L & SIMS, BOBBY L | | 5529 BANTING WAY | | | DALLAS | TX | 75227 | |
| Sims, Timothy D | | 3487 Heathervale Way | | | Conyers | GA | 30094 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMS, WILLIAM B & SIMS, KRISTIN M | | 2212 W EUCLID AVE | | | SPOKANE | WA | 99205-2430 | |
| SIMS, WILLIAM S & OWENS, RAIN M | | 2728 GLENDOWER AVE | | | LOS ANGELES | CA | 90027-1117 | |
| SIMS, WILLIAM | | 2728 GLENDOWER AVE | | | LOS ANGELES | CA | 90027-1117 | |
| SIMS, WINIFERD | | 4705 BLOUNT AVENUE | | | JACKSONVILLE | FL | 32210 | |
| SIMSBORO CITY | | PO BOX 40 | TAX COLLECTOR | | SIMSBORO | LA | 71275 | |
| SIMSBURY TOWN CLERK | | 933 HOPMEADOW ST | | | SIMSBURY | CT | 06070 | |
| SIMSBURY TOWN CLERK | | PO BOX 495 | | | SIMSBURY | CT | 06070 | |
| SIMSBURY TOWN | | 933 HOPMEADOW ST PO BOX 495 | TAX COLLECTOR OF SIMSBURY TOWN | | SIMSBURY | CT | 06070 | |
| SIMSBURY TOWN | | 933 HOPMEADOW ST | | | SIMSBURY | CT | 06070 | |
| SIMSBURY TOWN | | 933 HOPMEADOW ST | TAX COLLECTOR OF SIMSBURY TOWN | | SIMSBURY | CT | 06070 | |
| SIMSON, KRISTY W | | 7805 BARBARA ANN DR APT A | | | ARVADA | CO | 80004-5754 | |
| SIN, CHU R | | 4480 MARKET COMMONS DR # 6 | | | FAIRFAX | VA | 22033-6055 | |
| SINA MAGHSOUDI ATT AT LAW | | 633 W 5TH ST FL 26 | | | LOS ANGELES | CA | 90071 | |
| SINALOA VILLAS HOA | | 321 N AVAIDOR ST 101 | | | CAMARILLO | CA | 93010 | |
| SINAPI FORMISANO AND CO | | 100 MIDWAY RD STE 1 | | | CRANSTON | RI | 02920 | |
| SINCLAIR ADAMS, DENISE L | | 45 WATER VILLAGE ROAD | | | OSSIPEE | NH | 03864-0000 | |
| SINCLAIR, DAVID C | | 2800 BLACKFOREST DRIVE #A | | | SAINT LOUIS | MO | 63129-0000 | |
| SINCLAIR, JONATHAN M | | 6819 SUMMIT VIEW DRIVE | | | FLOWERY BRANCH | GA | 30542 | |
| SINCLAIRVILLE VILLAGE GERRY | | 30 MAIN ST | | | SINCLAIRVILLE | NY | 14782 | |
| SINCLAIRVILLE VILLAGE | | 30 MAIN ST | VILLAGE CLERK | | SINCLAIRVILLE | NY | 14782 | |
| SINDE, DAVID A | | 772 VALLEY VIEW DR | | | LOWELL | IN | 46356-7127 | |
| SINDLER, MILDRED | | 600 MERCANTILE BANK AND TRUST BLDG | | | BALTIMORE | MD | 21201 | |
| SINDLER, STEVEN M | | 1130 ANNAPOLIS RD STE 101 | | | ODENTON | MD | 21113 | |
| SINE & MONAGHAN | | 18412 MACK AVENUE | | | GROSSE POINTE FARMS | MI | 48236 | |
| SINE AND MONAGHAN GMAC REAL ESTATE | | 18412 MACK AVE | | | GROSSE POINT FARMS | MI | 48236 | |
| SINE, JENNIFER L | | 301 IDYLLWOOD DRIVE | | | INWOOD | WV | 25428 | |
| SINER CONTRACTING | | 504 HILLTOP PL | | | MUSKOGEE | OK | 74403-7515 | |
| SING, VERONICA | | 14168 CEAZAR RD | VERONICA ROPPOLA | | GONZALES | LA | 70737 | |
| SINGER AND FEDUN LLC | | 2230 ROUTE 206 | | | BELLE MEAD | NJ | 08502 | |
| SINGER AND SINGER PC | | 607 N AVE STE 17 | FIRST FL | | WAKEFIELD | MA | 01880 | |
| SINGER REALTY INC | | 110 ST PAUL ST STE 310 | | | BALTIMORE | MD | 21202 | |
| SINGER REALTY INC | | 110 ST PAUL ST STE 310 | GROUND RENT | | BALTIMORE | MD | 21202 | |
| SINGER REALTY INC | | 111 N CHARLES 300 | GROUND RENT | | BALTIMORE | MD | 21201 | |
| SINGER REALTY INC | | 111 N CHARLES 300 | GROUND RENT | | BALTIMORE | MD | 21201-3806 | |
| SINGER REALTY INC | | 111 N CHARLES 300 | SINGER REALTY INC | | BALTIMORE | MD | 21201-3806 | |
| SINGER REALTY | | 111 N CHARLES ST STE 300 | SINGER REALTY | | BALTIMORE | MD | 21201 | |
| SINGER TARPLEY & JONES PA - PRIMARY | | 10484 Marty St | | | Overland Park | KS | 66212 | |
| SINGER TARPLEY & JONES PA | | 10484 Marty Street | | | Overland Park | KS | 66212 | |
| SINGER TARPLEY & JONES PA | | 10484 MARTY | | | OVERLAND PARK | KS | 66212 | |
| SINGER TARPLEY AND JONES PA | | 10484 MARTY ST | | | OVERLAND PARK | KS | 66212 | |
| SINGER TARPLEY AND JONES PA | | 10484 MARTY | | | SHAWNEE MISSION | KS | 66212 | |
| SINGER, LOUIS | | 110 ST PAUL ST STE 310 | ATTORNEY AT LAW | | BALTIMORE | MD | 21202 | |
| SINGER, RICHARD | | 505 N CHURCH ST | | | THOMASTON | GA | 30286 | |
| SINGER, SCOTT | ATLANTA RESTORATION SERVICE | 1458 CONASAUGA AVE NE | | | ATLANTA | GA | 30319-3481 | |
| SINGER, THOMAS J | | 8990 GOVERNORS WAY | | | CINCINNATI | OH | 45249 | |
| SINGER, TOM | | 8990 GOVERNORS WAY | | | CINCINNATI | OH | 45249 | |
| SINGER, TOM | | 985 WILLOW AVE | | | CINCINNATI | OH | 45246 | |
| SINGH PANNU, JASPAL | | 5407 ROCKVIEW DR | | | BAKERSFIELD | CA | 93313 | |
| SINGH, ALFRED | | 2327 ALVARADO DR NE | | | ALBUQUERQUE | NM | 87110 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINGH, DAVID | | 48-21 40TH ST 6J | SUNNYSIDE QUEENS | | NEW YORK | NY | 11104-4126 | |
| SINGH, DAVINDER P & KAUR, JASPINDER | | 1722 MITCHELL AVE APT 121 | | | TUSTIN | CA | 92780-6374 | |
| SINGH, DEVINDER P | | 15500 JACKSONVILLE RD | | | JAMESTOWN | CA | 95327 | |
| SINGH, DEVINDRA | | 4738 POND RIDGE DR | | | RIVERVIEW | FL | 33578-2104 | |
| SINGH, HARPREET | | 5910 ROELAND DR | | | MISSION | KS | 66205 | |
| SINGH, JASPAL | | 5210 SAN MATEO DR | | | BAKERSFIELD | CA | 93307 | |
| SINGH, OSWALD & SINGH, CAMEENA | | 95 WAYNE AVE E #308 | | | SILVER SPRING | MD | 20901-4246 | |
| SINGH, SARBJIT | | 1804 ALMADOR TERRACE | | | STOCKTON | CA | 95301-0000 | |
| SINGH, SARJANT | | 5465 EL ONTONO WAY | | | SAN DIEGO | CA | 92121-4219 | |
| SINGH, SUKHDEV | | 8610 ROYAL CAPE COURT | | | HOUSTON | TX | 77095 | |
| SINGH, SURAJ K | | 1734 LAKE CHARLOTTE LANE | | | RICHMOND | TX | 77406-8094 | |
| SINGHAL AND KALE LLP | | 440 LOUISIANA ST STE 675 | | | HOUSTON | TX | 77002 | |
| SINGHS APPRAISAL, | | 267 PREAKNESS CIRCLE | | | MANTECA | CA | 95337 | |
| Singing River Hospital | | 2809 Denny Ave | | | Pascagoula | MS | 39581 | |
| Singing River Hospital | | c/o Pintard, Patrick | 3121 Shadowwood Dr | | Ocean Springs | MS | 39564-5936 | |
| SINGLE FAMILY HOA AT BELLA TERRA | | 11691 GATEWAY BLVD 203 | C O S AND S GOLF MANAGEMENT | | FORT MYERS | FL | 33913 | |
| SINGLE FAMILY HOA AT BELLA TERRA | | 11691 GATEWAY BLVD STE 203 | C O VISION ASSOCIATION MANAGEMENT | | FT MYERS | FL | 33913-7922 | |
| SINGLE FAMILY INVESTMENT LTD | | 8610 NORTH NEW BRAUNFELS SUITE | | | SAN ANTONIO | TX | 78217 | |
| SINGLESOURCE PROPERTY SOLUTIONS | | 333 TECHNOLOGY DR STE 102 | | | CANONSBURG | PA | 15317 | |
| SINGLESOURCE PROPERTY SOLUTIONS | | 333 TECHNOLOGY DR STE 102 | | | CANONSBURG | PA | 15317-9513 | |
| SINGLETARY, ERMANT | | 213 MARGARET ST | ABC CLEANING SERVICES | | AMHERST | NY | 14226 | |
| SINGLETARY, MICHAEL | | 4585 WILSON DR | SONIA SINGLETARY AND WILLIAMS HOME IMPROVEMENT | | AYDEN | NC | 28513 | |
| SINGLETERRY, RAMONA | | 13810 HALYARD | | | CORPUS CHRISTI | TX | 78418 | |
| Singleterry, Richard W & Singleterry, Lacy A | | 4733 Payne St | | | Shawnee | KS | 66226 | |
| SINGLETON AND ASSOCIATES | | 12109 CORN FLOWER PL | | | OKLAHOMA CITY | OK | 73120 | |
| SINGLETON AND ASSOCIATES | | 305 NW SHERIDAN RD STE A | | | LAWTON | OK | 73505 | |
| SINGLETON APPRAISALS | | PO BOX 60352 | 11212 N MAY AVE | | OKLAHOMA CITY | OK | 73120 | |
| SINGLETON APPRAISALS | | PO BOX 60352 | | | OKLAHOMA CITY | OK | 73146-0352 | |
| SINGLETON CORDELL, TWENICA | | 2187 HWY 3185 | JACKSON AND C AND T ROOFING AND SIDING | | THIBODEAUX | LA | 70301 | |
| SINGLETON HUTCHENS AND SENTER | | PO BOX 2505 | 4200 MORGANTON RD S | | FAYETTEVILLE | NC | 28302 | |
| SINGLETON REAL ESTATE | | PO BOX 309 | | | CAPE GIRARDEA | MO | 63702 | |
| SINGLETON, ALANNA P | | 9829 MEADOW LANE | | | DENHAM SPRINGS | LA | 70706 | |
| SINGLETON, BOBBIE | | 812 PAVIE AVE | UNITED BUILDERS GROUP LLC | | NEW BERN | NC | 28560 | |
| SINGLETON, CRAIG O | | 41 DEWEY ROAD | | | CHELTENHAM TOWNSHIP | PA | 19012 | |
| SINGLETON, DEONNE | AND AVEDON CONTRACTING | 1305 SAMUEL DR | | | CAPITOL HEIGHTS | MD | 20743-5239 | |
| SINGLETON, JACQUELINE E | | PO BOX 154 | | | CRETE | IL | 60417-0154 | |
| SINGLETON, MICHAEL | | PO BOX 3089 | | | JASPER | AL | 35502 | |
| SINGLETON, ROBERT E | | 5460 JUNIPER BAY ROAD | | | CONWAY | SC | 29527-4125 | |
| SINGLETONS GROVE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SINGLETREE FARM PROPERTY OWNERS ASS | | NULL | | | HORSHAM | PA | 19044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINISCHO, TIMOTHY A & SINISCHO, JANETTE | | 765 NORTH HURD ROAD | | | ORTONVILLE | MI | 48462 | |
| SINKIEWICZ, ANTHONY T & SINKIEWICZ, DONNA S | | 2137 NE NORTHVIEW LN | | | ROCHESTER | MN | 55906 | |
| SINKING SPRING BORO BERKS | | 121 GRECIAN TERRRACE | T C OF SINKING SPRING BORO | | SINKING SPRING | PA | 19608 | |
| SINKING SPRING BORO BERKS | | 233 PENN AVE APT 121 | TAX COLLECTOR | | READING | PA | 19608 | |
| SINKLER, ANNETTE & FRANCE, JEMIA A | | 21544 IREDELL TERRACE | | | ASHBURN | VA | 20148 | |
| SINNEN GREEN AND ASSOCIATES | | 120 LANDMARK SQ STE 201 | | | VIRGINIA BEACH | VA | 23452 | |
| SINNEN-GREEN & ASSOCIATES, INC | | 120 LANDMARK SQUARE | SUITE 102 | | VIRGINIA BEACH | VA | 23452 | |
| SINNER, JOY | | PO BOX 791 | | | PACKWOOD | WA | 98361 | |
| SINNOTT, NEIL T & HALL-SINNOTT, KATHRYN A | | 10933 SE MT SCOTT BOULEVARD | | | PORTLAND | OR | 97266 | |
| SINOWAY MCENERY & MESSEY PC | | 250 STATE STREET | | | NORTH HAVEN | CT | 06473 | |
| SINSKY, THELMA | | 2416 VELVET VALLEY WAY | | | OWINGS MILLS | MD | 21117 | |
| SINSKY, THELMA | | 2416 VELVET VALLEY WAY | TAX COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| SINSON, MARIBETH | | 556 WEST LAS TUNAS DRIVE #205 | | | ARCADIA | CA | 91007 | |
| Sinuhe Sustaita | | 8605 Graywood Dr | | | Dallas | TX | 75243 | |
| SIOUX COUNTY RECORDER | | 210 CENTRAL AVE SW PO BOX 48 | | | ORANGE CITY | IA | 51041 | |
| SIOUX COUNTY RECORDERS OFFICE | | PO BOX 48 | | | ORANGE CITY | IA | 51041 | |
| SIOUX COUNTY | | 210 CENTRAL SW PO BOX 77 | SIOUX COUNTY TREASURER | | ORANGE CITY | IA | 51041 | |
| SIOUX COUNTY | | 300 SECOND AVENUE PO BOX L | SIOUX COUNTY TRREASURER | | FORT YATES | ND | 58538 | |
| SIOUX COUNTY | | COUNTY COURTHOUSE | | | HARRISON | NE | 69346 | |
| SIOUX COUNTY | | PO BOX 276 | SIOUX COUNTY TREASURER | | HARRISON | NE | 69346 | |
| SIOUX COUNTY | | PO BOX L | TAX COLLECTOR | | FOR YATES | ND | 58538 | |
| SIOUX COUNTY | | PO BOX L | TAX COLLECTOR | | FORT YATES | ND | 58538 | |
| SIOUX CREEK TOWN | | 211 21 3 4 ST | TREASURER TOWN OF SIOUX CREEK | | CHETEK | WI | 54728 | |
| SIOUX CREEK TOWN | | RT 3 | TREASURER | | CHETEK | WI | 54728 | |
| SIOUX RECORDER OF DEEDS | | PO BOX 158 | | | HARRISON | NE | 69346 | |
| SIOUX REGISTER OF DEEDS | | PO BOX L | | | FORT YATES | ND | 58538 | |
| SIOUXLAND FEDERAL CREDIT UNION | | 3000 PLAZA DRIVE | | | SOUTH SIOUX CITY | NE | 68776 | |
| SIOUXLAND FEDERAL CREDIT UNION | | 3000 PLZ DR S | | | SIOUX CITY | NE | 68776 | |
| SIPAQUE, CARLOS | | 7264 LAS PLUMAS LANE | | | LOS ANGELES | CA | 91042-0000 | |
| SIPAQUE, ROSA E | | 546 S DICKEL ST | | | ANAHEIM | CA | 92805-4523 | |
| SIPE, RICHARD E & SIPE, ODETTA R | | 6110 N. COUNTY ROAD 750 WEST | | | MUNCIE | IN | 47304 | |
| SIPES, DEBBIE D & SIPES, MARK T | | 5340 SYCKS CT | | | BLOOMINGTON | IN | 47404 | |
| SIPPEL AND CARROLL PLLC | | 707 E BEALE ST | | | KINGMAN | AZ | 86401 | |
| SIR CONSTRUCTION | | 14751 N KELSEY ST STE 105 561 | | | MONROE | WA | 98272 | |
| SIRBACK, STEVIE | | PO BOX 473 | | | JACKSON | OH | 45640-0473 | |
| SIREN TOWN | | BOX 502 | TREASURER TOWN OF SIREN | | SIREN | WI | 54872 | |
| SIREN TOWN | | PO BOX 425 | TREASURER TOWN OF SIREN | | SIREN | WI | 54872 | |
| SIREN TOWN | | PO BOX 425 | TREASURER | | SIREN | WI | 54872 | |
| SIREN TOWN | | PO BOX 502 | JUDY TREASURER | | SIREN | WI | 54872 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIREN VILLAGE | | PO BOX 23 | TREASURER VILLAGE OF SIREN | | SIREN | WI | 54872 | |
| SIREN VILLAGE | | TAX COLLECTOR | | | SIREN | WI | 54872 | |
| SIRERA HILLS LANDSCAPE MAINTENANCE | | 630 TRADE CTR DR NO 100 | | | LAS VEGAS | NV | 89119 | |
| SIRHALL, LAWRENCE G | | PO BOX 1112 | | | BOISE | ID | 83701 | |
| SIRI L LIPSCOMB ATT AT LAW | | 30 E COLUMBIA AVE STE F13 | | | BATTLE CREEK | MI | 49015 | |
| SIRI L LIPSCOMB ATT AT LAW | | 30 E COLUMBIA AVE STE F | | | BATTLE CREEK | MI | 49015 | |
| SIRI LIPSCOMB ATT AT LAW | | 131 E COLUMBIA AVE STE 205 | | | BATTLE CREEK | MI | 49015 | |
| SIRI S LIPSCOMB ATT AT LAW | | 131 E COLUMBIA AVE STE 1 | | | BATTLE CREEK | MI | 49015 | |
| SIRIPORN BAKER AND PAUL | | 8515 SUILLIVAN CT | BAKER | | MANASSAS | VA | 20110 | |
| SIRIUS AMERICAN INSURANCE COMPANY | | 133 FRANKLIN CORNER RD | | | LAWRENCEVILLE | NJ | 08648 | |
| SIRIUS AMERICAN INSURANCE | | PO BOX 85087 | | | SAN DIEGO | CA | 92186 | |
| SIRIUS AMERICAN INSURANCE | | | | | SAN DIEGO | CA | 92186 | |
| SIRIUS REINSURANCE CORP | | 375 PARK AVE | | | NEW YORK | NY | 10152 | |
| SIRIVONG, SENGKHAM | SUPERIOR INSTALLATIONS | 6448 EDGEWOOD AVE N | | | MINNEAPOLIS | MN | 55428-2519 | |
| SIRKIS AND LAVERY | | 683 WASHINGTON ST UNIT 1 D | | | HACKETTSTOWN | NJ | 07840 | |
| SIRLES, LEE N & SIRLES, JEANNINE V | | 135 MADRONE AVE | | | BEN LOMOND | CA | 95005 | |
| SIRMONS, ALLYSON | | 3126 60TH LOOP SOUTHEAST | | | OLYMPIA | WA | 98501 | |
| SIRODY FREIMAN AND FELDMAN PC | | 1777 REISTERSTOWN RD STE 360 | | | E BALTIMORE | MD | 21208 | |
| SIRODY FREIMAN AND FELDMAN | | 1777 REISTERSTOWN RD STE 360 | | | BALTIMORE | MD | 21208 | |
| SIRODY, JEFFREY M | | 1777 REISTERSTOWN RD STE 360 | C O SIRODY FREIMAN AND FELDMAN | | BALTIMORE | MD | 21208 | |
| SIROIN, LYNNE A & SIROIN, EDDY C | | PO BOX 273 | | | WASHBURN | WI | 54891 | |
| SIROIS, JOHN P & SIROIS, CATHERINE A | | 11 TOWLE ST | | | BUXTON | ME | 04093-3951 | |
| SIROTA, ROBERT | | 13 GREENTREE DR | WILLIAM CULLEY | | LAKE ARIEL | PA | 18436 | |
| SIROTE & PERMUTT PC - PRIMARY | | PO BOX 55509 | | | Birmingham | AL | 35255-5509 | |
| SIROTE & PERMUTT PC | | P.O. Box 55509 | | | Birmingham | AL | 35255-5509 | |
| SIROTE & PERMUTT, P.C. | | 2311 Highland Avenue South | | | Birmingham | AL | 35205 | |
| SIROTE & PERMUTT | | PO BOX 55509 | | | BIRMINGHAM | AL | 35255-5509 | |
| SIROTE AND PERMUTT PC | | 2311 HIGHLAND AVE S | | | BIRMINGHAM | AL | 35205 | |
| SIROTE AND PERMUTT PC | | 2311 HIGHLAND AVE | | | BIRMINGHAL | AL | 35205-2973 | |
| SIROTE AND PERMUTT PC | | 2311 HIGHLAND AVE | | | BIRMINGHAM | AL | 35205-2973 | |
| SIROTE AND PERMUTT PC | | PO BOX 55509 | | | BIRMINGHAM | AL | 35255 | |
| SIROTE AND PERMUTT PC | | PO BOX 55887 | | | BIRMINGHAM | AL | 35255 | |
| SIROTE AND PERMUTT PC | Scott Patterson | 2311 HIGHLAND AVE S | | | BIRMINGHAM | AL | 35205-0000 | |
| SIROTE AND PERMUTT | | 2311 HIGHLAND AVE S 500 | | | BIRMINGHAM | AL | 35205 | |
| SIROTE AND PERMUTT | | 2311 HIGHLAND AVE S | | | BIRMINGHAM | AL | 35205 | |
| SIROTE AND PERMUTT | | PO BOX 55509 | | | BIRMINGHAM | AL | 35255 | |
| SIRVA MORTGAGE INC | | 6200 OAK TREE BLVD STE 300 | | | INDEPENDENCE | OH | 44131 | |
| SIRVA MORTGAGE INC | | 6200 OAK TREE BLVD | | | INDEPENDENCE | OH | 44131 | |
| SIRVA RELOCATION LLC | | 24252 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | |
| SIRVA RELOCATION | | 6070 PARKLAND BLVD | ATTN DELPHI EXPENSE DESKPAT NIGRO | | MAYFIELD HEIGHTS | OH | 44124 | |
| SIRVAITIS, JEAN | | 25050 FORD RD | | | DEARBORN HIGHTS | MI | 48127 | |
| SISCO, KENNETH D | | 2262 MORGAN DR | | | NORCO | CA | 92860-2270 | |
| Sisco, Leonard A | | 3804 Kensington Rd | | | Decatur | GA | 30032 | |
| SISCO, TINSLEY | | 1191 W MAIN ST STE B | | | HENDERSONVILLE | TN | 37075 | |
| SISEMORE, LISA L & WOOD, CRAIG A | | 13527 RAWHIDE PARKWAY | | | FARMERS BRANCH | TX | 75234 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SISK, MICHELLE | | 116 S POPLAR ST | | | DENVER | CO | 80230-6956 | |
| SISK, STEVEN W & SISK, SHIREEN T | | PO BOX 23 | | | SPERRY | OK | 74073-0023 | |
| SISKIYOU COUNTY RECORDER | | 311 4TH ST RM 108 | | | YREKA | CA | 96097-2947 | |
| SISKIYOU COUNTY TITLC CO | | 206 FOURTH ST | | | YREKA | CA | 96097 | |
| SISKIYOU COUNTY | | 311 4TH ST RM 104 | SISKIYOU COUNTY TAX COLLECTOR | | YREKA | CA | 96097 | |
| SISKIYOU COUNTY | | 311 4TH ST RM 104 | | | YREKA | CA | 96097 | |
| SISKIYOU COUNTY | SISKIYOU COUNTY TAX COLLECTOR | 311 4TH STREET ROOM 104 | | | YREKA | CA | 96097 | |
| SISNEROS, TANYA | | 7121 KIOWA AVE NE | | | ALBUQUERQUE | NM | 87110-2231 | |
| SISSAC, CATHERINE & KING, THERESA | | 322 EAST 170TH PLACE | | | SOUTH HOLLAND | IL | 60473 | |
| SISSON, ARLAND | | RT 1 BOX 100 | | | CHECOTAH | OK | 74426 | |
| SISSON, MICHAEL C & SISSON, ERIN L | | 15507 BAY POINT DR | | | DALLAS | TX | 75248-4903 | |
| SISSON, ROBERT L & SISSON, MARY E | | 8810 BEACON AVE | | | VANCOUVER | WA | 98664 | |
| SISSONS, R K & SISSONS, NP | | 201 SW 33RD ST | | | CAPE CORAL | FL | 33914 | |
| SISTAR MORTGAGE | | 51650 ORO DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| SISTER BAY VILLAGE | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| SISTER BAY VILLAGE | | PO BOX 769 | | | SISTER BAY | WI | 54234 | |
| SISTER BAY VILLAGE | | PO BOX 769 | TREASURER VILLAGE SISTER BAY | | SISTER BAY | WI | 54234 | |
| SISTER BAY VILLAGE | | TAX COLLECTOR | | | SISTER BAY | WI | 54234 | |
| SISTERS OF MERCY | | PO BOX 11448 | GROUND RENT DEPT | | BALTIMORE | MD | 21239 | |
| SISTERS REAL ESTATE | | 440 E CASCADE AVE | | | SISTERS | OR | 97759 | |
| SISTI COCKCROFT AND CO INC | | 596 ROOSEVELT BLVD | | | PARAMUS | NJ | 07652 | |
| SITARA L JONES AND ANDERSON | | 3379 TARLETON W | JONES | | DURHAM | NC | 27713 | |
| SITIAR, ALEJANDRO N | | 148 LITTLE JOE COURT | | | RIVERDALE | GA | 30274 | |
| SITIK, JOAN | | 6728 NW 193 LN | | | MIAMI | FL | 33015 | |
| SITKA CITY AND BOROUGH OF | | 100 LINCOLN ST RM 106 | CITY AND BOROUGH OF SITKA | | SITKA | AK | 99835 | |
| SITKA CITY AND BOROUGH | | 100 LINCOLN ST RM 106 | CITY AND BOROUGH OF SITKA | | SITKA | AK | 99835 | |
| SITTER, KENNETH J | | 217 4TH ST SE | | | RUGBY | ND | 58368-1819 | |
| SITUMEANG, HIRSA | | 6098 PINE CONWAY | | | RANCHO CUCAMONGA | CA | 91739 | |
| SIU, SHAUNI | | 16115 SW 117 AVE # A3 | | | MIAMI | FL | 33177 | |
| SIUPO CHAN AND ASSOCIATES PC | | 3635 PEACHTREE INDUSTRIAL BLVD STE 100 | | | DULUTH | GA | 30096-2809 | |
| Sivaram Anantuni | | 25 Valentine Road | | | Ivyland | PA | 18974 | |
| SIVERAND, KERRY & SIVERAND, SHONETTE | | 209 CEDAR LAKE DRIVE | | | LEAGUE CITY | TX | 77573 | |
| SIVERS AND ASSOCIATES | | 1621 FORTY FOURTH ST SW | | | GRAND RAPIDS | MI | 49509 | |
| SIVERS, ESTHER J | | 1444 S FLORENCE AVE | | | TULSA | OK | 74104 | |
| SIX MILE CREEK POA | | 5455 A1A S | | | SAINT AUGUSTINE | FL | 32080 | |
| SIX, MATTHEW & SIX, BETTY | | 613 NE 114TH STREET | | | KANSAS CITY | MO | 64155-0000 | |
| SIXTA ASSOC LLP | | 117 E EDGEWOOD DR | | | FRIENDSWOOD | TX | 77546 | |
| SIXTH AVENUE LAW OFFICE | | 4003 6TH AVE | | | TACOMA | WA | 98406 | |
| SIXTO AND MARTHA MEDINA | | 7705 DENSMORE AVE | AND JASON CONSTRUCTION | | VAN NUYS | CA | 91406 | |
| SIXTO AND MERLEY DIAZ AND | | 347 FIRST ST | DAVID ANGELO DELFIN | | HACKENSACK | NJ | 07601 | |
| SIXTO RIVERA AND MICHAEL | | 2102 CHRUCHILL DOWNS CIR | CARLSON AND BEELER BUILT INC | | ORLANDO | FL | 32825 | |
| SIXTO RIVERA AND MICHAEL | | 2102 CHURCHILL DOWNS CR | CARLSON AND KURTZ CONST | | ORLANDO | FL | 32825 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIXTY 01 ASSOCIATION | | 6001 140TH AVE NE | | | REDMOND | WA | 98052 | |
| SIXTY ACRE RESERVE CONDO ASSOC | | ONE NATURE BLVD | | | JACKSON | NJ | 08527 | |
| SIXTY OAKS HOA INC | | 5976 20TH ST NO 218 | | | VERO BEACH | FL | 32966-1019 | |
| SIXTY TWO SIXTY FOUR PILLING STREET | | 64B PILLING ST | | | HAVERHILL | MA | 01832 | |
| SIZEMORE APPRAISAL | | 116 MILLER LN | | | LONDON | KY | 40744 | |
| SIZEMORE, NUMION J & SIZEMORE, SHERYL L | | 1105 PARKVIEW CIRCLE NORTH | | | SOUTHAVEN | MS | 38671 | |
| SJ INVESTMENT GROUP LLC | | 3219 MISSION RIDGE DR | | | FLOWER MOUND | TX | 75022 | |
| SJ ROOFING LLC | | 99 CHERRY ST | PO BOX 968 | | ANNANDALE | MN | 55302 | |
| SJ WILLIAMS AND ASSOCIATES LLC | | 5400 KENILWORTH AVE | | | RIVERDALE | MD | 20737 | |
| SJC FAMILY TRUST | | 3431 GOLD COUNTRY DR | | | EL DORADO | CA | 95623 | |
| SJG GROUND RENTS | | PO BOX 5994 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| SJG GROUND RENTS | | PO BOX 5994 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| SJODAHL, GERALD K & SJODAHL, LORRAINE A | | 2874 CALLE REYNOSO | | | PLEASANTON | CA | 94566 | |
| SJS CUSTOM SIGNS INC | | 1300 B REMINGTON RD | | | SCHAUMBURG | IL | 60173 | |
| SK SMITH REALTY AND ASSOC | | 2080 INGLESIDE AVE | | | MACON | GA | 31204 | |
| SK SMITH REALTY AND ASSOCIATES | | 2080 INGLESIDE AVE | | | MACON | GA | 31204 | |
| SK SMITH REALTY | | 544 MULBERRY ST STE 818 | | | MACON | GA | 31201 | |
| SKAATS, DONNA R | | 116 SACHEM ST | | | NORWICH | CT | 06360 | |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP - PRIMARY | | 4 Times Square | | | New York | NY | 10036 | |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | | 4 Times Square | | | New York | NY | 10036 | |
| SKADDEN ARPS SLATE MEAGHER AND | | 1440 NEW YORK AVE NW | | | WASHINGTON | DC | 20005 | |
| SKADDEN, ARPS, SLATE, MEAGHER | | & FLOM LLP | PO BOX 1764 | | WHITE PLAINS | NY | 10602 | |
| SKAF, JOSEPH & SKAF, MARIE | | 720 HAMPTON RD | | | HAYWARD | CA | 94541 | |
| SKAGGS APPRAISAL SERVICES | | 9409 EMILY LN | | | MIDWEST CITY | OK | 73130 | |
| SKAGGS APPRAISAL SERVICES | | PO BOX 32 | | | CHOCTAW | OK | 73020 | |
| SKAGGS APPRAISAL | | 2010 E 38TH ST STE 102 | | | DAVENPORT | IA | 52807 | |
| SKAGGS, JAMES E & SKAGGS, REBECCA J | | 299 PATCHEN DR | | | LEXINGTON | KY | 40517-4463 | |
| SKAGIT APPRAISALS | | PO BOX 1405 | 2517 NORTHWOODS LOOP | | MOUNT VERNON | WA | 98273 | |
| SKAGIT AUDITOR RECORDER | | 700 S SECORND ST RM 201 | | | MOUNT VERNON | WA | 98273 | |
| SKAGIT BONDED COLLECTORS LLC | | PO BOX 519 | | | MOUNT VERNON | WA | 98273 | |
| SKAGIT COUNTY AUDITOR | | PO BOX 1306 | | | MOUNT VERNON | WA | 98273 | |
| SKAGIT COUNTY UNSECURED | | 205 KINCAID STREET PO BOX 518 | SKAGIT COUNTY TREASURER | | MOUNT VERNON | WA | 98273 | |
| SKAGIT COUNTY UNSECURED | | 205 KINCAID STREET PO BOX 518 | SKAGIT COUNTY TREASURER | | MT VERNON | WA | 98273 | |
| SKAGIT COUNTY | | 700 S 2ND ST RM 205 PO BOX 518 | | | MOUNT VERNON | WA | 98273 | |
| SKAGIT COUNTY | | 700 S 2ND ST RM 205 PO BOX 518 | SKAGIT COUNTY TREASURER | | MOUNT VERNON | WA | 98273 | |
| SKAGIT COUNTY | | 700 S 2ND ST RM205 | SKAGIT COUNTY TREASURER | | MOUNT VERNON | WA | 98273 | |
| SKAGIT ROOFING LLC | | 9672 FARM TO MARKET RD | | | BOW | WA | 98232 | |
| SKAGWAY CITY | | 7TH AND SPRING | CITY OF SKAGWAY | | SKAGWAY | AK | 99840 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKALE ASA, LOUIS | | 2672 ST RD | | | BENSALEM | PA | 19020 | |
| SKALENDA, TAMMY | | 7032 S RICHMOND AVE | ABLE ROOFING AND CONSTRUCTION | | TULSA | OK | 74136 | |
| SKAMANIA COUNTY AUDITOR | | PO BOX 790 | | | STEVENSON | WA | 98648 | |
| SKAMANIA COUNTY TREASURER | | PO BOX 790 | | | STEVENSON | WA | 98648 | |
| SKAMANIA COUNTY | | 240 NW VANCOUVER AVE PO BOX 790 | SKAMANIA COUNTY TREASURER | | STEVENSON | WA | 98648 | |
| SKAMANIA COUNTY | | PO BOX 790 | SKAMANIA COUNTY TREASURER | | STEVENSON | WA | 98648 | |
| SKANAWAN TOWN | | N9228 CLOVERBELT RD | SKANAWAN TOWN TREASURER | | IRMA | WI | 54487 | |
| SKANAWAN TOWN | | N9228 CLOVERBELT RD | SKANAWAN TOWN TREASURER | | TOMAHAWK | WI | 54487 | |
| SKANAWAN TOWN | | RT1 | | | IRMA | WI | 54442 | |
| SKANDIA TOWNSHIP | | PO BOX 48 | TAX COLLECTOR | | SKANDIA | MI | 49885 | |
| SKANDIA TOWNSHIP | | PO BOX 48 | TREASURER SKANDIA TWP | | SKANDIA | MI | 49885 | |
| SKANEATELES C S SPAFFORD TN | | 24 JORDAN ST PO BOX 436 | SCHOOL TAX COLLECTOR | | SKANEATELES | NY | 13152 | |
| SKANEATELES C S SPAFFORD TN | | PO BOX 436 | SCHOOL TAX COLLECTOR | | SKANEATELES | NY | 13152 | |
| SKANEATELES CEN SCH SKANEATELES TN | | 24 JORDAN ST PO BOX 436 | RECIEVER OF TAXES | | SKANEATELES | NY | 13152 | |
| SKANEATELES CEN SCH SKANEATELES TN | | PO BOX 436 | RECIEVER OF TAXES | | SKANEATELES | NY | 13152 | |
| SKANEATELES CEN SCH TN OF NILES | | 24 JORDAN ST PO BOX 436 | SCHOOL TAX COLLECTOR | | SKANEATELES | NY | 13152 | |
| SKANEATELES CEN SCH TN OF NILES | | PO BOX 436 | SCHOOL TAX COLLECTOR | | SKANEATELES | NY | 13152 | |
| SKANEATELES CEN SCH TN OF OWASCO | | 24 JORDAN ST PO BOX 436 | SCHOOL TAX COLLECTOR | | SKANEATELES | NY | 13152 | |
| SKANEATELES CEN SCH TN OF OWASCO | | PO BOX 436 | SCHOOL TAX COLLECTOR | | SKANEATELES | NY | 13152 | |
| SKANEATELES CEN SCH TN OF SENNET | | 24 JORDAN ST PO BOX 436 | SCHOOL TAX COLLECTOR | | SKANEATELES | NY | 13152 | |
| SKANEATELES TOWN | | 24 JORDAN ST PO BOX 436 | TAX COLLECTOR | | SKANEATELES | NY | 13152 | |
| SKANEATELES VILLAGE | | 46 E GENESEE ST | VILLAGE CLERK | | SKANEATELES | NY | 13152 | |
| SKARPALEZOS REALTY COMPANY | | 4501 NEW JESSUP HWY | C | | BRUNSWICK | GA | 31520 | |
| SKEEL, DENNIS A & SKEEL, CHERYL A | | 13042 ELJ TOWNLINE ROAD | | | WHITEWATER | WI | 53190-0000 | |
| Skeen &Skeen | M. STEPHEN PETERS, TRUSTEE VS. GMAC MORTGAGE LLC, HARRY C. BACKAS AND LINDSAY BACKAS. | 217 East 7th Avenue | | | Denver | CO | 80203 | |
| SKEEN, CYNTHIA | | 1600 BROADWAY STE 2350 | | | DENVER | CO | 80202 | |
| SKEEN, CYNTHIA | | 730 17TH ST STE 711 | | | DENVER | CO | 80202 | |
| SKEEN, CYNTHIA | | PO BOX 218 | 707 BROWNELL ST | | GEORGETOWN | CO | 80444 | |
| SKEEN, EUNICE & SKEEN, H W | | 26 APRIL LANE | | | CHARLESTON | WV | 25312 | |
| SKEEN, MATTHEW D | | PO BOX 218 | | | GEORGETOWN | CO | 80444 | |
| SKEEN, WILLIAM R | | PO BOX 682 | | | WOODLAND PARK | CO | 80866-0682 | |
| SKEENS LAW OFFICE | | PO BOX 1704 | | | BECKLEY | WV | 25802 | |
| SKEENS, STEPHEN T | | 201 BENTON AVE STE 201 | | | LINTHICUM | MD | 21090 | |
| SKEHEN, KELLEY L | | 309 GOLD SW | | | ALBUQUERQUE | NM | 87102 | |
| SKEHEN, KELLEY L | | 625 SILVER SW STE 350 | PO BOX 1788 | | ALBUQUERQUE | NM | 87103 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKEKLOFF ADELSPERGER AND KLEVEN | | 927 S HARRISON ST | | | FORT WAYNE | IN | 46802 | |
| SKELTON AND CLARK | | 414 E PKWY DR | | | RUSSELLVILLE | AR | 72801 | |
| SKELTON, CHARLES E | | 182 W. ISLAND TR. | | | HERTFORD | NC | 27944 | |
| SKELTON, DAVID L | | 525 B ST STE 1430 | | | SAN DIEGO | CA | 92101 | |
| SKELTON, MIKE | | 710 KIPLING ST 100 | | | LAKEWOOD | CO | 80215 | |
| SKEPPSTROM, CURTIS N & SKEPPSTROM, JUDITH W | | 44646 CHARNWOOD CT | | | PLYMOUTH | MI | 48170 | |
| SKEWES CAROL A | | 7750 N ELEVENTH ST | | | FRESNO | CA | 93720 | |
| SKI AND SHORE REALTY | | 1850 S MOREY RD | | | LAKE CITY | MI | 49651 | |
| SKI RANCH ON MT WERNER CORPORATION | | PO BOX 774484 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| SKIBA LAW GROUP PLC | | 85 W COMBS RD STE 101 440 | | | QUEEN CREEK | AZ | 85140 | |
| SKIBA, EUGENE A | | 20273 DAWSON MILL PLACE | | | LEESBURG | VA | 20175-8807 | |
| SKIBA, GARY | | 315 W 6TH ST | | | ERIE | PA | 16507 | |
| SKIDMORE CITY | | CITY HALL | | | SKIDMORE | MO | 64487 | |
| SKIDMORE, DEMETRIA A & SKIDMORE, TERRENCE | | 1750 NORTH GABRIEL SQUARE | | | LAKE CHARLES | LA | 70611 | |
| SKIES, WESTERN | | 633 E RAY RD 112 | | | GILBERT | AZ | 85296 | |
| SKIFFEY, ANTHONY J | | 5458 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| SKIFFEY, DAVID A | | 5458 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| SKILLED BUILDERS INC | | 3159 GROVE VIEW CT | | | DACULA | GA | 30019 | |
| SKILLED CONSTRUCTION | | 38870 TAYLOR PKWY N | | | RIDGEVILLE | OH | 44035-6254 | |
| SKILLMAN, JOHN W & SKILLMAN, IDA | | 58 OAK TREE LN | | | IRVINE | CA | 92612-2232 | |
| SKILLPATH SEMINARS | | PO BOX 804441 | | | KANSAS CITY | MO | 64180 | |
| SKINNER AND ASSOCIATES LAW FIRM | | 300 N MAIN ST STE 201 | | | GREENVILLE | SC | 29601-2159 | |
| SKINNER CONSTRUCTION | | 362 TOM CUMMINGS RD | | | LIVINGSTON | TX | 77351 | |
| SKINNER LAW FIRM | | 115 E WASHINGTON STREET | | | CHARLES TOWN | WV | 25414 | |
| Skinner Law Firm | BENNETT - COLIN BENNETT & JENNIFER BUTTS V EQUITABLE TRUST MRTG GMAC MRTG EARL SWANSON TRIPP BLANCHFIELD WILLIAM ET AL | 115 East Washington Street East | | | Charles Town | WV | 25414 | |
| SKINNER LAW FIRM | NIELTJE GEDNEY VS GMAC MORTGAGE,LLC | 115 East Washington Street East | | | Charles Town | WV | 25414 | |
| SKINNER, CLARENCE M & SKINNER, VELMA J | | 539 S HINKLEY AVE | | | STOCKTON | CA | 95215 | |
| SKINNER, DOUGLAS | | 568 OAKHILL SCHOOL RD | D M REMODELING | | TOWNSEND | DE | 19734 | |
| SKINNER, JASON N | | 330 BIDDLE PIKE | | | GEORGETOWN | KY | 40324-9511 | |
| SKINNER, JOHN | | 120 E HAMPTON AVE | | | MESA | AZ | 85210 | |
| SKINNER, PETER E & SKINNER, EILEEN | | 2277 MT PLEASANT RD | | | SAN JOSE | CA | 95148 | |
| SKINNER, RANDY A | | 300 N MAIN ST STE 201 | | | GREENVILLE | SC | 29601-2159 | |
| SKINNER, RANDY | | PO BOX 1843 | | | GREENVILLE | SC | 29602 | |
| SKINNER-PEDRO, CAROL M & PEDRO, RICHARD A | | 25 HORSESHOE CIRCLE 1 | | | OSSINING | NY | 10562 | |
| SKIP ALLEN FEILD ATT AT LAW | | 4076 BROCKTON AVE | | | RIVERSIDE | CA | 92501-3441 | |
| SKIP KIRSCH | Century 21 Blackwell and Co. | 2260 BOILING SPRINGS RD. | | | BOILING SPRINGS | SC | 29316 | |
| SKIP SCOGGIN | Mauti Meredith Scoggin GMAC RE | 1131 N Causeway Blvd | | | Mandeville | LA | 70471 | |
| SKIPJACK INSURANCE AGENCY | | 10150 YORK RD | 5TH FL | | HUNT VALLEY | MD | 21030 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKIPPACK TOWNSHIP MONTGY | | 2003 LUCON RD | T C OF SKIPPACK TOWNSHIP | | SKIPPACK | PA | 19474 | |
| SKIPPACK TOWNSHIP MONTGY | | 2117 CROSS RD | T C OF SKIPPACK TOWNSHIP | | SKIPPACK | PA | 19474 | |
| SKIPPER AND REBECCA VENABLE | | 10338 HWY 440 | | | KENTWOOD | LA | 70444 | |
| SKIPTON, BETTY N | | 8264 W GRANDRIDGE BLVD APT 102 | | | KENNEWICK | WA | 99336-7814 | |
| Skjold Parrington P.A. | JAMES A WINKLER AND JUDITH C WINKLER V. GMAC MORTGAGE, LLC AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. | 222 South 9th Street, Suite 3220 | | | Minneapolis | MN | 55402 | |
| SKJOLD PARRINGTON PA | DAN SWANSON, KARLA SWANSON V. GMAC MORTGAGE FEDERAL HOME LOAN ASSOCIATION JOHN DOE, JANE DOE 1-10 | 222 South 9th Street, Suite 3220 | | | Minneapolis | MN | 55402 | |
| SKJOLD PARRINGTON PA | LESTER L DAHLHEIMER & PAMELA J DAHLHEIMER VS GMAC MRTG,LLC MRTGS UNLIMITED,INC MRTG ELECTRONIC REGISTRATION SYSTEMS,INC | 222 South 9th Street, Suite 3220 | | | Minneapolis | MN | 55402 | |
| SKJOLD PARRINGTON PA | WILLIAM BURK VS GMAC MRTG,LLC HOMECOMINGS FINANCIAL,LLC FKA HOMECOMINGS FINANCIAL NETWORK,INC MRTG ELECTRONIC REGISTRAT ET AL | 222 South 9th Street, Suite 3220 | | | Minneapolis | MN | 55402 | |
| SKKR LLC | | 13405 INGLEWOOD AVENUE | SUITE 5 | | HAWTHORNE | CA | 90250 | |
| SKKR LLC | | PO BOX 3785 | PALOS VERDES | | PENINSULA | CA | 90274 | |
| SKL INVESTMENTS INC | | PO BOX 7 | | | LAUDERDALE | MS | 39335-0007 | |
| SKLANSKY, LAURA | | 3430 N LAKE SHORE DR #6J | | | CHICAGO | IL | 60657-2833 | |
| SKLAR AND PAUL PC | | 701 WHITE HORSE RD STE 5 | | | VOORHEES | NJ | 08043 | |
| SKLAR, ANDREW S | | 411 RT 70 E STE 200 | | | CHERRY HILL | NJ | 08034 | |
| SKLAR, ANDREW S | | 701 WHITE HORSE RD STE 5 | | | VOORHEES | NJ | 08043 | |
| SKLAR, ANDREW | | 2201 ROUTE 38 E STE 100 | | | CHERRY HILL | NJ | 08002 | |
| SKLAR, TERRY | | 1466 E SEASIDE CT | | | BOISE | ID | 83706 | |
| SKOBIN, JEFFREY E | | 9618 KENTLAND AVE | | | CHATSWORTH | CA | 91311-2670 | |
| SKOGLIN, JOHN G | | 804 CHESTNUT GLEN GARTH | | | TOWSON | MD | 21204 | |
| SKOGMAN REALTY | | 3700 FIRST AVE NE | | | CEDAR RAPIDS | IA | 52402 | |
| SKOGMAN REALTY | | 411 1ST AVE SE STE 500 | | | CEDAR RAPIDS | IA | 52401 | |
| SKOGMAN REALTY | | 411 FIRST AVE STE 214 | | | CEDAR RAPIDS | IA | 52401-1318 | |
| SKOLOS AND MILLIS SC | | 107 MAIN ST | | | BLACK RIVER FALLS | WI | 54615 | |
| SKORA, WILLIAM C | | 604 W CENTRAL ST | | | CHIPPEWA FALLS | WI | 54729 | |
| SKORONSKI, JAMES & SKORONSKI, WENDY | | 238 WINCHESTER LN | | | MERTZTOWN | PA | 19539 | |
| SKORUPA, PATRICK | | 3932 CAMBRIDGE DR | | | BILLINGS | MT | 59101-5382 | |
| SKOUSEN AND PENNEY LLC | | 9350 S 150 E STE 740 | | | SANDY | UT | 84070 | |
| SKOW, JEFFREY S & SKOW, KIMBERLY E | | PO BOX 524 | | | HOPE | NJ | 07844 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKOWHEGAN TOWN | | 225 WATER ST | TOWN OF SKOWHEGAN | | SKOWHEGAN | ME | 04976 | |
| SKOWHEGAN TOWN | | 90 WATER ST | TOWN OF SKOWHEGAN | | SKOWHEGAN | ME | 04976 | |
| SKRIDULAS, ROBERT | | 7 SPRUCELAND RD | | | ENFIELD | CT | 06082 | |
| SKROCH, JULIE A | | 2601 CARRIAGE CT | | | AURORA | IL | 60504 | |
| SKROMME GENERAL BUILDERS | | PO BOX 387 | | | LOCKWOOD | CA | 93932 | |
| SKRUPA LAW FIRM | | 7130 PACIFIC ST | | | OMAHA | NE | 68106 | |
| SKUDLER, HARRY C & SKUDLER, SARAH M | | 22177 CANYON DRIVE | | | WILDOMAR | CA | 92595-8138 | |
| SKUFAKISS, JAMES J | | 7337 BARING PKWY | | | HAMMOND | IN | 46324 | |
| SKUTLEY, RUSS | | 6020 RUTLAND DR NO 12 | | | CARMICHAEL | CA | 95608 | |
| SKWERES, ELIZABETH R | | 16106 HITCHING POST COURT | | | CYPRESS | TX | 77429 | |
| SKY BANK | | 30100 CHAGRIN BLVD | | | PEPPER PIKE | OH | 44124 | |
| SKY BRYCE ASSOCIATION | | PO BOX 20 | TAX COLLECTOR | | BASYE | VA | 22810 | |
| SKY ISLAND HOA | | 17404 MERIDIAN E STE F | | | PUYALLUP | WA | 98375 | |
| SKY MOUNTAIN MASTER HOA | | 985 N 2600 W | | | HURRICANE | UT | 84737 | |
| SKY PAINTING AND FLOOR COVERINGS | | 16499 PASO TRAIL | IOAN BANC | | SURPRISE | AZ | 85387 | |
| SKY REALTY INC | | 1441 SMOKEY PARK HWY | | | CANDLER | NC | 28715 | |
| SKY VALLEY CITY | | 3444 HWY 246 | TAX COMMISSIONER | | DILLARD | GA | 30537 | |
| SKY VISTA HOMEOWNERS ASSOC | | 6170 RIDGEVIEW CT STE C | | | RENO | NV | 89519 | |
| SKYBERG LAW OFFICES INC | | 1110 S 8TH ST | | | MANITOWOC | WI | 54220 | |
| SKYHAWK TOWNHOMES HOA | | 736 W PIONEER BLVD 200 | C O COLONIAL PROPERTY MANAGEMENT | | MESQUITE | NV | 89027 | |
| SKY-HI BUILDING SERVICES CORP | | 1 BOONTON AVE | | | BUTLER | NJ | 07405 | |
| SKYLAKE RANCH | | HOLLY ST AND E 112 AVE | | | THORNTON | CO | 80233 | |
| Skylar Hanson | | 16836 Jonquil Trail | | | Lakeville | MN | 55044 | |
| SKYLINE CONDOMINIUM ASSOCIATION | | 4714 W 12TH ST | | | GREELEY | CO | 80634 | |
| SKYLINE CONSTRUCTION AND LOUISE | | 438 40 LOPEZ | C THOMAS | | NEW ORLEANS | LA | 70019 | |
| SKYLINE DISPLAYS MIDWEST INC | | 11901 PORTLAND AVE | | | BURNSVILLE | MN | 55337 | |
| SKYLINE ESTATES HOA | | 1 HARTLEY CT | C O MR JOE NOCELLA | | MILFORD | NJ | 08848 | |
| SKYLINE FINANCIAL CORP | | 23749 AGOURA RD | | | CALABASAS | CA | 91301 | |
| SKYLINE FINANCIAL CORP | | 27001 AGOURA RD STE 350 | | | AGOURA HILLS | CA | 91301-5112 | |
| SKYLINE FINANCIAL GROUP INC | | 724 SOUTH TEJON STREET SUITE C | | | COLORADO SPRINGS | CO | 80903 | |
| SKYLINE HEIGHTS CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| SKYLINE HEIGHTS CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| SKYLINE MORTGAGE GROUP LLC | | 1889 PRESTON WHITE DR STE 103 | | | RESTON | VA | 20191 | |
| SKYLINE RANCH HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SKYLINE RANCH HOMEOWNERS | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| SKYLINE RANCH II HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SKYLINE RANCH II HOMEOWENRS | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| SKYLINE REALTY GROUP LLC | | 258 ELIOT ST | | | DETROIT | MI | 48201 | |
| SKYLINE RIDGE PROPERTIES LLC | | 895 MAIN ST | | | HALF MOONBAY | CA | 94019 | |
| SKYLINE VILLAGE CA INC | | 1030 CLIFTON AVE STE 205 | C O COMMUNITY MANAGEMENT | | CLIFTON | NJ | 07013 | |
| SKYLINE VISTA EQUITIES LLC | | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| SKYLINE VISTA RANCH | | 1514 W TODD DR STE B103 | | | TEMPE | AZ | 85283 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKYLINE, ARIZONA | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| SKYTEL | | 500 FIRST AVENUE | THIRD FLOOR | | PITTSBURGH | PA | 15219 | |
| SKYTEL | | PO BOX 70849 | | | CHARLOTTE | NC | 28272-0849 | |
| SKYVIEW CONDOMINIUM ASSOCIATION | | 10 MELROSE DR | C O ELITE PROPERTY MANAGEMENT | | FARMINGTON | CT | 06032 | |
| SKYVIEW CONDOMINIUM TRUST | | 3 WOODLAND ST UNIT 17 | | | LAWRENCE | MA | 01841 | |
| SKYVIEW CONDOMINIUM | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| SKYVIEW RIDGE COMMUNITY ASSOCIATION | | 15661 RED HILL AVE 201 | | | TUSTIN | CA | 92780 | |
| SKYWAY REAL ESTATE | | 608 ROBERTS LN | | | BAKERSFIELD | CA | 93308 | |
| SLACK, EDOUARD L | | 17282 LAURIE LN | | | TUSTIN | CA | 92780 | |
| SLACK, MIKE | | PO BOX 825 | | | TEMPLE | TX | 76503 | |
| SLACK, REBECCA & SANCHEZ, PABLO | | 44 KUNIGUNDA PL | | | ISLIP TERRACE | NY | 11752 | |
| SLADE, BONITA | | 2137 ACADIA PL | | | REYNOLDSBURG | OH | 43068 | |
| SLADE, DOUGLAS E | | 7839 VENETIAN WAY | | | INDIANAPOLIS | IN | 46217-4322 | |
| SLADEK REAL ESTATE | | 215 W MARKET ST B | | | LOCKHART | TX | 78644 | |
| SLAGLE AND ASSOCIATES INC | | PO BOX 23007 | | | ALBUQUERQUE | NM | 87192 | |
| SLAGLE TOWNSHIP | | 8878 W 30 N RD | TREASURER SLAGLE TWP | | HARRIETTA | MI | 49638 | |
| SLAGLE TOWNSHIP | | 8878 W 30 RD | TREASURER SLAGLE TWP | | HARRIETTA | MI | 49638 | |
| Slagle, Ingrid | | 705 Dilling Ave | | | Black Mountain | NC | 28711 | |
| SLAIBY, SAMUEL E | | PO BOX 1104 | | | TORRINGTON | CT | 06790 | |
| SLAICK, ROBERT D & SLAICK, GINGER D | | 768 DURHAM DR | | | HOSCHTON | GA | 30548-3211 | |
| SLAPE, JOE L & SLAPE, MAY A | | 5340 HAYNES CREEK DRIVE | | | LOGANVILLE | GA | 30052 | |
| SLATE COOK AND WATERS | | PO BOX 1344 | | | DECATUR | AL | 35602 | |
| SLATER AND ASSOC INS | | PO BOX 1469 | | | TAULATIN | OR | 97062 | |
| SLATER AND ASSOCIATES PC | | 1400 N GILBERT RD G2 | | | GILBERT | AZ | 85234 | |
| SLATER CITY | | CITY HALL | | | SLATER | MO | 65349 | |
| SLATER, ADAM | | 7986 W CHESTER RD | | | WEST CHESTER | OH | 45069-0000 | |
| SLATER, ELIZABETH | | BOX 03220029 | | | SIOUX FALLS | SD | 57186-0000 | |
| SLATER, ROBERT E & LOPEZ, ILEANA | | 1718 ESPLANADE APT 414 | | | REDONDO BEACH | CA | 90277-5336 | |
| SLATER, WHITNEY R | | 132 CIRCADIAN WAY | | | CHAPEL HILL | NC | 27516 | |
| SLATINGTON BORO BORO BILL | | 125 S WALNUT ST | T C OF SLATINGTON BORO | | SLATINGTON | PA | 18080 | |
| SLATINGTON BORO BORO BILL | | 642 W FRANKLIN ST | T C OF SLATINGTON BORO | | SLATINGTON | PA | 18080 | |
| SLATINGTON BORO COUNTY BILL | | 17 S SEVENTH ST RM 119 | T C OF SLATINGTON BORO | | ALLENTOWN | PA | 18101 | |
| SLATON J ANTHONY ATT AT LAW | | PO BOX 1530 | | | MUSKOGEE | OK | 74402 | |
| SLATON MANOR CONDO ASSOC | | 10904 CRABAPPLE RD | | | ROSWELL | GA | 30075 | |
| SLATON MANOR CONDO ASSOCIATION | | 10904 CRABAPPLE RD | | | ROSWELL | GA | 30075 | |
| SLATON, SHEILA & SLATON, CHARLES | | 425 GREG SHOALS RD | | | IVA | SC | 29655 | |
| SLATS LLC | | 157 E RINERSIDE DR 1 A | | | ST GEORGE | UT | 84790 | |
| SLATTER, DANIEL & SLATTER, LORI | | PO BOX 505 | | | GARIBALDI | OR | 97118-0505 | |
| SLATTERWHITE, DARRYL | | 1111 NORTH SAPULPA AVENUE | | | BEGGS | OK | 74421 | |
| SLATTERY AND ASSOCIATES LLC | | 4011 E BROADWAY BLVD 400 | | | TUCSON | AZ | 85711 | |
| SLAUGH, KEVIN | | 1679 W 1500 S | | | VERNAL | UT | 84078 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLAUGHTER BEACH TOWN | | 385 BAY AVE SLAUGHTER BEACH | TAX COLLECTOR OF SLAUGHTER BEACH | | MILFORD | DE | 19963 | |
| SLAUGHTER BEACH TOWN | | 385 BAY AVE | TAX COLLECTOR OF SLAUGHTER BEACH | | MILFORD | DE | 19963 | |
| SLAUGHTER JR, JAMES | | 4759 PALLISTER PL S | MITCHELL GENERAL CONSTRUCTION | | MOBILE | AL | 36618 | |
| SLAUGHTER TOWN | | 3337 CHURCH ST PO BOX 29 | TAX COLLECTOR | | SLAUGHTER | LA | 70777 | |
| SLAUGHTER TOWN | | PO BOX 29 | TAX COLLECTOR | | SLAUGHTER | LA | 70777 | |
| SLAUGHTER, BENJAMIN | | PO BOX 785 | | | FUQUAY VARINA | NC | 27526 | |
| SLAUGHTER, BOBBY & SLAUGHTER, DORIS | | 1267 RUSSELL RD | | | ROCK HILL | SC | 29732-0000 | |
| SLAUGHTER, CHRISTOPHER D & SLAUGHTER, LOUISE J | | 112 DELAWARE RD | | | DYESS AFB | TX | 79607 | |
| SLAUGHTER, EDWARDINE G | | 13801 YORK RD | | | COCKEYSVILLE | MD | 21030 | |
| SLAUGHTER, JAMES W | | 2275 PONDEROSA DRIVE | | | SPARKS | NV | 89431 | |
| SLAUGHTERS CITY | | PO BOX 23 | SLAUGHTERS CITY COLLECTOR | | SLAUGHTERS | KY | 42456 | |
| SLAVA AARON TENENBAUM CHARTERED | | 2222 CHESTNUT AVE STE 201 | | | GLENVIEW | IL | 60026-1679 | |
| SLAVEN-HENSLEY, CAROLYN & SLAVEN, CHRIS | | 3711 PARK AVE | | | COVINGTON | KY | 41015 | |
| SLAVIE S AND L | | 3700 E NORTHERN PKWY | | | BALTIMORE | MD | 21206 | |
| SLAVIN STAUFFACHER & SCOTT LLC | | 27 SIEMON COMPANY DRIVE | SUITE 300W | | WATERTOWN | CT | 06795 | |
| SLAVIN STAUFFACHER AND SCOTT | | 27 SIEMAN COMPANY DR STE 300W | | | WATERTOWN | CT | 06795 | |
| SLAVONIC MUT FIRE ASSOC 22 | | 2003 MEADOW LN | | | EL CAMPO | TX | 77437-2462 | |
| SLAVONIC MUTUAL CHAPTER 42 | | PO BOX 1006 | | | KAUFMAN | TX | 75142 | |
| SLAVONIC MUTUAL FIRE CHAPT 30 | | RR2 BOX 899 | | | CORPUS CHRISTI | TX | 78406 | |
| SLAVONIC MUTUAL FIRE INS 34 | | 2200 AVE F 109 | | | BAY CITY | TX | 77414 | |
| SLAVONIC MUTUAL FIRE INS 48 | | PO BOX 1876 | | | ALVIN | TX | 77512 | |
| SLAVONIC MUTUAL FIRE INS ASSOC | | 56 ASPEN CT | | | LAKE JACKSON | TX | 77566 | |
| SLAVONIC MUTUAL FIRE INS ASSOC | | PO BOX 4534 | | | BRYAN | TX | 77805 | |
| SLAVONIC MUTUAL FIRE | | PO BOX 1168 | | | ROSENBERG | TX | 77471 | |
| SLAVONIC MUTUAL FIRE | | | | | ROSENBERG | TX | 77471 | |
| SLAWOMIR LESZINSKILLIVING TRUST | | 4520 WEST LOVERS LANE | | | DALLAS | TX | 75209 | |
| SLAYDEN, SAMUEL D & WORTH SLAYDEN, WENDY | | 3188 HENDRICKS RD | | | LAKEPORT | CA | 95453 | |
| SLAYS RESTORATION LLC | | 100 INDUSTRIAL LOOP N | | | ORANGE PARK | FL | 32073 | |
| SLB GROUND RENTS LLC | | 3723 OLD CT RD STE 206 | ATTN MELISSA BEAVER | | PIKESVILLE | MD | 21208 | |
| SLB GROUND RENTS LLC | | PO BOX 17348 | ATTN MELISSA BEAVER | | BALTIMORE | MD | 21297 | |
| SLEDD, DONALD E | | PO BOX 29095 | | | RICHMOND | VA | 23242 | |
| Sledge, Helen P | | 620 West Ave. | | | Cartersville | GA | 30120 | |
| SLEDGE, JOSEPH A & SLEDGE, VERNETTA | | 1884 ALLISON TOWN RD | | | PHILADELPHIA | TN | 37846-0000 | |
| SLEEMAN, JANE | | 245 CENTRAL AVE | | | HOLLAND | MI | 49423-3202 | |
| SLEEPER & THAREJA LLC | | 458 MAIN STREET | | | BANGOR | ME | 04401-6212 | |
| SLEEPY BEAR CABINS | | NULL | | | HORSHAM | PA | 19044 | |
| SLEEPY HOLLOW VILLAGE | | 28 BEEKMAN AVE | TREASURERS OFFICE | | SLEEPY HOLLOW | NY | 10591 | |
| SLEEPY HOLLOW VILLAGE | | 28 BEEKMAN AVE | TREASURERS OFFICE | | TARRYTOWN | NY | 10591 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLENNING, RAMONA A & SLENNING, C S | | 11918 SE DIVISION ST | | | PORTLAND | OR | 97266-1037 | |
| SLICER LAW OFFICE | | 111 W 1ST ST STE 401 | | | DAYTON | OH | 45402 | |
| SLICK, ROBERT | | 532 WHITEHALL AVE | | | GEORGETOWN | SC | 29440 | |
| SLIDELL CITY | | PO BOX 828 | TAX COLLECTOR | | SLIDELL | LA | 70459 | |
| SLIGO BORO TAX | | MYRNA DUNLAP TAX COLLECTOR | | | SLIGO | PA | 16255 | |
| SLIMMER, KRISTIAN & SLIMMER, MISTY | | 13805 DEER RUN COURT | | | MIDLOTHIAN | VA | 23112-0000 | |
| SLINGER UTILITIES | | 300 SLINGER RD | | | SLINGER | WI | 53086 | |
| SLINGER VILLAGE | | 220 SLINGER RD PO BOX 227 | TREASURER | | SLINGER | WI | 53086 | |
| SLINGER VILLAGE | | 220 SLINGER RD | TREASURER SLINGER VILLAGE | | SLINGER | WI | 53086 | |
| SLINGER VILLAGE | | 220 SLINGER RD | TREASURER | | SLINGER | WI | 53086 | |
| SLINGER VILLAGE | | 300 SLINGER RD | SLINGER VILLAGE TREASURER | | SLINGER | WI | 53086 | |
| SLINGER VILLAGE | | 300 SLINGER RD | TREASURER SLINGER VILLAGE | | SLINGER | WI | 53086 | |
| SLINGER VILLAGE | | 300 SLINGER RD | TREASURER | | SLINGER | WI | 53086 | |
| SLIPPERY ROCK AREA SCHOOL DISTRICT | | PO BOX 11 | TAX COLLECTOR | | HARRISVILLE | PA | 16038 | |
| SLIPPERY ROCK BORO BUTLER | | 259 ELM ST | T C OF SLIPPERY ROCK BORO | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK BORO BUTLER | | 418 W WATER ST | T C OF SLIPPERY ROCK BORO | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK S D MUDDYCREEK TWP | | 827 YELLOWCREEK RD | T C OF SLIPPERY ROCK AREA SCH | | PROSPECT | PA | 16052 | |
| SLIPPERY ROCK S D SLIPPERY ROCK TWP | | 578 SLIPPERY ROCK RD | T C OF SLIPPERY ROCK AREA SCH DIST | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK SD BRADY TWP | | 240 DUFFY RD | T C OF SLIPPERY ROCK AREA SD | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK SD FRANKLIN TWP | | 211 ISLE RD | T C SLIPPERY ROCK SD FRANKLIN | | BUTLER RD | PA | 16001 | |
| SLIPPERY ROCK SD FRANKLIN TWP | | 211 ISLE RD | T C SLIPPERY ROCK SD FRANKLIN | | BUTLER | PA | 16001 | |
| SLIPPERY ROCK SD HARRISVILLE BORO | | 401 S MAIN ST PO BOX 11 | T C OF SLIPPERY ROCK AREA SD | | HARRISVILLE | PA | 16038 | |
| SLIPPERY ROCK SD MERCER TWP | | 102 KIPPER LN | | | HARRISVILLE | PA | 16038 | |
| SLIPPERY ROCK SD MERCER TWP | | 102 KIPPER LN | T C OF SLIPPERY ROCK AREA SD | | HARRISVILLE | PA | 16038 | |
| SLIPPERY ROCK SD MERCER TWP | | 1345 EAU CLAIRE RD | T C OF SLIPPERY ROCK AREA SD | | HARRISVILLE | PA | 16038 | |
| SLIPPERY ROCK SD PORTERSVILLE BORO | | 251 COUNTRYVIEW RD | T C OF SLIPPERY ROCK AREA SD | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK SD PORTERSVILLE BORO | T C OF SLIPPERY ROCK AREA SD | PO BOX 13 | 142 E ST | | PORTERSVILLE | PA | 16051 | |
| SLIPPERY ROCK SD PROSPECT BORO | | 387 MAIN ST BOX 486 | T C OF SLIPPERY ROCK AREA SD | | PROSPECT | PA | 16052 | |
| SLIPPERY ROCK SD SLIPPERY ROCK BORO | | 259 ELM ST | T C OF SLIPPERY ROCK AREA SD | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK SD SLIPPERY ROCK BORO | | 418 W WATER ST | T C OF SLIPPERY ROCK AREA SD | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK SD WEST LIBERTY BORO | | 141 SMITH RD | T C OF SLIPPERY ROCK AREA SD | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK SD WORTH TWP | | 144 DAVIS RD | T C OF SLIPPERY ROCK AREA SD | | SLIPPERY ROCK | PA | 16057 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLIPPERY ROCK SD WORTH TWP | | 251 COUNTRYVIEW RD | T C OF SLIPPERY ROCK AREA SD | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK TOWNSHIP BUTLER | | 578 SLIPPERY ROCK RD | TC OF SLIPPERY ROCK TWP | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK TOWNSHIP LAWRNC | | 2102 FAIRVIEW SCHOOL RD | TAX COLLECTOR OF SLIPPERY ROCK TWP | | ELLWOOD CITY | PA | 16117 | |
| SLIPPERY ROCK TOWNSHIP LAWRNC | | RD 1 BOX 321 | TAX COLLECTOR OF SLIPPERY ROCK TWP | | ELLWOOD CITY | PA | 16117 | |
| SLIVA, GAYLE | | 77 S ARROYA RD | | | APACHE JUNCTION | AZ | 85119-8524 | |
| SLIVKA, MICHAEL A | | 105 PINEY POINT LN | | | WOODLAND PARK | CO | 80863-8734 | |
| SLM FINANCIAL CORP DBA FIRST TRUST | | 490 N MAIN ST | | | RANDOLPH | MA | 02368 | |
| SLM FINANCIAL CORP | | 300 CONTINENTAL DR FL 1 | | | NEWARK | DE | 19713-4322 | |
| SLOAN AND ASSOCIATES PC | | 106 S MAIN ST STE 305 | | | BUTLER | PA | 16001 | |
| SLOAN AND ASSOCIATES REINC | | 812 S FISK ST 101 | | | GREEN BAY | WI | 54304 | |
| SLOAN REALTY AND MGMT LLC | | 9714 N KINGS HWY STE 164 | | | MYRTLE BEACH | SC | 29572-4048 | |
| SLOAN REALTY | | 2276 VEREEN CIR | | | LITTLE RIVER | SC | 29566 | |
| SLOAN REALTY | | 9714 N KINGS HWY STE 164 | | | MYRTLE BEACH | SC | 29572-4048 | |
| SLOAN VILLAGE | | 425 REIMAN ST | CHRISTINE E DODDS TAX COLLECTOR | | BUFFALO | NY | 14212 | |
| SLOAN VILLAGE | | 425 REIMAN ST | TAX COLLECTOR | | SLOAN | NY | 14212 | |
| SLOAN WEIGOLD AND SURGE | | 7141 HIGH RIDGE RD | RESTORATION INC | | BOYTON BCH | FL | 33426 | |
| Sloan, Daniel M | | 621 Big Horn Dr | | | Ofallon | MO | 63368-6944 | |
| SLOAN, KENNETH R & SLOAN, KATHLEEN L | | 370 GRISTMILL DRIVE | | | BRENTWOOD | CA | 94513-0000 | |
| SLOAN, ROBERT P | | 7710 MITCHELL RANCH RD | | | NEW PORT RICHEY | FL | 34655 | |
| SLOATSBURG VILLAGE | | 96 ORANGE TURNPIKE | THOMAS F BOLLATTO JR TAX COLLECTOR | | SLOATSBURG | NY | 10974 | |
| Slobodan Bosnic | | 1822 Glenny Avenue | | | Waterloo | IA | 50702 | |
| SLOBODIAN, MARKIAN R | | PO BOX 12031 | 513 N 2ND ST | | HARRISBURG | PA | 17108 | |
| SLOCUM TOWNSHIP | | 32 ALPACA LN | JOHN KUBRICKI TAX COLLECTOR | | WAPWALLOPEN | PA | 18660 | |
| SLOCUM TWP LUZRNE | | RR 1 BOX 181 | T C OF SLOCUM TOWNSHIP | | WAPWALLOPEN | PA | 18660 | |
| SLOCUM, BRENT A & SLOCUM, TAMI R | | 4442 BEAVER CREEK DRIVE | | | GREENWELLS SPRING | LA | 70739 | |
| SLOGONICK, MELISSA & FRYREAR, WILLIAM | | 21605 E LAUREL CT | | | WALNUT | CA | 91789-0000 | |
| SLONE, ROBERT H | | 223 S MAPLE AVE | | | GREENSBURG | PA | 15601 | |
| SLONE, RUTH A | | 22 BROWN ST | PO BOX 3340 | | DAYTON | OH | 45401 | |
| SLONE, RUTH A | | PO BOX 3340 | | | DAYTON | OH | 45401 | |
| SLOOF, NATALIE | | 128-C FORT EVANS ROAD SE | UNIT# 104 | | LEESBURG | VA | 20175 | |
| SLOOP, MARY | | 44 OAKWOOD DR | CHAMPION SERVICE EXPERTS | | HORSE SHOE | NC | 28742 | |
| SLOPE COUNTY | | PO BOX 11 | SLOPE COUNTY TREASURER | | AMIDON | ND | 58620 | |
| SLOPE COUNTY | | PO BOX II | TAX COLLECTOR | | AMIDON | ND | 58620 | |
| SLOPE REGISTER OF DEEDS | | PO BOX JJ | | | AMIDON | ND | 58620 | |
| SLORBY LAW OFFICE | | PO BOX 566 | | | MINOT | ND | 58702 | |
| SLOVACEK, HOOVER | | PO BOX 4547 | | | HOUSTON | TX | 77210 | |
| SLOVAN ASSOCIATES INC | | PO BOX 17057 | | | TUCSON | AZ | 85731 | |
| SLOWEY, SEAN W | | 2863 N SUMMIT AVE | | | MILWAUKEE | WI | 53211-0000 | |
| SLOWLEY, YVONNE | | 1501 NW 41ST | BUCARDO CONSTRUCTION | | OKLAHOMA CITY | OK | 73118 | |
| SLOWMAN, SALLY D | | 5717 ROLLING RIDGE ROAD | | | INDIANAPOLIS | IN | 46220 | |
| SLS APPRAISAL SERVICES | | 6925 COUNTY RD 2 | | | BLOOMFIELD | NY | 14469 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLUIS, WILLIAM K & SLUIS, KATHRYN A | | 1705 BIRCH LN | | | DAVIS | CA | 95618-1451 | |
| SLUKA AND MINASIAN | | 6600 NEWARK AVE STE 300 | | | JERSEY CITY | NJ | 07306 | |
| SLUSARZ, JEANETTE & SLUSARZ, LEAH | | 13834 HELEN ST | | | SOUTHGATE | MI | 48195 | |
| SLUSHER, AMANDA & SLUSHER, DENNIS J | | 108 WAINWRIGHT MANOR | | | SUMMERVILLE | SC | 29485-0000 | |
| SLUSS REALTY | | 1641 PARK AVE W | | | MANSFIELD | OH | 44906 | |
| SLUTSKY, NORMAN L | | 4153 U CROSSGATE DR | | | CINCINNATI | OH | 45236 | |
| Slutzky & Blumenthal | | 33 N. DEARBORN ST. #800 | | | CHICAGO | IL | 60602 | |
| SLUTZKY AND BLUMENTHAL | | 33 N DEARBORN STE800 | | | CHICAGO | IL | 60602 | |
| SLV HOMEOWNER ASSOCIATION INC | | 2180 W SR 434 STE 5000 | | | LONGWOOD | FL | 32779 | |
| SMAHA AND DALEY | | 7860 MISSION CTR CT | | | SAN DIEGO | CA | 92108 | |
| SMAHA LAW GROUP APC | | 7860 MISSION CTR CT STE 100 | | | SAN DIEGO | CA | 92108 | |
| SMALARZ, TERRENCE G & SMALARZ, SHARION M | | 7710 W 131ST ST | | | PALOS HEIGHTS | IL | 60463-1911 | |
| SMALE, CAROLYN R | | PO BOX 620 | | | HOOD RIVER | OR | 97031 | |
| SMALL AND LYONS | | 193 KINGSLEY ST. | | | NASHUA | NH | 03060 | |
| SMALL AND LYONS | | 193 KINSLEY ST | | | NASHUA | NH | 03060 | |
| SMALL BLOCK ENTERPRISES INC | | 702 EASTH 19TH AVE | | | POST FALLS | ID | 83854 | |
| SMALL CONSTRUCTION | | 272 MCCULLOUGH RD | | | LATROBE | PA | 15650 | |
| SMALL JR, EDGAR P & SMALL, WENDY L | | 14525 SW MILLIKAN WAY | | | BEAVERTON | OR | 97005 | |
| SMALL JR, EDGAR P & SMALL, WENDY L | | 14525 SW MILLIKAN WAY | | | EAVERTON | OR | 97005 | |
| SMALL, CHARLES T & SMALL, MARY E | | 3980 WINDY HTS DR | | | OKEMOS | MI | 48864 | |
| SMALL, DEBRA & JENNINGS, JOHN | | 5130 MASONBORO HARBOUR DR | | | WILMINGTON | NC | 28409 | |
| SMALL, ERVIN R | | 6751 GARLING | | | DEARBORN HEIGHTS | MI | 48127 | |
| SMALL, GREGORY S & SMALL, AMANDA L | | 475 HAVEN RIDGE DR | | | STOCKBRIDGE | GA | 30281 | |
| SMALL, STEPHEN I | | 203 CAMPBELL AVE | | | WEST HAVEN | CT | 06516 | |
| Small, Timothy D | | 5806 DOWNFIELD WOOD DR | | | CHARLOTTE | NC | 28269-9198 | |
| SMALL, WAYNE & SMALL, WENDY | | 108 BARLET LN | | | EASLEY | SC | 29640-6965 | |
| SMALLEGAN, EDWARD J & SMALLEGAN, CHERYL | | 3385 46TH ST | | | HAMILTON | MI | 49419 | |
| SMALLEY LAW OFFICE | | 111 PEBBLESTONE WAY | | | ELIZABETHTOWN | KY | 42701 | |
| SMALLEY, DANIEL | | 127 PEPPERCORN PLACE | | | EGDEWATER | MD | 21037 | |
| SMALLEY, JAMES R & SMALLEY, LILLIAN D | | 2711 NORTH 91ST STREET | | | KANSAS CITY | KS | 66109 | |
| SMALLEY, PETER | | 17017 N 12TH ST NO 1043 | | | PHOENIX | AZ | 85022 | |
| SMALLS REAL ESTATE CO INC | | 5227 W WOODMILL DR | WILMINGTON CORPORATE CTR | | WILMINGTON | DE | 19808 | |
| SMALLS, RENEE A | | 4199 NW 48 AVENUE | | | LAUDERDALE LAKES | FL | 33319 | |
| SMALLWOOD, JEREMY A | | PO BOX 245 | | | ALTOONA | AL | 35952-0245 | |
| SMART ASSET INVESTMENTS LLC | | 5850 W DESERT INN RD | | | LAS VEGAS | NV | 89146-6715 | |
| SMART KESSLER AND TORRES | | 1648 FRY RD STE A | | | GREENWOOD | IN | 46142 | |
| SMART LEGAL SERVICES | | 22693 HESPERIAN BLVD STE 210 | | | HAYWARD | CA | 94541 | |
| SMART MONEY HOUSING | | 3510 W FRANKLIN BLVD | | | CHICAGO | IL | 60624 | |
| SMART MOVE | | 365 FAIRVIEW AVE F | | | FAIRVIEW | NJ | 07022 | |
| SMART SCHOFIELD SHORTER AND LUNCEFORD | | 5295 COMMERCE DR STE 200 | | | MURRAY | UT | 84107 | |
| SMART WINDOW CLEANING | | 22 COMMERCIAL BLVD | SUITE B | | NOVATO | CA | 94949 | |
| SMART, CHARLES A | | 4708 KELLYKRIS CT | | | ST CHARLES | MO | 63304 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMART, DONALD W & ACKLER, SAUNDRA R | | 38 FISHER ST | | | DOVER | NH | 03820 | |
| SMART, HOME | | 1745 S ALMA SCHOOL 115 | | | MESA | AZ | 85210 | |
| SMART, JACQUELINE F | | 2726 HILLCROFT DR | | | CHESTERFIELD | MD | 63005 | |
| SMART, JACQUELINE F | | 2726 HILLCROFT DR | | | CHESTERFIELD | MO | 63005 | |
| SMARTPROS LTD | | 12 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | |
| SMARTZ, JAY | | 12799 HENSON CREEK STREET | | | PARKER | CO | 80134-0000 | |
| SMASSIE, JOSEPH | | 102 E CARY ST | | | RICHMOND | VA | 23219 | |
| SMATHERS REAL ESTATE INC DBA | | 404 MAIN ST | RIVER COUNTRY REALTY PO BOX 165 | | CLARION | PA | 16214 | |
| SMATHERS REAL ESTATE INC | | 400 MAIN ST | | | CLARION | PA | 16214 | |
| SMATHERS REAL ESTATE, INC. | | 404 MAIN STREET | | | CLARION | PA | 16214 | |
| SMAW, RITA | RESTORE CONSTRUCTION | 12425 MEADOW LN UNIT 3 | | | BLUE ISLAND | IL | 60406-5230 | |
| SMAZAL, DENNIS | | PO BOX 95 | | | SPENCER | WI | 54479 | |
| SMB CONSTRUCTION COMPANY | | 2326 MELLWOOD AVE | INC | | TOLEDO | OH | 43613 | |
| SMB CONSTRUCTION INC | | 5120 JACKMAN RD | | | TOLEDO | OH | 43613 | |
| SMECO | | P. O. BOX 62261 | | | BALTIMORE | MD | 21264-2261 | |
| SMECO | | PO BOX 62261 | | | BALTIMORE | MD | 21264 | |
| SMELOFF AND ASSOCIATES | | 100 GROSSMAN DR STE 305 | | | BRAINTREE | MA | 02184 | |
| SMELOFF AND BENNER | | 100 GROSSMAN DR STE 305 | | | BRAINTREE | MA | 02184 | |
| SMELSER TOWN | | 1122 PATCH RD | TREASURER SMELSER TOWN | | PLATTEVILLE | WI | 53818 | |
| SMELSER TOWN | | RT 2 | | | CUBA CITY | WI | 53807 | |
| SMELTZER AUCTION REALTY | | 1316 E MAIN ST | | | LURAY | VA | 22835 | |
| SMELTZER, HARRY | | 707 LINDENWOOD DR | | | CORAOPOLIS | PA | 15108 | |
| SMELTZERS AUCTION AND REALTY INC | | 1316 E MAIN ST | | | LURAY | VA | 22835 | |
| SMELTZER APPRAISAL SERVICE | | 4603 NORTHRIDGE CT | | | MURRYSVILLE | PA | 15668 | |
| SMERIGLIO, CAROL & SMERIGLIO, MICHAEL | | 54 TAYLOR TERRACE | | | NEW MILFORD | CT | 06776 | |
| SMERNOFF, MYERS | | 2476 E LITTLE CREEK RD | GROUND RENT | | NORFOLK | VA | 23518 | |
| SMESTAD, STEVEN | | 8332 MUIRFIELD | HALLE CAMERON | | PORT ST LUCIE | FL | 34986 | |
| SMETHPORT AREA SCHOOL DISTRICT | | 108 WILLION ST | | | SMETHPORT | PA | 16749 | |
| SMETHPORT AREA SCHOOL DISTRICT | | 3175 RTE 46 | TAX COLLECTOR | | SMETHPORT | PA | 16749 | |
| SMETHPORT AREA SCHOOL DISTRICT | | 3256 W VALLEY RD | T C OF SMETHPORT AREA SCHOOL DIST | | SMETHPORT | PA | 16749 | |
| SMETHPORT AREA SCHOOL DISTRICT | | 912 W WATER ST | T C OF SMETHPORT AREA SCH DIST | | SMETHPORT | PA | 16749 | |
| SMETHPORT AREA SCHOOL DISTRICT | | BOX 16 | TAX COLLECTOR | | HAZEL HURST | PA | 16733 | |
| SMETHPORT AREA SCHOOL DISTRICT | | RD 1 | | | SMETHPORT | PA | 16749 | |
| SMETHPORT AREA SCHOOL DISTRICT | | RD 1 | TAX COLLECTOR | | WILCOX | PA | 15870 | |
| SMETHPORT AREA SCHOOL DISTRICT | T C OF SMETHPORT AREA SCHOOL DIST | PO BOX 16 | 27 THOMAS RD | | HAZEL HURST | PA | 16733 | |
| SMETHPORT BORO MCKEAN | | 912 W WATER ST | T C OF SMETHPORT BOROUGH | | SMETHPORT | PA | 16749 | |
| SMETHPORT BORO | | 108 WILLOW ST | | | SMETHPORT | PA | 16749 | |
| SMEYNE, TEMA | | 101 S VILLAGE WAY | | | JUPITER | FL | 33458 | |
| SMF CONTRACTING LLC AND | | 4858 STATE RD H | JAMES AND AMANDA BURNETT | | DESOTO | MO | 63020 | |
| SMG DIRECTORY MARKETING | | 13260 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMG PERFORMANCE MARKETING | | 12076 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SMG SECURITY SYSTEMS INC | | 120 KING STREET | | | ELK GROVE VILLAGE | IL | 60007 | |
| SMG-II, LLC DBA SUMMIT MARKETING | | 8079 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | |
| SMI AGENCY | | 1802 BROADWAY 118 | | | GALVESTON | TX | 77550 | |
| SMICKSBURG BORO | | BOX 17 | TAX COLLECTOR | | SMICKSBURG | PA | 16256 | |
| SMIGIELSKI AND WATOR PC | | 10711 S ROBERTS RD | | | PALOS HILLS | IL | 60465 | |
| SMILEY AND HOLST | | 4163 CLYDE PARK AVE SW | | | WYOMING | MI | 49509 | |
| SMILEY HATCHER | | 19397 CLOVERLAND ROAD | | | ASOTIN | WA | 99402 | |
| SMILEY JR, JOSEPH P | | 1045 HART ROAD | | | COLUMBUS | OH | 43223 | |
| SMILEY, CLAY | | 14980 LINDA LANE | | | PORT VINCENT | LA | 70726 | |
| SMILEY, CLAY | | 14980 LINDA LN | DELAUNES HOME MAINTENANCE | | PORT VINCENT | LA | 70726 | |
| SMILEY, JOHN C | | 600 17TH ST STE 1800 | | | DENVER | CO | 80202 | |
| SMILLIE, JOHN A | | 233 MAIN ST | | | LANCASTER | MA | 01523 | |
| SMIRNOFF, TIMOTHY P & SMIRNOFF, CATHERINE W | | 7300 ELMSBURY LN | | | WEST HILLS | CA | 91307 | |
| SMITA AND BRIAN MUIR AND CARY | | 706 BIG TWIG LN | RECONSTRUCTION CO INC | | DURHAM | NC | 27703 | |
| SMITA SONECHA | | 446 OVERLOOK DRIVE | | | FRIENDSWOOD | TX | 77546 | |
| SMITH & HIATT & DIAZ, PA | | 2691 E OAKLAND PARK BLVD, | SUITE 303 | | FORT LAUDERDALE | FL | 33306-0000 | |
| SMITH & HIATT & DIAZ, PA | Roy Diaz | 2691 E OAKLAND PARK BLVD | SUITE 303 | | FORT LAUDERDALE | FL | 33306-0000 | |
| SMITH & JOHNSON ATTORNEYS PC | MARK STEVEN HOWIE VS CORLOGIC SVCS,LLC, A FOREIGN LIMITED LIABILITY CO MERSCORP,INC, AKA MRTG ELECTRONIC REGISTRATION S ET AL | 603 Bay Street, P.O. Box 705 | | | Traverse City | MI | 49685 | |
| SMITH ALEXANDER AND MORGAN LLP | | ATTORNEYS AT LAW | 141 WORTH STREET | | ASHEBORO | NC | 27203 | |
| SMITH ALLEN INSURANCE | | 4300 N CENTRAL 335 212 | | | DALLAS | TX | 75206 | |
| SMITH AND A HUTCHINSON PA C O | | 423 DELAWARE AVE 2ND FL | | | FORT PIERCE | FL | 34950 | |
| SMITH AND ARTRIP | | 718A S CHURCH ST | | | MURFREESBORO | TN | 37130 | |
| SMITH AND ASSOCIATES INC | | 140 TOWN AND COUNTRY DR F | | | DANVILLE | CA | 94526 | |
| SMITH AND ASSOCIATES REAL ESTATE | | 1010 SECOND ST | SW | | ROANOKE | VA | 24016 | |
| SMITH AND BRATCHER PC | | PO BOX 21473 | | | WACO | TX | 76702 | |
| SMITH AND BROOKER ATT AT LAW | | 703 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| SMITH AND CARLSON PC | | 400 W JASPER DR | | | KILLEEN | TX | 76542 | |
| SMITH AND CARTWRIGHT LLC | | 455 S 4TH ST | | | LOUISVILLE | KY | 40202 | |
| SMITH AND CO REAL ESTATE | | 3291 I 75 BUSINESS SPUR | | | SAULT SAINT MARIE | MI | 49783 | |
| SMITH AND CO REALTY | | 518 WASHINGTON ST | | | MONTPELIER | ID | 83254 | |
| SMITH AND COMPANY REALTORS | | 228 N LYNNHAVEN RD STE 106 | | | VIRGINIA BEACH | VA | 23452 | |
| SMITH AND COMPANY | | 518 WASHINGTON ST | | | MONTPELIER | ID | 83254 | |
| SMITH AND COMPANY | | PO BOX 890 | ATTN TREASURE VALLEY FACTORS | | FRUITLAND | ID | 83619 | |
| SMITH AND GRIMES PC | | 2309 N WILLOW AVE STE B | | | BETHANY | OK | 73008 | |
| SMITH AND HATCH INSURANCE AGENCY | | PO BOX 190 | | | EDEN | WI | 53019 | |
| SMITH AND HIATT AND DIAZ PA | | 2691 E OAKLAND PARK BLVD STE 303 | | | FORT LAUDERDALE | FL | 33306 | |
| SMITH AND JONES | | 3279 D WESTERN BRANCH BLVD | | | CHESAPEAKE | VA | 23321 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH AND KIM ATTORNEYS AT LAW | | 1057 WHITNEY RANCH DR STE 100 | | | HENDERSON | NV | 89014 | |
| SMITH AND LILLY | | 1421 PRINCETON AVE | | | PRINCETON | WV | 24740 | |
| SMITH AND LYONS SCHMIDT PC | | RITCHIE HWY 7310 STE 705 | | | GLEN BURNIE | MD | 21061 | |
| SMITH AND MCGUIRE LAW OFFICE | | 413 GEORGIA ST | | | LOUISIANA | MO | 63353 | |
| SMITH AND ROSENBERG PLCC | | 1809 7TH AVE STE 1410 | | | SEATTLE | WA | 98101 | |
| SMITH AND SEAGLE | | 533 S OATES ST | | | DOTHAN | AL | 36301 | |
| SMITH AND SMITH | | 953 HWY 141 | | | WHITE SALMON | WA | 98672 | |
| SMITH AND SON APPARSIALS | | PO BOX 39 | | | WADE | NC | 28395 | |
| SMITH AND SON CONSTRUCTION | | 485 E EDDIE L SMITH DR | | | HOLLY SPRINGS | MS | 38635 | |
| SMITH AND SONS DIASTER KLEEN UP | | PO BOX 1447 | | | ARROYO GRANDE | CA | 93421-1447 | |
| SMITH AND STEWART PC | | 1755 THE EXCHANGE STE 140 | | | ATLANTA | GA | 30339 | |
| SMITH AND TABOR LLC | | 202 N MAIN ST | | | DODGEVILLE | WI | 53533 | |
| SMITH AND WELLS PC | | 1330 ALVERSER PLZ | | | MIDLOTHIAN | VA | 23113 | |
| SMITH AND WILLIAMS | | 1785 E SAHARA STE 337 | | | LAS VEGAS | NV | 89104 | |
| SMITH APPRAISAL SERVICE | | 91 STONE CIR | | | SEDONA | AZ | 86351 | |
| SMITH APPRAISAL SERVICE | | PO BOX 731188 | | | PUYALLUP | WA | 98373-0050 | |
| SMITH APPRAISAL SERVICES | | 3530 FOOTHILLS RD STE K | | | LAS CRUCES | NM | 88011 | |
| SMITH APPRAISAL | | PO BOX 6 | | | WARNER SPRINGS | CA | 92086 | |
| SMITH APPRAISALS INC | | 244 REEVES RD | | | JACKSON | GA | 30233 | |
| SMITH ASSOCIATES INC | | 12241 S DIXIE HWY | | | MIAMI | FL | 33156 | |
| SMITH BAKKE OPPEGARD PORSBORG WO | | PO BOX 460 | | | BISMARCK | ND | 58502 | |
| SMITH BARTLETT HEEKE CARPENTER | | PO BOX 98 | | | JEFFERSONVILLE | IN | 47131 | |
| SMITH BROTHERS ABSTRACT AND TITLE | | 633 S BOSTON AVE | | | TULSA | OK | 74119 | |
| SMITH BROTHERS INS INC | | 68 NATIONAL DR | | | GLASTONBURY | CT | 06033 | |
| SMITH CLERK OF CHANCERY COURT | | PO BOX 39 | | | RALEIGH | MS | 39153 | |
| SMITH CONSTRUCTION INC | | 2383 ROUTE 11 | | | LAFAYETTE | NY | 13084 | |
| SMITH COUNTY CHANCERY CLERK | | 123 MAIN ST | | | RALEIGH | MS | 39153 | |
| SMITH COUNTY CLERK AND MASTER | | 211 N MAIN ST | | | CARTHAGE | TN | 37030 | |
| SMITH COUNTY CLERK | | 100 BROADWAY RM 104 | COURTHOUSE | | TYLER | TX | 75702 | |
| SMITH COUNTY CLERK | | 200 E FERGUSON STE 300 | | | TYLER | TX | 75702 | |
| SMITH COUNTY CLERK | | PO BOX 1018 | | | TYLER | TX | 75710 | |
| SMITH COUNTY REGISTER OF DEEDS | | 122 TURNER HIGH CIR | COURTHOUSE STE 113 | | CARTHAGE | TN | 37030 | |
| SMITH COUNTY | | 122 TURNER HIGH CIR 104 | TRUSTEE | | CARTHAGE | TN | 37030 | |
| SMITH COUNTY | | 122 TURNER HIGH CIR STE 104 | TRUSTEE | | CARTHAGE | TN | 37030 | |
| SMITH COUNTY | | 122 TURNER HIGH CIR STE 104 | TRUSTEES OFFICE | | CARTHAGE | TN | 37030 | |
| SMITH COUNTY | | 1517 W FRONT DRAWER 2011 75710 | ASSESSOR COLLECTOR | | TYLER | TX | 75710-2011 | |
| SMITH COUNTY | | 1517 W FRONT DRAWER 2011 | ASSESSOR COLLECTOR | | TYLER | TX | 75710-2011 | |
| SMITH COUNTY | | 218 S GRANT STE 4 | SMITH COUNTY TREASURER | | SMITH CENTER | KS | 66967 | |
| SMITH COUNTY | | 218 S GRANT | MARK E SCHEMM TREASURER | | SMITH CENTER | KS | 66967 | |
| SMITH COUNTY | ASSESSOR COLLECTOR | P O DRAWER 2011 | | | TYLER | TX | 75710 | |
| SMITH COUNTY | | P O DRAWER 2011 | ASSESSOR COLLECTOR | | TYLER | TX | 75710 | |
| SMITH COUNTY | | PO BOX 157 | | | RALEIGHT | MS | 39153 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH COUNTY | | PO BOX 157 | TAX COLLECTOR | | RALEIGH | MS | 39153 | |
| SMITH COUNTY | | PO DRAWER 2011 | | | TYLER | TX | 75710 | |
| SMITH COUNTY | | SMITH COUNTY OFFICE BUILDING | TAX COLLECTOR | | RALEIGH | MS | 39153 | |
| SMITH COUNTY | TAX COLLECTOR | PO BOX 157 | | | RALEIGH | MS | 39153 | |
| SMITH COUNTY | TRUSTEE | 122 TURNER HIGH CIRCLE SUITE 104 | | | CARTHAGE | TN | 37030 | |
| SMITH CROPPER AND DEELEY | | PO BOX 770 | INTERMEDIARIES LLC | | WILLARDS | MD | 21874 | |
| SMITH DEBNAM NARRON DRAKE SAINTSING | | 4601 SIX FORKS RD STE 400 | AND MYERS LLP | | RALEIGH | NC | 27609 | |
| SMITH DEBNAM NARRON DRAKE | | 4601 SIX FORKS RD STE 400 | | | RALEIGH | NC | 27609 | |
| SMITH DEBNAM NARRON DRAKE | SAINTSING & MYERS LLP - PRIMARY | The Landmark Center | 4601 Six Forks Road, Suite 400 | | Raleigh | NC | 27609-5287 | |
| SMITH DEBNAM NARRON WYCHE SAINTSING | | & MYERS LLP | PO BOX 26268 | | RALEIGH | NC | 27611-6268 | |
| SMITH DEBORAH, LAWRENCE | | 5759 S ZANTE CIR | FISCHER AND METRO CONSTRUCTION | | AURORA | CO | 80015 | |
| SMITH DICKEY DEMPSTER CARPENTER AND | | 309 PERSON ST | | | FAYETTEVILLE | NC | 28301 | |
| SMITH DIMENT CONERLY LLP | | 402 NEWNAN ST | | | CARROLLTON | GA | 30117 | |
| SMITH GAMBRELL & RUSSELL LLP | | 1230 Peachtree Street NE, Suite 3100, Promenade II | | | Atlanta | GA | 30309 | |
| SMITH GATTA GELOK INC | INSURANCE SOLUTIONS | 1451 STATE ROUTE 34 STE 101 | | | WALL TOWNSHIP | NJ | 07727-1614 | |
| SMITH GIACOMETTI AND CHIKOWSKI | | 1650 MARKET ST FL 36 | | | PHILADELPHIA | PA | 19103-7334 | |
| SMITH GIACOMETTI LLC | | 270 LANCASTER AVE | | | MALVERN | PA | 19355 | |
| SMITH GILLIAM WILLIAMS AND MILES | | PO BOX 1098 | | | GAINESVILLE | GA | 30503 | |
| SMITH GILLIAN WILLIAM MILES | | 301 GREEN ST STE 200 PO BOX 1098 | | | GAINESVILLE | GA | 30503-1098 | |
| SMITH GRIMSLEY, ANCHORS | | 909 MAR WALT DR STE 1014 | | | FORT WALTON BEACH | FL | 32547 | |
| SMITH GROVE CITY | | 106 S MAIN ST | CITY OF SMITHS GROVE | | SMITHS GROVE | KY | 42171 | |
| SMITH GROVE CITY | | PO BOX 114 | CITY OF SMITHS GROVE | | SMITHS GROVE | KY | 42171 | |
| SMITH HANNAN AND PARKER PC | | PO BOX 5408 | | | VALDOSTA | GA | 31603 | |
| SMITH HANNAN AND PARKER | | PO BOX 5408 | | | VALDOSTA | GA | 31603 | |
| SMITH HAUGHEY RICE AND ROEGGE | | 200 CALDER PLZ BLDG 250 MONROE A | | | GRAND RAPIDS | MI | 49503 | |
| Smith Hiatt & Diaz, P.A. | | 2691 E Oakland Park Blvd, | Suite 303 | | Fort Lauderdale | FL | 33306 | |
| SMITH HIATT AND DIAZ PA | | 2691 E OAKLAN PARK BLVD STE 303 | | | FORT LAUDERDALE | FL | 33306 | |
| SMITH HIATT AND DIAZ PA | | 2691 E OAKLAND PARK BLVD STE 303 | | | FORT LAUDERDALE | FL | 33306 | |
| SMITH HOLBROOK, JANET | | PO BOX 2185 | | | HUNTINGTON | WV | 25722 | |
| SMITH HOWARD, LELA | | 869 B FRANKLIN RD | | | LEBANON | OH | 45036 | |
| SMITH INSURANCE INC | | 15 LIBERTY WAY | | | NIANTIC | CT | 06357 | |
| SMITH JR, ABE | | 84 US E 553 | JOHNSON INSTITUTIONAL SERVICES | | BOSTON | GA | 31626 | |
| SMITH JR, BRITT L & SMITH, JOYCE P | | 549 9TH COURT | | | PLEASANT GROVE | AL | 35127 | |
| SMITH JR, JAMES S & EVANS-SMITH, EDNA I | | 7709 QUEEN STREET | | | WYNDMOOR | PA | 19038 | |
| SMITH JR, ORLA L & SMITH, BRENDA C | | 3193 HAWK CREEK RD | | | LONDON | KY | 40741 | |
| SMITH JR, WILLIAM J & SMITH, KATHLEEN S | | 545 BELLVIEW AVENUE | | | CLAYTON | NJ | 08312 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH LAW FIRM | | 122 S COMMERCE AVE | | | RUSSELLVILLE | AR | 72801 | |
| SMITH LAW FIRM | | 3566B HIGHWAY 45 N | | | JACKSON | TN | 38305-7890 | |
| SMITH LAW FIRM | | PO BOX 712 | | | WINDER | GA | 30680 | |
| SMITH LAW GROUP PA | | 901 W HILLSBOROUGH AVE | | | TAMPA | FL | 33603 | |
| SMITH LAW GROUP | | 13355 NOEL RD STE 500 | | | DALLAS | TX | 75240 | |
| SMITH LAW OFFICE PC | | 108 N OLD LITCHFIELD RD | | | LITCHFIELD PARK | AZ | 85340 | |
| SMITH LAW OFFICE | | 2410 HARNEY ST | | | OMAHA | NE | 68131 | |
| SMITH MCGAHAN, COOGAN | | 144 BANK ST | | | ATTLEBORO | MA | 02703 | |
| SMITH MONTGOMERY AND ASSOCIATES | | 3444 S CAMPBELL AVE STE O | | | SPRINGFIELD | MO | 65807 | |
| SMITH MONTGOMERY AND SUHR PC | | 3444 S CAMPBELL AVE STE O | | | SPRINGFIELD | MO | 65807 | |
| SMITH MOORE LEATHERWOOD LLP - PRIMARY | | 1180 West Peachtree Street | Suite 2300 | | Atlanta | GA | 30309 | |
| SMITH MOORE LEATHERWOOD LLP | PARTNERSHIP 1 | PO BOX 21927 | | | GREENSBORO | NC | 27420 | |
| SMITH ORANGE COUNTY | | 3977 COFFEE RD STE A | | | BAKERSFIELD | CA | 93308-5072 | |
| SMITH PLUMBING AND HEATING | | 1895 MAIN ST | | | COLORADO SPRINGS | CO | 80911 | |
| SMITH POWERS INC | | 21 E EUCLID AVE | | | HADDONFIELD | NJ | 08033 | |
| SMITH PROPERTIES INC | | 504 KALANIKOA ST NO 4 | | | HILO | HI | 96720 | |
| SMITH RACHEL, CHRISTOPHER | | 1228 W MUNSON ST | HAMMONDS AND XTREME ROOFING | | DENISON | TX | 75020 | |
| SMITH REAGAN AND ASSOC INC | | PO BOX 1009 | | | SAN BENITO | TX | 78586 | |
| SMITH REAL ESTATE APPRAISERS INC | | 1202 CEDARWOOD VILLAGE | | | MOREHEAD CITY | NC | 28557 | |
| SMITH REAL ESTATE | | PO BOX 5464 | | | FORT WAYNE | IN | 46895-5464 | |
| SMITH REALTY AND APPRAISAL INC | | 307 N 4TH ST | | | LANETT | AL | 36863 | |
| SMITH REALTY AND APPRAISAL, INC. | | 307 NORTH 4TH STREET | | | LANETT | AL | 36863 | |
| SMITH REALTY | | 911 W HAMILTON RD | | | FORT WAYNE | IN | 46819 | |
| SMITH REGISTRAR OF DEEDS | | 218 S GRANT | SMITH COUNTY COURTHOUSE | | SMITH CENTER | KS | 66967 | |
| SMITH ROOFING AND CONSTRUCTION | | 2935 OLD SHERMAN RD | | | WITESBORO | TX | 76273 | |
| SMITH SHAY FARMER AND WETTA | | 200 W DOUGLAS AVE | | | WICHITA | KS | 67202 | |
| SMITH SHEW SCRIVNER AND CORBIN P | | 120 E 14TH ST | | | ADA | OK | 74820 | |
| SMITH SHEW SCRIVNER AND CORBIN | | 109 W MAIN ST | | | TISHOMINGO | OK | 73460 | |
| SMITH SIGNS | | 1500-D DAVIDSON AVE | | | SAN FRANCISO | CA | 94124 | |
| SMITH SPIRES AND PEDDY PC | | 2015 SECOND AVE N | | | BIRMINGHAM | AL | 35203 | |
| SMITH THOMPSON SHAW AND MANAUSA | | 3520 THOMASVILLE RD FL 4 | | | TALLAHASSEE | FL | 32309 | |
| SMITH TOMLINSON, ELIZABETH A | | 665 E NIAGARA CIRCLE | | | GRETNA | LA | 70056-0000 | |
| SMITH TOWNSHIP WASHTN | | 15 BAIRD AVE BOX 142 | T C OF SMITH TOWNSHIP | | SLOVAN | PA | 15078 | |
| SMITH TOWNSHIP WASHTN | | 15 BAIRD AVE | T C OF SMITH TOWNSHIP | | SLOVAN | PA | 15078 | |
| Smith Travel Research | ATTN General Counsel | 735 East Main Street | | | Hendersonville | TN | 37075 | |
| SMITH WATERPROOFING | | PO BOX 428 | | | ALMONT | MI | 48003 | |
| SMITH WEIK AND WUTSCHER LTD | | 19 S LASALLE ST STE 601 | | | CHICAGO | IL | 60603 | |
| SMITH WEIK AND WUTSCHER LTD | | 19 S LASALLE STE 601 | | | CHICAGO | IL | 60603 | |
| SMITH WHITE SHARMA AND HALPERN | | 1126 PONCE DE LEON AVE NE | | | ATLANTA | GA | 30306 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH WHITE SHARMA AND HALPERN | | 1126 PONCE DE LEON AVE NE | | | ATLANTA | GA | 30306-4517 | |
| SMITH WHITE SHARMA AND HALPERN | | 4763 BUFORD HWY STE 200 | | | CHAMBLEE | GA | 30341 | |
| SMITH WYLIE, SANDRA | | 1112 LITTLE RIVER RD | | | NORMAN | OK | 73071 | |
| SMITH, A K & SMITH, MERRIDEE C | | 2604 GARDEN HIGHWAY | | | SACRAMENTO | CA | 95833 | |
| SMITH, AARON J & PATEL, RAJ R | | 6910 N LAKEWOOD AVE APT 3 W | | | CHICAGO | IL | 60626 | |
| SMITH, ADAMAE | | 10500 US HIGHWAY 119 | | | PINEVILLE | KY | 40977 | |
| SMITH, ALAN R | | 505 RIDGE ST | | | RENO | NV | 89501 | |
| Smith, Alethea K | | 23957 E Alamo Pl | | | Aurora | CO | 80016 | |
| SMITH, ALEXANDER G | | 2601 UNIVERSITY BLVD | | | WEST JACKSONVILLE | FL | 32217 | |
| SMITH, ALEXANDER P | | 223 E CITY HALL AVE PO BOX 3368 | | | NORFOLK | VA | 23514 | |
| SMITH, ALEXANDER P | | PO BOX 3127 | 500 E MAIN ST STE 1600 | | NORFOLK | VA | 23514 | |
| SMITH, ALICE J | | 743 MILFORD NECK RD | | | MILFORD | DE | 19963-0000 | |
| SMITH, AMANDA & SMITH, NICK | | 26 GRAPE VINE LN | | | BLOOMINGTON | IL | 61704 | |
| SMITH, AMY O & SMITH, DAVID R | | 133 SAND OAK BLVD | | | PANAMA CITY BEACH | FL | 32413-4677 | |
| SMITH, ANGELA | | PO BOX 432 | | | TIMNATH | CO | 80547-0432 | |
| SMITH, ANITA D | | 408 5TH STREET | | | TOMPKINSVILLE | KY | 42167-0000 | |
| SMITH, ANNE-MARIE | | 21526 MERION ST | | | ASHBURN | VA | 20147 | |
| SMITH, ARTHUR A & SMITH, CAROL A | | 102 NARAMORE DR | | | BATAVIA | NY | 14020-1720 | |
| SMITH, ASHLEY N & SMITH, ELAN M | | 349 SADDLE LN | | | GRAND BLANC | MI | 48439-7079 | |
| SMITH, AUBREY | | 5133 LONGACRE AVE | TENNESSEE HOME DEFENSE INC | | MEMPHIS | TN | 38134 | |
| SMITH, AVERY & SMITH, THERESA | | 203 BURTON AVE | | | BALDWYN | MS | 38824-2801 | |
| SMITH, BENNA | | 44 OSWEGO ST | | | BALDWINSVILLE | NY | 13027 | |
| SMITH, BERTHA J | | 6612 FARNSTEAD | COLEMAN CONST CO | | NORTH LITTLE ROCK | AR | 72117 | |
| SMITH, BETTY | | 996 GREEN VALLEY RD | NELSON CONSTRUCTION | | MABLETON | GA | 30126 | |
| SMITH, BONNIE | | | | | | | 00000 | |
| SMITH, BRANNON | | 9155-102 NESBIT FERRY ROAD | | | ALPHARETTA | GA | 30022 | |
| SMITH, BRIAN P | | 6090 RED HILL CIRCLE | | | COLORADO SPRINGS | CO | 80919-2012 | |
| SMITH, BRIAN R & SMITH, LISA N | | 1028 S BISHOP AVE # 232 | | | ROLLA | MO | 65401-4416 | |
| SMITH, BRUCE D & SMITH, REBECCA A | | PO BOX 2182 | | | PAGOSA SPRINGS | CO | 81147-2182 | |
| SMITH, BRUCE | | NULL | | | HORSHAM | PA | 19044 | |
| SMITH, BRYAN F | | 11707 SWEETWATER TRAIL | | | AUSTIN | TX | 78750 | |
| SMITH, BURL J | | 1125 SW PARK PLACE | | | ALBANY | OR | 97321 | |
| SMITH, CALVIN M & SMITH, ELKE | | 4114 LAKECLIFF DRIVE | | | HARKER HEIGHTS | TX | 76548 | |
| SMITH, CAMERON | | 415 HWY 51 S | | | BROOKHAVEN | MS | 39601 | |
| SMITH, CARLA | | 5262 LANNOO ST | ADVANCED AIR CARE DBA MECHANICALHEATING & COOLING | | DETROIT | MI | 48236 | |
| SMITH, CATHARINE T | | 1526 SCOTLAND AVE | | | CHARLOTTE | NC | 28207 | |
| SMITH, CHARLES L | | 25 MAIN PL STE 200 | PO BOX 248 | | COUNCIL BLUFFS | IA | 51502 | |
| SMITH, CHARLES R | | 2512 HARWOOD RD | TAX COLLECTOR | | BALTIMORE | MD | 21234 | |
| SMITH, CHARLES R | | 2512 HARWOOD RD | TAX COLLECTOR | | PARKVILLE | MD | 21234 | |
| SMITH, CHARLOTTE I & SMITH, RAY W | | 1941 BLUE RIDGE TERRACE | | | W COLUMBIA | SC | 29170 | |
| SMITH, CHARLOTTE | | 3603 FLANNERY RIDGE LN | DALTEX CONTRACTING | | HOUSTON | TX | 77047 | |
| SMITH, CHRISTIE C | | 1910 BREAKER LANE | | | FLOWER MOUND | TX | 75022 | |
| SMITH, CHRISTOPHER D | | 5391 LAKEWOOD RANCH BLVDSTE 203 | | | SARASOTA | FL | 34240 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, CYNTHIA L | | 228 S INDIANTOWN RD | | | SHAWBORO | NC | 27973 | |
| SMITH, DALE L | | 913 N FIRST ST | | | HERMISTON | OR | 97838 | |
| SMITH, DANIEL G | | 10735 LACKLINK ROAD | | | SAINT LOUIS | MO | 63114 | |
| SMITH, DANIEL H | | 4419 HIGH GATE DR | | | ACWORTH | GA | 30101 | |
| SMITH, DANIEL | | 650 POYDRAS ST STE 2345 | | | NEW ORLEANS | LA | 70130 | |
| SMITH, DANNIE | WINONA SMITH AND THE COASTAL GROUP | 2115 MCCRARY RD | | | RICHMOND | TX | 77406-8667 | |
| SMITH, DARRELL A & SMITH, KATHLEEN B | | 7982 COBBLESPRINGS DR | | | AVON | IN | 46123-8786 | |
| SMITH, DARRYL P & SMITH, BARBARA A | | 7424 RALSTON STREET | | | VENTURA | CA | 93003 | |
| SMITH, DAVID & SMITH, RHONDA | | 20310 WILLOW TRACE DRIVE | | | CYPRESS | TX | 77433-6022 | |
| SMITH, DAVID A & SMITH, DEBRA S | | 4574 N HULBERT AVE | | | FRESNO | CA | 93705 | |
| SMITH, DAVID E & SMITH, NINA E | | 8821 CASTLEBAY DR | | | CHARLOTTE | NC | 28277 | |
| SMITH, DAVID F & SMITH, CHRISTY L | | 604 SOUTH MULBERRY STREET | | | CRESTON | IA | 50801 | |
| SMITH, DAVID W & SMITH, COURTENAY | | 4661 RIVER HILLS DR | | | DENVER | NC | 28037-9604 | |
| SMITH, DAWN F | | PO BOX 1462 | | | MIDLAND | MI | 48641-1462 | |
| SMITH, DEAN | | 220 BROOKSIDE DRIVE | | | SEYMOUR | MO | 65746 | |
| SMITH, DEBORAH A | | PO BOX 1125 | | | CAMP HILL | PA | 17001 | |
| SMITH, DEBORAH H | | 536 PANTHORS CTR # 341 | | | CHARLOTTESVILLE | VA | 22911-8665 | |
| SMITH, DEBORAH | | 2013 CLARK ST | PORTERS RESTORATION INC | | DYER | IN | 46311 | |
| SMITH, DEBRA K | | 7350 MCCORMACK DR | | | HIXSON | TN | 37343-2371 | |
| SMITH, DEBRA | | 1811 W GUINEVERE DR | PAUL DAVIS RESTORATION | | MARION | IN | 46952-2409 | |
| SMITH, DENNIS | | 536 ROSS AVE | | | WEST MEMPHIS | AR | 72301 | |
| SMITH, DERRICK | | 14485 HARPER LANE | | | DIXON | MO | 65459-7545 | |
| SMITH, DIANN | | 302 N MAIN ST | | | MOUNTAIN GROVE | MO | 65711 | |
| SMITH, DON A & SMITH, LINDA N | | 412 WOOD ST | | | JOHNSTOWN | PA | 15902-2012 | |
| SMITH, DONNA | | 4581 MADISONVILLE RD | | | MADISON TOWNSHIP | PA | 18444 | |
| SMITH, DORIS | | 7427 BRADSHAW RD | | | KINGSVILLE | MD | 21087 | |
| SMITH, DOUGLAS | | 3707 BERLIN STATION RD | | | DELAWARE | OH | 43015 | |
| SMITH, DWAYNE P | | 10001 LAKE FOREST BLVD | | | NEW ORLEANS | LA | 70127 | |
| SMITH, DYWANNA M | | 303 BARON BLVD | | | SUFFOLK | VA | 23435 | |
| SMITH, EARL B | | 2630 YANK HAVEN DRIVE | | | SUMTER | SC | 29153 | |
| SMITH, EDGAR A & SMITH, CHRISTINE M | | 635 PEACH TREE CT | | | DANVILLE | IN | 46122 | |
| SMITH, EDWARD A | | 13 SIERRAGATE PLZ B | | | ROSEVILLE | CA | 95678 | |
| SMITH, EDWARD A | | 327 W MARKET ST | | | TIMMONSVILLE | SC | 29161 | |
| SMITH, ELIZABETH & SMITH, CHARLES A | | 812 CHURCH LN | | | YEADON | PA | 19050-3604 | |
| SMITH, ELIZABETH | | 27 NEEDHAM ST | | | NEWTON HIGHLANDS | MA | 02461-1615 | |
| SMITH, EMILY | | 230 E SALISBURY ST | | | ASHEBORO | NC | 27203 | |
| SMITH, ERIC B & SMITH, CATHERINE M | | 2061 265TH ST | | | INDEPENDENCE | IA | 50644-9860 | |
| Smith, Erica | | 2478 Concord Circle | | | Lafayette | CO | 80026 | |
| SMITH, EVELYN | SANDERSON REALTOR | 4411 RHINE DR | | | FLORISSANT | MO | 63033-7023 | |
| SMITH, FLINT N | | 803 GOODWYN STREET | | | MEMPHIS | TN | 38111 | |
| SMITH, FRANCIS | | 5 E ST | SOUTHEASTERN MODULAR HOME | | MIDDLEBORO | MA | 02346 | |
| SMITH, FRED A & SMITH, JESSICA L | | 657 TOWNSHIP RD #104 | | | DILLONVALE | OH | 43917 | |
| SMITH, FREDERICK | | 36 NORMAN AVE | JACQUELINE SMITH | | AMITYVILLE | NY | 11701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, GARRY H & SMITH, VANESSA J | | 4251 HONEY CT | | | MOBILE | AL | 36619-3623 | |
| SMITH, GARY L | | 994 NW TUSCANY DR | | | PORT SAINT LUCIE | FL | 34986-1752 | |
| SMITH, GARY | | 24 BEVERLY ROAD | | | WANTAGH | NY | 11793 | |
| SMITH, GRACE G | | 3460 W CAMINO CHRISTY | | | TUCSON | AZ | 85742 | |
| SMITH, GREGORY C & STARKE, AMY K | | 4517 QUEENSTOWN COURT | | | RALEIGH | NC | 27612 | |
| SMITH, GREGORY S | | 110 GOLD EAGLE | | | LULA | GA | 30554 | |
| SMITH, HAROLD | | 2150 SW 185 AVE | HOLIDAY ADJUSTERS GROUP | | MIRAMAR | FL | 33029 | |
| SMITH, HASSELL G | | 945 N GRAHAM ST | | | MEMPHIS | TN | 38122 | |
| SMITH, IDIT | | 2438 SMITH AVENUE | | | BALTIMORE | MD | 21209 | |
| SMITH, JACQUELINE P | | 433 46TH STREET | | | WEST PALM BEACH | FL | 33407 | |
| SMITH, JAMES F | | 29 KENMAR RD | | | BUDD LAKE | NJ | 07828 | |
| SMITH, JAMES H & SMITH, AUDREY L | | 9816 SPRING RIDGE LN | | | VIENNA | VA | 22182-1452 | |
| SMITH, JAMES L | | PO BOX 2636 | | | ELKINS | WV | 26241-2636 | |
| SMITH, JAMES R & SMITH, NATALIE C | | 134 NE PRAIRIE VIEW LN | | | GERONIMO | OK | 73543-2500 | |
| SMITH, JAMES | | 727 E MCDONALD RD | | | PLANT CITY | FL | 33567 | |
| SMITH, JANET D & SMITH, DANNY G | | 331 HILLNDALE DR | | | CHATTANOOGA | TN | 37419-1427 | |
| SMITH, JANET L | | 2506 5TH ST 4 | | | SANTA MONICA | CA | 90405 | |
| SMITH, JANET | | 2826 PARK AVE | | | JOHNSON CITY | TN | 37601-2246 | |
| SMITH, JASON & SMITH, MELISA | | 12203 SOUTHWEST FREEWAY | | | STAFFORD | TX | 77477 | |
| SMITH, JASON B | | 4861 TIFFANY AVE | | | WINSTON SALEM | NC | 27104 | |
| SMITH, JEANNE | | 41 FERN ST | | | BANGOR | ME | 04401-5503 | |
| SMITH, JEFFREY B & SMITH, LUCILLE A | | 1327 N AVILA PL | | | ORANGE | CA | 92869-1301 | |
| SMITH, JEFFREY L | | 237 OAK ROAD | | | POWELL | TN | 37849 | |
| SMITH, JEFFREY | | 1015 AUBURN PL NW | DART HOME IMPROVEMENTS | | CANTON | OH | 44703 | |
| SMITH, JEFFREY | | 15816 269TH ST E | | | GRAHAM | WA | 98338 | |
| SMITH, JENNIFER M & BLEICHERT, ROBERT | | 153 EXCHANGE ST | | | ALBANY | NY | 12205 | |
| SMITH, JENNIFER | | 20108 ROSE GARDEN LN | | | DURHAM | NC | 27707-6808 | |
| SMITH, JENNIFER | | 737 SANTA SUSANA ST | PAUL DAVIS RESTORATION OF SANTA CLARA | | SUNNYVALE | CA | 94085 | |
| SMITH, JESSE | | PO BOX 45252 | | | LITTLE ROCK | AR | 72214-5252 | |
| SMITH, JESSICA R | | 7579 FRANKLIN RD | | | LIWISVILLE | NC | 27023 | |
| SMITH, JESSICA | | 7920 SOUTH NORMANDIE AVE | | | LOS ANGELES | CA | 90044 | |
| SMITH, JESSIE | | 2010 BISCAYNE BLVD | | | MIAMI | FL | 33137 | |
| SMITH, JIM D | | 221 S 2ND AVE | | | YUMA | AZ | 85364 | |
| SMITH, JIMMY M & SMITH, MARY C | | 4903 S INDIAN TRAIL | | | EVERGREEN | CO | 80439 | |
| SMITH, JOEL S & SMITH, TERESA L | | 34 CHATHAM RD | | | PORTSMOUTH | VA | 23702-1840 | |
| SMITH, JOEL | | 12218 E 31 ST | MIKE HUFF CONSTRUCTION | | INDEPENDENCE | MO | 64052 | |
| SMITH, JOHN G & SMITH, HEATHER L | | 2595 COUNTRY CLUB RD | | | SENATOBIA | MS | 38668-7013 | |
| SMITH, JONATHAN & SMITH, MELISSA | | 503 ZIRCON LN | | | KNIGHTDALE | NC | 27545 | |
| SMITH, JONI S | | 703 TALL OAKS DR | | | CANTON | GA | 30114 | |
| SMITH, JORGE & SMITH, SOFIA E | | 1804 255TH ST APT C | | | LOMITA | CA | 90717-2751 | |
| SMITH, JOSEPH P | | 102 SUSSEX COURT | | | YORKTOWN | VA | 23693 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, JOSHUA | R WARREN CONSTRUCTION CO | 32230 JACK LAKE DR | | | EUSTIS | FL | 32736-8749 | |
| SMITH, JOYCE | | 1900 W 29TH AVE | WASHINGTON CONSTRUCTION | | PINE BLUFF | AR | 71603-5150 | |
| SMITH, JUDY | | 308 PARK STREET | | | ATHENS | TN | 37303-0000 | |
| SMITH, JUSTIN J | | 3304 KENNETH DR | | | PALO ALTO | CA | 94303 | |
| SMITH, KAREN J | | 620 PRIMROSE LN | | | LA PORTE | TX | 77571-6723 | |
| SMITH, KASSIA M | | 400 TWELVE OAKS DR | | | WARNER ROBINS | GA | 31088 | |
| SMITH, KATHRYN A | | 999 3RD AVE 4100 | | | SEATTLE | WA | 98104 | |
| SMITH, KEITH J | | 406 5TH ST NW | 1ST FLR | | WASHINGTON | DC | 20001 | |
| SMITH, KEITH | | 21 N WALNUT ST | | | WESTCHESTER | PA | 19380 | |
| SMITH, KEITH | | 3705 RACE ST | | | FLINT | MI | 48504 | |
| SMITH, KEN A & SMITH, LISA | | 3342 BELOTES FERRY RD | | | LEBANON | TN | 37087-6907 | |
| SMITH, KENNETH J & SMITH, LINDA M | | 2204 CATHERINE ST | | | HUNTINGDON | PA | 16652 | |
| SMITH, KENNETH W | | 766 FRITZTOWN ROAD | | | SINKING SPRING | PA | 19608 | |
| SMITH, KENNETH | | PO BOX 100 | | | WARNER SPRINGS | CA | 92086 | |
| SMITH, KEVIN G | | PO BOX 670272 | | | DALLAS | TX | 75367-0272 | |
| SMITH, KIM | | 3410 BLACK LOCUST DRIVE | | | HOUSTON | TX | 77088 | |
| SMITH, LARRY & SMITH, NANCY | | 6105 LAMAR STREET | | | ARVADA | CO | 80003 | |
| SMITH, LATONIA | | PO BOX 6773 | | | BURTON | SC | 29903 | |
| SMITH, LAVON & SMITH, KATHRYN | | 2060 EAST ROUTE 66 #101 | | | GLENDORA | CA | 91740 | |
| SMITH, LAWRENCE | | 176 LEE DR | AND SILVER KEY CONSTRUCTION | | LIBERTY | MO | 64068 | |
| SMITH, LAWRENCE | | 334 N PRAIRIE | DOUBLE M CONSTRUCTION | | LIBERTY | MO | 64068 | |
| SMITH, LEE & SMITH, LOREA | | 6421 NW 57TH WAY | | | PORT LAND | FL | 33067 | |
| SMITH, LEOLA | F LAX CONSTRUCTION CO | 1507 NW 78TH ST | | | KANSAS CITY | MO | 64118-1461 | |
| SMITH, LEONARD | | 12482 VILLA HILL LN | | | ST LOUIS | MO | 63141 | |
| SMITH, LINDA D | | 74 E 2700 SO | | | SOUTH SALT LAKE | UT | 84115 | |
| SMITH, LINDA K & SMITH, DAVID E | | 1006 PARK BOULEVARD | | | ALTOONA | PA | 16601-0000 | |
| SMITH, LINWOOD E & SMITH, MARNIE J | | 2669 GLENMORE ST | | | FERNDALE | WA | 98248 | |
| SMITH, LISLE & SMITH, PATRICIA | | 162 W 123RD ST APT 1 | | | NEW YORK | NY | 10027-5560 | |
| SMITH, LLOYD W & SMITH, VICTORIA M | | 339 MELIN AVE | | | BEN LOMOND | CA | 95005 | |
| SMITH, MARCELLUS H | | 1735 SALEM AVE | PO BOX 336 | | DAYTON | OH | 45406 | |
| SMITH, MARGARET J | | 799 BRICKELL PLZ STE 701 | | | MIAMI | FL | 33131 | |
| SMITH, MARIE | | 4701 FRIDAY CIR | MARIE SMITH ESTATE | | TUSCALOOSA | AL | 35401 | |
| SMITH, MARK A | | 1998 MITTEN ST | | | DOVER | DE | 19901 | |
| SMITH, MARK | GMAC MORTGAGE LLC, PLAINTIFF VS. MARK A. SMITH ET AL, DEFENDANTS. | 62 Lincoln Drive | | | Newark | OH | 43055 | |
| SMITH, MARVIN | | 854 DEERWOOD CIR | | | EVANS | GA | 30809-4448 | |
| Smith, Mary E | | 1915 Alder Street | | | Caldwell | ID | 83605 | |
| SMITH, MARY J | | 4341 CLEARVIEW DR | | | DOUGLASVILLE | GA | 30134 | |
| SMITH, MAUREEN H & MISINEC, JUDY | | 1527 CHERRY LN | | | ASHTABULA | OH | 44004-0000 | |
| SMITH, MELODY S | | 489 HARRISON ST | | | PARAGON | IN | 46166 | |
| SMITH, MICHAEL & STUPFEL-SMITH, DONNA A | | 1064 MONTE VERDE DRIVE | | | PACIFICA | CA | 94044 | |
| SMITH, MICHAEL A & SMITH, JENNIFER K | | 2325 NASHVILLE PIKE #127 | | | GALLATIN | TN | 37066 | |
| Smith, Michael C & Smith, Yvonne N | | 5668 Kingsboro Drive | | | Colorado Spring | CO | 80911 | |
| SMITH, MICHAEL D | | 1104 LEE STREET | | | MARRERO | LA | 70072 | |
| SMITH, MICHAEL J | | 524 SOUTHWEST 156TH ST | | | OKLAHOMA CITY | OK | 73170-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, MICHAEL L & SMITH, JOY J | | 5109 SE 81ST TER | | | OKLAHOMA CITY | OK | 73135-6337 | |
| SMITH, MICHAEL P & SMITH, LORETTA | | 714 WATERSONWAY CIRCLE | | | INDIANAPOLIS | IN | 46217 | |
| SMITH, MICHAEL W | | 8604 MORTON AVE | | | CLEVELAND | OH | 44144-2523 | |
| SMITH, MICHAEL | | 1201 24TH ST | R AND M MANAGEMENT | | KENNER | LA | 70062 | |
| SMITH, MICHAEL | | 151 YELLOWSTONE RD | | | CLEVELAND | TX | 77328 | |
| SMITH, MICHAEL | | 153 TREASURE LAKE | RELIABLE CONSTRUCTION | | DUBORS | PA | 15801 | |
| SMITH, MILTON W & SMITH, RUTH G | | 774 MARION AVENUE | | | PALO ALTO | CA | 94303 | |
| SMITH, NATALIE | | 12144 BROOKWAY DR | | | CINCINNATI | OH | 45240 | |
| SMITH, NATHAN & SMITH, JENNIFER | | 160 WOODMONT DR | | | MACON | GA | 31216-5568 | |
| SMITH, NICHOLAS & SMITH, CLAUDETTA | | 402 LATITUDE LN APT 3D | | | NEWPORT NEWS | VA | 23601-2384 | |
| SMITH, NICOLA | | 783 NE 195TH ST | | | MIAMI | FL | 33179-3440 | |
| SMITH, OLIVER L | | 2461 CLIFTON DR | | | DRYERSBURG | TN | 38024-2215 | |
| SMITH, ORVILLE E | | 5850 VISTA DEL CABALLERO | | | RIVERSIDE | CA | 92509 | |
| SMITH, OSCAR F | | 2956 HATHAWAY ROAD UNIT 512 | | | RICHMOND | VA | 23225-0000 | |
| SMITH, OSCAR W & SMITH, KAREN W | | 795 BEDFORD HILLS DRIVE | | | EARLYSVILLE | VA | 22936 | |
| SMITH, PATRICIA K | | 6 DEMBEIGH HILL CIR | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21210 | |
| SMITH, PATRICIA | | 8208 MILLWAY DR | | | AUSTIN | TX | 78757 | |
| SMITH, PATRICK S & ANDREWS, MEGAN E | | 1913 INDIANWOOD COURT | | | RALEIGH | NC | 27604 | |
| SMITH, PAUL | | 432 IVES AVE | AND WHEELER ADJUSTMENT SERVICES | | CARNEYS POINT TWP | NJ | 08069 | |
| SMITH, PAULA | | 1637 S 59TH ST | FRED MARSHALL | | PHILADELPHIA | PA | 19143 | |
| SMITH, PEARL | | 2829 PINE SPRINGS DR | | | FAYETTEVILLE | NC | 28306-2736 | |
| SMITH, PENNY | | PO BOX 7972 | | | MISSION HILLS | CA | 91346 | |
| SMITH, PETRA M & SMITH, ELTON E | | 940 GOLDEN ROD LANE | | | HICKMAN | NE | 68372 | |
| SMITH, R F | | PO BOX 68 | | | ORINDA | CA | 94563 | |
| SMITH, RALPH W | | 631 EALIGLOW LANE | | | HASLETT | MI | 48840 | |
| SMITH, RAY A & SMITH, LISA G | | 5110 FOXFIRE RD | | | FAYETTEVILLE | NC | 28303 | |
| SMITH, RAYMOND A | | 3800 VERRETT | SELMA GALLO MOORE | | ST BERNARD | LA | 70085 | |
| SMITH, RICH | | 7183 CLEARVIEW DR | | | CALEDONIA | MI | 49316-9309 | |
| SMITH, RICHARD A | | 244 REEVES RD | | | JACKSON | GA | 30233 | |
| SMITH, RICHARD C & SMITH, SUSAN O | | PO BOX 295 | | | MERRIMACK | NH | 03054-0000 | |
| SMITH, RICHARD D | | 7576 BUCCANEER DR SE | | | GRAND RAPIDS | MI | 49546 | |
| SMITH, RICK | | 11380 COUNTY RD 59 | | | CENTRE | AL | 35960 | |
| SMITH, ROBERT A & SMITH, LOIS E | | 56 S HICKIN AVE | | | RITTMAN | OH | 44270-0395 | |
| SMITH, ROBERT A & SMITH, LORI J | | 7600 FLAG TAIL DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| SMITH, ROBERT E | | 6336 WESTLAKE DR | | | ELMIRA | MI | 49730-9731 | |
| SMITH, ROBERT J | | PO BOX 1496 | | | SANFORD | FL | 32772-1496 | |
| SMITH, ROBERT L | | 5 GRANITE DR | | | MILLIS | MA | 02054 | |
| SMITH, ROBERT P | | 1907 FM 3036 88 | | | ROCKPORT | TX | 78382 | |
| SMITH, ROBERT | | 5456 DIAMOND ST | METRO PUBLIC ADJ INC | | PHILADELPHIA | PA | 19131 | |
| SMITH, ROCHELLE | | 907 PINE CIR | | | GREENACRES | FL | 33463 | |
| SMITH, RODNEY G | | PO BOX 64 | | | WACO | NE | 68460-0064 | |
| SMITH, ROGER | | 3086 NORDOFF CIR | | | LAS VEGAS | NV | 89121 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, RONA | | 7912 SUBET RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21244 | |
| SMITH, RONALD W | | 10055 VIA RITA | | | SANTEE | CA | 92071 | |
| SMITH, RONNIE D & SMITH, JENNIFER S | | 105 HIGHLAND DR | | | LAMESA | TX | 79331-4107 | |
| SMITH, ROSHELL | | 209 S OAK CREEK LN | | | ROMEOVILLE | IL | 60446 | |
| SMITH, RUSTI | | 7670 MAVERICK LN | JODI ADAMS | | VACAVILLE | CA | 95688 | |
| SMITH, RYAN L | | 50 MEADOW RUN CT | | | SAINT PETERS | MO | 63303-5805 | |
| SMITH, SALLY | | 310 E TYLER AVE STE A | | | HARLINGEN | TX | 78550 | |
| SMITH, SCOTT D & YOAKUM, CASSANDRA L | | 1211 MILWAUKEE ST | | | EXCELSIOR SPRINGS | MO | 64024 | |
| SMITH, SCOTT | | 404 MARIGOLD CIR | | | WESTLAND | MI | 48185-9634 | |
| SMITH, SEAN | | 507 SE WINGATE ST | FENTRESS BUILDERS INC | | LEES SUMMIT | MO | 64063 | |
| Smith, Shane M & Smith, Bethany E | | 15214 FIESTA WAY | | | CALDWELL | ID | 83607-8257 | |
| SMITH, SHANNON | | 4 JOYCE AVE | | | MOUNT PLEASANT | SC | 29464-4026 | |
| SMITH, SHAWN | TRACI ECKHARDT | 9227 OLD COACH RD | | | CINCINNATI | OH | 45249-3638 | |
| SMITH, SHEILA | | 9934 GLEN JAY CT | MARVIN GUIDRY | | CONROE | TX | 77385 | |
| SMITH, SHELLY L & SMITH, BRADY W | | 2 JANET PL | | | JACKSONVILLE | IL | 62650-2609 | |
| SMITH, SHELLY | | 18513 NEWELL RD | J BOWERS CONSTRUCTION INC | | SHAKER HEIG | OH | 44122 | |
| SMITH, SHERMAN | | 18811 NW 9 AVE | | | MIAMI | FL | 33169 | |
| SMITH, SHERRI H | | 2821 HERRON CIRCLE | | | SNELLVILLE | GA | 30039 | |
| SMITH, SIMON & SMITH, STEPHANIE | | P.O. BOX 7061 | | | MONROE | LA | 71211-0000 | |
| SMITH, SPENCER E | | 20 RIDGEVIEW DR | | | THOMASTON | ME | 04861 | |
| SMITH, STEPHANIE | | 3025 SEMMES LN | | | INDIAN TRAIL | NC | 28079-5224 | |
| SMITH, STEPHEN G & SMITH, JEAN E | | 1301 MANOR STREET | | | COLUMBIA | PA | 17512 | |
| SMITH, STEPHEN | LAURA GRIFFIN SMITH AND JORDAN RESTORATION INC | 947 SNOWSHOE | | | SAN ANTONIO | TX | 78245-1664 | |
| Smith, Steven G & Smith, Christina A | | 16640 Joppa Court | | | Brighton | CO | 80603 | |
| SMITH, STEVEN P | | PO BOX 22333 | | | LINCOLN | NE | 68542-2333 | |
| SMITH, STEVEN R | | 353 NORTH 900 WEST | | | SALT LAKE CITY | UT | 84116 | |
| SMITH, SUE E | | PO BOX 2173 | | | LAWTON | OK | 73502 | |
| SMITH, SUE | | PO BOX 223 | ONE WAY CONSTRUCTION NW INC | | WATERVILLE | WA | 98858 | |
| SMITH, SUSAN D | | 119 BEECH HILL RD | | | MONT VERNON | NH | 03057 | |
| SMITH, SUSAN | | 7485 RUSH RIVER DR STE 710 218 | | | SACRAMENTO | CA | 95831 | |
| SMITH, TEANA D | | 303 CHARLOTTE DR | | | PORTSMOUTH | VA | 23701-1019 | |
| SMITH, TED A & SMITH, PATRICIA L | | 2645-A GLENWOOD RD | | | MILTON | WV | 25541 | |
| SMITH, TED D | | 3939 W GREENOAKS | | | ARLINGTON | TX | 76016 | |
| SMITH, TERESSA D | | 19191 WARRINGTON DR | | | DETROIT | MI | 48221 | |
| SMITH, TERRY E | | 721 CORTADO DR | | | RUSKIN | FL | 33573 | |
| SMITH, TERRY E | | 721 CORTARO DR | | | RUSKIN | FL | 33573 | |
| SMITH, TERRY E | | PO BOX 25001 | | | BRADENTON | FL | 34206 | |
| SMITH, TERRY | | PO BOX 25001 | | | BRANDENTON | FL | 34206 | |
| SMITH, TIM | | 19967 COUNTRY CLUB | | | HARPER WOODS | MI | 48225 | |
| Smith, Timothy D & Smith, Theresa M | | 1834 S Queen Way | | | Lakewood | CO | 80232 | |
| SMITH, TIMOTHY P | | 67 MIDDLE ST | | | MANCHESTER | NH | 03101 | |
| SMITH, TIM | | PO BOX 731188 | | | PUYALLUP | WA | 98373 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, TODD E & SMITH, TINA H | | 540 TRANSCO RD | | | COMER | GA | 30629 | |
| SMITH, TODD L | | 17475 HARVARD RD | | | SAND LAKE | MI | 49343 | |
| SMITH, TODD | | 2519 CARAVAGGIO DR | HEATHER SMITH AND SERVPRO OF DAVIS | | DAVIS | CA | 95618 | |
| SMITH, TOM C | | PO BOX 1506 | | | VIRGINIA BEACH | VA | 23451 | |
| SMITH, TOM | | PO BOX 1506 | | | VIRGINIA BEACH | VA | 23451 | |
| SMITH, TRUMAN T | | 3401 SW FLEMING DR | | | BLUE SPRINGS | MO | 64015 | |
| SMITH, TRUMAN T | | 3401 SW FLEMING DR | | | BLUE SPRINGS | MO | 64015-7122 | |
| SMITH, VALERIE B & SMITH, RAYMOND | | 4124 RAINBOW DRIVE | | | VIRGINIA BEACH | VA | 23456-0000 | |
| Smith, Veronica C & Smith, Ryan C | | 14930 East 116th Place | | | Brighton | CO | 80603 | |
| SMITH, W.F. D | | 200 BARTON CREEK | | | DRIPPING SPRINGS | TX | 78620 | |
| SMITH, WAYNE E & SMITH, SHARMIN | | 1275 SARATOGA BLVD | | | HONOLULU | HI | 96818-5029 | |
| SMITH, WILLETT R & WISNER, RYAN C | | 5714 CASINO DR | | | HOLIDAY | FL | 34690 | |
| SMITH, WILLIAM G | | 442 LITTLECHURCH LANE | | | MADISON | VA | 22727-0830 | |
| SMITH, WILLIAM J | | 681 EL PARQUE | | | BLYTHE | CA | 92225 | |
| SMITH, YVETTE | YVETTE S SMITH VS GMAC MRTG LLC DEUTSCHE BANK NATL TRUST CO AMERICAS MRTG ELECTRONIC REGISTRATION INC & MCCURDY & CANDLER | 4785 Michael Jay Street | | | Snellville | GA | 30039 | |
| SMITH, ZACHARY D | | 3212 RAYMOND DR | | | ATLANTA | GA | 30340-1829 | |
| SMITHBARNABEE AND CO LPA | | 934 ARCHER RD | | | BEDFORD | OH | 44146 | |
| SMITH-BECK, KATRINA L | | PSC 303 BOX 27 | | | APO | AP | 96204-3027 | |
| SMITHDEBNAM NARRONWYCHE | | PO BOX 26268 | | | RALEIGH | NC | 27611 | |
| SMITHDEBNAMNARRONWYCHESAINTSING | | 4601 SIX FORKS RD STE 400 | | | RALEIGH | NC | 27609 | |
| SMITHERMAN, MARK K & SMITHERMAN, BETTY A | | 625 W BARBOUR ST | | | EUFAULA | AL | 36027-1903 | |
| SMITHFIELD BORO FAYET | | PO BOX 162 | SMITHFIELD BORO TC JAMIE HOONE | | SMITHFIELD | PA | 15478 | |
| SMITHFIELD BORO | | PO BOX 162 T | TAX COLLECTOR | | SMITHFIELD | PA | 15478 | |
| SMITHFIELD CITY | | P O DRAWER 451 | TAX COLLECTOR | | SMITHFIELD | NC | 27577 | |
| SMITHFIELD GROVE HOA | | PO BOX 353 | | | ELLENWOOD | GA | 30294 | |
| SMITHFIELD GROVE HOMEOWNERS | | PO BOX 353 | | | ELLENWOOD | GA | 30294 | |
| SMITHFIELD TOWN CLERK | | 64 FARNUM PIKE | | | SMITHFIELD | RI | 02917 | |
| SMITHFIELD TOWN | | 310 INSTITUTE ST BOX 246 | TREASURER OF SMITHFIELD TOWN | | SMITHFIELD | VA | 23430 | |
| SMITHFIELD TOWN | | 310 INSTITUTE ST | TREASURER OF SMITHFIELD TOWN | | SMITHFIELD | VA | 23430 | |
| SMITHFIELD TOWN | | 64 FARNUM PIKE | DENNIS FINLAY TAX COLLECTOR | | SMITHFIELD | RI | 02917 | |
| SMITHFIELD TOWN | | 64 FARNUM PIKE | TOWN OF SMITHFIELD | | SMITHFIELD | RI | 02917 | |
| SMITHFIELD TOWN | | 926 VILLAGE RD | TOWN OF SMITHFIELD | | SMITHFIELD | ME | 04978 | |
| SMITHFIELD TOWN | | PO BOX 146 | TAX COLLECTOR | | PETERBORO | NY | 13134 | |
| SMITHFIELD TOWNSHIP COUNTY BI | | RR1 BOX 217 B | T C OF SMITHFIELD TOWNSHIP | | MILAN | PA | 18831 | |
| SMITHFIELD TOWNSHIP HUNTIN | | 202 S 13TH ST | T C OF SMITHFIELD TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| SMITHFIELD TOWNSHIP MONROE | | 3017 VALHALLA VIEW DR N | TAX COLLECTOR OF SMITHFIELD TWP | | EAST STROUDSBURG | PA | 18301 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITHFIELD TOWNSHIP MONROE | | 46 LAKE VALHALLA VIEW DR | TAX COLLECTOR OF SMITHFIELD TWP | | EAST STROUDSBURG | PA | 18301 | |
| SMITHFIELD TOWNSHIP TWP BILL | | RR 1 BOX 217 B | T C OF SMITHFIELD TOWNSHIP | | MILAN | PA | 18831 | |
| SMITHFIELD TOWNSHIP | | RR 1 BOX 217 B | | | MILAN | PA | 18831 | |
| SMITHFIELD TOWNSHIP | | RR 1 BOX 217 B | T C OF SMITHFIELD TOWNSHIP | | MILAN | PA | 18831 | |
| SMITHFIELD TOWN | TOWN OF SMITHFIELD | PO BOX 9 | ROUTE 8 | | SMITHFIELD | ME | 04978 | |
| SMITHFIELD TOWN | TREASURER OF SMITHFIELD TOWN | 310 INSTITUTE ST | | | SMITHFIELD | VA | 23430 | |
| SMITHLAND CITY | | PO BOX 287 | CITY OF SMITHLAND | | SMITHLAND | KY | 42081 | |
| SMITHLAND HOMES | | 611 N SILVER CREEK CIR | | | DESOTO | TX | 75115 | |
| SMITHRIDGE GREENS 1 | | 1325 AIRMOTIVE WAY 120 | | | RENO | NV | 89502 | |
| SMITHRIDGE GREENS UNIT 1 | | 1325 AIRMOTIVE WAY STE 120 | | | RENO | NV | 89502 | |
| SMITHS BUILDING AND REMODELING | | 769 HONDURAS RD | | | MEMPHIS | TN | 38109 | |
| SMITHS BUILDING AND REMODELING | | 769 HONDURAS TD | | | MEMPHIS | TN | 38109 | |
| SMITHS WATERPROOFING | | PO BOX 428 | | | ALMONT | MI | 48003 | |
| SMITHSBURG TOWN SEMIANNUAL | | 21 W WATER ST | TAX COLLECTOR SMITHSBURG TOWN | | SMITHSBURG | MD | 21783 | |
| SMITHSBURG TOWN | | 21 W WATER STREET PO BOX 237 | TAX COLLECTOR | | SMITHSBURG | MD | 21783 | |
| SMITHSBURG TOWN | | 21 W WATER ST | TAX COLLECTOR SMITHSBURG TOWN | | SMITHSBURG | MD | 21783 | |
| SMITHSBURG TOWN | | 21 W WATER ST | TAX COLLECTOR | | SMITHSBURG | MD | 21783 | |
| Smithson, Dorthy | | 7260-62 Zephyr PL | | | Saint Louis | MO | 63143 | |
| SMITHSVILLE CITY | | 104 E MAIN ST | | | SMITHSVILLE | TN | 37166 | |
| SMITHSVILLE CITY | | 104 E MAIN ST | | | SMITHVILLE | TN | 37166 | |
| SMITHSVILLE CITY | | 104 E MAIN ST | TAX COLLECTOR | | SMITHSVILLE | TN | 37166 | |
| SMITHTON BORO WSTMO | | PO BOX 263 | KAREN HELTEBRAN TAX COLLECTOR | | SMITHTON | PA | 15479 | |
| SMITHTON BORO | | PO BOX 263 | TAX COLLECTOR | | SMITHTON | PA | 15479 | |
| SMITHTON CITY | | CITY HALL | | | SMITHTON | MO | 65350 | |
| SMITHTOWN TOWN | | 99 W MAIN STREET PO BOX 708 | RECEIVER OF TAXES | | SMITHTOWN | NY | 11787 | |
| SMITHVILLE CITY | | 107 W MAIN | | | SMITHVILLE | MO | 64089 | |
| SMITHVILLE CITY | | 116 MAIN STREET PO BOX 180 | TAX COMMISSIONER | | SMITHVILLE | GA | 31787 | |
| SMITHVILLE CITY | | CITY HALL HWY 24 N | TAX COLLECTOR | | SMITHVILLE | MS | 38870 | |
| SMITHVILLE CITY | | PO BOX 150 | TAX COLLECTOR | | SMITHVILLE | TX | 78957 | |
| SMITHVILLE CITY | | PO BOX 180 | TAX COMMISSIONER | | SMITHVILLE | GA | 31787 | |
| SMITHVILLE CITY | TAX COLLECTOR | PO BOX 125 | CITY HALL HWY 24 N | | SMITHVILLE | MS | 38870 | |
| SMITHVILLE COMMUNITY ASSOC | | 2111 NEW RD STE 105 | C O MCALLISTERHYBERGW HITE AND COHEN | | NORTHFIELD | NJ | 08225 | |
| SMITHVILLE COMMUNITY ASSOC | | 28 S NEW YORK RD STE B6 | C O DIVERSIFIED PROPERTY MGMT | | NORTHFIELD | NJ | 08225 | |
| SMITHVILLE TOWN | | BOX 171 | | | SMITHVILLE FLATS | NY | 13841 | |
| SMITHVILLE TOWN | | PO BOX 217 | TAX COLLECTOR | | SMITHVILLE FLATS | NY | 13841 | |
| SMITHVILLE | | 107 W MAIN | CITY OF SMITHVILLE | | SMITHVILLE | MO | 64089 | |
| SMITH-WIGFALL, DEBRA J | | 103 BRAXTON PARK COURT | | | GOODLETTSVILLE | TN | 37072-0000 | |
| SMITTYS TIRE & APPLIANCE | | 6912 UNIVERSITY AVE | | | CEDAR FALLS | IA | 50613 | |
| SMMIT COUNTY CLERK AND RECORDER | | 208 E LINCOLN | | | BRECKENRIDGE | CO | 80424 | |
| SMOKE RANCH MAINTENANC DISTRICT | | PO BOX 12117 | C O COMPLETE ASSOCIATION MNGMNT CO | | LAS VEGAS | NV | 89112 | |
| SMOKE, CLIFFORD | | 679 SO DELAWARE DR | | | BETHEL | PA | 18343 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMOKY HILL HOMEOWNERS ASSOC | | 14800 E MAPLEWOOD DR | C O CENTTENNIAL PROPERTY SERV INC | | AURORA | CO | 80016 | |
| SMOKY RIDGE MAINTENANCE ASSOCIATION | | 2620 S PARKER RD STE 105 | | | AURORA | CO | 80014 | |
| SMOLAK, LEONARD G & SMOLAK, VERLANE J | | 3328 PIPESTONE DR | | | BILLINGS | MT | 59102-6940 | |
| SMOLINSKI, STEVEN J & SMOLINSKI, CHRISTY M | | 622 ARLINGTON LN | | | SOUTH ELGIN | IL | 60177 | |
| SMOOTH ROOFING | | 3003 GRANDE DR NE | | | CONYERS | GA | 30012 | |
| SMOOTS, GREGORY | | 1605 S 2ND ST | ELITE CUSTOM HOMES LLC | | OCEAN SPRINGS | MS | 39564 | |
| SMOTHERMAN, HELEN I | | 4530 BURKETT LN | | | LOOMIS | CA | 95650 | |
| SMOTHERMAN, LINDA | | 1119 BAYARD AVE | WINES CONTRACTING | | ST LOUIS | MO | 63113 | |
| SMOTHERS, PAULETTE | | 249 HONEYSUCKLE DR | THOMAS CONSTRUCTION | | JASPER | AL | 35504 | |
| Smotritsky, Yefim & Shatson, Irina | | 2101 Country Club Dr | | | Doylestown | PA | 18901-5910 | |
| SMOUSE APPRAISAL SERVICE | | BOX 667 | | | MOAB | UT | 84532 | |
| SMOVITCH, AUDRA J | | 5220 HOOD RD NO 200 | | | PALM BEACH GARDENS | FL | 33418 | |
| SMR RESEARCH CORPORATION | | 300 VALENTINE STREET | | | HACKETTSTOWN | NJ | 07840 | |
| SMS REAL ESTATE INFORMATION SERVICE | | DEPT 7208 | | | LOS ANGELES | CA | 90088 | |
| SMTIH HAUGHEY RICE AND ROEGGE | | 100 MONROE CENTER ST NW | | | GRAND RAPIDS | MI | 49503-2802 | |
| SMUCK, WENDALL S | | 605 PRINGLE AVE SPACE 5 | | | GALT | CA | 95632 | |
| SMUCKER, ABIGAIL | | 11576 E BAYAUD DR | | | AURORA | CO | 80012 | |
| SMUGGLERS COVE HOA 1 | | 27005 KNICKERBOCKER RD | E08 | | BAY VILLAGE | OH | 44140 | |
| SMUGGLERS COVE HOA | | 1634 SMUGGLERS COVE HOA | | | GULF BREEZE | FL | 32563 | |
| SMULLIAN, RANNY | | 22856 BARRISTER DR | GROUND RENT COMPANY | | BOCA RATON | FL | 33433 | |
| SMW 104 FEDERAL CREDIT UNION | | PO BOX 2278 | | | SAN LEANDRO | CA | 94577 | |
| SMYLIE ALLEGIANT ROOFING | | 6148 VIVAN CT | | | AVADA | CO | 80004 | |
| SMYRNA CITY | | 2800 KING ST PO BOX 1226 | CITY OF SMYRNA TAX DEPARTMENT | | SMYRNA | GA | 30081-1226 | |
| SMYRNA CITY | | 2800 KING ST | CITY OF SMYRNA TAX DEPARTMENT | | SMYRNA | GA | 30080 | |
| SMYRNA CITY | | 2800 KINGS ST | CITY OF SMYRNA TAX DEPARTMENT | | SMYRNA | GA | 30080-3506 | |
| SMYRNA CITY | | 315 S LOWRY ST | CITY CLERK | | SMYRNA | TN | 37167 | |
| SMYRNA CITY | | 315 S LOWRY ST | | | SMYRNA | TN | 37167 | |
| SMYRNA CITY | | 315 S LOWRY ST | TAX COLLECTOR | | SMYRNA | TN | 37167 | |
| SMYRNA CITY | TAX COLLECTOR | 315 S LOWRY ST | | | SMYRNA | TN | 37167 | |
| SMYRNA TOWN | | 1893 STATE HWY 80 | TAX COLLECTOR | | SMYRNA | NY | 13464 | |
| SMYRNA TOWN | | 27 S MARKET ST PLZ | | | SMYRNA | DE | 19977 | |
| SMYRNA TOWN | | 27 S MARKET ST PLZ | TC OF TOWN OF SMYRNA | | SMYRNA | DE | 19977 | |
| SMYRNA TOWN | | PO BOX 239 | TOWN OF SMYRNA | | SMYRNA | ME | 04780 | |
| SMYRNA TOWN | | RD 1 BOX 14 | | | SMYRNA | NY | 13464 | |
| SMYRNA TOWN | | RT 2 PO BOX 239 | TOWN OF SMYRNA | | SMYRNA MILLS | ME | 04780 | |
| SMYRNA TOWN | TC OF TOWN OF SMYRNA | PO BOX 307 | 27 S MARKET PLZ | | SMYRNA | DE | 19977 | |
| SMYRNA VILLAGE | | MAIN ST | | | SMYRNA | NY | 13464 | |
| Smyth & Mason, PLLC | DONALD & BETH COLLINGS V CITY FIRST MRTG SVCS, LLC, HOME FRONT HOLDINGS, LLC, ROBERT P LOVELESS, REBECCA LOVELESS, ANDR ET AL | 701 Fifth Avenue, Suite 7100 | | | Seattle | WA | 98104 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMYTH APPRAISAL COMPANY | | PO BOX 12 | | | SHEBOYGAN | WI | 53082 | |
| SMYTH COUNTY CIRCUIT COURT | | 109 W MAIN ST | RM 144 | | MARION | VA | 24354 | |
| SMYTH COUNTY MUT INS | | 101 E MAIN ST PO BOX 928 | | | MARION | VA | 24354 | |
| SMYTH COUNTY MUTUAL INS CO | | 101 E MAIN ST | | | MARION | VA | 24354 | |
| SMYTH COUNTY MUTUAL INS CO | | | | | MARION | VA | 24354 | |
| SMYTH COUNTY | | PO BOX 549 | | | MARION | VA | 24354 | |
| SMYTH COUNTY | | PO BOX 549 | SMYTH COUNTY TREASURER | | MARION | VA | 24354 | |
| SMYTH LAW OFFICES | | 1990 N CALIFORNIA BLVD NO 830 | | | WALNUT CREEK | CA | 94596 | |
| SMYTH LAW OFFICES | | 4929 WILSHIRE BLVD STE 690 | | | LOS ANGELES | CA | 90010-3820 | |
| SMYTH, FRANCIS | | 12218 CLEGHORN RD | | | COCKEYSVILLE | MD | 21030 | |
| SMYTHE CRAMER CO | | 5800 LOMBARDO CTR | | | CLEVELAND | OH | 44131 | |
| SN GARRETT ATTORNEY AT LAW | | PO BOX 725 | | | JAMESTOWN | TN | 38556 | |
| SN SERVICING CORP | | 212 5TH STREET | | | EUREKA | CA | 95501 | |
| SN SERVICING CORPORATION | | 3050 WESTFORK DR | | | BATON ROUGE | LA | 70816 | |
| SN SERVICING FOR ASEP RV | | DEPT 1710 | | | DENVER | CO | 80291 | |
| SN SERVICING FOR SN FUNDING TRUST | | 323 FIFTH ST | | | EUREKA | CA | 95501 | |
| SNABLE, JOSHUA | | 2112 11TH AVE S | | | BIRMINGHAM | AL | 35205-2816 | |
| SNADEN, SANDRA M | | 2138 KING MILL PIKE | | | BRISTOL | VA | 24201 | |
| SNAKE RIVER HOA MANAGEMENT LLC | | 7231 W FRANKLIN RD | | | BOISE | ID | 83709 | |
| SNAKE SPRING TWP BEDFRD | | 613 LUTZVILLE RD | T C OF SNAKE SPRING TWP | | EVERETT | PA | 15537 | |
| SNEAD, PATRICA L | | 202 AUBUBON CIRCLE | | | NORTH AUGUSTA | SC | 29841 | |
| SNEDDEN, RON | | 6836 VALMONT ST C | | | TUJUNGA | CA | 91042 | |
| SNEEDEN, DAVID G | | 519 MARKET ST | | | WILMINGTON | NC | 28401 | |
| Snehal Patel | | 121 Steeplechase Drive | | | North Wales | PA | 19454 | |
| SNELL AND SNELL P A | | 436 N PENINSULA DR | | | DAYTONA BEACH | FL | 32118 | |
| SNELL AND SONS ALUMINUM INC | | PO BOX 210 | | | BRANDYWINE | MD | 20613 | |
| SNELL AND SONS INC | | PO BOX 210 | | | BRANDYWINE | MD | 20613 | |
| SNELL AND WILMER | | ONE ARIZONA CTR | | | PHOENIX | AZ | 85004 | |
| SNELL, GARY A & SNELL, PAMELA | | 8551 ROCKFISH RD | | | RAEFORD | NC | 28376-5954 | |
| SNELL, JOHN T | | 201 W BAY PLZ | | | PLATTSBURGH | NY | 12901 | |
| SNELL, JOSEPH A | | 221 COUNTY ROAD 3953 | | | ARLEY | AL | 35541 | |
| SNELL, TIMOTHY | | 16845 128TH TRAIL N | | | JUPITER | FL | 33478-6009 | |
| SNELLINGS WALTER INS AGENCY | | 1117 PERIMETER CTR W STE W 101 | | | ATLANTA | GA | 30338 | |
| SNELSON, DAVID W & SNELSON, LORI | | 5573 EMERSON CT | | | FAIRVIEW | TX | 75069 | |
| SNIDER COGGINS AND LARREAU | | 289 24TH ST STE 150 | | | OGDEN | UT | 84401 | |
| SNIDER, C B & SNIDER, VIRGINIA D | | 2082 GREEN ST | | | SAN FRANCISCO | CA | 94123-4813 | |
| SNIDER, JAMES W & SNIDER, PEGGY L | | 606 WILEY OAKLEY DR | | | GATLINBURG | TN | 37738-4433 | |
| SNIDER, JOHN H | | 4402 A BAR DR | JOHN SNIDER | | SANTE FE | TX | 77510 | |
| SNIPES ROBERSON AND HINTON LLP | | 605 LINDSAY ST | | | CHATTANOOGA | TN | 37403 | |
| SNIPES, DONN A | | PO BOX 129 KINGS MOUNTIN | | | KINGSMOUNTIN | NC | 28086-0129 | |
| SNIPES, JOHN B | | 17451 HARBOR WALK DR | | | CORNELIUS | NC | 28031-5762 | |
| SNITOW AND CUNNINGHAM LLP | | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SNITOW AND PAULEY | | 345 MADISON AVE F19 | | | NEW YORK | NY | 10017 | |
| SNITOW KANFER HOLTZER AND MILLUS | | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SNL CONSTRUCTION SERVICE CORP | | 330 SUNRISE HWY | | | ROCKVILLE CENTRE | NY | 11570 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNODGRASS, MARK E | | 4987 ELK RIVER RD S | | | ELKVIEW | WV | 25071-9631 | |
| SNODGRASS, MARTIN E | | 3302 OAKES AVE | | | EVERETT | WA | 98201 | |
| SNODGRASS, THOMAS | | 606 MEADOW LEA DRIVE | | | AUSTIN | TX | 78745 | |
| SNODY, BRIAN C | | 11749 BOBCAT DR | | | FORT WORTH | TX | 76244-5514 | |
| SNOHOMISH COUNTY AUDITOR | | 3000 ROCKEFELLER AVE | DEPT R M S 204 | | EVERETT | WA | 98201 | |
| SNOHOMISH COUNTY PUB | | PO BOX 1100 | | | EVERETT | WA | 98206 | |
| SNOHOMISH COUNTY PUB | | PO BOX 110 | | | EVERETT | WA | 98206 | |
| SNOHOMISH COUNTY PUD | | PO BOX 1100 | | | EVERETT | WA | 98206 | |
| SNOHOMISH COUNTY PUD | | PO BOX 1100 | TAX COLLECTOR | | EVERETT | WA | 98206 | |
| SNOHOMISH COUNTY RECORDER | | 3000 ROCKEFELLER AVE | DEPT R M S 204 | | EVERETT | WA | 98201 | |
| SNOHOMISH COUNTY TREASURER | | P.O. BOX 34171 | | | SEATTLE | WA | 98124-1171 | |
| SNOHOMISH COUNTY WA AUDITOR | | 3000 ROCKEFELLER AVE DEPT R | M S 204 | | EVERETT | WA | 98201 | |
| SNOHOMISH COUNTY | | 3000 ROCKEFELLER AVE MS501 | | | EVERETT | WA | 98201 | |
| SNOHOMISH COUNTY | | 3000 ROCKEFELLER AVE MS501 | SNOHOMISH COUNTY TREASURER | | EVERETT | WA | 98201 | |
| SNOHOMISH COUNTY | SNOHOMISH COUNTY TREASURER | 3000 ROCKEFELLER AVE MS501 | | | EVERETT | WA | 98201 | |
| SNOHOMISH DRAINAGE DISTRICT 8A | | 3000 ROCKEFELLER AVE | SNOHOMISH COUNTY TREASURER | | EVERETT | WA | 98201 | |
| SNOPEK, EVA P | | 10444 CANOGA AVENUE #13 | | | CHATSWORTH | CA | 91311 | |
| SNOW CHRISTENSEN & MARTINEAU | | 10 Exchange Place, 11th FloorP.O. Box 45000 | | | Salt Lake City | UT | 84111-2714 | |
| SNOW HILL TOWN | | 201 N GREENE ST | TREASURER | | SNOW HILL | NC | 28580 | |
| SNOW HILL TOWN | TOWN HALL | PO BOX 348 | TAX COLLECTOR | | SNOW HILL | MD | 21863 | |
| SNOW III, ROBERT A & SNOW, ELINOR F | | 10447 OLD HWY 50 | | | WEST POINT | MS | 39773 | |
| SNOW LAKE SHORES CORP | | 381 SNOW LAKE DR | | | ASHLAND | MS | 38603 | |
| SNOW SHOE BORO | | PO BOX 17 | LYDIA ANN MCCLASKEY | | SNOW SHOE | PA | 16874 | |
| SNOW SHOE TWP CENTRE | | PO BOX 337 | T C OF SNOW SHOE TOWNSHIP | | CLARENCE | PA | 16829 | |
| SNOW, BECKY J | | 4202 MEREDITH DR | | | VALDOSTA | GA | 31605 | |
| SNOW, EMANUEL L & SNOW, ALLISON F | | 1124 HENRY ST | | | YADKINVILLE | NC | 27055-7837 | |
| SNOWDEN, HARRY | | 189 PARK DR | | | POINT PLEASANT | WV | 25550 | |
| SNOWDEN, J M | | 125 COMMERCE DR STE B | | | FAYETTEVILLE | GA | 30214 | |
| SNOWDEN, JAY | | 4855 W WOODLAND DR | ALEKSANDRA JOVANOVIC AND CARSON RESTORATION INC | | BLOOMINGTON | IN | 47404 | |
| SNOWDEN, LARENCE | | 3202 S MACGREGOR WAY | AND CASA BUILDERS | | HOUSTON | TX | 77021 | |
| SNOWDEN, RONDA L | | 902 W BLUEFIELD AVE | | | PHOENIX | AZ | 85023 | |
| SNOWLINE JOINT UNIFIED SCHOOL DISTR | | 1970 BROADWAY STE 940 | CFD 2002 1 SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| SNOWMASS WATER AND SANITATION | | PO BOX 5700 | | | SNOWMASS VILLAGE | CO | 81615 | |
| SNOWS APPRAISAL SERVICES | | 2906 LOW OAK ST | | | SAN ANTONIO | TX | 78232 | |
| SNPJ BORO | | 1460 MT JACKSON RD | TAX COLLECTOR | | NEW CASTLE | PA | 16102 | |
| SNR DENTON US LLP | | 233 WACKER DRIVE | SUITE 7800 | | CHICAGO | IL | 60606 | |
| SNYDER & BYRD LLP | | 3560 DELAWARE SUITE 308 | | | BEAUMONT | TX | 77706 | |
| SNYDER COUNTY RECORDER OF DEEDS | | 9 W MARKET ST PO BOX 217 | | | MIDDLEBURG | PA | 17842 | |
| SNYDER COUNTY RECORDER OF DEEDS | | SYNDER COUNTY COURTHOUSE PO BOX 217 | SNYDER COUNTY RECORDER OF DEEDS | | MIDDLEBURG | PA | 17842 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNYDER COUNTY TAX CLAIM BUREAU | | 9 W MARKET ST | | | MIDDLEBURG | PA | 17842 | |
| SNYDER COUNTY | | SNYDER COUNTY BUILDING | | | MIDDLEBURG | PA | 17842 | |
| SNYDER DORENFELD LLP | | 5010 CHESEBRO ROAD | | | AGOURA HILLS | CA | 91301 | |
| SNYDER KILEY TOOHEY CORBETT AND | | 160 W AVE | | | SARATOGA SPRINGS | NY | 12866 | |
| SNYDER LAW OFFICE PC | | PO BOX 717 | | | BIGFORK | MT | 59911 | |
| SNYDER MATTHEWS AND NELSON PA | | 520 W FRANKLIN ST | PO BOX 2338 | | BOISE | ID | 83701 | |
| SNYDER RECORDER OF DEEDS | | PO BOX 217 | | | MIDDLEBURG | PA | 17842 | |
| SNYDER TOWNSHIP BLAIR | | 108 BAUGHMAN HOLLOW RD | T C OF SNYDER TOWNSHIP | | TYRONE | PA | 16686 | |
| SNYDER TOWNSHIP BLAIR | | PO BOX 9 | NANCY W KILMARTIN TAX COLLECTOR | | TYRONE | PA | 16686 | |
| SNYDER TOWNSHIP JEFFER | | 928 HORIZON DR | T C OF SNYDER TOWNSHIP | | BROCKWAY | PA | 15824 | |
| SNYDER TWP | | RD3BOX 16 | | | TYRONE | PA | 16686 | |
| SNYDER TWP | | RR 3 BOX 652 | LISA C GRECCO TAX COLLECTOR | | BROCKWAY | PA | 15824 | |
| SNYDER, BRENDA M | | 1949 MASON DIXON RD | TAX COLLECTOR | | GETTYSBURG | PA | 17325 | |
| SNYDER, DONALD M & SNYDER, CHERYL A | | 1125 HERITAGE DR | | | SALINE | MI | 48176-2003 | |
| SNYDER, DONALD S | | 6401 BRINTON LN | DONALD S SNYDER | | FORK | MD | 21051 | |
| SNYDER, ERIC T & SNYDER, LEANNA R | | 5422 E 38TH ST | | | TULSA | OK | 74135-5541 | |
| SNYDER, GARLAND F & MARRONE, HELEN M | | 626 WOODBURY DR | | | KEARNEYSVILLE | WV | 25430 | |
| SNYDER, GORDON B | | 67 STATE ROUTE 27 | PO BOX 404 | | RAYMOND | NH | 03077 | |
| SNYDER, KATHY & SNYDER, RAYMOND C | | 1422 WEST 2200 SOUTH | | | WOODS CROSS | UT | 84087 | |
| SNYDER, KEITH S | | PO BOX 3129 | | | COVINGTON | LA | 70434 | |
| SNYDER, MATTHEW & HARTMAN, ANJA | | 742 ENGELHART DR | | | MADISON | WI | 53713-4746 | |
| SNYDER, MICHAEL B & SNYDER, AMANDA L | | 838 DWYER ROAD | | | VIRGINIA BEACH | VA | 23454 | |
| SNYDER, MIKE | | PO BOX 866 | | | UKIAH | UT | 95482 | |
| SNYDER, PAUL E & SNYDER, GINGER L | | 316 N CANTERBURY DR | | | LA PLACE | LA | 70068-1625 | |
| SNYDER, PAUL J | | 38851 BEL AIR DR | | | CATHEDRAL CITY | CA | 92234 | |
| SNYDER, PAUL | | PO BOX 1317 | | | TACOMA | WA | 98401 | |
| SNYDER, TAMIE I | | 2602 OAKSTONE DR | | | COLUMBUS | OH | 43231 | |
| SNYDER, THOMAS A | | 16 DARTMOUTH AVENUE | UNIT 1A | | BRIDGEWATER | NJ | 08807 | |
| SNYDER, TIMOTHY E & SNYDER, VICTORIA J | | 4 NEWPORT COURT | | | MANCHESTER | NJ | 08759-0000 | |
| SNYDER, TODD N & SUN, CATHERINE S | | 817 NORTH HIDALGO AVENUE | | | ALHAMBRA | CA | 91801 | |
| SNYDERS, JOHN A | | PO BOX 1181 | | | PALATINE | IL | 60078 | |
| SNYDERTOWN BORO NRTHUM | | 55 S MAIN ST GENERAL DELIVERY | T C OF SNYDERTOWN BOROUGH | | SNYDERTOWN | PA | 17801 | |
| SNYDERTOWN BOROUGH | | RD 2 BOX 62D | TAX COLLECTOR | | SUNBURY | PA | 17801 | |
| SNYDERVILLE BASIN WATER RECLAMATION | | 2800 HOMESTEAD RD | | | PARK CITY | UT | 84098 | |
| SO CAL APPRAISAL & HOME INSPECTIONS | KIMBERLY ELLISON CURTIS | | 11564 STONEY BROOK COURT | | BEAUMONT | CA | 92223 | |
| SO CAL BUSINESS PARTNERS LLC | | 1330 ORANGE AVE STE 300 | | | CORONADO | CA | 92118 | |
| SO CENTRAL MUTUAL | | | | | BLUE EARTH | MN | 56013 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SO CENTRAL MUTUAL | | PO BOX 037 | | | BLUE EARTH | MN | 56013 | |
| SO FARM BUREAU CASUALTY INSURANCE | | | | | BATON ROUGE | LA | 70895 | |
| SO FARM BUREAU CASUALTY INSURANCE | | PO BOX 1592 | | | RIDGELAND | MS | 39158 | |
| SO FARM BUREAU CASUALTY INSURANCE | | PO BOX 95005 | | | BATON ROUGE | LA | 70895 | |
| SO FARM BUREAU CASUALTY INSURANCE | | | | | RIDGELAND | MS | 39158 | |
| SO GLENS FALLS CEN SCH COMB TWNS | | 6 BLUEBIRD RD | SCHOOL TAX COLLECTOR | | SOUTH GLENS FALLS | NY | 12803 | |
| SO GUAR OF GA WINTERTHUR SWISS GRP | | | | | MONTGOMERY | AL | 36123 | |
| SO GUAR OF GA WINTERTHUR SWISS GRP | | PO BOX 230999 | | | MONTGOMERY | AL | 36123 | |
| SO LING CHAN | | 1763 SAGELAND DR. | | | SAN JOSE | CA | 95131 | |
| SO NEW BERLIN CEN SCH COMB TWN | | ROUTE 8 | | | SOUTH NEW BERLIN | NY | 13843 | |
| SO NEW BERLIN CEN SCH COMB TWNS | | ROUTE 8 | | | SOUTH NEW BERLIN | NY | 13843 | |
| SO ORANGE COUNTY BANKRUPTCY | | 15615 ALTON PKWY STE 230 | | | IRVINE | CA | 92618 | |
| SO VANGUARD INS | | | | | DALLAS | TX | 75265 | |
| SO VANGUARD INS | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| SO WES CO HOLDINGS INC | | 4301 E MAIN | | | FARMINGTONM | NM | 87402 | |
| SO Y SHIN | | 14310 AUTUMN CREST ROAD | | | BOYDS | MD | 20841 | |
| Soares & Lykken, a Professional Law Corp | CARLOS F. FORTE AND GABRIELA C. FORTE V. GMAC MORTGAGE | P.O. Box 1138 | | | Carmel | CA | 93921 | |
| SOARES, KEVIN & SOARES, NORBERTO | | 99 BERNICE ST | | | NORTH ATTLEBORO | MA | 02760-4361 | |
| SOARING EAGLE LODGE MASTER | | PO BOX 156 | | | BEVERLY | WV | 26253-0156 | |
| SOAVE, MARK A | | PO BOX 6344 | | | MIRAMAR | FL | 32550 | |
| SOAZICK FRELICOT | | P O BOX 460415 | | | SAN FRANCISCO | CA | 94146 | |
| SOBERANES ENTERPRISES LLC DBA | | 1444 MANUEL ORTIZ ST | | | ELCENTRO | CA | 92243 | |
| SOBERANO, OHAD R | | 3044 S OAKLAND FOREST DR APT 2406 | | | OAKLAND PARK | FL | 33309-5609 | |
| SOBIESKI, THOMAS & SOBIESKI, MARIA | | 132 FORREST ST | | | MANASSAS PARK | VA | 20111 | |
| SOBOCINSKI, KEITH & SOBOCINSKI, STEPHANIE | | 11 WOODMAN PL | | | MATAWAN | NJ | 07747-1825 | |
| SOCA, MAYKELL | | 2460 S E 15 PLACE UNIT 340 | | | HOMESTEAD | FL | 33035-0000 | |
| SOCAL APPRAISAL SERVICES | | P.O. BOX 419 | | | ETIWANDA | CA | 91739 | |
| SOCAL BUSINESS PARTNERS LLC | | 1330 ORANGE AVE #300 | | | CORONADO | CA | 92118 | |
| SOCAL DREAM HOMES LLC | | 668 N COAST HWY #307 | | | LAGUNA BEACH | CA | 92651 | |
| SOCHA CONSULTING LLC | | 1374 LINCOLN AVE | | | ST PAUL | MN | 55105 | |
| SOCHA, JOSEPH M | | 2512 S LOMBARD | | | BERWYN | IL | 60402 | |
| SOCHER INS AGENCY | | 1065 E HILLSDALE BLVD 425 | | | FOSTER CITY | CA | 94404-1639 | |
| SOCIAL CIRCLE CITY | | 138 E HIGH TOWER TRAIL | | | SOCIAL CIRCLE | GA | 30025-3033 | |
| SOCIAL CIRCLE CITY | | 138 E HIGH TOWER TRAIL | TAX COLLECTOR | | SOCIAL CIRCLE | GA | 30025 | |
| SOCIAL CIRCLE CITY | TAX COLLECTOR | PO BOX 310 | 138 E HIGH TOWER TRAIL | | SOCIAL CIRCLE | GA | 30025 | |
| SOCIETY HILL AT GALLOWAY II CONDO | | 299 SOCIETY HILL DR | C O WENTWORTH PROPERTY MGMT | | ABSECON | NJ | 08205 | |
| SOCIETY HILL AT GALLOWAY II | | 299 S SOCIETY HILL DR | | | ABSECON | NJ | 08205 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOCIETY HILL AT GALLOWAY II | | WHITE AND COHEN 2111 NEW RD STE 105 | ERIC MANN AT MCALLISTERHYBERG | | NORTHFIELD | NJ | 08225 | |
| SOCIETY HILL AT HAMILTON I CONDO | | 993 LENOX DR | | | TRENTON | NJ | 08648 | |
| SOCIETY HILL AT JERSEY CITY C O | | 222 RIDGEDALE AVE | | | CEDAR KNOLLS | NJ | 07927 | |
| SOCIETY HILL AT JERSEY CITY II | | 11140 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| SOCIETY HILL AT LAWRENCEVILLE | | 140 SYLVAN AVE | C O SIGNATURE PROPERTY GROUP | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| SOCIETY HILL SOMERSET II CONDO | | 202 CARNEGIE CTR CN5226 | | | PRINCETON | NJ | 08540-6239 | |
| SOCIETY HILL SOMERSET VI CONDO | | 202 CARNEGIE CTR | | | PRINCETON | NJ | 08540-6239 | |
| SOCIETY HILLS TOWERS ASSN | | PO BOX 7780 1624 | | | PHILADELPHIA | PA | 19182 | |
| SOCIETY INS | | | | | FOND DU LAC | WI | 54935 | |
| SOCIETY INS | | PO BOX 1029 | | | FOND DU LUC | WI | 54936-1029 | |
| SOCIEYT HILL EAST II CONDOMINIUM | | 3421 RTE 22 E | C O RADOM AND WETTER | | SOMERVILLE | NJ | 08876 | |
| SOCIOHOMES | | 365 S BATEMAN CIR | | | BARRINGTON HILLS | IL | 60010 | |
| SOCIOHOMES | | 365 S BATEMAN CIR | | | BARRINGTON | IL | 60010 | |
| SOCORRO AND ANGELO ESTRADA AND | | 5714 BROWNFIELD DR | DAVES CONTRACTING | | LUBBOCK | TX | 79414-1259 | |
| SOCORRO COUNTY CLERK | | 200 CHURCH ST | | | SOCORRO | NM | 87801 | |
| SOCORRO COUNTY | COUNTY TREASURER | PO BOX KK | 200 CHRUCH ST | | SOCORRO | NM | 87801 | |
| SOCORRO COUNTY | COUNTY TREASURER | PO BOX KK | 200 CHURCH ST | | SOCORRO | NM | 87801 | |
| SOCORRO COUNTY | | PO BOX KK | SOCORRO COUNTY TREASURER | | SOCORRO | NM | 87801 | |
| SOD AND CO US BANK TRUST | | C O US BANK TRUST NA | TRUST FINANCE MANAGEMENT DEPT | | ST PAUL | MN | 55101 | |
| SODA LAKES CONDOMINIUM ASSOCIATION | | 1426 PIERCE ST | | | LAKEWOOD | CO | 80214 | |
| SODEN, GLENN | | 9245 LOMA LN | | | ORANGEVALE | CA | 95662-4215 | |
| SODERBERG, BEVERLY | | 33728 HASTINGS STRE NE | | | CAMBRIDGE | MN | 55008 | |
| SODERQUIST, VIRGINIA | | 1233 HEATHCOT PL | | | EL DORADO HILLS | CA | 95762 | |
| SODERSTROM, REED A | | BOX 1000 | | | MINOT | ND | 58702 | |
| SODEXHO INC & AFFILIATES | | DEPT 43283 | | | LOS ANGELES | CA | 90088 | |
| SODOS KAFKAS AND VAN ESS SC | | 16985 W BLUEMOUND RD STE 202 | | | BROOKFIELD | WI | 53005 | |
| SODUS CEN SCHOOL COMB TWNS | | 14 16 MILL ST | SCHOOL TAX COLLECTOR | | SODUS | NY | 14551 | |
| SODUS CEN SCHOOL COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117206 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| SODUS POINT VILLAGE | | 8356 BAY ST PO BOX 159 | VILLAGE CLERK | | SODUS POINT | NY | 14555 | |
| SODUS TOWN | | 14 16 MILL ST | TAX COLLECTOR | | SODUS | NY | 14551 | |
| SODUS TOWNSHIP | | 2959 SYNDER RD | TREASURER SODUS TWP | | BENTON HARBOR | MI | 49022 | |
| SODUS TOWNSHIP | | 4056 KING DR PO BOX 176 | TREASURER SODUS TWP | | SODUS | MI | 49126 | |
| SODUS VILLAGE | | 14 16 MILL ST | VILLAGE CLERK | | SODUS POINT | NY | 14551 | |
| SODUS VILLAGE | | 14 16 MILL ST | VILLAGE CLERK | | SODUS | NY | 14551 | |
| SOEWADJI, JIM & SOEWADJI, MEGAWATI | | 9951 CALVIN AVENUE | | | NORTHRIDGE | CA | 91324 | |
| SOFCU COMMUNITY CREDIT UNION | | PO BOX 1358 | | | GRANTS PASS | OR | 97528 | |
| SOFIA, CHRISTOPHER | | 401 S WHISPERING HILLS DRIVE | | | NAPERVILLE | IL | 60540-0000 | |
| SOFRENKO, NANCY | | 1800 GUINDA ST | | | PALO ALTO | CA | 94303 | |
| SOFTCHOICE | | 16509 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOFTMART | | P.O. BOX 8500-52288 | | | PHILADELPHIA | PA | 19178-2288 | |
| SOGL, GERHARD | | RUA DUQUE DE CAXIAS,65 (ANTIGO 342) | SAO PAULO SP 04748-020 | | | | 04748-020 | BRAZIL |
| SOHA, ANDREW & SOHA, JOANN C | | 139 BRITTANY PLACE | | | TWP WEST WHITELAND | PA | 19380 | |
| SOHEILA HOSSEINI ATT AT LAW | | PO BOX 3690 | | | MISSION VIEJO | CA | 92690-3690 | |
| SOHMER, ALEC G | | PO BOX 968 | | | HANOVER | MA | 02339 | |
| SOHN, JEANIE | | 5 HORIZON ROAD #802 | | | FORT LEE | NJ | 07024-0000 | |
| SOHN, JESSE E | | 2045 CHERRY | | | QUINCY | IL | 62301 | |
| SOHNREY, NICHOLAS & SOHNREY, GAY | | C/O BUDGET MANAGEMENT | 78 SOUTH MAIN | | HYDE PARK | UT | 84318 | |
| SOIREE VALET PARKING SERVICE, INC. | | 1470 HOWARD STREET | | | SAN FRANCISCO | CA | 94103 | |
| SOJA, MATTHEW E | | 216-218 STEVENS | | | COLUMBUS | OH | 43222 | |
| SOKERKA, GERALD S | | PO BOX 132 | | | BIXBY | OK | 74008-0132 | |
| SOKMALEY SO AND | | DARWIN DOUNG | 6202 PLANTERS WOOD LANE | | CHARLOTTE | NC | 28262 | |
| SOKOL, JOHN | | PO BOX 6031 | | | KENNEWICK | WA | 99336 | |
| SOKOL, THOMAS J | | PO BOX 141376 | | | SPOKANE VALLEY | WA | 99214 | |
| SOKOLOWSKI, BONNIE | | 7618 S MEMORIAL PKWY | | | HUNTSVILLE | AL | 35802 | |
| SOKOLOWSKI, DANIEL J & SOKOLOWSKI, DIANNE L | | 2107 SMITH COURT | | | ROCHESTER | IN | 46975 | |
| SOL ZYNDORF ATT AT LAW | | 320 N MICHIGAN ST FL 2 | | | TOLEDO | OH | 43604-5632 | |
| SOLA BARNETT | | 1320 RAMONA LANE | | | PETALUMA | CA | 94954 | |
| SOLACE FINANCIAL LLC | | FILE 50955 | | | LOS ANGELES | CA | 90074 | |
| SOLACE LEGAL SERVICES LLC | | 1990 LAKESIDE PKWY STE 150 | | | TUCKER | GA | 30084 | |
| SOLACE LEGAL SERVICES LLC | | 1990 LAKESIDE PKWY | | | TUCKER | GA | 30084 | |
| SOLAN AND ASSOCIATES | | PO BOX 1245 | | | HARVEY | IL | 60426 | |
| SOLANCO SCHOOL DIST CONSOLIDATED | | 121 S HESS ST | SOLANCO SCHOOL DISTRICT | | QUARRYVILLE | PA | 17566 | |
| SOLANCO SD DRUMORE TOWNSHIP | | 121 S HESS ST | TAX COLLECTOR | | QUARRYVILLE | PA | 17566 | |
| SOLANO AND FONSECA | | 37 FAIR ST | | | CARMEL | NY | 10512 | |
| SOLANO COUNTY RECORDER | | 675 TEXAS ST 2ND FL STE 2700 | | | FAIRFIELD | CA | 94533 | |
| SOLANO COUNTY RECORDERS OFFICE | | 675 TEXAS ST STE 2700 2ND FL | | | FAIRFIELD | CA | 94533 | |
| SOLANO COUNTY | | 600 TEXAS ST | SOLANO COUNTY TAX COLLECTOR | | FAIRFIELD | CA | 94533 | |
| SOLANO COUNTY | | 675 TEXAS ST STE 1900 | SOLANO COUNTY TAX COLLECTOR | | FAIRFIELD | CA | 94533 | |
| SOLANO COUNTY | SOLANO COUNTY TAX COLLECTOR | 675 TEXAS STREET SUITE 1900 | | | FAIRFIELD | CA | 94533 | |
| SOLANO GARBAGE COMPANY | | PO BOX B | | | FAIRFIELD | CA | 94533 | |
| SOLANO GATEWAYS REALTY INC | | PROFIT SHARING PLAN | 750 MASON ST STE 103 | | VACAVILLE | CA | 95688 | |
| SOLANO, DAVID | | 12002 ACORN OAK ST | | | SPRING | TX | 77380-1740 | |
| SOLANO, GUSTAVO | | 95 SW 48 COURT | | | MIAMI | FL | 33134 | |
| SOLAR COOL PROPERTIES II LLC | | 3800 FINCH RD | | | MODESTO | CA | 95357 | |
| SOLAR LAND SURVEYING COMPANY | | PO BOX 723993 | | | ATLANTA | GA | 31139 | |
| SOLARES, CESAR | | 6650 CERRITOS AVENUE | | | LONG BEACH | CA | 90805 | |
| SOLARIS AND BRICKELL BAY COA INC | | 186 SE 12 TERRACE | | | MIAMI | FL | 33131 | |
| SOLARWINDS INC | | 3711 S MOPAC BUILDING 2 | | | AUSTIN | TX | 78746 | |
| SOLBERG, WALLACE R | | 95 TIMBERCREST RD | | | MC DANIELS | KY | 40152 | |
| SOLCENTIK RESOURCES INC | | 27601 FORBES RD STE 42 | | | LAGUNA NIGUEL | CA | 92677 | |
| SOLD BY YOUNG INC | | 1290 N STATE RD 135 | | | GREENWOOD | IN | 46142 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLDERS, ADRIAN S & SOLDERS, SARAH | | 4275 MYRTLE ST | | | NEW PLYMOUTH | ID | 83655-3022 | |
| SOLDIERS GROVE VILLAGE | | PO BOX 121 | SOLDIERS GROVE VILLAGE TREAS | | SOLDIERS GROVE | WI | 54655 | |
| SOLDIERS GROVE VILLAGE | | PO BOX 121 | TREASURER SOLDIERS GROVE VILLAGE | | SOLDIERS GROVE | WI | 54655 | |
| SOLDIERS GROVE VILLAGE | | TAX COLLECTOR | | | SOLDIERS GROVE | WI | 54655 | |
| SOLDO, MICHELLE | | 8163 GALWAY CIR | TODD FAEHNER | | WOODBURY | MN | 55125 | |
| SOLEBURY TOWNSHIP BUCKS | | 6176 PIDCOCK CREEK RD | T C OF SOLEBURY TOWNSHIP | | NEW HOPE | PA | 18938 | |
| SOLEBURY TOWNSHIP BUCKS | | PO BOX 276 | T C OF SOLEBURY TOWNSHIP | | LAHASKA | PA | 18931 | |
| Soledad Lam | | PO BOX 728 | | | LAKE FOREST | CA | 92609-0728 | |
| SOLEIL & COMPANY P.C | | 32 COURT STREET SUITE 1107 | | | BROOKLYN | NY | 11201 | |
| SOLERA AT APPLE VALLEY CMNTY | | 23726 BIRTCHER DR | | | LAKE FOREST | CA | 92630-1771 | |
| SOLERA AT APPLE VALLEY COMMUNITY | | 23726 BIRTCHER DR | | | LOS ANGELES | CA | 90051 | |
| SOLERA OAK VALLEY GREENS | | 23726 BIRTCHER DR | C O PROFESSIONAL COMMUNITY MGMT | | LAKE FOREST | CA | 92630 | |
| SOLFERINO AND SOLFERINO | | 15 ROSLYN RD | | | MINEOLA | NY | 11501 | |
| SOLID CONSTRUCTION | | 6795 NW 87TH AVE | | | MIAMI | FL | 33178-1627 | |
| SOLID ROCK ROOFING | | 3790 HOLLOW OAK LN | | | LITHONIA | GA | 30038 | |
| SOLID SOURCE REALTY INC | | 2182 KINGS MOUNTAIN DR | | | CONYERS | GA | 30012 | |
| SOLID SOURCE REALTY | | 5999 FAIRFIELD ESTATES DR | | | LITHONA | GA | 30058 | |
| SOLID SOURCE REALTY | | 706 DEFOORS MILL CIR | | | ATLANTA | GA | 30318 | |
| SOLIDAY, BARRETT J & HUCHEL-SOLIDAY, KELLY A | | 406 WASHINGTON STREET | | | FARMER CITY | IL | 61842 | |
| SOLIK, CJ | | 3607 GLASGOW DR | | | LANSING | MI | 48911-1325 | |
| SOLIMARNET | | 4 PARK PLZ | | | IRVINE | CA | 92614 | |
| SOLIS, ERIKA | | 6742 S KOMENSKY AVE | | | CHICAGO | IL | 60629-0000 | |
| SOLIS, JESSICA | | 2017 HIGHLAND DR | JUAN TRUJILLO | | MCALLEN | TX | 78501 | |
| SOLIS, KAREN J | | 4010 WEST NORMANDIE DRIVE | | | BOISE | ID | 83705 | |
| SOLIS, RAUL & SOLIS, LAURA | | 4027 ENERO WAY | | | SAN DIEGO | CA | 92154 | |
| SOLIS, ROSA | | 574 ALLGOOD ROAD | | | MARIETTA | GA | 30060 | |
| SOLIS, VICTOR A | | 3021 NE 28TH STREET | | | FORT WORTH | TX | 76111 | |
| SOLIS-JAVIER, CHARITO D | | 25322 BAYSIDE PLACE | | | HARBOR CITY AREA | CA | 90710-0000 | |
| SOLITUDE VILLAGE CONDO ASSOC | | 4 WALTER FORAN BLVD STE 311 | | | FLEMINGTON | NJ | 08822 | |
| SOLIZ LAW GROUP | | PO BOX 247 | | | VICTORIA | TX | 77902 | |
| SOLLAZZO, SHERRY D & BENTLEY, THELMA F | | 524 STANFORD AVE | | | FULLERTON | CA | 92831-3336 | |
| SOLLERS, JAMES | | 150 VEGAS DR | GROUND RENT COLLECTOR | | HANOVER | PA | 17331 | |
| SOLLIE REALTY | | US HWY 2 E | | | FOSSTON | MN | 56542 | |
| SOLLOD, D | | BOX 5986 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282-5986 | |
| SOLMAN AND HUNTER | | PO BOX 665 | | | CARIBOU | ME | 04736 | |
| SOLMONSON, DAVID L | | 1404 BRIDLE DRIVE | | | MITCHELL | SD | 57301 | |
| SOLODKY, BARRY A | | 28 PENN SQ | | | LANCASTER | PA | 17603 | |
| SOLODKY, BARRY A | | 28 PENN SQUARE | CITIZENS BANK BLDG | | LANCASTER | PA | 17603-4297 | |
| Solomon & Bascietto | RANDA S. AZZAM, ET AL. SUBSTITUTE TRUSTEES V. LILA KARA | 515 Main Street | | | Laurel | MD | 20707 | |
| SOLOMON A CHEIFER ATT AT LAW | | 3638 UNIVERSITY AVE STE 249 | | | RIVERSIDE | CA | 92501 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLOMON GRINDLE SILVERMAN AND | | 12555 HIGH BUFF DR STE 260 | | | SAN DIEGO | CA | 92130 | |
| SOLOMON MALECH ET AL | | 7720 WISCONSIN AVE STE 220 | | | BETHESDA | MD | 20814 | |
| Solomon Rosengarten | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE, 3451 HAMMOND AVE, WATERLOO, IA 50704-5400 PLAINTIFF VS BRENDA HUGHES, ADMIN ET AL | 1704 Avenue M | | | Brooklyn | NY | 11230 | |
| SOLOMON, BARRY | | 1000 BIBLE WAY STE 40 | | | RENO | NV | 89502 | |
| SOLOMON, BARRY | | PO BOX 1131 | | | RENO | NV | 89504-1131 | |
| SOLOMON, CONNIE | | 4651 LATCHWOOD DR | PATRICIA BYERS AND SANDERS ROOFING | | LITHONIA | GA | 30038 | |
| SOLOMON, DOREEN B | | PO BOX 8250 | | | BOSTON | MA | 02114 | |
| SOLOMON, LEO J | | 4259 B ROUTE 130 | | | EDGEWATER PARK | NJ | 08010 | |
| SOLOMON, RICHARD M | | PO BOX 531103 | | | INDIANAPOLIS | IN | 46253 | |
| SOLOMON, SHEILA | | 527 N MAIN ST | | | ROYAL OAK | MI | 48067 | |
| SOLOMON, SHEILA | | 6905 TELEGRAPH STE 311 | | | BLOOMFIELD HILLS | MI | 48301 | |
| SOLOMON, TODD E | | 27 GILES AVE | | | NORTH HAVEN | CT | 06473-3203 | |
| SOLOMON, ZACK | | 18840 VENTURA BLVD 120 | | | TARZANA | CA | 91356 | |
| SOLON SPRINGS TOWN | | 1313 BELKAMP RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SOLON SPRINGS TOWN | | 1313 BELKAMP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SOLON SPRINGS TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SOLON SPRINGS VILLAGE | | 1313 BELKAMP RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SOLON SPRINGS VILLAGE | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SOLON SPRINGS VILLAGE | | 1313 BELKNAP ST RM 102 | DOULGAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SOLON TOWN | | 2305 19 MILE RD NE | TELEPHONE RD RD 1 | | CEDAR SPRINGS | MI | 49319 | |
| SOLON TOWN | | PO BOX 214 | TOWN OF SOLON | | SOLON | ME | 04979 | |
| SOLON TOWNSHIP TAX COLLECTOR | | 2305 19 MILE RD NE | PO BOX 226 | | CEDAR SPRINGS | MI | 49319 | |
| SOLON TOWNSHIP | | 2305 19 MILE RD NE PO BOX 226 K | TREASURER SOLON TOWNSHIP | | CEDAR SPRINGS | MI | 49319 | |
| SOLON TOWNSHIP | | 2305 19 MILE RD NE | | | CEDAR SPRINGS | MI | 49319 | |
| SOLON TOWNSHIP | | 3083 E ALPINE RD | TOWNSHIP TREASURER | | CEDAR | MI | 49621 | |
| SOLON TOWNSHIP | | PO BOX 226 K | TREASURER SOLON TOWNSHIP | | CEDAR SPRINGS | MI | 49319 | |
| SOLON TOWNSHIP | | PO BOX 226 | K 2305 19 MILE RD NE | | CEDAR SPRINGS | MI | 49319 | |
| SOLON TOWN | | TELEPHONE RD RD 1 | | | EAST FREETOWN | NY | 13055 | |
| SOLON TOWN | TOWN OF SOLON | PO BOX 214 | S MAIN ST | | SOLON | ME | 04979 | |
| SOLONIUK, RONALD G | | 5703 N W AVE 102 | | | FRESNO | CA | 93711 | |
| SOLORIO, YESENIA | | 14 NORTH C STREET | | | TOPPENISH | WA | 98948 | |
| SOLORZANO, ADELITA | | 2303 W 21ST AVE | ZATZKIS MCCARTHY AND ASSOC | | COVINGTON | LA | 70433 | |
| SOLORZANO, MARTHA | | 12318 SW 92 TERRACE | SOLID CONSTRUCTION | | MIAMI | FL | 33186 | |
| SOLORZANO, RAUL M & SOLORZANO, YOLANDA V | | 1922 WEST ALWOOD STREET | | | WEST COVINA | CA | 91790-3224 | |
| SOLOT, ALAN R | | 459 N GRANADA AVE | | | TUCSON | AZ | 85701 | |
| SOLOVI JR, OLOSAA & SOLOVI, AUDRA L | | 855 N DOROTHEA WAY | | | SALT LAKE CITY | UT | 84116 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLOW, SHELDON L | | 30 S WACKER DR STE 2900 | | | CHICAGO | IL | 60606 | |
| SOLTANINIA, MEHRNAZ | | 100 DIGGINS DRIVE | | | FOLSOM | CA | 95630 | |
| SOLTIS, FRANCES C | | 19629 SCARTH LN | | | MOKENA | IL | 60448-1766 | |
| SOLTYS, DOMINIK & LAVERY, SLOAN | | 1620 S MICHIGAN AVE #1001 | | | CHICAGO | IL | 60616 | |
| SOLUM AND ASSOCIATES | | PO BOX 280 | | | SPOONER | WI | 54801 | |
| SOLUTIONS BANK | | 7401 W 135TH ST | | | OVERLAND PARK | KS | 66223 | |
| SOLUTIONS BANK | | 7401 W 135TH STREET | | | OVERLAND PARK | KS | 66223 | |
| SOLUTIONS NETWORK LLC | | 8383 CRAIG STE 100 | | | INDIANAPOLIS | IN | 46250 | |
| Solutions Office Suites, LLC | | 5550 W Executive Drive, Suite 550 | | | Tampa | FL | 33609 | |
| Solutions Office Suites | Michelle Maxner, Center Manager | 511 W Bay Street, Suite 350 | | | Tampa | FL | 33606 | |
| SOLVAY C S GEDDES TN | | 1000 WOODS RD | RECEIVER OF TAXES | | SYRACUSE | NY | 13209 | |
| SOLVAY C S GEDDES TN | | SOLVAY SD 1000 WOODS RD | RECEIVER OF TAXES | | SOLVAY | NY | 13209 | |
| SOLVAY C S TN OF CAMILLUS | | 4600 W GENESEE ST | RECEIVER OF TAXES | | SYRACUSE | NY | 13219 | |
| SOLVAY VILLAGE | | 1100 WOODS RD | VILLAGE CLERK | | SOLVAY | NY | 13209 | |
| SOLVAY VILLAGE | | 1100 WOODS RD | VILLAGE CLERK | | SYRACUSE | NY | 13209 | |
| SOM SEANG AND KIMSAN SOM AND | | 1558 BROCKETT RD | KHOURM SEANG | | TUCKER | GA | 30084 | |
| SOM, DYMONG | | 59955 CHEVELE DR | | | JACKSONVILLE | FL | 32244 | |
| SOMASUNDARAM GUNASEGARAM | | 122 07 115 AVE | AND HOPE HOME IMPROVEMENT | | SOUTH OZONE PARK | NY | 11420 | |
| SOMBOON KITAPAN AND | ATCHARA KITAPAN | 647 UTAH ST | | | FAIRFIELD | CA | 94533-5041 | |
| SOMER REAL ESTATE | | 907 W MAIN | PO BOX 787 | | SALEM | IL | 62881 | |
| SOMERDALE BORO | | 105 KENNEDY BLVD | SOMERDALE BORO TAX COLLECTOR | | SOMERDALE | NJ | 08083 | |
| SOMERDALE BORO | | 105 KENNEDY BLVD | | | SOMERDALE | NJ | 08083 | |
| SOMERDALE BORO | | 105 KENNEDY BLVD | TAX COLLECTOR | | SOMERDALE | NJ | 08083 | |
| SOMERO CLEANING SERVICES | | PO BOX 486 | | | NEW IPSWICH | NH | 03071 | |
| SOMERRSET OWNERS ASSOCIATION | | 2400 E ARIZONA BILTMORE CIR 1400 | C O BERNARD ALLISON MNGMT SERV INC | | PHOENIX | AZ | 85016 | |
| SOMERS AGENCY INC | | 42815 N RIDGE RD | | | ELYRIA | OH | 44035 | |
| SOMERS POINT CITY | | PO BOX 157 | SOMERS POINT CITYCOLLECTOR | | SOMERS POINT | NJ | 08244 | |
| SOMERS POINT CITY | | SHORE RD AND NJ AVE PO BOX 157 | TAX COLLECTOR | | SOMERS POINT | NJ | 08244 | |
| SOMERS SCHOOLS | | 335 RTE 202 | REC OF TAXES EILEEN FOX | | SOMERS | NY | 10589 | |
| SOMERS SCHOOLS | | 335 RTE 202 | REC OF TAXES JOANRIBAUDO | | SOMERS | NY | 10589 | |
| SOMERS TOWN CLERK | | 600 MAIN ST | | | SOMERS | CT | 06071 | |
| SOMERS TOWN | | 335 ROUTE 202 | RECEIVER OF TAXES | | SOMERS | NY | 10589 | |
| SOMERS TOWN | | 335 ROUTE 202 | SOMERS TOWN RECEIVER OF TAXE | | SOMERS | NY | 10589 | |
| SOMERS TOWN | | 600 MAIN ST PO BOX 235 | | | SOMERS | CT | 06071 | |
| SOMERS TOWN | | 600 MAIN ST PO BOX 235 | TAX COLLECTOR OF SOMERS TOWN | | SOMERS | CT | 06071 | |
| SOMERS TOWN | | 7511 12TH ST | TREASURER SOMERS TWP | | SOMERS | WI | 53171 | |
| SOMERS TOWN | | PO BOX 197 | | | KENOSHA | WI | 53141 | |
| SOMERS TOWN | | PO BOX 197 | SOMERS TOWN TREASURER | | SOMERS | WI | 53171 | |
| SOMERS TOWN | | PO BOX 197 | | | SOMERS | WI | 53171-0197 | |
| SOMERS TOWN | | PO BOX 197 | TREASURER | | SOMERS | WI | 53171 | |
| SOMERS TOWN | | PO BOX 235 | TAX COLLECTOR OF SOMERS TOWN | | SOMERS | CT | 06071 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOMERS, JACQUELINE L | | 720 N WOOSTER AVE | | | DOVER | OH | 44622 | |
| SOMERS, MICHAEL G & SOMERS, GRACE M | | 128 DEGUY AVENUE | | | HANOVER | PA | 17331 | |
| SOMERSET AREA S D JEFFERSON | | 424 WHITE OAK RD | T C OF SOMERSET AREA SCH DIST | | SOMERSET | PA | 15501 | |
| SOMERSET AREA SCHOOL DIST | | 6865 PENN AVE | T C OF SOMERSET AREA SD | | SOMERSET | PA | 15501 | |
| SOMERSET AREA SCHOOL DIST | | 778 SIPESVILLE ROAD PO BOX 106 | T C OF SOMERSET AREA SD | | SIPESVILLE | PA | 15561 | |
| SOMERSET AREA SCHOOL DISTRICT | | 124 SKYLINE LANE PO BOX 528 | JANE MILLER TAX COLLECTOR | | SOMERSET | PA | 15501 | |
| SOMERSET AREA SCHOOL DISTRICT | | 124 SKYLINE RD | JANE MILLER TAX COLLECTOR | | SOMERSET | PA | 15501 | |
| SOMERSET AREA SCHOOL DISTRICT | | 222 N ROSINA AVE | ALTHEA M BROWNTAX COLLECTOR | | SOMERSET | PA | 15501 | |
| SOMERSET AREA SCHOOL DISTRICT | | 222 N ROSINA AVE | | | SOMERSET | PA | 15501 | |
| SOMERSET AREA SCHOOL DISTRICT | | 222 N ROSINA AVE | T C OF SOMERSET BORO SCH DIST | | SOMERSET | PA | 15501 | |
| SOMERSET AT CHARLESTON PARK HOME AS | | PO BOX 1412 | | | LEES SUMMIT | MO | 64063 | |
| SOMERSET AT WESTRIDGE CONDOMINIUMS | | 4401 FORD AVE STE 1200 | | | ALEXANDRIA | VA | 22302 | |
| SOMERSET BORO SOMRST | | 222 N ROSINA AVE | ALTHEA M BROWN TAX COLLECTOR | | SOMERSET | PA | 15501 | |
| SOMERSET BORO SOMRST | | 222 N ROSINA AVE | | | SOMERSET | PA | 15501 | |
| SOMERSET BORO SOMRST | | 222 N ROSINA AVE | T C OF SOMERSET BOROUGH | | SOMERSET | PA | 15501 | |
| SOMERSET CAPITAL GROUP LTD | | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | |
| Somerset Capital Group, LTD. | Attn Notices Department | 612 WHEELERS FARMS RD STE 2A | | | MILFORD | CT | 06461-1673 | |
| SOMERSET CAPITAL GROUP, LTD | | 1087 BROAD STREET | SUITE 301 | | BRIDGEPORT | CT | 06604 | |
| SOMERSET CAPITAL GROUP | | 612 WHEELERS FARMS RD STE 2A | | | MILFORD | CT | 06461-1673 | |
| SOMERSET CITY | | 400 E MT VERNON ST PO BOX 989 | CITY OF SOMERSET | | SOMERSET | KY | 42501 | |
| SOMERSET CITY | | PO BOX 989 | CITY OF SOMERSET | | SOMERSET | KY | 42502 | |
| SOMERSET CLERK OF CIRCUIT COURT | | PO BOX 99 | 30512 PRINCE WILLIAMS ST | | PRINCESS ANNE | MD | 21853 | |
| SOMERSET COUNTY CLERK | | 20 GROVE ST ADM BLDG | | | SOMERVILLE | NJ | 08876 | |
| SOMERSET COUNTY CLERK | | 20 GROVE ST PO BOX 3000 | SOMERSET COUNTY CLERK | | SOMERVILLE | NJ | 08876 | |
| SOMERSET COUNTY CLERK | | 20 GROVE ST | PO BOX 3000 | | SOMERVILLE | NJ | 08876 | |
| SOMERSET COUNTY CLERK | | PO BOX 3000 | | | SOMERVILLE | NJ | 08876 | |
| SOMERSET COUNTY RECORDER OF DEEDS | | 300 N CTR AVE STE 400 | SOMERSET COUNTY RECORDER OF DEEDS | | SOMERSET | PA | 15501 | |
| SOMERSET COUNTY RECORDER OF DEEDS | | 300 N CTR AVE STE 400 | | | SOMERSET | PA | 15501 | |
| SOMERSET COUNTY SEMIANNUAL | | 30513 PRINCE WILLIAM ST | T C OF SOMERSET COUNTY | | PRINCESS ANNE | MD | 21853 | |
| SOMERSET COUNTY TAX CLAIM BUREAU | | 300 N CTR AVE STE 370 | | | SOMERSET | PA | 15501 | |
| SOMERSET COUNTY | | 30512 PRINCE WILLIAM ST PO BOX 309 | | | PRINCESS ANNE | MD | 21853 | |
| SOMERSET COUNTY | | 30512 PRINCE WILLIAM ST PO BOX 309 | T C OF SOMERSET COUNTY | | PRINCESS ANNE | MD | 21853 | |
| SOMERSET COUNTY | | 30513 PRINCE WILLIAM ST | | | PRINCESS ANNE | MD | 21853 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOMERSET COUNTY | | 30513 PRINCE WILLIAM ST | T C OF SOMERSET COUNTY | | PRINCESS ANNE | MD | 21853 | |
| SOMERSET GARDENS CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| SOMERSET HOMEOWNERS ASSOCIATION | | 9512 W FLAMINGO RD STE 102 | | | LAS VEGAS | NV | 89147 | |
| SOMERSET INDEPENDENT SCHOOL DIST | | 400 E MT VERNON ST | SOMERSET INDEPENDENT SCHOOL DIST | | SOMERSET | KY | 42501 | |
| SOMERSET LANDSCAPE MAINTENANCE | | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| SOMERSET PARK CONDOMINIUM ASSOC | | 3421 ROUTE 22 E | | | SOMERVILLE | NJ | 08876 | |
| SOMERSET PARK CONDOMINIUM | | 2802 SOMERSET PARK DR | | | TAMPA | FL | 33613 | |
| SOMERSET PLACE CONDOMINIUMS | | 1236 DERBY RD | | | FRUIT HEIGHTS | UT | 84037 | |
| SOMERSET PLACE | | PO BOX 1523 | | | OGDEN | UT | 84402 | |
| SOMERSET RECORDER OF DEEDS | | 300 N CTR AVE STE 400 | | | SOMERSET | PA | 15501 | |
| SOMERSET REGISTER OF DEEDS | | PO BOX 248 | CORNER OF CT AND HIGH STREETS | | SKOWHEGAN | ME | 04976 | |
| SOMERSET REGISTER OF DEEDS | | PO BOX 248 | | | SKOWHEGAN | ME | 04976 | |
| SOMERSET TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| SOMERSET TOWN | | 140 WOOD ST | JAMES B HEALEY TAX COLLECTOR | | SOMERSET | MA | 02726 | |
| SOMERSET TOWN | | 140 WOOD ST | SOMERSET TOWN TAX COLLECTOR | | SOMERSET | MA | 02726 | |
| SOMERSET TOWN | | 140 WOOD ST | | | SOMERSET | MA | 02726 | |
| SOMERSET TOWN | | 8700 HAIGHT ROAD PO BOX 368 | TAX COLLECTOR | | BARKER | NY | 14012 | |
| SOMERSET TOWNSHIP SCHOOL DISTRICT | | 685 LINCOLN AVE | T C OF SOMERSET TWP SCH DIST | | BENTLEYVILLE | PA | 15314 | |
| SOMERSET TOWNSHIP WASHTN | | 685 LINCOLN AVE | TAX COLLECTOR OF SOMERSET TOWNSHIP | | BENTLEYVILLE | PA | 15314 | |
| SOMERSET TOWNSHIP | | 12715 E CHICAGO RD PO BOX 69 | TREASURER | | SOMERSETCENTER | MI | 49282 | |
| SOMERSET TOWNSHIP | | 12715 E CHICAGO ROAD PO BOX 69 | | | SOMERSET CENTER | MI | 49282 | |
| SOMERSET TOWNSHIP | | 12715 E CHICAGO ROAD PO BOX 69 | TREASURER | | SOMERSET CENTER | MI | 49282 | |
| SOMERSET TWP SOMRST | | 124 SKYLINE LN | JANE MILLER TAX COLLECTOR | | SOMERSET | PA | 15501 | |
| SOMERSET VILLAGE | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 | |
| SOMERSET VILLAGE | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| SOMERSET VILLAGE | | 1101 CARMICHAEL RD | ST CROIX COUNTY | | HUDSON | WI | 54016 | |
| SOMERSET, KENNETH | | 7196 BLAIR DR | TTR TIP TOP ROOFING CO INC | | ORLANDO | FL | 32818 | |
| SOMERSHOE, ROBERT T | | 1223 FULLER ST | APT 1 | | PHILADELPHIA | PA | 19111 | |
| SOMERSWORTH CITY | CITY OF SOMERSWORTH | ONE GOVERNMENT WAY | | | SOMERSWORTH | NH | 03878 | |
| SOMERSWORTH CITY | | ONE GOVERNMENT WAY | CITY OF SOMERSWORTH | | SOMERSWORTH | NH | 03878 | |
| SOMERSWORTH CITY | | ONE GOVERNMENT WAY | TAX COLLECTOR OF SOMERSWORTH CITY | | SOMERSWORTH | NH | 03878 | |
| SOMERVALE 1 MAINTENANCE CORPORATION | | 1 SPECTRUM POINTE STE 320 | | | LAKE FOREST | CA | 92630 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOMERVELL COUNTY C O APPR DIST | | 112 ALLEN DR | ASSESSOR COLLECTOR | | GLEN ROSE | TX | 76043 | |
| SOMERVELL COUNTY C/O APPR DIST | ASSESSOR COLLECTOR | 112 ALLEN DRIVE | | | GLEN ROSE | TX | 76043 | |
| SOMERVELL COUNTY CLERK | | PO BOX 1098 | | | GLEN ROSE | TX | 76043 | |
| SOMERVELL, VIRGINIA T | | 900 BESTGATE RD STE 200 | GROUND RENT | | ANNAPOLIS | MD | 21401 | |
| SOMERVILLE BORO | | 25 W END AVE | SOMERVILLE BORO TAX COLLECTOR | | SOMERVILLE | NJ | 08876 | |
| SOMERVILLE BORO | TAX COLLECTOR | 25 W END AVE | | | SOMERVILLE | NJ | 08876-1808 | |
| SOMERVILLE CITY | | 13085 N MAIN | TAX COLLECTOR | | SOMERVILLE | TN | 38068 | |
| SOMERVILLE CITY | | 93 HIGHLAND AVE | CITY OF SOMERVILLE | | SOMERVILLE | MA | 02143 | |
| SOMERVILLE CITY | | 93 HIGHLAND AVE | SOMERVILLE CITY TAX COLLECTO | | SOMERVILLE | MA | 02143 | |
| SOMERVILLE CITY | JOHN MCGINN TC | PO BOX 197 | 93 HIGHLAND ST | | SOMERVILLE | MA | 02143 | |
| SOMERVILLE TOWN | | 665 PATRICK TOWN RD | TOWN OF SOMERVILLE | | JEFFERSON | ME | 04348 | |
| SOMERVILLE TOWN | | 665 PATRICK TOWN RD | TOWN OF SOMERVILLE | | SOMERVILLE | ME | 04348 | |
| SOMERVILLE WATER SEWER LIENS | | 93 HIGHLAND AVE | CITY OF SOMERVILLE | | SOMERVILLE | MA | 02143 | |
| SOMERVILLE, SKYLER | | 4600-4602 N 50TH | | | MILWAUKEE | WI | 53218 | |
| SOMMA, VITO & SOMMA, GINA | | 8621 WILEY POST AVENUE | | | LOS ANGELES | CA | 90045 | |
| SOMMER BARNARD ATTORNEYS PC | | 1 INDIANA SQ STE 3500 | | | INDIANAPOLIS | IN | 46204 | |
| SOMMER JR, EDWARD W & SOMMER, BRENDA D | | 5411 DAWES LN EXT | | | THEODORE | AL | 36582 | |
| SOMMER, CHRISTIAN L & SOMMER, KAREY D | | 2112 WESTMORE DRIVE | | | MOORE | OK | 73170 | |
| SOMMER, JASON W & SOMMER, PAMELA E | | 6825 MCMAKEN ROAD | | | COVINGTON | OH | 45318 | |
| SOMMER, LEE | | 55 ALTURIA ST | THOMAS VEITH | | BUFFALO | NY | 14220 | |
| SOMMERALL HOA | | PO BOX 41027 | ATTN STERLING BANK LOCKBOX | | HOUSTON | TX | 77241 | |
| SOMMERDYKE, KURT | | 6201 NORTH ST | | | EL DORADO | CA | 95623 | |
| SOMMERS, RONALD | | 2700 POST OAK BLVD STE 2500 | | | HOUSTON | TX | 77056 | |
| SOMMERSBY AT STONEY CREEK HOA | | 614 W FRIENDLY AVE | | | GREENSBORO | NC | 27401 | |
| SOMMERSET HOMEOWNERS ASSOCIATION | | 42635 MELANIE PL STE 103 | | | PALM DESERT | CA | 92211 | |
| SOMMERSTEIN, JOHN F | | 98 WASHINGTON ST | | | BOSTON | MA | 02108 | |
| SOMMERVILLE, WENDEE | | 324 BELDEN HILL ROAD | | | WILTON | CT | 06897 | |
| SOMMO, LOUIS | | 4604 HIGHGATE DR | | | DURHAM | NC | 27713-9488 | |
| SOMO TOWN | | RT1 | | | TRIPOLI | WI | 54564 | |
| SOMO TOWN | | W11820 BARNEYS RD | TAX COLLECTOR | | TRIPOLI | WI | 54564 | |
| SOMO TOWN | | W11820 BARNEYS RD | TREASURER SOMO TOWNSHIP | | TRIPOLI | WI | 54564 | |
| SOMOZA, EDGAR | | 620 AND 622 W 85TH STREET | | | LOS ANGELES | CA | 90044-0000 | |
| SOMPORN NUNTAYA AND EXPERT | | 414 HARVEST GATE | ROOFING | | LAKE IN THE HILLS | IL | 60156 | |
| SOMVUNG SOUVANNAVONG | | 9319 HILLSIDE DR | | | CHAMPLIN | MN | 55316 | |
| SON RISE ENTERPRISED LLC | | 84 MATTHEWS ST | | | SOUTHINGTON | CT | 06489 | |
| SON STAR ENTERPRISES LLC | | 41 BAYVIEW RD | | | CASTROVILLE | CA | 95012-9725 | |
| SON, ALEXANDER | | 675 RIVER MILL PARKWAY | | | WHEELING | IL | 60090 | |
| SON, MONIKA E | | 4507 NATALIE DR | | | SAN DIEGO | CA | 92115 | |
| Sonali Methi | | 473 Glenn Rose | | | King of Prussia | PA | 19406 | |
| SONALI MOTHA | | 3543 16TH ST NW | | | WASHINGTON | DC | 20010 | |
| SONATA CONDOMINIUM | | 700 E ST SE | SCHEURMANN AND MENIST | | WASHINGTON | DC | 20003 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONATA PATIO HOMES II | | 13206 CARRIAGE RD 101 | | | POWAY | CA | 92064-5518 | |
| SONDLER SALVADORE AND DICRISTOFARO | | 400 RESERVOIR AVE STE 36 | | | PROVIDENCE | RI | 02907 | |
| SONDRA J ROBERTS | | 12905 SW 196TH STREET | | | MIAMI | FL | 33177 | |
| SONDRA L AND RAY MCMILLON AND RAYMOND | | 3309 WARRIOR CT | E SMITH ROOFING AND REPAIRS | | OKLAHOMA CITY | OK | 73121 | |
| SONDRA LYNN EDEN | | 1962 CRESCENT DR. | | | CRAWFORDSVILLE | IN | 47933 | |
| SONDRA MEADOWS | | 821 FARMDALE DRIVE | | | TUSCALOOSA | AL | 35405 | |
| SONDREAL LAW FIRM | | 7400 LYNDALE AVE S STE 180 | | | RICHFIELD | MN | 55423 | |
| SONESTA ESTATES | | 17220 N BOSWELL BLVD | | | SUN CITY | AZ | 85373 | |
| SONG H PARK | | 625 S. BEREMDO ST #408 | | | LOS ANGELES | CA | 90005 | |
| SONG, HYANG S | | 78 OXFORD TER | | | RIVER EDGE | NJ | 07011 | |
| SONG, JUNG P | | 2142 SAVANNAH HILLS DRIVE | | | MATTHEWS | NC | 28105-0000 | |
| SONGHE LIU | | 8006 W MCNAB RD | | | NORTH LAUDERDAL | FL | 33068 | |
| SONGSTAD WORLEY, DOWDEN | | 6077 PRIMACY PKWY STE 102 | | | MEMPHIS | TN | 38119 | |
| SONGSTER, CHARLES E | | 464 GRANITE TERRACE | | | SPRINGFIELD | PA | 19064 | |
| SONHOMA REO INC | | 1175 LIMERICK LANE | | | HEALDSBURG | CA | 95448 | |
| SONIA A ALONSO | | GLADYS P LAMPREA | 11100 SEPULVEDA BLVD #507 | | MISSION HILLS | CA | 91345 | |
| SONIA ALONSO | | 11100 SEPULVEDA BLVD#508 | | | MISSION HILLS | CA | 91345 | |
| SONIA COLON LAW OFFICES PA | | PO BOX 621597 | | | ORLANDO | FL | 32862 | |
| SONIA D MCDANIEL | | 1380 OLD OXFORD RD. | | | HAMILTON | OH | 45013 | |
| SONIA DAVIS SONIA KNIGHT AND | | 41 HARDING AVE | EMMA MCBEAN | | BLOOMFIELD | CT | 06002 | |
| SONIA GARCIA | | 2304 N KEYSTONE ST | | | BURBANK | CA | 91504 | |
| SONIA HUDSON AND | | WALDEMAR OZIMEK | 3302 BELLINI WAY | | PALMDALE | CA | 93551 | |
| SONIA I FORE | | P O BOX 1060 | | | MEDFORD | NY | 11763 | |
| SONIA LUNA | | 3200 BARBYDELL DR | | | LOS ANGELES | CA | 90064-4808 | |
| SONIA MARTINEZ AS ADMIN OF | | 302 NORMANDY | THE ESTATE OF MARIO A MARTINEZ & B & M ROOFING & S | | HOUSTON | TX | 77015 | |
| SONIA MISAJLOVSKI | | 56055 SEQUOIA CT | | | SHELBY TOWNSHIP | MI | 48316 | |
| SONIA PENEYRA | | 2393 TREADWAY DR | | | SAN JOSE | CA | 95133 | |
| SONIA REARDON | | 340 CRESCENT DRIVE | | | LAKE BLUFF | IL | 60044 | |
| SONILA ISAK ATT AT LAW | | PO BOX 4 | | | BEL AIR | MD | 21014 | |
| SONJA AND JOHN MOLLE PHOENIX | | 13013 W 128TH PL | RENOVATION AND RESTORATION INC | | OVERLAND PARK | KS | 66213 | |
| SONJA ANN BECKER ATT AT LAW | | 155 S OGDEN ST | | | DENVER | CO | 80209 | |
| Sonja Bock | | 3215 Tucson Drive | | | Cedar Falls | IA | 50613 | |
| SONJA BRADLEY AND JS CHRISTIAN | | 119 CECIL ST | CONSTRUCTION CO INC | | THOMASVILLE | GA | 31792 | |
| SONJAY THAKUR | | 1431 ASTERBELL DR | | | SAN RAMON | CA | 94582 | |
| SONJIA DIAZ | | 1410 E VERNESS ST | | | WEST COVINA | CA | 91791 | |
| SONJIA HOLLOWAY | | 371 BROOKDALE BLVD | | | WILLIAMSTOWN | NJ | 08094 | |
| SONJIT T DILLARD AND | | 3242 LEAWOOD DR | ODD JOBS INC | | NASHVILLE | TN | 37218 | |
| SONMOMA VILLAGE MANAGED BY CRAFT | | NULL | | | HORSHAM | PA | 19044 | |
| SONNENBERG MUTUAL INS CO | | PO BOX 36 | | | WOOSTER | OH | 44691 | |
| SONNENSCHEIN NATH & ROSENTHAL | | DEPT 7247-6670 | | | PHILADELPHIA | PA | 19170-6670 | |
| SONNTAG PROPERTIES & HOME LOANS,INC | | 201 LOS GATOS-SARATOGA RD.#157 | | | LOS GATOS | CA | 95030 | |
| SONNY BROWN REALTOR | | 515 LINCOLN DR | | | MARTINSBURG | WV | 25401 | |
| SONNY DORN AND | | JESSICA MAMBY | 202 SATOMI WAY | | ALKEN | SC | 29803 | |
| SONNY ROBBINS | | 4122 TOM CAT TRAIL | | | LONDON | KY | 40741-6529 | |
| SONNY T PHAN HO AND | | ANDREW H TA | 1063 LIGHTHOUSE ROAD | | CARLSBAD | CA | 92011 | |
| SONNYS HANDYMAN SERVICE | | 2223 N FRIENDSHIP DR | | | HARVEY | LA | 70058 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONOMA COMMUNITY CENTER | | 276 EAST NAPA ST | | | SONOMA | CA | 95476 | |
| SONOMA CONVEYANCING CORPORATION | | PO BOX 808037 | | | PETALUMA | CA | 94975 | |
| SONOMA COUNTY RECORDER | | 585 FISCAL DR RM 103F | | | SANTA ROSA | CA | 95403 | |
| SONOMA COUNTY RECORDER | | 600 ADMINISTRATION DR | | | SANTA ROSA | CA | 95403 | |
| SONOMA COUNTY TAX COLLECTOR | | 585 FISCAL DRIVE | ROOM 100F | | SANTA ROSA | CA | 95403 | |
| SONOMA COUNTY | | 370 ADMINSTRATION DR | | | SANTA ROSA | CA | 95403 | |
| SONOMA COUNTY | | 585 FISCAL DR RM 100F | | | SANTA ROSA | CA | 95403 | |
| SONOMA COUNTY | | 585 FISCAL DR RM 100F | SONOMA COUNTY TAX COLLECTOR | | SANTA ROSA | CA | 95403 | |
| SONOMA COUNTY | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DR., ROOM 100F | | | SANTA ROSA | CA | 95403 | |
| SONOMA GARBAGE COLLECTOR | | PO BOX 400 | | | EL VERANO | CA | 95433 | |
| SONOMA HOMEOWNERS ASSOCIATION | | 375 N STEPHANIE ST 911 B | | | HENDERSON | NV | 89014 | |
| SONOMA INVESTMENTS LLC | | PO BOX 8036 | | | EMERYVILLE | CA | 94662-0036 | |
| SONOMA MARKET | | 500 WEST NAPA STREET | ST 550 | | SONOMA | CA | 95476 | |
| SONOMA OF ADDISON II HOA | | PO BOX 232 | C O PREMIER MANAGEMENT SERVICES | | HIGHLAND PARK | IL | 60035 | |
| SONOMA ON ADDISON I HOA | | PO BOX 232 | C O PREMIER MANAGEMENT SERVICES | | HIGHLAND PARK | IL | 60035 | |
| SONOMA PACIFIC HOME BUILDERS | | 5430 COMMERCE BLVD 2G | | | ROHNERT PARK | CA | 94928 | |
| SONOMA RANCH | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| SONOMA, FIFTY | | PO BOX 2115 | | | SAN RAFAEL | CA | 94912 | |
| SONORA PARKE HOMEOWNERS ASSOCIATION | | 4809 E THISTLE LANDING DR STE 100 | | | PHOENIX | AZ | 85044 | |
| SONORAN FOOTHILLS COMMUNITY | | 8360 E VIA DE VENTURA BLDG L STE 100 | | | SCOTTSDALE | AZ | 85258 | |
| SONORAN FOOTHILLS COMMUNITY | | 8360 E VIA DE VENTURA STE L100 | C O CAPITAL CONSULTANTS MNGMNT CORP | | SCOTTSDALE | AZ | 85258 | |
| SONORAN MOUNTAIN RANCH HOA | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| SONORAN SPRINGS HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| SONORAN SPRINGS | | PO BOX 92828 | | | PHOENIX | AZ | 85082 | |
| SONRISA MAINTENANCE | | PO BOX 1398 | | | PALM DESERT | CA | 92261 | |
| SONS CONSTRUCTION COMPANY INC | | PO BOX 2390 | | | POCONO SUMMIT | PA | 18346 | |
| SONS, GUNN | | 10376 ELDER CREEK RD | | | SACRAMENTO | CA | 95829 | |
| SONWARD ENTERPRISES | | 2612 NILES AVE | | | ST JOSEPH | MI | 49085 | |
| SONYA AND GARY WILLIAMS | | 3704 LORINGS RD NORMAN | | | NORMAN | OK | 73072 | |
| SONYA BRUNSON | | 7812B PENROSE AVE | | | ELKINS PARK | PA | 19027 | |
| SONYA D RYLAND ATT AT LAW | | 11838 S HARRELLS FERRY RD | | | BATON ROUGE | LA | 70816 | |
| SONYA D RYLAND ATT AT LAW | | PO BOX 3748 | | | BATON ROUGE | LA | 70821 | |
| SONYA DILLON AND JEROME SHANE | | 8222 MAXINE CIR | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| SONYA DILLON AND JEROME SHANE | | 8222 MAXINE CIR | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| SONYA GRACE BELLAFANT ATT AT LAW | | 436 SAGINAW ST | | | FLINT | MI | 48502 | |
| SONYA GUERRERO ATT AT LAW | | 2620 FOUNTAIN VIEW DR STE 117 | | | HOUSTON | TX | 77057 | |
| SONYA L SMITH | | 1117 E 118TH ST | | | LOS ANGELES | CA | 90059 | |
| Sonya McCumber | | 4939 W. 140th St. | | | Apple Valley | MN | 55124 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONYA SLAUGHTER HELM ATT AT LAW | | 1742 EDGEMONT AVE STE E | | | BRISTOL | TN | 37620 | |
| Sonya Smith | | 56 La Costa Court | | | Laguna Beach | CA | 92651 | |
| SONYA Y COPELAND DIXON | | 8582 CAROLINA LILY LN | | | CHARLOTTE | NC | 28262 | |
| SOO HOO, WILLIE & SOO HOO, LILLIAN | | 485 GIANO AVENUE | | | LAPUENTE | CA | 91744-5814 | |
| SOO KIM, IN | | 3200 WILSHIRE BLVD STE 1207 | S TOWER | | LOS ANGELES | CA | 90010 | |
| SOO TOWNSHIP | | 5227 S SCENIC DR | TREASURER SOO TWP | | SAULT SAINTE MARIE | MI | 49783 | |
| SOO TOWNSHIP | | 5227 S SCENIC DR | TREASURER SOO TWP | | SAULT STE MARIE | MI | 49783 | |
| SOOBADRA CAMILLE GAUTHIER ATT AT | | 409 MONTGOMERY RD STE 165 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| SOOFER, RAMIN & SOOFER, DENISE | | 2150 STRADELLA RD | | | LOS ANGELES | CA | 90077 | |
| SOONER LEGAL CENTER | | 121 COLLIER DR STE 100 | | | NORMAN | OK | 73069-5267 | |
| SOONER STATE APPRAISAL SERVICE | | 715 W BROADWAY | | | MUSKOGEE | OK | 74401 | |
| SOOS CREEK WATER AND SEWER DIST | | PO BOX 58039 | | | RENTON | WA | 98058 | |
| SOOS CREEK WATER AND SEWER DISTRICT | | 14616 SE 192ND ST PO BOX 58039 | TAX COLLECTOR | | RENTON | WA | 98058 | |
| SOOVENIR HOA | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89146 | |
| SOPER LAW FIRM | | 118 N 3RD ST | | | MUSKOGEE | OK | 74401 | |
| SOPER, BRADLEY | MARK SAUER CONSTRUCTIONINC | 8700 E FAIRVIEW AVE | | | SAN GABRIEL | CA | 91775-1208 | |
| SOPER, BRIAN A | | 5357 ARTHUR CIRCLE | | | NORFOLK | VA | 23502 | |
| SOPER, CHARLES L & SOPER, EDNA F | | 460 APPLETON RD | | | SIMI VALLEY | CA | 93065 | |
| SOPERTON CITY | | 102 M L KING DR N PO BOX 229 | TAX COLLECTOR | | SOPERTON | GA | 30457 | |
| SOPHIA BOYD AND GIBBS | HOME IMPROVEMENT | 11303 GRAND OAK DR APT 12 | | | GRAND BLANC | MI | 48439-1291 | |
| SOPHIA JACKSON AND SUCCESS | CONTRACTING CORP | PO BOX 141028 | | | DETROIT | MI | 48214-5028 | |
| SOPHIA K PALAT ATT AT LAW | | 8700 MANCHACA RD STE 704 | | | AUSTIN | TX | 78748 | |
| SOPHIA L JACKSON AND SUCCESS | CONTRACTING LLC | PO BOX 141028 | | | DETROIT | MI | 48214-5028 | |
| SOPHIA MAZNIK | | 4301 TYRONE WAY | | | CARMICHAEL | CA | 95608 | |
| SOPHIA R BROWNIE JARVIS AND | | 388 BEECHMONT AVE | DEVCOE CONSTRUCTION COMPANY | | BRIDGEPORT | CT | 06606 | |
| SOPHIA RUFFIN AND ALL IN ONE | | 399 STONEHAM RD | ROOFING | | MEMPHIS | TN | 38109 | |
| SOPHIE L. ZIELINSKI | | EMPLOYEE | 25 VILLA LANE | | CHICOPEE | MA | 01013 | |
| SOPHIE MODELSKI ATT AT LAW | | 8326 E 12 MILE RD | | | WARREN | MI | 48093 | |
| SOPHIE NORMAN | | 141 SO LINDEN DR #205 | | | BEVERLY HILLS | CA | 90212 | |
| SOPHIE ZIELINSKI | | 25 VILLA LANE | | | CHICOPEE | MA | 01013 | |
| SOPHIEA, ALBERT M | | 24525 SOUTHFIELD RD STE 205 | | | SOUTHFIELD | MI | 48075-2779 | |
| SOPHRONIA MCCLENDON AND | | ALFONZA MCCLENDON | 20 HOLLOW OAK DRIVE | | BRYAN | GA | 31321 | |
| SOPHRONIA MCCLENDON AND | | ALFONZA MCCLENDON | P O BOX 61582 | | SAVANNAH | GA | 31420 | |
| SOPKO NUSSBAUM AND INABNIT | | 5TH FL PLZ BUILDING | 210 S MICHIGAN ST PO BOX 300 | | SOUTH BEND | IN | 46624 | |
| SOPO NGWA BANKRUPTCY AND IMMIGRATION | | 11249 B LOCKWOOD DR | | | SILVER SPRING | MD | 20901-4567 | |
| SOPO NGWA LAW FIRM LLC | | 890 W GRANT RD STE F | | | TUCSON | AZ | 85705 | |
| SOQUAR, DAWIT | | 7702 JEWELWEED CT | | | SPRINGFIELD | VA | 22152-0000 | |
| SOQUEL CREEK WATER DISTRICT | | 5180 SOQUEL DR | | | SOQUEL | CA | 95073 | |
| SORAYA MINTY ATT AT LAW | | PO BOX 724 | | | OJAI | CA | 93024 | |
| SORDO, ORLANDO J | | 18412 TIMBERLAN DRIVE | | | LUTZ | FL | 33549 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sorell, Kenneth | | 4415 Newell St. | | | Wichita | KS | 67212 | |
| SORENSEN AND MICKEY | | PO BOX 1557 | | | SCOTTSBLUFF | NE | 69363 | |
| SORENSEN, CHRISTOPHER & VALENTI, MARC | | 770-772 BELMONT STREET | | | WATERTOWN | MA | 02472 | |
| SORENSEN, J D | | 2800 CARDINAL DR | | | VERO BEACH | FL | 32963 | |
| SORENSEN, PETER R | | 5863 E MALTON | | | SIMI VALLEY | CA | 93063 | |
| SORENSON, IDA | | 3138 MONROE AVE | | | EXMORE | VA | 23350 | |
| SORENSON, LORA L | | 815 SOUTH 1100 EAST | | | OREM | UT | 84097 | |
| SORENSON, PETER R | | 2995 S JONES STE C | | | LAS VEGAS | NV | 89146-5612 | |
| SORENSON, SHAWN A & SORENSON, LORI S | | 23915 NE 43RD ST | | | REDMOND | WA | 98053 | |
| SORENSON, STACEY J & SORENSON, CAROLYN S | | 1808 15TH AVE | | | GREELEY | CO | 80631 | |
| SORETHA EALY AND CE | INVESTMENTS OF OHIO LLC | 180 RED BLUFF LN APT E | | | WESTERVILLE | OH | 43082-8470 | |
| SORGE APPRAISAL CO | | 3411 MCNEIL STE 202 | | | WICHITA FALLS | TX | 76308 | |
| SORIA-MORENO, IRMA D | | 2219 MISSION VIEW | | | SAN ANTONIO | TX | 78223 | |
| SORIANO, ERNESTO & SORIANO, ROSA | | 14960 SILVERTREE RD | | | MORENO VALLEY | CA | 92553 | |
| SORMAN, BRUCE | | 1142 AUAHI ST | | | HONOLULU | HI | 96814 | |
| SORNSON, SHAWN M | | 3415 COMMERCIAL ST SE 106 | | | SALEM | OR | 97302 | |
| SOROKIN SOROKIN AND GROSS | | ONE CORPORATE CTR | | | HARTFORD | CT | 06103 | |
| SORRELL LAW FIRM | | 6573 DERBY LN NW | | | CONCORD | NC | 28027 | |
| SORRELL LAW OFFICES | | 7668 EL CAMINO REAL 104 726 | | | CARLSBAD | CA | 92009 | |
| SORRENTINO, ANTHONY V | | 1118 E CARSON AVE | | | LAS VEGAS | NV | 89101 | |
| SORRENTINO, NAJEEN | | 2422 36TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| SORRENTO TOWN | | 79 POMOLA AVE | TOWN OF SORRENTO | | SORRENTO | ME | 04677 | |
| SORRENTO TOWN | | PO BOX 65 | SHERIFF AND COLLECTOR | | SORRENTO | LA | 70778 | |
| SORRENTO TOWN | | PO BOX 65 | TAX COLLECTOR | | SORRENTO | LA | 70778 | |
| SORRENTO TOWN | TAX COLLECTOR | P O BOX 65 | | | SORRENTO | LA | 70778 | |
| SORSOR, SONNIE | | 960 WHEATFIELD LN | NYS CONSTRUCTION | | NEW WHITELAND | IN | 46184 | |
| SORTO, MIGUEL | | 6727 TELEPHONE RD 337 | | | HOUSTON | TX | 77061 | |
| SOS RESTORATION LLLP | | 2333 W UTOPIA RD # 6B | | | PHOENIX | AZ | 85027-4167 | |
| SOS RESTORATION LLP | | 2333 W UTOPIA RD B 6 | | | PHOENIX | AZ | 85027 | |
| SOSA LAW OFFICE PA | | 952 W BRANDON BLVD | | | BRANDON | FL | 33511 | |
| SOSA, FRANCISCO V | | 12083 VAN GOGH DR | | | EL PASO | TX | 79936 | |
| SOSA, ISMAEL | | 69 NEPONSET AVE | JEIMY ALVAREZ SOSA AND ROSA ALVEREZ | | BOSTON | MA | 02122 | |
| SOSA, JOE | | 1013 PHEASANT LANE | | | FORNEY | TX | 75126 | |
| SOSA, LETICIA | | 13410 HALIFAX ST | ROGELIO SOSA | | HOUSTON | TX | 77015 | |
| SOSAMMA GEORGE AND GEORGE ABRAHAM | | 1835 GRAND PARK DR | | | MISSOURI CITY | TX | 77489 | |
| SOSANKIN, LEONARD | | 24 THORNLEY DR | | | CHATHAM TOWNSHIP | NJ | 07928 | |
| SOSANYA, OLUWATOYIN | | 6103 CRESTMILL LANE | | | SACHSE | TX | 75048 | |
| SOSEBEE, TONYA R | | 5454 MORGAN MANOR CT | | | LULA | GA | 30554-0000 | |
| SOSNA LAW OFFICES | | 3210 ZEBULON RD | | | ROCKY MOUNT | NC | 27804 | |
| SOSNA, MICHAEL B | | 3210 ZEBULON RD | | | ROCKY MOUNT | NC | 27804 | |
| SOSNA, STEVE A & SOSNA, SUNNI S | | 2434 MALLORY | | | CEDAR RAPIDS | IA | 52404 | |
| SOSNE, DAVID A | | 8909 LADUE RD | | | ST LOUIS | MO | 63124 | |
| SOSSAMAN ESTATES | | NULL | | | HORSHAM | PA | 19044 | |
| SOTELO INS AGENCY | | 12593 RESEARCH BLVD STE 202 | | | AUSTIN | TX | 78759-2214 | |
| SOTH, POLA | | 22020 VERNE AVENUE | | | HAWAIIAN GARDENS | CA | 90716-0000 | |
| SOTIC, ALBERT B & HARRINGTON, MARYBETH | | 141515 KENNEBUNK STREET | | | POWAY | CA | 92064 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOTIROFF & BOBRIN, PC | GREEN TREE SERVICING, LLC, FKA CONSECO FINANCE SERVICING CORP, FKA GREEN TREE FINANCIAL SERVICING CORP V RESIDENTIAL FU ET AL | 30400 Telegraph Road, Suite 444 | | | Bingham Farms | MI | 48025 | |
| SOTIROFF & BOBRIN, PC | TRADEMARK PROPERTIES OF MICHIGAN, LLC V FEDERAL NATL MRTG ASSOC, BANK OF AMERICA, N A, & MRTG ELECTRONIC REGISTRATION SYS INC | 30400 Telegraph Road, Suite 444 | | | Bingham Farms | MI | 48025 | |
| SOTIROFF AND ABRAMCZYK PC | | 30400 TELEGRAPH RD STE 44 | | | BINGHAM FARMS | MI | 48025 | |
| SOTIROFF AND ABRAMCZYK | | 30400 TELEGRAPH RD STE 444 | | | BINGHAM FARMS | MI | 48025 | |
| SOTIROGLOU, KONSTANTINOS T | | 116 KATHRYN DR | | | GOOSE CREEK | SC | 29445-0000 | |
| SOTO PARISH, DE | | 205 FRANKLIN ST | SHERIFF AND COLLECTOR | | MANSFIELD | LA | 71052 | |
| SOTO ROOFING | | PO BOX 2901 | | | ANGLETON | TX | 77516 | |
| SOTO, ALAN | | PO BOX 3797 | | | OGDEN | UT | 84409 | |
| SOTO, BENANCIO | | 1431 RIDGECREST DRIVE | | | PLANO | TX | 75074-0000 | |
| SOTO, EDWIN & NOESI, HELEN | | 3749 PRAIRIE FOX LN #8 | | | ORLANDO | FL | 32812 | |
| SOTO, HECTOR & SOTO, ROXANNE M | | 18407 WIDE BRIM CT | | | HUMBLE | TX | 77346-4082 | |
| SOTO, JORGE | | 2301 N MALLARD ST | | | LAS VEGAS | NV | 89108 | |
| SOTO, JUAN A | | 871 SIMO PARK CIRCLE | | | LAWRENCEVILLE | GA | 30045-0000 | |
| SOTO, MAGALY | | 9071 SW 69TH TER | | | MIAMI | FL | 33173-2449 | |
| SOTO, MARCO A | | 16562 MONTEGO WAY | | | TUSTIN | CA | 92780-0000 | |
| SOTO, SHANNON M | | 300 BOARD WALK | CARLA RIVERA | | CENTERPOINT | TX | 78010 | |
| SOTO, ZOILA & SAUCEDO, MARIA D | | 3013 HOPE ST | | | HUNTINGTON PARK | CA | 90255 | |
| SOTOMAYOR, JEFFREY & ORTIZ, ESPERANZA | | 23129 CONDE DRIVE | | | SANTA CLARITA | CA | 91354-0000 | |
| SOTTA AND BRIGGS | | 701 BYERS AVE # 1 | | | JOPLIN | MO | 64801-4303 | |
| SOUAYA, MICHAEL E & SOUAYA, MARCELA | | 4910 15TH ST N | | | ARLINGTON | VA | 22205-2617 | |
| SOUBBLE, STEPHEN A & SOUBBLE, DEBRA A | | 4 RAY S CIR | | | SCARBOROUGH | ME | 04074 | |
| SOUDAH, RAGHDA | | 2222 POT SPRING RD | TRUMAN FARAH SOUDAH | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| SOUDERTON AREA S D UPPER SALFORD | | 1893 CHURCH ROAD PO BOX 85 | T C OF SOUDERTON AREA SCH DIST | | SALFORD | PA | 18957 | |
| SOUDERTON AREA SCHOOL DISTRICT | | 1 KYNLYN CIRCLE PO BOX 100 | T C OF SOUDERTON AREA SCH DIST | | TELFORD | PA | 18969 | |
| SOUDERTON AREA SCHOOL DISTRICT | | 1 KYNLYN CIR | T C OF SOUDERTON AREA SCH DIST | | TELFORD | PA | 18969 | |
| SOUDERTON AREA SCHOOL DISTRICT | | 31 WSUMMIT ST | T C OF SOUDERTON SCHOOL DIST | | SOUDERTON | PA | 18964 | |
| SOUDERTON AREA SCHOOL DISTRICT | | 422 WILE AVE | T C OF SOUDERTON SCHOOL DIST | | SOUDERTON | PA | 18964 | |
| SOUDERTON AREA SCHOOL DISTRICT | | 671 ALLENTOWN RD | T C OF FRANCONIA TWP SCH TAX | | TELFORD | PA | 18969 | |
| SOUDERTON AREA SCHOOL DISTRICT | | TWP BLDG 671 ALLENTOWN RD | T C OF FRANCONIA TWP SCH TAX | | FRANCONIA | PA | 18924 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUDERTON AREA SD LOWER SAL | | 106 LORI LN | T C OF LOWER SALFORD TWP SCH DIST | | HARLEYSVILLE | PA | 19438 | |
| SOUDERTON AREA SD LOWER SALFORD TWP | | 106 LORI LN | T C OF LOWER SALFORD TWP SCH DIST | | HARLEYSVILLE | PA | 19438 | |
| SOUDERTON AREA SD SALFORD TWP | | 178 KLINGERMAN RD | CAROL CASPER TAX COLLECTOR | | TELFORD | PA | 18969 | |
| SOUDERTON AREA SD SALFORD TWP | | 27 N DIETZ MILL RD | TC OF SOUDERTON AREA SCHOOL DIST | | TELFORD | PA | 18969 | |
| SOUDERTON BORO MONTGY | | 31 WSUMMIT ST | T C OF SOUDERTON BOROUGH | | SOUDERTON | PA | 18964 | |
| SOUDERTON BORO MONTGY | | 422 WILE AVE PO BOX 21 | T C OF SOUDERTON BOROUGH | | SOUDERTON | PA | 18964 | |
| SOUDERTON SD TELFORD BORO | | 1 KYNLYN CIR | TC OF SOUDERTON AREA SD | | TELFORD | PA | 18969 | |
| SOUDERTON SD TELFORD BORO | TC OF SOUDERTON AREA SD | PO BOX 100 | 1 KYNLYN CIR | | TELFORD | PA | 18969 | |
| SOUFER, JACK | | 9617 BRIGHTON WAY | | | BEVERLY HILLS | CA | 90210-5109 | |
| SOUHRADA, PATRICIA | | PO BOX 872 | | | INOLA | OK | 74036 | |
| SOUHTERN REALTY CO | | 406 FONVILLE ST | | | TUSKEGEE | AL | 36083 | |
| SOUKUP JR, GEPRGE R & SOUKUP, DENA | | 7432 TRIGO LN | | | CARLSBAD | CA | 92009 | |
| SOUKUP ROOFING | | 20124 HIGH BLUFF | SERGIO AND GLORIA DELGADO | | HELOTES | TX | 78023 | |
| SOULE, REBEKAH & SOULE, ROLLAND | | 2900 BOXHILL CT | | | PROSPECT | KY | 40059-7118 | |
| SOULE, STEVEN W | | 320 S BOSTON AVE STE 400 | | | TULSA | OK | 74103 | |
| SOULE, STEVEN | | 320 S BOSTON STE 400 | | | TULSA | OK | 74103 | |
| SOUND CEILINGS INC | | 1601 67TH AVENUE | | | BROOKLYN CENTER | MN | 55430 | |
| SOUND CONSTRUCTION AND PEST REPAIR | | 23054 SE 218TH ST | | | MAPLE VALLEY | WA | 98038 | |
| SOUND ENERGY, PUGET | | BOT 01H PO BOX 91269 | | | BELLEVUE | WA | 98009 | |
| SOUND EVALUATION COMPANY | | PO BOX 2273 | | | BREMERTON | WA | 98310 | |
| SOUND PROPERTY SERVICES LLC | | 3124 EXPRESSWAY DR S | | | ISLANDIA | NY | 11749 | |
| SOUND REALTY | | 130 HOURBOR CT | | | VALDEZ | AK | 99686 | |
| SOUND VALUATION INC | | 4422 N 9TH ST | | | TACOMA | WA | 98406 | |
| Soundbite Communications(replace Varolii) | | 22 Crosby Drive | | | Bedford | MA | 01730 | |
| Soundbite Communications, Inc. | | 22 Crosby Drive | | | Bedford | MA | 01730 | |
| SOUNDVUE ENTERPRISES LLC | | 3005 N VIEW CIR | | | SHELTON | WA | 98584 | |
| SOUOY INSURANCE AGENCY | | 362 RATHBUN ST | | | WOONSOCKET | RI | 02895 | |
| SOURCE GAS LLC | | PO BOX 660474 | | | DALLAS | TX | 75266 | |
| SOURCE MEDIA | | P O BOX 71633 | use 0001128884 | | CHICAGO | IL | 60694-1633 | |
| SOURCE MEDIA | | PO BOX 4634 | | | CHICAGO | IL | 60680 | |
| SOURCE ONE FINANCIAL STAFFING | | 1011 WHITEHEAD RD EXT | | | EDWING | NJ | 08638 | |
| SOURCE ONE SERVICE CORP | | 10271 ES 1300 E 180 | | | SANDY | UT | 84094 | |
| SOURCE ONE SERVICES CORP | | NULL | | | NULL | PA | 19040 | |
| Source One Services Corporation | | 10271 ES 1300 E 180 | | | SANDY | UT | 84094 | |
| Source One Services Corporation | | PO BOX 849935 | | | DALLAS | TX | 75284 | |
| SOURCE ONE SERVICES CORP | | PO BOX 849935 | | | DALLAS | TX | 75284 | |
| SOURCE ONE | | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| SOURCE PUBLICATIONS | | 55 LEONARDVILLE ROAD | | | BELFORD | NJ | 07718 | |
| SOURCE, KEEN | | 3210 STRAWBERRY | | | PASADENA | TX | 77504 | |
| SOURCEMEDIA | | PO BOX 4871 | | | CHICAGO | IL | 60680 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOURCEMEDIA | | PO BOX 71633 | | | CHICAGO | IL | 60694-1633 | |
| SOURCEONE, FARVW | | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| SOUSA, MICHAEL J | | 217 E NASSAU ST | | | ISLIP TERRACE | NY | 11752 | |
| SOUTH & ASSOCIATES P.C. | | 6363 College Blvd | Suite 100 | | Overland Park | KS | 66211 | |
| SOUTH & ASSOCIATES P.C. | Allan South | 6363 College Blvd | Ste 100 | | Overland Park | KS | 66211- | |
| SOUTH & ASSOCIATES P.C. | | 6363 COLLEGE BLVD | | | OVERLAND PARK | KS | 66211-1938 | |
| SOUTH & ASSOCIATES PC - PRIMARY | | 6363 College Blvd. Ste. 100 | | | Overland Park | KS | 66211 | |
| SOUTH & ASSOCIATES, P.C. | | PO BOX 800076 | | | KANSAS CITY | MO | 64180-0076 | |
| SOUTH ABINGTON TWP LACKAW | | PO BOX 133 | T C OF S ABINGTON TOWNSHIP | | CHINCHILLA | PA | 18410 | |
| SOUTH ABINGTON TWP LACKAW | | PO BOX 212 | T C OF S ABINGTON TOWNSHIP | | CHINCHILLA | PA | 18410 | |
| SOUTH ADAMS COUNTY WATER AND | | 6595 E 70TH AVE | | | COMMERCE CITY | CO | 80022-2009 | |
| SOUTH ADDISON HEIGHTS | | 14435 CHERRY LN CT STE 205 | | | LAUREL | MD | 20707 | |
| SOUTH ALLEGHENY SD GLASSPORT BORO | | 439 MONONGAHELA AVE | T C OF S ALLEGHANY SD | | GLASSPORT | PA | 15045 | |
| SOUTH ALLEGHENY SD GLASSPORT BORO | | 440 MONONGAHELA AVE | T C OF S ALLEGHENY SD | | GLASSPORT | PA | 15045 | |
| SOUTH ALLEGHENY SD LIBERTY BORO | | 2816 E ST | T C OF S ALLEGHENY SD | | MCKEESPORT | PA | 15133 | |
| SOUTH ALLEGHENY SD LIBERTY BORO | | 2902 I ST | T C OF S ALLEGHENY SD | | MC KEESPORT | PA | 15133 | |
| SOUTH ALLEGHENY SD LINCOLN BORO | | 4142 LIBERTY WAY | T C OF S ALLEGHENY SD | | ELIZABETH | PA | 15037 | |
| SOUTH ALLEGHENY SD PORT VUE BORO | | 1191 ROMINE AVE | T C OF S ALLEGHENY SD | | MC KEESPORT | PA | 15133 | |
| SOUTH ALLEGHENY SD PORT VUE BORO | | 1191 ROMINE AVE | T C OF S ALLEGHENY SD | | PORT VUE | PA | 15133 | |
| SOUTH AMBOY CITY PILOT | | 140 N BROADWAY | TAX COLLECTOR | | SOUTH AMBOY | NJ | 08879 | |
| SOUTH AMBOY CITY | | 140 N BROADWAY | S AMBOY CITY COLLECTOR | | SOUTH AMBOY | NJ | 08879 | |
| SOUTH AMBOY CITY | | 140 N BROADWAY | TAX COLLECTOR | | SOUTH AMBOY | NJ | 08879 | |
| SOUTH AND ASSOCIATES PC | | 6363 COLLEGE BLVD STE 100 | | | OVERLAND PARK | KS | 66211 | |
| SOUTH AND ASSOCIATES PC | | PO BOX 800076 | | | KANSAS CITY | MO | 64180 | |
| SOUTH AND ASSOCIATES | | 6363 COLLEGE BLVD STE 100 | | | OVERLAND PARK | KS | 66211 | |
| SOUTH AND ASSOCIATES | | 6363 COLLEGE BLVD STE 100 | | | SHAWNEE MISSION | KS | 66211 | |
| SOUTH AND ASSOCIATES | | PO BOX 800076 | | | KANSAS CITY | MO | 64180 | |
| SOUTH AND ASSOC | | PO BOX 800076 | | | KANSAS CITY | MO | 64180 | |
| SOUTH AND ASSOICATES PC | | 6363 COLLEGE BLVD STE 100 | | | OVERLAND PARK | KS | 66211 | |
| SOUTH ANNVILLE COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| SOUTH ANNVILLE TWP | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| SOUTH ARKANSAS APPRAISAL GROUP | | 402 S WASHINGTON AVE | | | EL DORADO | AR | 71730 | |
| SOUTH ARM TOWNSHIP | | 01090 LALONDE RD | TREASURER S ARM TWP | | EAST JORDAN | MI | 49727 | |
| SOUTH ARM TOWNSHIP | | PO BOX 304 | TREASURER S ARM TWP | | EAST JORDAN | MI | 49727 | |
| SOUTH ATLANTIC MORTGAGE CORP | | 7205 NW 19 ST 411 | | | MIAMI | FL | 33126 | |
| SOUTH BAY EAST HOA INC | | PO BOX 15959 | | | SURFSIDE BEACH | SC | 29587 | |
| SOUTH BAY LAKES HOA | | PO BOX 2608 | C O COA | | VALRICO | FL | 33595 | |
| SOUTH BAY TOWNHOMES | | 400 MILE OF CARS WAY B | | | NATIONAL CITY | CA | 91950 | |
| SOUTH BEACH INS AGY INC | | PO BOX 398119 | | | MIAMI | FL | 33239 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH BEAVER TWP BEAVER | | 193 DEHAVEN RD | ROBIN HOUSTON TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| SOUTH BEAVER TWP BEAVER | | 775 BLACKHAWK RD | T C OF S BEAVER TOWNSHIP | | BEAVER FALLS | PA | 15010 | |
| SOUTH BELMAR BORO | TAX COLLECTOR | PO BOX 569 | 1730 MAIN ST | | BELMAR | NJ | 07719 | |
| SOUTH BEND CODE ENFORCEMENT | | 227 W JEFFERSON | | | SOUTH BEND | IN | 46601 | |
| SOUTH BEND TWP | | 495 GIRTY RD | T C OF S BEND TOWNSHIP | | SHELOCTA | PA | 15774 | |
| SOUTH BEND TWP | | RR 1 BOX 200 | TAX COLLECTOR | | SHELOCTA | PA | 15774 | |
| SOUTH BEND WATER WORKS | | 125 W COLFAX AVE | | | SOUTH BEND | IN | 46601 | |
| SOUTH BERKSHIRE RECORDER OF DEE | | 334 MAIN ST STE 2 | | | GREAT BARRINGTON | MA | 01230 | |
| SOUTH BERWICK TOWN | | 180 MAIN ST | TOWN OF S BERWICK | | SOUTH BERWICK | ME | 03908 | |
| SOUTH BETHANY TOWN | | 402 EVERGREEN RD | TOWN OF S BETHANY | | SOUTH BETHANY | DE | 19930 | |
| SOUTH BETHANY TOWN | | 402 EVERGREEN RD | TREASURER OF S BETHANY | | CLAYTON | DE | 19938 | |
| SOUTH BETHLEHEM BORO ARMSTR | | 410 CHURCH ST | T C OF S BETHLEHEM BORO | | NEW BETHLEHEM | PA | 16242 | |
| SOUTH BETHLEHEM BORO | | 410 CHURCH ST | TAX COLLECTOR | | NEW BETHLEHEM | PA | 16242 | |
| SOUTH BLOOMING GROVE VILLAGE | | PO BOX 295 | S BLOOMING GROVE VILLAGE | | BLOOMING GROVE | NY | 10914 | |
| SOUTH BOSTON CLERK OF COURT | | PO BOX 417 | CITY OF S BOSTON | | SOUTH BOSTON | VA | 24592 | |
| SOUTH BOSTON TOWN | | 455 FERRY ST | TOWN OF S BOSTON | | SOUTH BOSTON | VA | 24592 | |
| SOUTH BOSTON TOWN | TOWN OF S BOSTON | 455 FERRY ST | | | SOUTH BOSTON | VA | 24592-3237 | |
| SOUTH BOUND BROOK BORO | | 12 MAIN ST | S BOUND BROOK BOROCOLLECTOR | | SOUTH BOUND BROOK | NJ | 08880 | |
| SOUTH BOUND BROOK BORO | | 12 MAIN ST | TAX COLLECTOR | | SOUTH BOUND BROOK | NJ | 08880 | |
| SOUTH BOUND BROOK PILOT | | 12 MAIN ST | S BOUND BROOK PILOT COLLECTOR | | SOUTH BOUND BROOK | NJ | 08880 | |
| SOUTH BRANCH TOWNSHIP | | 5245 M 18 PO BOX 606 | TREASURER S BRANCH TWP | | ROSCOMMON | MI | 48653 | |
| SOUTH BRANCH TOWNSHIP | | 5245 M 18 | PO BOX 606 | | ROSCOMMON | MI | 48653 | |
| SOUTH BRANCH TOWNSHIP | | 6611 S 1 1 2 MILE RD | TREASURER S BRANCH TWP | | HARRIETTA | MI | 49638 | |
| SOUTH BRANCH TOWNSHIP | | 6661 S 1 1 2 MILE RD | TREASURER S BRANCH TWP | | HARRIETTA | MI | 49638 | |
| SOUTH BRISTOL REGISTRY OF DEEDS | | 25 N SIXTH ST | REGISTRY OF DEEDS | | NEW BEDFORD | MA | 02740-6114 | |
| SOUTH BRISTOL TOWN | | 470 CLARKS COVE RD | TOWN OF S BRISTOL | | WALPOLE | ME | 04573 | |
| SOUTH BRISTOL TOWN | | 5451 RT 21 S | TAX COLLECTOR | | CANANDAIGUA | NY | 14424 | |
| SOUTH BRUNSWICK TOWNSHIP | | MUNICIPAL BUILDING 540 RIDGE RD | S BRUNSWICK TWP COLLECTOR | | MONMOUTH JUNCTION | NJ | 08852 | |
| SOUTH BRUNSWICK TOWNSHIP | | MUNICIPAL BUILDING 540 RIDGE RD | TAX COLLECTOR | | MONMOUTH JUNCTION | NJ | 08852 | |
| SOUTH BUFFALO TWP AMSTR | | 380 IRON BRIDGE RD | T C OF S BUFFALO TOWNSHIP | | FREEPORT | PA | 16229 | |
| SOUTH BUFFALO TWP AMSTR | | 549 FREEPORT RD | T C OF S BUFFALO TOWNSHIP | | FREEPORT | PA | 16229 | |
| SOUTH BURLINGTON CITY CLERK | | 575 DORSET ST | | | SOUTH BURLINGTON | VT | 05403 | |
| SOUTH BURLINGTON CITY | CITY OF S BURLINGTON | 19 GREGORY DR # 1 | | | SOUTH BURLINGTON | VT | 05403-6047 | |
| SOUTH BURLINGTON TOWN CLERK | | 575 DORSET ST | | | SOUTH BURLINGTON | VT | 05403 | |
| SOUTH BUTLER CO SD JEFFERSON TWP | | 207 O HARA RD | T C OF JEFFERSON TWP | | SAXONBURG | PA | 16056 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH BUTLER CO SD JEFFERSON TWP | | 515 W JEFFERSON RD | T C OF JEFFERSON TWP | | BUTLER | PA | 16002 | |
| SOUTH BUTLER CO SD PENN TWP | | 118 OAK RIDGE DR | T C OF S BUTLER COUNTY SD | | BUTLER | PA | 16002 | |
| SOUTH BUTLER CO SD PENN TWP | | 321 DINNERBELL RD | T C OF S BUTLER COUNTY SD | | BUTLER | PA | 16002 | |
| SOUTH BUTLER CO SD SAXONBURG BORO | | 480 W MAIN ST | T C OF S BUTLER CO SD | | SAXONBURG | PA | 16056 | |
| SOUTH BUTLER CO SD SAXONBURG BORO | T C OF S BUTLER CO SD | PO BOX 4 | 480 W MAIN ST | | SAXONBURG | PA | 16056 | |
| SOUTH BUTLER COSD CLINTON TWP | | 110 TOWER RD PO BOX 460 | SHIRLEY W MAHAN T C | | SAXONBURG | PA | 16056 | |
| SOUTH BUTLER COSD CLINTON TWP | | 443 DEER CREEK RD | T C OF S BUTLER SD | | SAXONBURG | PA | 16056 | |
| SOUTH CANAAN TOWNSHIP WAYNE | | 467 ST TIKHONS RD | T C OF S CANAAN TOWNSHIP | | WAYMART | PA | 18472 | |
| SOUTH CANANN TOWNSHIP WAYNE | | RR 2 BOX 2588 | T C OF S CANANN TOWNSHIP | | WAYMART | PA | 18472 | |
| SOUTH CAROLINA BANK AND TRUST | | 520 GERVAIS ST | | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA BANK AND TRUST | | PO BOX 3186 | | | ROCK HILL | SC | 29732 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | | CORPORATION RETURN | | | COLUMBIA | SC | 29214-0100 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | | SALES TAX RETURN | | | COLUMBIA | SC | 29214-0101 | |
| SOUTH CAROLINA DMV | | 10311 WILSON BLVD BLDGC | PO BOX 1498 | | BLYTHEWOOD | SC | 29016 | |
| SOUTH CAROLINA ELECTRIC AND GAS | | SCE AND G | | | COLUMBIA | SC | 29218 | |
| SOUTH CAROLINA INS CO | | PO BOX 1 | | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA INS CO | | PO BOX 1 | | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA LEGAL SERVICES | | 148 E MAIN ST | | | SPARTANBURG | SC | 29306 | |
| SOUTH CAROLINA LEGAL SERVICES | | 2803 CARNER AVE | | | NORTH CHARLESTON | SC | 29405 | |
| SOUTH CAROLINA LEGAL SERVICES | | 701 S MAIN ST | | | GREENVILLE | SC | 29601 | |
| South Carolina Legal Services | GMAC MORTGAGE LLC VS. BILLY SPENCER, JANET SPENCER, ET AL DEFENDANTS/THIRD PARTY PLAINTIFF VS. QUICKEN LOANS INC. | 148 East Main Street | | | Spartanburg | SC | 29306 | |
| South Carolina Legal Services | GMAC MORTGAGE, LLC V. JANIS M. BAILEY, SOUTH CAROLINA DEPARTMENT OF REVENUE AND PICKENS FEDERAL CREDIT UNION | 148 East Main Street | | | Spartanburg | SC | 29306 | |
| SOUTH CAROLINA LEGAL SERVICES | | PO BOX 1646 | | | ORANGEBURG | SC | 29116 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| South Carolina Legal Services | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2005KS6 V SHARON Y THOMPSON & MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINEE FO ET AL | 148 East Main Street | | | Spartanburg | SC | 29306 | |
| SOUTH CAROLINA SECRETARY OF STATE | | 1205 PENDLETON ST STE 525 | | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA SECRETARY | OF STATE | 1205 PENDLETON ST STE 525 | | | COLUMBIA | SC | 29201-3745 | |
| SOUTH CAROLINA WIND AND HAIL UND | | PO BOX 407 | | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA WINDSTORM | | | | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA WINDSTORM | | PO BOX 407 | | | COLUMBIA | SC | 29202 | |
| SOUTH CARTHAGE CITY OF | | 106 S MAIN ST | TAX COLLECTOR | | CARTHAGE | TN | 37030 | |
| SOUTH CARTHAGE CITY OF | | 106 S MAIN ST | TAX COLLECTOR | | SOUTH CARTHAGE | TN | 37030 | |
| SOUTH CENTRAL BANK | | 525 W ROOSEVELT RD | | | CHICAGO | IL | 60607 | |
| SOUTH CENTRAL CONNECTICUT WATER | | 90 SARGENT DR | | | NEW HAVEN | CT | 06511 | |
| SOUTH CENTRAL CT WATER AUTHORITY | | 90 SARGENT DR | | | NEW HAVEN | CT | 06511 | |
| SOUTH CENTRAL INDIANA REMC | | 300 MORTON AVE | | | MARTINSVILLE | IN | 46151 | |
| SOUTH CENTRAL INDIANA REMC | | PO BOX 3100 | | | MARTINSVILLE | IN | 46151 | |
| SOUTH CENTRAL MUT INS | | 116 N GRAND | | | CHARITON | IA | 50049 | |
| SOUTH CENTRAL MUT INS | | | | | CHARITON | IA | 50049 | |
| SOUTH CENTRAL MUTUAL INS | | | | | CAMBRIA | WI | 53923 | |
| SOUTH CENTRAL MUTUAL INS | | N8214 CTH EF | | | CAMBRIA | WI | 53923 | |
| SOUTH CENTRAL MUTUAL INSURANCE CO | | PO BOX 037 | | | BLUE EARTH | MN | 56013 | |
| SOUTH CENTRAL POWER CO | | PO BOX 2001 | | | LANCASTER | OH | 43130 | |
| SOUTH CENTRAL REGIONAL | | 90 SARGENT DR | | | NEW HAVEN | CT | 06511-5918 | |
| SOUTH CENTRE TOWNSHIP COLUMB | | 6205 MAIN ST | T C OF S CENTRE TWP | | BLOOMSBURG | PA | 17815 | |
| SOUTH CENTRE TOWNSHIP COLUMB | | 6390 3RD ST | T C OF S CENTRE TWP | | BLOOMSBERG | PA | 17815 | |
| SOUTH CHEYENNE WATER AND SEWER | | 215 E ALLISON | | | CHEYENNE | WY | 82007 | |
| SOUTH COAST AUTO INS MARKETING | | PO BOX 2399 | | | CYPRESS | CA | 90630 | |
| SOUTH COAST CONSTRUCTION SERVICES | | 2440 N GLASSELL ST STE 1 | | | ORANGE | CA | 92865 | |
| SOUTH COAST CONSTRUCTION | | 30441 BENECIA LAGUNA | | | NIGUEL | CA | 92677 | |
| SOUTH COAST TERRACE | | 284 E ROWLAND ST | | | COVINA | CA | 91723 | |
| SOUTH COAST TITLE COMPANY | | 11812 E S ST 2ND FLR | | | CERRITOS | CA | 90703 | |
| SOUTH COAST VILLAS | | 200 E KATELLA AVE | | | ORANGE | CA | 92867 | |
| SOUTH COASTAL BANK | | 279 UNION STREET | | | ROCKLAND | MA | 02370 | |
| SOUTH COASTAL BANK | | 279 UNION ST | | | ROCKLAND | MA | 02370 | |
| SOUTH COATESVILLE BORO CHESTR | | 136 MODENA RD | T C OF S COATESVILLE BORO | | SOUTH COATESVILLE | PA | 19320 | |
| SOUTH COATESVILLE BORO | | 136 MODENA RD | T C OF S COATESVILLE BORO | | COATESVILLE | PA | 19320 | |
| SOUTH COLONIE CEN SCH GUILDER | | MEMORIAL TOWN HALL | | | NEWTONVILLE | NY | 12128 | |
| SOUTH COLONIE CEN SCH TN NISKAYUNA | | 1 NISKAYUNA CIR | RECEIVER OF TAXES | | NISKAYUNA | NY | 12309 | |
| SOUTH COLONIE CEN SCH TN NISKAYUNA | | 1 NISKAYUNA CIR | RECEIVER OF TAXES | | SCHENECTADY | NY | 12309 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH COLONIE CS COLONIE TN | | 534 LOUDON RD MEM TOWN HALL | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| SOUTH COLONIE CS COLONIE TN | | MEMORIAL TOWN HALL PO BOX 508 | RECEIVER OF TAXES | | NEWTONVILLE | NY | 12128 | |
| SOUTH COLONIE CS COLONIE TN | | PO BOX 508 | 534 LOUDEN RD | | NEWTONVILLE | NY | 12128 | |
| SOUTH COLUMBIA BASIN IRR DISTRICT | | 1135 E HILLSBORO ST | | | PASCO | WA | 99301 | |
| SOUTH CONNELLSVILLE BORO FAYETT | | 413 VINE ST | T C OF S CONNELLSVILLE BORO | | CONNELLSVILLE | PA | 15425 | |
| SOUTH CONNELLSVILLE BORO FAYETT | | 413 VINE ST | T C OF S CONNELLSVILLE BORO | | SOUTH CONNELLSVILL | PA | 15425 | |
| SOUTH CORNING VILLAGE | | 1 CLARK ST | VILLAGE CLERK | | CORNING | NY | 14830 | |
| SOUTH CORNING VILLAGE | | 7 CLARK ST | VILLAGE CLERK | | CORNING | NY | 14830 | |
| SOUTH COUNTRY REALTY | | 504 E BROADWAY | | | ASHLAND | MO | 65010 | |
| SOUTH COUNTY WATER SYSTEM | | PO BOX 446 | | | TEMPERANCE | MI | 48182 | |
| SOUTH COVE HOA | | 1422 PORTNER RD STE 5 | | | ALEXANDRIA | VA | 22314 | |
| SOUTH COVENTRY TOWNSHIP CHESTR | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| SOUTH COVENTRY TOWNSHIP CHESTR | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| SOUTH CREEK TOWNSHIP BRADFD | | 3181 THUNDER RD | TANYA DECKER TAX COLLECTOR | | GILLETT | PA | 16925 | |
| SOUTH CREEK TOWNSHIP SCHOOL DIST | | RR1 BOX 1755 | TAX COLLECTOR | | GILLETT | PA | 16925 | |
| SOUTH CREEK TOWNSHIP | | RR1 BOX 1755 | TAX COLLECTOR | | GILLETT | PA | 16925 | |
| SOUTH CREEK VILLAGE | | 9575 KATEY FWY | | | HOUSTON | TX | 77024-1406 | |
| SOUTH DAKOTA DEPT OF REVENUE | | 445 E CAPITOL AVENUE | | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA FARM | | 5400 UNIVERSITY AVE | | | W DES MOINES | IA | 50266-5950 | |
| SOUTH DAKOTA FARM | | | | | WEST DES MOINES | IA | 50265 | |
| SOUTH DAKOTA REAL ESTATE COMPANY | | 1211 MT RUSHMORE RD | | | RAPID CITY | SD | 57701 | |
| SOUTH DAKOTA SECRETARY OF STATE | | 500 E CAPITOL AVENUE | | | PIERRE | SD | 57501-5077 | |
| SOUTH DAKOTA STATE TREASURER | | DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA STATE TREASURER | | DEPT. OF REVENUE | BOX 5055 | | SIOUX FALLS | SD | 57117 | |
| SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | | OFFICE FO THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | PIERRE | SD | 57501-5070 | |
| SOUTH DAYTON VILLAGE | | 17 PARK ST BOX 269 | VILLAGE CLERK | | SOUTH DAYTON | NY | 14138 | |
| SOUTH DEERFIELD FIRE DISTRICT | | TOWN HALL | TOWN OF DEERFIELD | | SOUTH DEERFIELD | MA | 01373 | |
| SOUTH DEERFIELD WATER DIST | | TOWN HALL | TOWN OF DEERFIELD | | SOUTH DEERFIELD | MA | 01373 | |
| SOUTH EAST CONTRACTOR INC | | 12756 THICKET RIDGE DR | | | JACKSONVILLE | FL | 32258 | |
| SOUTH EASTERN SCHOOL DISTRICT | | 3336 BRIDGE VIEW RD | JANET MCELWAINTAXCOLLECTOR | | STEWARTSTOWN | PA | 17363 | |
| SOUTH EASTERN SCHOOL DISTRICT | | 4660 PLANK RD | T C OF S EASTERN SD | | STEWARTSTOWN | PA | 17363 | |
| SOUTH EASTERN SCHOOL DISTRICT | | 545 BROAD ST EXT | T C OF SOUTHEASTERN SCHOOL DST | | DELTA | PA | 17314 | |
| SOUTH EASTERN SCHOOL DISTRICT | | 545 BROAD ST | | | DELTA | PA | 17314 | |
| SOUTH EASTERN SCHOOL DISTRICT | | 545 BROAD ST | T C OF SOUTHEASTERN SCHOOL DST | | DELTA | PA | 17314 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH EASTERN SCHOOL DISTRICT | | | T C OF S EASTERN SCH DIST | | FELTON | PA | 17322 | |
| SOUTH EASTERN SCHOOL DISTRICT | | 6837 CHURCH RD ST | T C OF S EASTERN SCH DIST | | FELTON | PA | 17322 | |
| SOUTH EASTERN SCHOOL DISTRICT | T-C OF SOUTHEASTERN SCHOOL DST | 545 BROAD STREET EXT. | | | DELTA | PA | 17314 | |
| SOUTH EASTERN SD DELTA BORO | | 315 CHESTNUT ST | DENNIS EMMEL TAX COLLECTOR | | DELTA | PA | 17314 | |
| SOUTH EASTERN SD DELTA BORO | | 315 CHESTNUT ST | T C OF S EASTERN SCH DIST | | DELTA | PA | 17314 | |
| SOUTH EASTERN SD FAWN GROVE | | 190 MILL ST | T C OF S EASTERN SCH DIST | | FAWN GROVE | PA | 17321 | |
| SOUTH EASTERN SD FAWN GROVE | | 53 MILL ST | T C OF S EASTERN SCH DIST | | FAWN GROVE | PA | 17321 | |
| SOUTH END FD | | 21 W RD | COLLECTOR OF TAXES | | NEW HARTFORD | CT | 06057 | |
| SOUTH END FIRE DISTRICT | | 21 W RD | COLLECTOR OF TAXES | | NEW HARTFORD | CT | 06057 | |
| SOUTH ESSEX COUNTY REGISTER OF | | 36 FEDERAL ST | | | SALEM | MA | 01970 | |
| SOUTH FAYETTE SD SOUTH FAYETTE TWP | | PO BOX 31 | T C OF S FAYETTE SCH DIST | | MORGAN | PA | 15064 | |
| SOUTH FAYETTE TOWNSHIP ALLEGH | | PO BOX 31 | TAX COLLECTOR OF S FAYETTE TWP | | MORGAN | PA | 15064 | |
| SOUTH FLORAL PARK VILLAGE | | 383 ROQUETTE AVE | RECEIVER OF TAXES | | FLORAL PARK | NY | 11001 | |
| SOUTH FLORAL PARK VILLAGE | | 383 ROQUETTE AVE | RECEIVER OF TAXES | | SOUTH FLORAL PARK | NY | 11001 | |
| SOUTH FLORIDA VALUATION SERVICES INC | | P O BOX 33621 | | | PALM BEACH GARDENS | FL | 33420 | |
| SOUTH FORK BORO CAMBRI | | PO BOX 121 | | | SOUTH FORK | PA | 15956 | |
| SOUTH FORK BORO CAMBRI | | PO BOX 121 | T C OF S FORK | | SOUTH FORK | PA | 15956 | |
| SOUTH FORK BORO | | BOX 121 T | | | SOUTH FORK | PA | 15956 | |
| SOUTH FORK CDA RIVER SEWER DISTRICT | | PO BOX 783 | | | OSBURN | ID | 83849 | |
| SOUTH FORK REALTY | | PO BOX 369 | | | WHITLEY CITY | KY | 42653 | |
| SOUTH FORK TOWN | | N8393 PIONEER RD | TREASURER S FORK TOWNSHIP | | HAWKINS | WI | 54530 | |
| SOUTH FORK TOWN | | TOWN HALL | | | HAWKINS | WI | 54530 | |
| SOUTH FRANKLIN TWP WASHTN | | 65 VERNER LN | T C OF S FRANKLIN TOWNSHIP | | WASHINGTON | PA | 15301 | |
| SOUTH FULTON CITY | | 132 BROADWAY ST | COLLECTOR | | SOUTH FULTON | TN | 38257 | |
| SOUTH FULTON CITY | | 700 MILTON COUNTS DR | TAX COLLECTOR | | SOUTH FULTON | TN | 38257 | |
| SOUTH FULTON SCHOOL DISTRICT | | 1317 HARMONIA RD | TAX COLLECTOR | | WARFORDSBURG | PA | 17267 | |
| SOUTH FULTON SCHOOL DISTRICT | | 3884 WERTZVILLE RD | TAX COLLECTOR | | NEEDMORE | PA | 17238 | |
| SOUTH FULTON SCHOOL DISTRICT | | HC1 BOX 61C | TAX COLLECTOR | | CRYSTAL SPRING | PA | 15536 | |
| SOUTH FULTON SCHOOL DISTRICT | | HCR 81 BOX 31 | DIANNA KINCAID TAX COLLECTOR | | NEEDMORE | PA | 17238 | |
| SOUTH FULTON SCHOOL DISTRICT | | RT 1 BOX 80 | TAX COLLECTOR | | WARFORDSBURG | PA | 17267 | |
| SOUTH GLEN FALLS VILLAGE | VILLAGE CLERK | 46 SARATOGA AVE | | | SOUTH GLENS FALLS | NY | 12803-4837 | |
| SOUTH GLENS FALLS CS CMBD TNS | | 6 BLUEBIRD RD | SCHOOL TAX COLLECTOR | | SOUTH GLEN FALLS | NY | 12803 | |
| SOUTH GLENS FALLS CS MOREAU TN | | PO BOX 1349 | RECEIVER OF TAXES | | SOUTH GLENS FALLS | NY | 12803 | |
| SOUTH GREENFIELD | | 401 W S 2ND | SUSAN CROUCH COLLECTOR | | SOUTH GREENFIELD | MO | 65752 | |
| SOUTH GREENSBURG BORO WSTMOR | | 1407 BROAD ST | JOYCE CRIMBOLI TAX COLLECTOR | | GREENSBURG | PA | 15601 | |
| SOUTH GREENSBURG BORO WSTMOR | | 1644 BROAD ST | MARIANNE BOLLINGTAX COLLECTOR | | GREENSBURG | PA | 15601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH HACKENSACK TOWNSHIP | | 227 PHILLIPS AVE | S HACKENSACK TWP COLLECTOR | | SOUTH HACKENSACK | NJ | 07606 | |
| SOUTH HACKENSACK TOWNSHIP | | 227 PHILLIPS AVE | TAX COLLECTOR | | SOUTH HACKENSACK | NJ | 07606 | |
| SOUTH HADLEY TOWN TAX OFFICE | | 116 MAIN ST RM 107 | | | SOUTH HADLEY | MA | 01075 | |
| SOUTH HADLEY TOWN | | 116 MAIN ST RM 107 | S HADLEY TOWN TAX COLLECT | | SOUTH HADLEY | MA | 01075 | |
| SOUTH HADLEY TOWN | | 116 MAIN ST TOWN HALL | PRUDENCE J BURNS TAX COLLECTOR | | SOUTH HADLEY | MA | 01075 | |
| SOUTH HADLEY | | 116 MAIN ST RM 107 | TOWN OF S HADLEY | | SOUTH HADLEY | MA | 01075 | |
| SOUTH HALDLEY ELECTRIC DEPARTMENT | | 85 MAIN ST | | | SOUTH HADLEY | MA | 01075 | |
| SOUTH HALDLEY ELECTRIC DEPARTMENT | | 85 MAIN ST | | | SOUTH HALDLEY | MA | 01075 | |
| SOUTH HAMPTON HOA | | 140 S HAMPTON | | | CLUB WAY STAUGUSTINE | FL | 32092 | |
| SOUTH HAMPTON TOWN | | 190 HILLDALE AVE | S HAMPTON TOWN | | EAST KINGSTON | NH | 03827 | |
| SOUTH HAMPTON TOWN | | 190 HILLDALE AVE | S HAMPTON TOWN | | SOUTH HAMPTON | NH | 03827 | |
| SOUTH HAMPTON | | 1971 GREENOCK | | | SOUTHBEND | IN | 46614 | |
| SOUTH HANOVER TOWNSHIP DAUPHN | | 59 GRANDVIEW RD | T C OF S HANOVER TOWNSHIP | | HUMMELSTOWN | PA | 17036 | |
| SOUTH HANOVER TOWNSHIP DAUPHN | | PO BOX 364 | | | HUMMELSTOWN | PA | 17036 | |
| SOUTH HANOVER TOWNSHIP DAUPHN | | PO BOX 364 | T C OF S HANOVER TOWNSHIP | | HUMMELSTOWN | PA | 17036 | |
| SOUTH HARBOUR PROPERTY HOA | | 1156 S HARBOR DR | | | NOBLESVILLE | IN | 46062 | |
| SOUTH HARRELLS FERRY LANDING | | PO BOX 41608 | | | BATON ROUGE | LA | 70835 | |
| SOUTH HARRISON TOWNSHIP | | 664 HARRISONVILLE RD | S HARRISON TWP COLLECTOR | | HARRISONVILLE | NJ | 08039 | |
| SOUTH HARRISON TOWNSHIP | | 664 HARRISONVILLE ROAD PO BOX 113 | TAX COLLECTOR | | HARRISONVILLE | NJ | 08039 | |
| SOUTH HAVEN CITY | | 539 PHOENIX ST | | | SOUTH HAVEN | MI | 49090 | |
| SOUTH HAVEN CITY | | 539 PHOENIX ST | TREASURER | | SOUTH HAVEN | MI | 49090 | |
| SOUTH HAVEN SEWER WORKS | | 305 W 700 N | | | VALPARASIO | IN | 46385 | |
| SOUTH HAVEN TOWNSHIP | | 09761 BLUE STAR MEMORIAL HWY | TREASURER S HAVEN TWP | | SOUTH HAVEN | MI | 49090 | |
| SOUTH HAVEN TOWNSHIP | | 9761 BLUE STAR HWY | TREASURER S HAVEN TWP | | SOUTH HAVEN | MI | 49090 | |
| SOUTH HAVEN TOWNSHIP | | 9761 BLUE STAR HWY | TREASURER | | SOUTH HAVEN | MI | 49090 | |
| SOUTH HAVEN UTILITIES | | 539 PHOENIX ST | | | SOUTH HAVEN | MI | 49090 | |
| SOUTH HEIDELBERG TOWNSHIP (BERKS) | T-C OF SOUTH HEIDELBERG TWP | 351 HUNTZINGER RD | | | WERNERSVILLE | PA | 19565 | |
| SOUTH HEIDELBERG TOWNSHIP BERKS | | 351 HUNTZINGER RD | T C OF S HEIDELBERG TWP | | WERNERSVILLE | PA | 19565 | |
| SOUTH HEIDELBERG TOWNSHIP BERKS | | 351 HUNTZINGER RD | TAX COLLECTOR | | WERNERSVILLE | PA | 19565 | |
| SOUTH HEIDELBERG TOWNSHIP | | 351 HUNTZINGER RD | T C OF S HEIDELBERG TWP | | WERNERSVILLE | PA | 19565 | |
| SOUTH HEIGHTS BORO BEAVER | | PO BOX 355 | T C OF S HEIGHTS BOROUGH | | SOUTH HEIGHTS | PA | 15081 | |
| SOUTH HEIGHTS BORO | | 4069 JORDAN ST | BONA LAWRENCE TAX COLLECTOR | | SOUTH HEIGHTS | PA | 15081 | |
| SOUTH HERO TOWN CLERK | | PO BOX 175 | | | SOUTH HERO | VT | 05486 | |
| SOUTH HERO TOWN | | 333 US ROUTE 2 PO BOX 175 | TOWN OF S HERO | | SOUTH HERO | VT | 05486 | |
| SOUTH HERO TOWN | | TOWN OFFICE PO BOX 175 | TOWN OF S HERO | | SOUTH HERO | VT | 05486 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH HILL TOWN | | 211 S MECKLENBURG AVE | S HILL TOWN TREASURER | | SOUTH HILL | VA | 23970 | |
| SOUTH HILLS GOLF COURSE | | 1830 EAST SHAULIS RD | | | WATERLOO | IA | 50701-9465 | |
| SOUTH HILLS MANOR OF BLOOMFIELD | | 1130 TIENKEN CT NO 102 | | | ROCHESTER | MI | 48306 | |
| SOUTH HILLS OF BLOOMFIELD | | 47200 VAN DYKE | | | SHELBY TWP | MI | 48317 | |
| SOUTH HILLS PROPERTIES | | 1340 E ROUTE 66 STE 200 | | | GLENDORA | CA | 91740 | |
| SOUTH HILLS PROPERTIES | | 1340 E ROUTE 66 STE 200 | | | GLENDORA | CA | 91740-3783 | |
| SOUTH HILLS PROPERTIES | | 536 S SECOND AVE STE C | | | COVINA | CA | 91723 | |
| SOUTH HUNTINGDON AREA SCHOOL DIST | | HIGH ST | TAX COLLECTOR | | ROCKHILL FURNACE | PA | 17249 | |
| SOUTH HUNTINGDON AREA SCHOOL DIST | | RD 1 BOX 1806 | TAX COLLECTOR | | THREE SPRINGS | PA | 17264 | |
| SOUTH HUNTINGDON AREA SCHOOL DIST | | RR 1 OX 1324 | TAX COLLECTOR | | MAPLETON DEPOT | PA | 17052 | |
| SOUTH HUNTINGDON CO BILL WSTMOR | | RD 1 BOX 15 A | DOROTHY BOLBRICH TAX COLLECTOR | | SMITHTON | PA | 15479 | |
| SOUTH HUNTINGDON TWP BILL WSTMOR | | 115 BOLBRICH LN | DOROTHY BOLBRICHTAX COLLECTOR | | SMITHTON | PA | 15479 | |
| SOUTH HUNTINGDON TWP BILL WSTMOR | | RD 1 PO BOX 15A | DOROTHY BOLBRICHTAX COLLECTOR | | SMITHTON | PA | 15479 | |
| SOUTH HUNTINGDON TWP | | 115 BOLBRICH LN | | | SMITHTON | PA | 15479 | |
| SOUTH JEFFERSON CS CMBND TOWNS | | PO BOX 102 | SCHOOL TAX COLLECTOR | | ADAMS CENTER | NY | 13606 | |
| SOUTH JEFFERSON CS CMBND TOWNS | | PO BOX 10 | SCHOOL TAX COLLECTOR | | ADAMS | NY | 13605 | |
| SOUTH JERSEY ASSET SERVICES LLC | | 175 WHITE HORSE PIKE STE 6A | | | ABSECON | NJ | 08201 | |
| SOUTH JERSEY GAS COMPANY | | PO BOX 6091 | | | BELLMAWR | NJ | 08099-6091 | |
| SOUTH JERSEY PROPERTY DAMAGE | | 119 MOUNT LAUREL RD | SPECIALIST AND SILVIO DIMEDIO | | MOORESTOWN | NJ | 08057 | |
| SOUTH JERSEY WATER SUPPLY COMPANY | | PO BOX 249 | | | MULLICA HILL | NJ | 08062 | |
| SOUTH KILLINGLY FIRE DISTRICT | | PO BOX 31 | COLLECTOR OF TAXES | | DANIELSON | CT | 06239 | |
| SOUTH KILLINGLY FIRE DISTRICT | | PO BOX 31 | | | DANIELSON | CT | 06239 | |
| SOUTH KINGSTOWN TOWN CLERK | | 180 HIGH ST TOWN HALL | | | WAKEFIELD | RI | 02879 | |
| SOUTH KINGSTOWN TOWN CLERK | | PO BOX 31 | TOWN HALL | | WAKEFIELD | RI | 02880 | |
| SOUTH KINGSTOWN TOWN | | 180 HIGH ST PO BOX 31 | MARY ANN PACKER TC | | WAKEFIELD | RI | 02880 | |
| SOUTH KINGSTOWN TOWN | | 180 HIGH ST PO BOX 31 | TOWN OF S KINGSTOWN | | WAKEFIELD | RI | 02879 | |
| SOUTH KINGSTOWN TOWN | | 180 HIGH ST PO BOX 31 | | | WAKEFIELD | RI | 02880 | |
| SOUTH KINGSTOWN TOWN | | 180 HIGH ST | S KINGSTOWN TOWN TAX COLLECTOR | | WAKEFIELD | RI | 02879 | |
| SOUTH KORTRIGHT C S BOVINA | | TAX COLLECTOR | | | HOBART | NY | 13788 | |
| SOUTH KORTRIGHT C S TN HARPERSFLD | | TAX COLLECTOR | | | HOBART | NY | 13788 | |
| SOUTH KORTRIGHT CEN SCH DELHI | | PO BOX 113 | TAX COLLECTOR | | SOUTH KORTRIGHT | NY | 13842 | |
| SOUTH KORTRIGHT CEN SCH KORTRIGHT | | 58200 STATE HWY 10 | SCHOOL TAX COLLECTOR | | SOUTH KORTRIGHT | NY | 13842 | |
| SOUTH KORTRIGHT CEN SCH KORTRIGHT | | PO BOX 113 | SCHOOL TAX COLLECTOR | | SOUTH KORTRIGHT | NY | 13842 | |
| SOUTH LANCASTER TOWN | | RT 1 | | | LANCASTER | WI | 53813 | |
| SOUTH LEBANON TOWNSHIP LEBNON | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH LEBANON TOWNSHIP LEBNON | | 547 S TENTH ST | LEBANON EIT | | LEBANON | PA | 17042 | |
| SOUTH LEBANON TWP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| SOUTH LEWIS CEN SCH COMB TWNS | | PO BOX 10 | SCHOOL TAX COLLECTOR | | TURIN | NY | 13473 | |
| SOUTH LEWIS CEN SCH COMB TWNS | SCHOOL TAX COLLECTOR | PO BOX 652 | PAYMENTS ONLY | | LYONS FALLS | NY | 13368 | |
| SOUTH LONDONDERRY TOWNSHIP LEBNON | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| SOUTH LONDONDERRY TOWNSHIP LEBNON | | 547 S TENTH ST | LEBANON EIT | | LEBANON | PA | 17042 | |
| SOUTH LONDONDERRY TOWNSHIP LEBNON | | 547 S TENTH ST | | | LEBANON | PA | 17042 | |
| SOUTH LONDONDERRY TWP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| SOUTH LONDONDERRY TWP | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| SOUTH LYON CITY TAX COLLECTOR | | 335 S WARREN | | | SOUTH LYON | MI | 48178 | |
| SOUTH LYON CITY | | 335 S WARREN | TREASURER | | SOUTH LYON | MI | 48178 | |
| SOUTH MAHONING TWP | | 362 SINKTOWN RD | S MAHONING TWP | | HOME | PA | 15747 | |
| SOUTH MAHONING TWP | | 38 SINK TOWN RD | TAX COLLECTOR | | HOME | PA | 15747 | |
| SOUTH MAIN DIST 164 ROAD BOND | | PO BOX 12005 | CO OF RIVERSIDE TREASURER | | RIVERSIDE | CA | 92502 | |
| SOUTH MANHEIM TOWNSHIP SCHYKL | | 3089 FAIR RD | TAX COLLECTOR OF S MANHEIM TWP | | AUBURN | PA | 17922 | |
| SOUTH MANSFIELD VILLAGE | | PO BOX 995 | SHERIFF AND COLLECTOR | | MANSFIELD | LA | 71052 | |
| SOUTH MESA WATER COMPANY | | 391 W AVE L | PO BOX 458 | | CALIMESA | CA | 92320 | |
| SOUTH MIDDLETON SD SOUTH MI | | 4 FORGE RD | ROBERT CAIRNS TAXCOLLECTOR | | BOILING SPRINGS | PA | 17007 | |
| SOUTH MIDDLETON SD SOUTH MIDDLETON | T C OF S MIDDLETON SCHOOL DIST | PO BOX 300 | 6 HOPE DR | | BOILING SPRINGS | PA | 17007 | |
| SOUTH MIDDLETON TOWNSHIP CUMBER | | PO BOX 300 | T C OF S MIDDLETON TOWNSHIP | | BOILING SPRINGS | PA | 17007 | |
| SOUTH MIDDLETON TOWNSHIP | | 4 FORGE RD | ROBERT CAIRNS TAX COLLECTOR | | BOILING SPRINGS | PA | 17007 | |
| SOUTH MILWAUKEE CITY TREASURER | | 2424 15TH AVE | PO BOX 367 | | SOUTH MILWAUKEE | WI | 53172 | |
| SOUTH MILWAUKEE CITY | | 2424 15TH AVE PO BOX 339 | TREASURER | | SOUTH MILWAUKEE | WI | 53172 | |
| SOUTH MILWAUKEE CITY | | 2424 15TH AVE PO BOX 367 | TREASURER S MILWAUKEE CITY | | SOUTH MILWAUKEE | WI | 53172 | |
| SOUTH MILWAUKEE CITY | | 2424 15TH AVENUE PO BOX 367 | TREASURER | | SOUTH MILWAUKEE | WI | 53172 | |
| SOUTH MONTGOMERY COUNTY MUD | | 25212 I 45 | TAX COLLECTOR | | SPRING | TX | 42170 | |
| SOUTH MONTGOMERY COUNTY MUD | | 25212 I 45 | TAX COLLECTOR | | WOODBURN | KY | 42170 | |
| SOUTH MOUNTAIN APPRAISAL | | PO BOX 8246 | | | PHOENIX | AZ | 85066 | |
| SOUTH NEW BERLIN CEN SCH | | ROUTE 8 | TAX COLLECTOR | | SOUTH NEW BERLIN | NY | 13843 | |
| SOUTH NEW CASTLE BORO LAWRNC | | 2107 S BEAVER ST | T C OF S NEW CASTLE BORO | | NEW CASTLE | PA | 16102 | |
| SOUTH NEW CASTLE BORO LAWRNC | | 2107 S BEAVER ST | TAX COLLECTOR OF S NEW CASTLE | | NEW CASTLE | PA | 16102 | |
| SOUTH NEWTON TOWNSHIP CUMBER | | 311 HIGH MOUNTAIN RD | TAX COLLECTOR OF S NEWTON TWP | | SHIPPENSBURG | PA | 17257 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH NEWTON TOWNSHIP CUMBER | | 89 E MAIN ST | TAX COLLECTOR OF S NEWTON TWP | | WALNUT BOTTOM | PA | 17266 | |
| SOUTH NYACK VILLAGE | | 21 23 N BROADWAY | VILLAGE OF S NYACK | | NYACK | NY | 10960 | |
| SOUTH NYACK VILLAGE | | 282 S BROADWAY | RECEIVER OF TAXES | | SOUTH NYACK | NY | 10960 | |
| SOUTH OAK HOA | | 221 S WARLEY ST | | | FLORENCE | SC | 29501 | |
| SOUTH OGDEN CITY CORP UTILITY | | 3950 S ADAMS AVE STE 1 | | | SOUTH OGDEN | UT | 84403 | |
| SOUTH OGDEN CITY | | 560 39TH ST | | | SOUTH OGDEN | UT | 84403 | |
| SOUTH ORANGE TOWNSHIP | | 101 S ORANGE AVE | S ORANGE TWP COLLECTOR | | SOUTH ORANGE | NJ | 07079 | |
| SOUTH ORANGE TOWNSHIP | | 101 S ORANGE AVE | | | SOUTH ORANGE | NJ | 07079 | |
| SOUTH ORANGE TOWNSHIP | | 101 S ORANGE AVE | TAX COLLECTOR | | SOUTH ORANGE | NJ | 07079 | |
| SOUTH ORANGE TOWNSHIP | SOUTH ORANGE TWP - COLLECTOR | 101 SOUTH ORANGE AVENUE | | | SOUTH ORANGE | NJ | 07079 | |
| SOUTH OTTUMWA SAVINGS BANK 2 | | 1667 LOAN DEPARTMENT | | | OTTUMWA | IA | 52501 | |
| SOUTH PACER MUD | | 5807 SPRINGVIEW DR | | | ROCKLIN | CA | 95677 | |
| SOUTH PACIFIC FINANCIAL CORP | | 10737 LAUREL ST STE 200 | | | RANCHO CUCAMONGA | CA | 91730 | |
| SOUTH PACIFIC FINANCIAL CORP | | 10737 LAUREL STREET | SUITE 200 | | RANCHO CUCAMONGA | CA | 91730 | |
| SOUTH PARK SD SOUTH PARK TWP | | 2550 BROWNSVILLE RD BOX 49 | | | SOUTH PARK | PA | 15129 | |
| SOUTH PARK SD SOUTH PARK TWP | | 2550 BROWNSVILLE RD BOX 49 | T C OF S PARK SCHOOL DIST | | SOUTH PARK | PA | 15129 | |
| SOUTH PARK SD SOUTH PARK TWP | | PO BOX 49 | T C OF S PARK SD | | SOUTH PARK | PA | 15129 | |
| SOUTH PARK TOWNSHIP ALLEGH | | 2550 BROWNSVILLE RD PO BOX 49 | T C OF S PARK TOWNSHIP | | SOUTH PARK | PA | 15129 | |
| SOUTH PARK TOWNSHIP | | 2675 BROWNSBILLE RD | | | SOUTH PARK | PA | 15129 | |
| SOUTH PARK TOWNSHIP | | 2675 BROWNSVILLE RD | | | SOUTH PARK | PA | 15129 | |
| SOUTH PHILLIPSBURG BORO | | 344 WALNUT ST | SUSAN PALLO TAX COLLECTOR | | PHILIPSBURG | PA | 16866 | |
| SOUTH PHILLIPSBURG BORO | | 344 WALNUT ST | SUSAN PALLO TAX COLLECTOR | | SOUTH PHILIPSBURG | PA | 16866 | |
| SOUTH PITTSBURG CITY | | 204 3RD ST | | | SOUTH PITTSBURG | TN | 37380-1316 | |
| SOUTH PITTSBURG CITY | | 204 W THIRD ST | | | SOUTH PITTSBURG | TN | 37380 | |
| SOUTH PITTSBURG CITY | | 204 W THIRD ST | TAX COLLECTOR | | SOUTH PITTSBURG | TN | 37380 | |
| SOUTH PITTSBURG CITY | TAX COLLECTOR | 204 3RD ST | | | SOUTH PITTSBURG | TN | 37380-1316 | |
| SOUTH PLACER MUNICIPAL UTILITY | | PO BOX 45 | | | LOOMIS | CA | 95650 | |
| SOUTH PLAINFIELD BORO | | 2480 PLAINFIELD AVE | S PLAINFIELD COLLECTOR | | SOUTH PLAINFIELD | NJ | 07080 | |
| SOUTH PLAINFIELD BORO | | 2480 PLAINFIELD AVE | TAX COLLECTOR | | SOUTH PLAINFIELD | NJ | 07080 | |
| SOUTH POINT SELF-STORAGE | | 700 LOMBARDI CT | | | SANTA ROSA | CA | 95407 | |
| SOUTH POINTE FINANCIAL SERVICES | | PO BOX 2223 | | | SOUTHFIELD | MI | 48037 | |
| SOUTH PORTLAND CITY | | 25 COTTAGE RD PO BOX 9422 | CITY OF S PORTLAND | | SOUTH PORTLAND | ME | 04106 | |
| SOUTH PORTLAND CITY | | 25 COTTAGE RD | S PORTLAND CITY COLLECTOR | | SOUTH PORTLAND | ME | 04106 | |
| SOUTH PYMATUNING TOWNSHIP MERCER | | 3483 TAMARACK DR | T C OF S PYMATUNING TWP | | SHARPSVILLE | PA | 16150 | |
| SOUTH RANGE VILLAGE | | PO BOX 129 | TREASURER | | SOUTH RANGE | MI | 49963 | |
| SOUTH RENOVO BORO CLINTN | | 353 PENNSYLVANIA AVE | T C OF S RENOVO BORO | | SOUTH RENOVO | PA | 17764 | |
| SOUTH RENOVO BORO | | 353 PENNSYLVANIA AVE | | | RENOVO | PA | 17764 | |
| SOUTH RIVER BORO | | 33 GORDON ST | TAX COLLECTOR | | SOUTH RIVER | NJ | 08882 | |
| SOUTH RIVER BORO | | 48 WASHINGTON ST | S RIVER BORO COLLECTOR | | SOUTH RIVER | NJ | 08882 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH RIVER COLONY PROPERTY OWNERS | | PO BOX 2911 | | | STUART | FL | 34995 | |
| SOUTH RIVER RESORATION | | 1001 PRINCE GEORGES BLVD STE 100 | | | UPPER MARLBORO | MD | 20774 | |
| SOUTH RIVER RESTORATION INC | | 1001 PRINCE GEORGES BLVD STE 100 | | | UPPER MARLBORO | MD | 20774 | |
| SOUTH RIVER RESTORATION | | 1001 PRINCE GEORGE BLVD ST 100 | | | UPPER MARLBORO | MD | 20774 | |
| SOUTH RIVER RESTORATION | | 1001 PRINCE GEORGE BLVD STE 100 | | | MARLBORO | MD | 20774 | |
| SOUTH RIVER RESTORATION | | 1001 PRINCE GEORGES BLVD STE 100 | | | UPPER MARBORO | MD | 20774 | |
| SOUTH RIVER RESTORATION | | 1001 PRINCE GEORGES BLVD STE 100 | | | UPPER MARLBORO | MD | 20774 | |
| SOUTH RIVER RESTORATIONS INC | | 1001 PRINCE GEORGE BLVD STE 100 | | | UPPER MARLBORO | MD | 20774 | |
| SOUTH ROCKWOOD VILLAGE | | 5675 CARLETON ROCKWOOD RD | TREASURER | | SOUTH ROCKWOOD | MI | 48179 | |
| SOUTH ROCKWOOD VILLAGE | | 5676 CARLETON ROCKWOOD RD | TREASURER | | SOUTH ROCKWOOD | MI | 48179 | |
| SOUTH SAN JOAQUIN I D | | 11011 E HWY 120 | TAX COLLECTOR | | MANTECA | CA | 95336 | |
| SOUTH SAUGANASH CONDOMINIUM ASSN | | 2000 N RACINE AVE STE 4400 | C O KASS MANAGEMENT SERVICES | | CHICAGO | IL | 60614 | |
| SOUTH SENECA CEN SCH COMB TNS | | CHASE PO BOX 5270 DEPT 117209 | TAX COLLECTOR | | BINGHAMTON | NY | 13902 | |
| SOUTH SENECA CEN SCH COMB TNS | HENRY MORRIS JR TAX COLLECTOR | 7263 MAIN ST | | | OVID | NY | 14521-9586 | |
| SOUTH SENECA CEN SCH HECTOR | | 2095 LOWER LAKE RD | | | LODI | NY | 14860 | |
| SOUTH SHENANGO TOWNSHIP CRWFRD | | 4251 LIVINGSTON RD | T C OF S SHENANGO TOWNSHIP | | JAMESTOWN | PA | 16134 | |
| SOUTH SHENANGO TOWNSHIP CRWFRD | | 7626 LINESVILLE RD | T C OF S SHENANGO TOWNSHIP | | JAMESTOWN | PA | 16134 | |
| SOUTH SHENANGO TWP SD CRAWFORD | | 7626 LINESVILLE RD | TC OF S SHENANGO TOWNSHIP | | JAMESTOWN | PA | 16134 | |
| SOUTH SHERMAN ROW HOA | | 3531 S LOGAN ST | D 241 | | ENGLEWOOD | CO | 80113 | |
| SOUTH SHORE INSURANCE | | 995 E NASA PKWY | | | HOUSTON | TX | 77058 | |
| SOUTH SHORES COMMUNITY ASSOCIATION | | 2655 S RAINBOW BLVD STE 200 | | | LAS VEGAS | NV | 89146 | |
| SOUTH SIDE AREA SCHOOL DIST | | 123 MARTIN RD | TAX COLLECTOR | | HOOKSTOWN | PA | 15050 | |
| SOUTH SIDE VILLAS HOMEOWNERS | | 307 JACKSON AVE NO 5 | | | ELK RIVER | MN | 55330 | |
| SOUTH SOUND APPRAISAL INC | | 15816 269TH ST E | | | GRAHAM | WA | 98338 | |
| SOUTH STRABANE TOWNSHIP WASHTN | | 550 WASHINGTON RD | TAX COLLECTOR OF S STRABANE TWP | | WASHINGTON | PA | 15301 | |
| SOUTH SUTTER WATER DISTRICT | | 2464 PACIFIC AVE | TAX COLLECTOR | | NICOLAUS | CA | 95659 | |
| SOUTH SUTTER WATER DISTRICT | | 2464 PACIFIC AVE | TAX COLLECTOR | | TROWBRIDGE | CA | 95659 | |
| SOUTH TAHOE PUBLIC UTILITIES DSTR | | 1275 MEADOW CREST DR | | | SOUTH LAKE TAHOE | CA | 96150 | |
| SOUTH TAHOE REFUSE | | 2140 RUTH AVE | | | SOUTH LAKE TAHOE | CA | 96150 | |
| SOUTH TEXAS GENERAL AGENCY | | 363 N SAM HOUSTON PKWY 1000 | | | HOUSTON | TX | 77060 | |
| SOUTH TEXAS GENERAL AGENCY | | | | | HOUSTON | TX | 77060 | |
| SOUTH THOMASTON TOWN | | 125 SPRUCE HEAD RD PO BOX 147 | TOWN OF S THOMASTON | | SOUTH THOMASTON | ME | 04858 | |
| SOUTH TIOGA SD MORRIS TOWNSHIP | | 241 MAIN ST | SOUTHERN TIOGA SCHOOL DIST | | BLOSSBURG | PA | 16912 | |
| SOUTH TOMS RIVER AND SEWAGE AUTHORI | | 148 MILL ST | | | SOUTH TOMS RIVER | NJ | 08757-5105 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH TOMS RIVER BORO | | 144 MILL ST | S TOMS RIVER COLLECTOR | | SOUTH TOMS RIVER | NJ | 08757 | |
| SOUTH TOMS RIVER BORO | | 144 MILL ST | TAX COLLECTOR | | TOMS RIVER | NJ | 08757-5156 | |
| SOUTH UNDERWRITERS INSURANCE | | | | | DALLAS | TX | 75265 | |
| SOUTH UNDERWRITERS INSURANCE | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| SOUTH UNION TOWNSHIP FAYETT | | 364 S MT VERNON AVE | TAX COLLECTOR OF S UNION TWP | | UNION TOWN | PA | 15401 | |
| SOUTH UNION TOWNSHIP FAYETT | | PO BOX 54 | TAX COLLECTOR OF S UNION TWP | | HOPWOOD | PA | 15445 | |
| SOUTH VALLEY DISPOSAL AND RECYCLING | | 1351 PACHECO PASS HWY | | | GILROY | CA | 95020 | |
| SOUTH VALLEY RANCH HOA | | 1515 E TROPICANA BLVD STE 785 | | | LAS VEGAS | NV | 89119 | |
| SOUTH VALLEY RANCH HOA | | 5631 S PECOS RD | C O COMMUNITY MGMT AND SALES | | LAS VEGAS | NV | 89120 | |
| SOUTH VALLEY SEWER DISTRICT | | 874 E 12400 S | | | DRAPER | UT | 84020 | |
| SOUTH VALLEY TOWN | | 12483 SAW MILL RUN RD | TAX COLLECTOR | | FREWSBURG | NY | 14738 | |
| SOUTH VALLEY TOWN | | 12505 SAW MILL RUN RD | TAX COLLECTOR | | FREWSBURG | NY | 14738 | |
| SOUTH VALLY RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| SOUTH VERSAILLES TOWNSHIP | | BOX 79 413 5TH ST | TAX COLLECTOR | | COULTER | PA | 15028 | |
| SOUTH VERSAILLES TOWNSHIP | | BOX 79 413 5TH ST | TAX COLLECTOR | | COULTERS | PA | 15028 | |
| SOUTH VIENNA BOARD OF PUBLIC | | PO BOX 569 | | | SOUTH VIENNA | OH | 45369 | |
| SOUTH WAVERLY BOROUGH BRADFD | | 14 HOWARD ST | T C OF S WAVERLY BORO | | SAYRE | PA | 18840 | |
| SOUTH WAVERLY BOROUGH BRADFD | | 2523 PENNSYLVANIA AVE | T C OF S WAVERLY BORO | | SAYRE | PA | 18840 | |
| SOUTH WAYNE VILLAGE | | PO BOX F | VILLAGE HALL | | SOUTH WAYNE | WI | 53587 | |
| SOUTH WEST CITY | | 302 MAIN PO BOX 313 | CITY COLLECTOR | | SOUTH WEST CITY | MO | 64863 | |
| SOUTH WEST MADISON TOWNSHIP PERRY | | 63 BISTLINE BRIDGE RD | T C OF S W MADISON TWP | | LOYSVILLE | PA | 17047 | |
| SOUTH WEST MADISON TOWNSHIP PERRY | | RD 1 BOX 274B | T C OF S W MADISON TWP | | LOYSVILLE | PA | 17047 | |
| SOUTH WEST TOWNSHIP | | 17643 RT 27 | T C OF S W TONSHIP | | TITUSVILLE | PA | 16354 | |
| SOUTH WEST TWP | | D 2 BOX 136 | TAX COLLECTOR | | TITUSVILLE | PA | 16354 | |
| SOUTH WESTERN PA LEGAL SERVICE | | 48 E MAIN ST | | | UNIONTOWN | PA | 15401 | |
| SOUTH WESTERN SCHOOL DIST | | 2412 BALTIMORE PIKE STE 200 | T C OF S WESTERN SCH DIST | | HANOVER | PA | 17331 | |
| SOUTH WESTERN SCHOOL DIST | | 497 LAURENCE DR | T C OF S WESTERN SCH DIST | | HANOVER | PA | 17331 | |
| SOUTH WESTERN SCHOOL DISTRICT | | 20 WAYNE AVE MUNI BLDG | T C OF PENN TWP S WESTERN SD | | HANOVER | PA | 17331 | |
| SOUTH WESTERN SCHOOL DISTRICT | | 20 WAYNE AVE | T C OF PENN TWP S WESTERN SD | | HANOVER | PA | 17331 | |
| SOUTH WESTERN SD MANHEIM | | 4288 TRONE RD | T C OF S WESTERN SD | | GLENVILLE | PA | 17329 | |
| SOUTH WESTERN SD MANHEIM | | 4931 BLUE HILL RD | T C OF S WESTERN SD | | GLENVILLE | PA | 17329 | |
| SOUTH WHITEHALL TOWNSHIP LEHIGH | | 2814 WALBERT AVE | S WHITEHALL TWP TC | | ALLENTOWN | PA | 18104 | |
| SOUTH WHITEHALL TOWNSHIP LEHIGH | | 4444 WALBERT AVE MUNICIPAL BLDG | | | ALLENTOWN | PA | 18104 | |
| SOUTH WHITEHALL TOWNSHIP LEHIGH | | 4444 WALBERT AVE MUNICIPAL BLDG | T C OF S WHITEHALL TWP | | ALLENTOWN | PA | 18104 | |
| SOUTH WHITEHALL TOWNSHIP | | 4444 WALBERT AVE | ATTN NANCY UTILITY ACCT ANALYST | | ALLENTOWN | PA | 18104 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH WILLIAMSPORT BORO LYCOMG | | 380 W BALD EAGLE AVE | T C OF S WILLIAMSPORT BORO | | SOUTH WILLIAMSPORT | PA | 17702 | |
| SOUTH WILLIAMSPORT BORO LYCOMG | | 427 W SOUTHERN AVE | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| SOUTH WILLIAMSPORT BORO LYCOMG | | 427 W SOUTHERN AVE | T C OF S WILLIAMSPORT BORO | | WILLIAMSPORT | PA | 17702 | |
| SOUTH WILLIAMSPORT BORO SCHOOL DIST | | 380 BALD EAGLE AVE | T C OF S WILLIAMSPORT BORO SD | | SOUTH WILLIAMSPORT | PA | 17702 | |
| SOUTH WILLIAMSPORT BORO SCHOOL DIST | | 427 SOUTHERN AVE W | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| SOUTH WILLIAMSPORT BORO SCHOOL DIST | | 427 SOUTHERN AVE W | T C OF S WILLIAMSPORT BORO SD | | WILLIAMSPORT | PA | 17702 | |
| SOUTH WILLIAMSPORT SD ARMSTRONG TWP | | 45 FRENCH SETTLEMENT RD | T C OF S WILLIAMPORT SD | | WILLIAMSPORT | PA | 17702 | |
| SOUTH WILLIAMSPORT SD ARMSTRONG TWP | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| SOUTH WILLIAMSPORT SD DUBOISTOWN | | 2651 EUCLID AVE BORO BLDG | T C OF S WILLIAMSPORT SD | | DUBOISTOWN | PA | 17702 | |
| SOUTH WILLIAMSPORT SD DUBOISTOWN | | 2651 EUCLID AVE | T C OF S WILLIAMSPORT SD | | WILLIAMSPORT | PA | 17702 | |
| SOUTH WILLIAMSPORT SD SUSQUEHANNA | | 8 W VILLAGE DR | T C OF S WILLIAMSPORT SCH DIST | | WILLIAMSPORT | PA | 17702 | |
| SOUTH WILLIAMSPORT SD SUSQUEHANNA | | 84 JOHNSON DR | YVONNE L MARKLE TAX COLLECTOR | | WILLIAMSPORT | PA | 17702 | |
| SOUTH WINDSOR TOWN CLERK | | 1540 SULLIVAN AVE | | | SOUTH WINDSOR | CT | 06074 | |
| SOUTH WINDSOR TOWN | | 1540 SULLIVAN AVE | TAX COLLECTOR OF S WINDSOR TOWN | | SOUTH WINDSOR | CT | 06074 | |
| SOUTH WOODBURY TOWNSHIP BEDFRD | | 1847 WOODBURY PIKE | TAX COLLECTOR OF S WOODBURY TWP | | LOYSBURG | PA | 16659 | |
| SOUTH WOODBURY TOWNSHIP BEDFRD | | 1847 WOODBURY ST | TAX COLLECTOR OF S WOODBURY TWP | | LOYSBURG | PA | 16659 | |
| SOUTHALL COMMONS HOA | | 10224 DURANT RD STE 107 | | | RALEIGH | NC | 27614 | |
| SOUTHAMPTON CLERK OF CIRCUIT CO | | 22350 MAIN ST BOX 190 | SOUTHAMPTON COUNTY COURTHOUSE | | COURTLAND | VA | 23837 | |
| SOUTHAMPTON CLERK OF THE CIRCUIT | | 22350 MAIN ST RM 106 | | | COURTLAND | VA | 23837 | |
| SOUTHAMPTON COUNTY CLERK OF CIRCUIT | | 22350 MAIN STEET RM106 | PO BOX 190 | | COURTLAND | VA | 23837 | |
| SOUTHAMPTON COUNTY | | 26022 ADMINISTRATION CTR DR | | | COURTLAND | VA | 23837 | |
| SOUTHAMPTON COUNTY | | 26022 ADMINISTRATION CTR DR | TREASURER | | COURTLAND | VA | 23837 | |
| SOUTHAMPTON TOWN | | 116 HAMPTON RD | RECEIVER OF TAXES | | SOUTHAMPTON | NY | 11968 | |
| SOUTHAMPTON TOWN | | 116 HAMPTON RD | RECEIVER OF TAXES | | SOUTHHAMPTON | NY | 11968 | |
| SOUTHAMPTON TOWN | | 210 COLLEGE HW | SOUTHAMPTON TOWN TAX COLLECTOR | | SOUTHAMPTON | MA | 01073 | |
| SOUTHAMPTON TOWN | | PO BOX 157 | KRISTIE ANN P SHEA TC | | SOUTHAMPTON | MA | 01073 | |
| SOUTHAMPTON TOWNSHIP BEDFRD | | 3388 CHANESVILLE RD | T C OF SOUTHAMPTON TWP | | CLEARVILLE | PA | 15535 | |
| SOUTHAMPTON TOWNSHIP CUMBER | | 200 AIRPORT RD E | TC OF SOUTHHAMPTON TWP | | SHIPPENSBURG | PA | 17257 | |
| SOUTHAMPTON TOWNSHIP CUMBER | | 200 AIRPORT RD | TC OF SOUTHHAMPTON TWP | | SHIPPENSBURG | PA | 17257 | |
| SOUTHAMPTON TOWNSHIP FRNKLN | | 9028 PINEVILLE RD | T C OF SOUTHAMPTON TOWNSHIP | | SHIPPENSBURG | PA | 17257 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHAMPTON TOWNSHIP | | 5 RETREAT RD PO BOX 2417 | TAX COLLECTOR | | VINCENTOWN | NJ | 08088 | |
| SOUTHAMPTON TOWNSHIP | | 5 RETREAT RD | SOUTHAMPTON TWP COLLECTOR | | SOUTHAMPTON | NJ | 08088 | |
| SOUTHAMPTON TWP SOMRST | | 228 PALO ALTO RD | SHARON EMERICK TAX COLLECTOR | | HYNDMAN | PA | 15545 | |
| SOUTHAMPTON TWP SOMRST | | 228 PALO ALTO RD | T C OF STONYCREEK TOWNSHIP | | HYNDMAN | PA | 15545 | |
| SOUTHAMPTON TWP | | 3388 CHANEYSVILLE RD | TAX COLLECTOR | | CLEARVILLE | PA | 15535 | |
| SOUTHAMPTON VILLAGE | | 23 MAIN ST | VILLAGE OF SOUTHAMPTON | | SOUTHAMPTON | NY | 11968 | |
| SOUTHBANK FSB | | 118 JEFFERSON ST | | | HUNTSVILLE | AL | 35801 | |
| SOUTHBANK | | 118 JEFFERSON ST | | | HUNTSVILLE | AL | 35801 | |
| SOUTHBAY TOWNHOMES HOA | | 400 B MILE OF CARS WAY | | | NATIONAL CITY | CA | 91950 | |
| SOUTHBOROUGH TOWN | | 17 COMMON ST TOWN HALL | BRIAN BALLANTINE TC | | SOUTHBOROUGH | MA | 01772 | |
| SOUTHBOROUGH TOWN | | 17 COMMON ST | | | SOUTHBORO | MA | 01772 | |
| SOUTHBOROUGH TOWN | | 17 COMMON ST | SOUTHBOROUGH TOWNTAX COLLECT | | SOUTHBORO | MA | 01772 | |
| SOUTHBOROUGH TOWN | | 17 COMMON ST | TOWN OF SOUTHBOROUGH | | SOUTHBORO | MA | 01772 | |
| SOUTHBOROUGH TOWN | SOUTHBOROUGH TOWNTAX COLLECT | 17 COMMON ST | | | SOUTHBORO | MA | 01772 | |
| SOUTHBRIDGE COMMUNITY ASSN | | 4330 PRINCE WILLIAM PKWY 201 | | | WOODBRIDGE | VA | 22192 | |
| SOUTHBRIDGE OWNERS ASSOCIATION INC | | 5455 A1A S | C O MAY MANAGEMENT SERVICES INC | | SAINT AUGUSTINE | FL | 32080 | |
| SOUTHBRIDGE PHASE III HOA INC | | 213 S OCEAN BLVD | C O SURFSIDE REALTY CO | | MYRTLE BEACH | SC | 29575 | |
| SOUTHBRIDGE TOWN | | 41 ELM ST | SOUTHBRIDGE TOWN TAX COLLECTOR | | SOUTHBRIDGE | MA | 01550 | |
| SOUTHBRIDGE TOWN | | 41 ELM ST | | | SOUTHBRIDGE | MA | 01550 | |
| SOUTHBRIDGE TOWN | | 41 ELM ST | TAX COLLECTOR | | SOUTHBRIDGE | MA | 01550 | |
| SOUTHBURY MASTER HOA | | 800 W FIFTH AVE STE B110 | C O CARUSO MGMT GRP INC | | NAPERVILLE | IL | 60563 | |
| SOUTHBURY TOWN CLERK | | 501 MAIN ST S | | | SOUTHBURY | CT | 06488 | |
| SOUTHBURY TOWN CLERK | | 501 MAIN ST | | | PORTLAND | CT | 06480 | |
| SOUTHBURY TOWN | | 501 MAIN ST S BOX 467 | TAX COLLECTOR OF SOUTHBURY TOWN | | SOUTHBURY | CT | 06488 | |
| SOUTHCHASE PARCEL | | 2884 S OSCEOLA AVE | | | ORLANDO | FL | 32806 | |
| SOUTHCHASE PHASE 1B COMMUNITY | | 1801 COOK AVE | C O DON ASHER AND ASSOCIATES | | ORLANDO | FL | 32806 | |
| SOUTHCOAST APPRAISAL SERVICE | | PO BOX 525 | | | POOLER | GA | 31322 | |
| SOUTHCORP PROPERTIES INC | | 903 ELMWOOD AVE STE C | | | COLUMBIA | SC | 29201 | |
| SOUTHCREEK PAIRED UNITS SUB ASSOC | | 390 INTERLOCK CRESCENT STE 500 | C O MSI LLC | | BROOMFIELD | CO | 80021 | |
| SOUTHCREST HOMEOWNERS ASSOCIATION | | PO BOX 159 | | | DERBY | KS | 67037 | |
| SOUTHDALE HOMES ASSOCIATION | | 3401 COLLEGE BLVD STE 250 | | | LEAWOOD | KS | 66211 | |
| SOUTHDOWN COMMUNITY ASSOCIATION | | 9800 CENTRE PKWY STE 625 | | | HOUSTON | TX | 77036 | |
| SOUTHEAST APPRAISALS INC | | 1055 UCP PKWY | | | NORTHPORT | AL | 35476 | |
| SOUTHEAST APPRAISALS | | 2720 UNIVERSITY BLVD | | | TUSCALOOSA | AL | 35401 | |
| SOUTHEAST COLORADO POWER | | PO BOX 521 | | | LA JUNTA | CO | 81050 | |
| SOUTHEAST DELCO SD COLLINGDALE | | 800 MCDADE BLVD | | | COLLINGDALE | PA | 19023 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHEAST DELCO SD COLLINGDALE | | 800 MCDADE BLVD | T C OF SE DELCO SD | | DARBY | PA | 19023 | |
| SOUTHEAST DELCO SD COLLINGDALE | | BORO HALL 800 MACDADE BLVD | T C OF SE DELCO SD | | COLLINGDALE | PA | 19023 | |
| SOUTHEAST DELCO SD DARBY TWP | | C O FIRST UNION BANK | TC OF SE DELCO SD | | PHILADELPHIA | PA | 19171 | |
| SOUTHEAST DELCO SD DARBY TWP | | PO BOX 8500 1325 | TAX COLLECTOR OF SE DELCO SD | | PHILADELPHIA | PA | 19178 | |
| SOUTHEAST DELCO SD DARBY TWP | TAX COLLECTOR OF SE DELCO SD | PO BOX 8500 | 1325 C O WELLS FARGO | | PHILADELPHIA | PA | 19178 | |
| SOUTHEAST DELCO SD FOLCROFT BORO | | 2169 VALLEY VIEW DR | T C OF SE DELCO SCHOOL DIST | | FOLCROFT | PA | 19032 | |
| SOUTHEAST DELCO SD FOLCROFT BORO | | 712 SCHOOL LN | T C OF SE DELCO SCHOOL DIST | | FOLCROFT | PA | 19032 | |
| SOUTHEAST DELCO SD SHARON HILL | | 312 GREENWOOD RD | CHARLES BARTON TAX COLLECTOR | | SHARON HILL | PA | 19079 | |
| SOUTHEAST DELCO SD SHARON HILL | | 532 POPLAR ST | T C OF SE DELCO SCH DIS | | SHARON HILL | PA | 19079 | |
| SOUTHEAST DELCO SD/COLLINGDALE | T-C OF SOUTHEAST DELCO SD | BORO HALL - 800 MACDADE BLVD | | | COLLINGDALE | PA | 19023 | |
| SOUTHEAST LOUISIANA LEGAL SERVICES | | 1010 COMMON ST STE A1400 | | | NEW ORLEANS | LA | 70112 | |
| SOUTHEAST LOUISIANA LEGAL SERVIC | | PO BOX 2867 | | | HAMMOND | LA | 70404 | |
| SOUTHEAST MISSOURI APPRAISAL SVCS | | 201B W KARSCH BLVD | | | FARMINGTON | MO | 63640 | |
| SOUTHEAST MISSOURI MUTUAL FIRE INS | | | | | DEXTER | MO | 63841 | |
| SOUTHEAST MISSOURI MUTUAL FIRE INS | | PO BOX 97 | | | DEXTER | MO | 63841 | |
| SOUTHEAST MORTGAGE OF GEORGIA | | 3496 CLUB DR | | | LAWRENCEVILLE | GA | 30044 | |
| SOUTHEAST MORTGAGE | | 3496 CLUB DRIVE | | | LAWRENCEVILLE | GA | 30044 | |
| SOUTHEAST MUTUAL INSURANCE CO | | 3005 CROSSWAY RD | | | BURLINGTON | WI | 53105 | |
| SOUTHEAST MUTUAL INSURANCE CO | | | | | BURLINGTON | WI | 53105 | |
| SOUTHEAST REALTY INC | | 4201 N FEDERAL HWY | | | POMPANO BEACH | FL | 33064 | |
| SOUTHEAST REO | | 4201 N FEDERAL HWY | | | POMPANO BEACH | FL | 33064 | |
| SOUTHEAST RESTORATION GROUP OF GA | | 120 MOUNTAIN BROOK DR STE 100 | | | CANTON | GA | 30115 | |
| SOUTHEAST RESTORATION GROUP | | 120 MOUNTAIN BROOK DR STE 100 | | | CANTON | GA | 30115 | |
| SOUTHEAST SURPLUS UNDERWRITERS | | 909 LAUREL | PO BOX 3730 | | BEAUMONT | TX | 77704 | |
| SOUTHEST TITLE CO INC | | 5003 COLLEGE PARK | | | DEER PARK | TX | 77536 | |
| SOUTHEAST TITLE SERVICES INC | | 2838 DEVINE ST STE 103 | | | COLUMBIA | SC | 29205 | |
| SOUTHEAST TOWN | | 1360 ROUTE 22 | | | BREWSTER | NY | 10509 | |
| SOUTHEAST TOWN | | 1360 ROUTE 22 | RECEIVER OF TAXES | | BREWSTER | NY | 10509 | |
| SOUTHEAST TOWN | | ONE MAIN ST | RECEIVER OF TAXES | | BREWSTER | NY | 10509 | |
| SOUTHEAST TOWN | | PO BOX 0 1 MAIN ST | | | BREWSTER | NY | 10509 | |
| SOUTHEAST TOWN | RECEIVER OF TAXES | PO BOX 0 | 1 MAIN ST | | BREWSTER | NY | 10509 | |
| SOUTHEASTERN APPRAISAL INC | | PO BOX 1035 | | | SOMERSET | KY | 42502-1035 | |
| SOUTHEASTERN APPRAISAL SERVICE | | PO BOX 3443 | 2420 BEMISS RD STE B | | VALDOSTA | GA | 31604 | |
| SOUTHEASTERN ELE COOP | | 600 BLAINE | PO BOX 194 | | VIBORG | SD | 57070 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHEASTERN FEILD SVCS | | 2632A MOUNTAIN INDUSTRIAL BLVD | | | TUCKER | GA | 30084 | |
| SOUTHEASTERN FINANCIAL | | 1300 MCFARLAND BLVD NE STE 100 | | | TUSCALOOSA | AL | 35406 | |
| SOUTHEASTERN GREENE CO SCHOOL DISTR | | BOX 47 A STAR ROUTE | TAX COLLECTOR | | WAYNESBURG | PA | 15370 | |
| SOUTHEASTERN GREENE CO SCHOOL DISTR | | RD 1 BOX 360 | TAX COLLECTOR | | DILLINER | PA | 15327 | |
| SOUTHEASTERN GREENE COSCHOOL DISTR | | TAX COLLECTOR | | | GREENSBORO | PA | 15338 | |
| SOUTHEASTERN GREENE SCHOOLDISTRICT | | PO BOX 468 | TAX COLLECTOR | | BOBTOWN | PA | 15315 | |
| SOUTHEASTERN GREENE SD DUNKARD TWP | | 14 CRESCENT CIR | BOX 468 | | BOBTOWN | PA | 15315 | |
| SOUTHEASTERN GREENE SD DUNKARD | | 14 CRESCENT CIR | T C OF SOUTHEASTERN GREENE SD | | BOBTOWN | PA | 15315 | |
| SOUTHEASTERN GREENE SD GREENSBORO | | 120 OLD DAIRY RD | T C OF SOUTHEASTERN GREENE SD | | DILLINER | PA | 15327 | |
| SOUTHEASTERN GREENE SD MONOGAHELA | | 120 OLD DAIRY RD | SOUTHEASTERN GREENE COUNTY SD | | DILLINER | PA | 15327 | |
| SOUTHEASTERN INDIANA REMC | | PO BOX 196 | 712 S BUCKEYE ST | | OSGOOD | IN | 47037 | |
| SOUTHEASTERN INTERIORS AND | | 1331 JAMES NORRIS RD | KIMBERLY ANN BAKER | | ANGIER | NC | 27501 | |
| SOUTHEASTERN LENDING | | 2840 PLZ PL STE 450 | | | RALEIGH | NC | 27612 | |
| SOUTHEASTERN REO | | 2765 MICHIGAN AVE | | | CLEVELAND | TN | 37323 | |
| SOUTHEASTERN SECURITY INS | | | | | ALPHARETTA | GA | 30009 | |
| SOUTHEASTERN SECURITY INS | | PO BOX 1620 | | | ALPHARETTA | GA | 30009 | |
| SOUTHEASTERN SECURITY MUTUAL INS | | | | | NORCROSS | GA | 30091 | |
| SOUTHEASTERN SECURITY MUTUAL INS | | PO BOX 5100 | | | NORCROSS | GA | 30091 | |
| SOUTHEASTERN SERVICES | | 241 PENNSYLVANIA AVE | | | VIRGINA BEACH | VA | 23462 | |
| SOUTHEATERN HOMES AND IMPROVEMENTS | | 3333 S RIDGEWOOD AVE APT 5 | | | PORT ORANGE | FL | 32129-3564 | |
| SOUTHER SPRINGS C O JOMAR | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| SOUTHER, TERRY L & SOUTHER, TONNIE S | | 18 WINGATE ST | | | HAMPTON | NH | 03842-1132 | |
| SOUTHERN ABSTRACT AND TITLE CO | | PO BOX 507 | | | IDABEL | OK | 74745 | |
| SOUTHERN AIR INC | ATTN CAROLE MARTIN | PO BOX 4205 | | | LYNCHBURG | VA | 24502 | |
| SOUTHERN AREA SD CATAWISSA BORO | | 138 S ST | T C OF SOUTHERN AREA SCH DIST | | CATAWISSA | PA | 17820 | |
| SOUTHERN ARIZONA LEGAL AID INC | | 2343 E BROADWAY BLVD STE 200 | | | TUCSON | AZ | 85719 | |
| SOUTHERN ARMOR ROOFING LLC | | 17238 MORGAN PARK RD SUTIE A | | | PELHAM | AL | 35124 | |
| SOUTHERN BUILDING DESIGN AND | | 8416 SHAKE RAG RD | | | MILLINGTON | TN | 38053 | |
| SOUTHERN CALIFORNIA EDISON CO | | PO BOX 600 | | | ROSEMEAD | CA | 91770-0600 | |
| SOUTHERN CALIFORNIA EDISON | | P.O. BOX 600 | | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 300 | | | ROSEMEAD | CA | 91770-0300 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 600 | | | ROSEMEAD | CA | 91770-0600 | |
| SOUTHERN CALIFORNIA GAS COMPANY | | PO BOX C | | | MONTERY PARK | CA | 91754-0932 | |
| SOUTHERN CALIFORNIA INVESTORS INC | | 27708 JEFFERSON AVENUE | SUITE 200 | | TEMECULA | CA | 92590 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA LEGAL GROUP | | 3105 E GUASTI RD | | | ONTARIO | CA | 91761 | |
| SOUTHERN CALIFORNIA REALTY | | 875 VIA DE LA PAZ C | | | PACIFIC PALISADES | CA | 90272 | |
| SOUTHERN CALIFORNIA REO HOUSING FUND LP | | 27708 JEFFERSON AVE #200 | | | TEMECULA | CA | 92590 | |
| SOUTHERN CAYUGA C S TN OF LANSING | | RTE 34B BOX 113 | | | AURORA | NY | 13026 | |
| SOUTHERN CAYUGA CS COMBINED TWNS | | 2384 STATE ROUTE 34B | SCHOOL TAX COLLECTOR | | AURORA | NY | 13026 | |
| SOUTHERN COLONY HOA INC | | 3315 E BAYOU DR | | | LA PORTE | TX | 77571 | |
| SOUTHERN COLUMBIA SCHOOL DISTRICT | | 1624 OLD READING RD | TAX COLLECTOR | | CATAWISSA | PA | 17820 | |
| SOUTHERN COLUMBIA SCHOOL DISTRICT | | RR 3 BOX 470 | TAX COLLECTOR | | CATAWISSA | PA | 17820 | |
| SOUTHERN COLUMBIA SD CATAWISSA TW | | 138 S ST | T C OF SOUTHERN COLUMBIA SCH DIST | | CATAWISSA | PA | 17820 | |
| SOUTHERN COLUMBIA SD CATAWISSA TW | | 593 A RIVERHILL DR | T C OF SOUTHERN COLUMBIA SCH DIST | | CATAWISSA | PA | 17820 | |
| SOUTHERN COLUMBIA SD CLEVELAND TWP | | 153 EISENHOWER RD | TC OF SOUTHERN COLUMBIA SD | | CATAWISSA | PA | 17820 | |
| SOUTHERN COLUMBIA SD FRANKLIN TWP | | 153 EISENHOWER RD | T C OF SOUTHERN COLUMBIA SD | | CATAWISSA | PA | 17820 | |
| SOUTHERN COLUMBIA SD LOCUST TWP | | 122 W LAKE GLORY RD | T C OF LOCUST TWP SCH DIST | | CATAWISSA | PA | 17820 | |
| SOUTHERN COLUMBIA SD LOCUST TWP | | 456 A POOR HOUSE RD | T C OF LOCUST TWP SCH DIST | | CATAWISSA | PA | 17820 | |
| SOUTHERN COLUMBIA SD RALPHO TWP | TC SOUTHERN COLUMBIA SD RALPHO | PO BOX 4 | TOWNSHIP BUILDING | | ELYSBURG | PA | 17824 | |
| SOUTHERN COMFORT HOME IMPROVEMENT | | 4449 WALK IN WATER RD | RONALD WILSON | | LAKE WALES | FL | 33898-7358 | |
| SOUTHERN COMMUNITIES | | NULL | | | HORSHAM | PA | 19044 | |
| SOUTHERN COMMUNITY BANK AND TRUST | | 4625 COUNTRY CLUB ROAD | | | WINSTON SALEM | NC | 27104 | |
| SOUTHERN COMMUNITY BANK | | 920 B MERCHANTS WALK | | | HUNTSVILLE | AL | 35801 | |
| SOUTHERN COMMUNITY SERVICE | | NULL | | | HORSHAM | PA | 19044 | |
| SOUTHERN COMPANY | | 241 RALPH MCGILL BLVD | | | ATLANTA | GA | 30308 | |
| SOUTHERN CONNECTICUT GAS CO | | PO BOX 9269 | | | BRIDGEPORT | CT | 06601 | |
| SOUTHERN CONNECTICUT GAS | | PO BOX 11749 | | | NEWARK | NJ | 07101-4749 | |
| SOUTHERN COUNTY MTL INSURED LLOYDS | | PO BOX 60517 | | | HARRISBURG | PA | 17106 | |
| SOUTHERN COUNTY MUTUAL | | | | | DALLAS | TX | 75265 | |
| SOUTHERN COUNTY MUTUAL | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| SOUTHERN CRESCENT MTG AND INVESTMENT | | 145 W LANIER AVE | | | FAYETTEVILLE | GA | 30214 | |
| SOUTHERN DATA COMM INC | | PO BOX 933313 | | | ATLANTA | GA | 31193-3313 | |
| SOUTHERN DELAWARE COUNTY AUTHORITY | | 101 BEECH ST | | | BOOTHWYN | PA | 19061 | |
| SOUTHERN DELAWARE COUNTY AUTHORITY | | 101 BEECH ST | SEWER RENT | | BOOTHWYN | PA | 19061 | |
| SOUTHERN DELAWARE COUNTY AUTHORITY | | 101 BEECH ST | SEWER RENT | | MARCUS HOOK | PA | 19061 | |
| SOUTHERN DISTRICT OF TX | | 312 S MAIN ST | RM 406 | | VICTORIA | TX | 77901-8148 | |
| SOUTHERN FAMILY INSURANCE | | | | | KALISPELL | MT | 59903 | |
| SOUTHERN FAMILY INSURANCE | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| SOUTHERN FARM AND CASUALTY | | | | | GREENSBORO | NC | 27429 | |
| SOUTHERN FARM AND CASUALTY | | PO BOX 26809 | | | GREENSBORO | NC | 27429 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN FARM BUREAU | | PO BOX 1592 | | | RIDGELAND | MS | 39158 | |
| SOUTHERN FARM BUREAU | | | | | RIDGELAND | MS | 39158 | |
| SOUTHERN FIDELITY INSURANCE CO | | PO BOX 31148 | | | TAMPA | FL | 33631 | |
| SOUTHERN FIDELITY INSURANCE | | PO BOX 16029 | | | TALLAHASSEE | FL | 32317 | |
| SOUTHERN FIDELITY INSURANCE | | PO BOX 31148 | | | TAMPA | FL | 33631 | |
| SOUTHERN FIDELITY | | PO BOX 16029 | | | TALLAHASSEE | FL | 32317 | |
| SOUTHERN FULTON SD BELFAST TWP | | 3884 WERTZVILLE RD | T C OF SOUTHERN FULTON SD | | NEEDMORE | PA | 17238 | |
| SOUTHERN FULTON SD BETHEL TWP | | 3247 PIGEON COVE RD | T C OF SOUTHERN FULTON SD | | WARFORDSBURG | PA | 17267 | |
| SOUTHERN FULTON SD BRUSH CREEK TWP | | 6788 PLEASANT VALLEY RD | T C OF SOUTHERN FULTON SD | | CRYSTAL SPRINGS | PA | 15536 | |
| SOUTHERN FULTON SD THOMPSON TWP | | 6251 THOMPSON RD | T C OF SOUTHERN FULTON SD | | NEEDMORE | PA | 17238 | |
| SOUTHERN FULTON SD UNION TWP | | 1317 HARMONIA LN | T C OF SOUTHERN FULTON SD | | WARFORDSBURG | PA | 17267 | |
| SOUTHERN GENERAL AGY INC | | 318 E 8TH AVE | | | BOWLING GREEN | KY | 42101 | |
| SOUTHERN GENERAL INS CO | | | | | ATLANTA | GA | 30358 | |
| SOUTHERN GENERAL INS CO | | PO BOX 28155 | | | ATLANTA | GA | 30358 | |
| SOUTHERN GROUP INDEMNITY | | PO BOX 562790 | | | ROCKLEDGE | FL | 32956 | |
| SOUTHERN GROUP INDEMNITY | | | | | ROCKLEDGE | FL | 32956 | |
| SOUTHERN GROUP INSURANCE | | 2610 PASADENA BLVD | | | PASADENA | TX | 77502 | |
| SOUTHERN GUARANTY INS CO | | | | | MONTGOMERY | AL | 36123 | |
| SOUTHERN GUARANTY INS CO | | PO BOX 230999 | | | MONTGOMERY | AL | 36123 | |
| SOUTHERN GUARANTY TITLE COMPANY | | 440 BAYOU BLVD | SOUTHERN GUARANTY TITLE COMPANY | | PENSACOLA | FL | 32503 | |
| SOUTHERN HERITAGE INSURANCE COMPANY | | | | | MARIETTA | PA | 17547 | |
| SOUTHERN HERITAGE INSURANCE COMPANY | | PO BOX 300 | | | MARIETTA | PA | 17547 | |
| SOUTHERN HERITAGE REALTY | | 409 WARSAW RD A | PO BOX 244 | | CLINTON | NC | 28329 | |
| SOUTHERN HERTIAGE HOMEBUILDERS INC | | 17690 NW 278TH AVE | | | ALACHUA | FL | 32615 | |
| SOUTHERN HIGHLANDS COMM ASSO | | 11411 SOUTHERN HIGHLANDS PKWY STE 120 | | | LAS VEGAS | NV | 89141 | |
| SOUTHERN HIGHLANDS COMM ASSOC | | 11411 SOUTHERN HIGHLANDS PKWY STE 120 | | | LAS VEGAS | NV | 89141 | |
| SOUTHERN HIGHLANDS COMMUNITY ASSOC | | 11411 SOUTHERN HIGHLANDS PKY STE 120 | | | LAS VEGAS | NV | 89141 | |
| SOUTHERN HIGHLANDS COMMUNITY | | 111411 SOUTHERN HIGHLANDS PKWY STE 120 | | | LAS VEGAS | NV | 89141 | |
| SOUTHERN HIGHLANDS COMMUNITY | | 11411 SOUTHERN HIGHLANDS PKWY STE 120 | | | LAS VEGAS | NV | 89141 | |
| SOUTHERN HIGHLANDS DIST 121 7524 | | PO BOX 98587 | CLARK COUNTY TREASURER | | LAS VEGAS | NV | 89193 | |
| SOUTHERN HIGHLANDS MORTGAGE LLC | | P O BOX 2598 | | | BLAIRSVILLE | GA | 30514 | |
| SOUTHERN HIGHLANDS MORTGAGE LLC | | PO BOX 2598 | | | BLAIRSVILLE | GA | 30514 | |
| SOUTHERN HIGHLANDS | | 11411 SOUTHERN HIGHLANDS | | | LAS VEGAS | NV | 89141 | |
| SOUTHERN HIGHLANDS | | NULL | | | HORSHAM | PA | 19044 | |
| SOUTHERN HILLS PROPANE | | 1030 MT RUSHMORE RD | | | CUSTER | SD | 57730 | |
| SOUTHERN HOME APPRAISAL SERVICES, INC. | | 580 WETUMPKA ST | | | PRATTVILLE | AL | 36067-3219 | |
| SOUTHERN HOME APPRAISAL | | 4286 BELLS FERRY ROAD | | | KENNESAW | GA | 30144 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN HOME IMPROVEMENT CENTER | | 3200 SW 59TH ST | | | OKLAHOMA CITY | OK | 73119 | |
| SOUTHERN HOME UNDERWRITERS | | | | | BOONE | NC | 28607 | |
| SOUTHERN HOME UNDERWRITERS | | PO BOX 2720 | | | BOONE | NC | 28607 | |
| SOUTHERN HUNTINGDON AREA SCH DIST | | 13276 WINDY ACRES LN | T C OF SO HUNTINGDON AREA S D | | BLAIRS MILLS | PA | 17213 | |
| SOUTHERN HUNTINGDON AREA SCH DIST | | 21347 MAIN ST BOX 148 | SOUTHERN HUNTINGTON AREA SD | | SHADE GAP | PA | 17255 | |
| SOUTHERN HUNTINGDON AREA SCH DIST | | HCR 62 PO BOX 50 | TAX COLLECTOR | | NEELYTON | PA | 17239 | |
| SOUTHERN HUNTINGDON AREA SCH DIST | | HCR61 BOX 65 | TAX COLLECTOR | | BLAIRS MILLS | PA | 17213 | |
| SOUTHERN HUNTINGDON AREA SCH DIST | | HRC 71 BOX 697 | TAX COLLECTOR | | ORBISONIA | PA | 17243 | |
| SOUTHERN HUNTINGDON AREA SCH DIST | | PO BOX 366 | TAX COLLECTOR | | ORBISONIA | PA | 17243 | |
| SOUTHERN HUNTINGDON AREA SCHOOL DIS | | 8426 SCHOOL ST | SOUTHERN HUNTINGDON AREA SD | | THREE SPRINGS | PA | 17264 | |
| SOUTHERN HUNTINGDON AREA SCHOOL DIS | | PO BOX 97 | | | SHADE GAP | PA | 17255 | |
| SOUTHERN HUNTINGDON AREA SCHOOL DIS | | PO BOX 97 | | | THREE SPRINGS | PA | 17264 | |
| SOUTHERN HUNTINGDON SCHOOL DIST | | PO BOX 64 | TAX COLLECTOR | | CASSVILLE | PA | 16623 | |
| SOUTHERN HUNTINGDON SCHOOL DISTRICT | | BOX 65 | TAX COLLECTOR | | SALTILLO | PA | 17253 | |
| SOUTHERN HUNTINGDON SD CASS TWP | | 17025 HARES VALLEY RD | T C SOUTHERN HUNTINGDON SD | | MAPLETON DEPOT | PA | 17052 | |
| SOUTHERN HUNTINGDON SD ROCKHILL BOR | | 155 CHERRY ST POB 513 | | | ROCKHILL FURNACE | PA | 17249 | |
| SOUTHERN HUNTINGDON SD/ROCKHILL BOR | | 155 CHERRY ST., POB 513 | | | ROCKHILL FURNACE | PA | 17249 | |
| SOUTHERN HUNTINGTON AREA SD | | 18435 HILL VALLEY RD | T C OF SOUTHERN HUNTINGDON SD | | SHIRLEYSBURG | PA | 17260 | |
| SOUTHERN HUNTINGTON AREA SD | | RD 1 BOX 52 | TAX COLLECTOR | | SHIRLEYSBURG | PA | 17260 | |
| SOUTHERN INSURANCE COMPANY | | 2080 N HWY 360 270 | C O ATLAS GENERAL AGENCY | | GRAND PRAIRIE | TX | 75050 | |
| SOUTHERN INSURANCE COMPANY | | | | | DALLAS | TX | 75265 | |
| SOUTHERN INSURANCE COMPANY | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| SOUTHERN INSURANCE OF VIRGINIA | | | | | MARIETTA | PA | 17547 | |
| SOUTHERN INSURANCE OF VIRGINIA | | PO BOX 300 | | | MARIETTA | PA | 17547 | |
| SOUTHERN INSURANCE UNDERWRITERS | | 2948 WOODROW DR | C O HENDERSON GROUP | | LITHONIA | GA | 30038 | |
| SOUTHERN INSURANCE | | 3925 D MICHAEL BLVD | | | MOBILE | AL | 36609 | |
| SOUTHERN LEGAL CLINICS | | 3829 VETERANS BLVD STE 205 | | | METAIRIE | LA | 70002 | |
| SOUTHERN LEHIGH SCHOOL DISTRICT | | 403 FAIRVIEW ST | T C OF SOUTHERN LEHIGH SCH DIST | | COOPERSBURG | PA | 18036 | |
| SOUTHERN LEHIGH SCHOOL DISTRICT | | MUNI BLG 7607 CHESTNUT HILL CHRCH R | T C OF SOUTHERN LEHIGH SCH DIST | | COOPERSBURG | PA | 18036 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN LEHIGH SCHOOL DISTRICT | | PO BOX 177 | TC OF SOUTHERN LEHIGH SCH DIST | | COOPERSBURG | PA | 18036 | |
| SOUTHERN LEHIGH SD | | PO BOX 337 | T C OF SOUTHERN LEHIGH SCH DIST | | CENTER VALLEY | PA | 18034 | |
| SOUTHERN MARYLAND ABSTRACTERS | | PO BOX 280 | | | LEONARDTOWN | MD | 20650 | |
| SOUTHERN MARYLAND FFBC | | 811 RUSSELL AVE 300 | | | GAITHERSBURG | MD | 20879 | |
| SOUTHERN MD KITCHEN BATH FLOORS | | 23415 THREE NOTCH RD 2030 | | | CALIFORNIA | MD | 20619 | |
| SOUTHERN MICHIGAN MUTUAL INSURANCE | | | | | MARSHALL | MI | 49068 | |
| SOUTHERN MICHIGAN MUTUAL INSURANCE | | PO BOX 409 | | | MARSHALL | MI | 49068 | |
| SOUTHERN MUTUAL CHURCH INS | | | | | COLUMBIA | SC | 29290 | |
| SOUTHERN MUTUAL CHURCH INS | | PO BOX 9346 | | | COLUMBIA | SC | 29290 | |
| SOUTHERN MUTUAL INS CO | | | | | ATHENS | GA | 30604 | |
| SOUTHERN MUTUAL INS CO | | PO BOX 7009 | | | ATHENS | GA | 30604 | |
| SOUTHERN NATIONAL FINANCIAL CORP | | PO BOX 820629 | | | HOUSTON | TX | 77282 | |
| SOUTHERN NEVADA ACQUISITIONS | | 6292 W SPRING MNT RD | SUITE 113A | | LAS VEGAS | NV | 89146 | |
| SOUTHERN NEVADA HEALTH DISTRICT | | 625 SHADOW LANE | | | LAS VEGAS | NV | 89106 | |
| SOUTHERN NH PEST CONTROL LLC | | PO BOX 310 | | | LYNN | MA | 01903-0310 | |
| SOUTHERN OAK INSURANCE COMPANY | | PO BOX 459020 | | | SUNRISE | FL | 33345 | |
| SOUTHERN OAKS ESTATES HOA | | 5126 E 107TH ST | | | TULSA | OK | 74137 | |
| SOUTHERN OHIO APPRAISERS | | 131 E BEECH ST | | | HILLSBORO | OH | 45133 | |
| SOUTHERN OREGON VALUATION SERVICES INC | | PO BOX 455 | | | GRANTS PASS | OR | 97528 | |
| SOUTHERN OWNERS INS CO | | 6101 ANACAPRI BLVD | | | LANSING | MI | 48917 | |
| SOUTHERN OWNERS INS CO | | | | | LANSING | MI | 48917 | |
| SOUTHERN PILOT INSURANCE COMPANY | | | | | GREENSBORO | NC | 27429 | |
| SOUTHERN PILOT INSURANCE COMPANY | | PO BOX 26809 | | | GREENSBORO | NC | 27429 | |
| SOUTHERN PINES OF OSCEOLA HOMEOWENR | | 231 RUBY AVE STE A | | | KISSIMINEE | FL | 34741 | |
| SOUTHERN PIONEER P C | | PO BOX 340 | | | LAWRENCEBURG | TN | 38464 | |
| SOUTHERN PIONEER P C | | | | | TRUMANN | AR | 72472 | |
| SOUTHERN POWER DISTRICT | | 4550 W HUSKER HWY | PO BOX 1687 | | GRAND ISLAND | NE | 68802 | |
| SOUTHERN REALTY OF BARNWELL | | 271 JEFFERSON ST | | | BARNWELL | SC | 29812 | |
| SOUTHERN REALTY | | 208 S 13TH AVE | | | LAUREL | MS | 39440 | |
| SOUTHERN REMOLDING | | 178 GARDENIA LN | | | FITZ | GA | 31750 | |
| SOUTHERN RESTORATION SERVICES AND | | 826 GREG DR | ANTHONY AND GLORIA LASNER | | MONTGOMERY | AL | 36109 | |
| SOUTHERN ROSE | | 16441 N 91ST ST STE 104 | C O AMCOR PROPERTY PROFESSIONALS | | SCOTTSDALE | AZ | 85260 | |
| SOUTHERN ROSE | | INC 16441 N 91ST ST 104 | C O AMCOR PROPERTY PROFESSIONALS | | SCOTTSDALE | AZ | 85260 | |
| SOUTHERN ROSE | | INC 42 S HAMILTON PL 101 | C O HEYWOOD REALTY AND INVESTMENTS | | GILBERT | AZ | 85233 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN SHORES TOWN | | 6 SKYLINE DR | TAX COLLECTOR | | KITTY HAWK | NC | 27949 | |
| SOUTHERN SHORES TOWN | | 6 SKYLINE DR | TAX COLLECTOR | | SOUTHERN SHORES | NC | 27949 | |
| SOUTHERN STYLE REALTY AG 118361 | | 225 2ND ST NW | PO BOX 4552 | | CLEVELAND | TN | 37311 | |
| SOUTHERN TAX SERVICES LLC | | 108 W MAPLE ST | SOUTHERN TAX SERVICES LLC | | NICHOLASVILLE | KY | 40356 | |
| SOUTHERN TAX SERVICES | | 108 W MAPLE ST | | | NICHOLASVILLE | KY | 40356-1238 | |
| SOUTHERN TEXAS TITLE | | 717 N EXPWY | | | BROWNSVILLE | TX | 78520 | |
| SOUTHERN TIER RLTY | | 154 N UNION ST | | | OLEAN | NY | 14760-2735 | |
| SOUTHERN TIMBER COMPANY | | 3111 PACES MILL RD SE STE C150 | | | ATLANTA | GA | 30339-5707 | |
| SOUTHERN TIOGA SCHOOL DISTRICT | | 108 N MAIN ST | T C OF SOUTHERN TIOGA SCH DIST | | MANSFIELD | PA | 16933 | |
| SOUTHERN TIOGA SCHOOL DISTRICT | | 215 N WILLIAMSON RD | T C OF SOUTHERN TIOGA SCH DIST | | BLOSSBURG | PA | 16912 | |
| SOUTHERN TIOGA SCHOOL DISTRICT | | RD 2 BOX 155 | TAX COLLECTOR | | MILLERTON | PA | 16936 | |
| SOUTHERN TIOGA SD BLOSS TWP | | 241 MAIN ST | T C OF SOUTHERN TIOGA SCHOOL DIST | | BLOSSBURG | PA | 16912-1125 | |
| SOUTHERN TIOGA SD BLOSSBURG BORO | | 241 MAIN ST | T C OF SOUTHERN TIOGA SCH DIST | | BLOSSBURG | PA | 16912-1125 | |
| SOUTHERN TIOGA SD COGAN HOUSE TWP | | 241 MAIN ST | T C OF SOUTHERN TIOGA SCH DIST | | BLOSSBURG | PA | 16912 | |
| SOUTHERN TIOGA SD COVINGTON TWP | | 241 MAIN ST | T C OF SOUTHERN TIOGA SCHOOL DIST | | BLOSSBURG | PA | 16912 | |
| SOUTHERN TIOGA SD HAMILTON TWP | | 241 MAIN ST | T C OF SOUTHERN TIOGA SCH DIST | | BLOSSBURG | PA | 16912-1125 | |
| SOUTHERN TIOGA SD JACKSON TWP | | 241 MAIN ST | T C OF SOUTHERN TIOGA SCHOOL DIST | | BLOSSBURG | PA | 16912-1125 | |
| SOUTHERN TIOGA SD LIBERTY BORO | | 241 MAIN ST | T C OF SOUTHERN TIOGA SCH DIST | | BLOSSBURG | PA | 16912-1125 | |
| SOUTHERN TIOGA SD LIBERTY TWP | | 241 MAIN ST | T C OF SOUTHERN TIOGA SCHOOL DIST | | BLOSSBURG | PA | 16912-1125 | |
| SOUTHERN TIOGA SD MANSFIELD BORO | | 241 MAIN ST | SOUTHERN TIOGA SCHOOL DIST | | BLOSSBURG | PA | 16912 | |
| SOUTHERN TIOGA SD PUTNAM TWP | | 241 MAIN ST | T C OF SOUTHERN TIOGA SCHOOL DIST | | BLOSSBURG | PA | 16912-1125 | |
| SOUTHERN TIOGA SD RICHMOND TWP | | 1579 S MAIN ST | TC OF SOUTHERN TIOGA AREA SD | | MANSFIELD | PA | 16933 | |
| SOUTHERN TIOGA SD RICHMOND TWP | | 241 MAIN ST | T C OF SOUTHERN TIOGA SCHOOL DIST | | BLOSSBURG | PA | 16912-1125 | |
| SOUTHERN TIOGA SD ROSEVILLE BORO | | 241 MAIN ST | SOUTHERN TIOGA SCHOOL DIST | | BLOSSBURG | PA | 16912 | |
| SOUTHERN TIOGA SD ROSEVILLE BORO | | R D 2 BOX 1598 | TAX COLLECTOR | | MANSFIELD | PA | 16933 | |
| SOUTHERN TIOGA SD RUTLAND TWP | | 241 MAIN ST | T C OF SOUTHERN TIOGA AREA SD | | BLOSSBURG | PA | 16912-1125 | |
| SOUTHERN TIOGA SD SULLIVAN TWP | | 241 MAIN ST | SOUTHERN TIOGA SCHOOL DIST | | BLOSSBURG | PA | 16912 | |
| SOUTHERN TIOGA SD WARD TWP | | 241 MAIN ST | T C OF SOUTHERN TIOGA SCHOOL DIST | | BLOSSBURG | PA | 16912-1125 | |
| SOUTHERN TITLE FO OHIO LTD | | 58 W THIRD ST | | | MANSFIELD | OH | 44902-1251 | |
| SOUTHERN TITLE INC | | 2325 MANHATTAN BLVD | | | HARVEY | LA | 70058 | |
| SOUTHERN TITLE | | 440 DELTONA BLVD | | | DELTONA | FL | 32725 | |
| SOUTHERN TRACE HOA | | 4004 BARRETT DRSUITE 206 | | | RALEIGH | NC | 27609 | |
| SOUTHERN TRADITIONS REAL ESTATE | | 1216 WHISKEY RD | | | AIKEN | SC | 29803 | |
| SOUTHERN TRUST INS CO | | | | | MACON | GA | 31297 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN TRUST INS CO | | PO BOX 250 | | | MACON | GA | 31202-0250 | |
| SOUTHERN TRUST MORTGAGE LLC | | 4433 CORPORATION LANE | SUITE #300 | | VIRGINIA BEACH | VA | 23462 | |
| SOUTHERN TRUST MORTGAGE | | 150 BOUSH ST | | | NORFOLK | VA | 23510 | |
| SOUTHERN UNDERWRITER INS CO | | | | | DALLAS | TX | 75265 | |
| SOUTHERN UNDERWRITER INS CO | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| SOUTHERN UTAH TITLE COMPANY | | 40 S 100 E ST GEORGE | | | ST GEORGE | UT | 84770 | |
| SOUTHERN VALUES | | 725 E 24TH PLZ | | | PANAMA CITY | FL | 32405 | |
| SOUTHERN VANGUARD INSURANCE | | 5525 LBJ FWY | | | DALLAS | TX | 75240 | |
| SOUTHERN VILLAGE ESTATES HOA | | PO BOX 13615 | | | CHANDLER | AZ | 85248 | |
| SOUTHERN VIRGINIA REAL ESTATE | | PO BOX 1836 | | | HILLSVILLE | VA | 24343 | |
| SOUTHERN YORK SCHOOL DISTRICT | | PO BOX 38 | | | GLEN ROCK | PA | 17327 | |
| SOUTHERN YORK SCHOOL DISTRICT | | PO BOX 38 | T C OF SOUTHERN YORK SCHOOL DIST | | GLEN ROCK | PA | 17327 | |
| SOUTHERN, JOSEPH J & SOUTHERN, SUSAN P | | 2982 BUTTERFIELD RD | | | RIVERSIDE | CA | 92503 | |
| SOUTHFIELD CITY | | 2600 EVERGREEN ROAD PO BOX 2055 | | | SOUTHFIELD | MI | 48037 | |
| SOUTHFIELD CITY | | 26000 EVERGREEN RD | | | SOUTHFIELD | MI | 48076-4453 | |
| SOUTHFIELD CITY | | 26000 EVERGREEN ROAD PO BOX 2055 | SOUTHFIELD CITY TREASURER | | SOUTHFIELD | MI | 48037 | |
| SOUTHFIELD CITY | | 26000 EVERGREEN ROAD PO BOX 2055 | SOUTHFIELD CITY TREASURER | | SOUTHFIELD | MI | 48076 | |
| SOUTHFIELD CITY | | 26000 EVERGREEN ROAD PO BOX 2055 | | | SOUTHFIELD | MI | 48076 | |
| SOUTHFIELD CITY | SOUTHFIELD CITY TREASURER | 26000 EVERGREEN ROAD PO BOX 2055 | | | SOUTHFIELD | MI | 48037 | |
| SOUTHFIELD CONDO ASOC INC | | 8 S ST | | | DANBURY | CT | 06810 | |
| SOUTHFIELD TOWNSHIP | | 18550 THIRTEEN MILE RD | | | BIRMINGHAM | MI | 48025 | |
| SOUTHFIELD TOWNSHIP | | 18550 THIRTEEN MILE RD | | | FRANKLIN | MI | 48025 | |
| SOUTHFIELD TOWNSHIP | | 18550 THIRTEEN MILE RD | | | SOUTHFIELD TOWNSHI | MI | 48025 | |
| SOUTHFIELD TOWNSHIP | | 18550 THIRTEEN MILE RD | TREASURER SOUTHFIELD TWP | | FRANKLIN | MI | 48025 | |
| SOUTHFIELD TOWNSHIP | | 18550 W THIRTEEN MILE RD | TREASURER SOUTHFIELD TWP | | SOUTHFIELD TOWNSHI | MI | 48025 | |
| SOUTHFIELD TOWNSHIP | TREASURER - SOUTHFIELD TWP | 18550 W. THIRTEEN MILE ROAD | | | SOUTHFIELD TOWNSHIP | MI | 48025 | |
| SOUTHGATE & ASSOCIATES, INC. | | P. O. BOX 338 | | | TUSTIN | CA | 92781-0338 | |
| Southgate & Associates | | P. O. BOX 338 | | | TUSTIN | CA | 92781-0338 | |
| SOUTHGATE CENTER FOUR ASSOCIATES | | BOX 822815 | C/O PNC BANK LOCBOX | | MOORESTOWN | NJ | 08057 | |
| SOUTHGATE CITY | | 122 ELECTRIC AVE | CITY OF SOUTHGATE | | NEWPORT | KY | 41071 | |
| SOUTHGATE CITY | | 122 ELECTRIC AVE | CITY OF SOUTHGATE | | SOUTHGATE | KY | 41071 | |
| SOUTHGATE CITY | | 14400 DIX TOLEDO RD | TREASURER | | SOUTHGATE | MI | 48195 | |
| SOUTHGATE CITY | | 14400 DIX TOLEDO | | | SOUTHGATE | MI | 48195 | |
| SOUTHGATE CITY | | 14400 DIX TOLEDO | TREASURER | | SOUTHGATE | MI | 48195 | |
| SOUTHGATE HOA | | 2230 N UNIVERSITY PKWY | 7A | | PROVO | UT | 84604 | |
| SOUTHHILLS OF BLOOMFIELD | | 47200 VAN DYKE | | | SHELBY TOWNSHIP | MI | 48317 | |
| SOUTHINGTON BOARD OF WATER COMM | | 65 HIGH ST | PO BOX 111 | | SOUTHINGTON | CT | 06489 | |
| SOUTHINGTON TOWN CLERK | | 75 MAIN ST | | | SOUTHINGTON | CT | 06489 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHINGTON TOWN CLERK | | 75 MAIN ST | TOWN OFFICE BUILDING | | SOUTHINGTON | CT | 06489 | |
| SOUTHINGTON TOWN | | 75 MAIN STREET PO BOX 579 | TAX COLLECTOR OF SOUTHINGTON TOWN | | SOUTHINGTON | CT | 06489 | |
| SOUTHINGTON TOWN | | 75 MAIN ST | TAX COLLECTOR OF SOUTHINGTON TOWN | | SOUTHINGTON | CT | 06489 | |
| SOUTHINGTON TOWNSHIP TOWNCLERK | | 75 MAIN ST | PO BOX 152 | | SOUTHINGTON | CT | 06489 | |
| SOUTHLAND APPRAISAL SERVICES | | 126 JOHNS DR | | | LEESBURG | GA | 31763 | |
| SOUTHLAND ARCADIAN TRAILS LLC | | 5051 A D BAKER BLVD | BAKER TRAILS APARTMENTS & CHARLES RUSSELL & JEANSO | | BAKER | LA | 70714 | |
| SOUTHLAND ARCADIAN TRAILS LLC | | 5067 A D BAKER BLVD | BAKER TRAILS APARTMENTS & CHARLES RUSSELL & JEANSO | | BAKER | LA | 70714 | |
| SOUTHLAND ARCADIAN TRAILS LLC | | 5091 A D BAKER BLVD | BAKER TRAILS APARTMENTS & CHARLES RUSSELL & JEANSO | | BAKER | LA | 70714 | |
| SOUTHLAND ARCADIAN TRAILS LLC | | 5153 A D BAKER BLVD | BAKER TRAILS APARTMENTS & CHARLES RUSSELL & JEANSO | | BAKER | LA | 70714 | |
| SOUTHLAND EXTERIORS | | 95 HIGHLAND PARK DR | | | MCDONOUGH | GA | 30252 | |
| SOUTHLAND GMAC REAL ESTATE | | 244 N PETERS RD LOWR | | | KNOXVILLE | TN | 37923-4906 | |
| SOUTHLAND GMAC | | 244 N PETERS BLVD | PO BOX 24204 | | KNOXVILLE | TN | 37933-2204 | |
| SOUTHLAND HOME MORTGAGE LLC | | 1590 S COAST HWY #8 | | | LAGUNA BEACH | CA | 92651 | |
| SOUTHLAND HOME MORTGAGE LLC | | 590 S COAST HWY #8 | | | LAGUNA BEACH | CA | 92651 | |
| SOUTHLAND ISD | | 124 E MAIN PO DRAWER F | ASSESSOR COLLECTOR | | POST | TX | 79356 | |
| SOUTHLAND ISD | | PO DRAWER F | | | POST | TX | 79356 | |
| SOUTHLAND LAW CENTER | ROLANDO H OZUNA & SOCORRO A OZUNA VS GMAC MRTG EXECUTIVE TRUSTEE SVCS,LLC ALL PERSONS UNKNOWN WHO MAY CLAIM AN INTERES ET AL | 23120 ALICIA PKWY # 100 | | | MISSION VIEJO | CA | 92692-1210 | |
| Southland Law Center | TIMOTHY HUNGERFORD VS. GMAC MORTGAGE, INC SIC AND CAL-WESTERN RECONVEYANCE CORPORATION | 23120 Alicia Parkway, Suite 110 | | | Mission Viejo | CA | 92692 | |
| SOUTHLAND LLOYDS INS CO | | 10520 PLANO RD STE 100 | | | DALLAS | TX | 75238 | |
| SOUTHLAND LLOYDS INS CO | | | | | DALLAS | TX | 75238 | |
| SOUTHLAND MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| SOUTHLAND PROPERTIES | | 211 N GLENDORA AVE | | | GLENDORA | CA | 91741 | |
| SOUTHLAND REALTY | | 2770 N MCDONOUGH RD | | | GRIFFIN | GA | 30223 | |
| SOUTHLAND REALTY | | 911 SUMMERS DR | | | DYERSBURG | TN | 38024-3315 | |
| SOUTHLAND TITLE COMPANY | | 4520 EXECUTIVE DR | | | SAN DIEGO | CA | 92121 | |
| SOUTHLAND TITLE CORPORATION | | 1030 E ALOSTA AVE STE D | | | GLENDORA | CA | 91740 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHLAND TITLE CORPORATION | | TWO VENTURE PLAZA | SUITE 120 | | IRVINE | CA | 92618 | |
| SOUTHLAND TITLE | | TWO VENTURE PLZ 120 | | | IRVINE | CA | 92618 | |
| SOUTHLAND VENTURES LLC | | 28562 OSO PKWY D520 | | | RSM | CA | 92688 | |
| SOUTHLANDS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SOUTHLANDS REAL ESTATE CAPITAL CORP | | 7582 S LAS VEGAS BLVD #574 | | | LAS VEGAS | NV | 89123 | |
| SOUTHLIGHT HOMEOWNERS ASSOCIATION | | 16295 E PURDUE PL | | | AURORA | CO | 80013 | |
| SOUTHMEADOW POA | | NULL | | | HORSHAM | PA | 19044 | |
| SOUTHMONT BORO CAMBRI | | 472 SOUTHMONT BLVD | T C OF SOUTHMONT BORO | | JOHNSTOWN | PA | 15905 | |
| SOUTHMONT BORO CAMBRI | | 804 GOUCHER ST | T C OF SOUTHMONT BORO | | JOHNSTOWN | PA | 15905 | |
| SOUTHMORELAND SCH DIST EVERSON BORO | | 254 BROWN ST | SHIRLEY ECKMAN TAX COLLECTOR | | EVERSON | PA | 15631 | |
| SOUTHMORELAND SCH DIST EVERSON BORO | | 254 BROWN ST | T C OF SOUTHMORELAND SCH DIST | | EVERSON | PA | 15631 | |
| SOUTHMORELAND SCHOOL DISTRICT TAX | | 1333 MT PLEASANT RD | | | MT PLEASANT | PA | 15666 | |
| SOUTHMORELAND SCHOOL DISTRICT | | 172 MUNICIPAL DR | T C OF SOUTHMORELAND SCH DIST | | CONNELLSVILLE | PA | 15425 | |
| SOUTHMORELAND SCHOOL DISTRICT | | 26 HILL ST | T C OF SOUTHMORELAND SCH DIST | | SCOTTDALE | PA | 15683 | |
| SOUTHMORELAND SCHOOL DISTRICT | | 314 PORTER AVE STE A | T C OF SOUTHMORELAND SCH DIST | | SCOTTSDALE | PA | 15683 | |
| SOUTHMORELAND SCHOOL DISTRICT | | 314 PORTER AVE | T C OF SOUTHMORELAND SCH DIST | | SCOTTSDALE | PA | 15683 | |
| SOUTHMORELAND SCHOOL DISTRICT | | RD 1 BOX 770 | TAX COLLECTOR | | MOUNT PLEASANT | PA | 15666 | |
| SOUTHOLD TOWN | | 53095 MAIN RD PO BOX 1409 | RECEIVER OF TAXES | | SOUTHOLD | NY | 11971 | |
| SOUTHOLD TOWN | | 53095 MAIN RD | RECEIVER OF TAXES | | SOUTHOLD | NY | 11971 | |
| SOUTHPOINT FINANCIAL SERVICES INC | | 5955 SHILOH RD E STE 200 | | | ALPHARETTA | GA | 30005-8375 | |
| SOUTHPOINT SELF-STORAGE SANTA ROSA | | 700 LOMBARDI COURT | | | SANTA ROSA | CA | 95407 | |
| SOUTHPOINTE AT WAIAKOA | | 711 KAPIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| SOUTHPOINTE CONDO ASSOC | | 18503 TORRENCE AVE STE 6 | | | LANSING | IL | 60438 | |
| SOUTHPORT BANK | | 20510 WATERTOWN CT | | | WAUKESHA | WI | 53186 | |
| SOUTHPORT CITY | | 201 E MOORE ST | TREASURER | | SOUTHPORT | NC | 28461 | |
| SOUTHPORT PARTNERS LLC | | 9961 W 151ST ST | SOUTHPORT PARTNERS LLC | | ORLAND PARK | IL | 60462 | |
| SOUTHPORT TOWN | | 1139 PENNSYLVANIA AVE | TAX COLLECTOR | | ELMIRA | NY | 14904 | |
| SOUTHPORT TOWN | | 361 HENDRICK RD | TOWN OF SOUTHPORT | | SOUTHPORT | ME | 04576 | |
| SOUTHPORT TOWN | TOWN OF SOUTHPORT | PO BOX 149 | ROUTE 27 | | SOUTHPORT | ME | 04576 | |
| SOUTHRIDGE PARTNERS LP | | 90 GROVE ST, STE 204 | | | RIDGEFIELD | CT | 06877 | |
| SOUTHRIDGE SUBDIVISION HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SOUTHSHORE HARBOR MUD 2 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| SOUTHSHORE HARBOR MUD 2 | | 2910 DORAL CT | LANDRUM ASSESSOR COLLECTOR | | LA PORTE | TX | 77572 | |
| SOUTHSHORE HARBOR MUD 3 | | 2910 DORAL CT | LANDRUM ASSESSOR COLLECTOR | | LA PORTE | TX | 77572 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHSHORE HARBOR MUD 3 | | 2910 DORAL CT | | | LEAGUE CITY | TX | 77573 | |
| SOUTHSHORE HARBOR MUD 3 | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| SOUTHSHORE HARBOR MUD 6 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| SOUTHSHORE HARBOR MUD 6 | | 2910 DORAL CT | LANDRUM ASSESSOR COLLECTOR | | LA PORTE | TX | 77572 | |
| SOUTHSHORE HARBOR MUD 6 | | 2910 DORAL CT | LANDRUM ASSESSOR COLLECTOR | | LEAGUE CITY | TX | 77573-4412 | |
| SOUTHSHORE HARBOR MUD 7 A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| SOUTHSHORE MUD 6 | | PO BOX 189 | LANDRUM ASSESSOR COLLECTOR | | LEAGUE CITY | TX | 77574-0189 | |
| SOUTHSIDE AREA SCHOOL DISTRICT | | 184 KERONA RD | TAX COLLECTOR | | SHIPPINGPORT | PA | 15077 | |
| SOUTHSIDE AREA SCHOOL DISTRICT | | 3386 STATE ROUTE 18 | ROSE M WILSON TAX COLLECTOR | | HOOKSTOWN | PA | 15050 | |
| SOUTHSIDE AREA SCHOOL DISTRICT | | PO BOX 5 | TAX COLLECTOR | | GEORGETOWN | PA | 15043 | |
| SOUTHSIDE AREA SCHOOL DISTRICT | | ROUTE 168 | TAX COLLECTOR | | HOOKSTOWN | PA | 15050 | |
| SOUTHSIDE AREA SD GREENE TWP | | PO BOX 178 | WILLIAM A LAUGHLIN JR T C | | HOOKSTOWN | PA | 15050 | |
| SOUTHSIDE PLACE CITY | | 6309 EDLOE | ASSESSOR COLLECTOR | | HOUSTON | TX | 77005 | |
| SOUTHSIDE SD GEORGETOWN BORO | | PO BOX 131 | T C OF SOUTHSIDE AREA SD | | GEORGETOWN | PA | 15043 | |
| SOUTHSIDE SD GREENE TOWNSHIP | | PO BOX 178 | WILLIAM A LAUGHLIN JR T C | | HOOKSTOWN | PA | 15050 | |
| SOUTHSIDE SD HANOVER TWP | | 1219 ST ROUTE 30 | T C OF S SIDE AREA SCH DIST | | CLINTON | PA | 15026 | |
| SOUTHSIDE SD HANOVER TWP | | 1675 STATE RTE 168 | T C OF S SIDE AREA SCH DIST | | GEORGETOWN | PA | 15043 | |
| SOUTHSIDE SD HOOKSTOWN BORO | | 488 MAIN ST | T C OF S SIDEAREA SD | | HOOKSTOWN | PA | 15050 | |
| SOUTHVIEW REALTY LTD | | PO BOX 794 | | | HOPE MILLS | NC | 28348 | |
| SOUTHWARD & ASSOCIATES INC | | REAL ESTATE APPRAISERS | 120 LANDMARK SQ., STE 201 | | VIRGINIA BEACH | VA | 23452 | |
| SOUTHWARD AND HAGGARD | | 36 S PENNSYLVANIA ST STE 290 | | | INDIANAPOLIS | IN | 46204 | |
| SOUTHWAY HOA | | 15995 N BARKERS LANDING STE 162 | | | HOUSTON | TX | 77079 | |
| SOUTHWAY REALTY CO | | PO BOX 5367 | COLLECTOR | | BALTIMORE | MD | 21209 | |
| SOUTHWEST ABSTRACT AND TITLE COMPANY | | PO BOX 1149 | | | LAWTON | OK | 73502 | |
| SOUTHWEST AMER LLOYDS | | 1914 PENDLETON | | | GARLAND | TX | 75041 | |
| SOUTHWEST AMER LLOYDS | | | | | GARLAND | TX | 75041 | |
| SOUTHWEST APPRAISAL AND INSPECTION | | 2531 E PIERSON ST | ATTN KEVIN M SIMMS | | PHOENIX | AZ | 85016 | |
| SOUTHWEST APPRAISAL AND REALTY INC | | PO BOX 3396 | | | GALLUP | NM | 87305 | |
| SOUTHWEST APPRAISAL GROUP | | 36 MILL RD NW | | | ALBUQUERQUE | NM | 87120 | |
| SOUTHWEST APPRAISAL SERVICE | | 2165 SAN DIEGO AVE STE 105 | | | SAN DIEGO | CA | 92110-2907 | |
| SOUTHWEST APPRAISAL | | 7800 PINEWOOD DR NW | | | ALBUQUERQUE | NM | 87120-4032 | |
| SOUTHWEST APPRAISALS | | PO BOX 42 | | | REDWOOD FALLS | MN | 56283 | |
| SOUTHWEST BANK OF TEXAS NA | | 4400 POST OAK PKWY | | | HOUSTON | TX | 77027 | |
| SOUTHWEST BANK | | 3707 CAMP BOWIE BLVD STE 150 | | | FORT WORTH | TX | 76107 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHWEST BANK | | 3707 CAMP BOWIE BOULEVARD | SUITE # 150 | | FORT WORTH | TX | 76107 | |
| SOUTHWEST BUSINESS CORP | | 9311 SAN PEDRO | | | SAN ANTONIO | TX | 78216 | |
| SOUTHWEST BUSINESS CORP | | | | | SAN ANTONIO | TX | 78216 | |
| SOUTHWEST CONTRACTORS | | 5550 N BRAEWOOD STE 71 | | | HOUSTON | TX | 77096 | |
| SOUTHWEST CROSSING HOMEOWNERS | | 7170 CHERRY PARK DR | C O SCS MANAGEMENT SERVICES INC | | HOUSTON | TX | 77095 | |
| SOUTHWEST CROSSING HOMEOWNERS | | 9800 CENTRE PARKWAYSUITE 625 | | | HOUSTON | TX | 77036 | |
| SOUTHWEST DEVELOPMENT SWD INC | | 2792 E BADGER WAY | | | NEW HARMONY | UT | 84757 | |
| SOUTHWEST DIRECT MORTGAGE LLC | | 11672 E SHEA BLVD | | | SCOTTSDALE | AZ | 85259 | |
| SOUTHWEST DIRECT MORTGAGE | | 11672 E SHEA BLVD | | | SCOTTSDALE | AZ | 85259 | |
| SOUTHWEST EXPRESS | | 1720 E. GARRY #107 | | | SANTA ANA | CA | 92705 | |
| SOUTHWEST FIRST REALTY | | PO BOX 3188 | | | BORGER | TX | 79008-3188 | |
| SOUTHWEST GAS CORPORATION | | 218 INCLINE CT | PO BOX 98890 | | LAS VEGAS | NV | 89193-8890 | |
| SOUTHWEST GAS CORPORATION | | PO BOX 98890 | | | LAS VEGAS | NV | 89193-8890 | |
| SOUTHWEST GAS | | 751 E MAIN | | | BARSTOW | CA | 92311 | |
| SOUTHWEST GREENSBURG BORO WSTMOR | | 424 BRANDON ST | T C OF SW GREENSBURG BORO | | GREENSBURG | PA | 15601 | |
| SOUTHWEST GREENSBURG BORO WSTMOR | | 424 BRANDON ST | T C OF SW GREENSBURG BORO | | SW GREENSBURG | PA | 15601 | |
| SOUTHWEST GREENSBURG BORO(WSTMOR ) | T-C OF SW GREENSBURG BORO | 424 BRANDON STREET | | | SW GREENSBURG | PA | 15601 | |
| SOUTHWEST GUARANTY AND TITLE INC | | 824 US HIGHWAY 1 STE 345 | | | NORTH PALM BEACH | FL | 33408-3860 | |
| SOUTHWEST HARBOR TOWN | TOWN OF SW HARBOR | PO BOX 745 | 26 VILLAGE GREEN WAY | | SOUTHWEST HARBOR | ME | 04679 | |
| SOUTHWEST IOWA MUT | | | | | CLARINDA | IA | 51632 | |
| SOUTHWEST IOWA MUT | | PO BOX 277 | | | CLARINDA | IA | 51632 | |
| SOUTHWEST IOWA REC | | PO BOX 391 | | | MOUNT AYR | IA | 50854 | |
| SOUTHWEST IOWA REC | | PO BOX 391 | | | MT AYR | IA | 50854 | |
| SOUTHWEST LAND TITLE COMPANY | | 8201 PRESTON RD STE 160 | | | DALLAS | TX | 75225 | |
| SOUTHWEST LAND TITLE | | 2900 LINCOLN PLZ 500 | N AKARD | | DALLAS | TX | 75201 | |
| SOUTHWEST LICKING COMMUNITY WATER | | PO BOX 215 | | | ETNA | OH | 43018 | |
| SOUTHWEST MICHIGAN APPRAISAL INC | | 9220 BUSINESS ONE DR STE 119 | | | KALAMAZOO | MI | 49048 | |
| SOUTHWEST MICHIGAN APPRAISAL, INC | | 2920 BUSINESS ONE DR. STE. 119 | | | KALAMAZOO | MI | 49048 | |
| SOUTHWEST MUTUAL INSURANCE CO | | | | | ADRIAN | MN | 56110 | |
| SOUTHWEST MUTUAL INSURANCE COMPANY | | | | | NEW SALEM | ND | 58563 | |
| SOUTHWEST MUTUAL INSURANCE COMPANY | | PO BOX 69 | | | NEW SALEM | ND | 58563 | |
| SOUTHWEST MUTUAL INSURANCE CO | | PO BOX 429 | | | ADRIAN | MN | 56110 | |
| SOUTHWEST REALTY BETTER HOMES AND | | 39840 LOS ALAMOS RD STE 13 | | | MURRIETA | CA | 92562 | |
| SOUTHWEST SUBURBAN SEWER DISTRICT | | 431 SW AMBAUM BLVD | | | BURIEN | WA | 98166 | |
| SOUTHWEST SUBURBAN SEWER DISTRICT | | 431 SW AMBAUM BLVD | | | SEATTLE | WA | 98166 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHWEST TENNESSEE ELECTRIC | | PO BOX 959 | | | BROWNSVILLE | TN | 38012 | |
| SOUTHWEST TOWNSHIP | | 404 SW 123RD LN | SANDRA SMITH COLLECTOR | | MINDENMINES | MO | 64769 | |
| SOUTHWEST TOWNSHIP | | 404 SW 123RD LN | SONDRA SMITH COLLECTOR | | MINDENMINES | MO | 64769 | |
| SOUTHWEST TRAINING INSTITUTE | | 4205 MANN COURT | | | CARROLLTON | TX | 75010 | |
| SOUTHWEST VIRGINIA LEGAL AID | | 227 W CHERRY ST | | | MARION | VA | 24354 | |
| SOUTHWESTERN APPRAISALS | | 78730 COVE PL | | | BERMUDA DUNES | CA | 92203 | |
| SOUTHWESTERN CEN SCH COMB TWNS | | 121 CHAUTAUQUA AVE | SCHOOL TAX COLLECTOR | | LAKEWOOD | NY | 14750 | |
| SOUTHWESTERN ELECTRIC COOP INC | | 525 US ROUTE 40 | | | GREENVILLE | IL | 62246-3358 | |
| SOUTHWESTERN MUTUAL FIRE ASSOC | | 111 E MAIN ST | | | UNIONTOWN | PA | 15401 | |
| SOUTHWESTERN MUTUAL FIRE ASSOC | | | | | UNIONTOWN | PA | 15401 | |
| SOUTHWESTERN PA LEGAL SERVICES | | 10 W CHERRY AVE | | | WASHINGTON | PA | 15301 | |
| SOUTHWICK LAW OFFICE | | PO BOX 1706 | | | RALEIGH | NC | 27602 | |
| SOUTHWICK TOWN | | 454 COLLEGE HWY | PAUL NOWICKI TC | | SOUTHWICK | MA | 01077 | |
| SOUTHWICK TOWN | | 454 COLLEGE HWY | SOUTHWICK TOWN TAX COLLECTOR | | SOUTHWICK | MA | 01077 | |
| SOUTHWICK TOWN | | 454 COLLEGE HWY | | | SOUTHWICK | MA | 01077 | |
| SOUTHWICK TOWN | SOUTHWICK TOWN - TAX COLLECTOR | 454 COLLEGE HIGHWAY | | | SOUTHWICK | MA | 01077 | |
| SOUTHWIND RIDGE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SOUTHWINDS CONDOMINIUM | | 3362 NW AVE C O BAYVIEW | MANAGEMENT 1315 GIRARD ST | | BELLINGHAM | WA | 98225 | |
| SOUTHWINDS CONDOMINIUM | | 3362 NW AVE C O BAYVIEW | PROPERTY MANAGEMENT 1315 GIRARD ST | | BELLINGHAM | WA | 98225 | |
| SOUTHWOD 4 PLACE AVR MGMT | | 12929 GULF FWY 320 | | | HOUSTON | TX | 77034 | |
| SOUTHWOOD HOMEOWNERS ASSOCIATION | | 605 BRIARWOOD DR STE C | | | MYRTLE BEACH | SC | 29572 | |
| SOUTHWOOD PLACE POA INC | | 12929 GULF FWY STE 320 | | | HOUSTON | TX | 77034 | |
| SOUTHWOOD PLACE POA | | 3120 SW FWY STE 220 | | | HOUSTON | TX | 77098 | |
| SOUTHWOOD PLACE | | 10701 CORPORATE DR STE292 | | | STAFFORD | TX | 77477 | |
| SOUTHWOOD RESIDENTIAL COA | | 3196 MERCHANT ROW BLVD STE 130 | | | TALLAHASSEE | FL | 32311 | |
| SOUTHWOOD RESIDENTIAL COMMUNITY | | 8360 E VIA DE VETURA BLDG L100 | CAPITAL CONSULTANTS MGMT CORP | | SCOTTSDALE | AZ | 85258 | |
| SOUTHWORTH, ANNA | | 13879 19 MILE RD | | | LEROY | MI | 49655 | |
| SOUTHWORTH, DAVID | | 904 TOMLINSON DR | | | LUTZ | FL | 33549-5432 | |
| SOUVENANCE, RENANDE | | 720 DICKSON STREET | | | ATLANTA E | GA | 31405 | |
| SOUZAN SAAD AND COPTIC | CONSTRUCTION SERVICES INC | 985 WHITFIELD CT | | | LAWRENCEVILLE | GA | 30043-6366 | |
| SOVARI, MARTHA J | | BOX 731 NAY SMITH RD | | | NORTH VERSAILLES | PA | 15137 | |
| SOVEREIGN ASSET MANAGEMENT | | 8 MISTY CRESCENT | | | ROCKY HILL | CT | 06067 | |
| SOVEREIGN BANK | | 1 SOVEREIGN WAY | MAIL CODE RI1EPV0215 | | EAST PROVIDENCE | RI | 02915 | |
| Sovereign Bank | | 1130 Berkshire Boulevard | | | Wyomissing | PA | 19610 | |
| SOVEREIGN BANK | | 1130 BERSHIRE BLVD | | | WYOMISSING | PA | 19610 | |
| SOVEREIGN BANK | | 601 PENN ST | INVESTOR SERVICES | | READING | PA | 19601 | |
| SOVEREIGN BANK | | 601 PENN STREET | MAIL CODE 10-648-MS4 | | READING | PA | 19601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sovereign Bank | | 601 Penn Street | | | Reading | PA | 19601-3544 | |
| SOVEREIGN BANK | DEBORAH LONG | 601 PENN STREET | MAIL CODE 10-6438-MA4 | | READING | PA | 19601 | |
| SOVEREIGN BANK | | PO BOX 16255 | | | READING | PA | 19612 | |
| SOVEREIGN ISLE HOMEOWNERS ASSN | | PO BOX 1895 | | | DESTIN | FL | 32540 | |
| SOVEREIGN REALTY LLC | | 5611 HUDSON DR | | | HUDSON | OH | 44236 | |
| SOVEREIGN TITLE AGENCY LLC | | 5603 DARROW RD STE 200 | | | HUDSON | OH | 44236 | |
| SOVEREIGN TITLE | | 4500 COURTHOUSE BLVD 100 | | | STOW | OH | 44224 | |
| SOVEREIGN TITLE | | 5603 DARROW RD STE 200 | | | HUDSON | OH | 44236 | |
| SOVEREIGN VENTURES INC | | 4223 GLENCOE AVE | SUITE B 121 | | MARINA DEL RAY | CA | 90292 | |
| SOW, ELIZABETH A | | 709 WEST RAYMOND ST | | | PHILADELPHIA | PA | 19140 | |
| SOWA, VINCENT R | | 13 CARDIANAL DRIVE | | | LONGWOOD | FL | 32779 | |
| SOWBY, DAVID & SOWBY, SHANNON | | 1045 W 3800 N | | | PLEASANT VIEW | UT | 84414-1339 | |
| SOWELL, BETTY | | 110 HOLLEY LN | INMAN FAMILY HOME CTR | | CORNERSVILLE | TN | 37047 | |
| SOWELL, SUSAN | | 2020 CHARLOTTE PLZ | | | CHARLOTTE | NC | 28203-5710 | |
| SOWELL, SUSAN | | 401 S TRYON ST STE 2600 | | | CHARLOTTE | NC | 28202 | |
| SOWERS, HARVEY D | | 4803 SECURE COURT | | | VIRGINA BEACH | VA | 23455-0000 | |
| SP CONSTRUCTION AND SON LLC | | 41 LARGO LN | | | CLARK | NJ | 07066 | |
| SP INVESTMENT | | 1214 MORIGNY ST | | | NEW ORLEANS | LA | 70117-8419 | |
| SP01 LLC | | 801 S RANCHO DR STE E4 | | | LAS VEGAS | NV | 89106 | |
| SPACE COAST REALTY | | 807 CHENEY HWY | | | TITUSVILLE | FL | 32780 | |
| SPACKENKILL C S POUGHKEEPSIE TN | | 1 OVEROCKER RD | TAX RECEIVER | | POUGHKEEPSIE | NY | 12603 | |
| SPACKENKILL C S POUGHKEEPSIE TN | TOWN HALL | 1 OVEROCKER RD | RECEIVER OF TAXES | | POUGHKEEPSIE | NY | 12603 | |
| SPACONE, HANK | | BOX 255808 | | | SACRAMENTO | CA | 95865 | |
| SPACONE, HENRY | | PO BOX 22508 | | | SACRAMENTO | CA | 95822-0508 | |
| SPAETH, PAUL H | | 12 W MONUMENT AVE STE 100 | | | DAYTON | OH | 45402 | |
| SPAFFORD TOWN | | 1078 WILOWDALE RD | TAX COLLECTOR | | SKANEATELES | NY | 13152 | |
| SPAFFORD TOWN | | 1984 ROUTE 174 | ANN WARNER COLLECTOR | | SKANEATELES | NY | 13152 | |
| SPAGNOLA, RONALD S & SPAGNOLA, LINDA J | | ROUTE 1 BOX 47A | | | JONESVILLE | VA | 24263 | |
| SPAGNUOLO, PETER J | | 1517 WASHINGTON BLVD. | | | WILLIAMSPORT | PA | 17701 | |
| SPAIN AND GILLON LLC | | 2117 2ND AVE N | | | BIRMINGHAM | AL | 35203 | |
| SPAIN AND GILLON | | 2117 2ND AVE N | | | BIRMINGHAM | AL | 35203 | |
| SPAIN AND SPAIN PC | | 671 ROUTE 6 | | | MAHOPAC | NY | 10541 | |
| SPAINHOUR LAW GROUP | | 7372 PRINCE DR STE 104 | | | HUNTINGTON BEACH | CA | 92647-4573 | |
| SPAK AND ASSOC | | 6938 N KENTON AVE | | | LINCOLNWOOD | IL | 60712 | |
| SPALDING CLERK OF SUPERIOR COUR | | 132 E SOLOMON ST | PO BOX 1046 | | GRIFFIN | GA | 30223 | |
| SPALDING CLERK OF SUPERIOR COURT | | 132 E SOLOMON ST | | | GRIFFIN | GA | 30223 | |
| SPALDING COUNTY CLERK OF THE SUPERI | | 132 E SOLOMON ST | | | GRIFFIN | GA | 30223 | |
| SPALDING COUNTY | | 132 E SOLOMAN PO BOX 509 | TAX COMMISSIONER | | GRIFFIN | GA | 30224-0014 | |
| SPALDING COUNTY | | 132 E SOLOMAN PO BOX 509 | TAX COMMISSIONER | | GRIFFIN | GA | 30224-0014 | |
| SPALDING COUNTY | | PO BOX 509 | TAX COMMISSIONER | | GRIFFIN | GA | 30224 | |
| SPALDING LAW CENTER LLC | | 2218 W CHICAGO AVE | | | CHICAGO | IL | 60622 | |
| SPALDING TOWNSHIP | | BOX 161 | | | POWERS | MI | 49874 | |
| SPALDING TOWNSHIP | | BOX 161 | TREASURER SPALDING TWP | | POWERS | MI | 49874 | |
| SPANDE, STEPHEN J & SPANDE, KIM M | | 5749 370TH ST | | | NORTH BRANCH | MN | 55056 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPANG, LINDA I | | 1435 BOGGS RD APT2533 | | | DULUTH | GA | 30096 | |
| SPANGLER CONDOMINIUMS | | 4025 S MCCLINTOCK DR STE 208 | | | TEMPE | AZ | 85282 | |
| SPANGLER DOUGLAS, CROUCH | | PO BOX 280 | | | HARRISONVILLE | MO | 64701 | |
| SPANISH COVE PUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| SPANISH LAKES FAIRWAYS SERVICE | | 8000 S US 1 STE 402 | | | PORT SAINT LUCIE | FL | 34952 | |
| SPANISH LAKES HOMEOWNERS ASSOC | | 8330 MORRO RD | | | ATASCADERO | CA | 93422 | |
| SPANISH SPRINGS VILLAGE COMMON | | PO BOX 307 | | | SPARKS | NV | 89432 | |
| SPANISH TRAIL MASTER ASSOCIATION | | 7495 MISSION HILLS DR | | | LAS VEGAS | NV | 89113 | |
| SPANISH VILLAS HOA | | 8687 W SAHARA AVE STE 201 | | | LAS VEGAS | NV | 89117-5869 | |
| SPANN AND SPANN PC | | 427 CENTRAL AVE | | | DUNKIRK | NY | 14048 | |
| SPANN HYER HOLLOWWA AND BARTLEY | | 1304 CENTRAL SW | | | ALBUQUERQUE | NM | 87102 | |
| SPANN REAL ESTATE | | PO BOX 308 | | | WINFIELD | AL | 35594 | |
| SPANN, HELEN | | 805 MINERVAL PL | | | MURRAY | KY | 42071 | |
| SPANN, LUCILLE V | | 8812 STONEHAVEN RD | | | RANDALLSTOWN | MD | 21133 | |
| SPANNS HEATING AND AIR | | 7872 HIGH MAPLE CIR | | | NORTH CHARLESTON | SC | 29418 | |
| SPANO, PATRICIA | | 9011 COPPERGATE RD | | | WOODRIDGE | IL | 60517 | |
| SPANOS PARK EAST | | 1341 W ROBINHODD B 7 | | | STOCKTON | CA | 95207 | |
| SPARANO APPRAISAL | | 13710 SHAWNEE TRL | | | MIDDLEBURG HTS | OH | 44130 | |
| SPARKLETTS | | P.O. BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| SPARKMAN, EDWARD | | 6TH AND CHESTNUT ST | PUBLIC LEDGER BUILDING | | PHILADELPHIA | PA | 19106 | |
| SPARKMAN, ERIC | | 41 GREENMOOR 2 | | | IRVINE | CA | 92614-7467 | |
| SPARKMAN, RICHARD D | | PO DRAWER C | | | ANGIER | NC | 27501 | |
| SPARKS CITY | | PO BOX 899 | TAX COLLECTOR | | SPARKS | GA | 31647 | |
| SPARKS CITY | TAX COLLECTOR | PO BOX 899 | 114 W COLQUITT | | SPARKS | GA | 31647 | |
| SPARKS LAW OFFICE | | 145 MAINE ST STE 9 | | | BRUNSWICK | ME | 04011 | |
| SPARKS LAW OFFICE | | PO BOX 104 | | | PHILLIPS | ME | 04966 | |
| SPARKS ROOFING | | 4018 HIGHLAND DR | | | GREENBRIER | TN | 37073 | |
| SPARKS, BETTE G | | PO BOX 825 | | | WESTFIELD | IN | 46074-0825 | |
| SPARKS, BRUNETTE W | | 800 S 10TH AVE | | | MAYWOOD | IL | 60153 | |
| SPARKS, DANIEL D | | 1800 FINANCIAL CTR | 505 N 20TH ST | | BIRMINGHAM | AL | 35203 | |
| SPARKS, DANIEL D | | 505 20TH ST N | | | BIRMINGHAM | AL | 35203 | |
| SPARKS, JASON | | 2724 N WATERMAN AVE | | | SAN BERNARDINO | CA | 92404 | |
| SPARKS, JOHN N & SPARKS, SUSAN L | | 3595 HICKORY BRANCH TRL | | | SUWANEE | GA | 30024-7042 | |
| SPARKS, TODD C | | 6833 BROADMOOR ST | | | OVERLAND PARK | KS | 66204 | |
| SPARKY, MISTER | | 2064 CANTON RD | | | MARIETTA | GA | 30066 | |
| SPARLING, DAVID C & CAMERON, MARGARET E | | 1503 SILVER MAPLE LANE | | | PEARLAND | TX | 77581 | |
| Sparrow, Alonzo | | 4876-118 Princess Anne Road | | | Virginia Beach | VA | 23462 | |
| SPARROW, SARAH | | 228 W MARKET | | | GREENSBORO | NC | 27401 | |
| SPARTA CITY GALLATIN | | PO BOX 40 | SPARTA CITY TAX COLLECTOR | | SPARTA | KY | 41086 | |
| SPARTA CITY TREASURER | | 201 W OAK | | | SPARTA | WI | 54656 | |
| SPARTA CITY | | 201 W OAK ST | TREASURER SPARTA CITY | | SPARTA | WI | 54656 | |
| SPARTA CITY | | 201 W OAK ST | TREASURER | | SPARTA | WI | 54656 | |
| SPARTA CITY | | 201 W OAK | TREASURER SPARTA CITY | | SPARTA | WI | 54656 | |
| SPARTA CITY | | 330 E BROAD ST | TAX COLLECTOR | | SPARTA | GA | 31087 | |
| SPARTA CITY | | 6 LIBERTY SQUARE PO BOX 30 | | | SPARTA | TN | 38583 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPARTA CITY | | 6 LIBERTY SQUARE PO BOX 30 | TAX COLLECTOR | | SPARTA | TN | 38583 | |
| SPARTA CITY | | PO BOX 30 | TAX COLLECTOR | | SPARTA | TN | 38583 | |
| SPARTA CITY | TAX COLLECTOR | PO BOX H | 330 E BROAD ST | | SPARTA | GA | 31087 | |
| SPARTA INSURANCE COMPANY | | 185 ASYLUM ST | | | HARTFORD | CT | 06103 | |
| SPARTA TOWN | | 120 S MAIN ST PO BOX 99 | TREASURER | | SPARTA | NC | 28675 | |
| SPARTA TOWN | | 304 S MAIN ST PO BOX 99 | TREASURER | | SPARTA | NC | 28675 | |
| SPARTA TOWN | | 8824 ROUTE 256 | SHEILA DUFFY TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| SPARTA TOWN | | 8824 ROUTE 256 | SHEILA DUFFY TAX COLLECTOR | | SPARTA | NY | 14437 | |
| SPARTA TOWN | | PO BOX 356 | TREASURER SPARTA TWP | | SPARTA | WI | 54656 | |
| SPARTA TOWN | | PO BOX 356 | TREASURER | | SPARTA | WI | 54656 | |
| SPARTA TOWNSHIP | | 160 E DIVISION ST | SPARTA TOWNSHIP | | SPARTA | MI | 49345 | |
| SPARTA TOWNSHIP | | 160 E DIVISION ST | | | SPARTA | MI | 49345 | |
| SPARTA TOWNSHIP | | 65 MAIN ST | SPARTA TWP TAX COLLECTOR | | SPARTA | NJ | 07871 | |
| SPARTA TOWNSHIP | | 65 MAIN ST | | | SPARTA | NJ | 07871 | |
| SPARTA TOWNSHIP | | 65 MAIN ST | TAX COLLECTOR | | SPARTA | NJ | 07871 | |
| SPARTA TOWN | SPARTA TOWN TREASURER | PO BOX 356 | 15067 HARDWARE RD | | SPARTA | WI | 54656 | |
| SPARTA TOWN | | TREASURER | | | SPARTA | WI | 54656 | |
| SPARTA TWP | | 24650 STATE HWY 89 | T C OF SPARTA TOWNSHIP | | SPARTANSBURG | PA | 16434 | |
| SPARTA VILLAGE | | 156 E DIVISION ST | VILLAGE TREASURER | | SPARTA | MI | 49345 | |
| SPARTA VILLAGE | | 156 E DIVISION | VILLAGE TREASURER | | SPARTA | MI | 49345 | |
| SPARTA, DANSVILLE W | | 285 MAIN ST N | TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| SPARTANBURG COUNTY MOBILE HOMES | | 366 N CHURCH ST | | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG COUNTY MOBILE HOMES | | 366 N CHURCH ST | TREASURER | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG COUNTY REGISTER OF DEED | | 366 N CHURCH ST | COUNTY ADMIN BLDG | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG COUNTY REGISTER OF | | 366 N CHURCH ST | | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG COUNTY RMC | | 366 N CHURCH ST | | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG COUNTY | | 366 N CHURCH ST | | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG COUNTY | | 366 N CHURCH ST | SPARTENBURG COUNTY TREASURER | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG COUNTY | | 366 N CHURCH ST | TREASURER | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG COUNTY | | PO BOX 5807 | | | SPARTANBURG | SC | 29304 | |
| SPARTANBURG COUNTY | SPARTENBURG COUNTY TREASURER | 366 N CHURCH ST | | | SPARTANBURG | SC | 29303 | |
| SPARTANSBURG BORO | | 496 MAIN ST | T C OF SPARTANSBURG BOROUGH | | SPARTANSBURG | PA | 16434 | |
| SPARTANSBURG BORO | | RD 3 BOX 50 T | TAX COLLECTOR | | SPARTANSBURG | PA | 16434 | |
| SPATES, IVY L | | 608 HONEYLOCUST | | | BLOOMFIELD | NM | 87413 | |
| SPAUDE, CARRIE A | | 23121 IRIS CT | | | ROGERS | MN | 55374 | |
| SPAULDING APPRAISAL SERVICES | | 166 HALLS HILL RD | | | DANIELSON | CT | 06239 | |
| SPAULDING ENTERPRIZES | | 16 HALSEY AVENUE | | | PETALUMA | CA | 94952 | |
| SPAULDING MANOR CONDO ASSOCIATION | | 4346 N SPAULDING AVE UNIT 3N | | | CHICAGO | IL | 60618 | |
| SPAULDING TOWNSHIP | | 5025 E RD | SPAULDING TOWNSHIP | | SAGINAW | MI | 48601 | |
| SPAULDING, JANET | | 7 MEADOW VIEW GLN | | | NEWNAN | GA | 30265-6123 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spaulding, Jeffrey A & Spaulding, Peggy S | | P.O. BOX 261 | | | Amherst | WI | 54406 | |
| SPAULDING, MICHAEL | | 2644 BOLDT ST | | | DEARBORN | MI | 48124-3157 | |
| SPAY AND SAVE, INC., | | PO BOX 122 | | | LAFAYETTE HILLS | PA | 19444 | |
| SPCI INC AND ZOE STEVENS | | 1987 S STATE RD 39 | | | DANVILLE | IN | 46122 | |
| SPEAK, JAMES | | 1614 ALSTON AVE | | | COLTON | CA | 92324 | |
| SPEAKEASY | | PO BOX 34654 | | | SEATTLE | WA | 98124-1654 | |
| SPEAKER TOWNSHIP | | 349 TOWNHALL RD | TREASURER SPEAKER TWP | | MELVIN | MI | 48454 | |
| SPEAKER, JERRY | | 24075 PALA LN | | | APPLE VALLEY | CA | 92307 | |
| SPEAR AND HOFFMAN | | 1020 N KINGS HWY STE 210 | | | CHERRY HILL | NJ | 08034 | |
| SPEAR AND HOFFMAN | | 708 S DIXIE HWY | | | CORAL GABLES | FL | 33146 | |
| SPEAR REAL ESTATE AND INVESTMENTS | | 21 E 3RD ST | | | PERU | IN | 46970 | |
| SPEAR REALTY | | 21 E 3RD ST | | | PERU | IN | 46970 | |
| SPEAR WILDERMAN BORISH ENDY SPEA | | 230 S BROAD ST STE 1400 | | | PHILADELPHIA | PA | 19102 | |
| SPEAR, BARRY W | | 1769 214 JAMESTOWN RD | | | WILLIAMSBURG | VA | 23185 | |
| SPEAR, BARRY W | | 1825 DOMINION TOWER | | | NORFOLK | VA | 23510 | |
| SPEAR, CYNTHIA M | | 544 LEARY BEACH | | | ROPER | NC | 27970 | |
| SPEAR, ELAINE | | 27 METTEN RD | | | NEWARD | DE | 19713 | |
| SPEAR, RICHARD J | | 405 14TH ST STE 1000 | | | OAKLAND | CA | 94612 | |
| SPEAR, TRACY & DICKENS, JESSE L | | 8515 S INTERSTATE 35 | APT 2233 | | AUSTIN | TX | 78744-6732 | |
| SPEARHEAD CONSTRUCTION | | 8964 ASPEN VIEW COVE | | | CORDOVA | TN | 38018 | |
| SPEARHEAD INSURANCE GROUP | | 8127 BRAES VIEW LN | | | HOUSTON | TX | 77071 | |
| SPEARMAN REALTY & AUCTION CO | BERT A SPEARMAN, SR | 331 ROBINS STREET | | | LAWRENCEBURG | TN | 38464 | |
| SPEARMAN REALTY AND AUCTION CO | | 331 ROBBINS ST | | | LAWRENCEBURG | TN | 38464 | |
| SPEARMAN, ROBB | | 5519 URBANDALE AVE | | | DES MOINES | IA | 50310 | |
| SPEARS JR, WILLIE R & SPEARS, TAMMY L | | P.O. BOX 1067 | | | FORT GAY | WV | 25514 | |
| SPEARS, ERNEST T & SPEARS, BARBARA L | | 2594 HOWLETT HILL RD | | | MARCELLUS | NY | 13108-9705 | |
| SPEARS, SUE | | 2410 MARGOLIN | | | CLEARWATER | FL | 33764-0000 | |
| SPEARS, TERRANCE | | 29181 MORO RD | SJW HAINES | | DANBURY | WI | 54830 | |
| SPEC, AMERI | | 1464 MADERA RD UNIT N STE 266 | | | SIMI VALLEY | CA | 93065 | |
| SPECHT, ANDREW | | 68 SURREY DRIVE | | | WRIGHTSVILLE | PA | 17368 | |
| SPECHT, RICHARD J & SPECHT, JUDITH A | | 2270 VILLANOVA RD | | | SAN JOSE | CA | 95130 | |
| SPECHT, SCOTT E & SPECHT, DEBRA J | | 13016 E DESMET AVE | | | SPOKANE VALLEY | WA | 99216-1098 | |
| SPECIAL ASSET MANAGEMENT | | 1661 RAILROAD ST | | | CORONA | CA | 92880 | |
| SPECIAL COUNSEL | | PO BOX 1024140 | | | ATLANTA | GA | 30368-4140 | |
| SPECIAL GRAHICS AND MAINTENANCE INC | | 4143 W 142ND | | | CRESTWOOD | IL | 60445 | |
| SPECIAL IMP DIST 1450 7044 | | PO BOX 52797 | CITY OF LAS VEGAS | | PHOENIX | AZ | 85072 | |
| SPECIAL OCCASIONS | | 323 W 15TH ST | | | WATERLOO | IA | 50702 | |
| SPECIAL PROPERTIES INC | | 12739 DIRECTORS LOOP | | | LAKE RIDGE | VA | 22192 | |
| SPECIALISTS REAL ESTATE | | 1895 VILLAGE CTR CIR | | | LAS VEGAS | NV | 89134 | |
| SPECIALITY COMPUTER RIBBONS & SUPPLIES,INC | | 22 HIGHLAND DR | | | BELLEVILLE | IL | 62226-4920 | |
| SPECIALIZED CONTRACTORS INC | | 5161 STRATFORD AVE | | | WESTMINSTER | CA | 92683 | |
| SPECIALIZED INC OF VIRGINIA | | 9440 PENNSYLVANIA AVE STE 350 | | | UPPER MARLBORO | MD | 20772-3659 | |
| Specialized Inc. of Virginia | c/o The Fisher Law Group, PLLC | 9440 Pennsylvania Avenue, | Suite 350 | | Upper Marlboro | MD | 20772 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPECIALIZED INC | | 4180 VIA REAL STE B | | | CARPINTERIA | CA | 93013 | |
| SPECIALIZED INSURANCE SERVICES | | PO BOX 532029 | | | GRAND PRAIRIE | TX | 75053 | |
| SPECIALIZED LOAN SERVICING LLC | | 8742 LUCENT BOULEVARD | SUITE 300 | | HIGHLANDS RANCH | CO | 80129 | |
| SPECIALIZED LOAN SERVICING LLC | | PO BOX 105219 | REMITTANCE PROCESSING | | ATLANTA | GA | 30348 | |
| SPECIALIZED LOAN SERVICING | | 8472 LUCENT BLVD. | | | HIGHLANDS RANCH | CO | 80129 | |
| SPECIALIZED LOAN SERVICING | | 8742 LUCENT BLVD STE 300 | | | HIGHLANDS RANCH | CO | 80129 | |
| SPECIALIZED LOAN SERVICING | | 8742 LUCENT BLVD | SUITE 300 | | HIGHLANDS RANCH | CO | 80129 | |
| Specialized Loan Servicing | | 9275 Sky Park Ct | | | San Diego | CA | 92123-4386 | |
| Specialized Loan Sevicing (SLS) | | 8742 Lucent Blvd. | | | Highlands Ranch | CO | 80129 | |
| SPECIALTY CONTRACTORS INC | | 12021 PLANO RD 100 | | | DALLAS | TX | 75243-5418 | |
| SPECIALTY REPAIR AND GREGORY | | 1120 QUIGLEY ST | MALINDA FARRIS | | MOBILE | AL | 36605 | |
| SPECIALTY RESTORATION OF TEXAS INC | | 6906 OLD MCGREGOR RD | | | WACO | TX | 76712 | |
| SPECIALTY SURPLUS INS | | 7501 E MCCORMICK PKWY 200 | | | SCOTTSDALE | AZ | 85258 | |
| SPECIALTY SURPLUS INS | | | | | SCOTTSDALE | AZ | 85258 | |
| SPECIALTY TILES BY | | 9986 GRONAU CT | ISKANDER NORDARSE | | ORLANDO | FL | 32825 | |
| SPECIALTY UNDERWRITERS INC | | 1481 TOMS RD | | | BRADFORD | VA | 24523 | |
| SPECIALTY UNDERWRITERS INC | | | | | BEDFORD | VA | 24523 | |
| SPECIE, KAREN | | PO BOX 850 | | | GAINESVILLE | FL | 32602 | |
| SPECK, AARON T | | 20619 ECORSE RD | | | TAYLOR | MI | 48180 | |
| SPECKMAN AND ASSOCIATES | | 1350 COLUMBIA ST STE 503 | | | SAN DIEGO | CA | 92101 | |
| SPECKMAN AND ASSOCIATES | | 835 5TH AVE STE 301 | | | SAN DIEGO | CA | 92101 | |
| SPECKMAN REALTY INC GMAC | | 612 ARMOUR RD | | | BOURBONNAIS | IL | 60914-2030 | |
| SPECKMAN REALTY INC | | 612 ARMOUR RD | | | BOURBONNAIS | IL | 60914-2030 | |
| SPECTOR, STEVEN R | | 733 N KINGS RD APT 125 | | | WEST HOLLYWOOD | CA | 90069-5956 | |
| SPECTORSOFT | | 1555 INDIAN RIVER BLVD | | | VERO BEACH | FL | 32960 | |
| SPECTRA FUNDING INC | | 1901 CAMINO VIDA ROBLE | SUITE #112 | | CARLSBAD | CA | 92008 | |
| SPECTRA LOGIC CORPORATION | | 6285 LOOKOUT RD STE 100 | | | BOULDER | CO | 80301-3581 | |
| SPECTRA LOGIC CORPORATION | | 6285 LOOKOUT RD | | | BOULDER | CO | 80301-3580 | |
| SPECTROTEL | | PO BOX 52446 | | | NEWARK | NJ | 07101-0227 | |
| SPECTRUM ASSOCIATION MANAGEMENT LP | | 17319 SAN PEDRO STE 318 | | | SAN ANTONIO | TX | 78232 | |
| SPECTRUM CENTER | | 1000 SIR FRANCES DRAKE BLVD | | | SAN ANSELMO | CA | 94960 | |
| SPECTRUM COMMUNITY ASSOCIATION | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260-2098 | |
| SPECTRUM CORPORATION | | PO BOX 750456 | | | HOUSTON | TX | 77275-0456 | |
| SPECTRUM FIELD SERV INC | | 220 E MORRIS NO 400 | | | SALT LAKE CITY | UT | 84115 | |
| SPECTRUM FIELD SERVICES INC | | 220 EAST MORRIS AVE SUITE # 400 | | | SALT LAKE CITY | UT | 84115 | |
| SPECTRUM FINANCIAL GROUP INC | | 7047 E GREENWAY PKWY STE 400 | | | SCOTTSDALE | AZ | 85254 | |
| SPECTRUM FUNDING CORP | | 7084 S 2300 E STE 210 | | | SALT LAKE CITY | UT | 84121 | |
| SPECTRUM MGMT DISTRICT E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| SPECTRUM PAINTING CO | | 5702 R MARSH DR | | | PACHEO | CA | 94553 | |
| SPECTRUM PROPERTIES INC | | 1126 LANGO AVE | | | CHARLESTON | SC | 29407 | |
| SPECTRUM REALTY ASSOC | | 409 E LANCASTER AVE | | | WAYNE | PA | 19087 | |
| SPECTRUM RENOVATIONS | | 7283 ENGUNEER RD STE | | | SAN DIEGO | CA | 92111 | |
| SPECTRUM SYSTEMS INC | | PO BOX 2142 | | | HONOLULU | HI | 96805 | |
| SPECULATOR VILLAGE | | ELM LAKE RD BOX 396 | VILLAGE CLERK | | SPECULATOR | NY | 12164 | |
| SPEECHVANTAGE, INC. | | 3220 TILLMAN DR, STE 301 | | | BENSALEM | PA | 19020 | |
| SPEED STIEL INSURANCE | | PO BOX 399 | SERVICES | | HAMMOND | LA | 70404 | |
| SPEED TOWN | | PO BOX 327 | TAX COLLECTOR | | SPEED | NC | 27881 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Speed, Michael & Shoemaker, Wendy | | 3231 SIX MILE RD | | | PHILIPSBURG | PA | 16866-8212 | |
| SPEED, THEODORE | | 1118 E 107TH ST | | | LOS ANGELES | CA | 90002 | |
| SPEEDWAGON INC | | 77745 DELAWARE PL | | | PALM DESERT | CA | 92211 | |
| SPEEDY INSURANCE | | 7000 N FWY STE 300 | | | HOUSTON | TX | 77076 | |
| SPEERS BORO WASHTN | | 261 GRANDVIEW WAY | TAX COLLECTOR OF SPEERS BOROUGH | | CHARLEROI | PA | 15022 | |
| SPEHAR AND ASSOCIATION | | 250 LANGLEY DR STE 1303 | | | LAWRENCEVILLE | GA | 30046-6932 | |
| SPEICHER, PRISCILLA | | 2465 SOUTHRIDGE RD | PHOENIX COMETA GROUP INC | | DELRAY BEACH | FL | 33444 | |
| SPEIER, STEVEN M | | 4100 NEWPORT ST STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| SPEIER, STEVEN M | | PO BOX 7637 | | | NEWPORT BEACH | CA | 92658-7637 | |
| SPEIGHT AND ASSOCIATES LLC | | 125 STONEBRIDGE BLVD STE C | | | JACKSON | TN | 38305 | |
| SPEIGHT MCCUE AND ASSOCIATES PC | | 2515 WARREN AVE STE 505 PO | BOX 1709 | | CHEYENNE | WY | 82003 | |
| SPEIRS, DAVID J & SPEIRS, KAREN M | | 1719 WAYNE ST | | | TRAVERSE | MI | 49684 | |
| SPELL, DOUGLAS & SWAINE, JACQUELINE | | 108 OAKMONT | UNIT/APT 1 | | ST SIMONS ISLAND | GA | 31522 | |
| SPELLER, PATRICIA | | 105 BIRCH LN | VIRGIE FEREBEE D AND D HOME IMPROVEMENTS | | EDENTON | NC | 27932 | |
| SPELLMAN, JEREMY J | | 4327 CLARK CIR | | | ACWORTH | GA | 30102 | |
| SPELLMEYER, KENNETH M | | 1008 HAWTHORN AVE | | | ST CHARLES | MO | 63301-0000 | |
| SPENCE AND DAVIS | | 666 OLD COUNTRY RD STE 300 | | | GARDEN CITY | NY | 11530 | |
| SPENCE AND SPENCE PA | | PO BOX 1335 | | | SMITHFIELD | NC | 27577 | |
| SPENCE CUSTER SAYLOR WOLFE AND R | | 400 U S BANK BUILDING | | | JOHNSTOWN | PA | 15907 | |
| SPENCE LAW OFFICE PC | | 380 N BROADWAY STE 204 | | | JERICHO | NY | 11753 | |
| SPENCE LAW OFFICE PC | | 500 N BROADWAY STE 200 | | | JERICHO | NY | 11753-2128 | |
| SPENCE, DANA W & BRETON, ASHLEY M | | PO BOX 200 | | | SOUTH BERWICK | ME | 03908 | |
| SPENCE, GLORIA | GLORIA H SPENCE AND ANTHONY SPENCE VS. GMAC MORTGAGE | 16486 Hughes Road | | | Victorville | CA | 92395 | |
| SPENCE, MARVIN A & DEBERRY-SPENCE, BENET H | | UNIT C | 1478 SOUTH PRAIRIE AVENUE | | CHICAGO | IL | 60605 | |
| SPENCE, ROBIN | | 1335 CREIGHTON RD | | | PENSACOLA | FL | 32504 | |
| SPENCE, RYAN A & SPENCE, PATRICIA | | 11833 COACH DR | | | PETERSBURG | VA | 23805-9595 | |
| SPENCE, SCOTT | | 3550 ARMSTRONG ROAD | | | SPRINGFIELD | TN | 37172-0000 | |
| SPENCER AND APRIL LOWERY AND | | 3910 DEMPSEY RD | LENAIRE PRO CONSTRUCTION | | MADISON | WI | 53716 | |
| SPENCER ANDERSON AND BUHR PLLC | | 1900 W NICKERSON ST STE 209 | | | SEATTLE | WA | 98119 | |
| SPENCER BRADLEY | Keller Williams Realty DTC | 6300 S. Syracuse Way Ste. 150 | | | Englewood | CO | 80111 | |
| SPENCER CITY | | PO BOX 245 | CITY HALL | | SPENCER | NC | 28159 | |
| SPENCER COLLINS AND SHANE | | 401 JOC LN | NICOLE BLOOM | | GRAMPIAN | PA | 16838 | |
| Spencer Cooper | | 2003 Waterloo Rd. C7 | | | Cedar Falls | IA | 50613 | |
| SPENCER CORPORATION | | PO BOX 112 | | | DRUMRIGHT | OK | 74030 | |
| SPENCER COUNTY CLERK | | PO BOX 544 | | | TAYLORSVILLE | KY | 40071 | |
| SPENCER COUNTY CLERK | | PO BOX 544 | JUDY PUCKETT | | TAYLORSVILLE | KY | 40071 | |
| SPENCER COUNTY RECORDER | | 200 MAIN ST | COURTHOUSE | | ROCKPORT | IN | 47635 | |
| SPENCER COUNTY SHERIFF | | PO BOX 475 | SPENCER COUNTY SHERIFF | | TAYLORSVILLE | KY | 40071 | |
| SPENCER COUNTY | | 18 E MAIN ST | SPENCER COUNTY SHERIFF | | TAYLORSVILLE | KY | 40071 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPENCER COUNTY | | 200 MAIN ST RM 7 | SPENCER COUNTY TREASURER | | ROCKPORT | IN | 47635 | |
| SPENCER COUNTY | | 200 MAIN ST | | | ROCKPORT | IN | 47635 | |
| SPENCER COUNTY | | 200 MAIN ST | TREASURER SPENCER COUNTY | | ROCKPORT | IN | 47635 | |
| SPENCER COUNTY | | PO BOX 475 | SPENCER COUNTY SHERIFF | | TAYLORSVILLE | KY | 40071 | |
| SPENCER DANZEY AND STRICKLAND | ROOFING INC | 516 S MAIN ST | | | HEADLAND | AL | 36345-2045 | |
| SPENCER G SHANKS AND ASSOCIATES | | 2217 NE 60TH AVE | | | PORTLAND | OR | 97213 | |
| SPENCER GIBSON MARSHA GIBSON | | 19151 UPPER VALLEY DR | SPENCER GIBSON JR & YANESH BROTHERS CONSTRUCTION C | | EUCLID | OH | 44117 | |
| SPENCER GOLLAHON ATT AT LAW | | 12012 S SHORE BLVD STE 107 | | | WELLINGTON | FL | 33414 | |
| SPENCER GOULD KAY M GOULD AND | | 6781 MARLOWE AVE NE | JON SANCHEZ | | OTSEGO | MN | 55330 | |
| Spencer Jr, John L & Spencer, Lisa M | | 2150 W RIDGE POINTE AVE | | | NAMPA | ID | 83651-5032 | |
| SPENCER JR, JOSEPH M & SPENCER, SARA S | | 528 E KINGSTON AVE | | | CHARLOTTE | NC | 28203 | |
| SPENCER LEE DANIELS ATT AT LAW | | 411 HAMILTON BLVD STE 1304 | | | PEORIA | IL | 61602 | |
| SPENCER M COUCH ATT AT LAW | | 181 N 200 W STE 3 | | | BOUNTIFUL | UT | 84010 | |
| SPENCER M DAVIS JR AND | WM C MCDERMOTT AND SON INC | PO BOX 33532 | | | BALTIMORE | MD | 21218-0404 | |
| SPENCER MOORE AND TOTAL | | 6628 WESFIELD CV | PACKAGE PRESSURE WASH AND CONTRACTING SERVICES | | MEMPHIS | TN | 38115 | |
| SPENCER P MCGREW ATT AT LAW | | 1301 K ST | | | MODESTO | CA | 95354 | |
| SPENCER ROAD PUD L | | 1111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| SPENCER ROAD PUD L | | 1111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| SPENCER ROAD PUD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| SPENCER ROAD PUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| SPENCER ROOFING AND CONSTRUCTION | | 3939 ROYAL DR STE 236 | | | KENNESAW | GA | 30144 | |
| SPENCER SNYDERMAN | | 32 ANN DRIVE | | | RICHBORO | PA | 18954 | |
| SPENCER T HALE ATT AT LAW | | 1423 S HIGLEY RD STE 113 | | | MESA | AZ | 85206 | |
| SPENCER T VAUGHAN AND ASSOCIATES | | 3108 NESTLING PINE CT | | | ELLICOTT CITY | MD | 21042 | |
| SPENCER T VAUGHN AND ASSOCIATES | | 2904 PEBBLE BEACH DR | | | ELLICOTT CITY | MD | 21042 | |
| SPENCER T VAUGHN AND ASSOCIATES | | 3108 NESTLING PINE CT | | | ELLICOTT CITY | MD | 21042 | |
| SPENCER TOWN | | 157 MAIN ST | SPENCER TOWN TAXCOLLECTOR | | SPENCER | MA | 01562 | |
| SPENCER TOWN | | 157 MAIN ST | | | SPENCER | MA | 01562 | |
| SPENCER TOWN | | 157 MAIN ST | TAX COLLECTOR | | SPENCER | MA | 01562 | |
| SPENCER TOWN | | 157 MAIN ST | TOWN OF SPENCER | | SPENCER | MA | 01562 | |
| SPENCER TOWN | | 79 E TIOGA ST | TAX COLLECTOR | | SPENCER | NY | 14883 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPENCER TOWN | LESLIE GREESON TAX COLLECTOR | PO BOX 390 | 79 E TIOGA ST | | SPENCER | NY | 14883 | |
| SPENCER TOWN | | S 597 HOFF RD | SPENCER TOWN TREASURER | | MARSHFIELD | WI | 54449 | |
| SPENCER TOWN | | S 597 HOFF RD | TREASURER SPENCER TOWNSHIP | | MARSHFIELD | WI | 54449 | |
| SPENCER TOWN | | S 597 HOFF RD | TREASURER | | MARSHFIELD | WI | 54449 | |
| SPENCER TOWNSHIP | | 14960 MEDDLER AVE | | | GOWEN | MI | 49326 | |
| SPENCER TOWNSHIP | | 14960 MEDDLER AVE | TREASURER SPENCER TWP | | GOWEN | MI | 49326 | |
| SPENCER UTILITIES | | PO BOX 222 | | | SPENCER | IA | 51301 | |
| SPENCER VANETTEN C S TN CAYUTA | | ELEMENTARY BLDG LANGFORD ST | | | VAN ETTEN | NY | 14889 | |
| SPENCER VANETTEN CEN SCH CMBND TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117019 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| SPENCER VANETTEN CEN SCH CMBND TWNS | | LANGFORD STREET PO BOX 98 | SCHOOL TAX COLLECTOR | | VAN ETTEN | NY | 14889 | |
| SPENCER VANETTEN CEN SCH | | ELEMENTARY BLDG LANGFORD ST | | | VAN ETTEN | NY | 14889 | |
| SPENCER VANETTEN CS CMBND TWNS | | PO BOX 307 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13902-0307 | |
| SPENCER VANETTEN CS COMBINED TOWNS | | LANGFORD ST BOX 98 | SCHOOL TAX COLLECTOR | | VAN ETTEN | NY | 14889 | |
| SPENCER VILLAGE | | 105 PARK ST PO BOX 360 | TREASURER SPENCER VILLAGE | | SPENCER | WI | 54479 | |
| SPENCER VILLAGE | | 105 PARK ST VILLAGE HALL | TREASURER SPENCER VILLAGE | | SPENCER | WI | 54479 | |
| SPENCER VILLAGE | | 105 PARK ST | TREASURER | | SPENCER | WI | 54479 | |
| SPENCER VILLAGE | | MAIN ST PO BOX 346 | DONNA GOFF | | SPENCER | NY | 14883 | |
| SPENCER VILLAGE | TREASURER SPENCER VILLAGE | PO BOX 360 | 105 PARK ST | | SPENCER | WI | 54479 | |
| SPENCER VILLAGE | | VILLAGE HALL | | | SPENCER | WI | 54479 | |
| SPENCER W DOBBS ATT AT LAW | | 426 N TEXAS AVE | | | ODESSA | TX | 79761 | |
| SPENCER, BOB | | 13229 COLBALT | | | VICTORVILLE | CA | 92392 | |
| SPENCER, CAROLYN | | C O C21 BEACHSIDE | | | UPLAND | CA | 91786 | |
| SPENCER, CHRIS D & MERRICK SPENCER, AMY | | 246 BADGER HILL DRIVE | | | MILFORD | NH | 03055 | |
| SPENCER, DAVID | | 115 N LINCOLN ST | | | BURBANK | CA | 91506 | |
| SPENCER, DWAYNE | | 1756 HEATHROW DR | | | COOKEVILLE | TN | 38506-5553 | |
| SPENCER, EDDIE & SPENCER, WANDA | | 706 FORREST RD | | | FORT OLGTHORPE | GA | 30742 | |
| SPENCER, EDWARD S & SPENCER, DEBORAH V | | 1100 BONFIELD COURT | | | VIRGINIA BEACH | VA | 23454 | |
| SPENCER, GERALD M | | 8100 NE PKWY DR STE 100 | | | VANCOUVER | WA | 98662 | |
| SPENCER, GERALD | | 605 SETTLEMENT ST | | | CEDAR PARK | TX | 78613 | |
| SPENCER, JANICE | | 5025 1ST AVE APT 1130 | | | TUCSON | AZ | 85718 | |
| SPENCER, MARK R & SPENCER, CHRISTINE A | | 421 ARCADIA CT | | | FORT WAYNE | IN | 46807 | |
| SPENCER, MEGAN | | 5126 NEW KENT RD | | | WILMINGTON | DE | 19808-2706 | |
| SPENCER, MICHAEL | | 403 MAIN ST | | | KLAMATH FALLS | OR | 97601 | |
| SPENCER, PAMELA | | 114 E SECOND ST | AND ROBERT SPENCER | | CITY OF NEW CASTLE | DE | 19720 | |
| SPENCER, PAUL D & SPENCER, LOUISE A | | PO BOX 522 | | | VIENNA | OH | 44473-0522 | |
| SPENCER, ROBERT | | 3722 YUBA RIVER DR | | | ONTARIO | CA | 91761 | |
| SPENCER, SARAH V | | 4512 IDLEWOOD PARK | | | LITHONIA | GA | 30038 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPENCER, T C & SPENCER, NANCY C | | 1064 GOLF COURSE RD | | | HALIFAX | VA | 24558 | |
| Spencer, Travis C & Spencer, Deborah K | | 128 Sherri Lane | | | Excelsior Sprin | MO | 64024 | |
| SPENCERPORT CEN SCH TN OF GATES | | 1605 BUFFALO RD | RECIEVER OF TAXES | | ROCHESTER | NY | 14624 | |
| SPENCERPORT CEN SCH TN OF GATES | | 1605 BUFFALO RD | | | ROCHESTER | NY | 14624 | |
| SPENCERPORT CEN SCH TN OF GREECE | | 1 VINCE TOFANY BLVD | RECEIVER OF TAXES | | ROCHESTER | NY | 14612 | |
| SPENCERPORT CEN SCH TN OF GREECE | | 1 VINCE TOFANY BLVD | RECEIVER OF TAXES | | ROCHESTER | NY | 14612-5016 | |
| SPENCERPORT CEN SCH TN OF OGDEN | | 269 OGDEN CTR RD | RECEIVER OF TAXES | | SPENCERPORT | NY | 14559 | |
| SPENCERPORT CS TWNPARMA | | 1300 HILTON PARMA RD PO BOX 728 | RECEIVER OF TAXES | | HILTON | NY | 14468 | |
| SPENCERPORT VILLAGE | | 27 W AVE | VILLAGE CLERK | | SPENCERPORT | NY | 14559 | |
| SPENCERS CROSSING HOA | | PO BOX 57911 | C O STAZAC MANAGEMENT INC | | JACKSONVILLE | FL | 32241 | |
| SPENGLER CONDOMINIUMS HOMEOWNERS | | 209 E BASELINE RD STE E 208 | C O PARKER FINCH MANAGEMENT | | TEMPE | AZ | 85283 | |
| SPENGLER CONDOMINIUMS | | 4025 S MCCLINTOCK DR STE 208 | | | TEMPE | AZ | 85282 | |
| SPERANO, D J | | 343 N MAIN ST STE 103 | | | CANANDAIGUA | NY | 14424 | |
| SPERO, JOSEPH B | | 300 STATE ST STE 300 | | | ERIE | PA | 16507 | |
| SPERO, JOSEPH B | | 3213 W 26TH ST | | | ERIE | PA | 16506 | |
| SPERRY, HERMAN L | | 5805 SE W HWY | | | LATHROP | MO | 64465-9357 | |
| Sperry, Robert W & Sperry, Ruthanne | | 1623 East Borzoi Court | | | Meridian | ID | 83642 | |
| SPETENS RESIDENTIAL APPRAISAL | | 7432 DAVENPORT ST | | | DALTON GARDENS | ID | 83815 | |
| SPETH, STEVEN L | | 300 W DOUGLAS AVE STE 230 | | | WICHITA | KS | 67202 | |
| SPETH, STEVEN L | | 300 W DOUGLAS STE 230 | | | WICHITA | KS | 67202 | |
| SPETKO MICHAEL JR AND | | 317 R OCEAN AVE | MICHAEL AND MARY ELLEN AND RAMON GARCIA | | MELBOURNE BEACH | FL | 32951 | |
| SPEZIALE, CARMEN | | 4846 BUTTERFIELD RD | | | HILLSIDE | IL | 60162 | |
| SPHERION CORPORATION | | 15552 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SPHERION CORPORATION | | 4259 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| SPHERION CORPORATION | | PO BOX 100153 | | | ATLANTA | GA | 30384-0153 | |
| SPHERION CORPORATION | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | |
| SPICE WOOD HOA | | PO BOX 13068 | | | LEXINGTON | KY | 40583 | |
| SPICELAND CORP UTILITIES | | PO BOX 386 | | | SPICELAND | IN | 47385 | |
| SPICER INSURANCE AGENCY | | 4189 BELLAIRE BLVD 252 | | | HOUSTON | TX | 77025 | |
| SPICEWOOD HOMEOWNERS ASSOCIATION | | 141 PROSPEROUS PL STE 21 B | | | LEXINGTON | KY | 40509 | |
| SPICKARD CITY | | RT 2 | TAX COLLECTOR | | SPICKARD | MO | 64679 | |
| SPICKET COMMONS CONDOMINIUM TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| SPICUZZA, JOANNA | | 106 AMELIA CT | FRANKLIN ALUMINUM LLC | | GOODLETTSVILLE | TN | 37072 | |
| SPIDEL, DENNIS & OCONNELL, JANICE M | | 3204 N 250 EAST | | | FREMONT | IN | 46737-9789 | |
| SPIDER LAKE TOWN | | 13477N MURPHY BLVD | SPIDER LAKE TOWN TREASURER | | HAYWARD | WI | 54843 | |
| SPIDER LAKE TOWN | | RT 7 BOX 7510 | TOWN HALL | | HAYWARD | WI | 54843 | |
| SPIEGEL AND LAGARENNE | | 8716 WOODHAVEN BLVD | | | WOODHAVEN | NY | 11421 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPIEGEL, ADAM R & SPIEGEL, JENNIFER L | | 538 SOUTH 18TH AVENUE | | | WEST BEND | WI | 53095 | |
| SPIEGEL, HAROLD L & SPIEGEL, RENAE | | 7211 PARK HILL TRAIL | | | SACHSE | TX | 75048 | |
| SPIEGEL, SANDRA H | | 4927 ARCTIC TERRACE | GROUND RENT COLLECTOR | | ROCKVILLE | MD | 20853 | |
| SPIELER LAW PRACTICE | | 925 W 5TH ST | | | EUREKA | MO | 63025 | |
| SPIELMAN, STEPHEN & SPIELMAN, BEVERLY | | 420 EAST 79TH STREET | | | NEW YORK | NY | 10075-1472 | |
| SPIERING, KATHRYN | | 2940 SANTA CLARA AVE SE | | | ALBUQUERQUE | NM | 87106-2947 | |
| SPIESS, JONATHAN S | | 1036 PLUMSOCK RD | | | NEWTOWN SQUARE | PA | 19073-1123 | |
| SPIGHT, JOYCE | | 495 HICKORY VALLEY RD | QUALITY CONSTRUCTION | | HICKORY VALLEY ROAD | TN | 38042 | |
| SPIGNER AND GALLERSON | | 555 REPUBLIC DR STE 101 | | | PLANO | TX | 75074 | |
| SPILLANE AND EPSTEIN | | 1212 HANCOCK ST | | | QUINCY | MA | 02169 | |
| SPILLANE LAW OFFICES | | 1140 WASHINGTON ST | | | HANOVER | MA | 02339-1615 | |
| Spiller Leemhuis, PC | DANIELS - CONSERVATORSHIP OF GROVER BURNETT SR, GROVER BURNETT, JR CONSERVATOR OF THE PERSON & CO - CONSERVATOR OF THE ET AL | 5711 West Slauson Avenue, Suite 100 | | | Los Angeles | CA | 90230 | |
| SPILLER, LARRY W & SPILLER, DONA O | | 4406 ARBOR BROOK | | | PASADENA | TX | 77505 | |
| SPILLMAN, DEBORAH | | 1524 WARICK DR | AAA AUGER | | LANCASTER | TX | 75134 | |
| SPILMAN THOMAS & BATTLE PLLC | | 300 KANAWHA BOULEVARD EAST | PO BOX 273 | | CHARLESTON | WV | 25321-0273 | |
| SPILMAN THOMAS AND BATTLE PLLC | | 300 KANAWHA BLVD E PO BOX 273 | ATTN ACOUNTS RECEIVABLE | | CHARLESTON | WV | 25321 | |
| SPINA MCGUIRE AND OKAL PC | | 7610 W N AVE | | | ELMWOOD PARK | IL | 60707 | |
| SPINAK & BABCOCK P C | | 134 N LASALLE SUITE 700 | | | CHICAGO | IL | 60602 | |
| SPINE, STRYKER | | 26 SIERRA LN | RELOCATION DIMENSIONS | | WALNUT CREEK | CA | 94596 | |
| SPINELL HOMES, INC | | 1900 WEST NORTHERN LIGHTS BOULEVARD | | | ANCHORAGE | AK | 99517 | |
| SPINELLA OWINGS AND SHAIA PC | | 8550 MAYLAND DR | | | RICHMOND | VA | 23294 | |
| SPINELLA, TYRUS R | | 3443 REDBUD LN | | | RALEIGH | NC | 27607-6832 | |
| SPINELLI, RICHARD | | 81 BERRY PLACE | | | LONG BRANCH | NJ | 07740 | |
| SPINGWOOD HOA | | 14 OBERTY DR | | | UNIONTOWN | PA | 15401 | |
| SPINK COUNTY | | 210 E SEVENTH AVE | SPINK COUNTY TREASURER | | REDFIELD | SD | 57469 | |
| SPINK COUNTY | | 210 E SEVENTH AVE | TREASURER | | REDFIELD | SD | 57469 | |
| SPINK REGISTRAR OF DEEDS | | PO BOX 266 | 210 E 7TH AVE | | REDFIELD | SD | 57469 | |
| SPINKS BROWN AND DURAND REALTO | | 1111 N GREENWOOD ST | | | LAGRANGE | GA | 30240 | |
| SPINNAKER TOWER CONDO ASSOC | | 31800 NORTHWESTERN HWY STE 310 | | | FARMINGTON HILLS | MI | 48334 | |
| SPINNAKER TOWER CONDOMINIUM | | 31800 NORTHWESTERN HWY STE 310 | C O LEADER MANAGEMENT GROUP | | FARMINGTON HILLS | MI | 48334 | |
| SPINNAKERS COVE HOMEOWNERS CONDO | | PO BOX 21 | | | LAVALLETTE | NJ | 08735 | |
| SPINNER LAW FIRM PA | | 8909 REGENTS PARK DR STE 40 | | | TAMPA | FL | 33647 | |
| SPINNEY, NEAL E | | 10 ATHENS DR | | | SAUGUS | MA | 01906 | |
| SPINO, JULIE | | 4106 RICHARDSON FARMS DR | | | KENNESAW | GA | 30152 | |
| SPIRDIONE, DANIEL J | | 21968 BEVERLY AVE | | | PORT CHARLOTTE | FL | 33952-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPIRE POINTE PROPERTY SOLUTIONS | | 3740 LOUISIANA AVE N | | | NEW HOPE | MN | 55427 | |
| SPIRE, WILLIAM M | | 2807 S 108TH ST | | | OMAHA | NE | 68144 | |
| SPIRE | | PO BOX 845543 | | | BOSTON | MA | 02284 | |
| SPIRES COUNCIL OF CO OWNERS | | 2001 HOLCOMB BLVD | | | HOUSTON | TX | 77030 | |
| SPIRES, DOUGLAS A | | 329 NORTH SACRAMENTO STREET | | | SYCAMORE | IL | 60178 | |
| SPIRIT OF 67 FOUNDATION | | 300 WAUKEGAN ROAD | | | LAKE FOREST | IL | 60045 | |
| SPIRIT TOWN | | N1718 STATE RD 102 | TREASURER SPIRIT TOWN | | OGEMA | WI | 54459 | |
| SPIRIT TOWN | | R 1 | | | OGEMA | WI | 54459 | |
| SPIRN, JOSHUA | | 20 PARK PLZ | 4TH FL | | BOSTON | MA | 02116 | |
| SPIRO MOSS, LLP | TIMOTHY R & CHERYL G PEEL, RUSS BEBOUT, MICHAEL & MARILYN SANFORD, & DESIREE MCILRATH V BROOKSAMERICA MRTG CORP, WASHIN ET AL | 11377 W. Olympic Blvd, Fifth Floor | | | Los Angeles | CA | 90064 | |
| SPIRO, BRIGITTE | | 116 W LYON FARM DR | | | GREENWICH | CT | 06831-4351 | |
| SPIROFF LAW OFFICE | | 1180 S HIGH ST | | | COLUMBUS | OH | 43206-3413 | |
| SPIROS T MICHALS ATT AT LAW | | 620 SHREWSBURY AVE | | | TINTON FALLS | NJ | 07701 | |
| SPIROS, THOMAS G | | 3301 TROWBRIDGE AVE | | | CLEVELAND | OH | 44109 | |
| SPISHOCK, CHARLES | DOROTHY SPISHOCK | 5605 JEFFREY ST | | | DICKINSON | TX | 77539-3851 | |
| SPIT AND WHITTLE REALTY | | RT 2 BOX 242A | | | BIGELOW | AR | 72016 | |
| SPITLER, NATHANIEL | | 131 E CT ST | | | BOWLING GREEN | OH | 43402 | |
| SPITLER, STEVEN L & SPITLER, REBECCA A | | RT 2 BOX 254A | | | CLARKSBURG | WV | 26301 | |
| SPITULSKI, MARTIN J | | 2700 TILBURG CIR | | | MODESTO | CA | 95356 | |
| SPITULSKI, MARTIN J | | 2700 TILBURG CIR | | | NEWMAN | CA | 95360 | |
| SPITZER, STEPHEN M | | 4812 SOUTH LAND PARK DRIVE | | | SACRAMENTO, | CA | 95822 | |
| SPIVEY INSURANCE AGENCY | | 606 KENNISTON DR | | | AUSTIN | TX | 78752-3014 | |
| SPIVEY LINDA A | | 130 CHATEAU TER APT 25 | | | ATHENS | GA | 30606 | |
| SPIVEY, BARBARA | | 415 S AMANTHA AVE | | | COMPTON | CA | 90220 | |
| SPIVEY, GARY W | | 131 REGENT DR | GROUND RENT COLLECTOR | | BEL AIR | MD | 21014 | |
| SPIVEY, GARY | | PO BOX 9 | | | STAR | NC | 27356-0009 | |
| SPIVEY, JOHNNY L & SPIVEY, LAURA A | | 4540 EASTLAND RD | | | SPARTA | TN | 38583-3831 | |
| SPIVEY, MARC & SPIVEY, ELIZABETH | | 145 LA COSTA DR | | | BLACKWOOD | NJ | 08012-5543 | |
| SPIVEY, MITSU C & SPIVEY, YURIKO | | 5224 CANDLE WOOD WAY | | | ANTIOCH | CA | 94531 | |
| SPIZZOLINI, ROBERT | | 5233 ROGERS AVE | BEST CHOICE LAWN SERVICES | | PORT ORANGE | FL | 32127 | |
| SPL INTEGRATED SOLUTIONS | M & T BANK | PO BOX 62264 | | | BALTIMORE | MD | 21264-2264 | |
| SPLN429 LP | | 5150 FAIR OAKS BLVD #101 312 | | | CARMICHAEL | CA | 95608 | |
| SPOENEMAN WATKINS WALTRIP AND | | 231 S BEMISTON AVE STE 1070 | | | SAINT LOUIS | MO | 63105-1935 | |
| SPOHN, LOUIS F & SPOHN, DOROTHY M | | 522 SHADY OAK LN | | | DIAMOND SPRINGS | CA | 95619 | |
| SPOKANE CITY | | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99201 | |
| SPOKANE COUNTY ASSESOR OFFICE | | 1116 W BROADWAY AVE | COUNTY COURTHOUSE 1ST FL | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY AUDITOR | | 1116 W BROADWAY | | | SPOKANE | WA | 99201-2004 | |
| SPOKANE COUNTY AUDITOR | | W 1116 BROADWAY | | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY CLERK | | 1116 W BROADWAY | | | SPOKANE | WA | 99260 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPOKANE COUNTY RID R121 | | 1116 W BROADWAY | | | SPOKANE | WA | 99201 | |
| SPOKANE COUNTY TITLE COMPANY | | 1010 N NORMANDALE ST NO 100 | | | SPOKANE | WA | 99201 | |
| SPOKANE COUNTY TREASURER | | BOX 2165 | UTILITY LOCAL IMPROVEMENT DIST | | SPOKANE | WA | 99210 | |
| SPOKANE COUNTY TREASURER | | PO BOX 199 | | | SPOKANE | WA | 99210 | |
| SPOKANE COUNTY ULID 914 | | 1116 W BROADWAY | | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY ULID 936 | | PO BOX 199 | TREASURER | | SPOKANE | WA | 99210 | |
| SPOKANE COUNTY ULID U937 | | W 1116 BROADWAY | | | SPOKANE | WA | 99201 | |
| SPOKANE COUNTY ULID U951 | | 1116 W BROADWAY | | | SPOKANE | WA | 99201 | |
| SPOKANE COUNTY UTILITIES DIVISION | | 1026 W BROADWAY AVE 4TH FLOO | | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY UTILITIES DIVISION | | 1026 W BROADWAY AVE 4TH FL | | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY UTILITY DEPT | | 1026 W BROADWAY | | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY | | 1026 W BROADWAY AVE | UTILITIES DEPT | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY | | 1116 W BROADWAY 2ND FL | SPOKANE COUNTY TREASURER | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY | | 1116 W BROADWAY | SPOKANE COUNTY TREASURER | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY | | 1116 W BROADWAY | | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY | SPOKANE COUNTY TREASURER | 1116 W BROADWAY 2ND FLOOR | | | SPOKANE | WA | 99260 | |
| SPOKANE ESTATE AGENTS LLC | | 12810 E NORA AVE STE E | | | SPOKANE VALLEY | WA | 99216 | |
| SPOKANE FALLS INS LLC | | 2829 S GRAND BLVD STE 303 | | | SPOKANE | WA | 99203 | |
| SPOKANE INVESTMENTS LLC | | ATTN DEFAULT CASH | 2721 AUTUMN LEEVES DR | | PORT ORANGE | FL | 32128 | |
| SPOKANE LID R437 | | 1116 W BROADWAY | SPOKANE COUNTY TREASURER | | SPOKANE | WA | 99201 | |
| SPOKANE SEWER ASSMT DISTRICT 0913 | | 1116 W BROADWAY | SPOKANE COUNTY TREASURER | | SPOKANE | WA | 99201 | |
| SPOKANE SEWER ASSMT DISTRICT U922 | | 1116 W BROADWAY | SPOKANE COUNTY TREASURER | | SPOKANE | WA | 99201 | |
| SPOKANE VALLEY SEWER ULID 0801 | | W 1116 BROADWAY | SPOKANE COUNTY TREASURER | | SPOKANE | WA | 99201 | |
| SPOON, BARBARA D | | 609 SOUTH ACORN WAY | | | SENECA | SC | 29672 | |
| SPOONER CITY | | CITY HALL | TREASURER | | SPOONER | WI | 54801 | |
| SPOONER CITY | | PO BOX 548 | | | SPOONER | WI | 54801 | |
| SPOONER CITY | | PO BOX 548 | TREASURER SPOONER CITY | | SPOONER | WI | 54801 | |
| SPOONER CITY | TREASURER SPOONER CITY | PO BOX 548 | 305 ELM ST | | SPOONER | WI | 54801 | |
| SPOONER CITY | TREASURER | PO BOX 548 | 305 ELM ST | | SPOONER | WI | 54801 | |
| SPOONER TOWN | | N5741 CTY HWY K | TREASURER TOWN OF SPOONER | | SPOONER | WI | 54801 | |
| SPOONER TOWN | | N5914 CO HWY K | TREASURER TOWN OF SPOONER | | SPOONER | WI | 54801 | |
| SPOONER TOWN | | RTE 1 | TREASURER | | SPOONER | WI | 54801 | |
| SPOONER UTILITIES | | PO BOX 548 | | | SPOONER | WI | 54801 | |
| SPORER AND ILIC | | 108 3RD ST STE 332 | | | DES MOINES | IA | 50309 | |
| SPORN, KRISTEN M | | 22993 BULWARK TERRACE | | | ASHBURN | VA | 20148 | |
| SPORRER, TAMMY J | | 16404 72ND ST | | | PLATTSMOUTH | NE | 68048-7574 | |
| SPORTS VILLAGE 1 AND 2 HOA | | PO BOX 833 | | | PINETOP | AZ | 85935 | |
| SPOSITO, NATHAN & CARR, ERIN | | 34 INDEPENDENCE LN | | | HINGHAM | MA | 02043 | |
| SPOSTO LAW OFFICES PC | | 108 N WASHINGTON AVE STE 70 | | | SCRANTON | PA | 18503 | |
| SPOT COPS INC | | 2116 OLD ELM RD | | | LINDENHURST | IL | 60046 | |
| SPOT ON ROOFING LLC | | 253 WILLIAMSON RD | | | MOORESVILLE | NC | 28117 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPOTO SLATER AND SIRWATKA | | 110 W 3RD ST STE 112 | | | JAMESTOWN | NY | 14701 | |
| SPOTSWOOD BORO | | 77 SUMMERHILL RD | SPOTSWOOD BORO TAX COLLECTOR | | SPOTSWOOD | NJ | 08884 | |
| SPOTSWOOD BORO | | 77 SUMMERHILL RD | TAX COLLECTOR | | SPOTSWOOD | NJ | 08884 | |
| SPOTSYLVANIA CLERK OF CIRCUIT COURT | | PO BOX 96 | COUNTY COURTHOUSE | | SPOTSYLVANIA | VA | 22553 | |
| SPOTSYLVANIA CLERK OF CIRCUIT C | | PO BOX 96 | COUNTY COURTHOUSE | | SPOTSYLVANIA | VA | 22553 | |
| SPOTSYLVANIA COUNTY CLERK | | PO BOX 96 | | | SPOTSYLVANIA | VA | 22553 | |
| SPOTSYLVANIA COUNTY | | 9104 COURTHOUSE RD PO BOX C 9000 | SPOTSYLVANIA COUNTY TREASURER | | SPOTSYLVANIA | VA | 22553 | |
| SPOTSYLVANIA COUNTY | | 9104 COURTHOUSE RD | PO BOX C 9000 | | SPOTSYLVANIA | VA | 22553 | |
| SPOTSYLVANIA COUNTY | | 9104 COURTHOUSE RD | SPOTSYLVANIA COUNTY TREASURER | | SPOTSYLVANIA | VA | 22553 | |
| SPOTSYLVANIA COUNTY | | 9115 COURTHOUSE RD | | | SPOTSYLVANIA | VA | 22553 | |
| SPOUSES INC | | 1039 S COLLEGE RD STE 201 | | | WILMINGTON | NC | 28403 | |
| SPRADLEN, PAULETTE B | | PO BOX 9424 | | | COLUMBUS | GA | 31908-9424 | |
| SPRADLIN, PHAEDRA | | 6325 OLD RICHMOND RD | | | LEXINGTON | KY | 40515 | |
| SPRADLING AND SPRADLING | | 1838 BROADWAY ST | | | CAPE GIRARDEAU | MO | 63701 | |
| SPRAGIN, LYDIA | | 333 S 4TH ST | | | STEUBENVILLE | OH | 43952-2930 | |
| SPRAGINS, BARNETT & COBB,PLC | | 312 EAST LAFAYETTE STREET | | | JACKSON | TN | 38301 | |
| SPRAGUE AND CURTIS REAL ESTATE | | 75 WESTERN AVE | | | AUGUSTA | ME | 04330 | |
| SPRAGUE TOWN CLERK | | PO BOX 162 | 1 MAIN ST | | BALTIC | CT | 06330 | |
| SPRAGUE TOWN TAX COLLECTOR | | 1 MAIN ST PO BOX 285 | | | BALTIC | CT | 06330 | |
| SPRAGUE TOWN | | 1 MAIN ST PO BOX 285 | TAX COLLECTOR OF SPRAGUE TOWN | | BALTIC | CT | 06330 | |
| SPRAGUE TOWN | | PO BOX 285 | TAX COLLECTOR OF SPRAGUE TOWN | | BALTIC | CT | 06330 | |
| SPRAGUE, BREANNA | | 691 BRUNDAGE | | | CHUBBUCK | ID | 83202 | |
| SPRAGUE, DEBBIE S | | 402 WILLOW WOOD | | | CAMERON | MO | 64429 | |
| SPRATT, MONICA & SPRATT, ANDRE | | 184 SARAH ELIZABETH WAY | | | TAYLORSVILLE | KY | 40071 | |
| SPRATT, MONICA & SPRATT, ANDREA | | 184 SARAH ELIZABETH WAY | | | TAYLORSVILLE | KY | 40071 | |
| SPRATT, ROBIN | | 18 GLENN AVE | DWCC LLC | | GLEN GARDNER | NJ | 08826 | |
| SPRICE HOLLOW CONDOMINIUM ASSOC | | PO BOX 1777 | | | WALLINGFORD | CT | 06492 | |
| SPRIGGS, YOLANDA | | 6809 MURRAY ST | CARTER PLZ COMPANY | | SAINT LOUIS | MO | 63121 | |
| SPRING ARBOR TOWNSHIP | | 107 TEFT RD BOX 250 | TREASURER SPRING ARBOR TWP | | SPRING ARBOR | MI | 49283 | |
| SPRING ARBOR TOWNSHIP | | 107 TEFT RD | | | SPRING ARBOR | MI | 49283 | |
| SPRING ARBOR TOWNSHIP | | 107 TEFT RD | TAX COLLECTOR | | SPRING ARBOR | MI | 49283 | |
| SPRING ARBOR TOWNSHIP | | 107 TEFT RD | TREASURER SPRING ARBOR TWP | | SPRING ARBOR | MI | 49283 | |
| SPRING ARBOR TWP | | 107 TEFT RD | BOX 250 | | SPRING ARBOR | MI | 49283 | |
| SPRING BRANCH ISD | | 8880 WESTVIEW DR | ASSESSOR COLLECTOR | | HOUSTON | TX | 77055 | |
| SPRING BRANCH ISD | | 8880 WESTVIEW PO BOX 19037 77224 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77224-9037 | |
| SPRING BRANCH ISD | | 8880 WESTVIEW PO BOX 19037 77224 | TAX COLLECTOR | | HOUSTON | TX | 77224-9037 | |
| SPRING BRANCH ISD | | 8880 WESTVIEW | PO BOX 19037 77224 | | HOUSTON | TX | 77224-9037 | |
| SPRING BRANCH ISD | ASSESSOR COLLECTOR | 8880 WESTVIEW DR | | | HOUSTON | TX | 77055 | |
| SPRING BRANCH MGMT DIST E | | 17111 ROLLING CREEK DR | ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRING BROOK TOWN | | ROUTE 1 | | | ELK MOUND | WI | 54739 | |
| SPRING CANYON WATER AND SANITATION | | 4908 SHORELINE DR | | | FORT COLLINS | CO | 80526 | |
| SPRING CITY BORO CHESTR | | 1 RIVERSIDE DR | T C OF SPRING CITY BORO | | SPRING CITY | PA | 19475 | |
| SPRING CITY BORO CHESTR | | 221 WASHINGTON ST | T C OF SPRING CITY BORO | | SPRING CITY | PA | 19475 | |
| SPRING CITY REAL ESTATE INC | | 200 E PARK AVENUE | | | WAUKESHA | WI | 53186 | |
| SPRING CITY REAL ESTATE INC | | 200 E PARK AVE | | | WAUKESHA | WI | 53186 | |
| SPRING CITY | | CITY HALL PO BOX 369 | CATHY MCCLENDON | | SPRING CITY | TN | 37381 | |
| SPRING CITY | | PO BOX 369 | TAX COLLECTOR | | SPRING CITY | TN | 37381 | |
| SPRING COVE SD FREEDOM TOWNSHIP | | 182 FREEDOM ST | HOLLY LINK TAX COLLECTOR | | EAST FREEDOM | PA | 16637 | |
| SPRING COVE SD FREEDOM TOWNSHIP | | RD 1 BOX 720 | T C OF SPRING COVE SCH DIST | | EAST FREEDOM | PA | 16637 | |
| SPRING COVE SD HUSTON TOWNSHIP | | 1152 LOCK MOUNTAIN RD | T C OF SPRING COVE SCHOOL DIST | | MARTINSBURG | PA | 16662 | |
| SPRING COVE SD HUSTON TOWNSHIP | | RD 2 BOX 26 B | T C OF SPRING COVE SCHOOL DIST | | MARTINSBURG | PA | 16662 | |
| SPRING COVE SD MARTINSBURG BORO | | 124 WOODLAWN AVE | TAX COLLECTOR OF SPRING COVE SD | | MARTINSBURG | PA | 16662 | |
| SPRING COVE SD NORTH WOODBURY TWP | | 1494 HENRIETTA RD | T C OF SPRING COVE SCH DIST | | MARTINSBURG | PA | 16662 | |
| SPRING COVE SD NORTH WOODBURY TWP | | RD 1 BOX 634 | T C OF SPRING COVE SCH DIST | | MARTINSBURG | PA | 16662 | |
| SPRING COVE SD ROARING SPRING BORO | | 518 SUGAR ST | TC OF SPRING COVE SD | | ROARING SPRING | PA | 16673 | |
| SPRING COVE SD TAYLOR TWP | | 1226 BLOOMFIELD RD | T C OF SPRING COVE SCHOOL DIST | | ROARING SPRING | PA | 16673 | |
| SPRING COVE SD TAYLOR TWP | | RD 1 BOX 28B | T C OF SPRING COVE SCHOOL DIST | | ROARING SPRING | PA | 16673 | |
| SPRING CREEK ASSOCIATION | | 451 E SPRING CREEK | PO BOX 1358 | | ELKO | NV | 89803-1358 | |
| SPRING CREEK ASSOCIATION | | 451 SPRING CREEK PKWY | | | SPRING CREEK | NV | 89815 | |
| SPRING CREEK ASSOCIATION | | 950 IDAHO ST | C O JAMES M COPENHAVER PC | | ELKO | NV | 89801 | |
| SPRING CREEK FOREST PUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| SPRING CREEK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SPRING CREEK TWP | | PO BOX 4 | T C OF SPRING CREEK TOWNSHIP | | SPRING CREEK | PA | 16436 | |
| SPRING CREEK TWP | | STAR ROUTE 2 BOX 90 | TAX COLLECTOR | | PORTLAND MILLS | PA | 15853 | |
| SPRING CREEK TWP | | STAR ROUTE 2 BOX 90 | TAX COLLECTOR | | RIDGWAY | PA | 15853 | |
| SPRING CREEK TWP | | TAX COLLECTOR | | | SPRING CREEK | PA | 16436 | |
| SPRING CREEK UD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| SPRING CREEK UD E | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| SPRING CREEK UD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| SPRING DILL SCHULTZ AND FRANK | | 287 MOONSHINE HOLLOW RD | SCHULTZ AND 1ST GEN SVCS OF EBENSBURG | | JOHNSTOWN | PA | 15905 | |
| SPRING FORD AREA SCHOOL DISTRICT | | 1286 BLACK ROCK RD RD 1 | T C OF SPRING FORD AREA SD | | PHOENIXVILLE | PA | 19460 | |
| SPRING FORD AREA SCHOOL DISTRICT | | 63 MALSBY RD | T C OF SPRING FORD AREA SCH DIST | | ROYERSFORD | PA | 19468 | |
| SPRING FORD AREA SCHOOL DISTRICT | | 939 CHESTNUT ST | T C OF SPRING FORD AREA S D | | ROYERSFORD | PA | 19468 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRING FORD AREA SCHOOL DISTRICT | | PO BOX 1210 | T C OF SPRING FORD AREA SD | | OAKS | PA | 19456 | |
| SPRING FORD AREA SCHOOL DISTRICT | | PO BOX 429 | T C OF SPRING FORD AREA SCH DIST | | ROYERSFORD | PA | 19468 | |
| SPRING FORD AREA SCHOOL DISTRICT | T C OF SPRING FORD AREA S D | PO BOX 218 | 939 CHESTNUT ST | | ROYERSFORD | PA | 19468 | |
| SPRING FORD SD SPRING CITY BORO | | 221 WASHINGTON ST | T C OF SPRING FORD AREA SCH DIST | | SPRING CITY | PA | 19475 | |
| SPRING FOREST ESTATES HOA | | 13507 SLEEPY LN | | | TOMBALL | TX | 77375-4358 | |
| SPRING GARDEN TOWNHOMES HOMEOWNERS | | PO BOX 1098 | | | WESTMINSTER | CA | 92684 | |
| SPRING GARDEN TOWNSHIP YORK | | 558 S OGONTZ ST | T C OF SPRING GARDEN TOWNSHIP | | YORK | PA | 17403 | |
| SPRING GARDEN TOWNSHIP YORK | | 580 S OGONTZ ST | T C OF SPRING GARDEN TOWNSHIP | | YORK | PA | 17403 | |
| SPRING GARDEN TOWNSHIP YORK | | 580 S OGONTZ ST | | | YORK | PA | 17403 | |
| SPRING GREEN TOWN | | E 4587 HWY 14 | SPRING GREEN TOWN TREASURER | | SPRING GREEN | WI | 53588 | |
| SPRING GREEN TOWN | | E 4587 HWY 14 | TREASURER SPRING GREEN TWP | | SPRING GREEN | WI | 53588 | |
| SPRING GREEN TOWN | | RT2 | | | SPRING GREEN | WI | 53588 | |
| SPRING GREEN VILLAGE | | 154 N LEXINGTON PO BOX 158 | TREASURER SPRING GREEN VILL | | SPRING GREEN | WI | 53588 | |
| SPRING GREEN VILLAGE | | PO BOX 158 | TREASURER SPRING GREEN VILL | | SPRING GREEN | WI | 53588 | |
| SPRING GREEN VILLAGE | | PO BOX 158 | TREASURER | | SPRING GREEN | WI | 53588 | |
| SPRING GROVE AREA SCH DIST | | 218 N MAIN ST | T C OF SPRING GROVE AREA SD | | SPRING GROVE | PA | 17362 | |
| SPRING GROVE AREA SCH DIST | | 46 N WATER ST | T C OF SPRING GROVE AREA SD | | SPRING GROVE | PA | 17362 | |
| SPRING GROVE AREA SCHOOL DISTRICT | | 1271 MOULSTOWN RD N | T C OF SPRING GROVE AREA SD | | HANOVER | PA | 17331 | |
| SPRING GROVE AREA SCHOOL DISTRICT | | 46 N WATER ST | | | SPRING GROVE | PA | 17362 | |
| SPRING GROVE AREA SCHOOL DISTRICT | | 6601 YORK RD | T C OF SPRING GROVE AREA SD | | SPRING GROVE | PA | 17362 | |
| SPRING GROVE BORO YORK TAX | | 46 N WATER ST | | | SPRING GROVE | PA | 17362 | |
| SPRING GROVE BORO YORK | | 46 N WATER ST | T C OF SPRING GROVE BOROUGH | | SPRING GROVE | PA | 17362 | |
| SPRING GROVE BORO YORK | | 92 N WATER ST | T C OF SPRING GROVE BOROUGH | | SPRING GROVE | PA | 17362 | |
| SPRING GROVE SD JACKSON TWP | | 7043 WOODLAND DR | JEANNE M GROGG TAX COLLECTOR | | SPRING GROVE | PA | 17362 | |
| SPRING GROVE SD JACKSON TWP | | 7043 WOODLAND DR | T C OF SPRING GROVE AREA SD | | SPRING GROVE | PA | 17362 | |
| SPRING GROVE SD JEFFERSON BORO | | 54 BERLIN ST PO BOX 245 | T C OF SPRING GROVE AREA SCH DIST | | CODORUS | PA | 17311 | |
| SPRING GROVE SD JEFFERSON BORO | T C OF SPRING GROVE AREA SCH DIST | PO BOX 334 | LOCK BOX | | LITITZ | PA | 17543 | |
| SPRING GROVE SD N CODORUS TWP | | 1834 HOKE RD RR 3 BOX 3526 | T C OF SPRING GROVE AREA SD | | SEVEN VALLEYS | PA | 17360 | |
| SPRING GROVE SD N CODORUS TWP | T C OF SPRING GROVE AREA SD | PO BOX 334 | LOCK BOX | | LITITZ | PA | 17543 | |
| SPRING GROVE SD NEW SALEM BORO | | 105 S MAIN ST BOX 113 | T C OF SPRING GROVE AREA SD | | YORK NEW SALEM | PA | 17371 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRING GROVE SD PARADISE TWP | | PO BOX 215 | T C OF SPRING GROVE AREA SCH DST | | THOMASVILLE | PA | 17364 | |
| SPRING GROVE SD PARADISE TWP | T C OF SPRING GROVE AREA SCH DST | PO BOX 334 | LOCK BOX | | LITITZ | PA | 17543 | |
| SPRING GROVE SD SEVEN VALLEYS BOR | T C OF SPRING GROVE AREA SD | PO BOX 334 | LOCK BOX | | LITITZ | PA | 17543 | |
| SPRING GROVE TOWN | | 1016 16TH AVE | GREEN COUNTY TREASURER | | MONROE | WI | 53566 | |
| SPRING GROVE TOWN | | N 780 OAKLEY RD | TREASURER SPRING GROVE TOWN | | JUDA | WI | 53550 | |
| SPRING GROVE TOWN | | N 780 OAKLEY RD | TREASURER | | JUDA | WI | 53550 | |
| SPRING GROVE TOWN | | TREASURER | | | JUDA | WI | 53550 | |
| SPRING HARBOR HOMEOWNERS | | 1005 ALDERMAN DR STE 112 | | | ALPHARETTA | GA | 30005 | |
| SPRING HILL CITY MAURY | | 199 TOWN CTR PKWY PO BOX 789 | TAX COLLECTOR | | SPRING HILL | TN | 37174 | |
| SPRING HILL CITY MAURY | | PO BOX 789 | JUNE QUIRK TAX COLLECTOR | | SPRING HILL | TN | 37174 | |
| SPRING HILL CITY MAURY | TAX COLLECTOR | PO BOX 789 | | | SPRING HILL | TN | 37174-0789 | |
| SPRING HILL CITY UTILITY DEPT | | PO BOX 789 | | | SPRING HILL | TN | 37174-0789 | |
| SPRING HILL CITY WILLIAMSON | | PO BOX 789 | TAX COLLECTOR | | SPRING HILL | TN | 37174 | |
| SPRING HILL CITY WILLIAMSON | TAX COLLECTOR | PO BOX 789 | | | SPRING HILL | TN | 37174-0789 | |
| SPRING HILL ISD | | 3101 SPRING HILL RD | ASSESSOR COLLECTOR | | LONGVIEW | TX | 75605 | |
| SPRING HILL TOWNSHIP | | PO BOX 193 | T C OF SPRING HILL TOWNSHIP | | POINT MARION | PA | 15474 | |
| SPRING HILLS HOA | | RT 2 BOX 100 | | | GRAFTON | WV | 26354 | |
| SPRING HOPE TOWN | | 118 W RAILROAD STREET PO BOX 87 | COLLECTOR | | SPRING HOPE | NC | 27882 | |
| SPRING HOPE TOWN | | 118 W RAILROAD STREET PO BOX 87 | TAX COLLECTOR | | SPRING HOPE | NC | 27882 | |
| SPRING INS AGENCY INC | | 6605 CYPRESSWOOD DR STE 400 | | | SPRING | TX | 77379-7741 | |
| SPRING ISD HC WCID 92 | TAX OFFICE | PO BOX 90458 | 16717 ELLA | | HOUSTON | TX | 77290-0458 | |
| SPRING ISD TAX OFFICE | ASSESSOR COLLECTOR | PO BOX 90458 | | | HOUSTON | TX | 77290 | |
| SPRING ISD TAX OFFICE | | PO BOX 90458 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77290 | |
| SPRING ISD | ASSESSOR COLLECTOR | PO BOX 90458 | 16717 ELLA | | HOUSTON | TX | 77290-0458 | |
| SPRING ISD | | PO BOX 90458 | 16717 ELLA | | HOUSTON | TX | 77290-0458 | |
| SPRING KNOLL PROPERTY OWNERS | | PO BOX 91 | | | ZIONSVILLE | IN | 46077 | |
| SPRING LAKE BORO | SPRING LAKE BORO COLLECTOR | PO BOX 638 | | | SPRING LAKE | NJ | 07762-0638 | |
| SPRING LAKE BORO | TAX COLLECTOR | PO BOX 638 | | | SPRING LAKE | NJ | 07762-0638 | |
| SPRING LAKE HEIGHTS BORO | | 555 BRIGHTON AVE | SPRING LAKE HTS BORO COLLECTOR | | SPRING LAKE HEIGHT | NJ | 07762 | |
| SPRING LAKE HEIGHTS BORO | | 555 BRIGHTON AVE | TAX COLLECTOR | | SPRING LAKE | NJ | 07762 | |
| SPRING LAKE HOA RAINES MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| SPRING LAKE IMPROVEMENT DISTRICT | | 115 SPRING LAKE BLVD | | | SEBRING | FL | 33876 | |
| SPRING LAKE PROPERTY ASSN INC | | 6122 US HWY 98 | | | SEBRING | FL | 33876 | |
| SPRING LAKE REALTY | | 6108 WILSON TER | | | SEBRING | FL | 33876-6431 | |
| SPRING LAKE TOWNHOME ASSOCIATION | | 540 W GALENA BLVD | | | AURORA | IL | 60506 | |
| SPRING LAKE TOWN | PIERCE COUNTY TREASURER | PO BOX 87 | 414 W MAIN ST | | ELLSWORTH | WI | 54011 | |
| SPRING LAKE TOWNSHIP | | 106 S BUCHANAN ST | TREASURER SPRING LAKE TWP | | SPRING LAKE | MI | 49456 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRING LAKE TOWNSHIP | | 106 S BUCHANAN | | | SPRING LAKE | MI | 49456 | |
| SPRING LAKE TOWNSHIP | | 106 S BUCHANAN | TREASURER SPRING LAKE TWP | | SPRING LAKE | MI | 49456 | |
| SPRING LAKE TOWN | | TOWN HALL | | | SPRING VALLEY | WI | 54767 | |
| SPRING LAKE VILLAGE | | 102 W SAVIDGE ST | TREASURER | | SPRING LAKE | MI | 49456 | |
| SPRING LAKES CONDO ASSOC II INC | | 310 PEARL AVE | | | SARASOTA | FL | 34243 | |
| SPRING LANDING HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SPRING MARY ZMUDZINSKI ATT AT LA | | 400 LINCOLN WAY E | | | MISHAWAKA | IN | 46544 | |
| SPRING MEADOWS MUD | | 103 KERRY | | | HIGHLANDS | TX | 77562 | |
| SPRING MEADOWS MUD | | 103 KERRY | MUTH ASESSOR COLLECTOR | | HIGHLANDS | TX | 77562 | |
| SPRING MEADOWS MUD | | 103 KERRY | MUTH ASESSOR COLLUCTOR | | HIGHLANDS | TX | 77562 | |
| SPRING MEADOWS MUD | | 6935 BARNEY STE 110 | TREASURER | | HOUSTON | TX | 77092 | |
| SPRING MEADOWS POA | | 5295 HOLLISTER ST | C O ASSOCIATION MANAGEMENT INC | | HOUSTON | TX | 77040 | |
| SPRING MEADOWS TOWNHOUSES CONDO | | 4060 CEDAR COMMERCIAL DR | | | CEDAR SPRINGS | MI | 49319 | |
| SPRING MEADOWS TOWNHOUSES | | 4060 CEDAR COMMERCIAL DR | | | CEDAR SPRINGS | MI | 49319 | |
| SPRING MILL CITY | | PO BOX 91241 | TREASURER CITY OF SPRING MILL | | LOUISVILLE | KY | 40291 | |
| SPRING MOUNTAIN RANCH HOA | | 601 WHITNEY RANCH DR STE B 10 | C O EXCELLENCE COMMUNITY MANAGEMENT | | HENDERSON | NV | 89014 | |
| SPRING MOUNTAIN RANCH | | 601 WHITNEY RANCH DR B 10 | | | HENDERSON | NV | 89014 | |
| SPRING MOUNTAIN RANCH | | 6224 W DESERT INN RD STE A | | | LAS VEGAS | NV | 89146-6612 | |
| SPRING OAKS HOA | | PO BOX 1960 | | | PASO ROBLES | CA | 93447-1960 | |
| SPRING PARK CONDO ASSOC | | 42 SPRING PARK | | | JAMAICA PLAIN | MA | 02130 | |
| SPRING PARK VILLAGE OA | | 1127 MCCRACKEN STE B | C O PREFERRED MANAGEMENT SVCS | | CYPRESS | TX | 77429 | |
| SPRING PRAIRIE TOWN TREASURER | | W 1280 SPRING PRAIRIE RD | TREASURER | | BURLINGTON | WI | 53105 | |
| SPRING PRAIRIE TOWN | | 16097 STATE HWY 120 | TREASURER | | BURLINGTON | WI | 53105 | |
| SPRING PRAIRIE TOWN | | N6097 STATE HWY 120 | SPRING PRAIRIE TOWN TREASURER | | BURLINGTON | WI | 53105 | |
| SPRING PRAIRIE TOWN | | N6097 STATE HWY 120 | TREASURER SPRING PRAIRIE TWP | | BURLINGTON | WI | 53105 | |
| SPRING PRAIRIE TOWN | | W 1280 SPRING PRAIRIE RD | TREASURER | | BURLINGTON | WI | 53105 | |
| SPRING RIDGE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SPRING RIDGE PHASE 1 UNIT 2 | | PO BOX 713 | | | APOPKA | FL | 32704 | |
| SPRING SHADOWS CIVIC ASSOC | | STE 209 | | | HOUSTON | TX | 77080 | |
| SPRING STREET GARAGE | | SPRING STREET | | | PRINCETON | NJ | 08542 | |
| SPRING TOWNSHIP CRWFRD | | 21850 S HICKERNELL RD | T C OF SPRING TOWNSHIP | | CONNEAUTVILLE | PA | 16406 | |
| SPRING TOWNSHIP PERRY | | 1735 LANDISBURG RD | TC OF SPRING TOWNSHIP | | LANDISBURG | PA | 17040 | |
| SPRING TOWNSHIP PERRY | | 1988 SHERMANS VALLEY RD | T C OF SPRING TOWNSHIP | | ELLIOTSBURG | PA | 17024 | |
| SPRING TOWNSHIP SNYDER | DEBORAH BROWNE TAX COLLECTOR | PO BOX 106 | 795 CTR AVE | | BEAVER SPRINGS | PA | 17812 | |
| SPRING TOWNSHIP | | RR 1 BOX 318A | TAX COLLECTOR | | BEAVER SPRINGS | PA | 17812 | |
| SPRING TWP BERKS | | 2800 SHILLINGTON RD TWP BLDG | TAX COLLECTOR | | READING | PA | 19608 | |
| SPRING TWP BERKS | | 2850 WINDMILL RD | T C OF SPRING TOWNSHIP | | SINKING SPRING | PA | 19608 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRING TWP CENTRE | | 119 SUNSET AVE | T C SPRING TWP | | PLEASANT GAP | PA | 16823 | |
| SPRING TWP CENTRE | T C SPRING TWP | PO BOX 5255 | 119 SUNSET AVE | | BELLEFONTE | PA | 16823 | |
| SPRING TWP | | 11483 SPRINGBORO RD | TAX COLLECTOR | | SPRINGBORO | PA | 16435 | |
| SPRING VALE TOWNSHIP MUTUAL INS | | | | | DALBO | MN | 55017 | |
| SPRING VALE TOWNSHIP MUTUAL INS | | PO BOX 27 | | | MORA | MN | 55051-0027 | |
| SPRING VALLEY CITY | | PO BOX 22466 | SPRING VALLEY CITY | | LOUISVILLE | KY | 40252 | |
| SPRING VALLEY CITY | | PO BOX 22466 | SPRING VALLEY CITY | | LOUISVILLE | KY | 40252-0466 | |
| SPRING VALLEY CLARKSTOWN VILLAGE | | 200 N MAIN ST | VILLAGE COLLECTOR | | SPRING VALLEY | NY | 10977 | |
| SPRING VALLEY HOMEOWNERS ASSOC | | PO BOX 25246 | | | COLUMBIA | SC | 29224 | |
| SPRING VALLEY III | | 1641 N 1ST ST STE 115 | | | SAN JOSE | CA | 95112 | |
| SPRING VALLEY LAKE ASSOCIATION | | PO BOX 1169 | | | ROSEVILLE | CA | 95678 | |
| SPRING VALLEY MUTUAL | | 117 N BROADWAY | | | SPRING VALLEY | MN | 55975 | |
| SPRING VALLEY MUTUAL | | | | | SPRING VALLEY | MN | 55975 | |
| SPRING VALLEY NEIGHBORHOOD | | PO BOX 96235 | | | LAS VEGAS | NV | 89193 | |
| SPRING VALLEY RAMAPO VILLAGE | | 200 N MAIN ST | VILLAGE COLLECTOR | | SPRING VALLEY | NY | 10977 | |
| SPRING VALLEY TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| SPRING VALLEY TOWN | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| SPRING VALLEY VILLAGE | | E 121 S SECOND ST PO BOX 276 | TREASURER SPRING VALLEY VILL | | SPRING VALLEY | WI | 54767 | |
| SPRING VALLEY VILLAGE | | E 121 S SECOND ST | | | SPRING VALLEY | WI | 54767 | |
| SPRING VALLEY VILLAGE | | E 121 S SECOND ST | TAX COLLECTOR | | SPRING VALLEY | WI | 54767 | |
| SPRING VALLEY VILLAGE | | E 121 S SECOND ST | TREASURER SPRING VALLEY VILL | | SPRING VALLEY | WI | 54767 | |
| SPRING WATER TOWN | | PO BOX 236 | TREASURER SPRING WATER TWP | | WILD ROSE | WI | 54984 | |
| SPRING WATER TOWN | | PO BOX 236 | | | WILD ROSE | WI | 54984 | |
| SPRING WATER TOWN | | RT 1 BOX 940 | | | WILD ROSE | WI | 54984 | |
| SPRING WEST MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| SPRING, ARCHIE E & SPRING, SHERRY A | | 22076 TIARA LANE | | | TAYLOR | MI | 48180 | |
| SPRING, VICTORIA H | | 4192 PIERCE ST | DOTSON AND CORICK CONSTRUCTION CO | | GARY | IN | 46408 | |
| SPRINGBOOK TOWN | | N7932 CHAPPELL RD | TREASURER SPRINGBROOK TOWNSHIP | | SPRINGBOOK | WI | 54875 | |
| SPRINGBOOK TOWN | | N7932 CHAPPELL RD | TREASURER SPRINGBROOK TWP | | SPRINGBROOK | WI | 54875 | |
| SPRINGBOOK TOWN | | TOWN HALL | | | SPRINGBROOK | WI | 54875 | |
| SPRINGBORO BORO CRWFRD | | PO BOX 360 | T C OF SPRINGBORO BORO | | SPRINGBORO | PA | 16435 | |
| SPRINGBORO BORO | | PO BOX 360 | TAX COLLECTOR | | SPRINGBORO | PA | 16435 | |
| SPRINGBROOK HILLS PROPERTY OWNERS | | 425 HARVEST LN | | | FRANKENMUTH | MI | 48734 | |
| SPRINGBROOK TOWN | | E7709 320TH AVE | TREASURER SPRING BROOK TOWN | | ELK MOUND | WI | 54739 | |
| SPRINGBROOK TOWN | | E7709 320TH AVE | TREASURER | | ELK MOUND | WI | 54739 | |
| SPRINGBROOK TOWNSHIP LACKAW | | 16 SPRING LN | T C OF SPRINGBROOK TOWNSHIP | | SPRINGBROOK TWP | PA | 18444 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRINGBROOK TOWNSHIP LACKAW | | 184 SWARTZ VALLEY RD | | | SPRINGBROOK TWP | PA | 18444 | |
| SPRINGBROOK TOWNSHIP LACKAW | | RR 3 BOX 3117 | T C OF SPRINGBROOK TOWNSHIP | | MOSCOW | PA | 18444 | |
| SPRINGDALE BORO ALLEG | | 412 SCHOOL ST | T C OF SPRINGDALE BORO | | SPRINGDALE | PA | 15144 | |
| SPRINGDALE BORO ALLEGH | | 412 SCHOOL ST | T C OF SPRINGDALE BORO | | SPRINGDALE | PA | 15144 | |
| SPRINGDALE MARINA INC | | 5848 EDINGER AVE | | | HUNTINGTON BCH | CA | 92649 | |
| SPRINGDALE TOWN | | 1750 STATE RD 92 | SPRINGDALE TOWN TREASURER | | MT HOREB | WI | 53572 | |
| SPRINGDALE TOWN | | 1750 STATE RD 92 | SPRINGDALE TOWNSHIP TREASURER | | MT HOREB | WI | 53572 | |
| SPRINGDALE TOWN | | 1750 WASHINGTON ST RD 92 | TREASURER | | MT HOREB | WI | 53572 | |
| SPRINGDALE TOWN | | 1750 WASHINGTON ST RT 8 | TREASURER | | VERONA | WI | 53593 | |
| SPRINGDALE TOWNSHIP ALLEGH | | 820 MAIN ST PO BOX 31 | BETTY OR FRANK VALLA | | HARWICK | PA | 15049 | |
| SPRINGDALE TOWNSHIP ALLEGH | | 825 ORCHARD ST | KENNETH WINWOOD TAX COLLECTOR | | HARWICK | PA | 15049 | |
| SPRINGDALE TOWNSHIP | | 17576 MOORE RD | TREASURER SPRINGDALE TOWNSHIP | | THOMPSONVILLE | MI | 49683 | |
| SPRINGDALE TOWNSHIP | | 18211 MOORE RD | TREASURER SPRINGDALE TOWNSHIP | | THOMPSONVILLE | MI | 49683 | |
| SPRINGER AND ASSOCIATES | | 6204 TORREON NE | | | ALBUQUERQUE | NM | 87109 | |
| SPRINGER APPRAISAL ASSOC INC | | 208 4TH ST SE | | | ROCHESTER | MN | 55904 | |
| SPRINGER APPRAISAL ASSOCIATES INC | | 208 FOURTH ST SE | | | ROCHESTER | MN | 55904 | |
| SPRINGER BROWN COVEY GAERTNER AND | | 400 S COUNTY FARM RD STE 330 | | | WHEATON | IL | 60187 | |
| SPRINGER BROWN COVEY GAERTNER | | 400 S COUNTY FARM RD STE 330 | | | WHEATON | IL | 60187 | |
| SPRINGER SERVICES INC | | 3131 NW LOOP 410 | | | SAN ANTONIO | TX | 78230 | |
| SPRINGER, BRIAN A & SPRINGER, SHERRY R | | 27085 ROLLING HLS DR | | | MARYVILLE | MO | 64468 | |
| SPRINGER, DONNEL L | | 2324 SHADOW LN | | | NASHVILLE | TN | 37216 | |
| SPRINGER, R V | | 15 UPHAM STREET | | | RANDOLPH | MA | 02368 | |
| SPRINGER, ROBERT W & SPRINGER, MELINDA L | | 2012 S 400 RD | | | COUNCIL GROVE | KS | 66846-8335 | |
| SPRINGER, TERENCE | | 632 STONEBRIAR COURT | | | EL DORADO HILLS | CA | 95762-0000 | |
| SPRINGER, THOMAS E | | 611 S ADDISON RD | | | ADDISON | IL | 60101 | |
| SPRINGETTSBURG TOWNSHIP FINANCE | | 1501 MT ZION RD | | | YORK | PA | 17402 | |
| SPRINGETTSBURY TOWNSHIP YORK | | 1501 MOUNT ZION RD | T C OF SPRINGETTSBURY TOWNSHIP | | YORK | PA | 17402 | |
| SPRINGETTSBURY TOWNSHIP YORK | | 2359 N SHERMAN ST | T C OF SPRINGETTSBURY TOWNSHIP | | YORK | PA | 17406-1541 | |
| SPRINGFIELD C S TN OF WARREN | | BOX 147 | | | EAST SPRINGFIELD | NY | 13333 | |
| SPRINGFIELD CEN SCH COMBINED T | | BOX 147 | | | EAST SPRINGFIELD | NY | 13333 | |
| SPRINGFIELD CEN SCH COMBINED TWNS | | BOX 147 | | | EAST SPRINGFIELD | NY | 13333 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRINGFIELD CENTER ASSOCIATES, LLC | | C/O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS ROAD, SUITE 201 | | RALEIGH | NC | 27615 | |
| SPRINGFIELD CITY | | 127 W MAIN ST | CITY OF SPRINGFIELD | | SPRINGFIELD | KY | 40069 | |
| SPRINGFIELD CITY | | 36 CT ST CITY COLLCTOR OFFICE | CITY OF SPRINGFIELD | | SPRINGFIELD | MA | 01103 | |
| SPRINGFIELD CITY | | 36 CT ST CITY COLLECTORS OFFICE | SPRINGFIELD CITY COLLECTOR | | SPRINGFIELD | MA | 01103 | |
| SPRINGFIELD CITY | | 36 CT ST RM 112 | | | SPRINGFIELD | MA | 01103 | |
| SPRINGFIELD CITY | | 36 CT ST RM 112 | TAX COLLECTOR | | SPRINGFIELD | MA | 01103 | |
| SPRINGFIELD CITY | | 405 N MAIN ST | | | SPRINGFIELD | TN | 37172 | |
| SPRINGFIELD CITY | | 405 N MAIN ST | TAX COLLECTOR | | SPRINGFIELD | TN | 37172 | |
| SPRINGFIELD CITY | | 601 AVE A | CITY TREASURER | | SPRING FIELD | MI | 49037 | |
| SPRINGFIELD CITY | | 601 AVE A | CITY TREASURER | | SPRINGFIELD | MI | 49037-7774 | |
| SPRINGFIELD CITY | | CITY HALL PO BOX 1 | TAX COLLECTOR | | SPRINGFIELD | GA | 31329 | |
| SPRINGFIELD CITY | SPRINGFIELD CITY - COLLECTOR | 36 COURT ST- CITY COLLECTORS OFFICE | | | SPRINGFIELD | MA | 01103 | |
| SPRINGFIELD CS TN OF MINDEN | | BOX 147 | | | EAST SPRINGFIELD | NY | 13333 | |
| SPRINGFIELD ESTATES | | 733 TURNPIKE ST 221 | | | NORTH ANDOVER | MA | 01845 | |
| SPRINGFIELD FIRE AND CASUALTY | | | | | | | 00000 | |
| SPRINGFIELD FIRST COMMUNITY BANK | | 2006 S GLENSTONE AVE | | | SPRINGFIELD | MO | 65804 | |
| SPRINGFIELD HILLS CONDOMINIUM | | PO BOX 334 | | | FENTON | MI | 48430 | |
| SPRINGFIELD HOA | | 17049 EL CAMINO REAL STE 100 | | | HOUSTON | TX | 77058 | |
| SPRINGFIELD OAK HOMEONWERS | | 13998 PARKEAST CIR | | | CHANTILLY | VA | 20151 | |
| SPRINGFIELD S.D. SPRINGFIELD TWP | TAX COLLECTOR OF SPRINGFIELD TWP SD | 50 POWELL RD | | | SPRINGFIELD | PA | 19064 | |
| SPRINGFIELD SCH DIST | | 50 POWELL RD | TAX COLLECTOR | | SPRINGFIELD | PA | 19064 | |
| SPRINGFIELD SCHOOL DISTRICT | | 1107 BETHLEHEM PIKE STE 212 | T C OF SPRINGFIELD SCHOOL DISTRICT | | FLOURTOWN | PA | 19031 | |
| SPRINGFIELD SCHOOL DISTRICT | | 506 W HEATHER RD | T C OF SPRINGFIELD SCHOOL DISTRICT | | ORELAND | PA | 19075 | |
| SPRINGFIELD SD MORTON BORO | | 111 BROAD ST | T C OF SPRINGFIELD SD MORTON | | MORTON | PA | 19070 | |
| SPRINGFIELD SD SPRINGFIELD TWP | | 50 POWELL RD | TAX COLLECTOR OF SPRINGFIELD TWP SD | | SPRINGFIELD | PA | 19064 | |
| SPRINGFIELD SQUARE HOA | | 4306 EVERGREEN LN STE 101 | | | ANNANDALE | VA | 22003 | |
| SPRINGFIELD TOWN CLERK | | 96 MAIN ST | | | SPRINGFIELD | VT | 05156 | |
| SPRINGFIELD TOWN | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 | |
| SPRINGFIELD TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| SPRINGFIELD TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURERSHIP | | HUDSON | WI | 54016 | |
| SPRINGFIELD TOWN | | 2054 COUNTY HWY 31 | TAX COLLECTOR | | COOPERSTOWN | NY | 13326 | |
| SPRINGFIELD TOWN | | 2750 MAIN ST PO BOX 22 | SPRINGFIELD TOWN | | SPRINGFIELD | NH | 03284 | |
| SPRINGFIELD TOWN | | 294 BARTLETT RD | TAX COLLECTOR | | COOPERSTOWN | NY | 13326 | |
| SPRINGFIELD TOWN | | 6157 COUNTY RD P | TREASURER TOWN OF SPRINGFIELD | | DANE | WI | 53529 | |
| SPRINGFIELD TOWN | | 6157 CTH P | TREASURER | | DANE | WI | 53529 | |
| SPRINGFIELD TOWN | | 6506 STH 19 | TAX COLLECTOR | | WAUNAKEE | WI | 53597 | |
| SPRINGFIELD TOWN | | 6506 STH 19 | TREASURER | | WAUNAKEE | WI | 53597 | |
| SPRINGFIELD TOWN | | 96 MAIN ST | JACK OBRIEN TC | | SPRINGFIELD | VT | 05156 | |
| SPRINGFIELD TOWN | | 96 MAIN ST | | | SPRINGFIELD | VT | 05156 | |
| SPRINGFIELD TOWN | | 96 MAIN ST | TOWN OF SPRINGFIELD | | SPRINGFIELD | VT | 05156 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRINGFIELD TOWNHOME ASSOC INC | | 10904 CRABAPPLE RD | C O TODAY MANAGEMENT | | ROSWELL | GA | 30075 | |
| SPRINGFIELD TOWN | | N7173 SIMONSON RD | SPRINGFIELD TOWN TREASURER | | TAYLOR | WI | 54659 | |
| SPRINGFIELD TOWN | | PO BOX 13 | TOWN OF SPRINGFIELD | | SPRINGFIELD | ME | 04487 | |
| SPRINGFIELD TOWN | | PO BOX 22 | SPRINGFIELD TOWN | | SPRINGFIELD | NH | 03284 | |
| SPRINGFIELD TOWN | | PO BOX 43 | TOWN OF SPRINGFIELD | | SPRINGFIELD | ME | 04487 | |
| SPRINGFIELD TOWN | | ROUTE 2 | | | WESTFIELD | WI | 53964 | |
| SPRINGFIELD TOWNSHIP BRADFD | | 24 PARMENTER RD | CHRISTINA KUHN TAX COLLECTOR | | COLUMBIA CROSS ROADS | PA | 16914 | |
| SPRINGFIELD TOWNSHIP BUCKS | | 2755 ROUTE 412 | TC OF SPRINGFIELD TOWNSHIP | | COOPERSBURG | PA | 18036 | |
| SPRINGFIELD TOWNSHIP DELAWR | | 50 POWELL RD | MARGARET A YOUNGTAX COLLECTOR | | SPRINGFIELD | PA | 19064 | |
| SPRINGFIELD TOWNSHIP DELAWR | | 50 POWELL RD | TAX COLLECTOR OF SPRINGFIELD TWP | | SPRINGFIELD | PA | 19064 | |
| SPRINGFIELD TOWNSHIP DELAWR | MARGARET A YOUNG,TAX COLLECTOR | 50 POWELL ROAD | | | SPRINGFIELD, | PA | 19064 | |
| SPRINGFIELD TOWNSHIP FAYETT | | PO BOX 292 | T C OF SPRINGFIELD TOWNSHIP | | NORMALVILLE | PA | 15469 | |
| SPRINGFIELD TOWNSHIP MERCER | | 24 WRAYS DR | RUTH MAGEE TAX COLLECTOR | | VOLANT | PA | 16156 | |
| SPRINGFIELD TOWNSHIP MERCER | | 333 S SPRING RD | T C OF SPRINGFIELD TOWNSHIP | | MERCER | PA | 16137 | |
| SPRINGFIELD TOWNSHIP MONTGY | | 1107 BETHLEHEM PIKE STE 205 | T C OF SPRINGFIELD TOWNSHIP | | FLOURTOWN | PA | 19031 | |
| SPRINGFIELD TOWNSHIP MONTGY | | 506 W HEATHER RD | BONNY S DAVIS TREASURER | | ORELAND | PA | 19075 | |
| SPRINGFIELD TOWNSHIP MUTUAL INS | | 13439 WOODWORTH | | | NEW SPRINGFIELD | OH | 44443 | |
| SPRINGFIELD TOWNSHIP MUTUAL INS | | | | | NEW SPRINGFIELD | OH | 44443 | |
| SPRINGFIELD TOWNSHIP YORK | | 8594 ALLISON LN | T C OF SPRINGFIELD TWP | | SEVEN VALLEYS | PA | 17360 | |
| SPRINGFIELD TOWNSHIP | | 100 MOUNTAIN AVE | SPRINGFIELD TWP TAX COLLECTOR | | SPRINGFIELD | NJ | 07081 | |
| SPRINGFIELD TOWNSHIP | | 10460 PUFFER RD DEPUTY TREASURER | SPRINGFIELD TOWNSHIP | | FIFE LAKE | MI | 49633 | |
| SPRINGFIELD TOWNSHIP | | 12000 DAVISBURG RD PO BOX 1038 | TAX COLLECTOR | | DAVISBURG | MI | 48350 | |
| SPRINGFIELD TOWNSHIP | | 12000 DAVISBURG RD PO BOX 1038 | TREASURER SPRINGFIELD TWP | | DAVISBURG | MI | 48350 | |
| SPRINGFIELD TOWNSHIP | | 12000 DAVISBURG RD | | | DAVISBURG | MI | 48350 | |
| SPRINGFIELD TOWNSHIP | | 12000 DAVISBURG RD | TREASURER SPRINGFIELD TWP | | DAVISBURG | MI | 48350 | |
| SPRINGFIELD TOWNSHIP | | 2424 SANDHILL RD | SPRINGFIELD TOWNSHIP TREASURER | | SPRINGFIELD | IL | 62707 | |
| SPRINGFIELD TOWNSHIP | | 291 NE 851 | SANDRA BLAINE TWP COLLECTOR | | CALHOUN | MO | 65323 | |
| SPRINGFIELD TOWNSHIP | | 5719 LUND RD SW | SPRINGFIELD TOWNSHIP | | FIFE LAKE | MI | 49633 | |
| SPRINGFIELD TOWNSHIP | | 650 BROADWAY | TAX COLLECTOR | | DAVISBURG | MI | 48350 | |
| SPRINGFIELD TOWNSHIP | | MUNICIPAL BLDG PO BOX 119 | TAX COLLECTOR | | JOBSTOWN | NJ | 08041 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRINGFIELD TOWNSHIP | | MUNICIPLE BUILDING 100 MOUNTAIN AVE | TAX COLLECTOR | | SPRINGFIELD | NJ | 07081 | |
| SPRINGFIELD TOWNSHIP | | PO BOX 119 | SPRINGFIELD TWP COLLECTOR | | JOBSTOWN | NJ | 08041 | |
| SPRINGFIELD TOWNSHIP | | RR 2 BOX 166A | TAX COLLECTOR | | COLUMBIA CROSS ROADS | PA | 16914 | |
| SPRINGFIELD TOWNSHIP | | RT 1 | | | CALHOUN | MO | 65323 | |
| SPRINGFIELD TOWNSHIP | TREASURER - SPRINGFIELD TWP | 12000 DAVISBURG RD | | | DAVISBURG | MI | 48350 | |
| SPRINGFIELD TOWN | ST CROIX COUNTY TREASURER | 1101 CARMICHAEL ROAD | | | HUDSON | WI | 54016 | |
| SPRINGFIELD TOWN | | TOWN HALL | | | TAYLOR | WI | 54659 | |
| SPRINGFIELD TOWN | | W7754 DYKE DR | TREASURER SPRINGFIELD TOWNSHIP | | WESTFIELD | WI | 53964 | |
| SPRINGFIELD TWP ERIE | | 13903 RIDGE RD | T C OF SPRINGFIELD TOWNSHIP | | WEST SPRINGFIELD | PA | 16443 | |
| SPRINGFIELD TWP | | 10 NO 2 MINE RD | TAX COLLECTOR | | VOLANT | PA | 16156 | |
| SPRINGFIELD TWP | | HCR 71 BOX 697 | TAX COLLECTOR | | ORBISONIA | PA | 17243 | |
| SPRINGFIELD TWP | | R D 1 BOX 118 | | | MILL RUN | PA | 15464 | |
| SPRINGFIELD WATER AND SEWER COMMISSION | | P.O. BOX 3688 | | | SPRINGFIELD | MA | 01101-3688 | |
| SPRINGFIELD WATER AND SEWER COMMISS | | PO BOX 1170 | | | SPRINGFIELD | MA | 01101 | |
| SPRINGFIELD WATER AND SEWER | | 250 M ST EXTENSION | | | AGAWAM | MA | 01001 | |
| SPRINGFIELD WATER AND SWR COMM | | 250 M ST EXTENSION | | | AGAWAM | MA | 01001 | |
| SPRINGFIELD WATER AND SWR COMM | | PO BOX 6388 | | | SPRINGFIELD | MA | 01101 | |
| SPRING-FORD AREA SCHOOL DISTRICT | T-C OF SPRING-FORD AREA SD | PO BOX 1210 | | | OAKS, | PA | 19456 | |
| SPRINGHILL CITY | | 101 MACHEN DR | | | SPRINGHILL CITY | LA | 71075 | |
| SPRINGHILL CITY | | PO BOX 398 | TAX COLLECTOR | | SPRINGHILL | LA | 71075 | |
| SPRINGHILL CITY | TAX COLLECTOR | PO BOX 398 | 101 MACHEN DR | | SPRINGHILL | LA | 71075 | |
| SPRINGHILL HOMEOWNERS ASSOCIATION | | PO BOX 183035 | | | UTICA | MI | 48318 | |
| SPRINGHILL TWP | | RD 1 BOX 2 | TAX COLLECTOR | | ALEPPO | PA | 15310 | |
| SPRINGHILL TWP | TAX COLLECTOR | PO BOX 193 | RT 119N | | POINT MARION | PA | 15474 | |
| SPRINGHILLS LTD | | RR 2 BOX 100 E | | | GRAFTON | WV | 26354 | |
| SPRINGLAKE VILLAGE HOA INC | | 1637 E VINE ST STE 200 | | | KISSIMMEE | FL | 34744 | |
| SPRINGLAND VILLAGE HOA | | 804 MILL ST | | | RENO | NV | 89502 | |
| SPRINGLEE CITY | | 807 ALDEN RD | SPRINGLEE CITY | | LOUISVILLE | KY | 40207 | |
| SPRINGMAN BRADEN WILSON AND PONTIUS | | 1022 BANNOCK ST | | | DENVER | CO | 80204 | |
| SPRINGPORT TOWN | | 4242 DILDINE RD | TAX COLLECTOR | | UNION SPRINGS | NY | 13160 | |
| SPRINGPORT TOWN | | 859 STATE ROUTE 326 | TAX COLLECTOR | | CAYUGA | NY | 13034 | |
| SPRINGPORT TOWNSHIP TREASURER | | 13062 GRIFFITH RD | PO BOX 174 | | SPRINGPORT | MI | 49284 | |
| SPRINGPORT TOWNSHIP | | 101 E MAIN STREET PO BOX 174 | TREASURER SPRINGPORT TWP | | SPRINGPORT | MI | 49284 | |
| SPRINGPORT TOWNSHIP | | 13062 GRIFFITH RD PO BOX 174 | TREASURER SPRINGPORT TWP | | SPRINGPORT | MI | 49284 | |
| SPRINGPORT VILLAGE | | 137 E MAIN ST PO BOX 128 | VILLAGE TREASURER | | SPRINGPORT | MI | 49284 | |
| SPRINGPORT VILLAGE | | 140 E MAIN ST PO BOX 128 | VILLAGE TREASURER | | SPRINGPORT | MI | 49284 | |
| SPRINGRIDGE HOA | | 154 E MAIN ST | C O JUDITH JENNINGS ESQ | | PENNS GROVE | NJ | 08069 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRINGS GENERAL IMPROVEMENT | | 1315 LABONTAN DR | PO BOX 947 | | SILVER SPRINGS | NV | 89429 | |
| SPRINGS OF ELLINGTON | | NULL | | | HORSHAM | PA | 19044 | |
| SPRINGS VILLAGE COMMUNITY | | PO BOX 79032 | | | CHARLOTTE | NC | 28271 | |
| Springs, Mari M | | 5296 Burks Mountain Road | | | Appling | GA | 30802 | |
| SPRINGSTEEN REALTY | | 702 N FRONT ST | | | DOWAGIAC | MI | 49047 | |
| SPRINGTREE AT SOUTH GILBERT HOA | | PO BOX 85285 | C O GERSON REALTY AND MGMT CO | | TEMPE | AZ | 85285 | |
| SPRINGTREE GARDENS HOA | | 600 N 2450 E APT 301 | | | SAINT GEORGE | UT | 84790-5419 | |
| SPRINGTREE | | NULL | | | HORSHAM | PA | 19044 | |
| SPRINGVALE HOMEOWNER ASSOCIATION | | 390 INTERLOCKEN CRESCENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| SPRINGVALE HOMEOWNERS ASSOCIATION | | 1401 W 122ND AVE NO 101 | | | DENVER | CO | 80234 | |
| SPRINGVALE TOWN | | N6137 CHURCH RD | SPRINGVALE TOWN TREASURER | | BRANDON | WI | 53919 | |
| SPRINGVALE TOWN | | N7490 HEALY RD | TREASURER TOWN OF SPRINGVALE | | CAMBRIA | WI | 53923 | |
| SPRINGVALE TOWN | | R 1 | | | CAMBRIA | WI | 53923 | |
| SPRINGVALE TOWN | | RT 2 | | | BRANDON | WI | 53919 | |
| SPRINGVALE TOWNSHIP | | 8198 E MITCHELL | TREASURER SPRINGVALE TWP | | PETOSKEY | MI | 49770 | |
| SPRINGVIEW GARDENS CONDO ASSOC | | PO BOX 6863 | C O BAM FINANCIAL | | MONROE TOWNSHIP | NJ | 08831 | |
| SPRINGVILLE GRIFFITH CS COMBINED | | 307 NEWMAN ST | JEAN MONCREIFF COLLECTOR | | SPRINGVILLE | NY | 14141 | |
| SPRINGVILLE GRIFFITH CS COMBINED | | 307 NEWMAN ST | TAX COLLECTOR | | SPRINGVILLE | NY | 14141 | |
| SPRINGVILLE GRIFFITH CS COMBINED | | CHASE 33 LEWIS RD ESCROW DEP 117058 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| SPRINGVILLE GRIFFITH CS COMBINED | | PO BOX 5236 | JEAN MONCREIFF TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| SPRINGVILLE TOWN | | 3170 STATE RD 13 | TREASURER SPRINGVILLE TOWN | | WISCONSIN DELLS | WI | 53965 | |
| SPRINGVILLE TOWN | | 3170 STATE RD 13 | TREASURER TOWN OF SPRINGVILLE | | WISCONSIN DELLS | WI | 53965 | |
| SPRINGVILLE TOWN | | 3170 STATE RD 13 | TREASURER | | WISCONSIN DELLS | WI | 53965 | |
| SPRINGVILLE TOWN | | 3170 STH 13 | TREASURER | | WISCONSIN DELLS | WI | 53965 | |
| SPRINGVILLE TOWNSHIP SUSQUE | | 13210 STRICKLAND HILL RD | TAX COLLECTOR OF SPRINGVILLE TWP | | SPRINGVILLE | PA | 18844 | |
| SPRINGVILLE TOWNSHIP SUSQUE | | RR 1 BOX 187 | | | SPRINGVILLE | PA | 18844 | |
| SPRINGVILLE TOWNSHIP SUSQUE | | RR 1 BOX 187 | TAX COLLECTOR OF SPRINGVILLE TWP | | SPRINGVILLE | PA | 18844 | |
| SPRINGVILLE TOWNSHIP | | PO BOX 323 | | | MESICK | MI | 49668 | |
| SPRINGVILLE TOWNSHIP | | PO BOX 323 | TREASURER SPRINGVILLE TWP | | MESICK | MI | 49668 | |
| SPRINGVILLE VILLAGE | | PO BOX 17 | VILLAGE CLERK | | SPRINGVILLE | NY | 14141 | |
| SPRINGVILLE VILLAGE | VILLAGE CLERK | PO BOX 5275 | | | BINGHAMTON | NY | 13902-5275 | |
| SPRINGWATER PARK CONDO ASSOC | | 38525 WOODWARD AVE STE 2000 | DICKINSON WRIGHT | | BLOOMFIELD HILLS | MI | 48304 | |
| SPRINGWATER TOWN | | 6609 LIBERTY POLE RD | TOWN TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| SPRINGWATER TOWN | | 8022 S MAIN ST | TOWN TAX COLLECTOR | | SPRINGWATER | NY | 14560 | |
| SPRINGWOOD HOA INC | | 17319 SAN PEDRO STE 318 | | | SAN ANTONIO | TX | 78232 | |
| SPRINGWOOD HOA | | PO BOX 732023 | | | PUYALLUP | WA | 98373 | |
| SPRINGWOOD HOME & DEV CORP | | 724-10 EAST INDUSTRIAL PARK DR | | | MANCHESTER | NH | 03109 | |
| SPRINKLE, BRENT A | | 8 LORRAINE STREET | | | UKIAH | CA | 95482-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRINKLE, WILLIAM J | | 173 WOODLAND DR | | | PLANO | IL | 60545 | |
| SPRINT PCS | | 6480 SPRINT PKWY | | | OVERLAND PARK | KS | 66251 | |
| Sprint | | 6200 Sprint Parkway | | | Overland Park | KS | 66251-6117 | |
| SPRINT | | PO BOX 219100 | | | KANSAS CITY | MO | 64121-9100 | |
| Sprint | | PO BOX 4181 | | | Carol Stream | IL | 60197-4181 | |
| SPRINT | | PO BOX 600670 | | | JACKSONVILLE | FL | 32260-0670 | |
| SPROCUSTOM CONSTRUCTION INC | | 4757 COURTNEY LN C | | | RALEIGH | NC | 27616 | |
| SPROULL, TOM | | 9090 SKILLMAN STE 1408 | | | DALLAS | TX | 75243 | |
| SPROULS, JAMES N | | 2015 SOUTH CALLE PALO FIERRO | | | PALM SPRINGS | CA | 92264 | |
| SPROUSE, JOHN | JOHN SPROUSE VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. | 5178 East Portside Court | | | Post Falls | ID | 83854 | |
| SPROUT, DAVID | | 21152 E BELLEVIEW PL | MG MANAGEMENT | | CENTENNIAL | CO | 80015 | |
| SPRUANCE APPRAISALS LTD | | 219 56TH ST B | | | VIRGINIA BEACH | VA | 23451 | |
| SPRUCE CREEK TOWNSHIP HUNTIN | | POB 34 | SPRUCE CREEK TWP COLLECTOR | | SPRUCE CREEK | PA | 16683 | |
| SPRUCE CREEK TWP | TAX COLLECTOR | PO BOX 34 | | | SPRUCE CREEK | PA | 16683-0034 | |
| SPRUCE HILL TOWNSHIP JUNIAT | | RR 1 BOX 581 | T C OF SPRUCE HILL TOWNSHIP | | HONEY GROVE | PA | 17035 | |
| SPRUCE HILL TOWNSHIP | | RR 1 BOX 581 | TAX COLLECTOR | | HONEY GROVE | PA | 17035 | |
| SPRUCE PINE TOWN | | CITY HALL PO BOX 189 | COLLECTOR | | SPRUCE PINE | NC | 28777 | |
| SPRUCE TOWN | | 7584 LUISIER LA | SPRUCE TOWN TREASURER | | OCONTO FALLS | WI | 54154 | |
| SPRUCE TOWN | | 7584 LUISIER LA | TREASURER SPRUCE TOWNSHIP | | OCONTO FALLS | WI | 54154 | |
| SPRUCE TOWN | | RT 1 | | | OCONTO FALLS | WI | 54154 | |
| SPRUCE, BLUE | | BLUE SPRUCE | | | BLUE SPRUCE | TX | 75206 | |
| SPRUILL, SONYA | TRUE CONSTRUCTION | 1 TOMOTLEY CT | | | CHARLESTON | SC | 29407-9665 | |
| SPRY, JOAN D | | 23 LESLIE WILLIS RD | | | SOMERVILLE | AL | 35670-5656 | |
| SPRY, LORRAINE D | | 4400 BEACH BALL DRIVE | | | KILLEEN | TX | 76549 | |
| SPRYA, DENIS J | | 119 1ST AVE | | | PITTSBURGH | PA | 19044 | |
| SPSS (IBM Business Analytics) | | New Orchard Road | | | Armonk | NY | 10504 | |
| SPSSM INVESTMENTS-II LP | | 4900 SANTA ANITA AVE #2C | | | EL MONTE | CA | 91731-1490 | |
| SPSSM INVESTMENTS-VI LP | | A CALIFORNIA LIMITED PARTNERSHIP | 4900 SANTA ANITA AVE #2C | | EL MONTE | CA | 91731 | |
| SPULAK, SHELLY A & SPULAK, SCOTT A | | 1807 PERRY DR | | | SCHOFIELD | WI | 54476 | |
| SPURGEON, GERALD L | | PO BOX 2984 | | | PONCA CITY | OK | 74602-2984 | |
| SPURLIN, WADE J | | PO BOX 214033 | | | AUBURN HILLS | MI | 48321 | |
| SPURLING, CARL | | 565 RICHLAND RD | C AND T FRAMING | | MURFREESBORO | TN | 37130 | |
| SPURLOCK, MICHAEL | | 78730 COVE PL | | | BERMUDA DUNES | CA | 92203-1530 | |
| SPURR TOWNSHIP | | 25583 IMPERIAL HEIGHTS RD | SPURR TOWNSHIP | | MICHIGAMME | MI | 49861 | |
| SPURR TOWNSHIP | | HCR 1 BOX 370 | SPURR TOWNSHIP | | MICHIGAMME | MI | 49861 | |
| SPURR, PETER | | 61325 29 PALMS HWY C | | | JOSHUA TREE | CA | 92252 | |
| SPYGLASS HILL CONDOMINIUM TRUST | | 589 CONCORD ST | | | HOLLISTON | MA | 01746 | |
| SPYGLASS HILL CONDOMINIUM TRUST | | 589 CONCORD | C O STERLING SERVICES INC | | HOLLISTON | MA | 01746 | |
| SPYGLASS REALTY AND INVESTMENTS | | 2102 MATTERHORN LN | | | AUSTIN | TX | 78704-4632 | |
| SPYRA, DENNIS J | | 1711 LINCOLN WAY | | | WHITE OAK | PA | 15131 | |
| SQAURE ONE REAL ESTATE | | 1232 AMBERSTONE LN | | | SAN LEANDRO | CA | 94582 | |
| SQAURE, FOXHALL | | 3146 SLANWOOD CT STE 210 | C O IKO REAL ESTATE | | OLNEY | MD | 20832 | |
| SQILLACE, MICHAEL | | 5103 DOE VALLEY LANE | | | AUSTIN | TX | 78759 | |
| SQUARE DIEHL REALTY INC | | 800 N FOURTH ST | | | SUNBURY | PA | 17801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SQUARE FLOORS | | PO BOX 33928 | | | HOUSTON | TX | 77023 | |
| SQUARE, LEXINGTON | | 20403 N LAKE PLEASANT RD | C O LEISURE LIFE MANAGEMENT | | PEORIA | AZ | 85382 | |
| SQUARE, MULBERRY | | 320 E BIG RIVER STE 190 | | | TROY | MI | 48083 | |
| SQUARE, NEWPORT | | 50 E COMMERCE DR STE 110 | C O VANGUARD COMMUNITY MGMT | | SCHAUMBURG | IL | 60173 | |
| SQUAW VALLEY WATER DISTRICT | | PO BOX 2026 | | | OLYMPIC VALLEY | CA | 96146 | |
| SQUAW VALLEY WATER DISTRICT | | PO BOX 2026 | | | OLYMPIC VALLEY | CA | 96146-2026 | |
| SQUEAKLY CLEAN | | 3 STEPTOE CIR | | | ELY | NV | 89301 | |
| SQUEO, ANGELO | | 15 MARLBOROUGH RD | SARASOHN AND CO | | HIGHLAND PARK | NJ | 08904 | |
| SQUILLER LAW OFFICE | | 111 E 9TH ST | | | AUBURN | IN | 46706 | |
| SQUIRE SANDERS AND DEMPSEY | | 40 N CENTRAL AVE 2700 | | | PHOENIX | AZ | 85004 | |
| SQUIRES JR, ROBERT C & SQUIRES, JANET B | | 6917 ALAMOSA DR | | | WILMINGTON | NC | 28411 | |
| SQUIRES, JESS R | | 945 BUCKSKIN TER | | | BRENTWOOD | CA | 94513 | |
| SQUIRREL LLC | | C/O ULYSSES TORASSA | CENTURY 21, 2144 4TH ST., | | SAN RAFAEL | CA | 94901 | |
| SQURR MILNER REEHL AND WILLIAMSON | | 4100 NEWPORT PL STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| SR BLOCKSON AND ASSOC RLTY | | 11950 BATES CT | | | ORLAND PARK | IL | 60467-1700 | |
| SR BLOCKSON AND ASSOC RLTY | | 95 PAXTON STE 1 | | | DOLTON | IL | 60419 | |
| SR BLOCKSON AND ASSOC | | 95 PAXTON STE 1 | | | DOLTON | IL | 60419 | |
| SR BLOCKSON AND ASSOCIATES | | 1453 E SIBLEY BLVD | | | CALUMET CITY | IL | 60409 | |
| SR BLOCKSON AND ASSOCIATES | | 95 PAXTON STE 1 | | | DOLTON | IL | 60419 | |
| SR GONZALEZ INSURANCE SERVICES | | 544 E BEVERLY BLVD STE G | | | LOS ANGELES | CA | 90022 | |
| SR HOMEOWNERS ASSOCIATION INC | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| SR INC | | PO BOX 9412 | | | JACKSON | MS | 39286 | |
| SR LEGAL FIRM | | 3175 SEDONA CT STE E | | | ONTARIO | CA | 91764 | |
| SRACK, CAROL V | | 1911 SILVER BROOK LANE | | | KATY | TX | 77494 | |
| SRB GENERAL CONSTRUCTION AND | | 20196 W 108TH ST | REMODELING INC | | OLATHE | KS | 66061 | |
| SRB GENERAL CONSTRUCTION | | PO BOX 15476 | | | OLATHE | KS | 66061 | |
| SRG INC | | 6500 INTERNATIONAL PKWY STE 1500 | | | PLANO | TX | 75093 | |
| SRI A MORTGAGE COMPANY | | 5670 WILSHIRE BLVD STE 1790 | | | LOS ANGELES | CA | 90036 | |
| Sridhar Grandhi | | 1221 Silverwood Dr. | | | Flower Mound | TX | 75028 | |
| SRINIVASA INDUKURI | | | | | GOODLETTSVILLE | TN | 37072 | |
| SRINIVASAN, RAJAM I & ETAL, SUDHA S | | 10553 HAYVENHURST AVE | | | LOS ANGELES | CA | 91344-6608 | |
| SRL PORTFOLIO, LLC | | PO BOX 5961 | | | MADISON | WI | 53701 | |
| SRL Portfolio, LLC | | PO Box 5961 | | | Madison | WI | 53705-0961 | |
| SRO POA | | PO BOX 405 | | | NEWALLA | OK | 74857 | |
| SRP 2011-2, LLC | | 4 Research Dr. Suite 402 | | | Shelton | CT | 06484-6280 | |
| SRP ATLANTA CONSTRUCTION SERVICES | | 1670 MAYBELL TRL | | | LAWRENCEVILLE | GA | 30044-2078 | |
| SRP, LLC | | 2 CORPORATE DRIVE | | | SHELTON | CT | 06484 | |
| SRPM MANAGEMENT INC | | 1500 HAGGIN OAKS BLVD STE 101 | | | BAKERSFIELD | CA | 93311 | |
| SRP | | PO BOX 2950 | | | PHOENIX | AZ | 85062 | |
| SRP | | PO BOX 2950 | | | PHOENIX | AZ | 85062-2950 | |
| SRP | | PO BOX 80062 | | | PRESCOTT | AZ | 86304 | |
| SRS SAFFIAN RESTORATION SERVICES IN | | 43 S HADRIAN CT | | | CLAYTON | NC | 27520 | |
| SRT PARTNERS LLC | | ATTN DEFAULT CASH | 1001 DOVE ST, STE 230 | | NEWPORT BEACH | CA | 92660 | |
| SS BROWN AND ASSOCIATES PC | | 5300 MEMORIAL DR STE 224I | | | STONE MOUNTAIN | GA | 30083-3134 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SS CONSTANTINE AND HELEN GREEK ORTH | | 930 LUNALILO ST | | | HONOLULU | HI | 96822 | |
| SSC CONSTRUCTION LLC | | 11 SUMUTKA CT | | | CARTERET | NJ | 07008 | |
| SSCIP | | 14902 N 73RD ST | S W RISK | | SCOTTSDALE | AZ | 85260 | |
| SSF OF FLORIDA INC | | 832 SOUTH FLORIDA AVE SUITE 3 | | | LAKELAND | FL | 33801 | |
| SSFT HOLDINGS LLC | | 101 E 30TH ST | | | NATIONAL CITY | CA | 91950 | |
| SSI-SUPRESSION SYSTEMS INC | | 301 S 4TH ST | | | PENNSBURG | PA | 18073 | |
| SSTATE OF ERNEST SCIASIA | | 15 N MAIN ST | GROUND RENT COLLECTOR | | BELAIR | MD | 21014 | |
| SSXLV LLC | | 5580 W FLAMINGO RD 108 | | | LAS VEGAS | NV | 89103 | |
| ST AGATHA TOWN | TOWN OF ST AGATHA | PO BOX 110 | 419 MAIN ST | | SAINT AGATHA | ME | 04772 | |
| ST AGATHA TOWN | TOWN OF ST AGATHA | PO BOX 110 | 419 MAIN ST | | ST AGATHA | ME | 04772 | |
| ST ALBANS CITY CLERK | | PO BOX 867 | ATTN REAL ESTATE RECORDING | | SAINT ALBANS | VT | 05478 | |
| ST ALBANS CITY | | 100 N MAIN ST PO BOX 867 | | | ALBANS | VT | 05478 | |
| ST ALBANS CITY | | 100 N MAIN ST | CITY OF ST ALBANS | | ST ALBANS | VT | 05478 | |
| ST ALBANS CITY | | 100 N MAIN STREET PO BOX 867 | CITY OF ST ALBANS | | SAINT ALBANS | VT | 05478 | |
| ST ALBANS CITY | | PO BOX 867 | | | SAINT ALBANS | VT | 05478 | |
| ST ALBANS TOWN CLERK | | PO BOX 37 ST | | | SAINT ALBANS BAY | VT | 05481 | |
| ST ALBANS TOWN CLERK | | PO BOX 37 | ATTN REAL ESTATE RECORDING | | SAINT ALBANS BAY | VT | 05481 | |
| ST ALBANS TOWN CLERK | | PO BOX 37 | | | SAINT ALBANS BAY | VT | 05481 | |
| ST ALBANS TOWN | | 7 WATER ST | TOWN OF ST ALBANS | | ST ALBANS | ME | 04971 | |
| ST ALBANS TOWN | | PO BOX 37 | ST ALBANS TOWN TAX COLLECTOR | | ST ALBANS BAY | VT | 05481 | |
| ST ALBANS TOWN | TOWN OF ST ALBANS | 7 WATER ST | | | SAINT ALBANS | ME | 04971-7003 | |
| ST ALBANS TOWN | TOWN OF ST ALBANS | PO BOX 37 | 579 LAKE RD | | SAINT ALBANS BAY | VT | 05481 | |
| ST ANDREWS PLACE HOA OF CABARRUS | | PO BOX 191 | | | CONCORD | NC | 28026 | |
| ST ANDREWS PLACE HOA | | PO BOX 399 | | | FAYETTEVILLE | GA | 30214 | |
| ST ANDREWS PLACE HOMES ASSOC C O | | 500 WORLD TRADE CTR | | | NORFOLK | VA | 23510 | |
| ST ANGEL, FRANK | | 320 LOCUST ST | | | ROCKFORD | IL | 61103 | |
| ST ANSGAR MUT INS ASSC | | BOX 557 | | | ST ANSGAR | IA | 50472 | |
| ST ANSGAR MUT INS ASSC | | | | | SAINT ANSGAR | IA | 50472 | |
| ST ARMAND TOWN | | PO BOX 338 | TAX COLLECTOR | | BLOOMINGDALE | NY | 12913 | |
| ST AUGUSTINE PLACE CONDO ASSOC INC | | PO BOX 6188 | | | MARIETTA | GA | 30065 | |
| ST AUQSTINE PLACE CONDO 306 | | PO BOX 105007 | | | ATLANTA | GA | 30348 | |
| ST BERNARD CLERK OF COURT | | 1101 W ST BERNARD HWY | PO BOX 1746 | | CHALMETTE | LA | 70043 | |
| ST BERNARD PARISH CLERK OF COURT | | 1101 W ST BERNARD HWY | | | CHALMETTE | LA | 70043 | |
| ST BERNARD PARISH | | 2 COURTHOUSE SQUARE PO BOX 168 | SHERIFF AND COLLECTOR | | CHALMETTE | LA | 70044 | |
| ST BERNARD PARISH | | PO BOX 168 | SHERIFF AND COLLECTOR | | CHALMETTE | LA | 70044 | |
| ST CELESTINE MUTUAL FIRE INS CO | | 1510 S SANTINE RD | | | SAINT ANTHONY | IN | 47575 | |
| ST CHARLES CITY | | PO BOX 246 | ST CHARLES CITY TAX COLLECTOR | | ST CHARLES | KY | 42453 | |
| ST CHARLES CLERK OF COURT | | 15045 RIVER RD | PO BOX 424 | | HAHNVILLE | LA | 70057 | |
| ST CHARLES CLERK OF COURT | | PO BOX 424 | RIVER RD | | HAHNVILLE | LA | 70057 | |
| ST CHARLES COUNTY APRIL OCCUPANCY | | 201 N SECOND ST RM 134 | COLLECTOR OF REVENUE | | ST CHARLES | MO | 63301 | |
| ST CHARLES COUNTY DECEMBER OCCU | | 201 N SECOND ST RM 134 | COLLECTOR OF REVENUE | | ST CHARLES | MO | 63301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST CHARLES COUNTY GOVERNMENT | | 201 N 2ND ST STE 338 | | | SAINT CHARLES | MO | 63301 | |
| ST CHARLES COUNTY | | 201 N SECOND ST RM 134 | BARBARA WALKER COLLECTOR | | SAINT CHARLES | MO | 63301 | |
| ST CHARLES COUNTY | | 201 N SECOND ST RM 134 | COLLECTOR OF REVENUE | | ST CHARLES | MO | 63301 | |
| ST CHARLES COUNTY | | 201 N SECOND ST RM 134 | | | ST CHARLES | MO | 63301 | |
| ST CHARLES COUNTY | COLLECTOR OF REVENUE | 201 N SECOND ST, RM 134 | | | ST CHARLES | MO | 63301 | |
| ST CHARLES COUNTY | | PO BOX 99 | RECORDER OF DEEDS | | SAINT CHARLES | MO | 63302-0099 | |
| ST CHARLES MESA WATER DISTRICT | | 13927 ASPEN RD | | | PUEBLO | CO | 81006 | |
| ST CHARLES MESA WATER DISTRICT | | 1397 ASPEN RD | | | PUEBLO | CO | 81006 | |
| ST CHARLES PARISH CLERK OF COURT | | 15045 RIVER RD PO BOX 424 | | | HAHNVILLE | LA | 70057 | |
| ST CHARLES PARISH CLERK OF COURT | | 15045 RIVER RD | | | HAHNVILLE | LA | 70057 | |
| ST CHARLES PARISH SHERIFF AND | | PO BOX 440 | 15045 RIVER RD | | HAHNVILLE | LA | 70057 | |
| ST CHARLES PARISH | | PO BOX 440 | SHERIFF AND COLLECTOR | | HAHNVILLE | LA | 70057 | |
| ST CHARLES PARISH | SHERIFF AND COLLECTOR | PO BOX 440 | 15045 RIVER RD | | HAHNVILLE | LA | 70057 | |
| ST CHARLES PARISH | SHERIFF AND COLLECTOR | PO BOX 440 | | | HAHNVILLE | LA | 70057 | |
| ST CHARLES PLACE HOME OWNERS | | PO BOX 218 | | | HELENA | AL | 35080 | |
| ST CHARLES RECORDER OF DEEDS | | 201 N 2ND RM 338 | | | SAINT CHARLES | MO | 63301 | |
| ST CHARLES TOWNSHIP | | 1003 N SAGINAW ST | | | ST CHARLES | MI | 48655 | |
| ST CHARLES TOWNSHIP | | 1003 N SAGINAW ST | TREASURER ST CHARLES TWP | | SAINT CHARLES | MI | 48655 | |
| ST CHARLES TOWNSHIP | | 1003 N SAGINAW | TREASURER ST CHARLES TWP | | ST CHARLES | MI | 48655 | |
| ST CHARLES VILLAGE | | 110 W SPRUCE ST | TREASURER | | SAINT CHARLES | MI | 48655 | |
| ST CHARLES VILLAGE | | 110 W SPRUCE ST | TREASURER | | ST CHARLES | MI | 48655 | |
| ST CHARLES VILLAGE | | 110 W SPRUE ST | | | ST CHARLES | MI | 48655 | |
| ST CHRISTOPHER CHURCH | | 116 MARYDELL RD | COLLECTOR OF GROUND RENT | | LINTHICUM HEIGHTS | MD | 21090 | |
| ST CHRISTOPHER CHURCH | | 116 MARYDELL RD | COLLECTOR OF GROUND RENT | | LINTHICUM | MD | 21090 | |
| ST CLAIR AND PERDUE | | 223 W LOCUST ST | | | COVINGTON | VA | 24426 | |
| ST CLAIR APPRAISAL INC | | PO BOX 1712 | | | VASAR | MI | 48768 | |
| ST CLAIR AREA SCHOOL DISTRICT ST CL | | 38 N FRONT ST | T C OF ST CLAIR AREA SD | | SAINT CLAIR | PA | 17970 | |
| ST CLAIR AREA SCHOOL DISTRICT | | 705 PORT CARBON | T C OF E NORWEGIAN SCH DIST | | POTTSVILLE | PA | 17901 | |
| ST CLAIR AREA SCHOOL DISTRICT | | 8 WALNUT ST | GAIL STARR TAX COLLECTOR | | MIDDLEPORT | PA | 17953 | |
| ST CLAIR AREA SD E NORWEGIAN TWP | | 720 PORT CARBON ST CLAIR HWY | T C OF ST CLAIR AREA SD | | POTTSVILLE | PA | 17901 | |
| ST CLAIR CITY | | 547 N CARNEY DR | | | CLAIR | MI | 48079 | |
| ST CLAIR CITY | | 547 N CARNEY DR | | | ST CLAIR | MI | 48079 | |
| ST CLAIR CITY | | 547 N CARNEY DR | TREASURER | | SAINT CLAIR | MI | 48079 | |
| ST CLAIR CITY | | 547 N CARNEY DR | TREASURER | | ST CLAIR | MI | 48079 | |
| ST CLAIR CITY | TREASURER | 547 N CARNEY DR | | | ST CLAIR | MI | 48079 | |
| ST CLAIR COUNTY ASHVILLE | | REVENUE COMMISSIONER | | | ASHVILLE | AL | 35953 | |
| ST CLAIR COUNTY JUDGE OF PROBATE | | 129 5TH AVE ADMINISTRATIVE BUIL | | | ASHVILLE | AL | 35953 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST CLAIR COUNTY MOBLE HOME TAX DPT | | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| ST CLAIR COUNTY PROBATE JUDGE | | PO BOX 220 | | | ASHVILLE | AL | 35953 | |
| ST CLAIR COUNTY RECORDER | | 10 PUBLIC SQUARE 5TH FL | | | BELLEVILLE | IL | 62220 | |
| ST CLAIR COUNTY RECORDERS OFFI | | PO BOX 543 | 10 PUBLIC SQ 5TH FL | | BELLEVILLE | IL | 62222 | |
| ST CLAIR COUNTY RECORDING DEPT | | 1815 COGSWELL AVE STE 212 | | | PELL CITY | AL | 35125 | |
| ST CLAIR COUNTY REGISTER OF DEEDS | | 200 GRAND RIVER AVE STE 103 | | | PORT HURON | MI | 48060 | |
| ST CLAIR COUNTY REGISTER OF DEEDS | | 201 MCMORRAN BLVD | RM 116 | | PORT HURON | MI | 48060 | |
| ST CLAIR COUNTY | | 1815 COGSWLL AVE STE 205 | | | PELL CITY | AL | 35125 | |
| ST CLAIR COUNTY | | 1815 COGSWLL AVE STE 205 | REVENUE COMMISSIONER | | PELL CITY | AL | 35125 | |
| ST CLAIR COUNTY | | 200 GRAND RIVE STE 101 | | | PORT HURON | MI | 48060 | |
| ST CLAIR COUNTY | | 200 GRAND RIVER STE 101 | TAX COLLECTOR | | PORT HURON | MI | 48060 | |
| ST CLAIR COUNTY | | 200 GRAND RIVER STE 101 | TREASURER | | PORT HURON | MI | 48060 | |
| ST CLAIR COUNTY | | 655 SECOND ST PO BOX 505 | | | OSCEOLA | MO | 64776 | |
| ST CLAIR COUNTY | | 655 SECOND ST PO BOX 505 | SHARON FOSTER TAX COLLECTOR | | OSCEOLA | MO | 64776 | |
| ST CLAIR COUNTY | | BUILDING 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| ST CLAIR COUNTY | | PO BOX 505 | ST CLAIR COUNTY COLLECTOR | | OSCEOLA | MO | 64776 | |
| ST CLAIR COUNTY | REVENUE COMMISSIONER | 1815 COGSWLL AVE STE 205 | | | PELL CITY | AL | 35125 | |
| ST CLAIR JUDGE OF PROBATE | | 1815 COGSWELL AVE | COUTHOUSE STE 212 | | PELL CITY | AL | 35125 | |
| ST CLAIR JUDGE OF PROBATE | | PO BOX 220 | COURTHOUSE SQUARE | | ASHVILLE | AL | 35953 | |
| ST CLAIR RECORDER OF DEEDS | | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| ST CLAIR RECORDER OF DEEDS | | PO BOX 334 | | | OSCEOLA | MO | 64776 | |
| ST CLAIR REGISTER OF DEEDS | | 201 MCMORRAN BLVD | | | PORT HURON | MI | 48060 | |
| ST CLAIR SD BLYTHE TWP | | 380 RIDGE RD | T C OF ST CLAIR AREA SCH DIST | | CUMBOLA | PA | 17930 | |
| ST CLAIR SD MIDDLEPORT | | 14 SHADE ST POB 202 | T C OF ST CLAIR SD | | MIDDLEPORT | PA | 17953 | |
| ST CLAIR SD NEW PHILADELPHIA BORO | | 62 VALLEY ST | T C OF ST CLAIR SCHOOL DIST | | NEW PHILADELPHIA | PA | 17959 | |
| ST CLAIR SHORES CITY | | 27600 JEFFERSON AVE | TREASURER | | SAINT CLAIR SHORES | MI | 48081 | |
| ST CLAIR SHORES CITY | | 27600 JEFFERSON AVE | TREASURER | | ST CLAIR SHORES | MI | 48081 | |
| ST CLAIR SHORES CITY | | 27600 JEFFERSON CIR DR | | | ST CLAIR SHORES | MI | 48081 | |
| ST CLAIR SHORES CITY | | 27600 JEFFERSON CIR DR | TREASURER | | ST CLAIR SHORES | MI | 48081 | |
| ST CLAIR SHORES CITY | | 27600 JEFFERSON CITY | | | ST CLAIR SHORES | MI | 48081 | |
| ST CLAIR SHORES CITY | | 27600 JEFFERSON CITY | TREASURER | | SAINT CLAIR SHORES | MI | 48081 | |
| ST CLAIR SHORES TREASURER | | 27600 JEFFERSON CIRCLE DR | | | ST. CLAIR SHORES | MI | 48081 | |
| ST CLAIR TOWNSHIP TREASURER | | 1539 S BARTLETT RD | | | ST CLAIR | MI | 48079 | |
| ST CLAIR TOWNSHIP WSTMOR | | 145 N VIEW HEIGHTS | T C OF ST CLAIR TWP | | NEW FLORENCE | PA | 15944 | |
| ST CLAIR TOWNSHIP | | 1539 S BARTLETT RD | TREASURER ST CLAIR TWP | | SAINT CLAIR | MI | 48079 | |
| ST CLAIR TOWNSHIP | | 1539 S BARTLETT RD | TREASURER ST CLAIR TWP | | ST CLAIR | MI | 48079 | |
| ST CLAIR TWP | | RD 1 BOX 109 | TAX COLLECTOR | | NEW FLORENCE | PA | 15944 | |
| ST CLAIR, ANNA M | | PO BOX 258 14 MILLS LANE | ANAHATA COMMUNITY ALBANY VILLAGE | | AUCKLAND | | | New Zealand |
| ST CLAIR | | 1 PAUL PARK DR | LYNNE HUFF CITY COLLECTOR | | ST CLAIR | MO | 63077 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST CLAIR | | 1 PAUL PARK DR | REBA BERKEL COTY COLLECTOR | | SAINT CLAIR | MO | 63077 | |
| ST CLAIRSVILLE BORO | | 171 GREEN LEAF LN | TAX COLLECTOR | | OSTERBURG | PA | 16667 | |
| ST CLARE CONDOMINIUM ASSOC | | 2313 HARNEY ST | | | OMAHA | NE | 68102 | |
| ST CLOUD VILLAGE | | 117 CLARK ST | | | SAINT CLOUD | WI | 53079 | |
| ST CLOUD VILLAGE | | 117 CLARK ST | | | ST CLOUD | WI | 53079 | |
| ST CLOUD VILLAGE | | PO BOX 395 | TREASURER VILLAGE OF ST CLOUD | | ST CLOUD | WI | 53079 | |
| ST COTTER INCORPORATED | | 11908 KEATING DR | | | TAMPA | FL | 33626 | |
| ST CROIX CHRISTIANSTED | | 1105 KING ST | GOVERNMENT OF THE US VIRGIN IS | | CHRISTIANSTED | VI | 00820 | |
| ST CROIX CONDO ASSN INC | | 3145 S ATLANTIC AVE | | | DAYTONA BEACH SHORES | FL | 32118 | |
| ST CROIX COUNTY REGISTER OF DEEDS | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 | |
| ST CROIX COUNTY TREASURER | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 | |
| ST CROIX COUNTY | | 1101 CARMICHAEL | | | HUDSON | WI | 54016 | |
| ST CROIX COUNTY | | 1101 CARMICHAEL | TREASURER | | HUDSON | WI | 54016 | |
| ST CROIX COUNTY | | 1131 KING ST STE 101 | OFFICE OF THE RECORDER OF DEEDS | | CHRISTIANSTED | VI | 00820 | |
| ST CROIX ELECTRIC | | 1925 RIDGEWAY ST | | | HAMMOND | WI | 54015 | |
| ST CROIX FALLS CITY | | 100 POLK COUNTY PLZ STE 150 | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| ST CROIX FALLS CITY | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| ST CROIX FALLS CITY | | 710 HWY 35 S | TREASURER ST CROIX FALLS CITY | | ST CROIX FALLS | WI | 54024 | |
| ST CROIX FALLS TOWN | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| ST CROIX FALLS TOWN | | 1303 200TH ST | ST CROIX FALLS TOWN TREASURER | | ST CROIX FALLS | WI | 54024 | |
| ST CROIX FALLS TOWN | | 1305 200TH ST | ST CROIX FALLS TOWN TREASURER | | ST CROIX FALLS | WI | 54024 | |
| ST CROIX FREDERICKSTED | | LAGOON COMMERCIAL COMPLEX BLDG 3 | DEPT OF FINANCE | | FREDERICKSTED | VI | 00840 | |
| ST CROIX FREDRICKSTED | | 1105 KING ST | GOVERNMENT OF THE US VIRGIN IS | | CHRISTIANSTED | VI | 00820 | |
| ST CROIX FREDRICKSTED | | COMM BLDG 3 LANGON COMPLEX | | | FREDERIKSTED | VI | 00840 | |
| ST CROIX FREDRICKSTED | | COMM BLDG 3 LANGON COMPLEX | | | FREDRICKSTED | VI | 00840 | |
| ST CROIX REGISTER OF DEEDS | | 1101 CHARMICHAEL RD | | | HUDSON | WI | 54016 | |
| ST CROIX VALLEY NATURAL GAS | | PO BOX 6 | | | RIVER FALLS | WI | 54022 | |
| ST ELIZABETH MUTUAL INS | | PO BOX 117 | | | ST ELIZABETH | MO | 65075 | |
| ST ELIZABETH MUTUAL INS | | | | | SAINT ELIZABETH | MO | 65075 | |
| ST FLEUR, FRITZNER | | 8361 NW 21ST ST | | | SUNRISE | FL | 33322 | |
| ST FRANCIS CITY | | 4235 S NICHOLSON AVE | TREASURER SAINT FRANCIS CITY | | ST FRANCIS | WI | 53235 | |
| ST FRANCIS CITY | | 4235 S NICHOLSON AVE | TREASURER | | MILWAUKEE | WI | 53235 | |
| ST FRANCIS COUNTY CIRCUIT CLER | | 313 S IZARD ST | | | FORREST CITY | AR | 72335 | |
| ST FRANCIS COUNTY | | 313 S IZARD | COLLECTOR | | FORREST CITY | AR | 72335 | |
| ST FRANCIS COUNTY | | PO BOX 1817 | COLLECTOR | | FORREST CITY | AR | 72336 | |
| ST FRANCIS LEVY ST FRANS CNTY | | PO BOX 510 | TAX COLLECTOR | | FORREST CITY | AR | 72336-0510 | |
| ST FRANCIS TOWN | | ROUTE 161 MAIN ST PO BOX 98 | TOWN OF ST FRANCIS | | ST FRANCIS | ME | 04774 | |
| ST FRANCIS TOWN | TOWN OF ST FRANCIS | 873 MAIN ST | | | SAINT FRANCIS | ME | 04774-3106 | |
| ST FRANCIS YACHT CLUB | | ON THE MARINA | | | SAN FRANCISCO | CA | 94123 | |
| ST FRANCISVILLE TOWN | | PO BOX 400 | TAX COLLECTOR | | ST FRANCISVILLE | LA | 70775 | |
| ST FRANCISVILLE TOWN | TAX COLLECTOR | PO BOX 400 | 11936 FERDINAND ST | | SAINT FRANCISVILLE | LA | 70775 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST FRANCOIS COUNTY MO RECORDER OF | | 1 W LIBERTY STE 100 | | | FARMINGTON | MO | 63640 | |
| ST FRANCOIS COUNTY | | 1 N WASHINGTON RM 104 | | | FARMINGTON | MO | 63640 | |
| ST FRANCOIS COUNTY | | 1 N WASHINGTON RM 104 | PAMELA WILLIAMS COLLECTOR | | FARMINGTON | MO | 63640 | |
| ST FRANCOIS COUNTY | | 1 W LIBERTY STE 201 | ST FRANCOIS COUNTY COLLECTOR | | FARMINGTON | MO | 63640 | |
| ST FRANCIS RECORDER OF DEEDS | | ST FRANCIS COUNTY COURTHOUSE | | | FARMINGTON | MO | 63640 | |
| ST FREDERICKSTED COUNTY | | LAGOON COMMERCIAL COMPLEX BLDG 3 | DEPT OF FINANCE | | FREDERIKSTED | VI | 00840 | |
| ST GABRIEL CITY | | PO BOX 597 | TAX COLLECTOR | | ST GABRIEL | LA | 70776 | |
| ST GENEVIEVE COUNTY JIM GETTINGER | | PO BOX 448 | 55 S 3RD AVE | | ST GENEVIEVE | MO | 63670 | |
| ST GENEVIEVE RECORDER OF DEEDS | | COURTHOUSE THIRD ST | | | SAINTE GENEVIEVE | MO | 63670 | |
| ST GEORGE PLANTATION OWNERS | | 1712 MAGNOLIA RD | | | EASTPOINT | FL | 32328 | |
| ST GEORGE SEASIDE CONDO TRUST | | 18 CROWNINSHIELD ST | | | PEABODY | MA | 01960 | |
| ST GEORGE SEASIDE CONDOMINUM TRUST | | 18 CROWNINSHIELD ST | | | PEABODY | MA | 01960 | |
| ST GEORGE TOWN CLERK | | 1 BARBER RD | | | WILLISTON | VT | 05495 | |
| ST GEORGE TOWN CLERK | | RR2 BOX 455 | | | WILLISTON | VT | 05495 | |
| ST GEORGE TOWN | | 1 BARBER RD | TOWN OF ST GEORGE | | ST GEORGE | VT | 05495 | |
| ST GEORGE TOWN | | 1 BARBER RD | TOWN OF ST GEORGE | | WILLISTON | VT | 05495 | |
| ST GEORGE TOWN | | 3 SCHOOL STREET PO BOX 131 | TOWN OF ST GEORGE | | TENANTS HARBOR | ME | 04860 | |
| ST GEORGE TOWN | | RR 2 BOX 455 | SHIRLEY VAUX TREASURER | | WILLISTON | VT | 05495 | |
| ST GEORGE TOWN | TOWN OF ST GEORGE | PO BOX 131 | SCHOOL ST | | TENANTS HARBOR | ME | 04860 | |
| ST GEORGE UTILITIES | | 175 E 200 N | | | SAINT GEORGE | UT | 84770 | |
| ST GEORGE UTILITIES | | 175 E 200 N | | | ST GEORGE | UT | 84770 | |
| ST GERMAIN TOWN | | 2130 FOUR CORNER LN | | | SAINT GERMAIN | WI | 54558 | |
| ST GERMAIN TOWN | | 2130 FOUR CORNER LN | | | ST GERMAIN | WI | 54558 | |
| ST GERMAIN TOWN | | 2130 FOUR CORNER LN | TOWN HALL | | SAINT GERMAIN | WI | 54558 | |
| ST GERMAIN TOWN | | 2130 FOUR CORNER LN | TOWN HALL | | ST GERMAIN | WI | 54558 | |
| ST GERMAIN TOWN | | PO BOX 117 | TREASURER ST GERMAIN TOWNSHIP | | SAINT GERMAIN | WI | 54558 | |
| ST GERMAIN TOWN | | PO BOX 117 | TREASURER ST GERMAIN TOWNSHIP | | ST GERMAIN | WI | 54558 | |
| ST GERMAIN | | 5295 HOLLISTER | | | HOUSTON | TX | 77040 | |
| ST HELEN REALTY | | 1520 N SAINT HELEN RD | | | SAINT HELEN | MI | 48656 | |
| ST HELENA CHAMBER OF COMMERCE | | 657 MAIN ST | | | SAINT HELENA | CA | 94574-2004 | |
| ST HELENA CLERK OF COURT | | PO BOX 308 | HWY 10 | | GREENSBURG | LA | 70441 | |
| ST HELENA PARISH | | COURTHOUSE SQUARE PO BOX 1205 | SHERIFF AND COLLECTOR | | GREENSBURG | LA | 70441 | |
| ST HELENA PARISH | | PO BOX 1205 | COURTHOUSE SQUARE | | GREENBURG | LA | 70441 | |
| ST HELENA PARISH | | PO BOX 1205 | | | GREENSBURG | LA | 70441 | |
| ST HELENA PARISH | | PO BOX 1205 | SHERIFF AND COLLECTOR | | GREENSBURG | LA | 70441 | |
| ST IGNACE CITY TREASURER | | 396 N STATE ST | | | ST IGNACE | MI | 49781 | |
| ST IGNACE CITY | | 396 N STATE ST | | | ST IGNACE | MI | 49781 | |
| ST IGNACE CITY | | 396 N STATE ST | TREASURER | | SAINT IGNACE | MI | 49781 | |
| ST IGNACE TOWNSHIP | | 253 W LANT RD | | | SAINT IGNACE | MI | 49781 | |
| ST IGNACE TOWNSHIP | | 253 W LANT RD | | | ST IGNACE | MI | 49781 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST IGNACE TOWNSHIP | | 793 W LANT RD | TREASURER ST IGNACE TWP | | SAINT IGNACE | MI | 49781 | |
| ST IGNACE TOWNSHIP | | 793 W LANT RD | TREASURER ST IGNACE TWP | | ST IGNACE | MI | 49781 | |
| ST IVES COUNTRY CLUB HOA | | NULL | | | HORSHAM | PA | 19044 | |
| ST JAMES COURT | | 2700 KENDELWOOD PKWY STE 106 | C O CURRY ASSOCIATION MANAGEMENT | | KANSAS CITY | MO | 64119 | |
| ST JAMES ESTATES CONDO ASSOC | | 66 SAINT JAMES ST STE 1 | | | ROXBURY | MA | 02119-3265 | |
| ST JAMES PARISH | | 5800 LA HWY 44 PO BOX 83 | SHERIFF AND COLLECTOR | | CONVENT | LA | 70723 | |
| ST JAMES PARISH | | 5800 LA HWY 44 | SHERIFF AND COLLECTOR | | CONVENT | LA | 70723 | |
| ST JAMES PLACE CONDO ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| ST JAMES PUBLIC UTILITY | | PO BOX 70 | | | ST JAMES | MN | 56081 | |
| ST JAMES RECORDER OF DEEDS | | PO BOX 63 | 5800 LA 44 RIVER RD | | CONVENT | LA | 70723 | |
| ST JAMES TOWNSHIP | | PO BOX 42 | TOWNSHIP TREASURER | | BEAVER ISLAND | MI | 49782 | |
| ST JAMES TOWNSHIP | | PO BOX 42 | TOWNSHIP TREASURER | | BEVER ISLAND | MI | 49782 | |
| ST JAMES | CITY OF ST JAMES | PO BOX 426 | CITY HALL | | SAINT JAMES | MO | 65559 | |
| ST JAMES | CITY OF ST JAMES | PO BOX 426 | CITY HALL | | ST JAMES | MO | 65559 | |
| ST JOE REAL ESTATE D B A ARVIDA REA | | 1988 GULF TO BAY BLVD | | | CLEARWATER | FL | 33765 | |
| ST JOE REAL ESTATE SERVICES INC | | 1520 160ROYAL PALM SQUARE BLVD | | | FTMYERS | FL | 33919 | |
| ST JOHN CORE AND LEMME PA | | 1601 FORUM PL NO 701 | | | WEST PALM BEACH | FL | 33401 | |
| ST JOHN CORE AND LEMME PA | | 1601 FORUM PL | CENTURION TOWER STE 701 | | WEST PALM BEACH | FL | 33401 | |
| ST JOHN CORE FIORE AND LEMME PA | | 500 AUSTRALIAN AVE S STE 600 | | | WEST PALM BEACH | FL | 33401 | |
| ST JOHN REALTY COMPANY | | BOX 582 | | | TEKOA | WA | 99033 | |
| ST JOHN ROSSIN BURR AND LEMME PLLC | | 1601 FORUM PL NO 700 | | | WEST PALM BEACH | FL | 33401-8106 | |
| ST JOHN THE BAPTIST PARISH CLERK | | PO BOX 280 | | | EDGARD | LA | 70049 | |
| ST JOHN THE BAPTIST PARISH | | 1801 W AIRLINE HWY BOX 1600 70069 | | | LA PLACE | LA | 70068 | |
| ST JOHN THE BAPTIST PARISH | | 1801 W AIRLINE HWY BOX 1600 70069 | SHERIFF AND COLLECTOR | | LA PLACE | LA | 70068 | |
| ST JOHN THE BAPTIST PARISH | | PO BOX 1600 | SHERIFF AND COLLECTOR | | LA PLACE | LA | 70069 | |
| ST JOHN THE BAPTIST PARISH | SHERIFF AND COLLECTOR | PO BOX 1600 | | | LA PLACE | LA | 70069 | |
| ST JOHN THE BAPTIST RECORDER | | PO BOX 280 | E 3RD AND RIVER RD | | EDGARD | LA | 70049 | |
| ST JOHNS CITY | | 100 E ST STE 1100 | | | ST JOHNS | MI | 48879 | |
| ST JOHNS CITY | | 100 E STATE ST STE 1100 | TREASURER ST JOHNS CITY | | ST JOHNS | MI | 48879 | |
| ST JOHNS CITY | | 100 E STATE STREET PO BOX 477 | TREASURER ST JOHNS CITY | | SAINT JOHNS | MI | 48879 | |
| ST JOHNS CLERK OF CIRCUIT COURT | | 4010 LEWIS SPEEDWAY | | | SAINT AUGUSTINE | FL | 32084 | |
| ST JOHNS COUNTY CLERK | | PO DRAWER 300 | 4010 LEWIS SPEEDWAY | | SAINT AUGUSTINE | FL | 32084 | |
| ST JOHNS COUNTY | | 18 KONGENS GADE | OFFICE OF THE LT GOVERNOR | | ST THOMAS | VI | 00801 | |
| ST JOHNS COUNTY | | 4030 LEWIS SPEEDWAY | | | ST AUGUSTINE | FL | 32084 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST JOHNS COUNTY | | 4030 LEWIS SPEEDWAY | ST JOHNS COUNTY TAX COLLECTOR | | ST AUGUSTINE | FL | 32084 | |
| ST JOHNS COUNTY | | 4030 LOUIS SPEEDWAY | | | SAINT AUGUSTINE | FL | 32084-8687 | |
| ST JOHNS COUNTY | | 4030 LOUIS SPEEDWAY | | | ST AUGUSTINE | FL | 32084-8687 | |
| ST JOHNS COUNTY | | 4030 LOUIS SPEEDWAY | ST JOHNS COUNTY TAX COLLECTOR | | SAINT AUGUSTINE | FL | 32084-8687 | |
| ST JOHNS COUNTY | ST JOHNS COUNTY TAX COLLECTOR | 4030 LEWIS SPEEDWAY | | | ST AUGUSTINE | FL | 32084 | |
| ST JOHNS INSURANCE COMPANY | | PO BOX 1779 | | | COLUMBIA | SC | 29202 | |
| ST JOHNS MUTUAL INSURANCE COMPANY | | PO BOX 231 | | | WASHINGTON | MO | 63090 | |
| ST JOHNS MUTUAL INSURANCE COMPANY | | | | | WASHINGTON | MO | 63090 | |
| ST JOHNSBURY TOWN CLERK | | 1187 MAIN ST 2 | | | SAINT JOHNSBURY | VT | 05819 | |
| ST JOHNSBURY TOWN CLERK | | 1187 MAIN ST | ATTN REAL ESTATE RECORDING | | SAINT JOHNSBURY | VT | 05819 | |
| ST JOHNSBURY TOWN | | 1187 MAIN ST STE 2 | TOWN OF ST JOHNSBURY | | ST JOHNSBURY | VT | 05819 | |
| ST JOHNSBURY | | 1187 MAIN ST | | | ST JOHNSBURY | VT | 05819 | |
| ST JOHNSBURY | | 1187 MAIN ST | TOWN OF ST JOHNSBURY | | SAINT JOHNSBURY | VT | 05819 | |
| ST JOHNSVILLE C S TN OF EPHRATAH | | 100 MONROE ST | | | SAINT JOHNSVILLE | NY | 13452 | |
| ST JOHNSVILLE C S TN OF EPHRATAH | | 100 MONROE ST | | | ST JOHNSVILLE | NY | 13452 | |
| ST JOHNSVILLE CEN SCH COMB TWNS | | 14 W LIBERTY ST | ROSE M JUBAR COLLECTOR | | ST JOHNSVILLE | NY | 13452 | |
| ST JOHNSVILLE CEN SCH COMB TWNS | | MAIN ST JOHNSVILLE OFFICE | | | SAINT JOHNSVILLE | NY | 13452 | |
| ST JOHNSVILLE CEN SCH COMBINED TWN | | 14 W LIBERTY ST | ROSE M JUBAR COLLECTOR | | ST JOHNSVILLE | NY | 13452 | |
| ST JOHNSVILLE SCH COMB TWNS | | 100 MONROE ST | | | SAINT JOHNSVILLE | NY | 13452 | |
| ST JOSEPH BENTON HARBOUR APPRAISAL | | 4785 CAMPUS DR | | | KALAMAZOO | MI | 49008 | |
| ST JOSEPH CITY TAX COLLECTOR | | 700 BROAD ST | | | ST JOSEPH | MI | 49085 | |
| ST JOSEPH CITY | | 11TH AND FREDERICK AVE PO BOX 1350 | TAX COLLECTOR | | SAINT JOSEPH | MO | 64502 | |
| ST JOSEPH CITY | | 11TH AND FREDERICK AVE PO BOX 1350 | TAX COLLECTOR | | ST JOSEPH | MO | 64502 | |
| ST JOSEPH CITY | | 409 N MAIN CITY HALL PO BOX 37 | COLLECTOR | | ST JOSEPH | TN | 38481 | |
| ST JOSEPH CITY | | 700 BROAD ST | | | ST JOSEPH | MI | 49085 | |
| ST JOSEPH CITY | | 700 BROAD ST | TREASURER ST JOSEPH CITY | | SAINT JOSEPH | MI | 49085 | |
| ST JOSEPH CITY | | 700 BROAD ST | TREASURER ST JOSEPH CITY | | ST JOSEPH | MI | 49085 | |
| ST JOSEPH CITY | | 700 BROAD ST | TREASURER | | SAINT JOSEPH | MI | 49085 | |
| ST JOSEPH CITY | | 700 BROAD ST | TREASURER | | ST JOSEPH | MI | 49085 | |
| ST JOSEPH CITY | | CITY HALL PO BOX 37 | COLLECTOR | | SAINT JOSEPH | TN | 38481 | |
| ST JOSEPH CITY | | CITY HALL PO BOX 37 | | | ST JOSEPH | TN | 38481 | |
| ST JOSEPH CONSOLIDATED INS SERV | | 13TH AND FARAON | PO BOX 303 | | ST JOSEPH | MO | 64502 | |
| ST JOSEPH COUNTY RECORDER | | 227 W JEFFERSON BLVD RM 321 | | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH COUNTY RECORDER | | 227 W JEFFERSON RM 321 | | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH COUNTY RECORDERS | | 227 W JEFFERSON BLVD | RM 321 | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH COUNTY REGISTER OF DEEDS | | 125 W MAIN | | | CENTREVILLE | MI | 49032 | |
| ST JOSEPH COUNTY | | 125 W MAIN PO BOX 220 | | | CENTREVILLE | MI | 49032 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST JOSEPH COUNTY | | 125 W MAIN PO BOX 220 | TREASURER | | CENTERVILLE | MI | 49032 | |
| ST JOSEPH COUNTY | | 125 W MAIN PO BOX 220 | TREASURER | | CENTREVILLE | MI | 49032 | |
| ST JOSEPH COUNTY | | 125 W MAIN PO BOX 220 | TREASURER | | CETERVILLE | MI | 49032 | |
| ST JOSEPH COUNTY | | 227 W JEFFERSON BLVD 209 | | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH COUNTY | | 227 W JEFFERSON BLVD RM 209 | ST JOSEPH COUNTY TREASURER | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH COUNTY | | PO BOX 220 | | | CENTERVILLE | MI | 49032 | |
| ST JOSEPH COUNTY | ST JOSEPH COUNTY TREASURER | 227 W JEFFERSON BLVD ROOM 209 | | | SOUTH BEND | IN | 46601 | |
| ST JOSEPH MUT CO AND AGY | | PO BOX 727 | | | ST JOSEPH | MN | 56374 | |
| ST JOSEPH MUT CO AND AGY | | | | | SAINT JOSEPH | MN | 56374 | |
| ST JOSEPH MUTUAL HOME INS CO | | 12952 E 1150 N | | | ST MEINRAD | IN | 47577 | |
| ST JOSEPH PARISH | | 121 E. MAPLE AVENUE | | | LIBERTYVILLE | IL | 60048 | |
| ST JOSEPH REGISTER OF DEEDS | | 125 W MAIN HISTORICAL COURTHOUSE | 2ND FL | | CENTERVILLE | MI | 49032 | |
| ST JOSEPH REGISTER OF DEEDS | | PO BOX 388 | 125 W MAIN ST | | CENTERVILLE | MI | 49032 | |
| ST JOSEPH TOWN | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 | |
| ST JOSEPH TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| ST JOSEPH TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| ST JOSEPH TOWN | | 1362 15TH ST | | | HOULTON | WI | 54082 | |
| ST JOSEPH TOWN | | PO BOX 217 | TAX COLLECTOR | | ST JOSEPH | LA | 71366 | |
| ST JOSEPH TOWNSHIP TREASURER | | 3000 WASHINGTON AVE | PO BOX 147 | | ST JOSEPH | MI | 49085 | |
| ST JOSEPH TOWNSHIP | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| ST JOSEPH TOWNSHIP | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| ST JOSEPH TOWNSHIP | | 3000 WASHINGTON AVE PO BOX 147 | TAX COLLECTOR | | SAINT JOSEPH | MI | 49085 | |
| ST JOSEPH TOWNSHIP | | 3000 WASHINGTON AVE PO BOX 147 | TAX COLLECTOR | | ST JOSEPH | MI | 49085 | |
| ST JOSEPH TOWNSHIP | | 3000 WASHINGTON AVENUE PO BOX 147 | TREASURER | | SAINT JOSEPH | MI | 49085 | |
| ST JOSEPH TOWNSHIP | | 3000 WASHINGTON AVENUE PO BOX 147 | TREASURER | | ST JOSEPH | MI | 49085 | |
| ST JOSEPH TOWNSHIP | | 3000 WASHINGTON AVE | | | ST JOSEPH | MI | 49085 | |
| ST JOSEPH TOWNSHIP | TREASURER | 3000 WASHINGTON AVENUE/ PO BOX 147 | | | ST JOSEPH | MI | 49085 | |
| ST JOSEPH TOWN | ST CROIX COUNTY TREASURER | 1101 CARMICHAEL ROAD | | | HUDSON | WI | 54016 | |
| ST JOSEPHS SOCIETY | | 1130 N CALVERT ST | OF THE SACRED HEART INC | | BALTIMORE | MD | 21202 | |
| ST JOUR, FLORENCE | | 1265 NW 120TH ST | ALL PRO PLUMBING SEPTIC AND SEWER INC | | MIAMI | FL | 33167 | |
| ST LANDRY PARISH CLERK OF COURT | | 118 S CT ST | | | OPELOUSAS | LA | 70570 | |
| ST LANDRY PARISH CLERK OF COURT | | PO BOX 750 | | | OPELOUSAS | LA | 70571 | |
| ST LANDRY PARISH | | PO BOX 1029 | 118 S CT | | OPELOUSAS | LA | 70571 | |
| ST LANDRY PARISH | SHERIFF AND COLLECTOR | PO BOX 1029 - 118 SOUTH COURT | | | OPELOUSAS | LA | 70571 | |
| ST LANDRY PARISH | SHERIFF AND COLLECTOR | PO BOX 1029 | 118 S CT | | OPELOUSAS | LA | 70571 | |
| ST LANDRY PARISH | SHERIFF AND COLLECTOR | PO BOX 1029 | 118 S CT | | OPELOUSAS | LA | 70571-1029 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST LAWRENCE BORO BERKS | | 3540 ST LAWRENCE AVE | SUSAN EGGERT TAX COLLECTOR | | READING | PA | 19606 | |
| ST LAWRENCE BORO BERKS | | PO BOX 4216 | TAX COLLECTOR | | READING | PA | 19606 | |
| ST LAWRENCE CITY FARMERS INS | | | | | OGDENSBURG | NY | 13669 | |
| ST LAWRENCE CITY FARMERS INS | | PO BOX 237 | | | OGDENSBURG | NY | 13669 | |
| ST LAWRENCE COUNTY CLERK | | 48 CT ST | | | CANTON | NY | 13617 | |
| ST LAWRENCE | | 48 CT ST | TAX COLLECTOR | | CANTON | NY | 13617 | |
| ST LOUIS CITY RECORDER OF DEED | | 1200 MARKET ST | RM 126 | | SAINT LOUIS | MO | 63103 | |
| ST LOUIS CITY RECORDER | | 1200 MARKET ST RM 126 | | | SAINT LOUIS | MO | 63103 | |
| ST LOUIS CITY | | 108 W SAGINAW ST | TREASURER | | SAINT LOUIS | MI | 48880 | |
| ST LOUIS CITY | | 108 W SAGINAW ST | TREASURER | | ST LOUIS | MI | 48880 | |
| ST LOUIS CITY | | 1200 MARKET ST RM 109 | GREGORY DALY COLLECTOR OF REV | | ST LOUIS | MO | 63103 | |
| ST LOUIS CITY | | 1200 MARKET ST RM 109 | RONALD LEGGETT COLL OF REVENUE | | SAINT LOUIS | MO | 63103 | |
| ST LOUIS CITY | | 1200 MARKET ST RM 109 | | | ST LOUIS | MO | 63103 | |
| ST LOUIS CITY | GREGORY DALY, COLLECTOR OF REV | 1200 MARKET STREET ROOM 109 | | | ST LOUIS | MO | 63103 | |
| ST LOUIS COUNTY GOVERNMENT | | 41 S CENTRAL AVE | | | CLAYTOM | MO | 63105 | |
| ST LOUIS COUNTY RECORDER OF DEEDS | | 41 S CENTRAL AVE 4TH FL | | | SAINT LOUIS | MO | 63105 | |
| ST LOUIS COUNTY RECORDER OF DEEDS | | 41 S CENTRAL AVE | | | SAINT LOUIS | MO | 63105 | |
| ST LOUIS COUNTY RECORDER OF DEEDS | | PO BOX 16955 | | | SAINT LOUIS | MO | 63105 | |
| ST LOUIS COUNTY RECORDER | | 100 N 5TH AVE W RM 101 | | | DULUTH | MN | 55802 | |
| ST LOUIS COUNTY RECORDER | | PO BOX 157 | 100 N 5TH AVE W 101 | | DULUTH | MN | 55801 | |
| ST LOUIS COUNTY RECORDER | | PO BOX 157 | 100 N 5TH AVE W 101 | | DULUTH | MN | 55802 | |
| ST LOUIS COUNTY RECORDER | | PO BOX 157 | | | DULUTH | MN | 55801 | |
| ST LOUIS COUNTY RECORDERS OFFICE | | 41 S CENTRAL | | | CLAYTON | MO | 63105 | |
| ST LOUIS COUNTY TAX COLLECTOR | | 41 S CENTRAL AVE | | | ST LOUIS | MO | 63105 | |
| ST LOUIS COUNTY | | 100 N FIFTH AVE W RM 214 | ST LOUIS COUNTY AUDITOR TREASURER | | DULUTH | MN | 55802 | |
| ST LOUIS COUNTY | | 100 N FIFTH AVE W RM 214 | ST LOUIS COUNTY TREASURER | | DULUTH | MN | 55802 | |
| ST LOUIS COUNTY | | 100 N FIFTH AVE W | RM 214 | | DULUTH | MN | 55802 | |
| ST LOUIS COUNTY | | 100100 N FIFTH AVE W | RM 214 | | DULUTH | MN | 55802 | |
| ST LOUIS COUNTY | | 41 CENTRAL AVE | COLLECTOR OF REVENUE | | ST LOUIS | MO | 63105 | |
| ST LOUIS COUNTY | | 41 S CENTRAL AVE PO BOX 16955 | COLLECTOR OF REVENUE | | SAINT LOUIS | MO | 63105 | |
| ST LOUIS COUNTY | | 41 S CENTRAL AVE PO BOX 16955 | | | ST LOUIS | MO | 63105 | |
| ST LOUIS COUNTY | | 41 S CENTRAL AVE | COLLECTOR OF REVENUE | | ST LOUIS | MO | 63105 | |
| ST LOUIS COUNTY | COLLECTOR OF REVENUE | 41 S CENTRAL AVE | | | ST LOUIS | MO | 63105 | |
| ST LOUIS COUNTY | ST LOUIS COUNTY AUDITOR TREASURER | 100 N FIFTH AVENUE WEST/ROOM 214 | | | DULUTH | MN | 55802 | |
| ST LOUIS RECORDER OF DEEDS | | 41 S CENTRAL | 4TH FL | | SAINT LOUIS | MO | 63105 | |
| ST LOUIS, DAWN | | 1271 W MAPLE | ISC SERVICES | | CLAWSON | MI | 48017 | |
| ST LOUIS, LAKE | | 1000 LAKE ST LOUIS BLVD STE 34 | LAKE ST LOUIS CITY COLLECTOR | | LAKE SAINT LOUIS | MO | 63367 | |
| ST LOUIS, LAKE | | 1000 LAKE ST LOUIS BLVD STE 34 | | | LAKE ST LOUIS | MO | 63367 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST LOUIS, LAKE | | 200 CIVIC CTR DR | LAKE ST LOUIS CITY COLLECTOR | | LAKE ST LOUIS | MO | 63367 | |
| ST LUCIE CLERK OF COURT | | 221 S INDIAN RIVER DR | PO BOX 700 | | FORT PIERCE | FL | 34954 | |
| ST LUCIE CLERK OF COURT | | PO BOX 700 | 221 S INDIAN RIVER DR | | FT PIERCE | FL | 34954-0700 | |
| ST LUCIE COUNTY CLERK | | PO BOX 700 | | | FORT PIERCE | FL | 34954-0700 | |
| ST LUCIE COUNTY TAX COLLECTOR | | 2300 VIRGINIA AVE | | | FT PIERCE | FL | 34982 | |
| ST LUCIE COUNTY | | 2300 VIRGINIA AVE | | | FORT PIERCE | FL | 34982 | |
| ST LUCIE COUNTY | | 2300 VIRGINIA AVE | | | FT PIERCE | FL | 34982 | |
| ST LUCIE COUNTY | | 2300 VIRGINIA AVE | ST LUCIE COUNTY TAX COLLECTOR | | FORT PIERCE | FL | 34982 | |
| ST LUCIE COUNTY | | 2300 VIRGINIA AVE | ST LUCIE COUNTY TAX COLLECTOR | | FT PIERCE | FL | 34982 | |
| ST LOUIS, LAKE | ST LUCIE COUNTY TAX COLLECTOR | 2300 VIRGINIA AVE | | | FT PIERCE | FL | 34982 | |
| ST LUCIE WEST SERVICES DISTRICT | | 450 SW UTILITY DR | | | PORT ST LUCIE | FL | 34986 | |
| ST MALO HOA | | 11939 RANCHO BERNARDO 203 | | | SAN DIEGO | CA | 92128 | |
| ST MARIE CONDO ASSN | | 521 6TH ST | | | ST MARIE | MT | 59231 | |
| ST MARIE TOWN | | RT 1 | | | PRINCETON | WI | 54968 | |
| ST MARIE TOWN | | W3008 CTY RD J | ST MARIE TOWN TREASURER | | GREEN LAKE | WI | 54941 | |
| ST MARLO COUNTRY CLUB HOA | | 1100 N MEADOW PKWY STE 114 | | | ROSWELL | GA | 30076-3871 | |
| ST MARTIN PARISH CLERK OF COURT | | 415 S MAIN ST COURTHOUSE | | | SAINT MARTINVILLE | LA | 70582 | |
| ST MARTIN PARISH CLERK OF COURT | | 415 S MAIN ST | | | SAINT MARTINVILLE | LA | 70582 | |
| ST MARTIN PARISH | | 400 ST MARTIN PO BOX 247 | SHERIFF AND COLLECTOR | | SAINT MARTINVILLE | LA | 70582 | |
| ST MARTIN PARISH | | 400 ST MARTIN PO BOX 247 | SHERIFF AND COLLECTOR | | ST MARTINVILLE | LA | 70582 | |
| ST MARTIN PARISH | | PO BOX 247 | | | ST MARTINVILLE | LA | 70582 | |
| ST MARTIN PARISH | SHERIFF & COLLECTOR | 400 ST MARTIN PO BOX 247 | | | ST MARTINVILLE | LA | 70582 | |
| ST MARTINVILLE CITY | | 121 MARKET ST PO BOX 379 | SHERIFF AND COLLECTOR | | SAINT MARTINVILLE | LA | 70582 | |
| ST MARTINVILLE CITY | | PO BOX 379 | TAX COLLECTOR | | ST MARTINVILLE | LA | 70582 | |
| ST MARTINVILLE PARISH | | PO BOX 308 | 415 S MAIN ST | | SAINT MARTINVILLE | LA | 70582 | |
| ST MARY CITY | | 668 SECOND STREET PO BOX 165 | JUDY GRIFFORD COLLECTOR | | SAINT MARY | MO | 63673 | |
| ST MARY CITY | | PO BOX 165 | ST MARY CITY COLLECTOR | | ST MARY | MO | 63673 | |
| ST MARY OF THE WOODS | | 7033 N MOSELLE | | | CHICAGO | IL | 60646 | |
| ST MARY PARISH | | 500 MAIN ST 2ND FL | | | FRANKLIN | LA | 70538 | |
| ST MARY PARISH | | 500 MAIN ST PO BOX 571 | SHERIFF AND COLLECTOR | | FRANKLIN | LA | 70538 | |
| ST MARY PARISH | | PO BOX 571 | SHERIFF AND COLLECTOR | | FRANKLIN | LA | 70538 | |
| ST MARY PARISH | SHERIFF AND COLLECTOR | PO BOX 571 | | | FRANKLIN | LA | 70538 | |
| ST MARY RECORDER OF DEEDS | | PO DRAWER 1231 | 500 MAIN ST | | SCOTT | LA | 70583 | |
| ST MARYS BORO | | 808 S MICHAEL RD | TAX COLLECTOR | | SAINT MARYS | PA | 15857 | |
| ST MARYS BORO | | 808 S MICHAEL RD | TAX COLLECTOR | | ST MARYS | PA | 15857 | |
| ST MARYS CITY | | 418 OSBORNE ST TAX DEPT | | | ST MARYS | GA | 31558 | |
| ST MARYS CITY | | 418 OSBORNE ST TAX DEPT | TAX COLLECTOR | | ST MARYS | GA | 31558 | |
| ST MARYS CITY | | 418 OSBORNE ST | TAX COLLECTOR | | SAINT MARYS | GA | 31558 | |
| ST MARYS CLERK OF CIRCUIT COU | | PO BOX 676 | 1 CT HOUSE DR | | LEONARDTOWN | MD | 20650 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST MARYS COUNTY CLERK OF THE CIRC | | 41605 COURTHOUSE DR | | | LEONARDTOWN | MD | 20650 | |
| ST MARYS COUNTY CLERK OF | | PO BOX 676 | | | LEONARDTOWN | MD | 20650 | |
| ST MARYS COUNTY METROPILITAN COMMI | | 43990 COMMERCE AVE | | | HOLLYWOOD | MD | 20636 | |
| ST MARYS COUNTY METROPOLITAN COMM | | 43990 COMMERCE AVE | | | HOLLYWOOD | MD | 20636 | |
| ST MARYS COUNTY METROPOLITAN COMMI | | 43990 COMMERCE AVE | | | HOLLYWOOD | MD | 20636 | |
| ST MARYS COUNTY SEMIANNUAL | | 23150 LEONARD HALL DR | TC OF ST MARYS COUNTY | | LEONARDTOWN | MD | 20650 | |
| ST MARYS COUNTY TREASURER | | PO BOX 642 | | | LEONARDTOWN | MD | 20650 | |
| ST MARYS COUNTY | | 23150 LEONARD HALL DR | T C OF ST MARYS COUNTY | | LEONARDTOWN | MD | 20650 | |
| ST MARYS COUNTY | | PO BOX 642 | 23150 LEONARD HALL DR | | LEONARDTOWN | MD | 20650 | |
| ST MARYS COUNTY | TC OF ST MARYS COUNTY | PO BOX 642 | 23150 LEONARD HALL DR | | LEONARDTOWN | MD | 20650 | |
| ST MARYS SCHOOL DISTRICT | | 101 PINE AVE PO BOX 156 | JAMES ALLEGRETTO TAX COLLECTOR | | FORCE | PA | 15841 | |
| ST MARYS SCHOOL DISTRICT | | 114 RIDGE RD | T C OF ST MARYS SCHOOL DIST | | KERSEY | PA | 15846 | |
| ST MARYS SCHOOL DISTRICT | | 808 S MICHAEL ST | | | SAINT MARYS | PA | 15857 | |
| ST MARYS SCHOOL DISTRICT | | 808 S MICHAEL ST | | | ST MARYS | PA | 15857 | |
| ST MARYS SCHOOL DISTRICT | | PO BOX 81 | TAX COLLECTOR | | KERSEY | PA | 15846 | |
| ST MARYS SCHOOL DISTRICT | | TROUT RUN RD BOX 25 | TAX COLLECTOR | | BENEZETTE | PA | 15821 | |
| ST MARYS SCHOOL DISTRICT | | TROUT RUN RD BOX 25 | TAX COLLECTOR | | BENEZETT | PA | 15821 | |
| ST MATTHEWS CITY | | 3940 GRANDVIEW AVE 3RD FL | ST MATTHEWS CITY TREASURER | | LOUISVILLE | KY | 40207 | |
| ST MATTHEWS TOWN | | 1313 BRIDGE ST PO BOX 172 | TAX COLLECTOR | | MATTHEWS | SC | 29135 | |
| ST MATTHEWS TOWN | | 316 W BRIDGE ST | TAX COLLECTOR | | SAINT MATTHEWS | SC | 29135 | |
| ST MICHAELS LEGAL CENTER | | 6301 BAYSHORE BLVD | | | TAMPA | FL | 33611 | |
| ST MICHAELS OWNERS ASSOCIATION | | 446 E 4TH ST | C O ROCKY MOUNTAIN PROPERTY MGMT IN | | LOVELAND | CO | 80537 | |
| ST MICHAELS TOWN | | PO BOX 206 | TREASURER OF ST MICHAELS TOWN | | SAINT MICHAELS | MD | 21663 | |
| ST MICHAELS TOWN | | PO BOX 206 | TREASURER OF ST MICHAELS TOWN | | ST MICHAELS | MD | 21663 | |
| ST MICHAELS TOWN | | PO BOX 206 | TREASURER | | SAINT MICHAELS | MD | 21663 | |
| ST MICHAELS TOWN | | PO BOX 206 | TREASURER | | ST MICHAELS | MD | 21663 | |
| ST MONICAS DEVELOPMENT CORP INC | | PO BOX 320530 | ATTN JOHN PERKINS | | HARTFORD | CT | 06132 | |
| ST MORITZ CONDOMINIUM I TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| ST MORITZ CONDOMINIUM ONE | | 802 WILLARD ST | | | QUINCY | MA | 02169 | |
| ST MORITZ VILLAGE COURT CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| ST MORTIZ VILLAGE COURT CONDO | | 45 BRAINTREE HILL OFFC PRK STE 107 | C O MARCUSERRICOEMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| ST NAZIANZ VILLAGE | | BOX 302 VILLAGE HALL | TREASURER | | SAINT NAZIANZ | WI | 54232 | |
| ST NAZIANZ VILLAGE | | BOX 302 VILLAGE HALL | TREASURER | | ST NAZIANZ | WI | 54232 | |
| ST NAZIANZ VILLAGE | | PO BOX 302 | TREASURER | | ST NAZIANZ | WI | 54232-0302 | |
| ST PATRICKS HOME IMPROVEMENT ASSOC | | 5031 ST PATRICKS CIR | | | CHARLESTON | WV | 25313 | |
| ST PAUL CITY | VILLAGE COLLECTOR | PO BOX 66050 | CITY HALL | | O FALLON | MO | 63366 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST PAUL CITY | VILLAGE COLLECTOR | PO BOX 66050 | CITY HALL | | ST PAUL | MO | 63366 | |
| ST PAUL CROSSING CONDOMINIUM TRUST | | 306 DARTMOUTH ST | C O THE RAYMOND PROPERTY COMPANY | | BOSTON | MA | 02116 | |
| ST PAUL FIRE AND CAS | | PO BOX 64248 | | | ST PAUL | MN | 55164 | |
| ST PAUL FIRE AND CAS | | | | | SAINT PAUL | MN | 55164 | |
| ST PAUL FIRE AND MARINE INS | | | | | FREEPORT | IL | 61032 | |
| ST PAUL FIRE AND MARINE INS | | PO BOX 1019 | | | FREPORT | IL | 61032 | |
| ST PAUL GUARDIAN | | PO BOX 64248 | | | ST PAUL | MN | 55164 | |
| ST PAUL GUARDIAN | | | | | SAINT PAUL | MN | 55164 | |
| ST PAUL INDEMNITY INS | | PO BOX 64248 | | | ST PAUL | MN | 55164 | |
| ST PAUL INDEMNITY INS | | | | | SAINT PAUL | MN | 55164 | |
| ST PAUL INS OF IL | | PO BOX 64254 | | | ST PAUL | MN | 55164 | |
| ST PAUL INS OF IL | | | | | SAINT PAUL | MN | 55164 | |
| ST PAUL INS OF NORTH DAKOTA | | | | | FARGO | ND | 58102 | |
| ST PAUL INS OF NORTH DAKOTA | | ONE SECOND ST N | | | FARGO | ND | 58102 | |
| ST PAUL LLOYDS | | | | | ARLINGTON | TX | 76006 | |
| ST PAUL MERCURY | | PO BOX 64248 | | | ST PAUL | MN | 55164 | |
| ST PAUL MERCURY | | | | | SAINT PAUL | MN | 55164 | |
| ST PAUL PROP AND CASU | | PO BOX 64248 | | | ST PAUL | MN | 55164 | |
| ST PAUL PROP AND CASU | | | | | SAINT PAUL | MN | 55164 | |
| ST PAUL PROPERTIES INC | | PO BOX 301104 | | | LOS ANGELES | CA | 90030-1104 | |
| ST PAUL REINSURANCE | | 385 WASHINGTON ST | | | ST PAUL | MN | 55102 | |
| ST PAUL REINSURANCE | | | | | SAINT PAUL | MN | 55102 | |
| ST PAUL SURPLUS LINES | | PO BOX 6428 | | | ST PAUL | MN | 55106-0428 | |
| ST PAUL SURPLUS LINES | | | | | SAINT PAUL | MN | 55164 | |
| ST PAUL TOWN | | 2505 BUTCHERS BLOCK | TAX COLLECTOR | | ST PAUL | TX | 75098 | |
| ST PAUL TOWN | | 2505 BUTCHERS BLOCK | TAX COLLECTOR | | WYLIE | TX | 75098 | |
| ST PAUL TOWN | | RUSSELL ST | TAX COLLECTOR | | SAINT PAUL | VA | 24283 | |
| ST PAUL TOWN | | RUSSELL ST | TAX COLLECTOR | | ST PAUL | VA | 24283 | |
| ST PAUL | | PO BOX 64248 | | | ST PAUL | MN | 55164 | |
| ST PAULS TOWN | TOWN HALL | PO BOX 364 | TREASURER ST PAUL TOWN CLERK | | SAINT PAULS | NC | 28384 | |
| ST PAULS TOWN | TREASURER ST PAUL TOWN CLERK | PO BOX 364 | TOWN HALL | | ST PAULS | NC | 28384 | |
| ST PAUL | | | | | SAINT PAUL | MN | 55164 | |
| ST PETERSBURGH BORO | | BOX 294 | TAX COLLECTOR | | SAINT PETERSBURG | PA | 16054 | |
| ST PETERSBURGH BORO | | BOX 294 | TAX COLLECTOR | | ST PETERSBURGH | PA | 16054 | |
| ST PETERSBURG | | PO BOX 2842 | | | SAINT PETERSBURG | FL | 33731 | |
| ST PETERSBURG | | PO BOX 2842 | | | ST PETERSBURG | FL | 33731 | |
| ST PIERRE AND JENKINS | | 512 W MAIN ST | | | SHREWSBURY | MA | 01545 | |
| ST PIERRE, LAWRENCE & PIERRE, PAMELA S | | 185 SW GALVESTON ST | | | PALM BAY | FL | 32908 | |
| ST PIERRE, MIKE | | 44374 WHITHORN DR | | | STERLING HEIGHTS | MI | 48313 | |
| ST PIERRE, MIKE | | 44374 WHITHORN DR | | | STERLING HGTS | MI | 48313 | |
| ST PIERRE, MIKE | | 44374 WHITORN DR | | | STERLING HEIGHTS | MI | 48313 | |
| ST REGIS FALLS C S HOPKINTON TN | | MAIN ST | | | SAINT REGIS FALLS | NY | 12980 | |
| ST REGIS FALLS C S TN OF LAWRENCE | | TAX COLLECTOR | | | SAINT REGIS FALLS | NY | 12980 | |
| ST REGIS FALLS C S TN OF LAWRE | | TAX COLLECTOR | | | ST REGIS FALLS | NY | 12980 | |
| ST REGIS FALLS CEN SCH | | MAIN ST | SANTA CLARA | | SAINT REGIS FALLS | NY | 12980 | |
| ST REGIS FALLS CEN SCH | | MAIN ST | SANTA CLARA | | ST REGIS FALLS | NY | 12980 | |
| ST REGIS FALLS CS CMBD TNS | | 1802 STATE RT 458 | SUE ARCADI TAX COLLECTOR | | SAINT REGIS FALLS | NY | 12980 | |
| ST REGIS FALLS CS CMBD TNS | | PO BOX 308 | SCHOOL TAX COLLECTOR | | ST REGIS FALLS | NY | 12980 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST REGIS FALLS CS CMBD TNS | | PO BOX 309 | SUE ARCADI TAX COLLECTOR | | ST REGIS FALLS | NY | 12980 | |
| ST REGIS FALLS CS TN OF DICKIN | | MAIN ST | | | ST REGIS FALLS | NY | 12980 | |
| ST REGIS FALLS CS TN OF DICKINSON | | MAIN ST | | | SAINT REGIS FALLS | NY | 12980 | |
| ST REGIS PARK CITY | CITY OF ST REGIS PARK | PO BOX 20429 | 4318 TAYLORSVILLE RD | | LOUISVILLE | KY | 40250 | |
| ST REGIS PARK CITY | ST REGIS PARK TAX COLLECTOR | PO BOX 20429 | 4318 TAYLORSVILLE RD | | LOUISVILLE | KY | 40250 | |
| ST ROBERT | CITY COLLECTOR | PO BOX 1156 | 194 E LAWN AVE STE A | | SAINT ROBERT | MO | 65584 | |
| ST ROBERT | CITY COLLECTOR | PO BOX 1156 | 194 E LAWN AVE STE A | | ST ROBERT | MO | 65584 | |
| ST TAMMANY PARISH CLERK OF COURT | | 701 N COLUMBIA ST | | | COVINGTON | LA | 70433 | |
| ST TAMMANY PARISH | | 701 N COLUMBIA PO BOX 608 | | | COVINGTON | LA | 70434-0608 | |
| ST TAMMANY PARISH | | 701 N COLUMBIA PO BOX 608 | SHERIFF AND COLLECTOR | | COVINGTON | LA | 70434-0608 | |
| ST TAMMANY PARISH | | PO BOX 61080 | SHERIFF AND COLLECTOR | | NEW ORLEANS | LA | 70161 | |
| ST TAMMANY PARISH | SHERIFF & COLLECTOR | P.O. BOX 61080 | | | NEW ORLEANS | LA | 70161 | |
| ST TAMMANY PARISH | SHERIFF AND COLLECTOR | PO BOX 608 | 701 N COLUMBIA 70433 | | COVINGTON | LA | 70434 | |
| ST TAMMANY RECORDER OF DEEDS | | PO BOX 1090 | | | COVINGTON | LA | 70434 | |
| ST THOMAS BABBTOWN MUTUAL INS CO | | 106 E 3RD ST | PO BOX 116 | | META | MO | 65058 | |
| ST THOMAS BABBTOWN MUTUAL INS | | 35615 MARYS RD | | | META | MO | 65058 | |
| ST THOMAS BABBTOWN MUTUAL INS | | | | | META | MO | 65058 | |
| ST THOMAS COUNTY RECORDER OF DEEDS | | 18 KONGENS GADE | | | ST THOMAS | VI | 00801 | |
| ST THOMAS TOWNSHIP FRNKLN | | 4698 WARM SPRING RD | T C OF ST THOMAS TOWNSHIP | | GREENCASTLE | PA | 17225 | |
| ST THOMAS VIRGIN ISLANDS | | 2314 KRONPRINDSENS GADE | | | ST THOMAS | VI | 00802 | |
| ST. AMBROSE UNIVERSITY | | 1950 E. 54TH STREET | | | DAVENPORT | IA | 52807 | |
| ST. FRANCIS CITY | TREASURER SAINT FRANCIS CITY | 4235 S. NICHOLSON AVENUE | | | ST. FRANCIS | WI | 53235 | |
| ST. LAWRENCE KATHLEEN | | 253 Cygnet Pl | | | Long Lake | MN | 55356 | |
| ST. MARYS BANK | | 14 SPRUCE STREET | | | NASHUA | NH | 03061 | |
| St. Marys Bank | | 48 PERIMETER RD | | | MANCHESTER | NH | 03103-3327 | |
| ST.LOUIS, RANDALL E & ST.LOUIS, YON H | | 5704 DOVE DRIVE | | | PACE | FL | 32571 | |
| Staack & Simms, P.A. | IOM COMPANY VS EQUILY RESOURCES INC | 900 Drew Street, Suite 1 | | | Clearwater | FL | 33755 | |
| STABLER, JAY A & STABLER, NANCY R | | 2305 BLUEJAY TRAIL | | | ELGIN | IL | 60123-0000 | |
| STACE AND SHERIE CARRINGTON | | 106 OAKBEND DRIVE | | | COPPELL | TX | 75019 | |
| STACEE AND MARK PINDELL | | 8015 TELEGRAPH RD | | | SEVERN | MD | 21144 | |
| STACEY A MATRANGA ATT AT LAW | | 3350 SHELBY ST STE 200 | | | ONTARIO | CA | 91764 | |
| STACEY AND DOUGLAS PRIER AND | | 2729 N KEITH CT | CHRIS FARBER CONSTRUCTION | | WICHITA | KS | 67205 | |
| STACEY AND JERMAINE ROBINSON | | 72 HIDDEN POND RD | AND PARTRIDGE AND CO | | WATERBURY | CT | 06704 | |
| STACEY AND NICHOLAS MCKEE | | 975 COUNTY RD 432 | | | PISGAH | AL | 35765 | |
| STACEY AND TODD ROMINE AND | | 4350 DRINKLE RD | DS BROKERAGE FIRM | | AMANDA | OH | 43102 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STACEY AND WNDY MONTGOMERY | | 1925 HAIRE RD | BLACKMON CONSTRUCTION CO | | FORT MILL | SC | 29715 | |
| STACEY BARTH | | 5855 S BANNOCK ST | | | LITTLETON | CO | 80120 | |
| STACEY CHEVERTON | | 31 MCGREEVEY DRIVE | | | MANASQUAN | NJ | 08736 | |
| STACEY DOLAN | | PO BOX 209 | | | CHOWCHILLA | CA | 93610-0209 | |
| STACEY ELIADES | Storm Realty, LLC | 1029 SOUTH MAIN STREET | | | BELLINGHAM | MA | 02019 | |
| STACEY GOODSON | | 247 UNITY SQUARE DR | | | WATERLOO | IA | 50703-3203 | |
| STACEY JOHNSON | | 930 LAKE SUSAN DR | | | CHANHASSEN | MN | 55317 | |
| STACEY KAREL BARBER MARTIN AND | | 14478 OLD HWY 49 | STACEY K MARTIN | | GULFPORT | MS | 39503 | |
| STACEY L ALEJARS ATT AT LAW | | 20 S MAIN ST | | | COLUMBIANA | OH | 44408 | |
| STACEY L DEGIULIO ATT AT LAW | | 9835 16 LAKE WORTH RD | | | LAKE WORTH | FL | 33467 | |
| STACEY LYNN SELLECK ATT AT LAW | | 2006 S WAYNE RD | | | WESTLAND | MI | 48186 | |
| STACEY M AND CHRISTOPHE COOK | | 6512 CLAREMONT AVE | | | KANSAS CITY | MO | 64133 | |
| STACEY M COOK AND | | ROBERT G COOK | 4573 BLUE SPRUCE LANE | | MARIETTA | GA | 30062 | |
| STACEY M DAVIS ATT AT LAW | | 120 E MARKET ST STE 717 | | | INDIANAPOLIS | IN | 46204 | |
| STACEY MCCRAE AND CARY RECONSTRUCTION | | 213 MOLINE ST | AND BRYANT PHILL ASSOCIATES | | DURHAM | NC | 27707 | |
| STACEY NESTOR RANDALL ATT AT LAW | | PO BOX 1018 | | | MACON | GA | 31202 | |
| Stacey Phan | | 518 Elizabeth Ave. | | | Monterey Park | CA | 91755 | |
| Stacey Powell | | 6121 Irving Avenue | | | Pennsauken | NJ | 08109 | |
| STACEY ROGAN ATT AT LAW | | 1401 MADISON PARK DR | | | GLEN BURNIE | MD | 21061 | |
| Stacey Shader | | 1905 4th Ave NW | | | Waverly | IA | 50677-2013 | |
| STACEY TITUS AND KELMANN CORPORATION | | N9414 IDLE HOUR DR | | | RANDOLPH | WI | 53956-9637 | |
| STACEY ZELLMER | V.I.P. Realty, Inc | 800 SUPERIOR AVE | | | TOMAH | WI | 54660 | |
| STACEY, MARK E | | 10 DEARBORN ST | | | IRVINE | CA | 92602 | |
| STACEY, RON | | BOX 708 | | | CLACKAMAS | OR | 97015 | |
| STACEY, THOMAS | | 29136 ORVA DR | STANTON MOBILE HOME SALES | | PUNTA GORDA | FL | 33982 | |
| STACHNIK, BERNARD J | | PO BOX 70038 | | | ROCHESTER HILLS | MI | 48307 | |
| STACHOWICZ, MICHEAL | | 43844 FALCON LN | | | CLINTON TOWNSHIP | MI | 48038-7412 | |
| Staci Byers | | 510 College Street | | | Cedar Falls | IA | 50613 | |
| STACI D GISKE ATT AT LAW | | 2669 COOLIDGE HWY | | | BERKLEY | MI | 48072-1554 | |
| Staci Hunsaker | | 6223 Fieldcrest Lane | | | Sachse | TX | 75048 | |
| STACI LOWELL ATT AT LAW | | 28080 CHARDON RD STE 209 | | | WICKLIFFE | OH | 44092 | |
| STACI LYNN MATHIS AND | | 4416 CANAL 9 RD | AMERICAN INTEGRA | | WEST PALM BEACH | FL | 33406 | |
| STACI TITSWORTH | | 31991 MAGNOLIA LN | | | AVON LAKE | OH | 44012-2091 | |
| Stacia Walker | | 351 Chaparral Rd #902 | | | Allen | TX | 75002 | |
| Stacie Bole | | 2160 Washington Ln. | | | Huntingdon Valley | PA | 19006 | |
| Stacie Boris | | 1704 Dahlia Court | | | Jackson | NJ | 08527 | |
| Stacie Henze | | 15351 I AVE | | | WELLSBURG | IA | 50680-7543 | |
| STACIE N DANIEL AND MICHAEL DANIEL | | HC 67 BOX 125 | AND DRAKE CONTRACTING | | MARIETTA | OK | 73448 | |
| STACK LAW OFFICE | | 4425 N PORT WASHINGTON RD STE 40 | | | GLENDALE | WI | 53212 | |
| STACK, STEVEN R & STACK, KATHLEEN | | 4747 AMBER CIRCLE | | | HOFFMAN ESTATES | IL | 60192 | |
| STACKHOUSE JR, CLINTON | | 870 GREENBRIER CIR STE 200 | CHAPTER 13 TRUSTEE | | CHESAPEAKE | VA | 23320 | |
| STACKHOUSE SMITH AND NEXSEN | | PO BOX 6328 | | | NORFOLK | VA | 23508-0328 | |
| STACY A DUNLOP ATT AT LAW | | 2214 MAIN ST | | | DALLAS | TX | 75201 | |
| STACY A ECKERT ATT AT LAW | | 2445 S VOLUSIA AVE STE C 3 | | | ORANGE CITY | FL | 32763 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STACY A OTT AND DAVID J OTT | | 402 W.EUCLID AVE | | | SPOKANE | WA | 99205 | |
| STACY ALEXANDER ATT AT LAW | | PO BOX 986 | | | FAYETTEVILLE | AR | 72702 | |
| STACY AND ALEXANDER JADIN AND RA | | 9640 PLEASANT AVE S | UNGERMAN CONSTRUCTION CO INC | | BLOOMINGTON | MN | 55420 | |
| STACY AND ALEXANDER MEDINA | | 6324 SARATOGA AVE | | | DOWNERS GROVE | IL | 60516 | |
| STACY AND BRUCE COLLINS | | 27922 POST OAK RUN | | | MAGNOLIA | TX | 77355 | |
| STACY AND DANIEL BOWERS AND | | 11 NE ST | KARSTEN CONSTRUCTION AND REMODELING | | MARENGO | IL | 60152 | |
| STACY AND MICHAEL DAVIS AND | | 2719 GLENDALE | HAREN AND LAUGHLIN RESTORATION | | INDEPENDENCE | MO | 64052-3235 | |
| STACY AND TINA MCINTYRE | | 705 DUKE ST | | | EDEN | TX | 76837 | |
| STACY AND TOM MCCALL AND | | 1732 JIMMY DODD RD | SCOTT MADDOX CONTRACTOR | | BUFORD | GA | 30518 | |
| STACY B FERRARA ATT AT LAW | | 505 TIOGUE AVE STE B | | | COVENTRY | RI | 02816 | |
| STACY BORCHERDING | | 3914 OAK PARK CIRCLE | | | WATERLOO | IA | 50701 | |
| STACY C NOSSAMAN PETITT | | 115 W RAILWAY ST STE A105 | | | SCOTTSBLUFF | NE | 69361 | |
| STACY CARPENTER AND STANLEYS | | 42222 WEBER CITY RD | ELECTRIC INC | | GONZALES | LA | 70737 | |
| STACY CHANDARASANE | | 2100 LAKESHORE AVE # D | | | OAKLAND | CA | 94606 | |
| STACY CLINTON ATT AT LAW | | 46 N 3RD ST STE 212 | | | MEMPHIS | TN | 38103 | |
| Stacy Coleman | | 6241 Love Dr. #934 | | | Irving | TX | 75039 | |
| STACY EDEKER | | 816 4TH AVENUE | | | PARKERSBURG | IA | 50665 | |
| Stacy Esprit | | 3102 Sunset Avenue | | | East Norriton | PA | 19403 | |
| STACY HALL CLINTON ATT AT LAW | | 46 N 3RD ST STE 212 | | | MEMPHIS | TN | 38103 | |
| Stacy Hanson | | 1211 langley apt 6 | | | waterloo | IA | 50702 | |
| STACY HARRISON | | 2609 DENNY ROAD | | | BEAR | DE | 19701 | |
| STACY HODOVANICH | | 2100 NE 38TH ST APT 245 | | | LIGHTHOUSE POINT | FL | 33064-3925 | |
| STACY INC | | 9601 JONES RD 110 | | | HOUSTON | TX | 77065 | |
| Stacy Israelson | | 2201 Huntington Dr | | | Plano | TX | 75075 | |
| Stacy Johnson | | 2213 RANCH ROAD | | | SACHSE | TX | 75048 | |
| STACY L RIDDELL AND | | JOHN F RIDDELL | 307 NORTH SILVERADO STREET | | GILBERT | AZ | 85234 | |
| STACY L VAN DYKEN PC | | 161 OTTAWA AVE NW STE 404 | | | GRAND RAPIDS | MI | 49503 | |
| STACY LIGHTFOOT | New Perspective Realty | 4242 Tuller Road, Suite B | | | Dublin | OH | 43017 | |
| STACY M FLOYD AND MERCER TRADES | AND REMODELING LLC | 6229 THOMASTON RD APT 1119 | | | MACON | GA | 31220-7737 | |
| STACY M HOUSTON AND MORRIS | | 1119 CLAIBORNE DR | TIME REMODELING | | JEFFERSON CITY | LA | 70121 | |
| STACY M HOUSTON AND STACY HOUSTON | | 1119 CLAIBORNE DR | | | JEFFERSON CITY | LA | 70121 | |
| STACY N GREENE ATT AT LAW | | PO BOX 783 | | | SOUTHAVEN | MS | 38671 | |
| STACY PUTNAM | | 110 HORIZON VIEW DR | | | SEQUIM | WA | 98382-9312 | |
| STACY REBECCA PACE ATT AT LAW | | 1629 K ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| STACY RODOPOULOS | | 33988 ORANGELAWN STREET | | | LIVONIA | MI | 48150 | |
| STACY S MCBRIDE-MCLOUTH AND | JIM MCLOUTH | PO BOX 882737 | | | STEAMBOAT SPRINGS | CO | 80488-2737 | |
| STACY SHAW | | 13873 JOHN CLARK ROAD | | | GULFPORT | MS | 39503 | |
| Stacy Smith | | 9124 Cherokee Trail | | | Flower Mound | TX | 75022 | |
| STACY THOMA | | 4020 ALDRICH AVE S | | | MINNEAPOLIS | MN | 55409 | |
| STACY WEBER | | 1562 TULLY RD STE A | | | MODESTO | CA | 95350 | |
| Stacy Williams | | 930 Bray St | | | Cedar Hill | TX | 75104-6018 | |
| STACY, ARNOLD | | 4048 NW 18TH ST | SOUTHERN HOME IMPROVEMENT CTR INC | | OKLAHOMA CITY | OK | 73107 | |
| STACY, COLLEEN | | 1575 TANGOWOOD LANE D-115 | | | ESCONDIDO | CA | 92029 | |
| STACY, JASON E | | 6375 SPONAGLE ROAD | | | SUGAR GROVE | OH | 43155 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STADDARD, SANDRA | SANDRA R. STADDARD VS. GMAC MORTGAGE LLC | 4213 Greenwood Street | | | Birmingham | AL | 35217 | |
| STADIUM MEADOWS CONDO ASSOCIATION | | 2320 WASHTENAW AVE STE 200 | | | ANN ARBOR | MI | 48104 | |
| STADIUM VILLAGE HOA | | 300 E BOARDWALK DR 6B | | | FORT COLLINS | CO | 80525 | |
| STADLBAUER, JEREMY C & STADLBAUER, AMY | | 37245 SE RICKERT RD | | | CORBETT | OR | 97019-9715 | |
| STADTMUELLER, RONALD E | | 10755 SCRIPPS POWAY PKWY 370 | | | SAN DIEGO | CA | 92131 | |
| STADTMUELLER, RONALD E | | 12TH FL | PLAZE TOWER 110 N COLLEGE | | TYLER | TX | 75702 | |
| STADTMUELLER, RONALD E | | PO BOX 734 | | | TYLER | TX | 75710 | |
| STAFFAN, ROBERT J & STAFFAN, TERESA M | | 15531 HELEN LN | | | ORLAND PARK | IL | 60462-7725 | |
| STAFFIERO GALLEGOS, LISA | | 25190 PLEASANTVIEW PL | AND CHARLES GALLEGOS & HBCONSTRUCTION & ROOFING | | PUEBLO | CO | 81006 | |
| STAFFORD APPRAISAL SERVICES, INC. | | PO BOX 3428 | | | BLOOMINGTON | IN | 47402 | |
| STAFFORD CLERK OF CIRCUIT COURT | | 1300 COURTHOUSE RD | | | STAFFORD | VA | 22554 | |
| STAFFORD CLERK OF CIRCUIT COURT | | 1300 COURTHOUSE RD | | | STAFFORD | VA | 22554-7232 | |
| STAFFORD COUNTY CLERK | | PO BOX 69 | | | STAFFORD | VA | 22555 | |
| STAFFORD COUNTY, CLERK OF CIRCUIT COURT | | 1300 COURTHOUSE ROAD | | | STAFFORD | VA | 22554-7232 | |
| STAFFORD COUNTY | | 1300 COURTHOUSE RD RM 125 POB 68 | STAFFORD COUNTY TREASURER | | STAFFORD | VA | 22554 | |
| STAFFORD COUNTY | | 1300 COURTHOUSE RD RM 125 POB 68 | | | STAFFORD | VA | 22554 | |
| STAFFORD COUNTY | | 1300 COURTHOUSE RD RM 125 | STAFFORD COUNTY TREASURER | | STAFFORD | VA | 22554 | |
| STAFFORD COUNTY | | 209 N BROADWAY STE G | STAFFORD COUNTY TREASURER | | ST JOHN | KS | 67576 | |
| STAFFORD COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | SAINT JOHN | KS | 67576 | |
| STAFFORD COUNTY | STAFFORD COUNTY TREASURER | 1300 COURTHOUSE RD, ROOM 125 | | | STAFFORD | VA | 22554 | |
| STAFFORD HERRICK AND HURLEY PC | | 870 N MILITARY HWY STE 217 | | | NORFOLK | VA | 23502 | |
| STAFFORD HILLS CONDOMINIUM ASSN | | 1796 HENDERSONVILLE RD STE U | | | ASHEVILLE | NC | 28803 | |
| STAFFORD LAKES COMMUNITY ASSOCIATIO | | 4222 COX RD STE 110 | | | GLEN ALLEN | VA | 23060 | |
| STAFFORD R PEEBLES JR ATT AT LAW | | 102 S CHERRY ST | | | WINSTON SALEM | NC | 27101 | |
| STAFFORD REALTY INC | | 1215 DOE RUN HOLW | | | FREDERICKSBURG | TX | 78624-2556 | |
| STAFFORD REGISTER OF DEEDS | | 209 N BROADWAY | STAFFORD COUNTY COURTHOUSE | | SAINT JOHN | KS | 67576 | |
| STAFFORD TOWN CLERK | | PO BOX 11 | WARREN MEM TOWN HALL | | STAFFORD SPRINGS | CT | 06076 | |
| STAFFORD TOWN CLERK | | PO BOX 11 | WARREN MEMORIAL TOWN HALL | | STAFFORD SPRINGS | CT | 06076 | |
| STAFFORD TOWN | | 8903 ROUTE 237 | TAX COLLECTOR | | STAFFORD | NY | 14143 | |
| STAFFORD TOWN | | ONE MAIN ST | TAX COLLECTOR OF STAFFORD TOWN | | STAFFORD SPRINGS | CT | 06076 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAFFORD TOWNSHIP TAX COLLECTOR | | 260 E BAY AVE | | | MANAHAWKING | NJ | 08050 | |
| STAFFORD TOWNSHIP WATER AND SEWER | | 260 E BAY AVE | | | MANAHAWKIN | NJ | 08050 | |
| STAFFORD TOWNSHIP | | 260 E BAY AVE | STAFFORD TWP COLLECTOR | | MANAHAWKIN | NJ | 08050 | |
| STAFFORD TOWNSHIP | | 260 E BAY AVE | TAX COLLECTOR | | MANAHAWKIN | NJ | 08050 | |
| STAFFORD WEST CONDOMINIUM | | 606 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| STAFFORD, JOY | | 170 HIDDEN HILL RD | | | SPARTANBURG | SC | 29301 | |
| STAFFORD, KATHARINE R | | 208 RIDLEY HOWARD COURT | | | DECATUR | GA | 30030 | |
| STAFFORD, MCGLINCHEY | | 25550 CHAGRIN BLVD STE 406 | | | BEACHWOOD | OH | 44122 | |
| STAFFORD, MCGLINCHEY | | 301 MAIN ST 14TH FL | | | BATON ROUGE | LA | 70801-1916 | |
| STAFFORD, MCGLINCHEY | | PO BOX 2153 | DEPT 5200 | | BIRMINGHAM | AL | 35287 | |
| STAFFORD, MICHELLE | | 5615 E LOWELL AVE | | | INDIANAPOLIS | IN | 46219 | |
| STAFFORD, RYAN | | 6484 UPPER VLY | | | EL PASO | TX | 79932-2717 | |
| STAFFORD, WARREN M | | 8801 MORNING PL | | | MONTGOMERTY | AL | 36117 | |
| STAFFORD, WARREN M | | 8801 MORNING PL | | | MONTGOMERY | AL | 36117 | |
| STAFIEJ, MITCHELL S & STAFIEJ, CAROL G | | 727 JULIAN | | | NAPERVILLE | IL | 60540 | |
| STAGECOACH CONDOMINIUM TRUST | | PO BOX 77 | C O BRISTOL S MGMT | | RAYNHAM | MA | 02767 | |
| STAGG REAL ESTATE | | 233 LA RUE FRANCE | | | LAFAYETTE | LA | 70508 | |
| STAGG REAL ESTATE | | 233 LA RUE FRANCE | | | LAFAYETTE | LA | 70508-3103 | |
| STAGGERS, FRANCES C | | 2601 ALEATHA STREET | | | METAIRIE | LA | 70003 | |
| STAGGS LEGAL SERVICES | | 902 WASHINGTON ST STE A | | | COLUMBUS | IN | 47201 | |
| STAGGS, JEFFERY A | | 610 NETHERLANDS DR | | | HERMITAGE | TN | 37076-2315 | |
| STAGNARO, NORMA | | 411 MARKHAM AVE | | | SAN BRUNO | CA | 94066 | |
| STAHL FOREST AND ZELLOE PC | | 11350 RANDOM HILLS RD STE 70 | | | FAIRFAX | VA | 22030 | |
| STAHL, ALBERTA P | | 221 N FIGUEROA ST STE 1200 | | | LOS ANGELES | CA | 90012 | |
| STAHL, ALBERTA | | 221 N FIGUEROA ST STE 1200 | | | LOS ANGELES | CA | 90012 | |
| STAHL, ALBERTA | | 8383 WILSHIRE BLVD STE 528 | | | BEVERLY HILLS | CA | 90211 | |
| STAHL, ALBERTA | | 8388 WILSHIRE BLVD STE 528 | | | BEVERLY HILLS | CA | 90211 | |
| STAHL, HELEN L | | 5184 SEAGLEN WAY | | | SAN DIEGO | CA | 92154 | |
| STAHL, RYAN | | 2401 SW 44TH AVE | | | FL LAUDERDALE | FL | 33317 | |
| STAHLE APPRAISAL SERVICE | | 800 W 3RD ST STE 224 | | | HASTING | NE | 68901 | |
| Stahle, Cody | | 7417 Opaline Rd | | | Melba | ID | 83641 | |
| STAHLHOEFER, LARRY E & STAHLHOEFER, TERRY C | | 12318 LEMON PLACE | | | CHINO | CA | 91710 | |
| STAHULAK AND ASSOCIATES ATT AT LAW | | 53 W JACKSON BLVD STE 652 | | | CHICAGO | IL | 60604 | |
| STAHULAK AND ASSOCIATES | | 53 W JACKSON BLVD STE 652 | | | CHICAGO | IL | 60604-3459 | |
| STAHULAK, JEFFREY A & COLANGELO, JOYCE M | | 7249 HONEY LOCUST DRIVE | | | JUSTICE | IL | 60458 | |
| STAIB, JOHN R | | 618 W FULTON ST | | | CHICAGO | IL | 60661 | |
| STAIRS APC, RAMEY | | 8880 RIO SAN DIEGO DR FL 8 | | | SAN DIEGO | CA | 92108 | |
| STAIRS, MICHAEL J | | 972 OLD EUSTIS ROAD | | | MOUNT DORA | FL | 32757 | |
| STAITI, SCOTT | | 56 TOWNSEND STREET UNIT C17 | | | ABINGTON | MA | 02351 | |
| STALBAUM, RON | | 8415 E 32ND ST N | | | WICHITA | KS | 67226 | |
| STALCUP, LEE D & STALCUP, MARY A | | 8045 COUNTY ROAD 1230 | | | GODLEY | TX | 76044-4113 | |
| STALFORD, PEGGY | | 100 MAIN ST | | | ALLENHURST | NJ | 07711 | |
| STALION, DANNY K & STALION, PAULA A | | 302 W ELM ST | | | MARIOU | KY | 42064 | |
| Stalker, Christopher L & Stalker, Colleen M | | 116 West Elbon Rd | | | Brookhaven | PA | 19015- | |
| STALLARD AND SCHUH INC | | 301 COLUMBIA ST | PO BOX 929 | | LAFAYETTE | IN | 47901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STALLARD, STEVEN W & STALLARD, YVONNE G | | 4029 N ALBANY AVE. | | | CHICAGO | IL | 60618 | |
| Stallings & Bischoff PC | ANTHONY SAHEDEO AND VASHTI A. SAMPTH-SAHADEO VS. FNMA AND GMAC MORTGAGE, LLC | 2101 Parks Avenue Suite 801 | | | Virginia Beach | VA | 23451-4160 | |
| STALLINGS LAW OFFICE | | 1304 MAIN ST | | | BETHANY | MO | 64424 | |
| STALLINGS NATIONAL ENTERPRISES | | 3340 ALABAMA AVE SE | AND ASHBY AND YVETTE FRANKLIN | | WASHINGTON | DC | 20020 | |
| STALLINGS TOWN | | 315 STALLINGS RD | TAX COLLECTOR | | STALLINGS | NC | 28104 | |
| STALLINGS TOWN | | 323 STALLINGS ROAD PO BOX 4030 | TAX COLLECTOR | | MATTHEWS | NC | 28104 | |
| STALLINGS, JOHN J | | 1307 HOLLIS LN | COLLECTOR | | BALTIMORE | MD | 21209 | |
| Stallings, Sonserae | | 7919 Maple Avenue | | | Raytown | MO | 64138 | |
| STALLINGS, TIMOTHY C | | 11928 STATE HWY Z | | | MONETT | MO | 65708 | |
| STALLINGS, WILMA | | 411 AMVETS | | | DESOTA | MO | 63020 | |
| STALNAKER BECKER AND BURESH PC | | 1111 N 102ND CT STE 330 | PO BOX 24268 | | OMAHA | NE | 68124 | |
| STALNAKER, THOMAS | | PO BOX 24268 | | | OMAHA | NE | 68124 | |
| STALZER, BARBARA B | | 50 HURT PLZ STE 945 | | | ATLANTA | GA | 30303 | |
| Stamatakis + Thalji + Bonanno | DEUTSCHE BANK NATL TRUST CO, AS INDENTURE TRUSTEE UNDER THE INDENTURE RELATING TO IMH ASSETS CORP, COLLATERALIZED ASS ET AL | 13904 North Dale Mabry Highway, Suite 301 | | | Tampa | FL | 33618 | |
| Stamatakis + Thalji + Bonanno | GMAC MORTGAGE LLC VS JOSEPH R SLEMP AND ANGELA SLEMP | 13904 North Dale Mabry Highway, Suite 301 | | | Tampa | FL | 33618 | |
| STAMATAKIS, SCOTT D | | 13904 N DALE MABRY HWY NO 301 | | | TAMPA | FL | 33618 | |
| STAMBAUGH TOWNSHIP | | 103 CATALDO RD | TREASURER STAMBAUGH TWP | | IRON RIVER | MI | 49935 | |
| STAMBAUGH TOWNSHIP | | PO BOX 545 | TREASURER STAMBAUGH TWP | | CASPIAN | MI | 49915 | |
| STAMEY AND FOUST LLP | | 204 MUIRS CHAPEL RD STE 300 | | | GREENSBORO | NC | 27410 | |
| STAMEY, ROGER D | | 12952 LOCKLEVEN LN | | | WOODBRIDGE | VA | 22192 | |
| STAMEY, TEDDIE | | 411 E SYCAMORE ST | RONNIE QUINN CONTRACTOR | | LINCOLNTON | NC | 28092 | |
| STAMFORD C S TN OF HARPERSFIELD | | 1 RIVER ST | SCHOOL TAX COLLECTOR | | STAMFORD | NY | 12167 | |
| STAMFORD C S TN OF JEFFERSON | | 1 RIVER ST | SCHOOL TAX COLLECTOR | | STAMFORD | NY | 12167 | |
| STAMFORD C S TN OF JEFFERSON | | SHAVER RD BOX 197 | | | HARPERSFIELD | NY | 13786 | |
| STAMFORD C S TN OF KORTRIGHT | | TAX COLLECTOR | | | HARPERSFIELD | NY | 13786 | |
| STAMFORD C S TN OF ROXBURY | | TAX COLLECTOR | | | HARPERSFIELD | NY | 13786 | |
| STAMFORD C S TN OF STAMFORD | | 1 RIVER ST | SCHOOL TAX COLLECTOR | | STAMFORD | NY | 12167 | |
| STAMFORD C S TN OF TOMKINS | | TAX COLLECTOR | | | HARPERSFIELD | NY | 13786 | |
| STAMFORD CEN SCH TN OF GILBOA | | NATL BANK OF STAMFORD 1 CHURCHILL | TAX COLLECTOR | | STAMFORD | NY | 12167 | |
| STAMFORD CITY CLERK | | 888 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | |
| STAMFORD CITY | | 888 WASHINGTON BLVD PO BOX 10152 | | | STAMFORD | CT | 06901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAMFORD CITY | | 888 WASHINGTON BLVD PO BOX 10152 | TAX COLLECTOR OF STAMFORD | | STAMFORD | CT | 06904 | |
| STAMFORD CITY | TAX COLLECTOR OF STAMFORD | 888 WASHINGTON BLVD / PO BOX 10152 | | | STAMFORD | CT | 06904 | |
| STAMFORD TOWN CLERK | | 888 WASHINGTON BLVD | | | STAMFORD | CT | 06901-2902 | |
| STAMFORD TOWN | | 101 MAPLE AVE PO BOX M | TAX COLLECTOR | | HOBART | NY | 13788 | |
| STAMFORD TOWN | | 101 MAPLE AVE | PO BOX M | | HOBART | NY | 13788 | |
| STAMFORD TOWN | | 986 MAIN RD | TOWN OF STAMFORD | | STAMFORD | VT | 05352 | |
| STAMFORD TOWN | | RD 1 BOX 718 | TOWN OF STAMFORD | | STAMFORD | VT | 05352 | |
| STAMFORD TOWNSHIP TOWN CLERK | | 888 WASHINGTON BLVD | | | STAMFORD | CT | 06901-2902 | |
| STAMFORD VILLAGE HARPERSFIELD | | 84 MAIN ST | | | STAMFORD | NY | 12167-1139 | |
| STAMFORD VILLAGE T STAMFORD | VILLAGE CLERK | 84 MAIN ST | | | STAMFORD | NY | 12167-1139 | |
| STAMFORD VILLAGE TWNHARPERSFIELD | VILLAGE CLERK | 84 MAIN ST | | | STAMFORD | NY | 12167-1139 | |
| STAMFORD WPCA | | PO BOX 120031 | | | STAMFORD | CT | 06912 | |
| STAMM, JULIAN L & STAMM, CARYL B | | 16521 TURQUOISE TRL | | | WESTON | FL | 33331-3180 | |
| STAMM, MICHAEL D | | 1505 W BRAKER LN | | | AUSTIN | TX | 78758-3703 | |
| STAMM, MICHAEL D | | 525 BUSBY DR | | | SAN ANTONIO | TX | 78209 | |
| STAMOS, MOLLY | | 811 SUNSET DR | | | SAN CARLOS | CA | 94070-3630 | |
| STAMP, ROBERT | | PO BOX 892 | | | LONGMONT | CO | 80502 | |
| STAMPER AND CO | | 42822 GARFIELS STE 105 | | | CLIMTON TWP | MI | 48038 | |
| STAMPER AND COMPANY | | 42822 GARFIELD STE 105 | | | CLINTON TOWNSHIP | MI | 48038 | |
| STAMPER RUBENS STOCKER AND SMI | | 720 W BOONE AVE STE 200 | | | SPOKANE | WA | 99201 | |
| STAMPER SR, ROY E & STAMPER, MAE F | | 8819 CAMBY ROAD | | | CAMBY | IN | 46113-9248 | |
| STAMPER, MIKE | | 12212 COVERED BRIDGE RD | | | SELLERSBUG | IN | 47172 | |
| STAMPER, ROGER | | PO BOX 272 | | | JEFFERSONVILLE | KY | 40337-0272 | |
| STAMPING GROUND CITY | | PO BOX 29 | CITY OF STAMPING GROUND | | STAMPING GROUND | KY | 40379 | |
| STAMPS AND STAMPS | | 3814 LITTLE YORK RD | | | DAYTON | OH | 45414 | |
| STAN B KAUFMAN ATT AT LAW | | 422 N HENRY ST APT A | | | MADISON | WI | 53703 | |
| STAN BATTEN REAL ESTATE INC | | 4818 W US HWY 90 STE 102 | | | LAKE CITY | FL | 32055 | |
| STAN BOYETT AND SON INC | | 601 MCHENRY AVENUE | | | MODESTO | CA | 95350 | |
| STAN C JOHNSON ATT AT LAW | | 1671 CANTON HILLS CIR | | | MARIETTA | GA | 30062 | |
| STAN C JOHNSON ATT AT LAW | | 777 CLEVELAND AVE SW STE 607 | | | ATLANTA | GA | 30315 | |
| STAN CHATMAN ATT AT LAW | | 200 S RANCHWOOD BLVD STE 12 | | | YUKON | OK | 73099 | |
| STAN H ANKER ATT AT LAW | | 1301 W OMAHA ST STE 108 | | | RAPID CITY | SD | 57701 | |
| STAN HENSLEY | Remax Preferred Properties | 117 Center Park Drive, | | | Knoxville | TN | 37922 | |
| STAN HUME AND | PHYLLIS HUME | 13320 HIGHWAY 99 UNIT 162 | | | EVERETT | WA | 98204-5479 | |
| STAN KAHAN | | 2425 CHANNING WAY #469 | | | BERKELEY | CA | 94704 | |
| STAN L RISKIN ESQ ATT AT LAW | | 8000 PETERS RD A200 | | | PLANTATION | FL | 33324 | |
| STAN M KENNY ATT AT LAW | | 301 N MARKET ST | | | WICHITA | KS | 67202 | |
| STAN M KENNY ATT AT LAW | | 901 N BROADWAY ST | | | WICHITA | KS | 67214 | |
| STAN M PUTMAN JR ATT AT LAW | | 2901 BEE CAVES RD STE L | | | AUSTIN | TX | 78746 | |
| STAN NUXALL | | 101 N. MORAIN # 100 | | | KENNEWICK | WA | 99336 | |
| STAN O SPRINGERLEY ATT AT LAW | | 303 W LOOP 281 STE 110 | | | LONGVIEW | TX | 75605 | |
| STAN PHILLIPS | | 3240 PICO AVE | | | CLOVIS | CA | 93619-9294 | |
| STAN PHILLIPS | | ATTN DEFAULT CASH | 26099 PITTMAN HILL ROAD | | CLOVIS | CA | 93619-9762 | |
| STAN POLLACK APPRAISAL SERVICES | | 1061 W GLENMERE DR | | | CHANDLER | AZ | 85224 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAN POLLACK APPRAISAL SERVICES | | 201 E SOUTHERN AVE STE 203 G | | | TEMPE | AZ | 85282 | |
| STAN RISKIN ATT AT LAW | | 950 S PINE ISLAND RD STE 150A | | | PLANTATION | FL | 33324 | |
| STAN SHAW CORP | | 140 CHAPARRAL CT 130 | | | ANAHEIM HILLS | CA | 92808 | |
| STAN SIBILLE AND ASSOCIATES, LLC | | 107 ANNETTE ST | | | LAFAYETTE | LA | 70506-4425 | |
| STAN SIERON AND COMPANY | | 6400 W MAIN ST STE 3 1 | | | BELLEVILLE | IL | 62223 | |
| STAN YOUNG REAL ESTATE APPRAISER | | 5207 HOWARD LN | | | NAMPA | ID | 83687 | |
| STANALEE WRIGHT APPLE VALLEY | | PO BOX D | | | MALOTT | WA | 98829 | |
| STANBERRY CITY | | 130 W FIRST ST | AMBER SCHIEBER COLLECTOR | | STANBERRY | MO | 64489 | |
| STANCIL, RHONDA | | 3749 US HWY 401 BUS | ALPHA BUILDERS AND CONSULTANTS INC | | RAEFORD | NC | 28376 | |
| STANCO AGENCY INC | | 50 WOODBURY RD STE 2B | | | HUNTINGTON | NY | 11743 | |
| STANCO CLIMATE CONTROL | | 522 ROUTE 9 N PMB 334 | | | MANALAMAN | NJ | 07726 | |
| STANCO CLIMATE CONTROL | | 522 ROUTE 9 N PMB334 | | | MANALMAN | NJ | 07726 | |
| STANCO RM AGENCY | | 29 GREEN ST | | | HUNTINGTON | NY | 11743 | |
| STANDARD & POORS | | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| STANDARD BANK AND TRUST CO | | 7800 W 95TH STREET | | | HICKORY HILLS | IL | 60457 | |
| STANDARD BANK AND TRUST CO | | 8601 WEST OGDEN AVENUE | | | LYONS | IL | 60534 | |
| STANDARD BANK AND TRUST | | 7725 W 95TH | | | HICKORY HILLS | IL | 60457 | |
| STANDARD BANK AND TRUST | | 7725 W 98TH ST | | | HICKORY HILLS | IL | 60457 | |
| STANDARD BANK AND TRUST | | 970 BROOK FOREST AVE | | | SHOREWOOD | IL | 60404-8807 | |
| STANDARD BUILDING CORPORATION AND | | 109 S CANE ST | DALE AND NORMA STELLY | | OPELOUSAS | LA | 70570 | |
| STANDARD CASUALTY COMPANY | | 100 NORTHWOODS DR | | | NEW BRAUNFELS | TX | 78132 | |
| STANDARD FEDERAL BANK | | 2600 W BIG BEAVER RD | | | TROY | MI | 48084-3318 | |
| STANDARD FEDERAL BANK | | 2600 W. BIG BEAVER RD | | | TROY | MI | 48084 | |
| STANDARD FIRE INS TRAVELERS P AND C | | | | | CHARLOTTE | NC | 28272 | |
| STANDARD FIRE INS TRAVELERS P AND C | | | | | HARTFORD | CT | 06183 | |
| STANDARD FIRE INS TRAVELERS P AND C | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| STANDARD FIRE INS TRAVELERS P AND C | | PO BOX 70302 | | | CHARLOTTE | NC | 28272 | |
| STANDARD GUARANTY INS CO | | | | | BETHESDA | MD | 20827 | |
| STANDARD GUARANTY INS CO | | | | | ORANGE | CA | 92856 | |
| STANDARD GUARANTY INS CO | | PO BOX 34400 | | | BETHESDA | MD | 20827 | |
| STANDARD GUARANTY INS CO | | PO BOX 905238 | | | CHARLOTTE | NC | 28290 | |
| STANDARD INSURANCE AGENCY INC | | PO BOX 311806 | C O REPUBLIC INSURANCE COMPANY | | NEW BRAUNFELS | TX | 78131 | |
| STANDARD INSURANCE AGENCY INC | | PO BOX 311806 | C O STANDARD CASUALTY COMPANY | | NEW BRAUNFELS | TX | 78131 | |
| STANDARD MORTGAGE INS AGY | | 701 POYDRAS ST | ONE SHELL SQUARE | | NEW ORLEANS | LA | 70139 | |
| STANDARD MUTUAL INSURANCE | | 1028 S GRAND AVE W | | | SPRINGFIELD | IL | 62704-3551 | |
| STANDARD MUTUAL INSURANCE | | | | | SPRINGFIELD | IL | 62794 | |
| STANDARD PACIFIC MORTGAGE INC | | 15360 BARRANCA PKWY | | | IRVINE | CA | 92618-2215 | |
| STANDARD PARKING CORPORATION | | 21515 HAWTHORNE BLVD | SUITE G101 | | TORRANCE | CA | 90503 | |
| Standard Parking | | 2255 North Ontario St. Suite #105 | | | Burbank | CA | 91504 | |
| STANDARD PARKING | | C/O TRAMMELL CROW COMPANY | 1646 N CALIFORNIA BLVD #344 | | WALNUT CREEK | CA | 94596 | |
| STANDARD PREMIUM FINANCE | | 13590 SW 134TH AVE UNIT 214 | | | MIAMI | FL | 33186 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANDARD REALTY AND MORTGAGE | | 18757 BURBANK BLVD 205 | | | TARZANA | CA | 91356 | |
| STANDARD TRUST DEED SERVICE COMPANY | | 2600 STANWELL DR STE 200 | | | CONCORD | CA | 94520 | |
| STANDAROWSKI, DAVID S & STANDAROWSKI, ROSEMARY E | | 103 S THOMAS AVE | | | EDWARDSVILL | PA | 18704 | |
| STANDEX COMPANY | | 17461 IRVINE BLVD | | | TUSTIN | CA | 92780-3034 | |
| STANDFORD AND JEPPSON | | 1125 GRAND BLVD STE 1102 | | | KANSAS CITY | MO | 64106 | |
| STANDFORD AND | | 4300 SPRUCE DR | LADONNA GOODWIN AND A CITIZENS HOME IMPROVEMENT | | NEWBURGH | IN | 47630 | |
| STANDING CHAPTER 13 TRUSTEE | | PO BOX 429 | DISTRICT OF MAINE | | BRUNSWICK | ME | 04011 | |
| STANDING ROCK REALTY LLC | | 7853 GUNN HWY | | | TAMPA | FL | 33626 | |
| STANDING STONE TOWNSHIP T C | | ROUTE 2 BOX 20 | | | WYSOX | PA | 18854 | |
| STANDING STONE TOWNSHIP | | ROUTE 2 BOX 20 | TAX COLLECTOR | | WYSOX | PA | 18854 | |
| STANDING STONE TWP CO BILL | | RR 2 BOX 112C | DEBRA KITHCAR T C | | WYSOX | PA | 18854 | |
| STANDING STONE TWP SCHOOL DISTRICT | | RD 2 BOX 20 | TAX COLLECTOR | | WYSOX | PA | 18854 | |
| STANDING STONE TWP TWP BILL | | RR 2 BOX 112C | AMBER CHILSON T C | | WYSOX | PA | 18854 | |
| STANDISH CITY | | 399 E BEAVER ST | TAX COLLECTOR | | STANDISH | MI | 48658 | |
| STANDISH CITY | | 399 E BEAVER ST | TREASURER | | STANDISH | MI | 48658 | |
| STANDISH CITY | | 399 E BEAVER | TREASURER | | STANDISH | MI | 48658 | |
| STANDISH TOWN | | 175 NE RD | STANDISH TOWN TAX COLLECTOR | | STANDISH | ME | 04084 | |
| STANDISH TOWN | | 175 NE RD | TOWN OF STANDISH | | STANDISH | ME | 04084 | |
| STANDISH TOWNSHIP | | 4230 BORDEAU RD | TOWNSHIP TREASURER | | STANDISH | MI | 48658 | |
| STANDISH TOWNSHIP | | 4817 LENTZ RD | TOWNSHIP TREASURER | | STANDISH | MI | 48658 | |
| STANDISH, ARTHUR M | | PO BOX 1588 | | | CHARLESTON | WV | 25326 | |
| STANDLEY EVAN JR C O | | 226 E MAIN ST | ROBERT A PARRACK CPA | | ELKTON | MD | 21921 | |
| STANDLEY, EVANS | | 226 E MAIN ST | | | ELKTON | MD | 21921 | |
| STANDLEY, ROBERT C & STANDLEY, TAMMY K | | 11433 KING LANE | | | OVERLAND PARK | KS | 66210-0000 | |
| STANDRIDGE, VIOLET H | | 8350 ARROWHEAD LAKE RD | | | HESPERIA | CA | 92345-6703 | |
| STANEALES C S MARCELLUS TN | | 4 CHISLER ST | | | MANLIUS | NY | 13108 | |
| STANEALES C S MARCELLUS TN | | 4 CHISLER ST | | | MARCELLUS | NY | 13108 | |
| STANEK LAW OFFICE LLC | | PO BOX 1085 | | | EAU CLAIRE | WI | 54702 | |
| STANEK, MARY L | | 7567 LITTLE WALTERS CT | | | CLARKSTON | MI | 48348-4446 | |
| STANELY AND DEBRA WILSON AND | | 22704 SW 273RD ST | EVERGREEN RESTORATION INC | | MAPLE VALLEY | WA | 98038 | |
| STANELY K HARPER AND HARPER CATTLE | | 103 N CREEKWOOD DR | LLC | | MANSFIELD | TX | 76063 | |
| STANFIELD AND ASSOCIATES | | PO BOX 2682 | | | NORFOLK | VA | 23501 | |
| STANFIELD, JOHN T | | PO BOX 4528 | | | WINSTON SALEM | NC | 27115 | |
| STANFIELD, RAYMOND | | 19615 HWY P | MD ROOFING | | WESTON | MO | 64098 | |
| STANFIELD, RONALD C | | 6008 POSO COURT | | | BAKERSFIELD | CA | 93309 | |
| STANFOLD TOWN | | 1686 18TH AVE | TREASURER TOWN OF STANFOLD | | BARRON | WI | 54812 | |
| STANFOLD TOWN | | RT 1 BOX 231 | | | BARRON | WI | 54812 | |
| STANFORD AND JEPPSON | | 1125 GRAND BLVD STE 1102 | | | KANSAS CITY | MO | 64106 | |
| STANFORD AND LORA HACK | | 3740 W WAGONER RD | | | GLENDALE | AZ | 85308 | |
| STANFORD AND SCHALL | | 100 8TH ST | | | NEW BEDFORD | MA | 02740 | |
| STANFORD CITY | | 305 E MAIN ST | CITY OF STANFORD | | STANFORD | KY | 40484 | |
| Stanford Federal Credit Union | | 1860 Embarcadero Road | | | Palo Alto | CA | 94303 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANFORD HILLS MASTER ASSOCIATION | | 6860 S YOSEMITE CT NO 2000 | | | ENGLEWOOD | CO | 80112 | |
| STANFORD HILLS PAIRED UNITS | | 6860 S YOSEMITE CT NO 2000 | | | ENGLEWOOD | CO | 80112 | |
| STANFORD TOWN | | 26 TOWN HALL RD | TAX COLLECTOR | | STANFORDVILLE | NY | 12581 | |
| STANFORD, KENT & STANFORD, VIKKI F | | 5009 POTOMAC DR | | | PACE | FL | 32571-0000 | |
| STANFORD, TANYA | | 158 WOODRIDGE CIR | | | GREENVILLE | SC | 29607 | |
| STANGER, DOUGLAS S | | 2900 FIRE RD STE 102A | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| STANGER, DOUGLAS | | 2111 NEW RD STE 101 | | | NORTHFIELD | NJ | 08225 | |
| STANGER, DOUGLAS | | 2111 NEW RD | THE EXECUTIVE PLZ | | NORTHFIELD | NJ | 08225 | |
| STANGO JR, ANTHONY | AFFORDABLE ROOFING | 221 SW 35TH ST | | | CAPE CORAL | FL | 33914-7826 | |
| STANHOPE BORO | | 77 MAIN ST | STANHOPE BORO TAXCOLLECTOR | | STANHOPE | NJ | 07874 | |
| STANHOPE BORO | | 77 MAIN ST | TAX COLLECTOR | | STANHOPE | NJ | 07874 | |
| STANISLAUS COUNTY RECORDER | | 1021 I ST | | | MODESTO | CA | 95354 | |
| STANISLAUS COUNTY SUPERIOR COURT | | 801 10TH STREET 4TH FLOOR | | | MODESTO | CA | 95354 | |
| STANISLAUS COUNTY | | 1010 10TH STE 2500 PO BOX 859 | STANISLAUS COUNTY TAX COLLECTOR | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY | | 1010 10TH ST STE 2500 | STANISLAUS COUNTY TAX COLLECTOR | | MODESTO | CA | 95354 | |
| STANISLAUS COUNTY | | 1010 10TH ST STE2500 | PO BOX 859 | | MODESTO | CA | 95353 | |
| STANISLAUS COUNTY | STANISLAUS COUNTY TAX COLLECTOR | 1010 10TH ST STE 2500 | | | MODESTO | CA | 95354 | |
| STANISLAUS CREDIT CONTROL | | 914 14TH ST, P.O. BOX 480 | | | MODESTO | CA | 95353 | |
| STANKEWITZ, ROBERT | | 2810 LAZAR RD | JOHNSON BUILDERS | | GROVE CITY | OH | 43123 | |
| STANLEY & COMPANY | | 4095 SE INTERSTATE 10, FT RD | | | SEALY | TX | 77474 | |
| STANLEY A KIRSHENBAUM ATT AT LAW | | 429 4TH AVE | | | PITTSBURGH | PA | 15219 | |
| STANLEY AND AURORA JENNINGS | | 3830 PENTON ST | AND N RIVER RESTORATION | | JACKSONVILLE | FL | 32209 | |
| STANLEY AND COMPANY | | 4095 SE INTERSTATE 10 FT RD | | | SEALY | TX | 77474 | |
| STANLEY AND COOK PLLC | | 1202 RICHARDSON DR STE 310 | | | RICHARDSON | TX | 75080-4411 | |
| STANLEY AND CYNTHIA DAVIDSON | | 5401 BURWASH CT | AND RENOIR RESTORATION INC | | CHARLOTTE | NC | 28277 | |
| STANLEY AND DEANNA MORRIS AND | | 5724 TURNBERRY PL SW | DRESSEN ROOFING | | PORT ORCHARD | WA | 98367 | |
| STANLEY AND DEBRA CANFIELD AND BEST | | 10226 S FULTON AVE | QUALITY ROOFING AND CONSTRUCTION | | TULSA | OK | 74137 | |
| STANLEY AND PATRICIA LEHTO | | 5919 SPRING BOW | AND LENZ CONTRACTORS INC | | SAN ANTONIO | TX | 78247 | |
| STANLEY AND PATSY BARGER AND | | 3804 NORTHRIDGE CT | BOLD ROOFING CO | | IRVING | TX | 75038 | |
| STANLEY AND PAULIN WILSON AND | | 2256 EDINBURGH DR | AZA COMMERCIAL JANITOR SERVICE | | MONTGOMERY | AL | 36116 | |
| STANLEY AND PAULINE WILSON | | 2256 EDINBURGE DR | | | MONTGOMERY | AL | 36116 | |
| STANLEY AND SAUNDRIA MURPHY | AND TBT CONSTRUCTION | 5319 WOODVILLE LN | | | SPRING | TX | 77379-8035 | |
| STANLEY ANDREWS ATT AT LAW | | PO BOX 1743 | | | TITUSVILLE | FL | 32781 | |
| STANLEY APPRAISAL INC | | 8645 COLLEGE BLVD STE 210 | | | SHAWNEE MISSION | KS | 66210 | |
| STANLEY APPRAISAL INC | | 8645 COLLEGE BLVD | | | OVERLAND | KS | 66210 | |
| STANLEY APPRAISAL | | 8645 COLLEGE BLVD STE 21 | | | OVERLAND PARK | KS | 66210 | |
| STANLEY BUILDERS INC | | PO BOX 124 | ERIN BARGER AND PHILLIP BUNTING | | FLUSHING | MI | 48433 | |
| STANLEY C ADAMS AND | GUFFEYS HOME REPAIR | 124 REED ST | | | HOLLYWOOD | AL | 35752-5809 | |
| STANLEY C BYROM | | BETTY J BYROM | 3861 STOCKDALE HWY | | BAKERSFIELD | CA | 93309 | |
| STANLEY C COHEN APPRAISER | | 7751 E BUENA TERRA WAY | | | SCOTTSDALE | AZ | 85250 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY C COHEN SRA | | 7751 E BUENA TERRA WAY | | | SCOTTSDALE | AZ | 85250 | |
| STANLEY CITY | | 116 3RD AVE PO BOX 155 | TREASURER CITY OF STANLEY | | STANLEY | WI | 54768 | |
| STANLEY CITY | | 116 3RD AVE | | | STANLEY | WI | 54768 | |
| STANLEY CITY | | BOX 279 | | | STANLEY | NC | 28164 | |
| STANLEY CITY | | PO BOX 155 | STANLEY CITY TREASURER | | STANLEY | WI | 54768 | |
| STANLEY CITY | | PO BOX 155 | TREASURER CITY OF STANLEY | | STANLEY | WI | 54768 | |
| STANLEY CITY | TREASURER CITY OF STANLEY | PO BOX 155 | 116 3RD ST | | STANLEY | WI | 54768 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS | | DEPT CH 10651 | | | PALATINE | IL | 60055 | |
| STANLEY COUNTY | | 8 E 2ND AVE | STANLEY COUNTY TREASURER | | FORT PIERRE | SD | 57532 | |
| STANLEY COUNTY | | PO BOX 615 | STANLEY COUNTY TREASURER | | FORT PIERRE | SD | 57532 | |
| STANLEY CRAM ATT AT LAW | | 474 WILLAMETTE ST STE 200 | | | EUGENE | OR | 97401 | |
| STANLEY D STEWART AND | | JANISE C STEWART | 1421 AARONWOOD DRIVE | | OLD HICKORY | TN | 37138 | |
| STANLEY E WISE ATT AT LAW | | 1 TOWNE SQ STE 1835 | | | SOUTHFIELD | MI | 48076 | |
| STANLEY F HORAK ATT AT LAW | | 3205 NE 78TH ST STE 10 | | | VANCOUVER | WA | 98665-0697 | |
| STANLEY F STASZAK | | KARIN L STASZAK | 1 PINE RIDGE COURT | | SEWELL | NJ | 08080 | |
| STANLEY FAND BARBARA D INMAN AND | | 12911 E 400 RD | CLAREMORE HOME IMPROVEMENT | | CLAREMORE | OK | 74017 | |
| STANLEY FONDREN DEDRA FONDREN AND | | 92 MARGARET | MARTIN CONSTRUCTION CO | | ANNISTON | AL | 36201 | |
| STANLEY G AND LOIS RAY | | 17213 WALL ST | DON WYATT CO | | MELLVINDALE | MI | 48122 | |
| STANLEY GUIDERO | | 1641 HIGHLAND CIRCLE | | | FAIRFIELD | CA | 94534 | |
| STANLEY H ROBINSON ATT AT LAW | | PO BOX 267 | | | FRANKLIN | NH | 03235 | |
| STANLEY HANDY MAN SCV | | 2903 FALCON AVE | | | FAR ROCK | NY | 11691 | |
| STANLEY HANSEN L P | | 537 FOURTH STREET SUITE H | | | SANTA ROSA | CA | 95401 | |
| STANLEY HANSON L P | | 1270 AIRPORT BLVD | | | SANTA ROSA | CA | 95403 | |
| STANLEY HOLLOWAY ATT AT LAW | | PO BOX 249 | | | BURLEY | ID | 83318 | |
| STANLEY HOPSON | | 425 KNIGHT ROAD | | | AMBLER | PA | 19002 | |
| STANLEY J GALEWSKI ATT AT LAW | | 1112 E KENNEDY BLVD | | | TAMPA | FL | 33602 | |
| STANLEY J KUTER ATT AT LAW | | 124 W LANCASTER AVE | | | SHILLINGTON | PA | 19607 | |
| STANLEY J MLECZKO | | 24937 BAY CEDAR DR | | | BONITA SPRINGS | FL | 34134-2942 | |
| STANLEY J TURNER PC | | 8010 ROSWELL RD | | | ATLANTA | GA | 30350 | |
| STANLEY JOCELYN AND MY CLEAN ROOF | | 2968 MANGROVE AVE | EXTERIOR CLEANING SERVICES | | JACKSONVILLE | FL | 32246 | |
| STANLEY K POTTER AND | | LAURA K POTTER | 901 POWELL STREET | | SAN FRANCISCO | CA | 94108 | |
| STANLEY KACARKA | | 20733 N 91ST DRIVE | | | PEORIA | AZ | 85382 | |
| STANLEY KAHN ATT AT LAW | | 1800 N MERIDIAN ST STE 601 | | | INDIANAPOLIS | IN | 46202-1433 | |
| STANLEY L LIND ATT AT LAW | | 135 W WELLS ST STE 620 | | | MILWAUKEE | WI | 53203 | |
| STANLEY L. JOSSELSON COMPANY, L.P.A. | GMAC MORTGAGE, LLC V. LAMAR BRIDGES | 1276 West 3rd Street | | | Cleveland | OH | 44113 | |
| STANLEY LAKE MUD | | PO BOX 1945 | HAGEN ASSESSOR COLLECTOR | | CONROE | TX | 77305 | |
| STANLEY LAW FIRM PA | | 917A W MARKHAM ST STE A | | | LITTLE ROCK | AR | 72201 | |
| STANLEY LIEBERFARB AND STANLEY | | 1546 13TH AVE N | LIEBERFARB TRUSTEE AND PAUL AND BARBARA SCHRYVER | | NAPLES | FL | 34102 | |
| STANLEY M HOLLEMAN ATT AT LAW | | PO BOX 23009 | | | BARLING | AR | 72923 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY M MILLER ATT AT LAW | | 2790 SUNSET POINT RD | | | CLEARWATER | FL | 33759 | |
| STANLEY M MILLER P A | | 748 BROADWAY STE 201 | | | DUNEDIN | FL | 34698 | |
| STANLEY M SALA ATT AT LAW | | 116 N MAIN ST | | | ADRIAN | MI | 49221 | |
| STANLEY MARK A | | 1019 N ST | | | SANTA ROSA | CA | 95404 | |
| STANLEY MAXIM LUCAS ATT AT LAW | | 116 SACHEM ST | | | NORWICH | CT | 06360 | |
| STANLEY N TASHOFF ATT AT LAW | | 702 RUSSELL AVE STE 300 | | | GAITHERSBURG | MD | 20877 | |
| STANLEY O FAITH ATT AT LAW | | 412 E MAIN ST | | | NEW ALBANY | IN | 47150 | |
| STANLEY P BERMAN ATT AT LAW | | 202 N PINE ST | | | NEVADA CITY | CA | 95959 | |
| STANLEY PHAN ATT AT LAW | | 115 GISH RD | | | SAN JOSE | CA | 95112 | |
| STANLEY PHAN ATT AT LAW | | 2092 CONCOURSE DR STE 49 | | | SAN JOSE | CA | 95131 | |
| STANLEY POLITOWICZ AND MARIA | | 9515 VOLGA DR | TAMMERA POLITOWICZ | | CINNERCE TWP | MI | 48382 | |
| STANLEY R AUSEMUS ATT AT LAW | | 413 COMMERCIAL ST | | | EMPORIA | KS | 66801 | |
| STANLEY R DURDEN ATT AT LAW | | PO BOX 5143 | | | ATHENS | GA | 30604 | |
| STANLEY REGISTRAR OF DEEDS | | PO BOX 596 | COUNTY COURTHOUSE | | FORT PIERRE | SD | 57532 | |
| STANLEY RESTORATION LLC | | 100 BONHAM CT | | | RED OAK | TX | 75154 | |
| STANLEY ROGERS | | 14 KAROLINA LN | | | BEDFORD | NH | 03110 | |
| STANLEY S PARSONS ATT AT LAW | | PO BOX 1092 | | | SEMINOLE | OK | 74818 | |
| STANLEY SIERON AND | | JANE SIERON | 2 POWDER MILL RD | | BELLEVILLE | IL | 62223-0000 | |
| STANLEY SILVER ATT AT LAW | | 2228 BERNAYS DR | | | YORK | PA | 17404 | |
| STANLEY TOWN | | 2102 15TH AVE | | | CAMERON | WI | 54822 | |
| STANLEY TOWN | | 2167 15TH AVE | TREASURER STANLEY TOWN | | CAMERON | WI | 54822 | |
| STANLEY TOWN | | 2167 15TH AVE | TREASURER TOWN OF STANLEY | | CAMERON | WI | 54822 | |
| STANLEY TOWN | | 278 E MAIN ST | PO BOX 220 | | STANLEY | VA | 22851 | |
| STANLEY TOWN | | 278 E MAIN ST | TREASURER TOWN OF STANLEY | | STANLEY | VA | 22851 | |
| STANLEY TOWN | | PO BOX 220 | TREASURER | | STANLEY | VA | 22851 | |
| STANLEY V BOND ATT AT LAW | | PO BOX 1893 | | | FAYETTEVILLE | AR | 72702 | |
| Stanley Venne | | 8940 48th Ave N | | | New Hope | MN | 55428-4422 | |
| STANLEY VOOGD | | 1523 EASTSHORE DR | | | ALAMEDA | CA | 94501 | |
| STANLEY W SCHOOLCRAFT III ATT AT | | 245 COUNTRY CLUB DR STE D | | | STOCKBRIDGE | GA | 30281 | |
| STANLEY WEEDON AND | | TAMMY WEEDON | 32801 US HWY 441 N LOT 267 | | OKEECHOBEE | FL | 34972 | |
| STANLEY Y CHIU | | ANNE M CHIU | 3896 LIGHTHOUSE DRIVE | | LAKE HAVASU CIT | AZ | 86406 | |
| STANLEY, DAVID | | 2817 MUIRWOOD CT | ROBERTS PAINTING | | BRYAN | TX | 77807 | |
| STANLEY, DONNIE A | | 477 GOLDEN RD | | | WILMINGTON | NC | 28409 | |
| STANLEY, DOROTHY K & STANLEY, TASHA E | | 288 SW 4TH CT | | | HOMESTEAD | FL | 33030 | |
| STANLEY, H S | | 4812 JEFFERSON AVE | | | GULFPORT | MS | 39507 | |
| STANLEY, JA | | 1908 W 49TH ST | | | SHAWNEE MISSION | KS | 66205 | |
| STANLEY, JA | | 1908 W 49TH ST | TAX COLLECTOR | | WESTWOOD HILLS | KS | 66205 | |
| STANLEY, JORY | | 3610 E 80TH ST | TAX COLLECTOR | | STILLWATER | OK | 74074-6318 | |
| STANLEY, MARK A | | 187 PACIFIC HEIGHTS DR | | | SANTA ROSA | CA | 95403 | |
| STANLEY, MICHAEL D | | 8807 VANFLEET ROAD | | | RIVERVIEW | FL | 33578-5043 | |
| STANLEY, MORGAN | | PO BOX 161489 | | | FORT WORTH | TX | 76161-1489 | |
| STANLEY, STEVEN J | | 20230 TRUE VISTA CR | | | MONUMENT | CO | 80132 | |
| STANLEY, WILLIAM A | | 109 BIRCH LEDGE RD. | | | CANADENSIS | PA | 18325 | |
| STANLEY, WILLIAM A | | 109 BIRCH LEDGE RD | | | CANADENSIS | PA | 18325-9621 | |
| STANLEY, WILLIAM H & STANLEY, JUDITH E | | 7826 EGLINGTON COURT | | | CINCINNATI | OH | 45255-2413 | |
| STANLEYS ELECTRIC INC | | 12431 COOPER RD | | | ST AMANT | LA | 70774 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLY COUNTY REGISTER OF DEEDS | | 201 S SECOND ST | | | ALBEMARLE | NC | 28001 | |
| STANLY COUNTY | | 201 S SECOND ST RM 104 COURTHOUSE | TAX COLLECTOR | | ALBEMARLE | NC | 28001 | |
| STANLY COUNTY | | COUNTY COURTHOUSE 201 S SECOND ST | TAX COLLECTOR | | ALBEMARLE | NC | 28001 | |
| STANLY COUNTY | TAX COLLECTOR | 201 S SECOND ST ROOM 104- COURTHOUSE | | | ALBEMARLE | NC | 28001 | |
| STANLY REGISTER OF DEEDS | | 201 S 2ND ST | STANLY COUNTY COURTHOUSE | | ALBEMARLE | NC | 28001 | |
| STANLY REGISTER OF DEEDS | | PO BOX 97 | STANLY COUNTY COURTHOUSE | | ALBEMARLE | NC | 28002 | |
| STANNARD TOWN CLERK | | PO BOX 94 | ATTN REAL ESTATE RECORDING | | GREENSBORO BEND | VT | 05842 | |
| STANNARD TOWN | | PO BOX 94 | TAX COLL TOWN OF STANNARD | | GREENSBORO BEND | VT | 05842 | |
| STANNARD TOWNSHIP | | BOX 216 | TREASURER STANNARD TWP | | BRUCE CROSSING | MI | 49912 | |
| STANNARD TOWNSHIP | | PO BOX 216 | TREASURER STANNARD TWP | | BRUCE CROSSING | MI | 49912 | |
| STANNARD, DONALD L & STANNARD, LOIS M | | 7524 4TH AVENUE WEST | | | BRADENTON | FL | 34209 | |
| STANNARD | | STANNARD LISTERS BD RFD | | | EAST HARDWICK | VT | 05836 | |
| STANOJLOVIC, REBECCA | | 255 VADEN AVE | PAUL MCCARTHY | | BURLESON | TX | 76028 | |
| STANSBERRY CONSTRUCTION INC | | 3052 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89102 | |
| STANSBURY CONSTRUCTION | | 3052 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89102 | |
| STANSEL A BROWN III ATT AT LAW | | 1607 MARTIN ST S STE 3 | | | PELL CITY | AL | 35128 | |
| STANSILAUS COUNTY | | 1010 10TH ST | | | MODESTO | CA | 95354 | |
| STANTON AND ASSOCIATES | | PO BOX 5673 | | | SAN JOSE | CA | 95150 | |
| STANTON AND ASSOCS PC | | 221 S FAYETTE ST | | | ALEXANDRIA | VA | 22314 | |
| STANTON AND DAVIS | | 1000 PLAIN ST | | | MARSHFIELD | MA | 02050 | |
| STANTON AND STIEH PA | | 216 STELTON RD STE F1 | | | PISCATAWAY | NJ | 08854 | |
| STANTON C KELTON III PC | | 13 S SYCAMORE ST | | | NEWTOWN | PA | 18940 | |
| STANTON CITY ISD C O APPR DIST | | 308 N ST PETER | ASSESSOR COLLECTOR | | STANTON | TX | 79782 | |
| STANTON CITY ISD C O APPR DIST | | PO BOX 1349 | ASSESSOR COLLECTOR | | STANTON | TX | 79782 | |
| STANTON CITY | | 225 S CAMBURN ST PO BOX 449 | TREASURER | | STANTON | MI | 48888 | |
| STANTON CITY | | PO BOX 370 | CITY CLERK | | STANTON | KY | 40380 | |
| STANTON CITY | | PO BOX 370 | STANTON CITY CLERK | | STANTON | KY | 40380 | |
| STANTON CITY | | STANTON CITY HALL | | | STANTON | TN | 38069 | |
| STANTON COUNTY TREASURER | | 804 IVY ST | | | STANTON | NE | 68779 | |
| STANTON COUNTY | | 201 N MAIN PO BOX 520 | STANTON COUNTY TREASURER | | JOHNSON | KS | 67855 | |
| STANTON COUNTY | | 201 N MAIN | STANTON COUNTY TREASURER | | JOHNSON | KS | 67855 | |
| STANTON COUNTY | | 804 IVY ST BOX 385 | STANTON COUNTY TREASURER | | STANTON | NE | 68779 | |
| STANTON EDWARD PORTER ATT AT LAW | | 258 N BROAD ST | | | WINDER | GA | 30680 | |
| STANTON J LEVINSON ATT AT LAW | | 2730 UNIVERSITY BLVD W S | | | SILVER SPRING | MD | 20902 | |
| STANTON LEGACY PARTNERS | | 914 E AVE | | | CORONADO | CA | 92118 | |
| STANTON RECORDER OF DEEDS | | PO BOX 347 | | | STANTON | NE | 68779 | |
| STANTON REGISTRAR OF DEEDS | | 201 N MAIN PO BOX 716 | STANTON COUNTY COURTHOUSE | | JOHNSON | KS | 67855 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANTON TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| STANTON TOWN | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| STANTON TOWN | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| STANTON TOWN | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| STANTON TOWNSHIP | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| STANTON TOWNSHIP | | 14010 LIMINGA RD | TREASURER STANTON TWP | | ATLANTIC MINE | MI | 49905 | |
| STANTON, CRAIG A & STANTON, JANE L | | 11310 LASAINE AVENUE LOS ANGELES | | | GRANADA HILLS AREA | CA | 91344 | |
| STANTON, JAMES R | RICHARD AND CHRISTINE MARTINEZ | PO BOX 134 | | | LAKELAND | MN | 55043-0134 | |
| STANTON, JANICE E | | 104 W 9TH ST | STE 303 | | KANSAS CITY | MO | 64105 | |
| STANTON, JOHN F | | 636 BROAD ST | ATTORNEY AT LAW | | MERIDEN | CT | 06450 | |
| STANTON, ROCHELLE D | | 745 OLD FRONTENAC SQUARE STE 202 | | | FRONTENAC | MO | 63131 | |
| STANTON, STEVEN P & STANTON, SHEILA R | | 1807 WIDGEON RD | | | MONCKS CORNER | SC | 29461 | |
| STANTONSBURG TOWN | | CITY HALL PO BOX 10 | TAX COLLECTOR | | STANTONSBURG | NC | 27883 | |
| STANTONSBURG TOWN | | PO BOX 10 | CITY HALL | | STANTONSBURG | NC | 27883 | |
| STANUM CHAPPELL, RENEE | | 1518 STRATFORD DR | | | MANSFIELD | TX | 76063 | |
| STANWICH MORTGAGE ACQUISITION COMPANY, LLC | | SEVEN GREENWICH OFFICE PARK | 599 WEST PUTNAM AVENUE | | Greenwich | CT | 06830 | |
| STANWOOD R DUVAL ATT AT LAW | | 101 WILSON AVE | | | HOUMA | LA | 70364 | |
| STANWOOD VILLAGE | | 175 MADISON AVE PO BOX 22 | TREASURER | | STANWOOD | MI | 49346 | |
| STANWOOD VILLAGE | | 175 MADISON AVE | TREASURER | | STANWOOD | MI | 49346 | |
| STANZIALE AND STANZIALE PC | | 29 NORTHFIELD AVE STE 201 | | | WEST ORANGE | NJ | 07052 | |
| STANZIALE, CHARLES A | | 22 CRESTMONT RD | | | MONTCLAIR | NJ | 07044-2902 | |
| STAPELMANN, GARY R & STAPELMANN, SANDRA R | | 1639 W INTERLOCHEN DRIVE | | | JANESVILLE | WI | 53545 | |
| STAPLES NATIONAL ADVANTAGE | | DEPT SNA | PO BOX 415256 | | BOSTON | MA | 02241-5256 | |
| STAPLETON AND COLDEN | | PO BOX 350 | | | DREXEL HILL | PA | 19026 | |
| STAPLETON CITY | | CITY HALL | TAX COLLECTOR | | STAPLETON | GA | 30823 | |
| STAPLETON CITY | | PO BOX 0218 | TAX COLLECTOR | | STAPLETON | GA | 30823 | |
| STAPLETON, MICHAEL R & STAPLETON, ELIZABETH R | | PO BOX 6418 | | | EUREKA | CA | 95502-6418 | |
| STAPLETON, NANCY R | | 3626 WRENWOOD DRIVE | | | MASON | OH | 45040 | |
| STAPLETON, STEPHEN | | 4216 WEYMOUTH LN | | | SACRAMENTO | CA | 95823 | |
| STAR AND SHIELD INSURANCE EXCHANGE | | PO BOX 14300 | | | TALLAHASSEE | FL | 32317 | |
| STAR CITY REALTORS LLC | | 1936 MEMORIAL AVE STE D | | | ROANOKE | VA | 24015 | |
| STAR ENERGY | | 1006 1ST AVE | | | MANSON | IA | 50563 | |
| STAR ESCROW | | 3929 TWEEDY BLVD | | | SOUTH GATE | CA | 90280 | |
| STAR FINANCIAL | | 23330 MILL CREEK DRIVE | SUITE 250 | | LAGUNA HILLS | CA | 92653-7917 | |
| STAR HARBOR CITY | | 99 SUNSET PO BOX 949 | ASSESSOR COLLECTOR | | MALAKOFF | TX | 75148 | |
| STAR HARBOR CITY | | PO BOX 949 | TAX COLLECTOR | | MALAKOFF | TX | 75148 | |
| Star Hills | ALAN GJUROVICH & STAR HILLS VS GMAC MRTG LLC PRESIDENT JOHN DOE1 GMAC MRTG LLC VICE PRESIDENT CHARLES R HOECKER GMAC ET AL | 3018 Linden Ave | | | Bakersfield | CA | 93305 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAR HOMES REALTY INC | | 8607 SUDLEY RD | | | MANASSAS | VA | 20110 | |
| STAR INSURANCE AGENCY | | PO BOX 1988 | | | BAYTOWN | TX | 77522 | |
| STAR INSURANCE | | 26600 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033-2438 | |
| STAR INSURANCE | | | | | SOUTHFIELD | MI | 48034 | |
| STAR MORTGAGE SERVICES | | 222 CHASTAIN MEADOWS CT STE 300 | | | KENNESAW | GA | 30144 | |
| STAR NEWS GROUP | | THE COAST STAR & THE OCEAN STAR | 13 BROAD STREET | | MANASQUAN | NJ | 08736 | |
| STAR ONE REALTORS | | 2712 OBSERVATORY AVE | | | CINCINATTI | OH | 45208 | |
| STAR ONE REALTORS | | 2712 OBSERVATORY AVE | | | CINCINNATI | OH | 45208 | |
| STAR ONE REALTORS | | 8170 CORPORATE PARK DR 300 | | | CINCINNATI | OH | 45242 | |
| STAR PIERCE DESIGN INC | | 8 BANK STREET | | | SAN ANSELMO | CA | 94960 | |
| STAR PLUMBING INC | | 846 TOWNSHIP LINE RD | | | ELKINS PARK | PA | 19027 | |
| STAR PRAIRIE TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| STAR PRAIRIE TOWN | | 1214 CITY TK H | TREASURER | | NEW RICHMOND | WI | 54017 | |
| STAR PRAIRIE TOWN | | 2118 COOK DR | | | SOMERSET | WI | 54025-7551 | |
| STAR PRAIRIE TOWN | TREASURER STAR PRAIRIE TOWN | 2118 COOK DR | | | SOMERSET | WI | 54025-7551 | |
| STAR PRAIRIE VILLAGE | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| STAR PROPERTIES | | RT 1 BOX 189 | | | SAINT JO | TX | 76265 | |
| STAR RANCH VALLEY HOA | | HC 62 BOX 7008 | | | THAYNE | WY | 83127 | |
| STAR REAL ESTATE | | 16872 BOLSA CHICA ST STE 100 | | | HUNTINGTON BCH | CA | 92649 | |
| STAR REAL ESTATE | | 19440 GOLDENWEST AVE | | | HUNTINGTON BEACH | CA | 92648 | |
| STAR REALTORS OF ILLINOIS | | 1735 PONTOON RD | | | GRANITE CITY | IL | 62040-2336 | |
| STAR REALTY | | 500 A ST | | | GOLDSBORO | NC | 27530 | |
| STAR TOWN | | CITY HALL PO BOX 97 | | | STAR | NC | 27356 | |
| STAR TOWN | | PO BOX 97 | COLLECTOR | | STAR | NC | 27356 | |
| STAR TOWNSHIP | | 6775 ALBA HWY | TREASURER STAR TWP | | ELMIRA | MI | 49730 | |
| STAR TOWNSHIP | | PO BOX 34 | TAX COLLECTOR | | ALBA | MI | 49611 | |
| STAR TOWNSHIP | | PO BOX 34 | TREASURER STAR TWP | | ALBA | MI | 49611 | |
| STAR VALLEY ESTATES HOA | | 1870 W PRINCE RD STE 47 | | | TUCSON | AZ | 85705 | |
| STAR VALLEY HOA | | PO BOX 17639 | | | TUCSON | AZ | 85731 | |
| STAR, SUN | | 3208 KENLY CT | | | RALEIGH | NC | 27607 | |
| STARBOARD INVESTMENT GROUP LLC | | 23679 CALABASA RD. #896 | | | CALABASAS | CA | 91302 | |
| STARCREST REALTY LLC | | 5800 GRANITE PKWY 160 | | | PLANO | TX | 75024 | |
| STARCREST REALTY LLC | | 5800 GRANITE PKWY STE 160 | | | PLANO | TX | 75024 | |
| STARCREST REALTY | | 22518 WESTBROOK CINCO LN | | | KATY | TX | 77450 | |
| STARDUST APPRAISAL SERVICES INC | | 11086 ST RT 197 | | | WAPAKONETA | OH | 45895 | |
| STARDUST LLC | | 930 S 4TH ST STE 200 | | | LAS VEGAS | NV | 89101 | |
| STARDUST,LLC | | 848 N.RAINBOW BLVD#2660 | | | LAS VEGAS | NV | 89107 | |
| STARFIRE CONDOMINIUM OWNERS | | 9360 W FLAMINGO RD 110 521 | | | LAS VEGAS | NV | 89147 | |
| STARFIRE REALTY | | 15278 MAIN ST STE A | | | HESPERIA | CA | 92345 | |
| Stariah Law Offices PC | BRENDA COLEMAN V. GMAC MORTGAGE CORPORATION | 48 W. Main Street, Suite 6 | | | Fremont | MI | 49412 | |
| STARIHA LAW OFFICES P C | | 48 W MAIN STREET | SUITE 6 | | FREMONT | MI | 49412 | |
| STARIHA LAW OFFICES PC | | 200 DIVISION AVE N | | | GRAND RAPIDS | MI | 49503 | |
| STARIHA LAW OFFICES PC | | 200 N DIVISION | | | GRAND RAPIDS | MI | 49503 | |
| STARK & GREGOR INC | | PO BOX 52 | | | MORRISON | CO | 80465-0052 | |
| STARK & STARK | | JEFFREY T. STARK, SRA | 1940 FINN HILL DRIVE | | BOYNTON BEACH | FL | 33426 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STARK AND GREGOR INC | | PO BOX 327 | | | IDAHO SPRINGS | CO | 80452-0327 | |
| STARK AND STARK A PROFESSIONAL | | 993 LENOX DR BLDG TWO | | | TRENTON | NJ | 08648 | |
| STARK AND STARK A PROFESSIONAL | | PO BOX 5315 | | | PRINCETON | NJ | 08543 | |
| STARK AND STARK | | 1940 FINN HILL DR | | | BOYNTON BEACH | FL | 33426 | |
| STARK AND STARK | | 993 LENOX DR | | | TRENTON | NJ | 08648 | |
| STARK AND STARK | | PO BOX 5315 | HEIGHTS III CONDOMINIUM ASSOC | | PRINCETON | NJ | 08543 | |
| STARK CLERK OF COURTS | | 115 CENTRAL PLZ S STE 170 | | | CANTON | OH | 44702 | |
| STARK COUNTY CLERK | | 130 W MAIN | | | TOULON | IL | 61483 | |
| STARK COUNTY RECORDER | | 110 CENTRAL PLZ S STE 170 | | | CANTON | OH | 44702 | |
| STARK COUNTY RECORDER | | 110 CENTRAL PLZ STE 170 | | | CANTON | OH | 44702 | |
| STARK COUNTY RECORDER | | PO BOX 130 | | | DICKINSON | ND | 58602-0130 | |
| STARK COUNTY RECORDERS OFFICE | | PO BOX 97 | 130 W MAIN ST | | TOULON | IL | 61483 | |
| STARK COUNTY REGISTER OF DEEDS | | 110 CENTRAL PLZ STE 170 | | | CANTON | OH | 44702 | |
| STARK COUNTY SANITARY ENGINEERING | | PO BOX 7906 | | | CANTON | OH | 44705 | |
| STARK COUNTY SANITARY ENGR DEP | | PO BOX 7906 | | | CANTON | OH | 44705 | |
| STARK COUNTY SHERIFF | | 115 CENTRAL PLZ S STE 170 | | | CANTON | OH | 44702 | |
| STARK COUNTY TREASURER | | 110 CENTRAL PLZ S STE 250 | | | CANTON | OH | 44702 | |
| STARK COUNTY TREASURER | | 115 CENTRAL PLZ S STE 170 | | | CANTON | OH | 44702 | |
| STARK COUNTY | | 110 CENTRAL PLZ S STE 250 | | | CANTON | OH | 44702 | |
| STARK COUNTY | | 110 CENTRAL PLZ S STE 250 | STARK COUNTY TREASURER | | CANTON | OH | 44702 | |
| STARK COUNTY | | 130 W MAIN | STARK COUNTY TREASURER | | TOULON | IL | 61483 | |
| STARK COUNTY | | 130 W MAIN | | | TOULON | IL | 61483 | |
| STARK COUNTY | JANICE BAKER TREASURER | PO BOX 130 | COUNTY COURTHOUSE | | DICKINSON | ND | 58602 | |
| STARK COUNTY | | PO BOX 130 | STARK COUNTY TREASURER | | DICKINSON | ND | 58602 | |
| STARK COUNTY | STARK COUNTY TREASURER | 110 CENTRAL PLAZA S, STE 250 | | | CANTON | OH | 44702 | |
| STARK COUNTY | STARK COUNTY TREASURER | PO BOX 130 | COUNTY COURTHOUSE | | DICKINSON | ND | 58602 | |
| STARK FARMERS MUTUAL | | PO BOX 557 | | | SLEEPY EYE | MN | 56085 | |
| STARK FARMERS MUTUAL | | | | | SLEEPY EYE | MN | 56085 | |
| STARK LAW | | 5505 TIFFIN AVE | | | CASTALIA | OH | 44824 | |
| STARK LAW | | 5719 BOGART RD W | | | CASTALIA | OH | 44824 | |
| STARK MANAGEMENT | | 8652 BNELSON RD PO BOX 398 | | | EAST JORDAN | MI | 49727 | |
| STARK MEYERS AND EISLER LLC | | 6600 ROCKLEDGE DR STE 410 | | | BETHESDA | MD | 20817-1806 | |
| STARK PRINTING COMPANY | | 37 SHERWOOD TERRACE | SUITE 132 | | LAKE BLUFF | IL | 60044 | |
| STARK PROPERTIES | | 3215 AUSTIN BLUFFS PKWY | | | COLORADO SPRINGS | CO | 80918 | |
| STARK REGISTER OF DEEDS | | PO BOX 130 | | | DICKINSON | ND | 58602 | |
| STARK STARK PA | | 993 LENOX DR | | | PRINCETON | NJ | 08543 | |
| STARK TOWN | | 1189 STARK HWY | JOANN PLATT TAX COLLECTOR | | GROVETON | NH | 03582 | |
| STARK TOWN | | 1189 STARK HWY | TOWN OF STARK | | STARK | NH | 03582 | |
| STARK TOWN | | E 13026 STH 82 BONNIE PORTER | TREASURER | | LA FARGE | WI | 54639 | |
| STARK TOWN | | RD 1 BOX 71 | | | FORT PLAIN | NY | 13339 | |
| STARK TOWN | | ROUTE 1 | TREASURER | | LA FARGE | WI | 54639 | |
| STARK, BARBARA A | | 1505 SE ROYAL ST | | | OAK GROVE | MO | 64075-9235 | |
| STARK, CHRISTINE | CHRISTOPHER TOUSLEY | 421 PEREGRINE RIDGE DR | | | NEW BERN | NC | 28560-1827 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STARK, COLLEEN | | 980 DIEDERICH BLVD | | | RUSSELL | KY | 41169 | |
| STARK, DENISE K | | 1115 NW 7TH PL | | | CAPE CORAL | FL | 33993-1030 | |
| STARK, GEORGE | | 9481 EVERGREEN PLACE #303 | | | DAVIE | FL | 33324 | |
| STARK, MICHAEL | | 12 W SCHNEIDER ST | LEGACY EXTERIORS LLC | | RICE LAKE | WI | 54868 | |
| STARK, STEVEN C | | 2483 WEST AVENUE 136 | | | SAN LEANDRO | CA | 94577 | |
| STARKE COUNTY AUDITOR | | 53 E MOUND ST | STARKE COUNTY AUDITOR | | KNOX | IN | 46534 | |
| STARKE COUNTY DRAINAGE | | 53 E MOUND ST | STARKE COUNTY TREASURER | | KNOX | IN | 46534 | |
| STARKE COUNTY ENVIROMENTAL | | 15N MAIN ST | | | KNOX | IN | 46534 | |
| STARKE COUNTY RECORDER | | 53 E MOUND ST | | | KNOX | IN | 46534 | |
| STARKE COUNTY RECORDER | | 53 E MOUNT ST | | | KNOX | IN | 46534 | |
| STARKE COUNTY RECORDERS OFFICE | | PO BOX 1 | 53 E MOUND ST | | KNOX | IN | 46534 | |
| STARKE COUNTY | | 53 E MOUND ST | | | KNOX | IN | 46534 | |
| STARKE COUNTY | | 53 E MOUND ST | STARKE COUNTY TREASURER | | KNOX | IN | 46534 | |
| STARKER SERVICES INC | | 20 S SANTA CRUZ AVE STE 300 | | | LOS GATOS | CA | 95030 | |
| STARKEY AND ASSOCIATES | | 306 N W EL N PKWY 428 | | | ESCONDIDO | CA | 92026 | |
| STARKEY TOWN | | 40 SENECA ST | TAX COLLECTOR | | DUNDEE | NY | 14837 | |
| STARKEY, CAROLYN J | | 25 WARREN RD | | | ALBERTVILLE | AL | 35950-0528 | |
| STARKEY, KATHLEEN A & DALLMANN, MARJORIE A | | 41352 CLAIRPOINTE | | | HARRISON TWP | MI | 48045 | |
| STARKEY, SANDY G & STARKEY, KATHY L | | PO BOX 947 | | | ELKHART | TX | 75839 | |
| STARKS AND GONZALES PC | | 4141 SW FWY STE 440 | | | HOUSTON | TX | 77027 | |
| STARKS TOWN | | 57 ANSON RD | | | STARKS | ME | 04911-4629 | |
| STARKS TOWN | | RR1 BOX 295 | TOWN OF STARKS | | STARKS | ME | 04911 | |
| STARKS, THEOLA M | | 6423 MONTEREY RD#10 | | | LOS ANGELES | CA | 90042 | |
| STARKSBORO TOWN CLERK | | PO BOX 91 | | | STARKSBORO | VT | 05487 | |
| STARKSBORO TOWN | | PO BOX 91 | TREASURER OF STARKSBORO | | STARKSBORO | VT | 05487 | |
| STARKSBORO TOWN | TREASURER OF STARKSBORO | PO BOX 91 | 3056 VT RTE 116 | | STARKSBORO | VT | 05487 | |
| STARKVILLE CITY | | 101 LAMPKIN ST | TAX COLLECTOR | | STARKVILLE | MS | 39759 | |
| STARLENE SCHULLE AND CHAD VARNELL | | 129 BARTON VALLEY CIR | | | DRIPPING SPRINGS | TX | 78620 | |
| STARLEY REALTY AND AUCTIONEERS INC | | 323 E MAIN ST | | | VAN WERT | OH | 45891 | |
| STARLIA MASHASS SPINKS AND | | 1140 OHIO ST | TERRENCE SPINKS AND STARLIA NEWMY | | BLYTHEVILLE | AR | 72315 | |
| STARLIGHT COVE POA | | 1215 E HILLSBORO BLVD | | | DEERFIELD BEACH | FL | 33441 | |
| STARLIGHT HOMEOWNERS ASSOCIATION | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| STARLIGHT MEADOWS | | PO BOX 5714 | | | BOISE | ID | 83705 | |
| STARLIGHT RIDGE ESTATES TOWNHOMES | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| STARLIGHT RIDGE SOUTH HOMEOWNER | | 31608 RAILROAD CANYON RD | | | CAYON LAKE | CA | 92587 | |
| STARLIGHT RIDGE SOUTH HOMEOWNER | | 31608 RAILROAD CANYON RD | | | SUN CITY | CA | 92587 | |
| STARLIGHT TRAIL HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| STARLING HEATING AND COOLING | | 2569 EAGLES LAKE RD | | | VIRGINIA BEACH | VA | 23456 | |
| STARLING, DUSTIN J | | 711 WALDEN LANE | | | SAVANNA | GA | 31405 | |
| STARLITE MGMT II | | 4900 SANTA ANIT AVE #2C | | | EL MONTE | CA | 91731-1490 | |
| STARLITE MGMT III LP | | 4900 SANTA ANITA AVE #2C | | | EL MONTE | CA | 91731 | |

Page 620 of 1497
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STARLITE MGMT III LP | | A CALIFORNIA LIMITED PARTNERSHIP | 4900 SANTA ANITA AVE #2C | | EL MONTE | CA | 91731 | |
| Starnes, Robert V | | 1904 Camino Rio | | | Farmington | NM | 87401 | |
| STARPOINT C S COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117024 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| STARPOINT CEN SCH COMB TWNS | | PO BOX 3000 | | | BUFFALO | NY | 14240 | |
| STARPOINT CEN SCH COMB TWNS | | PO BOX 3000 | SCHOOL TAX COLLECTOR | | BUFFALO | NY | 14240 | |
| STARPOINT SOLUTIONS | | PO BOX 82630 | | | PHILADELPHIA | PA | 19182-6230 | |
| STARR AND STARR PLLC | | 260 MADISON AVE FL 17 | | | NEW YORK | NY | 10016 | |
| STARR COMPANIES LLC | | 12106 N ROUND | | | MOUNTAIN | TX | 78663 | |
| STARR COUNTY CLERK | | COURTHOUSE | | | RIO GRANDE CITY | TX | 78582 | |
| STARR COUNTY | | 100 N FM 3167 STE 200 RM 201 | ASSESSOR COLLECTOR | | RIO GRANDE CITY | TX | 78582 | |
| STARR COUNTY | ASSESSOR COLLECTOR | 100 N FM 3167 STE 200 RM 201 | | | RIO GRANDE CITY | TX | 78582 | |
| STARR COUNTY | | COUNTY COURTHOUSE | ASSESSOR COLLECTOR | | RIO GRANDE CITY | TX | 78582 | |
| STARR INDEMNITY AND LIABILITY CO | | 90 PARK AVE | 7TH FL | | NEW YORK | NY | 10016 | |
| STARR LAW OFFICES P A | | 8181 US 19 N | | | PINELLAS PARK | FL | 33781 | |
| STARR PAVERS AND HOME IMPROVEMNTS INC | | 2906 RITCHIE RD | | | FORESTVILLE | MD | 20747 | |
| STARR SURPLUS LINES INSURANCE CO | | 399 PARK AVE | 8TH FL | | NEW YORK | NY | 10022 | |
| STARR, BRENDA | | 10289 NOLAN DR | | | TYLER | TX | 75709 | |
| STARR, FREDERIC W | | 22540 DOUGLAS RD | | | BEACHWOOD | OH | 44122-2061 | |
| STARR, HENRY C & STARR, CAROLINE C | | 531 RENAE DR | | | NEWARK | OH | 43055 | |
| STARR, JO | | 8517 CHILCOMB CT | | | WAHAW | NC | 28173-6546 | |
| STARR-DEWITT, JANET G & DEWITT, CHRISTOPHER C | | 4150 POWDERKEG CIRCLE | | | RENO | NV | 89519-2967 | |
| STARRE AND COHN | | 15760 VENTURA BLVD STE 801 | | | ENCINO | CA | 91436 | |
| STARRITT APPRAISAL GROUP | | 4208 SIX FORKS RD STE 242 | | | RALEIGH | NC | 27609 | |
| STARRUCCA BORO SCHOOL DISTRICT | | RR 1 BOX 1044 | TAX COLLECTOR | | STARRUCCA | PA | 18462 | |
| STARRUCCA BOROUGH | | RR 1 BOX 1044 | TAX COLLECTOR | | STARRUCCA | PA | 18462 | |
| STARRUCCA BOROUGH | | RR 1 BOX 1243 | TAX COLLECTOR | | STARRUCCA | PA | 18462 | |
| STARS AND ASSOCIATES | | 309 TAMIAMI TRAIL NO 113 | | | PUNTA GORDA | FL | 33950 | |
| STARS AND STRIPES REALTY | | 2360 SEA LYON DR | | | NORTH POLE | AK | 99705 | |
| START GIRARD FIRE PROTECTION DISTRI | | PO BOX 107 | | | START | LA | 71279 | |
| STARTEX TITLE COMPANY | | 14090 S W FWY STE 150 | | | SUGARLAND | TX | 77478 | |
| STARTFRESH FIRE AND WATER RESTORATION | | 14324 BIRWOOD | | | DETROIT | MI | 48238 | |
| STARWOOD ASSOCIATION | | 15349 PONDEROSA LOOP | | | LA PINE | OR | 97739 | |
| STARZ, GEORGETTE | | 1343 W ASH AVE | | | FULLERTON | CA | 92833 | |
| STASH CONSTRUCTION | | 2701 W 45TH AVE | | | GARY | IN | 46408 | |
| STASIO AND STASIO | | 303 MAIN ST STE 302 | | | FORT WORTH | TX | 76102 | |
| STASNY, SUSANA & STASNY, KENNETH | | 3806 SOUNDER DRIVE | | | ARLINGTON | TX | 76001 | |
| STATE AND COUNTY MUTUAL FIRE INS | | | | | FORT WORTH | TX | 76124 | |
| STATE APPRAISAL | | 6633 MAIN ST STE 1 | | | WILLIAMSVILLE | NY | 14221-5965 | |
| STATE AUTO INS MERIDIAN MUTUAL | | | | | INDIANAPOLIS | IN | 46206 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Page 5115 of 5992

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE AUTO INS MERIDIAN MUTUAL | | PO BOX 1087 | | | INDIANAPOLIS | IN | 46206 | |
| STATE AUTO INS | | | | | COLUMBUS | OH | 43218 | |
| STATE AUTO INS | | PO BOX 182738 | | | COLUMBUS | OH | 43218 | |
| STATE AUTO INSURANCE COMPANY | | PO BOX 2057 | FLOOD PROCESSING CTR | | KALISPELL | MT | 59903 | |
| STATE AUTO INSURANCE | | 1119 HAROLD DR | FOR THE ACCT OF ERIC GAMBSKY | | MENASHA | WI | 54952 | |
| STATE AUTO MUTUAL INSURANCE | | | | | COLUMBUS | OH | 43218 | |
| STATE AUTO MUTUAL INSURANCE | | PO BOX 182738 | | | COLUMBUS | OH | 43218 | |
| STATE AUTO PROP AND CAS | | | | | COLUMBUS | OH | 43218 | |
| STATE AUTO PROP AND CAS | | PO BOX 182738 | | | COLUMBUS | OH | 43218 | |
| STATE BANK AND TRUST COMPANY | | 147 S RAILROAD AVE | | | BROOKHAVEN | MS | 39601 | |
| State Banking Department | | 401 Adams Avenue, Suite 680 | | | Montgomery | AL | 36104 | |
| STATE BAR INFORMATION | | 7322 SW FWY STE 580 | | | HOUSTON | TX | 77074 | |
| State Board of Equalization | | P.O. Box 942879 | | | Sacramento | CA | 94279-6001 | |
| State Board of Financial Institutions | | 1205 Pendleton Street, Suite 306 | | | Columbia | SC | 29201-3756 | |
| STATE CAPITAL INS | | | | | PHILADELPHIA | PA | 19182 | |
| STATE CAPITAL INS | | PO BOX 27257 | | | RALIEGH | NC | 27611 | |
| STATE CAPITAL INS | | PO BOX 820482 | | | PHILADELPHIA | PA | 19182 | |
| STATE CAPITAL INS | | | | | RALEIGH | NC | 27611 | |
| STATE CERTIFIED RESIDENTIAL | | 2205 E MARYLAND AVE | | | SHERWOOD | AR | 72120 | |
| STATE COLLECTION SERVI | | 2509 S STOUGHTON RD | (608) 661-3000 | | MADISON | WI | 53716- | |
| STATE COLLECTION SERVI | | c/o MURPHY, MICHAEL J | N5227 Us Hwy 51 | | Poynette | WI | 53955 | |
| STATE COLLECTION SERVICE | | PO BOX 6250 | | | MADISON | WI | 53716 | |
| STATE COLLECTION SERVICES INC | | PO BOX 6250 | | | MADISON | WI | 53716-0250 | |
| STATE COLLEGE AREA S D BENNER TWP | | 1101 VALLEY VIEW RD | TC OF STATE COLLEGE S D | | BELLEFONTE | PA | 16823 | |
| STATE COLLEGE BORO BILL CENTRE | | 243 S ALLEN ST | T C OF STATE COLLEGE BOROUGH | | STATE COLLEGE | PA | 16801 | |
| STATE COLLEGE SCHOOL DISTRICT | | 385 LUTZ LN | | | PORT MATILDA | PA | 16870 | |
| STATE COLLEGE SD COLLEGE TWP | | 1481 E COLLEGE AVE | C O COLLEGE TWP TAX COLLECTOR | | STATE COLLEGE | PA | 16801 | |
| STATE COLLEGE SD COLLEGE TWP | | 1481 E COLLEGE AVE | COLLEGE TWP TREASURER | | STATE COLLEGE | PA | 16801 | |
| STATE COLLEGE SD COLLEGE TWP | | 1481 E COLLEGE AVE | T C OF STATE COLLEGE AREA SD | | STATE COLLEGE | PA | 16801 | |
| STATE COLLEGE SD FERGUSON TWP | | 3147 RESEARCH DR | T C OF STATE COLLEGE SCH DIST | | STATE COLLEGE | PA | 16801 | |
| STATE COLLEGE SD HALFMOON TWP | | 100 MUNICIPAL LN | T C OF STATE COLLEGE AREA SD | | PORT MATILDA | PA | 16870 | |
| STATE COLLEGE SD HALFMOON TWP | | 793 LOVEVILLE RD | T C OF STATE COLLEGE AREA SD | | WARRIORS MARK | PA | 16877 | |
| STATE COLLEGE SD HARRIS TWP | | 224 E MAIN ST | T C OF STATE COLLEGE AREA SD | | BOALSBURG | PA | 16827 | |
| STATE COLLEGE SD HARRIS TWP | T C OF STATE COLLEGE AREA SD | PO BOX 20 | 224 E MAIN ST | | BOALSBURG | PA | 16827 | |
| STATE COLLEGE SD PATTON TWP | | 100 PATTON PLZ | T C OF STATE COLLEGE AREA SCH DIST | | STATE COLLEGE | PA | 16803 | |
| STATE COLLEGE SD STATE COLLEGE | | 243 S ALLEN ST | T C OF STATE COLLEGE AREA SD | | STATE COLLEGE | PA | 16801 | |
| STATE COLLEGE SD STATE COLLEGE | | 243 S ALLEN ST | TAX COLLECTOR FORSCASD | | STATE COLLEGE | PA | 16801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE COLLEGE SD/FERGUSON TWP | T-C OF STATE COLLEGE SCH DIST | 3147 RESEARCH DRIVE | | | STATE COLLEGE | PA | 16801 | |
| STATE COLLS/MEDICAL | | PO BOX 164059 | | | COLUMBUS | OH | 43216 | |
| State Corporation Commission (BFI) | | 1300 East Main Street, Suite 800 | | | Richmond | VA | 23219-3630 | |
| STATE CORPORATION COMMISSION | | CLERK OF THE STATE CORPORATION COMM | FORM SCC21 ENCLOSED | | RICHMOND | VA | 23219 | |
| STATE DEPARTMENT OF ASSESSMENTS | | & TAXATION | 301 WEST PRESTON STREET | | BALTIMORE | MD | 21201 | |
| STATE DEPARTMENT OF ASSESSMENTS | | & TAXATION | 301 WEST PRESTON STREET | | BALTIMORE | MD | 21201-2395 | |
| STATE FARM FIRE AND CASUALTY | | 1 STATE FARM DR | | | FREDERICK | MD | 21701-9332 | |
| STATE FARM FIRE AND CASUALTY | | 100 STATE FARM PL | | | BALLSTON SPA | NY | 12020 | |
| STATE FARM FIRE AND CASUALTY | | 11350 JOHNS CREEK PKWY | | | DULUTH | GA | 30098 | |
| STATE FARM FIRE AND CASUALTY | | 12222 STATE FARM BL | | | TULSA | OK | 74146 | |
| STATE FARM FIRE AND CASUALTY | | 1440 GRANVILLE RD | | | NEWARK | OH | 43055-1538 | |
| STATE FARM FIRE AND CASUALTY | | 222 S 84TH ST | | | LINCOLN | NE | 68510 | |
| STATE FARM FIRE AND CASUALTY | | 2500 MEMORIAL BLVD | | | MURFREESBORO | TN | 37131 | |
| STATE FARM FIRE AND CASUALTY | | 2700 S SUNLAND DR | | | TEMPE | AZ | 85282 | |
| STATE FARM FIRE AND CASUALTY | | 300 KIMBALL DR | | | PARSIPPANY | NJ | 07054 | |
| STATE FARM FIRE AND CASUALTY | | 3001 8TH AVE | | | GREELEY | CO | 80638 | |
| STATE FARM FIRE AND CASUALTY | | 31303 AGOURA RD | | | WESTLAKE VILLAGE | CA | 91361-4635 | |
| STATE FARM FIRE AND CASUALTY | | 410 E DR | | | MARSHALL | MI | 49068 | |
| STATE FARM FIRE AND CASUALTY | | 4700 S PROVIDENCE RD | | | COLUMBIA | MO | 65203-7168 | |
| STATE FARM FIRE AND CASUALTY | | 5301 SNAPFINGER PARK DR | COMPANY | | DECAUTUR | GA | 30035-4041 | |
| STATE FARM FIRE AND CASUALTY | | 6400 STATE FARM DR | | | ROHNERT PARK | CA | 94926 | |
| STATE FARM FIRE AND CASUALTY | | 7401 CYPRESS GARDENS BLVD | | | WINTER HAVEN | FL | 33884-4132 | |
| STATE FARM FIRE AND CASUALTY | | 8500 STATE FARM WAY | | | WOODBURY | MN | 55125 | |
| STATE FARM FIRE AND CASUALTY | | 8900 AMBER GLEN BLVD | | | AUSTIN | TX | 78729 | |
| STATE FARM FIRE AND CASUALTY | | | | | AUSTIN | TX | 78729 | |
| STATE FARM FIRE AND CASUALTY | | | | | BAKERSFIELD | CA | 93311 | |
| STATE FARM FIRE AND CASUALTY | | | | | BALLSTON SPA | NY | 12020 | |
| STATE FARM FIRE AND CASUALTY | | | | | BIRMINGHAM | AL | 35297 | |
| STATE FARM FIRE AND CASUALTY | | | | | BLOOMINGTON | IL | 61709 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE FARM FIRE AND CASUALTY | | | | | COLUMBIA | MO | 65217 | |
| STATE FARM FIRE AND CASUALTY | | | | | CONCORDVILLE | PA | 19339 | |
| STATE FARM FIRE AND CASUALTY | | | | | COTATI | CA | 94926 | |
| STATE FARM FIRE AND CASUALTY | | | | | DALLAS | TX | 75368 | |
| STATE FARM FIRE AND CASUALTY | | | | | DUPONT | WA | 98327 | |
| STATE FARM FIRE AND CASUALTY | | | | | FREDERICK | MD | 21709 | |
| STATE FARM FIRE AND CASUALTY | | | | | GREELEY | CO | 80638 | |
| STATE FARM FIRE AND CASUALTY | | | | | JACKSONVILLE | FL | 32232 | |
| STATE FARM FIRE AND CASUALTY | | | | | LAFAYETTE | IN | 47902 | |
| STATE FARM FIRE AND CASUALTY | | | | | LINCOLN | NE | 68510 | |
| STATE FARM FIRE AND CASUALTY | | | | | MARSHALL | MI | 49068 | |
| STATE FARM FIRE AND CASUALTY | | | | | MONROE | LA | 71208 | |
| STATE FARM FIRE AND CASUALTY | | | | | MURFREESBORO | TN | 37131 | |
| STATE FARM FIRE AND CASUALTY | | | | | NEWARK | OH | 43093 | |
| STATE FARM FIRE AND CASUALTY | | | | | NORTH METRO | GA | 30029 | |
| STATE FARM FIRE AND CASUALTY | | ONE STATE FARM DR | | | CONCORDVILLE | PA | 19339 | |
| STATE FARM FIRE AND CASUALTY | | | | | PARSIPPANY | NJ | 07054 | |
| STATE FARM FIRE AND CASUALTY | | PO BOX 25045 | | | SANTA ANA | CA | 92799 | |
| STATE FARM FIRE AND CASUALTY | | PO BOX 2661 | | | BIRMINGHAM | AL | 35297 | |
| STATE FARM FIRE AND CASUALTY | | PO BOX 45061 | | | JACKSONVILLE | FL | 32232 | |
| STATE FARM FIRE AND CASUALTY | | PO BOX 5000 | | | DUPONT | WA | 98327 | |
| STATE FARM FIRE AND CASUALTY | | PO BOX 588002 | | | NORTH METRO | GA | 30029 | |
| STATE FARM FIRE AND CASUALTY | | PO BOX 680001 | | | DALLAS | TX | 75368 | |
| STATE FARM FIRE AND CASUALTY | | PO BOX 7614 | | | WEST LAFAYETTE | IN | 47902 | |
| STATE FARM FIRE AND CASUALTY | | PO BOX S 31 | | | MONROE | LA | 71208 | |
| STATE FARM FIRE AND CASUALTY | | | | | SAINT PAUL | MN | 55125 | |
| STATE FARM FIRE AND CASUALTY | | | | | SANTA ANA | CA | 92799 | |
| STATE FARM FIRE AND CASUALTY | | | | | TEMPE | AZ | 85282 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE FARM FIRE AND CASUALTY | | | | | TULSA | OK | 74146 | |
| STATE FARM FIRE AND CASUALTY | | | | | WESTLAKE VILLAGE | CA | 91363 | |
| STATE FARM FIRE AND CASUALTY | | | | | WINTER HAVEN | FL | 33888 | |
| STATE FARM FLORIDA INSURANCE | | 7401 CYPRESS GARDENS BLVD | | | WINTERHAVEN | FL | 33884-4132 | |
| STATE FARM FLORIDA INSURANCE | | | | | JACKSONVILLE | FL | 32232 | |
| STATE FARM FLORIDA INSURANCE | | PO BOX 45061 | | | JACKSONVILLE | FL | 32232 | |
| STATE FARM FLORIDA INSURANCE | | | | | WINTER HAVEN | FL | 33888 | |
| STATE FARM FOR THE ACCT OF | | 3050 4TH ST | JOHN M FORDE | | MARION | IA | 52302 | |
| STATE FARM GENERAL INS | | 1 STATE FARM DR | | | FREDERICK | MD | 21701 | |
| STATE FARM GENERAL INS | | 100 STATE FARM DR | | | BALLSTON SPA | NY | 12020 | |
| STATE FARM GENERAL INS | | 12222 STATE FARM BLVD | | | TULSA | OK | 74146 | |
| STATE FARM GENERAL INS | | 1400 GRANVILLE RD | | | NEWARK | OH | 43055-1538 | |
| STATE FARM GENERAL INS | | 1500 STATE FARM BLVD | | | CHARLOTTESVILLE | VA | 22909 | |
| STATE FARM GENERAL INS | | 22 STATE FARM DR | | | MONROE | LA | 71202-3756 | |
| STATE FARM GENERAL INS | | 2500 MEMORIAL BLVD | | | MURFREESBORO | TN | 37131 | |
| STATE FARM GENERAL INS | | 2550 NORTHWESTERN AVE | | | WEST LAFAYETTE | IN | 47906 | |
| STATE FARM GENERAL INS | | 2700 S SUNLAND DR | | | TEMPE | AZ | 85282 | |
| STATE FARM GENERAL INS | | 2702 IRELAND GROVE RD | | | BLOOMINGTON | IL | 61709 | |
| STATE FARM GENERAL INS | | 300 KIMBALL DR | | | PARSIPPANY | NJ | 07054-2172 | |
| STATE FARM GENERAL INS | | 3001 8TH AVE | | | GREELEY | CO | 80638 | |
| STATE FARM GENERAL INS | | 31303 AGOURA RD | | | WEST LAKE VILLAGE | CA | 91361-4635 | |
| STATE FARM GENERAL INS | | 410 E DR | | | MARSHALL | MI | 49068-1314 | |
| STATE FARM GENERAL INS | | 4700 PROVIDENCE RD | | | COLUMBIA | MO | 65217 | |
| STATE FARM GENERAL INS | | 7401 CYPRESS GARDENS BLVD | | | WINTERHAVEN | FL | 33884-4132 | |
| STATE FARM GENERAL INS | | 8500 STATE FARM WAY | | | WOODBURY | MN | 55125 | |
| STATE FARM GENERAL INS | | 8900 AMBERGLEN BLVD | | | AUSTIN | TX | 78729 | |
| STATE FARM GENERAL INS | | 900 OLD RIVER RD | | | BAKERSFIELD | CA | 93311 | |
| STATE FARM GENERAL INS | | | | | AUSTIN | TX | 78729 | |
| STATE FARM GENERAL INS | | | | | BAKERSFIELD | CA | 93311 | |
| STATE FARM GENERAL INS | | | | | BALLSTON SPA | NY | 12020 | |
| STATE FARM GENERAL INS | | | | | BIRMINGHAM | AL | 35297 | |
| STATE FARM GENERAL INS | | | | | BLOOMINGTON | IL | 61709 | |
| STATE FARM GENERAL INS | | | | | CHARLOTTESVILLE | VA | 22909 | |
| STATE FARM GENERAL INS | | | | | COLUMBIA | MO | 65217 | |
| STATE FARM GENERAL INS | | | | | CONCORDVILLE | PA | 19339 | |
| STATE FARM GENERAL INS | | | | | COTATI | CA | 94926 | |
| STATE FARM GENERAL INS | | | | | DALLAS | TX | 75368 | |
| STATE FARM GENERAL INS | | | | | DUPONT | WA | 98327 | |
| STATE FARM GENERAL INS | | | | | FREDERICK | MD | 21701 | |
| STATE FARM GENERAL INS | | | | | GREELEY | CO | 80638 | |
| STATE FARM GENERAL INS | | | | | JACKSONVILLE | FL | 32232 | |
| STATE FARM GENERAL INS | | | | | LINCOLN | NE | 68501 | |
| STATE FARM GENERAL INS | | | | | MARSHALL | MI | 49069 | |
| STATE FARM GENERAL INS | | | | | MONROE | LA | 71208 | |
| STATE FARM GENERAL INS | | | | | MURFREESBORO | TN | 37131 | |
| STATE FARM GENERAL INS | | | | | NEWARK | OH | 43093 | |
| STATE FARM GENERAL INS | | | | | NORTH METRO | GA | 30029 | |
| STATE FARM GENERAL INS | | ONE STATE FARM DR | | | CONCORDVILLE | PA | 19339 | |
| STATE FARM GENERAL INS | | PO BOX 25045 | | | SANTA ANA | CA | 92799 | |
| STATE FARM GENERAL INS | | PO BOX 2661 | | | BIRMINGHAM | AL | 35297 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE FARM GENERAL INS | | PO BOX 45061 | | | JACKSONVILLE | FL | 32232 | |
| STATE FARM GENERAL INS | | PO BOX 5000 | | | DUPONT | WA | 98327 | |
| STATE FARM GENERAL INS | | PO BOX 588002 | | | NORTH METRO | GA | 30029 | |
| STATE FARM GENERAL INS | | PO BOX 680001 | | | DALLAS | TX | 75368 | |
| STATE FARM GENERAL INS | | PO BOX 82542 | | | LINCOLN | NE | 68501 | |
| STATE FARM GENERAL INS | | | | | SAINT PAUL | MN | 55125 | |
| STATE FARM GENERAL INS | | | | | SANTA ANA | CA | 92799 | |
| STATE FARM GENERAL INS | | | | | TEMPE | AZ | 85282 | |
| STATE FARM GENERAL INS | | | | | TULSA | OK | 74146 | |
| STATE FARM GENERAL INS | | | | | WAYNE | NJ | 07477 | |
| STATE FARM GENERAL INS | | | | | WEST LAFAYETTE | IN | 47906 | |
| STATE FARM GENERAL INS | | | | | WESTLAKE VILLAGE | CA | 91363 | |
| STATE FARM GENERAL INS | | | | | WINTER HAVEN | FL | 33888 | |
| STATE FARM INS DAILY EDI BILLING | | 1 STATE FARM PLZ | | | BLOOMINGTON | IL | 61710 | |
| STATE FARM INSURANCE CO | | 16083 SW UPPER BOOMSFERRY RD | BLD B STE 103 | | TIGER | OR | 97224 | |
| STATE FARM INSURANCE EDI | | 900 OLD RIVER RD | | | BAKERSFIELD | CA | 93311 | |
| STATE FARM INSURANCE EDI | | | | | BLOOMINGTON | IL | 61710 | |
| STATE FARM INSURANCE | | 8001 BAYMEADOWS WAY | | | JACKSONVILLE | FL | 32256 | |
| STATE FARM INSURANCE | | 8977 SILVER CT | | | SANTEE | CA | 92071 | |
| STATE FARM INSURANCE | | PO BOX 106145 | | | ATLANTA | GA | 30348-6145 | |
| STATE FARM INSURANCE | | PO BOX 11900 | FLOOD UNIT | | MONROE | LA | 71211 | |
| STATE FARM LLOYDS | | 8900 AMBERGLEN BLVD | | | AUSTIN | TX | 78729 | |
| STATE FARM LLOYDS | | | | | AUSTIN | TX | 78729 | |
| STATE FARM LLOYDS | | | | | BIRMINGHAM | AL | 35297 | |
| STATE FARM LLOYDS | | | | | DALLAS | TX | 75379 | |
| STATE FARM LLOYDS | | PO BOX 2661 | | | BIRMINGHAM | AL | 35297 | |
| STATE FARM LLOYDS | | PO BOX 799100 | | | DALLAS | TX | 75379 | |
| STATE FIRE AND WATER RESTORATION | | 449 NEW ROCHELLE RD | LLC | | BRONXVILLE | NY | 10708 | |
| STATE FORMS CENTER | | 4999 OAKLAND STREET | | | DENVER | CO | 80239 | |
| STATE LAND DEPARTMENT | | UNCLAIMED PROPERTY DIVISION | | | BISMARCK | ND | 58501 | |
| STATE LAND TITLE COMPANY | | 4020 BARRETT DR STE 101 | | | RALEIGH | NC | 27609-6624 | |
| STATE LINE APPRAISALS LTD | | PO BOX 693 | | | BELOIT | WI | 53512 | |
| STATE MARSHAL BEN J MAZZUCCO | | PMB 471 514 FOXON BLVD | STATE MARSHAL BEN J MAZZUCCO | | NEW HAVEN | CT | 06513 | |
| STATE MARSHAL GEORGE HAMMEL | | 999 BROAD ST | STATE MARSHAL GEORGE HAMMEL | | BRIGEPORT | CT | 06604 | |
| STATE MARSHAL | | 27 STATE ST | DOMENIC J JANNETTY | | WATERBURY | CT | 06702 | |
| STATE MARSHAL | | 8 MEADOW RD | MARSHAL JOHN AUDETTE | | BOLTON | CT | 06043 | |
| STATE MARSHALL DOMENIC JANNETY | STATE MARSHALL DOMENIC JANNETY | 56 CENTER ST | | | WATERBURY | CT | 06702-2101 | |
| STATE MARSHALL FRANK SANDILLO | | PO BOX 5793 | | | HAMDEN | CT | 06518 | |
| STATE MARSHALL JOESPH C HEAP | | 34 SCHOOL ST | STATE MARSHALL JOESPH C HEAP | | NORTH LONDON | CT | 06320 | |
| STATE MARSHALL RICHARD W SMITH | | 60 HAYDEN ST | STATE MARSHALL RICHARD W SMITH | | WILLIMANTIC | CT | 06226 | |
| STATE MARSHALL TRUSTEE | | PO BOX 637 | DAVID HUBBS | | SOUTHINGTON | CT | 06489 | |
| STATE MARSHAL | | 27 STATE ST LOWER LEVEL | KENNETH CAPALDO | | WATERBURY | CT | 06702 | |
| STATE MARSHAL | | PO BOX 107 | MARSHAL RICHARD SMITH | | WILLIMANTIC | CT | 06226 | |
| STATE MUTUAL INS CO CONCORD GROUP | | 4 BOUTON ST | | | CONCORD | NH | 03301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE MUTUAL INS CO CONCORD GROUP | | | | | CONCORD | NH | 03301 | |
| STATE NATIONAL FIRE INS | | | | | BATON ROUGE | LA | 70821 | |
| STATE NATIONAL FIRE INS | | PO BOX 3557 | | | BATON ROUGE | LA | 70821 | |
| STATE NATIONAL INSURANCE INC | | | | | FORT WORTH | TX | 76124 | |
| STATE NATIONAL INSURANCE INC | | PO BOX 24622 | | | FORT WORTH | TX | 76124 | |
| STATE OF ALABAMA TREASURERS OFFICE | | RSA-UNION BUILDING | | | MONTGOMERY | AL | 36104 | |
| STATE OF ALABAMA | | 649 MONROE ST, RM 600 | | | MONTGOMERY | AL | 36131 | |
| STATE OF ALASKA UNCLAIMED PROPERTY SECTION | | UNCLAIMED PROPERTY SECTION | | | JUNEAU | AK | 99801 | |
| STATE OF ALASKA | | CORPORATIONS SECTION | PO BOX 110808 | | JUNEAU | AK | 99811 | |
| STATE OF ALASKA | | DCCEO / DIVISION OF CBPL | OFFICE OF CONSUME AFFAIRS | | ANCHORAGE | AR | 99051 | |
| STATE OF ALASKA | | DEPARTMENT OF COMMERCE & ECONOMIC | DEVELOPMENT - BUSINESS LICENSE SECT | | JUNEAU | AK | 99811 | |
| STATE OF ALASKA | | DIVISION OF OCCUPATIONAL LICENSING | P.O. BOX 110806 | | JUNEAU | AK | 99811-0806 | |
| STATE OF ALASKA | | TAX DIVISION | PO BOX 110420 | | JUNEAU | AK | 99811-0420 | |
| STATE OF ARKANSAS SECURITIES DEPARTMENT | | HERITAGE WEST BUILDING STE 300 | 201 EAST MARKHAM STREET | | LITLLE ROCK | AR | 72201 | |
| STATE OF ARKANSAS, AUDITOR OF STATE | | AUDITOR OF STATE | | | LITLLE ROCK | AR | 72201 | |
| STATE OF CALIFORNIA - DEPT OF REAL ESTATE | | 2201 BROADWAY | | | SACRAMENTO | CA | 95818-2500 | |
| STATE OF CALIFORNIA BOARD OF EQUALIZATION | | SALES/USE TAXATION REMITTANCE | PO BOX 942879 | | SACRAMENTO | CA | 94279-0057 | |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0001 | |
| STATE OF CALIFORNIA SECRETARY OF STATE | | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| STATE OF CALIFORNIA | | CALIFORNIA ENVIROMENTAL PROTECTION | AGENCY-DEPARTMENT OF | | SACRAMENTO | CA | 95812 | |
| STATE OF CALIFORNIA | | FRANCHISE TAX BOARD | PO BOX 942857 | | SACRAMENTO | CA | 94257-2021 | |
| STATE OF CALIFORNIA | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0511 | |
| STATE OF CALIFORNIA | | UNCLAIMED PROPERTY DIVISION | BUREAU OF ACCOUNTING & SPECIAL | | SACRAMENTO | CA | 94250-5873 | |
| STATE OF CONNECTICUT DEPART OF BANKING | | CONSUMER CREDIT DIVISION | 260 CONSTITUTION PLAZA | | HARTFORD | CT | 06103 | |
| STATE OF CONNECTICUT | | 25 SIGOURNEY STREET, SUITE 2 | | | HARTFORD | CT | 06106 | |
| STATE OF CONNECTICUT | | COMMISSIONER OF REVENUE SERVICES | P.O. BOX 5030 | | HARTFORD | CT | 06102-5030 | |
| STATE OF CONNECTICUT | | PO BOX 2936 | | | HARTFORD | CT | 06104-2936 | |
| STATE OF DELAWARE | | 555 E LOCKERMAN STREET | SUITE 210 | | DOVER | DE | 19901 | |
| STATE OF DELAWARE | | OFFICE OF THE STATE BANK COMMISSIONER | 555 E LOOCKERMAN ST, STE 210 | | DOVER | DE | 19901 | |
| STATE OF DELAWARE | | PO BOX 8931 | | | WILMINGTON | DE | 19899 | |
| STATE OF FLORIDA | | 2900 APALACHEE PKWY | MS 72 | | TALLAHASSEE | FL | 32399 | |
| STATE OF HAWAII BUREAU OF | | 1151 PUNCHBOWL ST | | | HONOLULU | HI | 96813 | |
| STATE OF HAWAII DEPARTMENT OF TAXATION | | OAHU DISTRICT OFFICE | PO BOX 1425 | | HONOLULU | HI | 96806-1425 | |
| STATE OF HAWAII | | 1151 PUNCHBOWL ST RM 120 | BUREAU OF CONVEYANCESKALANIM OKU BD | | HONOLULU | HI | 96813 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF HAWAII | | 677 QUEEN ST STE 300 | HOUSING FINANCE AND DEVELOP CORP | | HONOLULU | HI | 96813 | |
| STATE OF HAWAII | | DEPT OF LAND & NATURAL RESOUCES | BUREAU OF CONVEYANCES | | HONOLULU | HI | 96803 | |
| STATE OF INDIANA | | UNCLAIMED PROPERTY DIVISION | | | GREENWOOD | IN | 46143 | |
| STATE OF LOUISIANA | | DEPT OF REVENUE AND TAXATION | PO BOX 91011 | | BATON ROUGE | LA | 70821-9011 | |
| STATE OF MARSHAL LISA | | H STEVENSON | PO BOX 1738 | | MANCHESTER | CA | 06045 | |
| STATE OF MARYLAND | | 301 WEST PRESTON STREET | ROOM 801 | | BALTIMORE | MD | 21201 | |
| STATE OF MARYLAND | | 301 WEST PRESTON STREET | ROOM 801 | | BALTIMORE | MD | 21201-2395 | |
| STATE OF MARYLAND | | DEPT OF ASSESSMENTS & TAXATION | PERSONAL PROPERTY DIVISION | | BALTIMORE | MD | 21297-1052 | |
| STATE OF MICHIGAN CD | | PO BOX 30199 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | | 1701 S WAVERLY ROAD | | | LANSING | MI | 48917 | |
| STATE OF MICHIGAN | MI DEPT OF LABOR & ECON GROWTH | CORPORATION DIVISION | 7150 HARRIS DR | | LANSING | MI | 48913 | |
| STATE OF MICHIGAN | | MI DEPT OF LABOR & ECON GROWTH | CORPORATION DIVISION | | LANSING | MI | 48913 | |
| STATE OF MICHIGAN | | MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | | DIMONDALE | MI | 48821 | |
| STATE OF MICHIGAN | | MICHIGAN DEPT. OF TREASURY | DEPT. 77003 | | DETROIT | MI | 48277-0003 | |
| STATE OF MICHIGAN | | MICHIGAN TAX TRIBUNAL | PO BOX 38232 | | LANSING | MI | 46989 | |
| STATE OF MICHIGAN | | PO BOX 30165 | | | LANSING | MI | 48909-7724 | |
| STATE OF MINNESOTA SUPREME COURT | | LAWYER REGISTRATION | 25 REV. MARTIN LUTHER KING JR. BLVD | | ST PAUL | MN | 55155 | |
| STATE OF MONTANA | | P O BOX 200546 | | | HELENA | MT | 59620 | |
| STATE OF NC | | CORPORATION DIVISION | PO BOX 29622 | | RALEIGH | NC | 27626-0622 | |
| STATE OF NEBRASKA | | ROOM 1301 STATE CAPITAL | PO BOX 94608 | | LINCOLN | NE | 68509 | |
| STATE OF NEBRASKA | | UNCLAIMED PROPERTY DIVISION | 809 P. STREET | | LINCOLN | NE | 68508 | |
| STATE OF NEVADA AR PAYMENTS | | PO BOX 52685 | | | PHOENIX | AZ | 85072 | |
| STATE OF NEVADA FORECLOSURE MEDIATION PROGRAM | | 201 S CARSON STREET SUITE 109 | | | CARSON CITY | NV | 89701 | |
| STATE OF NEVADA | | BUSINESS LICENSE RENEWAL | PO BOX 52614 | | PHOENIX | AZ | 85072-2614 | |
| STATE OF NEVADA | | DEPARTMENT OF TAXATION | 1550 COLLEGE PKWY, STE 115 | | CARSON CITY | NV | 89706-7937 | |
| STATE OF NEVADA | | DIVISION OF MORTGAGE LENDING | 400 WEST KING STREET STE 101 | | CARSON CITY | NV | 89703 | |
| STATE OF NEW HAMPSHIRE INSURANCE DEPARTMENT | | 21 SOUTH FRUIT STREET | SUITE 14 | | CONCORD | NH | 03301 | |
| STATE OF NEW HAMPSHIRE | | 32 SOUTH MAIN STREET | | | CONCORD | NH | 03301-4857 | |
| STATE OF NEW HAMPSHIRE | | 53 REGIONAL DR STE 200 | BANKING DEPARTMENT | | CONCORD | NH | 03301 | |
| STATE OF NEW HAMPSHIRE | | BANKING DEPARTMENT | 64B OLD SUNCOOK ROAD | | CONCORD | NH | 03301 | |
| STATE OF NEW HAMPSHIRE | | BANKING DEPT | 53 REGIONAL DRIVE SUITE 200 | | CONCORD | NH | 03301 | |
| STATE OF NEW HAMPSHIRE | | CORPORATION DIVSION | DEPARTMENT OF STATE | | CONCORD | NH | 03301-4989 | |
| STATE OF NEW HAMPSHIRE | | CRIMINAL RECORDS | 33 HAZEN DRIVE | | CONCORD | NH | 03305 | |
| STATE OF NEW HAMPSHIRE | | DOCUMENT PROCESSING DIVISION | PO BOX 637 | | CONCORD | NH | 03302-0637 | |
| STATE OF NEW HAMPSHIRE | | NH DEPT OF REVENUE ADMINISTRATION | DOCUMENT PROCESSING DIVISION | | CONCORD | NH | 03302-0637 | |
| STATE OF NEW JERSEY | | CORPORATION TAX | | | TRENTON | NJ | 08646-0666 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF NEW JERSEY | | DEPARTMENT OF BANKING & INSURANCE | PO BOX 473 | | TRENTON | NJ | 08625-0473 | |
| STATE OF NEW JERSEY | | DEPARTMENT OF LABOR | DIVISION OF REVENUE PROCESSING | | TRENTON | NJ | 08646-0929 | |
| STATE OF NEW JERSEY | | DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | | TRENTON | NJ | 08695-0271 | |
| STATE OF NEW JERSEY | | DEPT OF LABOUR & WORKFORCE DEVELOPM | PO BOX 078 | | TRENTON | NJ | 08625 | |
| STATE OF NEW JERSEY | | DIVISION OF EMPLOYER ACCTS | PO BOX 059 | | TRENTON | NJ | 08625-0059 | |
| STATE OF NEW JERSEY | | DIVISION OF TAXATION | DEPT OF TREASURY | | TRENTON | NJ | 08695-0271 | |
| STATE OF NEW JERSEY | | DIVISION OF TAXATION | P.O. BOX 666 | | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW JERSEY | | DIVISION OF TAXATION | POST OFFICE BOX 193 | | TRENTON | NJ | 08646-0193 | |
| STATE OF NEW JERSEY | | PO BOX 308 | | | TRENTON | NJ | 08625 | |
| STATE OF NEW YORK MORTGAGE AGENCY | | 641 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| STATE OF NH CRIMINAL RECORDS | | 33 HAZEN DRIVE | | | CONCORD | NH | 03305 | |
| STATE OF NJ BANKING ASSESSMENT | | 20 WEST STATE ST | | | TRENTON | NJ | 08608-1206 | |
| STATE OF NJ BANKING ASSESSMENT | | PO BOX 24022 | | | NEWARK | NJ | 07101-0400 | |
| STATE OF NORTH DAKOTA | | OFFICE OF THE STATE TAX COMMISSIONE | 600 E BLVD AVENUE DEPT 127 | | BISMARCK | ND | 58505-0553 | |
| STATE OF OHIO DEPT OF TAXATION | | 150 E GAY ST | 21ST FL | | COLUMBUS | OH | 43215 | |
| STATE OF OHIO | | DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | | COLUMBUS | OH | 43215-6108 | |
| STATE OF OHIO | | DEPARTMENT OF TAXATION | 150 GAY STREET FLOOR 21 | | COLUMBUS | OH | 43215 | |
| STATE OF OHIO | | DEPT OF COMMERCE | 77 S HIGH ST, 21ST FL | | COLUMBUS | OH | 43215 | |
| STATE OF OREGON HOUSING | | 1600 STATE ST | DEPT OF COMMERCE | | SALEM | OR | 97310 | |
| State Of Oregon Housing | | 1600 State Street, Dept Of Commerce | | | Salem | OR | 97310-0161 | |
| STATE OF OREGON HOUSING | GAY JURGENSON | 725 SUMMER STREET | SUITE B | | SALEM | OR | 97301-1271 | |
| STATE OF RI DIVISION OF TAXATION | | ONE CAPITAL HILL | | | PROVIDENCE | RI | 02908 | |
| STATE OF TENNESSEE | | DEPT OF LABOR | PO BOX 1019 | | COLUMBIA | TN | 38402-1019 | |
| STATE OF TEXAS | | 2601 NORTH LAMAR BLVD. | | | AUSTIN | TX | 78705 | |
| STATE OF WA DEPARTMENT OF REVENUE | | PO BOX 47464 | | | OLYMPIA | WA | 98504 | |
| STATE OF WASHINGTON | | PO BOX 9020 | | | OLYMPIA | WA | 98507 | |
| STATE OF WASHINGTON | | UNCLAIMED PROPERTY SECTION | | | RENTON | WA | 98055 | |
| STATE OF WISCONSIN (STATE TAX LIEN) | | | | | | | | |
| STATE OF WISCONSIN (STATE TAX LIEN) | | c/o ELENTENY, KEVIN | 1425 SPRING DRIVE | | BROOKFIELD | WI | 53005 | |
| STATE OF WISCONSIN DEPT. OF FINANCIAL INSTITU, | | 345 W WASHINGTON AVENUE | P.O. BOX 7847 | | MADISON | WI | 53707-7847 | |
| STATE PUBLIC REGULATION COMMISSION | | CORPORATION BUREAU | P.O. BOX 1269 | | SANTA FE | NM | 87504 | |
| State Real Estate Commission | | 1209 Strawberry Square | | | Harrisburg | PA | 17105-2649 | |
| STATE REAL ESTATE COMMISSION | | PO BOX 8413 | | | HARRISBURG | PA | 17105-8413 | |
| State Street Bank and Trust Company | Terri Rosberg | Two World Financial Center | 225 Liberty Street, 24th Floor | | New York | NY | 10281 | |
| State Tax Lien | | 1800 Century Blvd. | | | Atlanta | GA | 30345- | |
| State Tax Lien | | c/o Richardson, Ginger K | 707 Blaine St | | Steilacoom | WA | 98388-3401 | |
| STATE TEACHERS RETIREMENT SYSTEM | | 1 ENTERPRISE DR | C O STATE ST BANK | | NORTH QUINCY | MA | 02171 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE TREASURER OF MISSISSIPPI | | 1101 WOOLFOLK STATE OFFICE BUILDING | 501 NORTH WEST STREET | | JACKSON | MS | 39205 | |
| STATE WIDE INS | | | | | HEMPSTEAD | NY | 11550 | |
| STATE WIDE INS | | PO BOX 9301 | | | GARDEN CITY | NY | 11530 | |
| STATE WIDE REAL ESTATE | | 2209 LUDINGTON ST | | | ESCANABA | MI | 49829 | |
| STATEBRIDGE COMPANY LLC | | 100 JACKSON ST STE 102 | | | DENVER | CO | 80206 | |
| STATEFARM INSURANCE | | 10801 6TH ST | FOR THE ACCOUNT OF MARIA MARTINEZ | | RANCHO CUCAMONGA | CA | 91730 | |
| STATELINE LEGAL LLC | | 950 MAIN ST | | | ANTIOCH | IL | 60002 | |
| STATEN ISLAND BORO CITY OF NY | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE STATEN ISLAND | | STATEN ISLAND | NY | 10314 | |
| STATEN ISLAND BORO CITY OF NY | | B OF A 101 ENTERPRISE DR RET | | | KINGSTON | NY | 12401 | |
| STATEN ISLAND BORO CITY OF NY | | FLEET LIBRIS 101 ENTERPRISE DR RET | | | KINGSTON | NY | 12401 | |
| STATEN ISLAND BORO CITY OF NY | | FLEET LIBRIS 101 ENTERPRISE DR RET | NYC RECEIPT DPT REAL ESTATE TAXES | | KINGSTON | NY | 12401 | |
| STATEN ISLAND BORO NYC HALF TAX | | 1150 S AVE STE 201 | NYC DEPT OF FINANCESTATEN ISL | | STATEN ISLAND | NY | 10314 | |
| STATEN ISLAND BORO QTR C O FIRST DA | | 1150 S AVE STE 201 | NYC DEPT OF FINANCE STATEN IS | | STATEN ISLAND | NY | 10314 | |
| STATEN ISLAND BORO QTR C/O FIRST DA | NYC DEPT OF FINANCE, STATEN IS | 1150 SOUTH AVE SUITE 201 | | | STATEN ISLAND | NY | 10314 | |
| STATEN ISLAND METER DLQ RPT ONLY | NYC WATER BOARD | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| STATEN ISLAND RICHMOND FRONTAGE | NYC WATER BOARD | PO BOX 410 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| STATEN, DALE R & STATEN, KIMBERLY A | | 1445 THOROUGHBRED | | | FLORISSANT | MO | 63033 | |
| STATEONE INS | | 137 E HIGH ST | | | MOORPARK | CA | 93021 | |
| STATES ZORRO INSURANCE | | 13436 US HWY 19 | | | HUDSON | FL | 34667 | |
| STATESBORO CITY | | 50 E MAIN ST PO BOX 348 | TAX COLLECTOR | | STATESBORO | GA | 30458 | |
| STATESBORO CITY | | 50 E MAIN ST PO BOX 348 | TAX COLLECTOR | | STATESBORO | GA | 30459 | |
| STATESBORO CITY | | 50 E MAIN ST | PO BOX 348 | | STATESBORO | GA | 30459 | |
| STATESBORO CITY | TAX COLLECTOR | 50 EAST MAIN ST/PO BOX 348 | | | STATESBORO | GA | 30459 | |
| STATESMAN INSURANCE COMPANY | | PO BOX 27257 | | | RALEIGH | NC | 27611 | |
| STATESMAN INSURANCE COMPANY | | | | | RALEIGH | NC | 27611 | |
| STATEWIDE AGENCY | | 130 W ALLEGHENY AVE | | | PHILADELPHIA | PA | 19133 | |
| STATEWIDE APPRAISAL CORP | | 939 RIVERVIEW LANE | | | COLUMBIA | TN | 38401 | |
| STATEWIDE APPRAISAL SERVICE LTD | | 1315 DOUGLAS AVE | | | RACINE | WI | 53402 | |
| STATEWIDE APPRAISAL SERVICE | | 2989 ELMORE PARK RD | | | BARTLETTE | TN | 38134 | |
| STATEWIDE APPRAISAL SERVICE | | 2989 ELMORE PARK, DO NOT USE | USE 447624 | | BARTLETT | TN | 38134 | |
| STATEWIDE APPRAISAL SERVICE | | 2989 ELMORE PARK | | | MEMPHIS | TN | 38134 | |
| STATEWIDE APPRAISAL SERVICES | | 200 MAIN ST | | | ANSONIA | CT | 06401-1843 | |
| STATEWIDE DISASTER RESTORATION AND | | 2289 HAVERFORD DR | MICHAEL AND CHERYL JOHNSON | | TROY | MI | 48098 | |
| STATEWIDE DISASTER RESTORATION INC | | 22310 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 | |
| STATEWIDE DISASTER RESTORATION | | 2133 47TH ST | | | SARASOTA | FL | 34234 | |
| STATEWIDE DISASTER RESTORATION | | 22310 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 | |
| STATEWIDE INS SPECIALISTS | | 5525 N MACARTHUR BLVD NO 665 | | | IRVING | TX | 75038 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATEWIDE INSURANCE CORP | | | | | PHOENIX | AZ | 85046 | |
| STATEWIDE INSURANCE CORP | | PO BOX 30527 | | | PHOENIX | AZ | 85046 | |
| STATEWIDE INSURANCE SERVICES | | 16230 HWY 603 | B HANCOCK PLZ | | KILN | MS | 39556 | |
| STATEWIDE INSURANCE | | PO BOX 30527 | C O WILSHIRE INSURANCE COMPANY | | PHOENIX | AZ | 85046 | |
| STATEWIDE INSURANCE | | PO BOX 799 | | | WAUKEGAN | IL | 60079 | |
| STATEWIDE INSURANCE | | | | | WAUKEGAN | IL | 60079 | |
| STATEWIDE LAND AND LAKE RE | | 230 MUNISING AVE | | | MUNISING | MI | 49862 | |
| STATEWIDE MORTGAGE SERVICES | | 115 N MERRIT AVE | | | SALISBURY | NC | 28144 | |
| STATEWIDE RE OF LANSE INC | | 12 W BROAD ST | | | LANSE | MI | 49946 | |
| STATEWIDE REAL ESTATE OF MIO INC | | 102 W 8TH ST | PO BOX 395 | | MIO | MI | 48647 | |
| STATEWIDE REALTY LLC | | 1644 FRY RD A | | | GREENWOOD | IN | 46142 | |
| STATEWIDE REALTY | | 1637 W COUNTY LINE RD STE C2 | | | GREENWOOD | IN | 46142 | |
| STATEWIDE ROOFING AND KEITH NOBLE | | 1150 ELLERHOLT CT | | | LOUISVILLE | KY | 40211 | |
| STATEWIDE ROOFING | | 824 UNIVERSITY WOODS DR STE 18 | | | NEW ALBANY | IN | 47150-2426 | |
| STATEWIDE TAX AND TITLE | | 1544 OLD ALABAMA RD | | | ROSWELL | GA | 30076 | |
| STATEWIDE TITLE CO | | 6525 E 82ND ST | | | INDIANAPOLIS | IN | 46250 | |
| STATEWIDE TITLE COMPANY INC | | 8646 CASTLE PARK DR | | | INDIANAPOLIS | IN | 46256 | |
| STATEWIDE TITLE COMPANY | | 8646 CASTLEPARK DR | | | INDIANAPOLIS | IN | 46256 | |
| STATEWIDE TITLE COMPNAY INC | | 8646 CASTLE PARK DR | | | INDIANAPOLIS | IN | 46256 | |
| STATEWIDE UTILITIES LLC | | 10176 BALTIMIRE NATIONAL PIKE NO 210 | | | ELLICOTT CITY | MD | 21042 | |
| STATHAKIS REAL ESTATE | | 2813 N MAIN ST | | | ANDERSON | SC | 29621 | |
| STATHAM CITY | | 126 JEFFERSON ST PO BOX 28 | TAX COLLECTOR | | STATHAM | GA | 30666 | |
| STATHAM CITY | | PO BOX 28 | TAX COLLECTOR | | STATHAM | GA | 30666 | |
| STATHIS, CHARLES P & STATHIS, KATHLEEN M | | 6841 OUTLOOK AVENUE | | | OAKLAND | CA | 94605 | |
| STATHOPOULOS, ANGELA | | 39040 N US HWY 19 | | | TARPON SPRINGS | FL | 34689 | |
| STATHOPOULOS, ANGELA | | 39040 US HWY 19 N | | | TARPON SPRINGS | FL | 34689 | |
| STATHOPOULOS, ANGELA | | PO BOX 1152 | | | DUNEDIN | FL | 34697 | |
| STATHOPOULOS, ANGELA | | PO BOX 98 | | | LARGO | FL | 33779 | |
| STATION APPRAISALS | | PO BOX 45 | | | GLENSIDE | PA | 19038 | |
| STATION, ALEXANDER | | NULL | | | HORSHAM | PA | 19044 | |
| STATION, THOMPSON | | 1320 W 9TH ST STE 203 | TRUSTEE | | FRANKLIN | TN | 37064 | |
| STATION, THOMPSON | | 1320 W MAIN ST STE 203 | TRUSTEE | | FRANKLIN | TN | 37064 | |
| STATON ENTERPRISE INC | | 103 B STANCIL DR | | | GREENVILLE | NC | 27858 | |
| STATON JR, THOMAS E & STATON, SHAWNA Y | | 209 LINWOOD AV | | | GOLDSBORO | NC | 27530 | |
| STATON, BRADLEY | | 4270 GREENFIELD LANE | | | LAKE IN THE HILLS | IL | 60156-5519 | |
| STATON, SHAWNA Y | | PO BOX 2021 | | | RALEIGH | NC | 27602 | |
| STATON, SHAWNA | | 2 HANOVER SQ STE 1540 | | | RALEIGH | NC | 27601 | |
| STATON, SHAWNA | | PO BOX 2021 | | | RALEIGH | NC | 27602 | |
| STATUM CHAPPELL, RENEE | | 908 TURNBERRY DR | | | MANSFIELD | TX | 76063 | |
| STAUDHAMMER, ROBERT | | 419 ESTANTE WAY | | | LOS ALAMOS | NM | 87544 | |
| STAUDT, WILLIAM G | | P O BOX 288 | | | SPEED | NC | 27881 | |
| STAUFFACHER SCOTT, SLAVIN | | 27 SIEMON COMPANY DR STE 300W | | | WATERTOWN | CT | 06795 | |
| STAUFFER COMMUNICATIONS INC | | PO BOX 459 | | | INDEPENDENCE | MO | 64051 | |
| STAUFFER LAW FIRM LLC | | 204 W MAIN ST | | | WEST PLAINS | MO | 65775 | |
| STAUFFER, JOSEPH P & STAUFFER, SUSAN M | | 146 JORDAN COURT | | | LIMERICK TWP | PA | 19468 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAUNTON CITY CLERK OF SUPERIOR CT | | 113 E BEVERLY ST | | | STAUNTON | VA | 24401 | |
| STAUNTON CITY | | 116 W BEVERLY ST | TREASURER STAUNTON CITY | | STAUNTON | VA | 24401 | |
| STAUNTON CLERK OF CIRCUIT COURT | | 113 E BEVERLY ST | CITY OF STAUNTON | | STAUNTON | VA | 24401 | |
| STAUNTON CLERK OF CIRCUIT COURT | | 116 W BEVERLY ST | | | STAUNTON | VA | 24401 | |
| STAUP, MICHAEL | | 104 CRAWFORD AVENUE | | | MONTEREY | TN | 38574 | |
| STAVER AND GAINSBERG PC | | 120 W MADISON ST STE 520 | | | CHICAGO | IL | 60602 | |
| STAVER AND SOUVE | | 20300 SUPERIOR RD STE 200 | | | TAYLOR | MI | 48180 | |
| Stawiarski and Associates | | 6560 Greenwood Plaza Blvd | | | ENGLEWOOD | CO | 80111-4980 | |
| STAY APPRAISAL SERVICE | | EDWARD L. STAY | P.O. BOX 1436 | | BOTHELL | WA | 98041-1438 | |
| STAY APPRAISAL SERVICE | | PO BOX 1436 | | | BOTHELL | WA | 98041 | |
| STAY DRY ROOFING OF TAMPA BAY INC | | 4700 N FLORIDA AVE | | | TAMPA | FL | 33603 | |
| STAZON ROOFING INC | | 2860 LONBARRY LN | | | DALLAS | TX | 75220 | |
| STB BROKERAGE WEST LLC | | 319 W MAIN | | | IONIA | MI | 48846 | |
| STC CONST CO LLC | | 21 BUMBLEBEE LN | | | PERRYVILLE | MD | 21903 | |
| STCLAIR, MUNSELL W & STCLAIR, MIRIAM M | | 6526 BYRNES DR | | | MCLEAN | VA | 22101-5226 | |
| STE GENEVIEVE COUNTY RECORDER OF D | | 55 S 3RD ST RM 3 COURTHOUS | | | SAINTE GENEVIEVE | MO | 63670 | |
| STE GENEVIEVE COUNTY | | 55 S 3RD ST | STE GENEVIEVE COUNTY COLLECTOR | | STE GENEVIEVE | MO | 63670 | |
| STE GENEVIEVE COUNTY | | PO BOX 448 | 55 S 3RD ST | | SAINTE GENEVIEVE | MO | 63670 | |
| STE GENEVIEVE COUNTY | | PO BOX 448 | 55 S 3RD ST | | STE GENEVIEVE | MO | 63670 | |
| STE GENEVIEVE COUNTY | | POB 448 55 S 3RD ST | JIM GETTINGER COLLECTOR | | SAINTE GENEVIEVE | MO | 63670 | |
| STEADFAST CONSTRUCTION | | 163 SAMPLES CHAPEL RD | | | CLEVELAND | TN | 37323 | |
| STEADFAST IN COMMITMENT INC | | 18663 VENTURA BLVD NO 300 | | | TARZANA | CA | 91356 | |
| STEADFAST INS ZURICH INS GROUP | | | | | | | 00000 | |
| STEADFAST INS ZURICH INS GROUP | | AGENT PAY ONY | | | | | 00000 | |
| STEADMAN AGENCY | | PO BOX 1487 | | | WALTERBORO | SC | 29488 | |
| STEADMAN LAW FIRM PA | | PO BOX 60367 | | | NORTH CHARLESTON | SC | 29419 | |
| STEADMAN LAW FIRM PLC | | 1310 E SOUTHERN AVE STE 201 | | | MESA | AZ | 85204 | |
| STEADY, MAUREEN P | | 12000 LINCOLN DR W STE 208 | | | MARLTON | NJ | 08053 | |
| STEAMATIC OF FORT WAYNE INC | | 1220 EDSALL AVE | KEVIN AND LINDA WELLMAN | | FORT WAYNE | IN | 46803 | |
| STEAMATIC OF GREATER GREENVILLE | | 248 NEELY FERRY RD | | | SIMPSONVILLE | SC | 29680 | |
| STEAMATIC OF HILL CROUNTRY | | 1318 W BLANCO RD | | | SAN ANTONIO | TX | 78232-1014 | |
| STEAMATIC OF INDIANAPOLIS INC | | 8759 CASTLE PARK DR | | | INDIANAPOLIS | IN | 46256 | |
| STEAMATIC OF SOUTHERN NEVADA | | 2851 SYNERGY ST | | | NO LAS VEGAS | NV | 89030 | |
| STEAMATIC OF SOUTHERN NEVADA | | 2851 SYNERGY ST | | | NORTH LAS VEGAS | NV | 89030 | |
| STEAMATIC OF WESTERN WISCONSIN LLC | | 3300 HORLACHER LN | | | EAU CLAIRE | WI | 54701 | |
| STEAMATIC OF WESTERN WISCONSIN LLC | | 3300 HORLACHER LN | | | EAU CLARIRE | WI | 54701 | |
| STEAMATIC OF WESTERN WISCONSIN | | 3300 HORLACHER LN | | | EAU CLAIRE | WI | 54701 | |
| STEAMATIC | | 10550 KAHLMEYER DR | | | ST LOUIS | MO | 63132 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEAMBOAT LAKE WATER AND SANITATION | | PO BOX 772944 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| STEAMWOOD HOA | | 3131 PROFESSIONAL DR | | | ANN ARBOR | MI | 48104 | |
| STEAMY CONCEPTS RESTORATION LLC | | 1551 S EASTSIDE LOOP 181 | | | TUCSON | AZ | 85710 | |
| STEARMAN, JOSEPH | | 7827 FRIARS CT | | | ALEXANDRIA | VA | 22306-2717 | |
| STEARNS AND YERRALL INC REALTORS | | 2077 ROOSEVELT AVE | | | SPRINGFIELD | MA | 01104-1657 | |
| STEARNS COUNTY RECORDER | | 705 COURTHOUSE SQUARE ADM CTR | RM 131 | | SAINT CLOUD | MN | 56303 | |
| STEARNS COUNTY RECORDER | | 705 COURTHOUSE SQUARE RM 131 | | | SAINT CLOUD | MN | 56303-4781 | |
| STEARNS COUNTY RECORDER | | 705 COURTHOUSE SQUARE | | | SAINT CLOUD | MN | 56303 | |
| STEARNS COUNTY | | 705 COURTHOUSE SQ RM 136 BOX 728 | STEARNS CO AUDITOR TREASURER | | ST CLOUD | MN | 56303-4781 | |
| STEARNS COUNTY | | 705 COURTHOUSE SQ RM 136 BOX 728 | STEARNS COUNTY TREASURER | | SAINT CLOUD | MN | 56303-4781 | |
| STEARNS COUNTY | | 705 COURTHOUSE SQ RM 136 | BOX 728 | | ST CLOUD | MN | 56303-4781 | |
| STEARNS COUNTY | STEARNS CO AUDITOR TREASURER | 705 COURTHOUSE SQ RM 136/ BOX 728 | | | ST CLOUD | MN | 56303-4781 | |
| STEARNS ELECTRIC | | 900 E KRAFT PO BOX 40 | | | MELROSE | MN | 56352 | |
| STEARNS LENDING INC | | 4 HUTTON CENTRE DR STE 500 | | | SANTA ANA | CA | 92707 | |
| STEARNS LENDING INC | | 4 HUTTON CENTRE DRIVE | SUITE 500 | | SANTA ANA | CA | 92707 | |
| STEARNS LENDING INC | | 4 HUTTON CENTRE DRIVE | SUITE 500 | | SANTA ANA | CA | 92707-8710 | |
| STEARNS, BEAR | | 99 | | | HORSHAM | PA | 19044 | |
| STEARNS, BEAR | | C O WELLS FARGO BANK | | | COLUMBIA | MD | 21044 | |
| STEARNS, GLEN | | 4343 COMMERCE CT STE 120 | | | LISLE | IL | 60532 | |
| STEARNS, RICHARD M | | 1015 CONFERENCE DR | | | GREENVILLE | NC | 27858-5969 | |
| STEARNS, RICHARD M | SHOPPING CTR | 1015 CONFERENCE DR | | | GREENVILLE | NC | 27858-5969 | |
| STEBBINS, ROBERT R & STEBBINS, NANCY A | | 24 DOWNING STREET | | | NORWOOD | MA | 02062 | |
| STEBER, PATRICIA | | 205 JEFFERSON ST | PATRICIA STEBER | | WARREN | PA | 16365 | |
| STEBURG LAW FIRM | | 1798 TECHNOLOGY DR STE 258 | | | SAN JOSE | CA | 95110-1353 | |
| STEC, MARTIN R & STEC, MARY S | | 505 BUTTERCUP DRIVE | | | ROCHESTER HILLS | MI | 48307-5214 | |
| STECKEL AND ASSOCIATES | | PO BOX 247 | | | MARSHFIELD | VT | 05658 | |
| STECKER, LAURIE E & STECKER, G R | | 6208 WEST ORLANDO STREET | | | BROKEN ARROW | OK | 74011 | |
| Steckman, Charles M | | 823 Esprit Lane | | | Fruita | CO | 81521 | |
| STEDMAN LAW FIRM PA | | PO BOX 60367 | | | NORTH CHARLESTON | SC | 29419 | |
| Stedman Thompson | | 305 River Oaks BLVD | | | Waxahachie | TX | 75165 | |
| STEDMAN, MICHAEL R | | 243 S HOLLY ST | | | MEDFORD | OR | 97501 | |
| STEED, AMY M | | 301 SILTSTONE RDG | | | BRANDON | MS | 39047-6378 | |
| STEED, F W & STEED, MELISSA G | | 2232 VANESSA DR | | | HOOVER | AL | 35242-4430 | |
| STEED, WALTER L & STEED, SHARON C | | 11076 WAKEFIELD DR S | | | SAINT FRANCISVILLE | LA | 70775-4825 | |
| STEEG AND ASSOCIATES INC | | 5335 ORTEGA BLVD | | | JACKSONVILLE | FL | 32210 | |
| STEEG AND ASSOCIATES | | 5335 ORTEGA BLVD | | | JACKSONVILLE | FL | 32210 | |
| STEEL AND GUNTER | | 219 N MAIN ST | | | NASHVILLE | AR | 71852-2033 | |
| STEEL VALLEY S D MUNHALL BORO | | 1900 W ST MUNICIPAL BLDG | T C OF STELL VALLEY SCH DIST | | MUNHALL | PA | 15120 | |
| STEEL VALLEY S D MUNHALL BORO | | 1900 W ST | TAX COLLECTOR | | HOMESTEAD | PA | 15120 | |
| STEEL VALLEY SD HOMESTEAD BORO | | 221 E 7TH AVE | T C OF STEEL VALLEY SD | | HOMESTEAD | PA | 15120 | |
| STEEL VALLEY SD HOMESTEAD BORO | MAUREEN SHARBAUGH TAX COLLECTOR | PO BOX 374 | 1705 MAPLE ST RM 112 | | HOMESTEAD | PA | 15120 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEEL VALLEY SD WEST HOMESTEAD | | 401 W 8TH ST | T C OF STEEL VALLEY SCH DIST | | HOMESTEAD | PA | 15120 | |
| STEEL VALLEY SD WEST HOMESTEAD | | 456 W 8TH AVE | T C OF STEEL VALLEY SCH DIST | | WEST HOMESTEAD | PA | 15120 | |
| STEEL, MARGARET E | | 1400 EXECUTIVE PKWY NO 360 | | | EUGENE | OR | 97401 | |
| STEELE CITY | | CITY HALL | | | BERNIE | MO | 63822 | |
| STEELE COUNTY FARMERS MUTUAL | | | | | FINLEY | ND | 58230 | |
| STEELE COUNTY FARMERS MUTUAL | | PO BOX 197 | | | FINLEY | ND | 58230 | |
| STEELE COUNTY RECORDER | | 630 FLORENCE AVE | | | OWATONNA | MN | 55060 | |
| STEELE COUNTY RECORDER | | 630 FLORENCE AVE | PO BOX 890 | | OWATONNA | MN | 55060 | |
| STEELE COUNTY RECORDER | | PO BOX 890 | 630 FLORENCE AVE | | OWATONNA | MN | 55060 | |
| STEELE COUNTY | | 630 FLORENCE AVE PO BOX 890 | STEELE COUNTY TREASURER | | OWATONNA | MN | 55060 | |
| STEELE COUNTY | | 630 FLORENCE AVE | PO BOX 890 | | OWATONNA | MN | 55060 | |
| STEELE COUNTY | | PO BOX 890 | STEELE COUNTY TREASURER | | OWATONNA | MN | 55060 | |
| STEELE COUNTY | STEELE COUNTY TREASURER | PO BOX 257 | 100 S WASHINGTON | | FINLEY | ND | 58230 | |
| STEELE COUNTY | TREASURERS OFFICE | PO BOX 257 | COUNTY COURTHOUSE | | FINLEY | ND | 58230 | |
| STEELE LANPHIER ATT AT LAW | | 2817 I ST 3 | | | SACRAMENTO | CA | 95816 | |
| STEELE LANPHIER ATT AT LAW | | 2817 I ST APT 3 | | | SACRAMENTO | CA | 95816 | |
| STEELE REGISTER OF DEEDS | | COUNTY COURTHOUSE | | | FINLEY | ND | 58230 | |
| STEELE, AARON A | | 19010 JACOBS STREET | | | OMAHA | NE | 68135 | |
| STEELE, BARBARA B | | 6222 VINE ST | | | PHILADELPHIA | PA | 19139 | |
| STEELE, BOB | | 831 N CALVERT ST | | | BALTIMORE | MD | 21202 | |
| STEELE, CHERYL | | 1 RIVERFRONT PL | 300 DAVE COWENS DR SIXTH FL | | NEWPORT | KY | 41071 | |
| Steele, Deborah M | | 181 AGATE DR | | | HIGHLANDS RANCH | CO | 80126-2073 | |
| STEELE, ISAAC M | | 950 REDWOOD SHORES PKWY | APT D103 | | REDWOOD | CA | 94065 | |
| STEELE, KATHLEEN & STEELE, MICHAEL S | | 12720 185TH ST N | | | JUPITER | FL | 33478 | |
| STEELE, MARY J | | 205 CHAMPA ST | | | PRATT | KS | 67124 | |
| STEELE, ROBERT B | | PROCTOR REALTY | | | RICHMOND | VA | 23226 | |
| STEELE, THOMAS J | | 12714 CROQUET CT | | | FORT WAYNE | IN | 46845-2300 | |
| STEELE, TOMIKO N | | 12735 NW 11TH PLACE | | | FORT LAUDERDALE | FL | 33323-0000 | |
| STEELE, TRICIA | | 700 RIVER AVE | JESSE SEIFERT | | ROME | GA | 30165 | |
| STEELE | | 115 S WALNUT | REGINA WHITE COLLECTOR | | STEELE | MO | 63877 | |
| STEELECROFT PLACE HOA | | 4530 PARK RD STE 201 | | | CHARLOTTE | NC | 28209 | |
| STEELTON BORO DAUPHN | | 123 N FRONT ST | T C OF STEELTON BOROUGH | | HARRISBURG | PA | 17113 | |
| STEELTON BORO DAUPHN | | 123 N FRONT ST | T C OF STEELTON BOROUGH | | STEELTON | PA | 17113 | |
| STEELTON HIGHSPIRE SD HIGHSPIRE | | 72 ROOP ST | T C STEELTON HIGHSPIRE SCH DIST | | HIGHSPIRE | PA | 17034 | |
| STEELTON HIGHSPIRE SD STEELTON | | 123 N FRONT ST MUNICIPAL BLDG | T C OF STEELTON HIGHSPIRE SD | | STEELTON | PA | 17113 | |
| STEELTON HIGHSPIRE SD STEELTON | | 123 N FRONT ST MUNICIPAL BLDG | T C PF STEELTON HIGHSPIRE SD | | HARRISBURG | PA | 17113 | |
| STEELVILLE | | 103 BRICKEY ST PO BOX M | SHEILA ANDERSON CITY COLLECTOR | | STEELVILLE | MO | 65565 | |
| STEELY PUMP SERVICE | | PO BOX 6 | | | CLEMENTS | CA | 95227 | |
| STEEN AND BEAVER PLLC | | PO BOX 321257 | | | FLOWOOD | MS | 39232 | |
| STEEN, CARL R | | PO BOX 11118 | | | NEWPORT BEACH | CA | 92658 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEEN, ELDON R & STEEN, PENNAPA P | | 3456 WILLOW CREEK DR | | | BEAVERCREEK | OH | 45432 | |
| STEEN, MICHAEL B & STEEN, KRISTIN S | | PO BOX 61 | | | LANCASTER | MN | 56735 | |
| Steen, William | | 725 8Th St | | | Hudson | WI | 54016 | |
| STEEPLE HILL CONDDOMINIUM | | 580 MESA DR 104 | | | HOFFMAN ESTATES | IL | 60169 | |
| STEEPLECHASE CIA INC | | 6630 CYPRESSWOOD DR 100 | | | SPRING | TX | 77379 | |
| STEEPLECHASE HOA | | 3949 PENDER DR STE 205 | C O ARMSTRONG MANAGEMENT | | FAIRFAX | VA | 22030 | |
| STEEPLECHASE PRODUCTIONS LLC | | P O BOX 309 | | | PONDER | TX | 76259 | |
| STEEPLEVIEW CHASE HOA | | 12400 PORTLAND AVE S STE 132 | | | BURNSVILLE | MN | 55337 | |
| STEEPLEVIEW CONDOMINIUMS | | 77 MAIN ST | | | AMESBURY | MA | 01913 | |
| STEEPLEVIEW REALTY | | 63 PARK ST | | | ADAMS | MA | 01220 | |
| STEEVEN HOUGH | | 2922 JAMES HAMILTON RD | | | MONROE | NC | 28110 | |
| STEEVES, JAY | | 177 N MAIN ST | | | SOUTHINGTON | CT | 06489 | |
| STEEVES, JAY | | 7 DICKMAN RD | | | PLAINVILLE | CT | 06062 | |
| STEFAN D BERG ATT AT LAW | | 309 ARNOLD AVE | | | SYRACUSE | NY | 13210 | |
| STEFAN L COLEMAN ATT AT LAW | | 236 BROOK AVE | | | PASSAIC | NJ | 07055 | |
| STEFAN LIEBENTRITT | | 5129 Dupone Dr | | | Santa Rosa | CA | 95409 | |
| STEFAN PIECHOTA | | 537 LINDEN | | | LAKE FOREST | IL | 60045 | |
| STEFAN R PANCER ATT AT LAW | | 600 N ARROWHEAD AVE STE 205 | | | SAN BERNARDINO | CA | 92401 | |
| STEFANI BOOKER | | 114 BURCHARD AVE | | | EAST ORANGE | NJ | 07017-1620 | |
| STEFANI D WOODS | | P.O. BOX 295 | | | EXETER | CA | 93221 | |
| STEFANI, TONY A & STEFANI, CINDY A | | 724 PHILLIPS LN | | | STATESVILLE | NC | 28625-4594 | |
| STEFANIE AND CAREY BARNETTE AND | | 282 RHODES DR | D AND D CONSTRUCTION | | ATHENS | GA | 30606 | |
| STEFANIE AND CAREY BARNETTE AND | | 282 RHODES DR | PAUL DAVIS RESTORATION OF NE GA | | ATHENS | GA | 30606 | |
| STEFANIE B JONES AND | | WILLIAM T JONES | 1123 185TH PL SE | | BOTHELL | WA | 98012 | |
| STEFANIE CLEMENT ATT AT LAW | | 9960 W CHEYENNE AVE 190 | | | LAS VEGAS | NV | 89129 | |
| STEFANIE GORDON ATT AT LAW | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| STEFANIE NIGHTINGALE | | PO BOX 6034 | | | CONCORD | CA | 94524 | |
| STEFANO AND ASSOCIATES | | PO BOX 595 | | | HUDSON | OH | 44236 | |
| STEFANOVIC, BILJANA | | 100 BRENTWOOD AVE | | | GLENCOE | IL | 60022 | |
| STEFANOVIC, BORA & STEFANOVIC, IVANKA | | 4908 TIVERTON CT | | | ROCKLIN | CA | 95677 | |
| STEFANS STEFANS AND STEFANS | | 134 N LASALLE ST STE 512 | | | CHICAGO | IL | 60602 | |
| STEFFAN LAW OFFICE PLLC | | 201 2ND AVE SW | | | PIPESTONE | MN | 56164 | |
| STEFFANO, GEORGIA | | 2233 SURREY ESTATES RD | | | MCKINNEY | TX | 75071 | |
| STEFFEL, MARIAN R | | 6731 WAKEFIELD DR | | | EDEN PRAIRIE | MN | 55346-2028 | |
| STEFFEL, SARAH E | | 521 DAISY STREET SOUTHEAST | | | DEMOTTE | IN | 46310 | |
| STEFFENS & RASMUSSEN | MRTG ELECTRONIC REGISTRATION SYS INC, AS NOMINEE FOR DEUTSCHE BANK TRUST CO AMERICAS, AS TRUSTEE FOR RALI 2005QA13 LORI ET AL | 6600 France Avenue South | 465 Southdale Office Centre | | Edina | MN | 55435 | |
| STEFFENS LAW OFFICE | | PO BOX 363 | | | BROKEN BOW | NE | 68822 | |
| STEFFENS, SANDRA L | | 2451 7TH ST | TAYLOR RENOVATION AND CONSTRUCTION CO | | HUGHSON | CA | 95326 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEFFENSEN AND ASSOCIATES INC | | 130 HEATHER AVE | | | HERCULES | CA | 94547 | |
| STEFFENSEN, WILLIAM R | | 1711 ALBERDAN CIR | | | PINOLE | CA | 94564 | |
| STEFFES VINGIELLO AND MCKENZIE L | | 3029 S SHERWOOD FOREST BLVD | | | BATON ROUGE | LA | 70816 | |
| STEFFES VINGIELLO AND MCKENZIE LLC | | 13702 CORSEY BLVD BUILDING 3 | | | BATON ROUGE | LA | 70817 | |
| STEFFEY APPRAISAL SERVICE | | 57 E CHICAGO ST | | | COLDWATER | MI | 49036 | |
| STEFFEY REAL ESTATE SERVICES INC | | 6320 RUCKER RD STE D | | | INDIANAPOLIS | IN | 46220 | |
| STEFFI A SWANSON PC | | 1308 GLAVIN RD S | | | BELLEVUE | NE | 68005 | |
| STEGEMEYER, SCOTT J & STEGEMEYER, PAMELA A | | 766 RUGGLES ST | | | FOND DU LAC | WI | 54935-3838 | |
| STEGER, IONE B & STEGER, STANLEY W | | 2705 MONTICELLO ROAD | | | TEMPLE | TX | 76501 | |
| STEGMAN, GAYLE | | 804 SW 118TH ST | | | SEATTLE | WA | 98146-2721 | |
| STEGMAN, TODD | | 605 QUEEN ST | KING CITY LUMBER CO | | KING CITY | MO | 64463 | |
| STEGMULLER, YVONNE | | 6109 SPRINGWATER ST | | | ORLANDO | FL | 32822 | |
| STEGNER, DENNIS E | | 111 E CECIL ST | | | SPRINGFIELD | OH | 45504-2217 | |
| STEHPEN SHEPARD ATT AT LAW | | 7755 CTR AVE | | | HUNTINGTN BCH | CA | 92647 | |
| STEICHEN, ADAM J & STEICHEN, ROSE M | | 7808 NW 84TH STREET | | | OKLAHOMA CITY | OK | 73132 | |
| STEIDEN, ERIC A | | 830 MAIN ST STE 401 | | | CINCINNATI | OH | 45202 | |
| STEIDL AND STEINBERG | | 1001 STATE ST STE 1400 | | | ERIE | PA | 16501 | |
| STEIDL AND STEINBERG | | 707 GRANT STREETSUITE 2830 | GULF TOWER | | PITTSBURGH | PA | 15219 | |
| STEIER WEAVER AND MCCORMICK | | 65 LASALLE RD STE 301 | | | WEST HARTFORD | CT | 06107 | |
| STEIGERWALT LAW FIRM | | 3636 NOBEL DR STE 475 | | | SAN DIEGO | CA | 92122 | |
| STEIGERWALT LAW FIRM | | 5030 CAMINO DE LA SIESTA STE 204 | | | SAN DIEGO | CA | 92108-3118 | |
| Stein & Stein P.C. | UNION FIRST MARKET BANK, SUCCESSOR VS JOHN P BONESTEEL, ET ALS & JOHN P BONESTEEL VS ALLY FINANCIAL,INC FORMERLY KNOWN ET AL | 724 Shoals Blvd, Suite 100 | | | Newport news | VA | 23606 | |
| STEIN AND HIGGS PLLC | | 117 S UNIVERSITY AVE | | | MT PLEASANT | MI | 48858 | |
| STEIN AND SHEIDLOWER LLP | | ONE OLD COUNTRY RD STE 113 | | | CARLE PLACE | NY | 11514 | |
| STEIN RISO MANTEL LLP | | 405 LEXINGTON AVE FL 42 | | | NEW YORK | NY | 10174-4299 | |
| STEIN SONNENSCHEIN HOCHMAN AND P | | 1420 ALAFAYA TRL STE 101 | | | OVIEDO | FL | 32765 | |
| STEIN SPERLING ET AL | | 25 W MIDDLE LN | | | ROCKVILLE | MD | 20850 | |
| STEIN WEINER AND ROTH LLP | | 1 OLD COUNTRY RD STE 113 | | | CARLE PLACE | NY | 11514 | |
| STEIN, ERIK C | | 7431 JACKMAN RD | PO BOX 307 | | TEMPERANCE | MI | 48182 | |
| STEIN, JAMES E & STEIN, LILLIS B | | 3913 ALTON ROAD | | | LOUISVILLE | KY | 40207 | |
| STEIN, JOSEPH | | 30 S WACKER DR STE 2900 | | | CHICAGO | IL | 60606 | |
| STEIN, JOSHUA | | 1307 SOUTH LEITHGOW STREET | | | PHILADELPHIA | PA | 19147 | |
| Stein, Michael | | 2903 Cable Way | | | Augusta | GA | 30909 | |
| STEIN, MIRIAM R | | 120 S RIVERSIDE STE 1200 | | | CHICAGO | IL | 60606-3910 | |
| STEIN, PETER D & STEIN, TIFFANY M | | 418 NW 50 STREET | | | OKLAHOMA CITY | OK | 73118 | |
| STEIN, SHELDON | | PO BOX 5606 | | | CLEVELAND | OH | 44101 | |
| Stein, Weiner & Roth LLP | | 1 Old Country Road | Suite 113 | | Carle Place | NY | 11514 | |
| Stein, Weiner & Roth LLP | Ed Weiner | 1 Old Country Road | Suite 113 | | Carle Place | NY | 11514- | |
| STEIN, WILLIAM A | | 3816 INTERNATIONAL DR | | | SILVER SPRING | MD | 20906 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEINAWAY, JEFFREY D & STEINAWAY, JACQUELINE H | | 11373 CEDAR BEND DR | | | PINCKNEY | MI | 48169 | |
| STEINBACK, IRVIN L | | 6 CROSS KEYS RD APT E | GROUND RENT | | BALTIMORE | MD | 21210 | |
| STEINBECK, IRVING L | | 6 CROSS KEYS RD APT E | GROUND RENT | | BALTIMORE | MD | 21210 | |
| STEINBERG AND ASSOC | | 80 02 KEW GARDENS RD STE 300 | | | KEW GARDENS | NY | 11415 | |
| STEINBERG AND CATHCART | | 43 WOODLAND ST STE 260 | | | HARTFORD | CT | 06105-2300 | |
| STEINBERG FINEO BERGER FISCHOFF | | 40 CROSSWAYS PARK DR | | | WOODBURY | NY | 11797 | |
| STEINBERG, JAY A | | 321 N CLARK ST STE 2800 | | | CHICAGO | IL | 60654-5313 | |
| STEINBERG, ROBERT D | | 6523 CALIFORNIA AVE SW PMB 326 | | | SEATTLE | WA | 98136 | |
| STEINBERG, ROBERT D | | PO BOX 3832 | | | BELLEVUE | WA | 98009 | |
| STEINBERG, SHARON E | | 2901 BUTLER DR | | | TRACY | CA | 95376 | |
| STEINBERGER JR, JOSEPH M & STEINBERGER, ROBIN D | | 202 BRENTMEADE DR | | | YORKTOWN | VA | 23693 | |
| STEINBRENNER LAW OFFICES LLC | | 50 METHODIST HILL DR STE 15 | | | ROCHESTER | NY | 14623 | |
| STEINBURG, JAY A | | 31ST NATL PLZ STE 4300 | | | CHICAGO | IL | 60602 | |
| STEINER AND BLOTNIK | | 300 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| STEINER RANCH RESIDENTIAL OWNERS | | 12550 COUNTRY TRAILS LN | | | AUSTIN | TX | 78732 | |
| STEINER, CAROL M & ZIMMERMAN, BRIAN L | | 220 23RD ST NW | | | CANTON | OH | 44709 | |
| STEINER, HANS B | | 1524 CREAL CRES | | | ANN ARBOR | MI | 48103-2420 | |
| STEINERT JR, CHUCK D & STEINERT, CAROLYN S | | 140 GREENBRIER DRIVE | | | HORTONVILLE | WI | 54944 | |
| STEINFELD AND STEINFELD | | PO BOX 49446 | | | ATLANTA | GA | 30359 | |
| STEINGART, L | | 1496 AURELIAN AVE | | | SAN JOSE | CA | 95126 | |
| Steinhagen, Tracy & Steinhagen, Tony | | 6389 Blue Grouse Trail | | | Sobieski | WI | 54171 | |
| STEINHARDT, GARY R | | PO BOX 27858 | | | FRESNO | CA | 93729 | |
| STEINHAUER, DAVID | | 40 WILDWOOD ST | CAROL BERENE & SELTSER &GOLDSTEIN PUBLIC ADJ INC | | WINCHESTER | MA | 01890 | |
| STEINHILBER SWANSON MARES ET AL | | 107 CHURCH AVE | PO BOX 617 | | OSHKOSH | WI | 54903 | |
| STEINHOFF, CATHIE | | 1040 MAIN ST | COULEE REGION ROOFING | | ONALASKA | WI | 54650 | |
| STEINKE, MICHELE | | 3227 RYCROFT ST | | | KEEGO HARBOR | MI | 48320-1328 | |
| STEINKE, SANDRA L | | 2502 E CHERYL DR | | | PHOENIX | AZ | 85028-4318 | |
| STEINLE, JANICE A | | 4 W DRY CREEK CIR STE 240 | | | LITTLETON | CO | 80120 | |
| STEINMAN AND HARRISON | | 10655 SIX PINES RD STE 270 | | | THE WOODLANDS | TX | 77380 | |
| STEINMAN, PAUL D & STEINMAN, VIRGINIA C | | 6304 JONES FARM ROAD | | | WAKE FOREST | NC | 27587 | |
| STEIRO APPRAISAL SERVICES INC | | 2244 FOX HEIGHTS LN STE 101 | | | GREEN BAY | WI | 54304 | |
| STELIOS MIHALAS AND | MARIA MIHALAS | 5294 S. MONTECITO DRIVE | | | CONCORD | CA | 94521 | |
| STELLA A HAVKIN ATT AT LAW | | 20700 VENTURA BLVD STE 328 | | | WOODLAND HILLS | CA | 91364-6282 | |
| Stella Belov | | 2003 Shadywood Circle | | | Huntingdon Valley | PA | 19006 | |
| STELLA BOURNIAS | | 9045 SKOKIE BLVD | | | SKOKIE | IL | 60077 | |
| STELLA CITY | | PO BOX 105 | TAX COLLECTOR | | STELLA | MO | 64867 | |
| STELLA H MONTOYA AND | MARY MONTOYA | 2271 E GLENN ST | | | TUCSON | AZ | 85719-2823 | |
| STELLA MARIE BATTEN AND | | 54 2ND ST | FAYETTE ROOFING AND SIDING CO | | UNIONTOWN | PA | 15401 | |
| STELLA MEIREST | | 1916 POLARIO AVE | | | RACISE | WI | 53404 | |
| STELLA OSTACHIEWICZ | | 4173 COBBLESTONE DR | | | CONCORD | UT | 94521-2723 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STELLA TOWN | | 4385 STELLA LAKE RD | | | RHINELANDER | WI | 54501 | |
| STELLA TOWN | | 4385 STELLA LAKE RD | TREASURER STELLA TOWNSHIP | | RHINELANDER | WI | 54501 | |
| STELLA, NICOLE & STELLA, JENIFER | | 627 BOYER ROAD | | | CHELTENHAM TOWNSHIP | PA | 19012 | |
| STELLAR CONSTRUCTION INC | | RT 309 AND LAYTON RD PO BOX 52 | | | SCHNEUKSVILLE | PA | 18078 | |
| STELLAR CONSTRUCTION | | PO BOX 52 | | | SCHNECKSIVILLE | PA | 18078 | |
| STELLAR CONSTRUCTION | | PO BOX 52 | | | SCHNECKSVILLE | PA | 18078 | |
| STELLAR PRPRTS OF THE OUTER BANKS | | 100 E DURHAM ST | | | KILL DEVIL HILLS | NC | 27948 | |
| STELLAR ROOFING INC | | 265 S FEDERAL HWY 239 | | | DEERFIELD BEACH | FL | 33441 | |
| STELLAR SERVICE | | 7540 ORVALE RD UNIT 4405 | | | PLANO | TX | 75024 | |
| STELLARONE BANK | | 102 INDUSTRY WAY | | | STAUNTON | VA | 24401 | |
| STELLARONE BANK | | 105 ARBOR DRIVE | | | CHRISTIANSBURG | VA | 24073 | |
| STELLY, JESSICA R | | 6111 WINSOM LN UNIT 83 | | | HOUSTON | TX | 77057 | |
| STELLY, MONIQUE | | 2196 MUSSER RD | CHAD HEBERT | | LAKE CHARLES | LA | 70611 | |
| STELLY, THAD E | | 77584 215 HYACINTH ST | | | METAIRIE | LA | 70005 | |
| STELMAK, ROBERT J & STELMAK, MAUREEN | | 120 FLORIDA AVENUE | | | SCRANTON | PA | 18505 | |
| STELZL, JEFF | | CENTURY 21 LANDMARK PROPERTY | | | LONG BEACH | CA | 90807 | |
| STEM, DAVID E & STEM, FLORENCE L | | 318 KAWAENA PL | | | HONOLULU | HI | 96813-1161 | |
| STEMAR RESTORATION INC | | 8161 COMMERCIAL ST | | | LA MESA | CA | 91942 | |
| STEMPIEN, RONALD J | | ONE BARRISTERS CT | | | MERIDEN | CT | 06451 | |
| STENBECK, CRYSTAL A | | 10684 VESSEY RD | | | MINNEAPOLIS | MN | 55437-2765 | |
| STENBECK, JEFFERY D | | 10684 VESSEY RD | | | BLOOMINGTON | MN | 55437 | |
| STENGER, PETER J | | 523 ACADEMY ST | | | KALAMAZOO | MI | 49007 | |
| STENHACH AND STENHACH LAW OFFICES | | 28 E 2ND ST | | | COUDERSPORT | PA | 16915 | |
| STENKAMP, JOE L | | 11733 PECONIC DR | | | BOISE | ID | 83709 | |
| STENNETT, RONALD S | | 116-56 232ND STREET | | | CAMBRIA HEIGHTS | NY | 11411-0000 | |
| STENOIEN, MARCUS B | | 2200 MARKUM CT | | | CHARLOTTE | NC | 28205 | |
| STEP ONE SERVICES | | 7304 PINE DR | | | PARAGOULD | AR | 72450 | |
| STEP SOFTLY INC DBA CARPET CUTTERS | | 108 N KINGS AVE | | | BRANDON | FL | 33510 | |
| STEPANIAN, HAIK | | 12906 LULL ST | BALLARDO CASTELLON | | NORTH HOLLYWOOD | CA | 91605 | |
| Stepehn A. Katz, PC | HERIBERTO MARTINEZ VS PNC BANK, N A, DBA/ NATL CITY MRTG, A DIVISION OF NATL CITY BANK OF INDIANA RESIDENTIAL FUNDING CO LLC | 111 John Street, Suite 800 | | | New York | NY | 10038 | |
| STEPHAN AND APRIL STOVER AND | SCOTT STOVER | 452 POPLAR ST | | | WYANDOTTE | MI | 48192-4327 | |
| STEPHAN AND NORMA FOX AND HAYS | | 9355 W NEW CASTLE RD | AND SONS COMPLETE RESTORATION | | FRANKFORT | IN | 46041 | |
| STEPHAN AND REGINA BURRIS | | 710 MUDDY CREEK RD | | | BEREA | KY | 40403 | |
| STEPHAN CORNELY | | 249 REED STREET | | | WILLOW GROVE | PA | 19090 | |
| STEPHAN DENNIS AND BUILT | | 314 SKEET AVE | WRIGHT CONSTRUCTION | | BEAR | DE | 19701 | |
| STEPHAN HOWARD HOUSE REPAIR | | 2627 MAGAZINE ST | | | NEW ORLEANS | LA | 70130 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHAN JO DAULT STEVEE | | 613 APACHE TRAIL | AND KATHERINE DAULT | | WOODSTOCK | GA | 30189 | |
| STEPHAN LAPLANTE, R | | PO BOX 3326 | | | EVANSVILLE | IN | 47732 | |
| STEPHAN MALENO | | 110 GREENE ROAD | | | WARMINSTER | PA | 18974 | |
| STEPHANIE & RASHAD MAXWELL | | 134 CLAREMONT AVE | | | JERSEY CITY | NJ | 07305-3602 | |
| STEPHANIE A BURZENSKI | | 15837 N 62ND ST | | | SCOTTSDALE | AZ | 85254-1989 | |
| STEPHANIE A MONTGOMERY ATT AT LA | | 195 STRAWBERRY PLAINS RD STE A | | | WILLIAMSBURG | VA | 23188 | |
| STEPHANIE A SOUSA ATTORNEY AT | | 700 W CENTER ST STE 3 | | | WEST BRIDGEWATER | MA | 02379-1525 | |
| STEPHANIE AND CHERI MONTERO AND | NEW VISION RESTORATION | 167 IRVING RD | | | YORK | PA | 17403-3731 | |
| STEPHANIE AND CHRIS SMITH | | 16651 10 MILE RD | | | BATTLE CREEK | MI | 49014-7856 | |
| STEPHANIE AND CHRISTOPHER | | 11578 EASY ST | NIEHAUS | | GULPORT | MS | 39503 | |
| STEPHANIE AND DERRELL MILLS | | 1471 PINE RIDGE ST | | | BUSHKILL | PA | 18324 | |
| STEPHANIE AND JAMES ARAUJO | | 67 COTTAGE ST | AND M REGO CONSTRUCTION | | HUDSON | MA | 01749 | |
| STEPHANIE AND JEFFREY DAVIDSON | | 3225 OLD BARN RD E | AND TOM TROUT GENERAL CONTRACTOR | | PONTE VEDRA BEACH | FL | 32082 | |
| STEPHANIE AND JOSEPH COLLING AND | | W6025 CAMEO CT | PAUL DAVIS RESTORATION | | APPLETON | WI | 54915 | |
| STEPHANIE AND LEN GADSON | | 901 43RD ST ENSLEY | | | BIRMINGHAM | AL | 35208 | |
| STEPHANIE AND MICHAEL JOSEPH AND | | 14210 CLUSTER PINES CT | EDDIES CONSTRUCTION DBA EDUARDO CARDENAS | | HOUSTON | TX | 77066 | |
| STEPHANIE AND MIKE LA BARBERA | | 17490 POPLAR ST | | | ATASCADERO | CA | 93422 | |
| STEPHANIE AND THERESA MALLAK | | 7908 KYLE AVE N | | | BROOKLYN PARK | MN | 55443 | |
| STEPHANIE ANIS-CHAVEZ AND | FRANCISCO N CHAVEZ | 1266 DINNERBELL LN E | | | DUNEDIN | FL | 34698-4812 | |
| STEPHANIE BLAIR BARNETT ATT AT L | | 17300 EL CAMINO REAL STE 110 | | | HOUSTON | TX | 77058 | |
| STEPHANIE BRANDENBURG PRINCE ATT | | 401 E CORPORATE DR STE 100 | | | LEWISVILLE | TX | 75057 | |
| Stephanie Brustkern | | 5519 Summerland Dr | | | Waterloo | IA | 50701 | |
| STEPHANIE BUSTILLOS | | 1002 GUILFORD CT | | | INDIAN TRAIL | NC | 28079 | |
| STEPHANIE C DORAN ATT AT LAW | | 109 W SYCAMORE ST | | | KOKOMO | IN | 46901 | |
| Stephanie Checchia | | 210 Rosewood Ave | | | Feasterville | PA | 19053 | |
| STEPHANIE CROUCH | | 3417 ANCHOR DR | | | PLANO | TX | 75023 | |
| Stephanie Cummings | | 1236 Nimitz Way | | | Mesquite | TX | 75181 | |
| STEPHANIE D STUFF AND CHRISTOPHER | | 14 POCAHONTAS CT | STUFF AND STEPHANIE MIKELS | | LA PLATA | MD | 20646 | |
| Stephanie DiBona | | 3983 S McCarran Blvd #127 | | | Reno | NV | 89502 | |
| STEPHANIE DO | Do Realty Services, Inc | 729 SOUTH 9TH STREET | | | SPRINGFIELD | IL | 62703 | |
| Stephanie Duck | | 536 Pine Street Apt B | | | Philadelphia | PA | 19106 | |
| STEPHANIE ECKROTE | | 3015 GREENES WAY CIR | | | COLLEGEVILLE | PA | 19426 | |
| STEPHANIE GIBSON | | 14527 KRISTENRIGHT LANE | | | ORLANDO | FL | 32826 | |
| STEPHANIE GRANDA ATT AT LAW | | 9370 SW 72ND ST STE A212 | | | MIAMI | FL | 33173 | |
| STEPHANIE H PENG ATT AT LAW | | 1101 VALLEY MALL STE 311 | | | EL MONTE | CA | 91731 | |
| STEPHANIE H PENG ATT AT LAW | | 1971 E 4TH ST STE 240 | | | SANTA ANA | CA | 92705 | |
| STEPHANIE HALEY WILLIAMS ATT AT LAW | | PO BOX 1381 | | | CABOT | AR | 72023 | |
| STEPHANIE HARRIS BRYANT AND ACS | | 14415 LONE WILLOW CT | REMODELING | | MISSOURI CITY | TX | 77489 | |
| STEPHANIE HARRIS BRYANT AND | | 14415 LONE WILLOW CT | KENCOR CONSTRUCTION LP | | MISSOURI CITY | TX | 77489 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephanie Heerkes | | 106 Meadow Lane | | | Laporte City | IA | 50651 | |
| STEPHANIE J BATTS | | 19026 PRAETORIUM COURT | | | BATON ROUGE | LA | 70817 | |
| STEPHANIE J LANE ATT AT LAW | | 12805 SHAKER BLVD APT 509 | | | CLEVELAND | OH | 44120 | |
| STEPHANIE J LANE ATT AT LAW | | 14818 CLIFTON BLVD APT 403 | | | LAKEWOOD | OH | 44107 | |
| STEPHANIE K BURNHAM ATT AT LAW | | 824 CENTRAL AVE | | | DOVER | NH | 03820 | |
| Stephanie Kates | | 1131 North Alta Loma Rd. #120 | | | West Hollywood | CA | 90069 | |
| STEPHANIE KOTULA AND CAPITOL | | 1452 KENILWORTH AVE | ADJUSTMENTS AND CONSTRUCTIONS | | BERWYN | IL | 60402 | |
| STEPHANIE KRANE BOEHMER ATT AT L | | 2731 S ADAMS RD STE 103 | | | ROCHESTER HILLS | MI | 48309 | |
| STEPHANIE KRANE BOEHMER ATT AT L | | 2951 S ADAMS RD | | | ROCHESTER HILLS | MI | 48309 | |
| STEPHANIE L HEMBROFF ATT AT LAW | | PO BOX 1047 | | | FLATWOODS | KY | 41139 | |
| STEPHANIE L KUNTZ ATT AT LAW | | PO BOX 478 | | | CLINTON | IL | 61727 | |
| STEPHANIE L MALLETTE ATT AT LAW | | PO BOX 80170 | | | STARKVILLE | MS | 39759 | |
| STEPHANIE L RUBINSTEIN ATT AT LA | | 300 MAIN ST STE 201 | | | GRAND JUNCTION | CO | 81501 | |
| STEPHANIE L VEST ATT AT LAW | | PO BOX 4 | | | JACKSON | MS | 39205 | |
| STEPHANIE LARSCHEID - G7 | G-7 Realty, Inc. | 625 W SOUTHERN AVE | | | MESA | AZ | 85210 | |
| STEPHANIE LAWRENCE-JOHNSON | | 8316-39TH AVE N | | | NEW HOPE | MN | 55427 | |
| STEPHANIE LEE | Keller Williams Realty | 5351 Olive Drive | | | Bakersfield | CA | 93308 | |
| Stephanie Lewis | | 2825 N. 26th Street | | | Philadelphia | PA | 19132 | |
| STEPHANIE LONG ATT AT LAW | | 10354 W CHATFIELD AVE STE 201 | | | LITTLETON | CO | 80127 | |
| STEPHANIE M BROWNE AND | MARK SCOTT CONSTRUCTION | 17980 COLD SPRINGS DR | | | RENO | NV | 89508-8857 | |
| STEPHANIE M BURKE ATT AT LAW | | 3601 N CLASSEN BLVD STE 102 | | | OKLAHOMA CITY | OK | 73118 | |
| STEPHANIE M CONNERS AND ALS | | 150 IMPERIAL MILL RD | ROOFING LLC | | EATONTON | GA | 31024 | |
| Stephanie Miller | | 26149 170th St. | | | Dike | IA | 50624 | |
| STEPHANIE MORRIS ATT AT LAW | | 5008 INVERNESS DR | | | MECHANICSBURG | PA | 17050-8313 | |
| Stephanie Myers | | 2417 155th St. | | | Independence | IA | 50644 | |
| STEPHANIE N DAILEY ATT AT LAW | | 5251 NORWICH ST | | | HILLIARD | OH | 43026 | |
| Stephanie Nelson | | 208 Vivian Dr | | | Waxahachie | TX | 75165 | |
| STEPHANIE NORTH | | 1631 DIETER ST | | | SAINT PAUL | MN | 55106 | |
| STEPHANIE NOZAWA | | 5631 LEFEVRE DRIVE | | | SAN JOSE | CA | 95118 | |
| Stephanie Oehler | | 2202 Thunder Ridge Blvd. | Apt. 12A | | Cedar Falls | IA | 50613 | |
| STEPHANIE OWENS | | 2840 NE 14TH STREET CSWY APT 101 | | | POMPANO BEACH | FL | 33062-3638 | |
| STEPHANIE PARTAIN | Fairplay Realty | 1905 NW 169th Place, Suite 100 | | | Beaverton | OR | 97006 | |
| STEPHANIE PAXTON | | 320 CEDAR STREET | PO Box 97 | | DIX | NE | 69133 | |
| STEPHANIE PERRONE | Remax Elite | 1193 Hooksett Rd | | | Hooksett | NH | 03106 | |
| Stephanie Pizzino | | 8317 Cadwalader Ave | | | Elkins Park | PA | 19027 | |
| STEPHANIE REESER | | 2317 HARVEST VISTA LANE | | | FALLBROOK | CA | 92028 | |
| Stephanie Register | | 5235 Ditman Street | | | Philadelphia | PA | 19124 | |
| STEPHANIE RINALDI | | 16560 VICTORIA CROSSING UNIT # J | | | GROVER | MO | 63040 | |
| STEPHANIE RIPLEY | | 15662 GARNET WAY | | | APPLE VALLEY | MN | 55124 | |
| STEPHANIE ROBERTS ST JOHN ATT AT LA | | 19063 US HWY 18 STE 106 | | | APPLE VALLEY | CA | 92307 | |
| STEPHANIE ROBERTS ST JOHN ATT AT | | 14350 CIVIC DR STE 120 | | | VICTORVILLE | CA | 92392 | |
| Stephanie Rybczyk | | 3436 NORWOOD PLACE | Apartment 5 | | HOLLAND | PA | 18966 | |
| Stephanie Sanchez | | 1462 E PRESCOTT PL | | | CHANDLER | AZ | 85249-5463 | |
| STEPHANIE SATKOWIAK ATT AT LAW | | 8445 S SAGINAW ST STE 104 | | | GRAND BLANC | MI | 48439 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE SCOTT | | 19 WARRENTON AVE | | | HARTFORD | CT | 06105-4018 | |
| STEPHANIE SHARP AND HARDWOOD | | 790 PAT MELT RD UNIT 1 3 | FLOORS CTR AND SERVPRO | | SMYRNA | GA | 30080 | |
| stephanie Shavers | | 121 Highland Blvd | | | Waterloo | IA | 50703 | |
| STEPHANIE SHREINER | | 2349 BUTTER ROAD | | | LANCASTER | PA | 17601 | |
| STEPHANIE SMITH DUBREL AND JOSEPH | | 32451 W POST OFFICE RD | | | PRINCESS ANNE | MD | 21853 | |
| Stephanie Thompson | | 1212 West 5th street | | | Waterloo | IA | 50702 | |
| Stephanie Ung | | 1400 INGERSOLL | | | SACITY | IA | 50583 | |
| STEPHANIE VITACCO | Coldwell Banker | 19911 NORTHRIDGE ROAD | | | CHATSWORTH | CA | 91311 | |
| STEPHANIE VON DEM HAGEN | | 7318 EDMONSTON ROAD | | | COLLEGE PARK | MD | 20740 | |
| STEPHANIE VOTH | | 13634 DRIESER PL | | | CERRITOS | CA | 90703 | |
| STEPHANIE WATERMAN INSURANCE | | 5433 S STAPLES STE P3 | | | CORPUS CHRISTI | TX | 78411 | |
| STEPHANIE WATROUS | | 1183 ROUTE 30 NORTH | | | BOMOSEEN | VT | 05732 | |
| STEPHANIE WELDY | Prudential One Realty | 202 LINCOLNWAY E | | | MISHAWAKA | IN | 46544 | |
| STEPHANIE WESTAWSKI | | 19415 FAULMAN ROAD | | | CLINTON TWP | MI | 48035 | |
| Stephanie Whalen | | 264 New Jersey Avenue | | | Haddon Twp | NJ | 08108 | |
| STEPHANIES WORLD INC | | 715 W HARRIS ROAD | | | ARLINGTON | TX | 76001 | |
| Stephany Weltzin | | 603 Cedar St. | | | Nashua | IA | 50658 | |
| STEPHEN & ELSIE EAGLE | | 116 RIDGE HILL ROAD | | | MECHANICSBURG | PA | 17050 | |
| STEPHEN & KAREN WETHERELL | | 6263 E IRONWOOD DRIVE | | | SCOTTSDALE | AZ | 85266 | |
| STEPHEN & LUCINDA MORTON | | 5 STANDISH CIRCLE | | | LITCHFIELD | NH | 03052 | |
| STEPHEN & SARAH ESCHE | | 256 MARIGOLD COURT | | | TOMS RIVER | NJ | 08753 | |
| STEPHEN A AND THERESA N DEVEREUX | | 4534 BACKENBERRY DR | | | FRIENDSWOOD | TX | 77546 | |
| STEPHEN A BAMBERGER ATT AT LAW | | 1529 OLD BRIDGE RD STE 2 | | | WOODBRIDGE | VA | 22192 | |
| STEPHEN A BELL & HEATHER E BELL | | 6685 RANER CREEK DR | | | ARLINGTON | TN | 38002-4724 | |
| STEPHEN A BOYD AND | | SERENA NEIGHBORS | 1780 BISHOP DRIVE | | CONCORD | CA | 94521-2022 | |
| STEPHEN A CLARK ATT AT LAW | | 519 NORMAL RD | | | DEKALB | IL | 60115 | |
| STEPHEN A COLLINSON ATT AT LAW | | 1639 S CHEYENNE AVE | | | TULSA | OK | 74119 | |
| STEPHEN A DAUGHERTY | | 3110 ARROWROOT LN | | | INDIANAPOLIS | IN | 46239 | |
| STEPHEN A DUNNIGAN PC | | 305 MAIN ST | | | NEWPORT NEWS | VA | 23601 | |
| STEPHEN A GLESSNER ATT AT LAW | | 226 E PATRICK ST | | | FREDERICK | MD | 21701 | |
| STEPHEN A HARRY ATT AT LAW | | 414 NW 4TH ST STE 200 | | | OKLAHOMA CITY | OK | 73102 | |
| STEPHEN A KOONCE ATT AT LAW | | 791 UNIVERSITY AVE | | | SACRAMENTO | CA | 95825 | |
| STEPHEN A MADONI ATT AT LAW | | 3700 NEWPORT BEACH BLVD STE 206 | | | NEWPORT BEACH | CA | 92663 | |
| STEPHEN A MEIKLE ATT AT LAW | | 475 YELLOWSTONE AVE STE 1 | | | POCATELLO | ID | 83201 | |
| STEPHEN A MEIKLE ATT AT LAW | | PO BOX 51137 | | | IDAHO FALLS | ID | 83405 | |
| STEPHEN A MONTET AND | CHRISTINE NELSON MONTET J E BRUCE DESIGN CONSULTAN | 4 FAIRFIELD CT | | | METAIRIE | LA | 70001-3821 | |
| STEPHEN A REI ATT AT LAW | | 262 MAIN ST STE 5 | | | MILFORD | MA | 01757 | |
| STEPHEN A RODRIQUEZ JR ATT AT LA | | 5895 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| STEPHEN A SWIFT ATT AT LAW | | 401 OLD MARION RD NE | | | CEDAR RAPIDS | IA | 52402 | |
| STEPHEN A THOMAS ATT AT LAW | | 220 BAGLEY ST STE 920 | | | DETROIT | MI | 48226 | |
| STEPHEN ALIKES ATT AT LAW | | 32698 N 68TH PL | | | SCOTTSDALE | AZ | 85266-7117 | |
| STEPHEN ALLEN | | 2744 5TH STREET | | | SAN DIEGO | CA | 92103 | |
| STEPHEN AND AMANDA HARTLEY | | 241 AMANDA DR | | | MACON | GA | 31216 | |
| STEPHEN AND ANTONIA HUDSON | | 20721 NW 30TH CT | | | OPA LOCKA | FL | 33056 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN AND ARCHANA SPRINGER AND | | 6400 LAKE TRAIL DR | ABLE AND WEBB BROS | | WESTERVILLE | OH | 43082 | |
| STEPHEN AND BARBARA MILLER AND | | 266 MELISSA AVE | A 1 PROFESSIONAL ROOFING | | PORT ALLEN | LA | 70767 | |
| STEPHEN AND BARBARA NOVEMBER | | 14630 TWIN PEAKS RD | | | POWAY | CA | 92064 | |
| STEPHEN AND BETH MENDILLO | | 4 MILL BANK RD | | | WESTPORT | CT | 06880 | |
| STEPHEN AND BEVERLY DOONAN AND | | 63 SUNRISE AVE | ON TOP ROOFING AND REGISTRATION | | GRAFTON | MA | 01519 | |
| STEPHEN AND CANDICE TESCH | | 882 E 625 S | | | LAYTON | UT | 84041 | |
| STEPHEN AND CARLA POMA AND | | 1292 MILLBROOKE WAY | MOMENTUM | | SOUTH LYON | MI | 48178 | |
| STEPHEN AND CARRIE JARCO | | 5176 SANDALWOOD DR | | | GRAND BLANE | MI | 48439 | |
| STEPHEN AND CATHERINE WILSON | | 101 BRANNAN PL UNIT 101 | | | SAINT JOHNS | FL | 32259-6980 | |
| STEPHEN AND CATHY ARDOVINO | | 735 JASMINE WAY | | | HOOVER | AL | 35226-4215 | |
| STEPHEN AND CATHY COMAN | | 3225 BRETON DR | | | PLANO | TX | 75025 | |
| STEPHEN AND CHRISTY HUTCHINSON | | 1748 OLD RIVER RD | CONTRACTOR FREDDY WOLF | | UVALDA | UV | 30473 | |
| STEPHEN AND DEBORAH NOLEN | | 1345 HEYONKA | PUROFIRST OF MEMPHIS | | COLLIERVILLE | TN | 38017 | |
| STEPHEN AND DONNA TUBBS AND | | 2197 KING RD | ARK ROOFING | | SOUTHHAVEN | MS | 38671-9470 | |
| STEPHEN AND ELIZABETH SCHOENBERG | | 3650 HI DALE | AND ISC SERVICES | | LAKE ORION | MI | 48360-2419 | |
| STEPHEN AND GABRIELLE KEYSER | | 4573 BUNKER LN | AND DUN RITE HOME IMPROVEMENT LLC | | STOW | OH | 44224 | |
| STEPHEN AND GLORIA ROSENSTOCK | | 16220 RANCHITA DR | | | DALLAS | TX | 75248 | |
| STEPHEN AND HELEN COLMAN | | 137 WOODLANDS RD | | | HARRISON | NY | 10528 | |
| STEPHEN AND JANICE CLINE | | 7321 ELMER DR | | | PLANO | TX | 75025 | |
| STEPHEN AND JOAN PHILLIPS | | 1175 NW 18 AVE | | | DELRAY BEACH | FL | 33445 | |
| STEPHEN AND JOYCE BERNARD AND | | 136 HIGHLAND ST | MGR CONSTRUCTION INC | | BROCTON | MA | 02301 | |
| STEPHEN AND JOYCE LELAND AND | | 1601 S TRAVIS CIR | STEVE LELAND | | IRVING | TX | 75038 | |
| STEPHEN AND JUDY SKERSICK AND | | 7591 S POPLAR POINT DR | JUDITH SKERSICK | | TRAFALGAR | IN | 46181 | |
| STEPHEN AND JULIA PRESLEY AND | | 21 KING RD | WERTHEIMER AND SONS INC | | SOMERSET | NJ | 08873 | |
| STEPHEN AND KAREN CONNOR | | 3741 RAIN VALLEY DR | | | HUDSON | NC | 28638 | |
| STEPHEN AND KAREN FRIEDMAN AND | WACHOVIA BANK | 235 NE 1ST ST APT 411 | | | DELRAY BEACH | FL | 33444-3785 | |
| STEPHEN AND KATHERINE DAULT | | 613 APACHE TRAIL | | | WOODSTOCK | GA | 30189 | |
| STEPHEN AND KATHLEEN TRAEGER | | 102 COLLEEN CT | AND AUSTIN HI TECH RESTORATION INC | | SAN MARCOS | TX | 78666 | |
| STEPHEN AND KIMBERLY BENT | | 151 SCHOOL ST | JOHN P GRENIER | | NORTH BROOKFIELD | MA | 01535 | |
| STEPHEN AND LAURA PITANIELLO | | 147 TRILLIUM RD | | | FAIRFIELD | CT | 06824 | |
| STEPHEN AND LISA GRDINA | | 788 W 275 S | AND PORTERS RESTORATION | | CROWN POINT | IN | 46307 | |
| STEPHEN AND LORI CALL AND | | 1909 NE LIVITHA PL | WILLIAMS ROOFING | | GRAIN VALLEY | MO | 64029 | |
| STEPHEN AND LORI JESTER AND | | 5205 N ROME | BAY AREA DKI | | TAMPA | FL | 33603 | |
| STEPHEN AND LORI ROSENBERG | | 22544 MIDDLETOWN DR | HOWARD EIDEL AND ASSOCIATES | | BOCA RATON | FL | 33428-4709 | |
| STEPHEN AND MARGARET DETRINIS | | 205 PORTLAND PL | AND SERVPRO | | HUBERT | NC | 28539 | |
| STEPHEN AND MARIA HEIM AND | | 1204 JASMINE ST | MARIA GUADALUPE DE HEIM | | CALEXICO | CA | 92231 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN AND MARY ALICE CAMPBELL | | 9091 DIXIE HWY | AND OR MARY ALICE TOPIC & DOWNUNDER EXCAVATING INC | | FAIR HAVEN | MI | 48023 | |
| STEPHEN AND MARY WOFFORD | | 2 SAVANNAH CR | | | FRISCO | TX | 75034 | |
| STEPHEN AND MELODIE POOLE | | 2361 BOBO SECTION RD | | | HAZEL GREEN | AL | 35750 | |
| STEPHEN AND MICHELLE MATHIEU | | 23 MERRYMEETING DR | | | TOPSHAM | ME | 04086 | |
| STEPHEN AND MICHELLE | | 2358 SEACREST RD | WRIGHT | | WOOSTER | OH | 44691 | |
| STEPHEN AND NELLI WILFORD | | 464 AZALEA DR | | | MACCLENNY | FL | 32063 | |
| STEPHEN AND NORMA HUNGERFORD | | 5229 W PALO VERDE AVE | AND DISTINCTIVE ROOFING LLC | | GLENDALE | AZ | 85302 | |
| STEPHEN AND ROBERTA WYMAN | | 16 LAUREL ST | | | GREENFIELD | MA | 01301 | |
| STEPHEN AND ROCHELLE YOUROUS | | 212 N MAIN ST | AND MCANANEY AND MCANANEY | | EAST GRANBY | CT | 06026 | |
| STEPHEN AND ROSEANN | | 8016 MOCKERNUT LN | DIAMANTIDES | | PORT RICHEY | FL | 34668 | |
| STEPHEN AND SECRET HOWARD AND | | 11945 S 359 RD | BRANDON MOYER CONSTRUCTION | | SEMINOLE | OK | 74868 | |
| STEPHEN AND STEPHANIE MELVIN | | 43001 CORTE CABRERA | PULIDO CLEANING AND RESTORATION INC | | TEMECULA | CA | 92592 | |
| STEPHEN AND SUSAN RYAN | | PO BOX 341 | | | BOKEELIA | FL | 33922 | |
| Stephen and Tamara Pierce | PIERCE - STEPHEN D PIERCE & TAMARA PIERCE VS US BANK NATL ASSOC HOMECOMINGS FREMONT INVESTMENT & LOAN, & DOES 1 THROU ET AL | 29616 Bright Spot Road | | | Highland | CA | 92346 | |
| STEPHEN AND TERESA STONE AND | | 2512 SUMMIT DR | ALLTEX GENERAL CONTRACTING LLC | | IRVING | TX | 75062 | |
| STEPHEN B ANGEL ATT AT LAW | | 383 BROADWAY | | | LORAIN | OH | 44052-1631 | |
| STEPHEN B ANGERMAYER ATT AT LAW | | 222 NATIONAL BANK BUILDING | | | PITTSBURG | KS | 66762 | |
| STEPHEN B BENNETT ATT AT LAW | | 3103 E KIEHL AVE | | | SHERWOOD | AR | 72120 | |
| STEPHEN B BLANCHARD ATT AT LAW | | 152 3RD AVE S STE 101 | | | EDMONDS | WA | 98020 | |
| STEPHEN B MASHNEY ATT AT LAW | | 501 N BROOKHURST ST STE 306 | | | ANAHEIM | CA | 92801 | |
| STEPHEN B MATTHEWS JR | | 7 CENTRAL AVE | | | BRADFORD | MA | 01835 | |
| STEPHEN B MCCREA ATT AT LAW | | PO BOX 1501 | | | COEUR D ALENE | ID | 83816 | |
| STEPHEN B RICHER AND MICHAEL M | | 62 53RD ST | JOHNSON | | GULPORT | MS | 39507-4533 | |
| STEPHEN B STRAYER ATT AT LAW | | 200 W MILL ST | | | LIBERTY | MO | 64068 | |
| STEPHEN B SWAYE ATT AT LAW | | 888 PURCHASE ST 5 | | | NEW BEDFORD | MA | 02740 | |
| STEPHEN BEAUCHAMP | | 5 CLYDESDALE COURT | | | MONROE | CT | 06468 | |
| STEPHEN BESERES LAW OFFICE | | 4124 QUEBEC AVE N STE 303 | | | NEW HOPE | MN | 55427 | |
| Stephen Blatstein | | 78 Five Crown Royal | | | Marlton | NJ | 08053 | |
| STEPHEN BOTTS | | PO BOX 19152 | | | DENVER | CO | 80219-0152 | |
| Stephen Boykin | | 1399 9TH AVE APT 618 | | | SAN DIEGO | CA | 92101-4745 | |
| STEPHEN BRITTAIN ATT AT LAW | | 1119 N BUSH ST | | | SANTA ANA | CA | 92701 | |
| STEPHEN BUIS, J | | 411 E FRANKLIN STE 601 | | | RICHMOND | VA | 23219 | |
| STEPHEN BURGESS MELISSA LOGEMANN | | 853 CTR ST | BURGESS THE SCIPIONE GROUP LLC | | WOLFBORO | NH | 03894 | |
| STEPHEN C COUNTS | | PO BOX 164286 | | | AUSTIN | TX | 78716 | |
| STEPHEN C CRAWFORD | | 472 SUNDIAL RD | | | MADISON | MS | 39110 | |
| STEPHEN C HARKESS ATT AT LAW | | 2109 S WADSWORTH BLVD UNIT 202 | | | LAKEWOOD | CO | 80227 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN C KOGOS ATT AT LAW | | 2201 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70002 | |
| STEPHEN C LIMONE ATT AT LAW | | 106 W FOSTER ST | | | MELROSE | MA | 02176 | |
| STEPHEN C MCNUTT ATT AT LAW | | 2611 E 55TH PL | | | INDIANAPOLIS | IN | 46220 | |
| STEPHEN C PALMER ATT AT LAW | | 515 E 1ST ST | | | NEWBERG | OR | 97132 | |
| STEPHEN C SANDERS ATT AT LAW | | 222 W MAIN ST | | | FRANKFORT | KY | 40601 | |
| STEPHEN C SANFORD ATT AT LAW | | 1610 GAYLORD ST | | | DENVER | CO | 80206 | |
| STEPHEN C SUTTON ATT AT LAW | | 1746 COLE BLVD STE 225 | | | GOLDEN | CO | 80401 | |
| STEPHEN C WILLIS ATT AT LAW | | PO BOX 1072 | | | FREEPORT | FL | 32439 | |
| Stephen Ching | | 40 Mt. Carmel Ave. | Unit I-4 | | Glenside | PA | 19038 | |
| STEPHEN CHOLLAR | | 2081 VILLAGE LANE, B-11 | | | ST. PAUL | MN | 55116 | |
| STEPHEN CHUNG, KA F | | 1002 CYPRESS LANE | | | EAST BRUNSWICK | NJ | 08816 | |
| STEPHEN COY JONES | | 4426 JOHN FARMER ROAD | | | CEDAR HILL | TN | 37032 | |
| STEPHEN D CRAMER ATT AT LAW | | 202 S 348TH ST | | | FEDERAL WAY | WA | 98003 | |
| STEPHEN D DONAHOE AND ASSOC INC | | 313 OFFICE SQUARE LN 101 | | | VIRGINIA BEACH | VA | 23462 | |
| STEPHEN D DONAHUE AND ASSOC INC | | 313 OFFICE SQUARE LN 101 | | | VIRGINIA BEACH | VA | 23462 | |
| STEPHEN D HOBT ATT AT LAW | | 1370 ONTARIO ST STE 450 | | | CLEVELAND | OH | 44113 | |
| STEPHEN D JEROME ATT AT LAW | | 1600 S FEDERAL HWY 801 | | | POMPANO BEACH | FL | 33062 | |
| STEPHEN D KEITH ATT AT LAW | | 230 BEARDEN RD | | | PELHAM | AL | 35124 | |
| STEPHEN D LONG ATT AT LAW | | 3230 CENTRAL PARK W STE 106 | | | TOLEDO | OH | 43617 | |
| STEPHEN D LONG ATT AT LAW | | 3230 CENTRAL PARK W STE 106 | | | TOLEDO | OH | 43617-1019 | |
| STEPHEN D PARKER ATT AT LAW | | PO BOX 11115 | | | DETROIT | MI | 48211 | |
| STEPHEN D ROGOFF ATT AT LAW | | 1 E MAIN ST STE 610 | | | ROCHESTER | NY | 14614 | |
| STEPHEN D STEPHENS ATT AT LAW | | 1422 W MAIN ST STE 201 | | | LEWISVILLE | TX | 75067 | |
| STEPHEN D THOMPSON ATT AT LAW | | PO BOX 1707 | | | KETCHUM | ID | 83340 | |
| STEPHEN DAVID BECKER ATT AT LAW | | 176 S MAIN ST STE 1 | | | MOUNT CLEMENS | MI | 48043 | |
| STEPHEN DEHNART LAW OFFICE | | 5728 MAJOR BLVD STE 200 | | | ORLANDO | FL | 32819 | |
| Stephen Doney | | 37 Horsham Rd. | | | Hatboro | PA | 19040 | |
| Stephen Duffy | | 242 Vanderbilt Rd | | | Bristol | CT | 06010 | |
| STEPHEN DUZINSKI AND | | ROSEANNE DUZINSKI | 5120 GRANT AVE | | PHILADELPHIA | PA | 19114-0000 | |
| STEPHEN E AREY ATT AT LAW | | PO BOX 895 | | | TAZEWELL | VA | 24651 | |
| STEPHEN E BERKEN ATT AT LAW | | 1159 DELAWARE ST | | | DENVER | CO | 80204 | |
| STEPHEN E BUTTERFASS ATT AT LAW | | 1065 MAIN ST STE F | | | FISHKILL | NY | 12524 | |
| STEPHEN E CULLEY AND WENDY CULLEY | | 3870 155TH AVE | | | ANDOVER | MN | 55304 | |
| STEPHEN E DUNN ATT AT LAW | | 201 ENTERPRISE DR STE A | | | FOREST | VA | 24551 | |
| STEPHEN E GEIS ATT AT LAW | | 6300 RIDGLEA PL STE 1203 | | | FORT WORTH | TX | 76116 | |
| STEPHEN E GRANZOW ATT AT LAW | | 4435 W SAGINAW HWY STE 102 | | | LANSING | MI | 48917 | |
| STEPHEN E JOHNSON AND WRIGHTS | ROOFING AND CONTRACTING SERVICES | PO BOX 640322 | | | PIKE ROAD | AL | 36064-0322 | |
| STEPHEN E JOHNSON AND | QUINLEY ROOFING | PO BOX 640322 | | | PIKE ROAD | AL | 36064-0322 | |
| STEPHEN E KEELING AND SUSAN | | 409 SUMMERLEA DR | P KEELING SHOWCASE CONSTR | | FAYETTEVLLE | NC | 28311 | |
| STEPHEN E LANGTON ATT AT LAW | | 3058 LEECHBURG RD STE 1011 | | | LOWER BURRELL | PA | 15068 | |
| STEPHEN E MCBEE | | 297 VAN CLEVES VILLE ROAD | | | MARTINSBURG | WV | 25405 | |
| STEPHEN E OLEAR ATT AT LAW | | 500 N STATE COLLEGE BLVD STE 540 | | | ORANGE | CA | 92868-1690 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN E QUARLES AND GARDEN STATE | | 3008 BERKLEY ST | PUBLIC ADJUSTERS INC | | CAMDEN | NJ | 08105 | |
| STEPHEN E SCHAFER ATT AT LAW | | 1474 GRANDVIEW AVE STE 400 | | | COLUMBUS | OH | 43212 | |
| STEPHEN E SHAMBAN LAW OFFICES P | | 639 GRANITE ST | | | BRAINTREE | MA | 02184 | |
| STEPHEN E SHAMBAN LAW OFFICES | | 222 FORBES RD STE 208 | PO BOX 850973 | | BRAINTREE | MA | 02185 | |
| STEPHEN EAST AND ASSOCIATES INC | | 2904 STEEPLECHASE TRAIL | | | ARLINGTON | TX | 76016 | |
| STEPHEN EDWARD MENN ATT AT LAW | | PO BOX 572774 | | | HOUSTON | TX | 77257 | |
| STEPHEN EDWARD SILKOWSKI ATT AT | | 3310 S ATLANTIC AVE | | | DAYTONA BEACH SHORES | FL | 32118 | |
| STEPHEN F ANDERSON | | JUDITH L ANDERSON | 8439 COUNTRY VIEW LN | | PLAIN CITY | OH | 43064 | |
| STEPHEN F BAKER ATT AT LAW | | 800 1ST ST S | | | WINTER HAVEN | FL | 33880 | |
| STEPHEN F BIEGENZAHN ATT AT LAW | | 611 W 6TH ST STE 850 | | | LOS ANGELES | CA | 90017 | |
| STEPHEN F CASHMAN ATT AT LAW | | 179 ALLYN ST STE 412 | | | HARTFORD | CT | 06103 | |
| STEPHEN F GEHRINGER ATT AT LAW | | 417 SEMINARY ST | | | PENNSBURG | PA | 18073 | |
| STEPHEN F TILSON ATT AT LAW | | 126 S MARKET ST | | | GALION | OH | 44833 | |
| STEPHEN FAITH AND SERVPRO AND | | 14461 HICKSVILLE RD | DEERE AND COMPANY | | CLEAR SPRING | MD | 21722 | |
| Stephen Fanelli | | 3143 RT 4 (WOODSTOCK AVE) | | | BRIDGEWATER CORNERS | VT | 05035 | |
| STEPHEN FITZGERALD | | 172 HELMSWOOD CR | | | MARIETTA | GA | 30064 | |
| Stephen Frazier | | 2741 Stallion Drive | | | Little Elm | TX | 75068 | |
| STEPHEN G BALSLEY ATT AT LAW | | 1 S MADISON ST | | | ROCKFORD | IL | 61104 | |
| STEPHEN G CAMPBELL PC | | 105 S MARION ST | | | ATHENS | AL | 35611 | |
| STEPHEN G DRENDALL ATT AT LAW | | 218 W WASHINGTON ST STE 400 | | | SOUTH BEND | IN | 46601 | |
| STEPHEN G INMAN ATT AT LAW | | PO BOX 53007 | | | FAYETTEVILLE | NC | 28305 | |
| STEPHEN G KELLY AND | STAJJ CONTRACTING INC | 11510O SE SUNNYSIDE RD | | | CLACKAMAS | OR | 97015-4300 | |
| STEPHEN G LITCHER RANDI J | | 2086 SHERIDIAN RD | LITCHER AND PRESIDENT BUILDERS INC | | BUFFALO GROVE | IL | 60089 | |
| STEPHEN G SMITH | | 19548 PAXON DRIVE | | | SOUTH BEND | IN | 46637 | |
| STEPHEN GAMES AND LAURIE | | 35 GLEN AVE | THYBERG AND MARK OBRIEN | | LYNN | MA | 01905 | |
| STEPHEN GENTLE | | 13 CANAL STREET | | | LEDGEWOOD | NJ | 07852 | |
| STEPHEN GERMANO | | 1180 BEACON HILL CROSSING | | | ALPHARETTA | GA | 30005 | |
| STEPHEN GODWIN | | 501 S STOREY ST | | | DALLAS | TX | 75203 | |
| STEPHEN GRAY LAW OFFICE | | 303 HIGH ST | | | MARBLE HILL | MO | 63764 | |
| STEPHEN H DARROW ATT AT LAW | | 28581 OLD TOWN FRONT ST STE 107 | | | TEMECULA | CA | 92590 | |
| STEPHEN H GORDON ATT AT LAW | | 5820 W IH 10 STE 400 | | | SAN ANTONIO | TX | 78201 | |
| STEPHEN H JONES ATT AT LAW | | 1600 3RD AVE N | | | BESSEMER | AL | 35020 | |
| STEPHEN H KIEFERT ATT AT LAW | | 9470 ANNAPOLIS RD STE 106 | | | LANHAM | MD | 20706 | |
| STEPHEN H MATTERN ATT AT LAW | | 80 S LAKE AVE STE 600 | | | PASADENA | CA | 91101 | |
| STEPHEN H NAEGELE ATT AT LAW | | 314 NEWMAN ST | | | EAST TAWAS | MI | 48730 | |
| Stephen Halasa | | 171 Harriet Road | | | Southampton | PA | 18966 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN HANNON AND MARK HANNON | | 2416 MCKENZIE RD | C O MRS JEAN O HANNON | | ELLICOTT CITY | MD | 21042 | |
| STEPHEN HAYES AND | KATHLEEN HAYES | 1768 LAKE CYRUS CLUB DRIVE | | | BIRMINGHAM | AL | 35244 | |
| STEPHEN HEWITT | | 10650 HAMPSHIRE AVENUE WEST | #328 | | BLOOMINGTON | MN | 55438 | |
| STEPHEN HIGGINS AND RELLEK | | 1002 S RIFE ST | INVESTMENTS | | ARANSAS | TX | 78336 | |
| Stephen Hollmon | | 109 RICHARD LN | | | RED OAK | TX | 75154-5046 | |
| STEPHEN HOSFORD ATT AT LAW | | 17821 17TH ST STE 295 | | | TUSTIN | CA | 92780 | |
| Stephen Hovart | | 14 Shelburne St | | | Burlington | NJ | 08016 | |
| STEPHEN HOWARD STEPHEN HAYNES | | 6603 BAYOU VIEW DR | HOWARD ORA JOYCE HAYNES AND ORA J HAYNES HOWARD | | HOUSTON | TX | 77091 | |
| STEPHEN I SMALL ATT AT LAW | | 203 CAMPBELL AVE | | | WEST HAVEN | CT | 06516 | |
| STEPHEN I SMALL ATTY | | 9 DEPOT ST | C O DEY SMITH LLC | | MILFORD | CT | 06460 | |
| STEPHEN I SMALL LLC | | 203 CAMPBELL AVE | | | WEST HAVEN | CT | 06516 | |
| STEPHEN J AUTRY AND VICTOR L | | 6241 BETHANY DR | ROSE AND DANNY ODOM ROOFING CO | | STEDMAN | NC | 28391 | |
| STEPHEN J BERLINSKY ATT AT LAW | | 614 E HWY 50 STE 148 | | | CLERMONT | FL | 34711 | |
| STEPHEN J BOWSHIER ATT AT LAW | | 4030 BROADWAY 100 | | | GROVE CITY | OH | 43123 | |
| STEPHEN J CONNELLY AND JT | | 14826 W CARIBBEAN LN | SOTAMAYOR AND SONS | | SURPRISE | AZ | 85379 | |
| STEPHEN J DUBEL | | ELAINE J DUBEL | 1600 MORGANTON ROAD Y-20 | | PINEHURST | NC | 28374 | |
| STEPHEN J DUNN ATT AT LAW | | 400 RENAISSANCE CTR STE 340 | | | DETROIT | MI | 48243 | |
| STEPHEN J FISHER PC | | 116R EDWARDS FERRY RD NE | | | LEESBURG | VA | 20176-2301 | |
| STEPHEN J FORREST | | PO BOX 603 | | | CORONA | CA | 92878 | |
| STEPHEN J INGRAM ATT AT LAW | | PO BOX 1262 | | | CORDELE | GA | 31010 | |
| STEPHEN J JABBOUR ATT AT LAW | | PO BOX 1129 | | | VICTORIA | TX | 77902 | |
| STEPHEN J JOHNSON ATT AT LAW | | 13620 LINCOLN WAY NO 220 | | | AUBURN | CA | 95603 | |
| STEPHEN J JOHNSON ATT AT LAW | | 13620 LINCOLN WAY STE 240 | | | AUBURN | CA | 95603 | |
| STEPHEN J JOHNSON ATT AT LAW | | PO BOX 236 | | | APPLEGATE | CA | 95703 | |
| STEPHEN J JURMAN ATT AT LAW | | 112 PORT VUE DR | | | CORAOPOLIS | PA | 15108-2522 | |
| STEPHEN J KEYS | | 3983 S MCCARRAN BLVD #475 | | | RENO | NV | 89502-7510 | |
| STEPHEN J KLEEMAN ATT AT LAW | | 10945 BLVD CIR STE 228 | | | OWINGS MILLS | MD | 21117 | |
| STEPHEN J KLEEMAN ATT AT LAW | | 2 N CHARLES ST STE 320 | | | BALTIMORE | MD | 21201 | |
| STEPHEN J KLEEMAN ATT AT LAW | | 401 WASHINGTON AVE STE 800 | | | TOWSON | MD | 21204 | |
| STEPHEN J KOECK ATT AT LAW | | PO BOX 40195 | | | PHILADELPHIA | PA | 19106 | |
| STEPHEN J PALOPOLI III ATT AT LA | | 1425 W HAMILTON ST | | | ALLENTOWN | PA | 18102 | |
| STEPHEN J PALOPOLI III ATT AT LA | | 8650 WINDSOR DR STE 201 | | | ALLENTOWN | PA | 18195 | |
| STEPHEN J PHILBIN ATT AT LAW | | PO BOX 1650 | | | CLINTON | MA | 01510 | |
| STEPHEN J PLOWMAN ATT AT LAW | | 2285 116TH AVE NE STE NO100 | | | BELLEVUE | WA | 98004 | |
| STEPHEN J RIEHLE AND | SARA S SAGSTETTER - RIEHLE | T1027 WILD ROSE LN | | | WAUSAU | WI | 54403-9406 | |
| STEPHEN J SASINE ATT AT LAW | | 3384 PEACHTREE RD NE STE 27 | | | ATLANTA | GA | 30326 | |
| STEPHEN J SASINE ATT AT LAW | | 5491 ROSWELL RD NE STE 200 | | | ATLANTA | GA | 30342 | |
| STEPHEN J SCHUH ATT AT LAW | | 2662 MADISON RD | | | CINCINNATI | OH | 45208 | |
| STEPHEN J SHEEHY III ATT AT LAW | | 3911 OLD LEE HWY STE 43C | | | FAIRFAX | VA | 22030 | |
| STEPHEN J SMITH ATT AT LAW | | 132 S WATER ST | | | KENT | OH | 44240 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN J TILLMAN ATT AT LAW | | 325 W MAIN ST | | | LOUISVILLE | KY | 40202 | |
| STEPHEN J TRAHEY ATT AT LAW | | 26316 TELEGRAPH RD | | | FLAT ROCK | MI | 48134 | |
| STEPHEN J ZAYLER ATT AT LAW | | 123 E LUFKIN AVE | | | LUFKIN | TX | 75901 | |
| STEPHEN J. RHODES | | 1330 OLD SPANISH TRL APT 1109 | | | HOUSTON | TX | 77054-1831 | |
| STEPHEN JOHN FUTTERER ATT AT LAW | | 38052 EUCLID AVE STE 105 | | | WILLOUGHBY | OH | 44094 | |
| STEPHEN JOHN FUTTERER ATT AT LAW | | 380520EUCLID AVE 105 | | | WILLOUGHBY | OH | 44094 | |
| STEPHEN JOHN FUTTERER | | ATTORNEY AT LAW | 38052 EUCLID AVENUE, SUITE 105 | | WILLOUGHBY | OH | 44094 | |
| STEPHEN K CRAWFORD | | 1707 JOSE AVE | | | CAMARILLO | CA | 93010 | |
| STEPHEN K HARRIS ATT AT LAW | | 42 S 850 W STE 102 | | | HURRICANE | UT | 84737 | |
| STEPHEN K HAYNES ATT AT LAW | | PO BOX 84526 | | | SAN DIEGO | CA | 92138 | |
| STEPHEN K LEE AND | | CHARLOTTE LEE | 9224 FAIREN LANE | | SANTEE | CA | 92071 | |
| STEPHEN K MORAN ATT AT LAW | | 545 N MOUNTAIN AVE STE 101 | | | UPLAND | CA | 91786 | |
| STEPHEN K PETERS ATT AT LAW | | 1695 WOODDALE BLVD | | | BATON ROUGE | LA | 70806 | |
| STEPHEN K PETERS ATT AT LAW | | 335 KENILWORTH PKWY | | | BATON ROUGE | LA | 70808 | |
| STEPHEN K SHEFFLER ATT AT LAW | | 501 W CHURCH ST | | | CHAMPAIGN | IL | 61820 | |
| STEPHEN K WOOD ATT AT LAW | | 701 CALVIN AVERY DR | | | WEST MEMPHIS | AR | 72301 | |
| STEPHEN KINNEY | | SANDRA KINNEY | 7125 LAKERIDGE PL | | KALAMAZOO | MI | 49009 | |
| STEPHEN KLEINDIENST | | 5213 WATERVIEW DRIVE | | | ROCKVILLE | MD | 20853 | |
| STEPHEN KOECK ATT AT LAW | | 1216 11TH AV STE 321 | | | ALTOONA | PA | 16601 | |
| Stephen Kolimaga | | 38 Milbob Drive | | | Ivyland | PA | 18974 | |
| STEPHEN KRAZL | | 58 DECORAH | | | ST LOUIS | MO | 63146 | |
| STEPHEN KUEHN LISA KUEHN AND | | 7832 NE PARELL AVE | BAKKEN BUILDING AND REMODELING | | OTSEGO | MN | 55330 | |
| STEPHEN L BARDFIELD | | 45 W 60TH ST APT 27D | | | NEW YORK | NY | 10023-7947 | |
| STEPHEN L BEAMAN ATT AT LAW | | PO BOX 1907 | | | WILSON | NC | 27894 | |
| STEPHEN L BEER ATT AT LAW | | 302 W IDAHO ST | | | BOISE | ID | 83702 | |
| STEPHEN L BOYLES JR INC | | 201 SARANAC LN ST | | | AUGUSTINE | FL | 32086 | |
| STEPHEN L BURTON ATT AT LAW | | 15260 VENTURA BLVD STE 640 | | | SHERMAN OAKS | CA | 91403 | |
| STEPHEN L COOK ESQ ATT AT LAW | | 10800 N MILITARY TRL STE 106 | | | WEST PALM BEACH | FL | 33410 | |
| STEPHEN L FREEBORN ATT AT LAW | | 33600 6TH AVE S STE 101 | | | FEDERAL WAY | WA | 98003 | |
| STEPHEN L GILLY ATT AT LAW | | 204 LYNN GARDEN DR STE 200A | | | KINGSPORT | TN | 37660 | |
| STEPHEN L HELLER ATT AT LAW | | 606 25TH AVE S STE 110 | | | SAINT CLOUD | MN | 56301 | |
| STEPHEN L HUNYADI ATT AT LAW | | 244 S 5TH ST | | | RICHMOND | IN | 47374 | |
| STEPHEN L KLIMJACK ATT AT LAW | | 1306 GOVERNMENT ST | | | MOBILE | AL | 36604 | |
| STEPHEN L KRENTZ ATT AT LAW | | 100 W MAIN ST | | | PLANO | IL | 60545 | |
| STEPHEN L LABIAK ATT AT LAW | | 1222 W SHAW AVE | | | FRESNO | CA | 93711 | |
| STEPHEN L LANGELAND ATT AT LAW | | 6146 W MAIN ST STE C | | | KALAMAZOO | MI | 49009 | |
| STEPHEN L MCBURNEY | | 17632 WHITE PLAINS DR | | | MACOMB | MI | 48044 | |
| STEPHEN L MINSK ATT AT LAW | | 3143 VISTA BROOK DR | | | DECATUR | GA | 30033 | |
| STEPHEN L NELSON | | 8080 DEMONTREVILLE | CIRCLE N | | LAKE ELMO | MN | 55042 | |
| STEPHEN L NOEL PC | | 124 S BROAD ST | | | MONROE | GA | 30655 | |
| STEPHEN L NOWAK ATT AT LAW | | 4877 WHEATLEYS POND RD | | | SMYRNA | DE | 19977 | |
| STEPHEN L SANDERSON | | 420 NARCISSUS AVE | | | CORONA DEL MAR | AZ | 92625 | |
| STEPHEN L SIRINGORINGO ATT AT LAW | | 14331 EUCLID ST STE 207 | | | GARDEN GROVE | CA | 92843 | |
| STEPHEN LANG | | 6325 FAIR VALLEY DRIVE | | | CHARLOTTE | NC | 28226 | |
| STEPHEN LEE AND ROBIN MARIE | | 8740 N SPRINGVIEW DR | BEATY AND MICHAELIS CORPORATION | | MCCORDSVILLE | IN | 46055 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN LEETE AND ANNE MIRACLE | | 20 JESSIE DR | | | WEST HAVEN | CT | 06516 | |
| STEPHEN LINDEN ATT AT LAW | | 30095 NORTHWESTERN HWY STE 10A | | | FARMINGTON HILLS | MI | 48334 | |
| Stephen Lopez | | 600 Post oak drive | | | Plano | TX | 75025 | |
| Stephen Lovett | | 12 Shaker Hill Lane | | | Woburn | MA | 01801 | |
| STEPHEN M BARBER ATT AT LAW | | 332 1MAIN ST | | | CROMWELL | CT | 06416 | |
| STEPHEN M ENDERTON ATT AT LAW | | 234 E 3900 S STE 1 | | | SALT LAKE CITY | UT | 84107 | |
| STEPHEN M GENTRY ATT AT LAW | | 55 S STATE AVE STE 3C8 | | | INDIANAPOLIS | IN | 46201 | |
| STEPHEN M GENTRY ATT AT LAW | | 55 S STATE AVE | | | INDIANAPOLIS | IN | 46201 | |
| STEPHEN M GIBBS ATT AT LAW | | 1000 COMMERCE DR | | | DECATUR | GA | 30030 | |
| STEPHEN M GINA SHORT | | 2109 W STATE RD 340 | MAHER CONSTRUCTION | | BRAZIL | IN | 47834 | |
| STEPHEN M GOLDBERG ATT AT LAW | | 917 N WASHINGTON AVE | | | DUNELLEN | NJ | 08812 | |
| STEPHEN M GOLDBERG PC | | 917 N WASHINGTON AVE | | | GREEN BROOK | NJ | 08812 | |
| STEPHEN M GOODMAN ATT AT LAW | | 9550 WARNER AVE STE 250 16 | | | FOUNTAIN VALLEY | CA | 92708 | |
| STEPHEN M HEARNE ATT AT LAW | | 105 W MAIN ST FL 2 | | | SALISBURY | MD | 21801 | |
| STEPHEN M HILTEBRAND ATT AT LAW | | 1522 STATE HWY 38 STE 200 | | | CHERRY HILL | NJ | 08002 | |
| STEPHEN M HOWARD ATT AT LAW | | 605 N BROAD ST | | | LANSDALE | PA | 19446 | |
| STEPHEN M HUNTER ATT AT LAW | | 1255 OAKLAWN AVE | | | CRANSTON | RI | 02920 | |
| STEPHEN M JACKSON ATT AT LAW | | 800 W AIRPORT FWY STE 1100 | | | IRVING | TX | 75062 | |
| STEPHEN M KAPLAN ATT AT LAW | | PO BOX 686 | | | NEEDHAM | MA | 02494 | |
| STEPHEN M MARTIN P A | | 200 LAKE MORTON DR | 2ND FLR | | LAKELAND | FL | 33801 | |
| STEPHEN M MCCUSKER ATT AT LAW | | 6555 ABERCORN ST STE 109A | | | SAVANNAH | GA | 31405 | |
| STEPHEN M MEADOWS | | 245 SOUTH KESTREL PLACE | | | EAGLE | ID | 83616 | |
| STEPHEN M MEISER ATT AT LAW | | 4995 GLENWAY RD | | | CINCINNATI | OH | 45238 | |
| STEPHEN M MIDDLETON ATT AT LAW | | PO BOX 1511 | | | FOLEY | AL | 36536 | |
| STEPHEN M MILLER AND ASSOCIATES | | 196 WATERMAN ST | | | PROVIDENCE | RI | 02906 | |
| STEPHEN M OTTO ATT AT LAW | | 1915 KENNEDY BLVD | | | ALIQUIPPA | PA | 15001 | |
| STEPHEN M OTTO ATT AT LAW | | 409 BROAD ST STE 270 | | | SEWICKLEY | PA | 15143 | |
| STEPHEN M PETERSON ATT AT LAW | | PO BOX 2259 | | | RANCHOS DE TAOS | NM | 87557 | |
| STEPHEN M REILLY ATT AT LAW | | 95 STATE ST STE 422 | | | SPRINGFIELD | MA | 01103-2075 | |
| STEPHEN M REYNOLDS ATT AT LAW | | PO BOX 1917 | | | DAVIS | CA | 95617 | |
| STEPHEN M SIGNORE ATT AT LAW | | 1528 UNION ST | | | SCHENECTADY | NY | 12309 | |
| STEPHEN M STRAUS ATT AT LAW | | 633 HIGH ST STE 201 | | | HAMILTON | OH | 45011 | |
| STEPHEN M SULLIVAN AND | | DEBRA S SULLIVAN | 6213 HIGHLAND BROOK DRIVE | | CLEMMONS | NC | 27012 | |
| STEPHEN M WEINSTEIN ESQ ATT AT LAW | | 1856 N NOB HILL RD | | | PLANTATION | FL | 33322 | |
| STEPHEN M WITT ATT AT LAW | | PO BOX 2064 | | | LAKE CITY | FL | 32056 | |
| STEPHEN M WOLFSON DBA AZALEA | | PO BOX 12646 | | | WILMINGTON | NC | 28405 | |
| STEPHEN M ZULLO ATT AT LAW | | 415 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060 | |
| STEPHEN M.QUINLIVAN & LORI QUINLIVAN | | 3141 DEAN COURT #704 | | | MINNEAPOLIS | MN | 55416 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN MALIXI | | 1015 FUCHSIA LANE | | | SAN DIEGO | CA | 92154 | |
| Stephen Maxwell | | 3838 Rawlins St. #318 | | | Dallas | TX | 75219 | |
| STEPHEN MCCARTHY APPRAISALS | | 135 NORTH MAIN STREET | | | EASTON | MA | 02356-1337 | |
| STEPHEN MCCDDEN | | 13 LORI LANE | | | LONDONDERRY | NH | 03053 | |
| STEPHEN MCCUDDEN | | 13 LORI LANE | | | LONDONDERRY | NH | 03053 | |
| Stephen McGorry | | 3515 Byron Drive | | | Doylestown | PA | 18902-6515 | |
| Stephen McKenzie | | 18955 Monte Vista Drive | | | Saratoga | CA | 95070 | |
| Stephen Medvid | | 3010 Charing Cross | | | Wilmington | DE | 19808 | |
| STEPHEN MELNICK APPRAISALS INC | | PO BOX 310 | | | PORT RICHEY | FL | 34673 | |
| STEPHEN MERSON | | 170 CORDIAL ROAD | | | YORKTOWN HEIGHT | NY | 10598 | |
| STEPHEN MERSON | | 170 CORDIAL ROAD | | | YORKTOWN HEIGHTS | NY | 10598-2602 | |
| STEPHEN MICHAEL TRAIL ATT AT LAW | | 114 W 4TH ST | | | RECTOR | AR | 72461 | |
| STEPHEN MOONEY LLP ATT AT LAW | | 130 CENTRE ST | | | DANVERS | MA | 01923 | |
| Stephen Morfeld | | 157 Dundee Road | | | Stamford | CT | 06903 | |
| Stephen Murray | | 1520 Powell Street | | | Norristown | PA | 19401 | |
| STEPHEN N DOAN ATT AT LAW | | 24490 SUNNYMEAD BLVD STE 101 | | | MORENO VALLEY | CA | 92553 | |
| STEPHEN N MURPHY ATT AT LAW | | 622 JACKSON ST | | | FAIRFIELD | CA | 94533 | |
| STEPHEN N PAGNOTTA ATT AT LAW | | 1330 MASS MOCA WAY | | | NORTH ADAMS | MA | 01247 | |
| STEPHEN NABSTEDT | | 86 BROOK STREET | | | SCITUATE | MA | 02066 | |
| STEPHEN NELSON | | 8080 DEMONTREVILLE | | | LAKE ELMO | MN | 55042 | |
| STEPHEN NICHOLS AND RYAN AND | | 23 MARSTON RD | SON CARPENTRY AND GENERAL CONTRACTING | | HAMPTON FALLS | NH | 03844 | |
| STEPHEN NOWAK CYNTHIA NOWAK | CYNTHIA BOCK NOWAK | 508 RIDGEVIEW CT | | | SELLERSVILLE | PA | 18960-2886 | |
| STEPHEN OLSON AND KAY OLSON AND | | 2112 5TH AVE | ACCOUNT SERVICES INC | | COUNCIL BLUFFS | IA | 51501 | |
| STEPHEN P ARNOT ATT AT LAW | | 888 SW 5TH AVE STE 300 | | | PORTLAND | OR | 97204 | |
| STEPHEN P FOLEY ATT AT LAW | | 241 N BROADWAY STE 501 | | | MILWAUKEE | WI | 53202 | |
| STEPHEN P LEVESQUE ATT AT LAW | | 160 BURNSIDE ST FL 2 | | | CRANSTON | RI | 02910 | |
| STEPHEN P LIVINGSTON ATT AT LAW | | PO BOX 729 | | | NEW ALBANY | MS | 38652 | |
| STEPHEN P LIVINGSTON SR | | PO BOX 729 | | | NEW ALBANY | MS | 38652 | |
| STEPHEN P NORMAN ATT AT LAW | | 29 ATLANTIC AVE STE E | | | OCEAN VIEW | DE | 19970 | |
| STEPHEN P NORMAN ATT AT LAW | | 30838 VINES CREEK RD UNIT 3 | | | DAGSBORO | DE | 19939 | |
| STEPHEN P ORCHARD ATT AT LAW | | 127 NE 2ND AVE | | | DELRAY BEACH | FL | 33444 | |
| STEPHEN P RODENBECK ATT AT LAW | | 1014 VINE ST STE 2400 | | | CINCINNATI | OH | 45202 | |
| STEPHEN P SHERRON ATT AT LAW | | 1132 SOUTHEASTERN AVE | | | INDIANAPOLIS | IN | 46202 | |
| STEPHEN P SWISHER ATT AT LAW | | 1230 OHIO AVE | | | DUNBAR | WV | 25064 | |
| STEPHEN P SZTABA ATT AT LAW | | 450 MAIN ST | | | NEW BRITAIN | CT | 06051 | |
| STEPHEN P WARE | | 10133 SWINDON CT | | | SOUTH JORDAN | UT | 84095 | |
| STEPHEN P WESTERFIELD ATT AT LAW | | 229 WOODBINE ST | | | HOT SPRINGS | AR | 71901 | |
| STEPHEN P WOLFE ATT AT LAW | | 390 E BUCKEYE ST | | | CICERO | IN | 46034-9701 | |
| STEPHEN PARE AND FRANK | | 1194 LILA ST | JOHNSON CONSTRUCTION | | JACKSONVILLE | FL | 32208 | |
| STEPHEN PARRY ATT AT LAW | | 9253 AQUEDUCT AVE | | | NORTH HILLS | CA | 91343 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN PAUL BUSSMAN ATT AT LAW | | PO BOX 680925 | | | FORT PAYNE | AL | 35968 | |
| STEPHEN PAWLYSHYN | | 7266 FAWN HILL RD | | | CHANHASSEN | MN | 55317 | |
| STEPHEN PETERS, M | | 4501 WADSWORTH BLVD NO 301 | | | WHEAT RIDGE | CO | 80033 | |
| STEPHEN PHILLIPS | | 625 STANWOOD ST | | | PHILADELPHIA | PA | 19111-2308 | |
| STEPHEN POTTS | | 942 LYNDA RD | | | WATERLOO | IA | 50701 | |
| STEPHEN PROCTOR | | 931 SW 36TH ST | | | CAPE CORAL | FL | 33914 | |
| STEPHEN R BARR | | 313 ARBOR AVE | | | WEST CHICAGO | IL | 60185 | |
| STEPHEN R BERNDT ATT AT LAW | | 379 NEW MARKET BLVD STE 3 | | | BOONE | NC | 28607 | |
| STEPHEN R CLARK ATT AT LAW | | 104 S CHARLES ST | | | BELLEVILLE | IL | 62220 | |
| STEPHEN R CONROY ATT AT LAW | | 261 E BROADWAY | PO BOX 999 | | MONTICELLO | MN | 55362 | |
| STEPHEN R EVANS | | 1638 SUNSET PL | | | FORT MYERS | FL | 33901 | |
| STEPHEN R FIELDER ESQ ATT AT LAW | | PO BOX 359 | | | BUNKER HILL | WV | 25413 | |
| STEPHEN R HENDREN | | 269 SUGARPINE DR | | | GRETNA | LA | 70056-7813 | |
| STEPHEN R JAMES | | CAROL J JAMES | 4535 S HUMMELSTRASSE | | HOLLADAY | UT | 84117 | |
| STEPHEN R MURPHY AND LESLIE D | | 13315 PINEROCK LN | MURPHY | | HOUSTON | TX | 77079 | |
| STEPHEN R PUTNAM ATT AT LAW | | 101 MARIETTA ST NW STE 3600 | | | ATLANTA | GA | 30303 | |
| STEPHEN R STERBINSKY ATT AT LAW | | 47 PARKER ST | | | GARDNER | MA | 01440 | |
| STEPHEN R TOMKOWIAK ATT AT LAW | | 29777 TELEGRAPH RD STE 2500 | | | SOUTHFIELD | MI | 48034 | |
| STEPHEN R WADE ATT AT LAW | | 400 N MOUNTAIN AVE STE 214B | | | UPLAND | CA | 91786 | |
| STEPHEN R WINSHIP ATT AT LAW | | PO BOX 548 | | | CASPER | WY | 82602 | |
| STEPHEN R WOODALL | | NANCY M WOODALL | 8180 COTTAGE ROSE COURT | | FAIRFAX STATION | VA | 22039 | |
| STEPHEN R WRIGHT WRIGHT APPRAISAL | | 4277 WHIPPLE HOLLOW RD | | | FLORENCE | VT | 05744 | |
| STEPHEN R YOUNG ATT AT LAW | | 3400 E 33RD ST | | | TULSA | OK | 74135 | |
| STEPHEN RAMADAN, A | | 24410 HARPER AVE | | | ST CLAIR SHORES | MI | 48080 | |
| STEPHEN REILLY | | 10 PERRY LANE | | | RUTLAND | VT | 05701 | |
| STEPHEN REISZ, WILLIAM | | 500 W JEFFERSON ST STE 2450 | | | LOUISVILLE | KY | 40202 | |
| STEPHEN RICE | | 9 SAINT JOHN | | | DANA POINT | CA | 92629 | |
| STEPHEN ROBSON | | 121 POMEROY AVE | | | CRYSTAL LAKE | IL | 60014 | |
| STEPHEN ROSS LAW LLC | | 152 E HIGH ST STE 100 | | | POTTSTOWN | PA | 19464 | |
| STEPHEN S PIERSON ATTORNEY AT LAW | | 111 N POPLAR ST | | | SEYMOUR | IN | 47274 | |
| STEPHEN SATZ | | 7 SURF LANE | | | BRIGANTINE | NJ | 08203 | |
| STEPHEN SAUNDERS | | 8113 RUGBY STREET | | | PHILADELPHIA | PA | 19150 | |
| STEPHEN SAWYER | | 13762 CARMODY DR | | | EDEN PRAIRIE | MN | 55347-1675 | |
| STEPHEN SCHENCK | | 1161 BEAN OLLER ROAD | | | DELAWARE | OH | 43015 | |
| STEPHEN SCOTT NORMAN ATT AT LAW | | 96 STANIFORD RD | | | BURLINGTON | VT | 05408 | |
| STEPHEN SCOTT, W | | 418 E WATER ST | | | CHARLOTTESVILLE | VA | 22902 | |
| STEPHEN SCOTT, W | | PO BOX 2737 | | | CHARLOTTESVILLE | VA | 22902 | |
| STEPHEN SEIGFRIED AND | | BARBARA KORB | N47203 SEMINGSON RD | | STRUM | WI | 54770 | |
| STEPHEN SHEEHY AND ASSOCIATES PL | | 7700 LITTLE RIVER TPKE | | | ANNANDALE | VA | 22003 | |
| STEPHEN SHEPARD ATT AT LAW | | 125 BARCLAY ST | | | NEW YORK | NY | 10007 | |
| STEPHEN SHEPARD ATT AT LAW | | 7755 CTR AVE STE 1100 | | | HUNTINGTON BEACH | CA | 92647 | |
| STEPHEN SHERMAN | | 1836 S 2100 E | | | SALT LAKE CTY | UT | 84108 | |
| STEPHEN SMITH, JAMES | | 5 OLD RIVER PL STE 107 | | | JACKSON | MS | 39202 | |
| STEPHEN SMITLEY | | 3748 JEFFERS CT NW | | | PRIOR LAKE | MN | 55372 | |
| STEPHEN SPEARS | | 15740 51ST AVE NORTH | | | PLYMOUTH | MN | 55446 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN STERN ATT AT LAW | | 1026 PALM ST STE 201 | | | SAN LUIS OBISPO | CA | 93401 | |
| STEPHEN SUPLEE | | 81 HARDING AVE | | | OAKLYN | NJ | 08107 | |
| STEPHEN T ARNOLD ATT AT LAW | | 210 N STATE LINE AVE STE 500 | | | TEXARKANA | AR | 71854 | |
| STEPHEN T ARNOLD ATT AT LAW | | 210 N STATE LINE AVE STE 501 | | | TEXARKANA | AR | 71854 | |
| STEPHEN T BOYKE ATT AT LAW | | 1515 SW 5TH AVE STE 600 | | | PORTLAND | OR | 97201 | |
| STEPHEN T BOYKE ATT AT LAW | | 806 SW BROADWAY STE 1200 | | | PORTLAND | OR | 97205 | |
| STEPHEN T CAMMACK ATT AT LAW | | 735 UNIVERSITY AVE | | | SACRAMENTO | CA | 95825 | |
| STEPHEN T CRAIG PC | | 1444 STUART ST | | | DENVER | CO | 80204 | |
| STEPHEN T EDWARDS | | PO BOX 36 | | | SMITHFIELD | VA | 23431 | |
| STEPHEN T GIONFRIDDO ATT AT LAW | | 62 WASHINGTON ST | | | MIDDLETOWN | CT | 06457 | |
| STEPHEN T MARTIN THE LAW OFFICES | | 22 BRIDGE ST STE 3 | | | CONCORD | NH | 03301 | |
| STEPHEN T MILLAN ESQ ATT AT LAW | | 9155 S DADELAND BLVD STE 1412 | | | MIAMI | FL | 33156 | |
| STEPHEN T PRIESTAP ATT AT LAW | | 316 N MICHIGAN ST STE 300 | | | TOLEDO | OH | 43604-5627 | |
| STEPHEN T PRIESTAP ATT AT LAW | | 703 N MORENCI | | | MIO | MI | 48647 | |
| STEPHEN T TWEET ATT AT LAW | | PO BOX 968 | | | SALEM | OR | 97308 | |
| STEPHEN T WALZAK ATT AT LAW | | 800 MILITARY ST STE 320 | | | PORT HURON | MI | 48060 | |
| STEPHEN T WHITE ATT AT LAW | | 9055 GAYLORD ST STE 100 | | | HOUSTON | TX | 77024 | |
| STEPHEN TAMBOURIS | | 161 GOFFSTOWN ROAD | | | MANCHESTER | NH | 03102 | |
| STEPHEN TANNER APPRAISING | | 1966 E 200 S | | | LAYTON | UT | 84040 | |
| STEPHEN TAYLOR CONTRACTOR | | 5569 RONNIEDALE RD | | | TRINITY | NC | 27370 | |
| STEPHEN TAYMAN, BUD | | 6801 KENILWORTH AVE 400 | | | RIVERDALE | MD | 20737 | |
| STEPHEN TEEL ATT AT LAW | | 300 BRICKSTONE SQ STE 201 | | | ANDOVER | MA | 01810 | |
| STEPHEN THOMPSON AND | BETTIE THOMPSON | 18545 COUNTRY PINE ROAD | | | PERRIS | CA | 92570 | |
| STEPHEN THOMPSON | | 11154 E VERBENA LANE | | | SCOTTSDALE | AZ | 85255 | |
| STEPHEN W BRASHER AND | | 5269 BAGGETT DR | VEST ROOFING | | PINSON | AL | 35126 | |
| STEPHEN W CARGILL RAMONA L | | 6309 ELM CREST CT | CARGILL AND GLENCO ROOFING | | FORT WORTH | TX | 76132 | |
| STEPHEN W FARR ATT AT LAW | | 205 26TH ST STE 34 | | | OGDEN | UT | 84401 | |
| STEPHEN W FREED ATT AT LAW | | 400 POYNTZ AVE STE A | | | MANHATTAN | KS | 66502 | |
| STEPHEN W FRENCH ATT AT LAW | | 2304 N COLE RD STE A | | | BOISE | ID | 83704 | |
| STEPHEN W JOHNSON ATT AT LAW | | 24271 SUNNYBROOK CIR | | | LAKE FOREST | CA | 92630 | |
| STEPHEN W MONKS ATT AT LAW | | 180 E AVE | | | LIMON | CO | 80828 | |
| STEPHEN W MOORE ATT AT LAW | | 18141 DIXIE HWY STE 115 | | | HOMEWOOD | IL | 60430 | |
| STEPHEN WANIAK | | 22 EASTERN DRIVE | | | KENDALL PARK | NJ | 08824 | |
| STEPHEN WARD, FRANK | | 315 FRANKLIN ST | | | HUNTSVILLE | AL | 35801 | |
| Stephen Wudu | | 3904 Tallwood Dr | Apt 709 | | Euless | TX | 76040 | |
| STEPHEN ZIMMERMAN AND | ALICIA ZIMMERMAN | 358 WEST STREET | | | PITTSBURG | CA | 94565 | |
| STEPHEN ZINDLER | | 4129 WESTMORELAND DR | | | PLANO | TX | 75093 | |
| STEPHEN, CHRISTOPHER | | 721 GRAND CAYMAN WAY | TAMMY JONES AND MARMON SERVICES LLC | | MESQUITE | TX | 75149 | |
| STEPHEN, HARVEY | | 14 COUNCIL CREST RD | | | SLOATSBURG | NY | 10974 | |
| STEPHEN, JACK W & STEPHEN, MELISSA | | 7690 EL CERRO DRIVE | | | BUENA PARK | CA | 90620 | |
| STEPHEN, LINDA K | | 331 PLANTATION ACRES | | | NEWBERRY | SC | 29108 | |
| STEPHEN, SCOTT N & STEPHEN, STACY | | 414 SOUTH 45TH AVENUE | | | YAKIMA | WA | 98908 | |
| STEPHENS BOATWRIGHT PRIMEAU AND | | 9255 LEE AVE | | | MANASSAS | VA | 20110 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHENS CITY TOWN | | 1033 LOCUST ST | TREASURER STEPHENS CITY TOWN | | STEPHENS CITY | VA | 22655 | |
| STEPHENS CLERK OF SUPERIOR COUR | | 70 N ALEXANDER ST | RM 202 | | TOCCOA | GA | 30577 | |
| STEPHENS CONSTRUCTION | | PO BOX 187 | | | WILLARD | OH | 44890 | |
| STEPHENS COUNTY ABSTRACT CO | | PO BOX 220 | | | DUNCAN | OK | 73534 | |
| STEPHENS COUNTY CLERK | | 101 S 11TH ST RM 203 | | | DUNCAN | OK | 73533 | |
| STEPHENS COUNTY CLERK | | 101 S 11TH ST | RM 103 | | DUNCAN | OK | 73533 | |
| STEPHENS COUNTY CLERK | | 70 N ALEXANDER ST RM 202 | | | TOCCOA | GA | 30577 | |
| STEPHENS COUNTY CLERK | | COURTHOUSE | | | BRECKENRIDGE | TX | 76424 | |
| STEPHENS COUNTY RECORDER | | 101 S 11TH ST | RM 103 | | DUNCAN | OK | 73533 | |
| STEPHENS COUNTY TAX COMMISSIONER | | COUNTY COURTHOUSE | MOBILE HOME PAYEE ONLY | | TOCCOA | GA | 30577 | |
| STEPHENS COUNTY TAX COMMISSIONER | | PO BOX 187 | MOBILE HOME PAYEE ONLY | | TOCCOA | GA | 30577 | |
| STEPHENS COUNTY TREASURER | | 101 S 11TH ST RM 207 | | | DUNCA | OK | 73533 | |
| STEPHENS COUNTY | | 101 S 11TH RM 207 | TREASURER | | DUNCAN | OK | 73533 | |
| STEPHENS COUNTY | | 101 S 11TH ST RM 207 | TREASURER | | DUNCAN | OK | 73533 | |
| STEPHENS COUNTY | | 200 W WALKER COURTHOUSE | ASSESSOR COLLECTOR | | BRECKENRIDGE | TX | 76424 | |
| STEPHENS COUNTY | | 200 W WALKER | ASSESSOR COLLECTOR | | BRECKENRIDGE | TX | 76424 | |
| STEPHENS COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | TOCCOA | GA | 30577 | |
| STEPHENS COUNTY | | COUNTY COURTHOUSE | | | TOCCOA | GA | 30577 | |
| STEPHENS COUNTY | | PO BOX 187 | TAX COMMISSIONER | | TOCCOA | GA | 30577 | |
| STEPHENS COUNTY | TREASURER | 101 S. 11TH ST, RM 207 | | | DUNCAN | OK | 73533 | |
| STEPHENS DEL GUZZI AND ROSENBURG | | 206 S MERIDIAN ST STE A | | | RAVENNA | OH | 44266 | |
| STEPHENS GOURLEY AND BYWATER | | 3636 N RANCHO DR | | | LAS VEGAS | NV | 89130 | |
| STEPHENS MILLIRONS HARRISON AND | | 120 SEVEN CEDARS DR SE | | | HUNTSVILLE | AL | 35802-1692 | |
| STEPHENS MILLIRONS HARRISON AND | | PO BOX 307 | | | HUNTSVILLE | AL | 35804 | |
| STEPHENS REAL ESTATE | | 423 PINEY FORD RD | | | DANVILLE | VA | 24540 | |
| STEPHENS, BOB | | 1200 GRANDVIEW ST | | | GAUTIER | MS | 39553-2316 | |
| STEPHENS, CECIL B | | 422 N UNDERWOOD | | | YALE | OK | 74085 | |
| STEPHENS, DEBBIE K | | 505 W BAILEY STREET | | | REFUGIO | TX | 78377 | |
| STEPHENS, ERIC L & STEPHENS, MISTY D | | 11 HEATHERLY ROAD | | | MARIETTA | MS | 38856 | |
| STEPHENS, EVENDA | | 157 WIND CREST | IZELL STEPHENS JR AND PRUETT AIR CONDITIONING CO | | SOPERTON | GA | 30457 | |
| STEPHENS, HELEN | | 60 W OXFORD ST | KELLY CONSTRUCTION LLC | | VINELAND | NJ | 08360 | |
| STEPHENS, JOSEPH K & STEPHENS, LINDA S | | 22616 PALM COURT | | | SANTA CLARITA | CA | 91390 | |
| STEPHENS, JULIE R | | 2555 TOWNSGATE RD STE 200 | | | WESTLAKE VILLAGE | CA | 91361 | |
| STEPHENS, KEITH & STEPHENS, DEBRA L | | 8020 ACKLEY ROAD | | | CLEVELAND | OH | 44129 | |
| STEPHENS, KEITH | | 5607 DUNK DR | INDIANA RESTORATION SERVICES INC | | INDIANAPOLIS | IN | 46224 | |
| STEPHENS, MARY D & STEPHENS, JAMES M | | 112 MEADOWBROOK DRIVE | | | SIKESTON | MO | 63801 | |
| STEPHENS, NORMIA | | 1154 MYERS RD | | | BROOKVILLE | FL | 34602 | |
| STEPHENS, PATRICK W | | 19103 EVENING TRAIL DR | | | SAN ANTONIO | TX | 78256 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHENS, THERESE | | 124 OCEAN SIDE DR | TERENCE LYNN | | SCITUATE | MA | 02066 | |
| STEPHENS, WILLIAM F & STEPHENS, AUDREY I | | 19675 MEADOWOOD DR | | | JACKSON | CA | 95642 | |
| STEPHENSON AND ASSOCIATE INC | | 5100 WHEELIS DR | | | MEMPHIS | TN | 38117 | |
| STEPHENSON AND ASSOCIATES | | 5118 PARK AVE STE 505 | | | MEMPHIS | TN | 38117-5713 | |
| STEPHENSON APPRAISAL COMPANY | | 4208 SOONER CT | | | EDMOND | OK | 73034 | |
| STEPHENSON CITY MUTUAL FIRE INS | | 108 MAIN ST BOX 128 | | | RICK CITY | IL | 61070 | |
| STEPHENSON CITY MUTUAL FIRE INS | | | | | ROCK CITY | IL | 61070 | |
| STEPHENSON CITY | | N105 THOUNE ST | STEPHENSON CITY TREAS | | STEPHENSON | MI | 49887 | |
| STEPHENSON COUNTY CLERK | | 823 E SHAWNEE | | | FREEPORT | IL | 61032 | |
| STEPHENSON COUNTY RECORDER | | 50 W DOUGLAS ST STE 500 | | | FREEPORT | IL | 61032-4137 | |
| STEPHENSON COUNTY | | 295 W LAMM RD | | | FREEPORT | IL | 61032-9628 | |
| STEPHENSON COUNTY | | 50 W DOUGLAS STE 500 | STEPHENSON COUNTY TREASURER | | FREEPORT | IL | 61032 | |
| STEPHENSON COUNTY | STEPHENSON COUNTY TREASURER | 295 W LAMM RD | | | FREEPORT | IL | 61032-9628 | |
| STEPHENSON JR, WILLIAM | | PO BOX 8447 | | | COLUMBIA | SC | 29202 | |
| STEPHENSON REALTY AND AUCTION | | 210 SEIVERS BLVD | | | CLINTON | TN | 37716 | |
| STEPHENSON TOWN | | N6903 N 6TH ST | | | CRIVITZ | WI | 54114 | |
| STEPHENSON TOWN | | N6903 N 6TH ST | STEPHENSON TOWN TREASURER | | CRIVITZ | WI | 54114 | |
| STEPHENSON TOWN | | N6903 N 6TH ST | TREASURER STEPHENSON TOWNSHIP | | CRIVITZ | WI | 54114 | |
| STEPHENSON TOWN | | N6903 N 6TH ST | TREASURER STEPHENSON TWP | | CRIVITZ | WI | 54114 | |
| STEPHENSON TOWN | | N6903 N 6TH ST | TREASURER | | CRIVITZ | WI | 54114 | |
| STEPHENSON TOWNSHIP | | W3833 PALESTINE RD 19 | TREASURER STEPHENSON TWP | | STEPHENSON | MI | 49887 | |
| STEPHENSON TOWNSHIP | | W4555 WANGERIN RD | TREASURER STEPHENSON TWP | | STEPHENSON | MI | 49887 | |
| STEPHENSON WALLACE, A | | PO BOX 14308 | | | AUGUSTA | GA | 30919 | |
| STEPHENSON WALLACE, ARTHUR | | 462 TELFAIR ST | | | AUGUSTA | GA | 30901 | |
| STEPHENSON, DEREK | | 3616 VINEYARD WAY | | | DALLAS | TX | 75234-6570 | |
| STEPHENSON, ESTELLE | | C/O MAUREEN SHARKEY | 1415 MIAMI RD APT A | | FORT LAUDERDALE | FL | 33316-2661 | |
| STEPHENSON, FRANKLIN H | | 1801 COUNTRY CLUB DR | | | TALLAHASSEE | FL | 32301 | |
| STEPHENSON, JOSEPH & STEPHENSON, TARA L | | 1509 OAKLEY RD. | | | CLAWSON | MI | 48017 | |
| STEPHENSON, JOSEPH M | | 20284 ROSCOMMON | | | HARPER WOODS | MI | 48225 | |
| STEPHENTOWN TOWN | | 1590 GARFIELD RD | TAX COLLECTOR | | STEPHENTOWN | NY | 12168 | |
| STEPHENVILLE CITY | | 298 W WASHINGTON | CITY HALL | | STEPHENVILLE | TX | 76401 | |
| STEPHENVILLE CITY | | CITY HALL | | | STEPHENVILLE | MO | 63470 | |
| STEPNOWSKI, DAWN | | 915 POMONA RD | THE MAJOR GROUP | | CINNAMINSON | NJ | 08077 | |
| STEPSTONE MORTGAGE COMPANY INC | | 31 ATLANTIC AVE | | | MARBLEHEAD | MA | 01945 | |
| STEPSTONE MORTGAGE COMPANY, INC. | | 31 ATLANTIC AVENUE | | | MARBLEHEAD | MA | 01945 | |
| STEPTOE AND JOHNSON PLLC | | 400 WHITE OAKS BLVD | | | BRIDGEPORT | WV | 26330-4500 | |
| STEPTOE AND JOHNSON | | PO BOX 2190 | | | CLARKSBURG | WV | 26302 | |
| STERGIOS ROUBOS AND | | HIND ROUBOS | 2975 GIBBONS DRIVE | | ALAMEDA | CA | 94501 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STERLACE, BRIAN | ROCK CONSTRUCTION | 96 EAST AVE | | | BUFFALO | NY | 14224-3118 | |
| STERLING AND GLENDA JONES | | PO BOX 161 | | | CARROLLTON | MS | 38917 | |
| STERLING APPRAISAL GROUP LLC | | 33301 1ST WAY S | SUITE C-270 | | FEDERAL WAY | WA | 98003 | |
| STERLING APPRAISAL GROUP | | 2605 W ARGYLE PL | | | DENVER | CO | 80211 | |
| STERLING CHASE HOA | | 11340 MONTGOMERY RD STE 202 | C O TOWNE PROPERTIES | | CINCINATTI | OH | 45249 | |
| STERLING COMMERCE, INC. | | PO BOX 73199 | | | CHICAGO | IL | 60673 | |
| STERLING COMMONS II | | 2140 S HOLLY ST | | | DENVER | CO | 80222 | |
| STERLING COUNTY CLERK | | 609 4TH ST | | | STERLING CITY | TX | 76951 | |
| STERLING COUNTY CLERK | | PO BOX 55 | PO BOX 55 | | STERLING CITY | TX | 76951 | |
| STERLING COUNTY | | 4TH AND ELM CO COURTHOUSE PO BOX 888 | ASSESSOR COLLECTOR | | STERLING CITY | TX | 76951 | |
| STERLING COUNTY | | PO BOX 888 | ASSESSOR COLLECTOR | | STERLING CITY | TX | 76951 | |
| STERLING COUNTY | | PO BOX 888 | | | STERLING CITY | TX | 76951 | |
| STERLING FIFTY SIX CONDO THREE | | 6915 TAFT ST | | | HOLLYWOOD | FL | 33024 | |
| STERLING FIRE DISTRICT | | 120 SNAKE MEADOW HILL RD | COLLECTOR OF TAXES | | STERLING | CT | 06377 | |
| STERLING FIRE DISTRICT | | PO BOX 117 120 SNAKE MEADOW HALL RD | COLLECTOR OF TAXES | | STERLING | CT | 06377 | |
| STERLING GENERAL CONSTRUCTION INC | | 1506 DELL AVE STE D | | | CAMPBELL | CA | 95008 | |
| STERLING GREEN VILLAGE CIA | | 8811 FM 1960 BYPASS RD STE 200 | | | HUMBLE | TX | 77338 | |
| STERLING HEIGHTS CITY | | 40555 UTICA RD PO BOX 8009 | TREASURER | | STERLING HEIGHTS | MI | 48311 | |
| STERLING HEIGHTS CITY | | 40555 UTICA RD PO BOX 8009 | TREASURER | | STERLING HTS | MI | 48311 | |
| STERLING HEIGHTS CITY | | 40555 UTICA RD | TREASURER | | STERLING HEIGHTS | MI | 48313-4083 | |
| STERLING HEIGHTS CITY | | 40555 UTICA RD | TREASURER | | STERLING HTS | MI | 48313 | |
| STERLING HEIGHTS CITY | | 40555 UTICA RD | TREASURER | | STERLING HTS | MI | 48313-4083 | |
| STERLING HEIGHTS CITY | TREASURER | 40555 UTICA RD | | | STERLING HTS | MI | 48313 | |
| STERLING HEIGHTS TREASURERS OFFICE | | 40555 UTICA RD | | | STERLING HEIGHTS | MI | 48313-4083 | |
| STERLING HILL HOMEOWNERS | | PO BOX 5273 | | | SPRING HILL | FL | 34611 | |
| STERLING HILLS HOA | | 1251 ANCHOR CT | | | HARRIS | MN | 55032 | |
| STERLING HILLS HOA | | 14241 E 4TH AVE STE 300 | | | AURORA | CO | 80011 | |
| STERLING HILLS WEST HOA | | 8100 SOUTHPARK WAY STE A5 | | | LITTLETON | CO | 80120 | |
| STERLING INS CO | | | | | COBLESKILL | NY | 12043 | |
| STERLING INS CO | | PO BOX 9 | | | COBLESKILL | NY | 12043 | |
| STERLING J BEAULIEU JR | | 433 METAIRIE RD STE 515 | | | METAIRIE | LA | 70005 | |
| STERLING MANOR HOA | | 39453 VAN DYKE AVE | | | STERLING HTS | MI | 48313-4656 | |
| STERLING MODULARD HOMES INC | | 5661 TRANSIT RD | | | DEPEN | NY | 14043 | |
| STERLING MODULARD HOMES INC | | 5661 TRANSIT RD | | | DEPEW | NY | 14043 | |
| STERLING P OWEN IV | | PO BOX 1453 | | | KNOXVILLE | TN | 37901 | |
| STERLING PAINTING AND CONSTRUCTION | | PO BOX 1386 | | | MADISON | CT | 06443 | |
| STERLING PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| STERLING PROPERTIES | | 809 BISCHOFF | | | TALVAS CITY | MI | 48763 | |
| STERLING PROPERTIES | | 809 BISCHOFF | | | TAWAS CITY | MI | 48763 | |
| STERLING R THREET ATT AT LAW | | 2345 E UNIVERSITY DR STE 2 | | | MESA | AZ | 85213 | |
| STERLING REAL ESTATE GROUP | | 7175 W JEFFERSON AVE 4700 | | | LAKEWOOD | CO | 80235 | |
| STERLING REALTY GROUP LLC | | 4 CLINTON PLZ DR | | | ONEONTA | NY | 13820 | |
| STERLING REALTY | | 97 MAIN ST | | | ONEONTA | NY | 13820 | |
| STERLING REEF OWNERS ASSOC | | 12011 FRONT BEACH RD | | | PANAMA CITY | FL | 32407 | |
| STERLING S WAGGENER ATT AT LAW | | 1400 SW TOPEKA BLVD | | | TOPEKA | KS | 66612 | |
| STERLING SAVINGS BANK | | 111 N WALL SHERWOOD | SUITE 103 | | SPOKANE | WA | 99201 | |
| STERLING SAVINGS BANK | | 6021 244TH ST SW | | | MOUNTAINLAKE TERRACE | WA | 98043 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STERLING TITLE | | 13442 CANAL RD | | | STERLING HEIGHTS | MI | 48313-1908 | |
| STERLING TOWN CLERK | | ROUTE 14A BOX 157 | | | ONECO | CT | 06373 | |
| STERLING TOWN | | 1 PARK ST TOWN HALL | DEBBIE KRISTOFF TAX COLLECTOR | | STERLING | MA | 01564 | |
| STERLING TOWN | | 1 PARK ST TOWN HALL | | | STERLING | MA | 01564 | |
| STERLING TOWN | | 1 PARK ST TOWN HALL | TOWN OF STERLING | | STERLING | MA | 01564 | |
| STERLING TOWN | | 1 PARK ST | STERLING TOWN TAXCOLLECTOR | | STERLING | MA | 01564 | |
| STERLING TOWN | | 100 POLK COUNTY PLZ STE 150 | TREASURER STERLING TOWNSHIP | | BALSAM LAKE | WI | 54810 | |
| STERLING TOWN | | 1114 PLAINFIELD PIKE PO BOX 1 | TAX COLLECTOR STERLING | | ONECO | CT | 06373 | |
| STERLING TOWN | | 1183 PLAINFIELD PIKE | TAX COLLECTOR STERLING | | ONECO | CT | 06373 | |
| STERLING TOWN | | 1290 STATE RTE 104A | TAX COLLECTOR | | STERLING | NY | 13156 | |
| STERLING TOWN | | 1290 STATE STE 104 A | TAX COLLECTOR | | STERLING | NY | 13156 | |
| STERLING TOWN | | 13308 BUCKLAND RD | STERLING TOWN TREASURER | | GRANTSBURG | WI | 54840 | |
| STERLING TOWN | | 13308 BUCKLAND RD | TREASURER STERLING TOWNSHIP | | GRANTSBURG | WI | 54840 | |
| STERLING TOWN | | 2679 EVERGREEN AVE | | | SAINT CROIX FALLS | WI | 54024 | |
| STERLING TOWN | | 2679 EVERGREEN AVE | TREASURER STERLING TOWNSHIP | | SAINT CROIX FALLS | WI | 54024 | |
| STERLING TOWN | | S6272 CHRISTIANSON AVE | TREASURER STERLING TOWNSHIP | | VIROQUA | WI | 54665 | |
| STERLING TOWN | | S6272 CHRISTIANSON AVE | | | VIROQUA | WI | 54665 | |
| STERLING TOWNSHIP WAYNE | | 429 STERLING RD | T C OF STERLING TOWNSHIP | | NEWFOUNDLAND | PA | 18445 | |
| STERLING TOWNSHIP WAYNE | | RR 1 BOX 133 | T C OF STERLING TOWNSHIP | | NEWFOUNDLAND | PA | 18445 | |
| STERLING TRUST DEED CORPORATION | | 6345 BALBOA BLVD STE 230 | | | ENCINO | CA | 91316 | |
| STERLING VILLAGE | | 224 MAPLE ST | TREASURER | | STERLING | MI | 48659 | |
| STERLING VILLAGE | | 300 W MAIN PO BOX 195 | TREASURER | | STERLING | MI | 48659 | |
| STERLING WOODS CONDOMINIUM | | 42822 GARFIELD STE 105 | | | CLINTON TOWNSHIP | MI | 48038 | |
| STERLING, ZC | | 210 INTERSTATE N PKWY STE 30339 | | | ATLANTA | GA | 30339 | |
| STERLINGTON TOWN | | 103 HIGH ST PO BOX 642 | SHERIFF AND COLLECTOR | | STERLINGTON | LA | 71280 | |
| STERLINGTON TOWN | SHERIFF AND COLLECTOR | 503 HIGHWAY 2 | | | STERLINGTON | LA | 71280-3005 | |
| STERLYNS CUSTOM TEXTURES | | 45861 CLASSIC WAY | | | TEMECULA | CA | 92592-6034 | |
| STERLYNS CUSTOM TEXTURES | | 4861 CLASSIC WAY | | | TEMECULA | CA | 92592 | |
| STERN ADLER AND ASSOCIATES LLP | | 666 OLD COUNTRY RD STE 605 | | | GARDEN CITY | NY | 11530-2017 | |
| STERN AND NEWTON PC | | 62510 HWY 40 | PO BOX 50 | | GRANBY | CO | 80446 | |
| STERN AND STERN PC | | 223 BLOOMFIELD ST STE 100 | | | HOBOKEN | NJ | 07030 | |
| STERN LAVINTHAL FRANKENBERG & NORGAARD | | 105 EISENHOWER PKWY STE 302 | | | ROSELAND | NJ | 07068-1640 | |
| STERN LAVINTHAL FRANKENBERG AND | | 105 EISENHOWER PKWY STE 302 | | | ROSELAND | NJ | 07068-1640 | |
| STERN LAVINTHAL FRANKENBERG AND | | 184 GRAND AVE | | | ENGLEWOOD | NJ | 07631 | |
| STERN LAVINTHAL FRANKENBERG NORGAAR | | 293 EISENHOWER PKWY STE 300 | | | LIVINGSTON | NJ | 07039 | |
| STERN, DAVID A | | 64 YELLOW DAISY PLACE | | | CLAYTON | NC | 27527-6008 | |
| STERN, RICHARD L | | 135 PINELAWN RD STE 120 S | | | MELVILLE | NY | 11747 | |
| STERN, RICHARD L | | 164 MAIN ST | | | HUNTINGTON | NY | 11743 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STERNBERG AND COAD HERMELIN | | 540 LENNON LN | | | WALNUT CREEK | CA | 94598 | |
| STERNBERG LAW GROUP | | 9454 WILSHIRE BLVD STE 711 | | | BEVERLY HILLS | CA | 90212-2925 | |
| STERNBERG THOMSON OKRENT AND SCH | | 500 UNION ST STE 500 | | | SEATTLE | WA | 98101 | |
| STERNBERG, BETTY | | 4325 N FERNHILL CIR | COMPLETE PROP RESTORATION | | TUCSON | AZ | 85750 | |
| STERNBERG, CRAIG S | | 500 UNION ST STE 500 | | | SEATTLE | WA | 98101 | |
| STERNES, ELIZABETH A | | 223 N PENNSYLVANIA | | | GRANDY | MO | 64844 | |
| STERNIN, ERICA & LUDWIG, MICHAEL | | 1906 NORTHEAST 124TH STREET | | | SEATTLE | WA | 98125 | |
| STERNLAVENTHALFRANKENBERGN ORGAAR | | 293 EISENHOWER PKWY STE 220 | | | LIVINGSTON | NJ | 07039 | |
| STERNLAVINTHALFRANKENBERG AND | | 293 EISENHOWER PKWY | NORGAARD | | LIVINGSTON | NJ | 07039 | |
| STERNLAVINTHALFRANKENBERGN ORGAARD | | 293 EISENHOWER PKWY STE 300 | | | LIVINGSTON | NJ | 07039 | |
| STERNS CATERING COMPANY | | 4817 KELLER SPRINGS | | | ADDISON | TX | 75001 | |
| STERNS, BEAR | | 345 PARK AVE | | | NEW YORK | NY | 10154 | |
| STERNS, RUSSELL M | | 5840 PENTRIDGE STRE | | | PHILADELPHIA | PA | 19143 | |
| Sterry, Michael P & Sterry, Laurel J | | 125 Looking East Drive | | | Somers | MT | 59932 | |
| STETLER VANDERVEER AND ASSOCIATES | | 1200 W MICHIGAN AVE | | | MARSHALL | MI | 49068 | |
| STETSON BREEMER, ISU | | 604 W MOANA LN | | | RENO | NV | 89509-4903 | |
| STETSON BUILDING PRODUCTS, INC | | PO BOX 4970 | | | DES MOINES | IA | 50305-4970 | |
| STETSON RANCH HOMEOWNERS | | PO BOX 54089 | | | LOS ANGELES | CA | 90054 | |
| STETSON TOWN | | 3 LAKINS RD | STETSON TOWN TAXCOLLECTOR | | STETSON | ME | 04488 | |
| STETSON TOWN | | PO BOX 85 | TOWN OF STETSON | | STETSON | ME | 04488 | |
| STETSON VALLEY OWNERS ASSOCIATION | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| STETSONVILLE VILLAGE | | VILLAGE HALL | | | STETSONVILLE | WI | 54480 | |
| STETTIN MUTUAL INS | | PO BOX 1965 | | | WAUSAU | WI | 54402 | |
| STETTIN MUTUAL INS | | | | | WAUSAU | WI | 54402 | |
| STETTIN TOWN | | 12004 STETTIN DR | | | MARATHON | WI | 54448-9576 | |
| STETTIN TOWN | | 7304 MARMEL DR | STETTIN TOWN TREASURER | | WAUSAU | WI | 54401 | |
| STETTIN TOWN | | 7304 MARMEL DR | TREASURER STETTIN TOWNSHIP | | WAUSAU | WI | 54401 | |
| STETTIN TOWN | TREASURER | 12004 STETTIN DR | | | MARATHON | WI | 54448-9576 | |
| STETTMEIER, H K | | PO BOX 551 | | | REISTERSTOWN | MD | 21136 | |
| STETTMEIER, HK | | PO BOX 551 | COLLECTOR | | BALTIMORE | MD | 21203-0551 | |
| STETTMEIER, HK | | PO BOX 551 | COLLECTOR | | REISTERSTOWN | MD | 21136 | |
| STEUBEN COUNTY CLERK | | 3 E PULTENEY SQ | | | BATH | NY | 14810 | |
| STEUBEN COUNTY CLERK | | 3 E PULTENEY SQUARE | COUNTY OFFICE BLDG | | BATH | NY | 14810 | |
| STEUBEN COUNTY CLERK | | 3 PULTENEY SQ | STEUBEN COUNTY COURTHOUSE | | BATH | NY | 14810 | |
| STEUBEN COUNTY RECORDER | | 317 S WAYNE ST STE 2F | | | ANGOLA | IN | 46703 | |
| STEUBEN COUNTY RECORDERS OFFICE | | 317 S WAYNE ST STE 2F | | | ANGOLA | IN | 46703 | |
| STEUBEN COUNTY REMC | | PO BOX 359 | | | ANGOLA | IN | 46703 | |
| STEUBEN COUNTY | | 3 E PULTEHEY | | | BATH | NY | 14810 | |
| STEUBEN COUNTY | | 317 S WAYNE ST STE 2K | | | ANGOLA | IN | 46703 | |
| STEUBEN COUNTY | | 317 S WAYNE ST STE 2K | STEUBEN COUNTY TREASURER | | ANGOLA | IN | 46703 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEUBEN COUNTY | | 317 S WAYNE ST STE 2K | TREASURER STEUBEN COUNTY | | ANGOLA | IN | 46703 | |
| STEUBEN COUNTY | STEUBEN COUNTY TREASURER | 317 S WAYNE ST SUITE 2K | | | ANGOLA | IN | 46703 | |
| STEUBEN TOWN | | 294 US ROUTE 1 | TOWN OF STEUBEN | | STEUBEN | ME | 04680 | |
| STEUBEN TOWN | | 8905 DOLE RD | TAX COLLECTOR | | REMSEN | NY | 13438 | |
| STEUBEN TOWN | | RD 2 BOX 62 | | | REMSEN | NY | 13438 | |
| STEUBEN TWP | | 16805 STATE HWY 8 | T C OF STEUBEN TOWNSHIP | | CENTERVILLE | PA | 16404 | |
| STEUBEN TWP | | 37599 TYRONVILLE RD | TAX COLLECTOR | | CENTERVILLE | PA | 16404 | |
| STEUBEN VILLAGE | | TAX COLLECTOR | | | STEUBEN | WI | 54657 | |
| STEVE A ARMOTRADING ATT AT LAW | | 1587 RIVER HILLS CIR W SUI | | | JACKSONVILLE | FL | 32211 | |
| STEVE A DUBRUELER PREMIER LLC | | 1682 S PLEASANT VALLEY RD | | | WINCHESTER | VA | 22601 | |
| STEVE A HOFFMAN INSURANCE | | PO BOX 709 | | | SUGAR LAND | TX | 77487 | |
| STEVE A LIST ATT AT LAW | | 42871 N RIDGE RD | | | ELYRIA | OH | 44035 | |
| Steve Adams | | 789 Bethany Circle | | | Warminster | PA | 18974 | |
| STEVE ALLEN BAKER ATT AT LAW | | 424 CAMPBELL AVE SW | | | ROANOKE | VA | 24016 | |
| STEVE ALVERNAZ | | 11325 FULKERTH ROAD | | | TURLOCK | CA | 95380 | |
| STEVE AND ALEXANDRA PADULA AND | | 7060 NW 5TH AVE | LIFETIME ROOF AND CONSULTING | | BOCA RATON | FL | 33487 | |
| STEVE AND CATHERINE BOYDSTON | | 26381 E 143RD ST S | | | COWETA | OK | 74429 | |
| STEVE AND CHRISTINE OWSLEY | | 6520 SHADOW WYND CIR | | | CENTERVILLE | OH | 45459 | |
| STEVE AND DANA KRIESHOK AND | | 17331 QUAIL TRAIL | BROWNS FL COVERING | | JACKSON | CA | 95642 | |
| STEVE AND DONNA HENRY AND | | 17902 LORETTA LN | GSS AND MACKINNON LAW GROUP | | LUTZ | FL | 33548 | |
| STEVE AND DONNA HENRY AND | | 17902 LORETTA LN | MACKINNON LAW GROUP AND K AND L PROPS INC | | LUTZ | FL | 33548 | |
| STEVE AND ELIZABETH MARRON AND | | 507 WINDY WAY | STEMAR RESTORATION | | CHULA VISTA | CA | 91914 | |
| STEVE AND ELIZABETH MARRON | | 631 ESCUELA ST | | | SAN DIEGO | CA | 92102 | |
| STEVE AND FERRY AND CLIFF DUBROC | TOTAL RESTORATION | 120 JEANNE DR | | | WESTWEGO | LA | 70094-2823 | |
| STEVE AND JILL MISKELLEY AND | | 1671 RED STEM DR | BRIAN MEISTE BUILDERS INC | | HOLLAND | MI | 49424 | |
| STEVE AND KAREN LEE | | 420 E 32ND ST | ALLIANCE RESTORATION | | TACOMA | WA | 98404-1610 | |
| STEVE AND LEAH HILL | | 735 W ESCALON AVE | | | FRESNO | CA | 93704 | |
| STEVE AND LISA HENRY AND | | 5120 KELSEY RD | DALE S HENRY | | DALLAS | TX | 75229 | |
| STEVE AND MATTIE WINSTON AND QUALITY | | 8307 CAYTON ST | CONTRACTING | | HOUSTON | TX | 77061 | |
| STEVE AND MONICA JOHNSON AND | | 618 SUMMER CREEK | COXS CONTRACTING SERVICES INC | | BLANCHARD | OK | 73010 | |
| STEVE AND NORMA HUNGERFORD AND | | 5229 W PALO VERDE AVE | SWIFT CONTRACTING INC | | GLENDALE | AZ | 85302 | |
| STEVE AND REBECCA DEANDA | | 7401 W AUGUSTA | SERVICEMASTER BY BALES | | YORKTOWN | IN | 47396 | |
| STEVE AND SANDRA ALBERTI AND THE | | 133 AUGUSTA DR | MAJOR GROUP INC | | MOORESTOWN | NJ | 08057 | |
| STEVE AND SHELLIE ARNOLD AND | | 9465 CR 2188 LILLY RD | ESTATES ROOFING AND CONSTRUCTION | | WHITEHOUSE | TX | 75791 | |
| STEVE AND SHELLY PRICE AND BRANDON | | 439 E STOKES AVE | BODELL CONSTRUCTION LLC | | DRAPER | UT | 84020 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVE AND SUSAN QUIRKE | | 59 BYRAM RD | | | POINT PLEASANT | PA | 18950 | |
| STEVE AND SUZANNE LINDEN | | 9460 NW 39TH CT | | | CORAL SPRINGS | FL | 33065 | |
| STEVE AND TERESA BRUCE | | 20411 NE 160TH ST | | | WOODINVILLE | WA | 98077-7728 | |
| STEVE AND VICKIE ROBBINS | | 909 PORT ARTHUR AVE | | | MENA | AZ | 71953 | |
| STEVE AND VICTORIA OLSON AND | | 8324 8324 1 2 YAKIMA AVE | ALLIANCE RESTORATION SERVICES INC | | TACOMA | WA | 98093 | |
| STEVE APICELLA AND ASSOC CB REAL ES | | 300 NW 82 AVE STE 150 | | | PLANTATION | FL | 33324 | |
| STEVE ATKOCIUS | Lands End Properties | 2939 Old Washington Rd | | | Waldorf | MD | 20601 | |
| STEVE B THOMPSON ATT AT LAW | | 2330 W MULBERRY PL | | | DENVER | CO | 80204 | |
| STEVE BALDWIN AND ELEANOR | | 2305 VIENNA DR | BALDWIN | | GRANBURY | TX | 76048 | |
| STEVE BARBOUR | | 8210 MACBETH STREET | | | MANASSAS | VA | 20110 | |
| STEVE BAYGENTS | | PO BOX 20222 | | | SUN VALLEY | NV | 89433-0222 | |
| STEVE BECK ATT AT LAW | | 19317 MANCHESTER DR | | | MOKENA | IL | 60448 | |
| STEVE BOUMA | | 15925-27TH AVE N | | | PLYMOUTH | MN | 55447 | |
| STEVE BRENNAN AND BRIDGETTE | | 611 PRINCETON ST | BRENNAN | | PROVIDENCE | KY | 42450 | |
| STEVE BROOKS | | 2311 GAMBLE ROAD | | | SAVANNAH | GA | 31405 | |
| STEVE BROWNLEE REALTY INC | | 302 LUDLOW AVE | | | SPRINGFIELD | OH | 45505 | |
| STEVE BROWNLEE REALTY | | 302 LUDLOW AVE | | | SPRINGFIELD | OH | 45505 | |
| STEVE BULLOCK | | Justice Bldg. | 215 N. Sanders | | Helena | MT | 59620-1401 | |
| STEVE C NELSON JR | | 4070 MYRTLE ST | | | SAINT AUGUSTINE | FL | 32084 | |
| STEVE CAMERON | | 10983 N 110TH PL | | | SCOTTSDALE | AZ | 85259 | |
| STEVE CHAMPNEY | | 428 SEBASTIAN SQ | | | SAINT AUGUSTINE | FL | 32095-6863 | |
| STEVE CLACK AND ASSOCIATES | | 2117 CROSLEY ST | | | AUGUSTA | GA | 30906 | |
| STEVE CLAUNCH APPRAISAL CO | | 7003 E 99TH PL | | | TULSA | OK | 74133 | |
| STEVE CONNELLY | Trinity R & I, LLC | 310 E. TYLER AVE. | | | HARLINGEN | TX | 78550 | |
| STEVE COUCH ROSEMARY COUCH COUCH | | PO BOX 1136 | | | GRENADA | MS | 38902 | |
| STEVE COWART, NRBA MEMBER | RE/MAX Real Estate Services | 1410 COLONIAL LIFE BLVD, STE 230 | | | COLUMBIA | SC | 29210 | |
| STEVE CRIVELLO | COREY J SCHNEIDER | 689 MAIN AVE | | | PASSAIC | NJ | 07055 | |
| STEVE CUDE APPRAISAL SERVICES | | PO BOX 2380 | | | MESQUITE | NV | 89024 | |
| STEVE D AND CHARLOTTE WALLIN | | 33154 737 RD | | | IMPERIAL | NE | 69033 | |
| STEVE DEMOS | | 5720 W AINSLIE STREET | | | CHICAGO | IL | 60630 | |
| STEVE DICKASON | | 213 MONTEGO KAY, | | | NAVATO | CA | 94949 | |
| STEVE DORIAN | | 10300 CHARLESTON BLVD 13-249 | | | LAS VEGAS | NV | 89135 | |
| STEVE DUBRUELER | Premier LLC | 1682 S PLEASANT VALLEY | | | WINCHESTER | VA | 22601 | |
| STEVE DUNBAR ATTORNEY AT LAW | | 104 S MAIN ST | | | PHILLIPSBURG | NJ | 08865 | |
| STEVE DUNN | | 1106 N ENCANTO | | | ORANGE | CA | 92869 | |
| STEVE E EVENSON ATT AT LAW | | PO BOX 1023 | | | LOVELOCK | NV | 89419 | |
| STEVE E FOX ATT AT LAW | | PO BOX 31589 | | | KNOXVILLE | TN | 37930 | |
| STEVE E LUCE AND DIANNA K LUCE | | 114 W PITKIN | AND DIANE LUCE AND CORNERSTONE ROOFING AND GUTTER | | PUEBLO | CO | 81004 | |
| STEVE F LINDEN AND SUZANNE D | | 9460 NW 39TH CT | LINDEN | | CORAL SPRINGS | FL | 33065 | |
| STEVE FINK AND | GINA FINK | 41911 KENTUCKY CT | | | LEONARDTOWN | MD | 20650-3913 | |
| STEVE FOX ATT AT LAW | | 1672 W AVE J STE 210 | | | LANCASTER | CA | 93534 | |
| STEVE G MILLA ATT AT LAW | | 122 NE 3RD AVE | | | HILLSBORO | OR | 97124 | |
| STEVE GAYGENTS | | P O BOX 10767 | | | RENO | NV | 89510 | |
| STEVE GILLON HEATING AND AIR | | PO BOX 171 | | | HARNED | KY | 40144 | |
| STEVE GRONE | RE/MAX Northern Edge Realty | 232 GLEN AVE | | | BERLIN | NH | 03570 | |
| STEVE H MAZER ATT AT LAW | | 122 10TH ST NW | | | ALBUQUERQUE | NM | 87102 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVE H TOKARSKI ATT AT LAW | | 7803 W 75TH AVE | | | SCHERERVILLE | IN | 46375 | |
| STEVE HANKS D/B/A | | HANKS APPRAISAL COMPANY | 2340 DEVONSHIRE DRIVE | | LINCOLN | NE | 68506 | |
| STEVE HOBAN | | 21247 ROLLINGWOOD TRAIL | | | EUSTIS | FL | 32736 | |
| STEVE HURDLE | | 25002 SUNSET PL E | | | LAGUNA HILLS | CA | 92653-4904 | |
| STEVE J RUSCHAU ATT AT LAW | | 443 E CENTRAL AVE | | | MIAMISBURG | OH | 45342 | |
| STEVE JOHNSON | | 13469 NEWTON RD | | | MIDDLEBURG HTS | OH | 44130 | |
| STEVE JOHNSON | | 16433 COTTONWOOD STREET | | | OMAHA | NE | 68136 | |
| STEVE K ESTELL AND | | YUNIAR ESTELL | 5100 QUAIL RUN RD. #637 | | RIVERSIDE | CA | 92507 | |
| STEVE LEE | | | | | LAGUNA HILLS | CA | 92653 | |
| STEVE LENARD INS AGY | | 13313 SW FRWY STE 255 | | | SUGARLAND | TX | 77478 | |
| STEVE LEYVA CONSTRUCTION | | 24704 MORNINGSTAR DR | | | MURRIETA | CA | 92562 | |
| STEVE M GLERUM ESQ ATT AT LAW | | 600 SW 4TH AVE 101 | | | FT LAUDERDALE | FL | 33315 | |
| STEVE M KOLMAN AND | MELBA S KOLMAN | 2644 W COMMUNITY DR | | | JUPITER | FL | 33458-8222 | |
| Steve Maher | | 17 Greystone Dr. | | | Mountain Top | PA | 18707 | |
| STEVE MARTINSON | | PO BOX 62 | | | BREA | CA | 92822-0062 | |
| STEVE MEDICI | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| STEVE MELCHING | Rustic Realty Inc | 1714 A STREET | | | SPARKS | NV | 89431 | |
| STEVE MELLO | | 639 W PIONEER WAY | | | HANFORD | CA | 93230-8306 | |
| STEVE MERRITT ATT AT LAW | | 400 ELLIS AVE | | | MARYVILLE | TN | 37804 | |
| STEVE MYERS | | 516 KAIMAKE LOOP | | | KAILUA | HI | 96734-2022 | |
| STEVE OLSON | | PO BOX 266 | | | SAN CLEMENTE | CA | 92674 | |
| STEVE ORR AND ASSOCIATES LLC | | 2055 GEES MILL RD NE STE 318 | | | CONYERS | GA | 30013 | |
| STEVE P MORTON JR ATT AT LAW | | 102 S CT ST STE 317 | | | FLORENCE | AL | 35630 | |
| STEVE PALMER AMMC | | 84573 LORANE HIGHWAY | | | EUGENE | OR | 97405 | |
| STEVE PRICE BLDRS | | 11389 LONESOME OAK DR | | | MIAMISBURG | OH | 45342 | |
| STEVE REOMAC BRANT NRBA | Instaclose Real Estate Enterprises | 4653 CARMEL MTN RD | | | SAN DIEGO | CA | 92130 | |
| STEVE RHEEM | | 212 SAN MIGUEL CIRCLE | | | PLACENTIA | CA | 92870 | |
| STEVE ROBERTS AGENCY | | 880 INDIAN TRAIL LILBURN RD NW STE S | | | LILBURN | GA | 30047-6844 | |
| STEVE RODRIGUEZ OR WESLEY BARTA | | 2826 ASCOT DR | | | SAN RAMON | CA | 94583 | |
| STEVE S GOHARI ATT AT LAW | | 1625 W OLYMPIC BLVD STE 1012 | | | LOS ANGELES | CA | 90015 | |
| STEVE SHEPPARD AND KATHY SHEPPARD AND | | 2814 BACHMAN CT | ICU CONSTRUCTION INC | | MANCHESTER | MD | 21102 | |
| Steve Slater | | 1221 Lois Lane | | | Waterloo | IA | 50702 | |
| STEVE SMITH THE ESTATE OF STEVE | | 2952 LADERA PL | SMITH AND ULTRA CLEANING | | BOISE | ID | 83705 | |
| STEVE SMITH, W | | 1250 FOUR HOUSTON CTR 1331 LAMAR | | | HOUSTON | TX | 77010 | |
| STEVE SMITH, W | | 2015 CROCKER ST | | | HOUSTON | TX | 77006 | |
| STEVE SMITH, W | | 5701 MEMORIAL DR | | | HOUSTON | TX | 77007 | |
| STEVE SMITH, W | | 600 TRAVIS STE 2100 | | | HOUSTON | TX | 77002 | |
| STEVE SOYEBO INSURANCE AGENCY | | 9844 SW FWY | | | HOUSTON | TX | 77074 | |
| STEVE STAPAKIS OR | OLYMPIA STAPAKIS | 82 GOLDEN EAGLE | | | IRVINE | CA | 92603-0309 | |
| STEVE STARLING AND TRADEMARK | | 2011 WOODBOURNE | SEAMLESS GUTTERS AND SIDING | | LOUISVILLE | KY | 40205 | |
| STEVE SZAKAL | | 155 ACOM SR | | | MOUNT ROYAL | NJ | 08061 | |
| STEVE T SKIVINGTON ATT AT LAW | | 1016 OLIVE MILL LN | | | LAS VEGAS | NV | 89134 | |
| STEVE TURNER & ASSOCIATES | | PO BOX 92380 | | | ANCHORAGE | AK | 99509-2380 | |
| STEVE TURNER AND ASSOCIATES LTD | | PO BOX 92380 | | | ANCHORAGE | AK | 99509 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVE VIDMER ATT AT LAW | | 309 N 4TH ST | | | MURRAY | KY | 42071 | |
| STEVE WALKUP AND ASSOCIATES | | 2388 35TH AVE 202 | | | SAN FRANCISCO | CA | 94116 | |
| STEVE WEBB | | 1331 E ST #8 | | | SAN DIEGO | CA | 92101 | |
| STEVE WESTFALL LLC | | 390 UNION BLVD 100 | | | LAKEWOOD | CO | 80228 | |
| STEVE WINTER DBA FLORIDA REEL | | 8725 PALISADES DR | | | TAMPA | FL | 33615 | |
| STEVE WINTER DBA REAL ESTATE | | 8725 PALISADES DR | | | TAMPA | FL | 33615 | |
| STEVE WOLVERTON AGENCY | | 18333 EGRET BLVD STE 560 | | | HOUSTON | TX | 77058 | |
| STEVE ZIMMERMAN AND ASSOCIATES | | PO BOX 10475 | | | BALTIMORE | MD | 21209 | |
| STEVEN & CONNIE ONOS | | 114 JORDAN AVE | | | SOUTH PORTLAND | ME | 04106 | |
| STEVEN & JUDY PETERSON | | 365 WHITEHALL RD | | | HOOKSETT | NH | 03106-0000 | |
| STEVEN A ALPERT ATT AT LAW | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| STEVEN A ALPERT ATT AT LAW | | 7373 UNIVERSITY AVE STE 113 | | | LA MESA | CA | 91942-0523 | |
| STEVEN A BERLIN ATT AT LAW | | 79 STATE ST | | | NEWBURYPORT | MA | 01950 | |
| STEVEN A DALLMANN | | PO BOX 411502 | | | SAN FRANCISCO | CA | 94141-1502 | |
| STEVEN A GUSTAFSON ATT AT LAW | | 421 W MAIN ST | | | NEW ALBANY | IN | 47150 | |
| STEVEN A JACKSON LAWREN JACKSON AND | | 119 N W ST | MELLON CERTIFIED RESTORATION LLC | | YORK | PA | 17401-3369 | |
| STEVEN A KLOBERDANZ ATT AT LAW | | 103 W STATE ST | | | MARSHALLTOWN | IA | 50158 | |
| STEVEN A KLOBERDANZ ATT AT LAW | | PO BOX 556 | | | MARSHALLTOWN | IA | 50158 | |
| STEVEN A LONG ESQ ATT AT LAW | | 1317 N CENTRAL AVE | | | SEBASTIAN | FL | 32958 | |
| STEVEN A MANLEY AND ASSOCIATES | | 11187 TYROLEAN WAY | | | SAN DIEGO | CA | 92126 | |
| STEVEN A MANLEY AND ASSOCIATES | | 23731 CALISTOGA PL | | | RAMONA | CA | 92065 | |
| STEVEN A MCCORMICK APPRAISALS | | 1 JOHNSTON ST STE 6 | | | SAVANNAH | GA | 31405-5532 | |
| STEVEN A MCCORMICK APPRAISALS | | 1 JOHNSTON ST UNIT 6 | | | SAVANNAH | GA | 31405 | |
| STEVEN A NELSON ATT AT LAW | | 210 4TH AVE | | | INTERNATIONAL FALLS | MN | 56649 | |
| STEVEN A ROBERTS ATT AT LAW | | 10451 MILL RUN CIR STE 400 | | | OWINGS MILLS | MD | 21117 | |
| STEVEN A SCHWABER ATT AT LAW | | 2600 MISSION ST STE 100 | | | SAN MARINO | CA | 91108 | |
| STEVEN A TWITTY INC | | 2507 MARLIN WAY | | | CASTLE ROCK | CO | 80109 | |
| STEVEN A WIDES ATT AT LAW | | 107 CHURCH ST STE 200 | | | LEXINGTON | KY | 40507 | |
| STEVEN A WILBUR AND MICHELE D | | 20 INDIAN CHIEF TRAIL | WILBUR AND RW HEATING | | DENNISPORT | MA | 02639-1148 | |
| STEVEN A WOOD AND STACY A | | 1812 W 6TH ST | WOOD | | RED WING | MN | 55066 | |
| STEVEN A WUTHRICH ATT AT LAW | | 1011 WASHINGTON ST 102 | | | MONTPELIER | ID | 83254 | |
| STEVEN A ZIMMERMAN LAW OFFICES | | PO BOX 1854 | | | WENATCHEE | WA | 98807 | |
| STEVEN A ZIPPER ESQ ATT AT LAW | | 5300 NW 33RD AVE STE 203 | | | FORT LAUDERDALE | FL | 33309 | |
| STEVEN A. MANLEY & ASSOCIATES | | 23731 CALISTOGA PI | | | RAMONA | CA | 92065 | |
| STEVEN ABELSON ATT AT LAW | | PO BOX 7005 | | | FREEHOLD | NJ | 07728 | |
| Steven Abreu | | 103 Derby Court | | | Maple Glen | PA | 19002 | |
| STEVEN AFGHANI ATT AT LAW | | 1711 N BROADWAY STE 1 | | | SANTA ANA | CA | 92706 | |
| STEVEN ALEXANDER AND CAMELA ALEXANDER | | CAMELA ALEXANDER | 3459 SE BELMONT STREET | | PORTLAND | OR | 97214 | |
| STEVEN ALLISON | | 2830 REVERE CIR N | | | PLYMOUTH | MN | 55441 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN AND ABIGAIL JACKSON | | 18 MILL CREEK TERRACE | | | HAMPTON | VA | 23663 | |
| STEVEN AND ANGELA GEIER AND | | 12425 NE 115TH TERRACE | LIBERTY ROOFING INC | | KEARNEY | MO | 64060 | |
| STEVEN AND ANIK ROMAN AND | | 8820 SW 54TH ST | INS CORP CONSULTANTS INC | | MIAMI | FL | 33165 | |
| STEVEN AND BRANDELYN GOLDAPP | | 16168 EMMET CIR | | | OMAHA | NE | 68116 | |
| STEVEN AND BRENDA MOSKAL AND | | 53447 CHRISTY | JARVIS PROPERTY RESTORATION | | CHESTERFIELD | MI | 48051-1538 | |
| STEVEN AND BRENDA SKWAREK AND | | 14911 QUEMONY ST | ABOVE ALL ROOFING EXTERIORS INC | | HAM LAKE | MN | 55304 | |
| STEVEN AND BRIDGET BRENNAN AND | | 611 PRINCETON ST | TIM MORSE | | PROVIDENCE | KY | 42450 | |
| STEVEN AND CAROL MILGROM | | 700 SW 78TH AVE APT 1011 | | | PLANTATION | FL | 33324-3380 | |
| STEVEN AND CATHERINE PALMER | | 941 PLEASANT GROVE RD | | | BRODNAX | VA | 23920-3361 | |
| STEVEN AND CHARLOTTE WALLIN | | 33154 737 RD | | | IMPERIAL | NE | 69033 | |
| STEVEN AND CHRISTINE GLOVER | | 948 SANTIATO DR | AND SHOWCASE DKI | | FAYETTEVILLE | NC | 28314 | |
| STEVEN AND CHRISTINE NASH AND | | 5919 E PEAK VIEW RD | OTOOLE COMPANY | | CAVE CREEK | AZ | 85331 | |
| STEVEN AND DEANNA LOONEY | | 2680 RIDGEWATER CIRCLE | | | HENDERSON | NV | 89074-1269 | |
| STEVEN AND DEBORAH KESSLER AND | | 1602 GOLDENROD CT | PAGEL EXTERIORS | | NORTHFIELD | MN | 55057 | |
| STEVEN AND DIANE TOBIN BENCHMARK | | 1797 WINGFOOT PL | RESTORATION INC AND ALAN WHITE AND ASSOCIATES | | EL CAJON | CA | 92019 | |
| STEVEN AND DONNA LONG AND | | 190 ALBERT DR | EVANS REMODELING LLC | | FLORISSANT | MO | 63031 | |
| STEVEN AND DONNA PAEN | | 1091 W TROPICAL WAY | | | PLANTATION | FL | 33317 | |
| STEVEN AND DONNA ZURAVAER | | 510 SKYLINE LAKE DRIVE | | | RINGWOOD | NJ | 07456 | |
| STEVEN AND EDNA SCHEPPER | | 9441 LORENDALE CI | ACCURATE ALUMINUM AND ADDITIONS | | SPRING HILL | FL | 34608 | |
| STEVEN AND HEIDE NELSON AND | | 913 WELLS WOOD AVE | EAGLE CONSTRUCTION | | LODI | CA | 95240 | |
| STEVEN AND JACKIE ROBINSON AND | | 242 HOME IMPROVEMENT | 2656 WOODDALE AVE | | DAVENPORT | IA | 52804 | |
| STEVEN AND JANET BOOT AND | IOWA CITY ROOFING | 1311 MARGARETHA AVE | | | ALBERT LEA | MN | 56007-3150 | |
| STEVEN AND JANET ELMORE | | 7418 RIVER RD | AND CHARLES DUERNER | | WESTLEY | CA | 95387 | |
| STEVEN AND JERRI BOUR AND | IMPERIAL FLOORS AND CUSTOM PLASTERING | 5335 MAIN ST SPC 4 | | | SPRINGFIELD | OR | 97478-6202 | |
| STEVEN AND JILL BROCK | | 12 CRESTALOMA DR | | | PUEBLO | CO | 81005 | |
| STEVEN AND JOAN SERGENTI | | 218 MITCHELL MOORE RD | | | HAZEL GREEN | AL | 35750 | |
| STEVEN AND JUDITH IERONIMO AND | | 249 PINEWOOD TRAIL | COURSEN BUILDING AND REMODELING | | TRUMBELL | CT | 06611 | |
| STEVEN AND JUDITH IERONIMO AND | | 249 PINEWOOD TRAIL | NEXTWAVE ELECTRICAL CONTRACTORS LLC | | TRUMBULL | CT | 06611 | |
| STEVEN AND JULIA T SANDERS | | 1063 ASH ST | | | WINNETKA | IL | 60093 | |
| STEVEN AND KAREN BAUMGART AND | | 23206 SPANISH OAKS TR | SHAWSTADS REPAIR AND REMODEL | | LEANDER | TX | 78641 | |
| STEVEN AND KARMEN KABAT | | 1020 S JEFFERSON ST | | | LOCKPORT | IL | 60441 | |
| STEVEN AND KATHRYN SLESS AND | | 8 HUNT VALLEY VIEW TERRACE | CHASON SERVICE ENGINEERS INC | | PHOENIX | MD | 21131 | |
| STEVEN AND KATHY HOLLAND | | 2409 GILMER AVE | | | ABILENE | TX | 79606 | |
| STEVEN AND KIM ROLLINS AND | | 210 MISTY RIDGE LN | RICH OLIVER | | RINGGOLD | GA | 30736 | |
| STEVEN AND KIMBERLY SMITH | | 7677 MORROW CAZADDALE RD | AND TONY GADDIS CONSTRUCTION | | MORROW | OH | 45152 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN AND LESLEY FLEMING AND | QUALITY ENGINEERING | 3448 HEATHERWOOD TRCE | | | CLARKSVILLE | TN | 37040-5735 | |
| STEVEN AND LINDA LEISHMAN AND | | 1220 PINEGROVE RD | GOLDEN STATE CONSTRUCTION | | CRESCENT CITY | CA | 95531 | |
| STEVEN AND MARY OFENLOCH AND | | 5437 W HUTCHINSON ST | SUSAN OFENLOCH | | CHICAGO | IL | 60641 | |
| STEVEN AND MELISSA DEWEY | | 4710 SUNDANCE TRAIL | BLAKLEYS RESTORATION | | INDIANAPOLIS | IN | 46239 | |
| STEVEN AND MELISSA SHEESE | | 15244 SWEET PECAN AVE | | | PRAIRIEVILLE | LA | 70769 | |
| STEVEN AND MIRANDA TONEY AND | | 1613 8TH ST SW | ASSURED QUALITY FLOORING | | DECATUR | AL | 35601 | |
| STEVEN AND MIRANDA TONEY AND | | 1613 8TH ST SW | TENNESSEE VALLEY ROOFING AND CONSTRUCTION | | DECATUR | AL | 35601 | |
| STEVEN AND MIRANDA TONEY AND | | 1613 8TH ST SW | | | DECATUR | AL | 35601 | |
| STEVEN AND PAIGE BATES AND | | 110 BARNETTE DR | CJS LLC | | LOBELVILLE | TN | 37097 | |
| STEVEN AND PAMELA ALCORN AND ROBERTS | | 4188 WHITEFISH LAKE DR | ROOFING AND CONSTRUCTION | | FRISCO | TX | 75035 | |
| STEVEN AND PAULINE MAN | | 9206 LARAMIE RD | | | PHILADELPHIA | PA | 19115 | |
| STEVEN AND REBECCA MOORE | | 34 PEACH BLOSSOM LN | AND ROYAL PLUS INC | | CAMDEN WYOMING | DE | 19934 | |
| STEVEN AND RHONDA CROMBIE AND | | 1205 GREENWAY DR | PARKER YOUNG CONSTRUCTION MACO | | DUBLIN | GA | 31021 | |
| STEVEN AND RHONDA LAWVER | | 6300 COUNTY LN 296 | | | CARL JUNCTION | MO | 64834 | |
| STEVEN AND ROBIN HARR | | 2800 MAIZE CT | | | CHESTER | MD | 21619 | |
| Steven And Ruth Mitchell | c/o Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square, 1100 Main Street | | | Kansas City | MO | 64105 | |
| STEVEN AND SANDRA BARKER AND | | 8018 JOCELYN AVE S | SANDRA PROSEN AND PEI PROFESSIONAL EXTERIORS | | COTTAGE GROVE | MN | 55016 | |
| STEVEN AND SANDRA HARDING AND | | 5742 PEBBLE BRK LN | MINERVINI ENTERPRISES & K & S INTERIORS | | BOYNTON BEACH | FL | 33472 | |
| STEVEN AND SATOY MCCULLERS AND | | 93 FERNWOOD DR | RONALD ONEIL | | EAST STROUDSBURG | PA | 18301 | |
| STEVEN AND SUSAN FOSS AND | | 712 12TH AVE | DIANES INSTALL | | GRINNELL | IA | 50112 | |
| STEVEN AND VANESSA WILLIAMS | | 1651 NW 26TH AVE | | | FORT LAUDERDALE | FL | 33311 | |
| STEVEN AND VERONICA MARTINEZ AND | | 306 GRANDVIEW | ROSE RESTORATIONS INC | | ROUND LAKE PARK | IL | 60073 | |
| STEVEN AND VIA LAPHAM AND | | 345 REPPLIER E RD | ROK CONST | | BANNING | CA | 92220 | |
| STEVEN AND VIA LAPHAM | | 345 REPPLIER E RD | | | BANNING | CA | 92220 | |
| STEVEN AND VICKI YOUNGER AND | | 9203 W RADCLIFFE PL | NEEDHAM RE ROOFING | | LITTLETON | CO | 80123 | |
| STEVEN AND WENDY ADAMS | | 3246 OAK DR | | | LAWRENCEVILLE | GA | 30044 | |
| STEVEN ANDERSON AND DRUCELLA ALLE | | AND VERA CONTRUCTION INC | | | MINNEAPOLIS | MN | 55411 | |
| STEVEN ANDERSON | | 13880 SHEFFIELD LN N | | | OSSEO | MN | 55311 | |
| STEVEN ANDERSON | | 7522 CITRUS BLOSSOM DR | | | LAND O LAKES | FL | 34637 | |
| STEVEN ANTHERTON | | 760 RANCHO DOS VIENTOS DR | | | THOUSAND OAKS | CA | 91320 | |
| STEVEN AYRES | | 804 S JONES | | | LAS VEGAS | NV | 89107 | |
| STEVEN B GELLER ATT AT LAW | | 1457 N DELAWARE ST | | | INDIANAPOLIS | IN | 46202 | |
| STEVEN B LEVER ATT AT LAW | | 1 WORLD TRADE CTR STE 1860 | | | LONG BEACH | CA | 90831 | |
| STEVEN B NOSEK ATT AT LAW | | 2855 ANTHONY LN S STE 201 | | | ST ANTHONY | MN | 55418 | |
| STEVEN B ROSE AND MINNESOTA | | 339 S 11TH AVE | DISASTER RESTORATION SERVICES | | COLD SPRING | MN | 56320 | |
| STEVEN B SCOW ATT AT LAW | | 11500 S EASTERN AVE STE 210 | | | HENDERSON | NV | 89052 | |
| STEVEN B SIEVERS ATT AT LAW | | 20 N SUTTER ST STE 202 | | | STOCKTON | CA | 95202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN B WADE AND | | KAREN D WADE | 1708 PINEBERRY CT | | LAKELAND | FL | 33803 | |
| STEVEN BAER | | 512 FOREST COVE RD | | | LAKE BLUFF | IL | 60044 | |
| STEVEN BAKKE | | 8261 SUNNYSIDE RD | | | MOUNDS VIEW | MN | 55112 | |
| Steven Barnada | | 237 Twining Road | | | Lansdale | PA | 19446 | |
| STEVEN BERCHILD | | 6421 ROJINA LANE | | | CHANHASSEN | MN | 55317 | |
| STEVEN BLAND, T | | 109 E DIXUE AVE | HARDIN COUNTY ATTORNEY | | ELIZABETHTOWN | KY | 42701-1408 | |
| STEVEN BOVA | | 2439 BAXTON WAY | | | CHESTERFIELD | MO | 63017 | |
| Steven Bozzuto | | 827 Oronoke Rd | Apt 9-5 | | Waterbury | CT | 06708 | |
| STEVEN BRANDENBURG | | 8740 N COUNTY ROAD 150 E | | | PITTSBORO | IN | 46167-9471 | |
| STEVEN BRAVERMAN PA | | 8751 W BROWARD BLVD NO 206 | | | PLANTATION | FL | 33324 | |
| STEVEN BRIAN DAVIS ATT AT LAW | | 12396 WORLD TRADE DR STE 115 | | | SAN DIEGO | CA | 92128 | |
| STEVEN BUEHLER | | 7979 RUN OF THE KNOLLS | | | SAN DIEGO | CA | 92127-2527 | |
| STEVEN C BAIN ATT AT LAW | | 12620 LAMPLIGHTER SQR SHPPNG CTR | | | SAINT LOUIS | MO | 63128 | |
| STEVEN C BAIN ATT AT LAW | | 12620 LAMPLIGHTER SQUARE | | | ST LOUIS | MO | 63128 | |
| STEVEN C BURKE PC ATT AT LAW | | 16287 SW LANIER LN | | | TIGARD | OR | 97224 | |
| STEVEN C CALLAHAN AND | | BONNIE L CALLAHAN | PO BOX 126 | | WILLSBORO | NY | 12996 | |
| STEVEN C EAKEN | | 24111 NORWOOD | | | OAK PARK | MI | 48237 | |
| STEVEN C FRAZIER ATT AT LAW | | PO BOX 1208 | | | CHURCH HILL | TN | 37642 | |
| STEVEN C FRAZIER ATT AT LAW | | PO BOX 1412 | | | KINGSPORT | TN | 37662 | |
| STEVEN C FUNK KELLI S FUNK | | 15826 SALEM ALLIANCE RD | AND THOMAS D FUNK | | SALEM | OH | 44460 | |
| STEVEN C GORDON AND LORI A | | 13533 CATALINA ST | GORDON | | CORONA | CA | 92880 | |
| STEVEN C HATHAWAY ATT AT LAW | | PO BOX 2147 | | | BELLINGHAM | WA | 98227 | |
| STEVEN C JOHNSON ATT AT LAW | | PO BOX 1003 | | | GRESHAM | OR | 97030 | |
| STEVEN C KIRSCHNER ATT AT LAW | | PO BOX 952 | | | UNION LAKE | MI | 48387 | |
| STEVEN C KOHL ATT AT LAW | | 520 PIERCE ST STE 383 | | | SIOUX CITY | IA | 51101 | |
| STEVEN C LEDERER SRA | | 2411 OLD CROW CANYON RD STE 185 | | | SAN RAMON | CA | 94583 | |
| STEVEN C LONG AND | | 418 30TH ST | ARMSTER CONSTRUCTION | | TUSCALOOSA | AL | 35405 | |
| STEVEN C LYNES ATT AT LAW | | 1478 STONE POINT DR STE 400 | | | ROSEVILLE | CA | 95661 | |
| STEVEN C MAYER ATT AT LAW | | 227 W MAUMEE ST STE A | | | ANGOLA | IN | 46703 | |
| STEVEN C MILLS ATT AT LAW | | 206 S 6TH ST | | | SPRINGFIELD | IL | 62701 | |
| STEVEN C NEWMAN ATT AT LAW | | 41 N PAINT ST | | | CHILLICOTHE | OH | 45601 | |
| STEVEN C OVERGARD REAL ESTATE INC | | 4404 RIVER RD | | | PETERSBURG | VA | 23803 | |
| STEVEN C PECK ATT AT LAW | | 6454 VAN NUYS BLVD | | | VAN NUYS | CA | 91401 | |
| STEVEN C R BROWN ATT AT LAW | | PO BOX 43532 | | | BIRMINGHAM | AL | 35243 | |
| STEVEN C REED ATT AT LAW | | 1741 GRAND AVE | | | WEST DES MOINES | IA | 50265 | |
| STEVEN C SANDERS ATT AT LAW | | 3960 INDUSTRIAL BLVD STE 100 | | | WEST SACRAMENTO | CA | 95691 | |
| STEVEN C TURLEY | | 816 EAST 900 SOUTH | | | PROVO | UT | 84606 | |
| STEVEN C WILSON AND LIBBY WILSON | | 150 GUILFORD RD | JBINSTALLATION AND SERVICES | | VALPARAISO | IN | 46385 | |
| Steven C. Vondran, Esq. | ROBERTA STRAND, HAYLEY STRAND, RANDALL STRAND & BRYAN JANBAY VS WELLS FARGO BANK, N A, A DELAWARE CORP CAL- WESTERN REC ET AL | 620 Newport Center Drive, Suite 1100 | | | Newport Beach | CA | 92660 | |
| STEVEN CALLIER | | 514 EDGEMONT BLVD | | | PERRYVILLE | MO | 63775 | |
| STEVEN CARR | | 1508 CANNONADE COURT | | | LUTZ | FL | 33549 | |
| STEVEN CHERIN ATT AT LAW | | 29 S LA SALLE ST | | | CHICAGO | IL | 60603 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN CORNETT | | 7629 FARM VIEW CIR W | | | INDIANAPOLIS | IN | 46256 | |
| STEVEN CRAWFORD ATT AT LAW | | 5050 POPLAR AVE STE 2400 | | | MEMPHIS | TN | 38157 | |
| STEVEN CRAWFORD JMS ATT AT LAW | | 2606 GREENWAY DR STE 10 | | | KNOXVILLE | TN | 37918 | |
| STEVEN CULL AND BEST | | 122 MARGEAUX DR | BUILDERS INC | | MAUMELLE | AR | 72113 | |
| STEVEN CUNHA ATT AT LAW | | 11 PLEASANT ST STE 410 | | | WORCESTER | MA | 01609 | |
| STEVEN D COHEN ATT AT LAW | | 15316 SPENCERVILLE CT STE 1 | | | BURTONSVILLE | MD | 20866 | |
| STEVEN D GERTTULA ATT AT LAW | | 416 BOND ST | | | ASTORIA | OR | 97103 | |
| STEVEN D HAMBURG ATT AT LAW | | 2736 INDEPENDENCE AVE STE 1 | | | BRONX | NY | 10463 | |
| STEVEN D HINSLEY AND | | 440 S SUMMERLINE AVE | CCH CONSTRUCTION AND ROOFING | | SANFORD | FL | 32771 | |
| STEVEN D KEIST ATT AT LAW | | PO BOX 1734 | | | GLENDALE | AZ | 85311 | |
| STEVEN D LEWKA AND DREAM CATCHER | | 15325 TODD TRAIL | HOMES | | SPRING HILL | FL | 34610 | |
| STEVEN D PETERSON ATT AT LAW | | PO BOX 3088 | | | TWIN FALLS | ID | 83303 | |
| STEVEN D TALBOT PS | | 835 E COLONIAL AVE STE 103 | | | MOSES LAKE | WA | 98837 | |
| STEVEN D THOMAS ATT AT LAW | | 1031 BUCKS POND RD | | | MONTICELLO | IL | 61856 | |
| STEVEN D WALDEN AND | | 412 8TH AVE | ALL PRO MAINTENANCE | | PLEASANT GROVE | AL | 35127 | |
| STEVEN DAMBECK | | 115 HOLLOW RD | | | SKILLMAN | NJ | 08558 | |
| STEVEN DE LA PENA | | 2368 LARIAT LANE | | | WALNUT CREEK | CA | 94596 | |
| STEVEN DICKASON | | 213 MONTEGO KEY | | | NOVATO | CA | 94949 | |
| STEVEN DICKENS | Coldwell Banker Bullard Realty | 90 GLENDA TRACE, SUITE M | | | NEWNAN | GA | 30265 | |
| STEVEN DIMOPOULOS | | 3935 GRAND AVE S | | | MINNEAPOLIS | MN | 55409-1534 | |
| STEVEN DURFLINGER JR | | 2420 SAND CREEK RD STE C1306 | | | BRENTWOOD | CA | 94513 | |
| STEVEN E ARNTT ATT AT LAW | | 4660 NE BELKNAP CT STE 101 | | | HILLSBORO | OR | 97124 | |
| STEVEN E BALK ATT AT LAW | | 105 7TH ST | | | SILVIS | IL | 61282 | |
| STEVEN E COWEN ATT AT LAW | | 1011 CAMINO DEL RIO S STE 531 | | | SAN DIEGO | CA | 92108 | |
| STEVEN E COWEN ATT AT LAW | | 3111 CAMINO DEL RIO N | | | SAN DIEGO | CA | 92108 | |
| STEVEN E DYER ATT AT LAW | | 4386 LINDELL BLVD | | | SAINT LOUIS | MO | 63108 | |
| STEVEN E EIMERS ATT AT LAW | | 3614 DAVENPORT AVE STE 3W | | | SAGINAW | MI | 48602 | |
| STEVEN E GOODLOW ATT AT LAW | | 6 WASHINGTON AVE W | | | ALBIA | IA | 52531 | |
| STEVEN E HOWES ATT AT LAW | | 3200 37TH AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| STEVEN E MICHEL AND | K AND M CONSTRUCTION | 127 BURK LN | | | HARRISON | OH | 45030-2009 | |
| STEVEN E MILLER ATT AT LAW | | 500 S FRONT ST STE 1200 | | | COLUMBUS | OH | 43215 | |
| STEVEN E MIRSKY ATT AT LAW | | 401 N WASHINGTON ST STE 550 | | | ROCKVILLE | MD | 20850 | |
| STEVEN E SESSIONS ATT AT LAW | | PO BOX 4398 | | | ALBUQUERQUE | NM | 87196 | |
| STEVEN E WALLACE ATT AT LAW | | 1375 GATEWAY BLVD | | | BOYNTON BEACH | FL | 33426 | |
| STEVEN EARL SMITH ATT AT LAW | | 6355 TOPANGA CANYON BLVD 416 | | | WOODLAND HILLS | CA | 91367 | |
| STEVEN EARL SMITH ATT AT LAW | | 6355 TOPANGA CANYON BLVD STE 416 | | | WOODLAND HILLS | CA | 91367 | |
| STEVEN ELIA ATT AT LAW | | 124 W MAIN ST STE 230 | | | EL CAJON | CA | 92020 | |
| STEVEN ERQUHART AND MARY HUGHEY | | 6737 BURNLY ST | AND VISCOUNT | | GARDEN CITHY | MI | 48135 | |
| STEVEN F AND SHANNON M SPECK AND | | 917 MULTNOMAH DR | ROYALTY CLEANING SERVICES | | MODESTO | CA | 95350 | |
| STEVEN F BILSKY ATT AT LAW | | 100 N MAIN ST STE 405 | | | MEMPHIS | TN | 38103 | |
| STEVEN F BLISS ATT AT LAW | | 3914 MURPHY CANYON RD STE A2 | | | SAN DIEGO | CA | 92123 | |
| STEVEN F DUNBAR ATT AT LAW | | 104 S MAIN ST | | | PHILLIPSBURG | NJ | 08865 | |
| STEVEN F HIGGINS AND | CLEVELAND ALUMINUM AWNING AND WINDOW SHOP | PO BOX 3262 | | | CLEVELAND | TN | 37320-3262 | |
| STEVEN F JACKSON ATT AT LAW | | 37 E HUNTER ST | | | LOGAN | OH | 43138 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN F SCHROEDER ATT AT LAW | | 2107 N BROADWAY STE 204 | | | SANTA ANA | CA | 92706 | |
| STEVEN FALGUERA | | 112 MOONFLOWER RD | | | HATBORO | PA | 19040 | |
| STEVEN FEINMAN PC | | 1 N BROADWAY STE 412 | | | WHITE PLAINS | NY | 10601-2327 | |
| STEVEN FOBES AND | | LISA FOBES | 2839 FLAGSTAFF CT | | CHULA VISTA | CA | 91914 | |
| STEVEN FRENCH | | 1101 BONITO COURT | | | MATTHEWS | NC | 28104 | |
| STEVEN G AND MICHELE D FURR | | WNY 2765 HUMPHREY RD | AND PAUL DAVIS RESTORATION OF | | SHELDON | NY | 14167 | |
| STEVEN G BABCOCK | | 537 TOPEKA LANE | | | VACAVILLE | CA | 95687 | |
| STEVEN G BERG TRUSTEE | | 9 MOTT AVE | LAW OFFICE OF STEVEN G BERG | | NORWALK | CT | 06850 | |
| STEVEN G CENNAMO ATT AT LAW | | 411 HEIMER | | | SAN ANTONIO | TX | 78232 | |
| STEVEN G GOERKE ATT AT LAW | | 5300 ATLANTIC AVE | | | DELRAY BEACH | FL | 33484 | |
| STEVEN G GOERKE ATT AT LAW | | 5300 W ATLANTIC AVE STE 412 | | | DELRAY BEACH | FL | 33484 | |
| STEVEN G GOERKE ESQ ATT AT LAW | | 6274 LINTON BLVD STE 100 | | | DELRAY BEACH | FL | 33484 | |
| STEVEN G MIKELICH ATT AT LAW | | 145 S WASHINGTON ST STE G | | | SONORA | CA | 95370 | |
| STEVEN G MORAN AND MICHELLE P MORAN | | 77 S FIFTH AVE | AND ENVIRO LINK INC | | COASTVILLE | PA | 19320 | |
| STEVEN G PHILLIPS ATT AT LAW | | 420 N MCLEOD AVE | | | ARLINGTON | WA | 98223 | |
| STEVEN G SIMPSON | | 5806 CHERRY CREEK DRIVE | | | AUSTIN | TX | 78745 | |
| STEVEN G TATE CH 13 TRUSTEE | | PO BOX 1778 | 212 COOPER ST | | STATESVILLE | NC | 28677 | |
| STEVEN G. SEGAL INSURANCE AGENCY | | 15250 VENTURA BLVD | SUITE 1200 | | SHERMAN OAKS | CA | 91403-3205 | |
| Steven Garcia | | 1204 E. Larkwood Dr. | | | West Covina | CA | 91790 | |
| Steven Garlanger | | 108 Allison Road | | | Willow Grove | PA | 19090 | |
| STEVEN GAY AND AMERICAN ROOFING AND | | 1002 SHAWNEE | CONSTRUCTION | | HOUSTON | TX | 77034 | |
| STEVEN GAY AND SELECT TOUCH | | 1002 SHAWNEE | | | HOUSTON | TX | 77034 | |
| STEVEN GEORGE | | 27 GILYARD STREET | | | SEYMOUR | CT | 06483 | |
| STEVEN GILE APPRAISAL SERVICES | | 820 PARK ROW STE 593 | | | SALINAS | CA | 93901 | |
| STEVEN GOETZ AND HEARTBUILT | | 304 S MONTGOMERY AVE | HOMES INC | | DELAND | FL | 32720 | |
| STEVEN GRAY | | 38 GUN CLUB RD | | | COLONIAL BEACH | VA | 22443 | |
| Steven Green | | 852 Red Wing Ln | | | Huntingdon Valley | PA | 19006 | |
| STEVEN GUSS | | 3030 ANTLER DRIVE | | | DOYLESTOWN | PA | 18902-1901 | |
| STEVEN H DAVIS | | 4 NORTH COLTS NECK WAY | | | HOCKESSIN | DE | 19707 | |
| STEVEN H KAY ATT AT LAW | | 205 W ROCK ST | | | FAYETTEVILLE | AR | 72701 | |
| STEVEN H MESSICK ATT AT LAW | | 3009 S CHURCH ST | | | BURLINGTON | NC | 27215 | |
| STEVEN H MEVORAH AND ASSOCIATES | | 134 N BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108 | |
| STEVEN H MEVORAH AND ASSOCIATES | | 900 E ROOSEVELT RD | | | LOMBARD | IL | 60148 | |
| STEVEN H MEYER ESQ ATT AT LAW | | 2295 NW CORPORATE BLVD STE 117 | | | BOCA RATON | FL | 33431 | |
| Steven Haas | | 973 Red Coat Farm Drive | | | Chalfont | PA | 18914 | |
| Steven Hachey | | 384 Pearl Hill Road | | | Fitchburg | MA | 01420 | |
| STEVEN HALL | | 269 OXFORD CIR | | | RICHMOND | KY | 40475-8276 | |
| STEVEN HANNEMANN AND CUSTOM | ROOFERS III INC | 607 W JEFFERSON ST | | | JOLIET | IL | 60435-7301 | |
| STEVEN HANSON | | 5164 BEACON HILL RD | | | MINNETONKA | MN | 55345 | |
| STEVEN HARRELL ATT AT LAW | | PO BOX 1343 | | | PERRY | GA | 31069 | |
| STEVEN HARRIS PHELPS ATT AT LAW | | 10000 N CENTRAL EXPY STE | | | DALLAS | TX | 75231 | |
| Steven Harris | | 4602 N Marple St | | | Phila | PA | 19136 | |
| STEVEN HARTZLER | | 1179 S GALENA | | | GALENA | OH | 43021 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN HASS AND WILLIAM FORD | | 273 PEACH TREE AVE | PLUMBING & CONST & PRECISIONMAINTENANCE PLUMBING | | VACAVILLE | CA | 95688 | |
| STEVEN HAYES | 1st Choice, Realtors | 1661 N. Estrella Ave | | | Loveland | CO | 80538 | |
| STEVEN HEFFER | | 2386 TENNYSON | | | HIGHLAND PARK | IL | 60035 | |
| STEVEN HENRY DEVITO ATT AT LAW | | 1582 S PARKER RD STE 101 | | | DENVER | CO | 80231 | |
| STEVEN HOPKINS | | 448 PRINCETON ROAD | | | HARRISBURG | PA | 17111 | |
| STEVEN HUGGINS, J | | 816 ELMWOOD AVE | | | COLUMBIA | SC | 29201 | |
| STEVEN I HELFGOTT ATT AT LAW | | PO BOX 18985 | | | CLEVELAND | OH | 44118 | |
| STEVEN I HOCHFELSEN ATT AT LAW | | 3200 PARK CTR DR STE 1110 | | | COSTA MESA | CA | 92626 | |
| STEVEN I SUPER ATT AT LAW | | 605 3RD AVE | | | NEW YORK | NY | 10158 | |
| STEVEN J AND AMY SCHMITZ AND | | 3925 COLORADO AVE S | ALL POINTS BUILDERS INC | | SAINT LOUIS PARK | MN | 55416 | |
| STEVEN J BAINES ATT AT LAW | | 3 S JOHN YOUNG PKWY STE 19 | | | KISSIMMEE | FL | 34741 | |
| STEVEN J BAUM PC | | 220 NORTHPOINTE PKWY GUITE G | | | AMHERST | NJ | 08020 | |
| STEVEN J BAUM PC | | 220 NORTHPOINTE PKWY STE G | | | AMHERST | NY | 14228 | |
| STEVEN J BAUM PC | | 220 NORTHPOINTE PKWY STE G | | | BUFFALO | NY | 14228 | |
| STEVEN J BAUM PC | | 220 NORTHPOINTE PKWY | | | AMHERST | NY | 14228 | |
| STEVEN J BEGEGA JR STEVEN AND | | 6 BEECHTREE RD | PATRICIA BEGEGA & INSURANCERESTORATION SPECIALISTS | | ROSELAND | NJ | 07068 | |
| STEVEN J BRACCI ATT AT LAW | | 2590 NORTHBROOKE PLZ DR STE 20 | | | NAPLES | FL | 34119 | |
| STEVEN J BRODY ATT AT LAW | | 101 N VIRGINIA ST STE 110 | | | CRYSTAL LAKE | IL | 60014 | |
| STEVEN J CARPENTER ATT AT LAW | | 200 DIVISION AVE N | | | GRAND RAPIDS | MI | 49503 | |
| STEVEN J CLARK ATT AT LAW | | PO BOX 1108 | | | PERALTA | NM | 87042 | |
| STEVEN J COOPER AND ASSOCIATES P | | 455 CENTRAL PARK AVE STE 21 | | | SCARSDALE | NY | 10583 | |
| STEVEN J DIAMOND ATT AT LAW | | 624 BROADWAY | | | SAN DIEGO | CA | 92101 | |
| STEVEN J DIEBOLD ATT AT LAW | | PO BOX 3764 | | | LAFAYETTE | LA | 70502 | |
| STEVEN J ERLSTEN ATT AT LAW | | 135 HARDING WAY W | | | GALION | OH | 44833 | |
| STEVEN J GEISE ATT AT LAW | | 120 N MAIN AVE | | | SIDNEY | OH | 45365 | |
| STEVEN J GILLILAND | | 316 CARRIAGE PINES LN | | | COVINGTON | LA | 70435 | |
| STEVEN J GLASER ATT AT LAW | | 116 E BERRY ST STE 1900 | | | FORT WAYNE | IN | 46802 | |
| STEVEN J GRACE ATT AT LAW | | 111 W WASHINGTON ST STE 1625 | | | CHICAGO | IL | 60602-3437 | |
| STEVEN J HALBERT ATT AT LAW | | 11805 N PENNSYLVANIA ST | | | CARMEL | IN | 46032 | |
| STEVEN J HALBERT ATT AT LAW | | 8650 N COMMERCE PARK PL STE N | | | INDIANAPOLIS | IN | 46268 | |
| STEVEN J HLAVACEK | | 1740 WEBSTER ST | | | RACINE | WI | 53403 | |
| STEVEN J KANTOR ATT AT LAW | | 112 LAKE ST | | | BURLINGTON | VT | 05401 | |
| STEVEN J KRAUSE ATT AT LAW | | 1125 LINDERO CANYON RD STE A8 | | | WESTLAKE VILLAGE | CA | 91362 | |
| STEVEN J LACHTERMAN PA | | 2655 LE JEUNE RD | PENTHOUSE 1 D | | MIAMI | FL | 33134-5827 | |
| STEVEN J LODGE ATT AT LAW | | 2006 1ST AVE STE 201 | | | ANOKA | MN | 55303 | |
| STEVEN J MOERLEIN ATT AT LAW | | 218 W WASHINGTON ST STE 630 | | | SOUTH BEND | IN | 46601 | |
| STEVEN J OUELLETTE ATT AT LAW | | 2837A MAPLECREST RD | | | FORT WAYNE | IN | 46815 | |
| STEVEN J PACKEY ATT AT LAW | | 1321 HOWE AVE STE 111 | | | SACRAMENTO | CA | 95825-3365 | |
| STEVEN J SCHMITZ AND AMY SCHMITZ | | 3925 COLORADO AVE S | | | SAINT LOUIS PARK | MN | 55416 | |
| STEVEN J STERLING AND | SANDRA C STERLING | 1502 MANITOU ROAD | | | SANTA BARBARA | CA | 93105 | |
| STEVEN J STIRPARO ATT AT LAW | | 3622 SILVERSIDE RD | | | WILMINGTON | DE | 19810 | |
| STEVEN J SWAN ATT AT LAW | | 1013 CONCERT ST | | | KEOKUK | IA | 52632 | |
| STEVEN J SZOSTEK ATT AT LAW | | 2001 OAK RIVER ST | | | LAS VEGAS | NV | 89134 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN J. BAUM , P.C. | | 220 NORTHPOINTE PARKWAY | SUITE G | | AMHERST | NY | 14228 | |
| STEVEN J. DUPLESSIS | | 15 POMEROY ST | | | AGAWAM | MA | 01001 | |
| STEVEN JOE | | 94 PANORAMA | | | COTE DE CAZAM | CA | 92679 | |
| STEVEN JORDAN AND HANDY MAN | | 281 S HARRISON ST | ENTERPRISES | | ENON | OH | 45323 | |
| STEVEN K BLACKWELL ATT AT LAW | | 400 E IRON AVE | | | SALINA | KS | 67401 | |
| STEVEN K GUY | | 4125 W. BASELINE | | | HART | MI | 49420 | |
| STEVEN K KOP ATT AT LAW | | 1333 2ND ST STE 610 | | | SANTA MONICA | CA | 90401 | |
| STEVEN K LUBELL ESQ | | 425 S VICTORY BOULEVARDSUITE A | | | BURBANK | CA | 91502 | |
| STEVEN K MURAKAMI ATT AT LAW | | 9 FIRST ST NW | | | ROCHESTER | MN | 55901 | |
| Steven Kabinoff | | 128 Mary Ambler Way | | | Ambler | PA | 19002 | |
| STEVEN KAHL AND CANDACE KAHL | | 2405 BIRCH AVE | | | GILLETTE | WY | 82718 | |
| STEVEN KALISHMAN PA | | 4809 SW 91ST TER | | | GAINESVILLE | FL | 32608 | |
| Steven Kanzler | | 11426 Kagel Canyon Street | | | Sylmar | CA | 91342 | |
| STEVEN KAPLUN | | 140 | CHARLES ST., APT.18 | | VILLAGE | NY | 10074 | |
| Steven Karkosh | | 10226 Lincoln Rd | | | Hudson | IA | 50643 | |
| STEVEN KARLTON KOP ATT AT LAW | | 1333 2ND ST STE 600 | | | SANTA MONICA | CA | 90401 | |
| STEVEN KEITH BROWN ATT AT LAW | | 1221 LOCUST ST STE 500 | | | SAINT LOUIS | MO | 63103 | |
| STEVEN KENT AND HELEN PRIMO | | 633 S NEGLEY AVE | | | PITTSBURGH | PA | 15232 | |
| Steven King | | 1228 Flower Ridge Dr | | | Lancaster | TX | 75134 | |
| STEVEN KNECHT ATT AT LAW | | 22 N 2ND ST | | | LAFAYETTE | IN | 47901 | |
| STEVEN KOLESKI | | 52122 HUNTLEY AVENUE | | | NEW BALTIMORE | MI | 48047 | |
| STEVEN KRUG AND DENISE | | 2745 WALTERS AVE | VICTOR KRUG & PERFECTION CLEANING & RESTORATION | | NORTHBOOK | IL | 60062 | |
| STEVEN KUSTER | | TRINA KUSTER | PO BOX 324 | | ENCAMPMENT | WY | 82325 | |
| STEVEN L BRYSON ATT AT LAW | | 11377 W OLYMPIC BV STE 900 | | | LOS ANGELES | CA | 90064 | |
| STEVEN L DILLER ATT AT LAW | | 124 E MAIN ST | | | VAN WERT | OH | 45891 | |
| STEVEN L FERRELL AND | | 7326 OLD MONROE RD | JOSHUA BUFFINGTON CONSTRUCTION | | BASTROP | LA | 71220 | |
| STEVEN L HARRIS AND | | CRISTI D HARRIS | 707 CASTLEGATE LOOP | | RUSSELLVILLE | AR | 72802 | |
| STEVEN L HUNT ATT AT LAW | | 7170 S BRADEN AVE STE 183 | | | TULSA | OK | 74136 | |
| STEVEN L KIMMEL ATT AT LAW | | 26500 AGOURA RD STE 102 594 | | | CALABASAS | CA | 91302 | |
| STEVEN L LEFKOVITZ ATT AT LAW | | 618 CHURCH ST STE 410 | | | NASHVILLE | TN | 37219 | |
| STEVEN L MOWERY ATT AT LAW | | 9050 OHIO RIVER RD | | | WHEELERSBURG | OH | 45694 | |
| STEVEN L OBRIEN LLC | | 14400 LASSO DR | | | RENO | NV | 89511 | |
| STEVEN L PARKER ATT AT LAW | | 224 N BROADWAY ST | | | TECUMSEH | OK | 74873 | |
| STEVEN L SCHILLER ATT AT LAW | | 4 W 4TH ST STE 200 | | | NEWPORT | KY | 41071 | |
| STEVEN L SIMASKO ATT AT LAW | | 3024 COMMERCE DR | | | FORT GRATIOT | MI | 48059 | |
| STEVEN L SPETH ATT AT LAW | | 300 W DOUGLAS AVE STE 230 | | | WICHITA | KS | 67202 | |
| STEVEN L SPITLER ATT AT LAW | | 131 E CT ST | | | BOWLING GREEN | OH | 43402 | |
| STEVEN L WETZEL ATT AT LAW | | 770 S WOODRUFF AVE | | | IDAHO FALLS | ID | 83401 | |
| STEVEN L WILLIAMS ATT AT LAW | | 4790 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546 | |
| STEVEN L YARMY ATT AT LAW | | 1500 E TROPICANA AVE STE 107 | | | LAS VEGAS | NV | 89119 | |
| STEVEN L ZIMMERMAN ATT AT LAW | | 9725 E HAMPDEN AVE STE 330 | | | DENVER | CO | 80231 | |
| Steven Land | | 9001 MARKVILLE DR APT 423 | | | DALLAS | TX | 75243-9368 | |
| STEVEN LAYMAN | | 555 BANYAN TREE LANE # 1 | | | DELRAY BEACH | FL | 33483 | |
| STEVEN LEVAN | | 5457 CLEON AVE | | | NORTH HOLLYWOOD | CA | 91601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN LIEBECK | | 3125 CHATWIN AVE | | | LONG BEACH | CA | 90808 | |
| STEVEN LINAMAN II AND TIFFANY | | 3500 GALWAY DR | LINAMAN AND AFFORDABLE ROOFING INC | | LAPORTE | CO | 80535 | |
| STEVEN LIU | | 2240 CITATION COURT | | | GLENDORA | CA | 91741 | |
| STEVEN LOVERN ATT AT LAW | | 7255 W 10TH ST | | | INDIANAPOLIS | IN | 46214 | |
| STEVEN M ADLER ATT AT LAW | | 5706 TURNEY RD STE 102 | | | GARFIELD HEIGHTS | OH | 44125 | |
| STEVEN M AND BETH A | | 132 LAURELWOOD DR | ASAFAYLO AND ALPINE | | WEST JEFFERSON | NC | 28694 | |
| STEVEN M CARR ATT AT LAW | | 119 E MARKET ST | | | YORK | PA | 17401 | |
| STEVEN M CORSON ATT AT LAW | | PO BOX 65 | | | PRESTON | MN | 55965 | |
| STEVEN M DUBOIS | | 804 PRINCE EDWARD STREET | | | FREDERICKSBURG | VA | 22401 | |
| STEVEN M FISHMAN P A | | 2454 N MCMULLEN BOOTH | RD D 607 | | CLEARWATER | FL | 33759 | |
| STEVEN M GALE ATT AT LAW | | 9301 BRYANT AVE S STE 101 | | | BLOOMINGTON | MN | 55420 | |
| STEVEN M GLUCK ATT AT LAW | | 1313 POST AVE | | | TORRANCE | CA | 90501 | |
| STEVEN M GRIBBEN ATT AT LAW | | 18500 VON KARMAN AVE STE 540 | | | IRVINE | CA | 92612 | |
| STEVEN M HAMBURG P C | | 231 SOUTH BEMISTON | SUITE 1111 | | CLAYTON | MD | 63105-1914 | |
| STEVEN M KOCH ATT AT LAW | | 1110 N CHINOWTH ST | | | VISALIA | CA | 93291 | |
| STEVEN M LESKO ATT AT LAW | | 9 CLIFF DR | | | OLD SAYBROOK | CT | 06475-1230 | |
| STEVEN M LONG ATT AT LAW | | 8651 MINNEHAHA LN | | | KANSAS CITY | MO | 64114 | |
| STEVEN M MCBRIDE | | 3041 N 85TH PL | | | KANSAS CITY | KS | 66109-1063 | |
| STEVEN M OSER ATT AT LAW | | PO BOX 656 | | | WINDSOR | VA | 23487 | |
| STEVEN M RICHKIND ATT AT LAW | | PO BOX 370 | | | SANDY | OR | 97055 | |
| STEVEN M ROGERS ATT AT LAW | | PO BOX 12829 | | | SALEM | OR | 97309 | |
| STEVEN M SANDREN | | 5188 FOREST OAK CT | | | BROWNS VALLEY | CA | 95918 | |
| STEVEN M SEPASSI ATT AT LAW | | 15760 VENTURA BLVD STE 1010 | | | ENCINO | CA | 91436 | |
| STEVEN M SIBBITT AND | | TRACY L SIBBITT | 2129 DOUGLAS COURT | | PITTSBURG | CA | 94565 | |
| STEVEN M SINDLER ATT AT LAW | | 1130 ANNAPOLIS RD STE 101 | | | ODENTON | MD | 21113 | |
| STEVEN M SOWARDS ATT AT LAW | | PO BOX 5 | | | BATTLE GROUND | WA | 98604 | |
| STEVEN M STANLEY ATT AT LAW | | 1801 OAK ST 151 | | | BAKERSFIELD | CA | 93301 | |
| STEVEN M STOMSKI ATT AT LAW | | 4704 HOLLYWOOD RD | | | COLLEGE PARK | MD | 20740 | |
| STEVEN M STOMSKI ATT AT LAW | | 6917 ANNAPOLIS RD | | | HYATTSVILLE | MD | 20784 | |
| STEVEN M SWEAT ATT AT LAW | | 3435 WILSHIRE BLVD 2722 | | | LOS ANGELES | CA | 90010 | |
| STEVEN M VISVADRA AND B AND JS | | 2944 S LOMIS ST | CONSTRUCTION FIRM INC | | CHICAGO | IL | 60608 | |
| STEVEN MANGOLD AND PAULA KING | AND PAULA MANGOLD | 4942 ALDRICH AVE S | | | MINNEAPOLIS | MN | 55419-5353 | |
| STEVEN MANLEY ANITA COOKE MANELY AND | | 2319 KANEGIS DR | GRANDSTAFF ROOFING | | WALDORF | MD | 20603 | |
| Steven Mansour | | 333 W. Arbor Vitae St. #4 | | | Inglewood | CA | 90301 | |
| STEVEN MARC LITNER ATT AT LAW | | 101 MARIETTA ST NW STE 3600 | | | ATLANTA | GA | 30303 | |
| STEVEN MARK FEIGELSON ATT AT LAW | | 1650 KENDALE BLVD STE 110 | | | EAST LANSING | MI | 48823 | |
| STEVEN MARSHALL | | 6741 S CREIGER | | | CHICAGO | IL | 60649 | |
| Steven Mason | | 225 Creekwood Drive | | | Feasterville | PA | 19053 | |
| STEVEN MAZEN | | 18 GAMBREL CT | | | HOLLAND | PA | 18966 | |
| STEVEN MCVAY | | 518 NODAWAY DR | | | CENTER POINT | IA | 52213 | |
| STEVEN MEYER INC | | 12791 TALL PINE DR | GLASSON LANGENECKERT | | STE GENEVIEVE | MO | 63670 | |
| STEVEN MILLER AND R WARREN | | 1006 WOODSIDE DR | CONSTRUCTION CO | | BRENTWOOD | TX | 37027 | |
| STEVEN MILSTEIN | | 1886 MASSACHUSETTS AVENUE | | | MCLEAN | VA | 22101 | |
| STEVEN MINOR | | 910 N LINCOLN AVE | | | LIBERAL | KS | 67901 | |
| STEVEN MODICA | | 4982 NORTH PINE ISLAND RD | | | SUNRISE | FL | 33351 | |
| STEVEN MUELLER | | 710 CAMBERWELL DR | | | EAGAN | MN | 55123-3922 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN N DOUGLASS ATT AT LAW | | HARRIS SHELTON HANOVER WALSH PLL | | | MEMPHIS | TN | 38103 | |
| STEVEN N PAULSON | | 4797 W MOHAWK DR | | | ELOY | AZ | 85131-3054 | |
| Steven Neilio | | 106 Sixth Street | | | Brooklawn | NJ | 08030 | |
| STEVEN NEUBERT | | 9661 E. 151ST PLACE | | | BRIGHTON | CO | 80602 | |
| STEVEN NISHIMURA AND ASSOC | | PO BOX 328 | | | LIHUE | HI | 96766 | |
| STEVEN NOBLE, L | | 180 GREAT OAKS | | | SAN JOSE | CA | 95119 | |
| Steven Nowak | | 1820 GREENHILL DR | | | CLEARWATER | FL | 33755-2206 | |
| STEVEN O HAMILL ATTORNEY AT LAW | | 3843 W 95TH ST | | | EVERGREEN PARK | IL | 60805 | |
| STEVEN O KRANTZ JULIA G KRANTZ | | 121 PRIESTLY CREEK DR | SERVPRO AND SERVPRO OF S DURHAM | | CHAPEL HILL | NC | 27514 | |
| STEVEN OBEREMBT | | 2807 S NELSON ST | | | LAKEWOOD | CO | 80227 | |
| STEVEN OBRIEN | | 11 E I ST | | | SPARKS | NV | 89431-4653 | |
| STEVEN OSGOOD | | 706 N 5TH STREET | | | KALAMA | WA | 98625-9403 | |
| STEVEN OSTERMAN | | 630 CROYDEN RD | | | CHELTENHAM | PA | 19012 | |
| STEVEN P AND SUSAN R BROWN AND | | CMS HOME BUILDERS LLC | | | SHREVEPORT | LA | 71107 | |
| STEVEN P BEATHARD ATT AT LAW | | 63 N MAIN ST | | | LONDON | OH | 43140 | |
| STEVEN P BILLING ATT AT LAW | | 499 CITY PARK AVE | | | COLUMBUS | OH | 43215 | |
| STEVEN P BILLING ATT AT LAW | | 525 CALDWELL ST | | | PIQUA | OH | 45356 | |
| STEVEN P BONEY ATT AT LAW | | 1201 W 24TH ST STE 105 | | | AUSTIN | TX | 78705 | |
| STEVEN P CHANG ATT AT LAW | | 801 S GARFIELD AVE STE 338 | | | ALHAMBRA | CA | 91801 | |
| STEVEN P DOYLE ATT AT LAW | | 205 5TH AVE S STE 400 | | | LA CROSSE | WI | 54601 | |
| STEVEN P MICHAEL ATT AT LAW | | 1031 SE EVERETT MALL WAY | | | EVERETT | WA | 98208 | |
| STEVEN P RICHARDS ATT AT LAW | | 6254 HAWKS BILL DR | | | WILMINGTON | NC | 28409 | |
| STEVEN P RICHARDS ATT AT LAW | | PO BOX 2140 | | | WILMINGTON | NC | 28402 | |
| STEVEN P TAYLOR ATT AT LAW | | 3130 S LAFOUNTAIN ST STE 1B | | | KOKOMO | IN | 46902 | |
| STEVEN P TAYLOR ATT AT LAW | | 6100 N KEYSTONE AVE STE 116 | | | INDIANAPOLIS | IN | 46220 | |
| STEVEN P WANDRO ATT AT LAW | | 2501 GRAND AVE STE B | | | DES MOINES | IA | 50312 | |
| STEVEN P WEINBERG AND ASSOCIATES | | 1235 4TH AVE E STE 200 | | | OLYMPIA | WA | 98506 | |
| STEVEN P WEINBERG ATT AT LAW | | 1235 4TH AVE E STE 200 | | | OLYMPIA | WA | 98506 | |
| STEVEN P WEISGARBER AND SANDRA L WEISGARBER | | 311 EAST VALLEY ROSE DRIVE | | | SHELTON | WA | 98584 | |
| Steven P. Combs, Esq. | GMAC MORTGAGE LLC VS. JAMES W. WERNISCH AKA JAMES WERNISH AND SANDRA M. WERNISCH | 3217 Atlantic Blvd. | | | Jacksonville | FL | 32207-8901 | |
| STEVEN PALUMBO | | 1200 WASHINGTON STREET | UNIT # 412 | | BOSTON | MA | 02118 | |
| STEVEN PAPARELLA AND K AND M | ELECTIC COMPANY | 14200 WACO ST NW | | | ANOKA | MN | 55303-6174 | |
| STEVEN PARK | | 20503 E LAUREN COURT | | | WALNUT | CA | 91789 | |
| STEVEN PATRICK REALTY INC | | 852 S FEDERAL HWY | | | POMPANO BEACH | FL | 33062 | |
| STEVEN PATTERSON AND | | LILLIE PATTERSON | 2821 8W 48TH ST | | OKLAHOMA CITY | OK | 73119 | |
| STEVEN PENGELLY | | PO BOX 10912 | | | MARINA DEL REY | CA | 90295 | |
| STEVEN PREUS | | 3613 1ST AVE S | APT 1 | | MINNEAPOLIS | MN | 55409 | |
| STEVEN R AND ANGELIA K | | 149 HARDAWAY DR | HOLLAND AND ROBERTS ROOFING COMPANY | | GOODLETTSVILLE | TN | 37072 | |
| STEVEN R BAILEY ATT AT LAW | | 2454 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| STEVEN R BAKKE ATT AT LAW | | 150 N CLARK ST | | | FOREST CITY | IA | 50436 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN R BOGGS CONSTRUCTION CO | | 311 RENEE WAY | | | ANDERSON | SC | 29626 | |
| STEVEN R CABALLERO AND | | MARGARET CABALLERO | 7716 RIVER GROVE CIRCLE | | SACRAMENTO | CA | 95831 | |
| STEVEN R DAVIS ATT AT LAW | | 1920 MAIN ST STE 221 | | | NORTH LITTLE ROCK | AR | 72114 | |
| STEVEN R DAVIS ATT AT LAW | | 711 14TH ST | | | MODESTO | CA | 95354 | |
| STEVEN R DAVIS ATT AT LAW | | 948 11TH ST 11 1 | | | MODESTO | CA | 95354 | |
| STEVEN R DAVIS ATT AT LAW | | PO BOX 579478 | | | MODESTO | CA | 95357 | |
| STEVEN R DOLSON ATT AT LAW | | 716 JAMES ST STE 107 | | | SYRACUSE | NY | 13203 | |
| STEVEN R DOLSON ATT AT LAW | | PO BOX 1279 | | | SYRACUSE | NY | 13201 | |
| STEVEN R DUHL ATT AT LAW | | 5737 OKEECHOBEE BLVD STE 204 | | | WEST PALM BEACH | FL | 33417 | |
| STEVEN R DUHL ATT AT LAW | | PO BOX 3164 | | | WEST PALM BEACH | FL | 33402 | |
| STEVEN R DUHL ESQ ATT AT LAW | | 5737 OKEECHOBEE BLVD STE 201 | | | WEST PALM BEACH | FL | 33417 | |
| STEVEN R FOX ATT AT LAW | | 17835 VENTURA BLVD STE 306 | | | ENCINO | CA | 91316 | |
| STEVEN R HAHN ATT AT LAW | | 100 VALLEY ST | | | BURLINGTON | IA | 52601 | |
| STEVEN R HOUBECK ATT AT LAW | | PO BOX 150 | | | CARDIFF | CA | 92007 | |
| STEVEN R JACOB ATT AT LAW | | 555 N POINT CTR E 4TH | | | ALPHARETTA | GA | 30022 | |
| STEVEN R LEHR ATT AT LAW | | 33 CLINTON RD STE 100 | | | WEST CALDWELL | NJ | 07006 | |
| STEVEN R LENZKES ATT AT LAW | | 2418 MAIN ST | | | VANCOUVER | WA | 98660 | |
| STEVEN R LEVY ATT AT LAW | | 3700 PACIFIC HWY E STE 406 | | | FIFE | WA | 98424 | |
| STEVEN R MAKOWSKI ATT AT LAW | | 2241 OAK ST | | | WYANDOTTE | MI | 48192 | |
| STEVEN R MCDONALD ATT AT LAW | | 759 N MILWAUKEE ST | | | MILWAUKEE | WI | 53202 | |
| STEVEN R PERRYMAN LAW OFFICE | | 5203 20TH AVE | | | VALLEY | AL | 36854 | |
| STEVEN R REBEIN ATT AT LAW | | 15301 W 87TH ST PKWY STE 200 | | | LENEXA | KS | 66219 | |
| STEVEN R SAVOIA ATT AT LAW | | 701 MAIN ST STE 400 | | | STROUDSBURG | PA | 18360 | |
| STEVEN R SCHNEIDER ATT AT LAW | | 145 S MAIN ST | | | ALMONT | MI | 48003 | |
| STEVEN R SUMMERS ATT AT LAW | | PO BOX 474 | | | STAYTON | OR | 97383 | |
| STEVEN R THIBODEAU AND | | STACIE R THIBODEAU | 8 HENRY ROAD | | ENFIELD | CT | 06082 | |
| STEVEN R WEINER AND | | PATTI J WEINER | 16093 W. WINDSOR AVE | | GOODYEAR | AZ | 85395 | |
| STEVEN R WIECHMAN ATT AT LAW | | 1101 W 10TH | | | TOPEKA | KS | 66604 | |
| STEVEN R WOOD AND | | CHERYL WOOD | 10302 W TUMBLEWOOD DR | | SUN CITY | AZ | 85351 | |
| STEVEN R ZWEIGART ATTORNEY AT LAW | | 101 JB SHANNON DR STE D | | | FLEMINGSBURG | KY | 41041 | |
| STEVEN RAYMENT | | 415 SHEER ROAD | | | SAUGERTIES | NY | 12477 | |
| STEVEN REECH AND LINDA MCMOHAN | REECH AND BUILDING CONTRACTORS OF MARYLAND INC | 4620 LAGUNA VISTA ST | | | LAS VEGAS | NV | 89147-6044 | |
| STEVEN REED COHEN ESQ ATT AT LA | | 9000 W SHERIDAN ST STE 134 | | | PEMBROKE PINES | FL | 33024 | |
| STEVEN REITANO | | 9 ALBEMARLE ROAD | | | EAST BRUNSWICK | NJ | 08816 | |
| STEVEN RICHARDSON AND PALM | | 20601 JOE PAUL LN | HARBOR HOMES | | CHANDLER | TX | 75758 | |
| STEVEN RICHMAN | | 22 ADDINGTON DRIVE | | | LANGHORNE | PA | 19053 | |
| STEVEN RINSLER DC37 LEGAL SERVICES | | 125 BARCLAY ST | | | NEW YORK | NY | 10007 | |
| STEVEN ROBERTS ATT AT LAW | | 1498M REISTERSTOWN RD STE 285 | | | BALTIMORE | MD | 21208 | |
| Steven Roberts | | 18 Appomattox Court | | | Madison | WI | 53705 | |
| STEVEN ROLAND SMITH LLC | ATTORNEY AT LAW | PO BOX 53455 | | | CINCINNATI | OH | 45253-0455 | |
| STEVEN ROLAND SMITH LLC | | PO BOX 53455 | | | CINCINNATI | OH | 45253-0455 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN ROSENBERG ATT AT LAW | | 200 BROADHOLLOW RD STE 207 | | | MELVILLE | NY | 11747 | |
| STEVEN RYAN AND SMALL | | 14 GULF VIEW | BUSINESS ADMINISTRATION | | OCEAN SPRINGS | MS | 39564 | |
| STEVEN S CRONE ATT AT LAW | | 227 SAINT ANN ST STE 420 | | | OWENSBORO | KY | 42303 | |
| STEVEN S DAVIS ATT AT LAW | | 1370 ONTARIO STANDARD BLDG STE | | | CLEVELAND | OH | 44113 | |
| STEVEN S GUBIN AND | | KAREN J GUBIN | 6432 MASSEY ESTATES COVE | | MEMPHIS | TN | 38120 | |
| STEVEN S LOVERN ATT AT LAW | | 903 THORNDALE ST | | | INDIANAPOLIS | IN | 46214 | |
| STEVEN S SABER ESQ ATT AT LAW | | 4238 HOLLYWOOD BLVD STE 203 | | | HOLLYWOOD | FL | 33021 | |
| STEVEN S VALANCY PA TRUST ACCOUNT | | 311 SE 13TH ST | | | FT LAUDERDALE | FL | 33316 | |
| STEVEN S VALANCY PA | | 311 SE 13TH ST | | | FORT LAUDERDALE | FL | 33316 | |
| STEVEN S VALANCY PA | | 311 SE 13TH ST | | | FT LAUDERDALE | FL | 33316 | |
| STEVEN S VALANCY TRUST ACCOUNT | | 311 SE 13TH ST | | | FT LAUDERDALE | FL | 33316 | |
| STEVEN SANTIAGO INS AGY | | 5100 E LA PALMA AVE STE 13 | | | ANAHEIM | CA | 92807 | |
| STEVEN SCHNEIDER | | 5510 S 144TH ST | | | TUKWILA | WA | 98168 | |
| STEVEN SENATORE | | 4209 PATRICE RD | | | NEWPORT BEACH | CA | 92663-3619 | |
| STEVEN SESTERHENN | | 4123 EASTPARK RD | | | CEDAR FALLS | IA | 50613 | |
| STEVEN SHAREFF ESQ ATT AT LAW | | PO BOX 729 | | | LOUISA | VA | 23093 | |
| STEVEN SHELDON | | 7711 RIDGEVIEW WAY | | | CHANHASSEN | MN | 55317-4534 | |
| STEVEN SIELAFF | | 4608 FAIR HILLS ROAD EAST | | | MINNETONKA | MN | 55345 | |
| STEVEN SMESTAD | | P.O. BOX 4333 | | | PORTSMOUTH | NH | 03802-4333 | |
| STEVEN SMITH | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| STEVEN SMITH | | PO BOX 462075 | | | ESCONDIDO | CA | 92046 | |
| STEVEN SOPINSKI | | 5700 BROOKFIELD CT | | | ROCKLIN | CA | 95677-3542 | |
| STEVEN SPRIGGS | | 2111 VALLEY ROAD | | | COSTA MESA | CA | 92627 | |
| STEVEN STADTHER | | 4755 BEACON HILL AVENUE | | | EAGAN | MN | 55122 | |
| Steven Stein | | 7271 lambton green north | | | New albany | OH | 43054 | |
| STEVEN STEWART | | 20603 LORI LANE | | | SONORA | CA | 95370 | |
| STEVEN SWANSON | | 805 SHARP CT | | | GARLAND | TX | 75044-5260 | |
| STEVEN T MEYER AND | | 451 COUNTY RD 788 | KASTLE HOME BUILDERS INC | | ETOWAH | TN | 37331 | |
| STEVEN T SHREVE ATT AT LAW | | 546 CALIFORNIA AVE | | | AVALON | PA | 15202 | |
| STEVEN T STANTON ATT AT LAW | | PO BOX 615 | | | EDWARDSVILLE | IL | 62025 | |
| STEVEN T UHLMAN AND | | JOANNE D UHLMAN | 2265 KENTWOOD DRIVE | | RIVERSIDE | CA | 92507 | |
| STEVEN TRAVIS ROBBINS ATT AT LAW | | 2706 AMERICAN ST | | | SPRINGDALE | AR | 72764 | |
| Steven Veno | | 37 Ranney Road | | | Long Valley | NJ | 07853 | |
| STEVEN VINCENT SORG ATT AT LAW | | 934 YORK ST | | | COVINGTON | KY | 41011 | |
| STEVEN W AND TAMARA MELTER AND | | 3K HOME IMPROVEMENT | 2460 BARKDOLL RD | | NAPERVILLE | IL | 60565 | |
| STEVEN W BARRETT REAL ESTATE | | 505 SOUTH HANOVER STREET | | | CARLISLE | PA | 17013 | |
| STEVEN W BOWDEN ATT AT LAW | | PO BOX 12611 | | | PENSACOLA | FL | 32591-2611 | |
| STEVEN W FORBES AND REXANNE GRAHAM | | 646 BLAINE VIEW LN | FORBES AND FIRST CALL RESTORATION | | KALISPELL | MT | 59901 | |
| STEVEN W HICKOX ATT AT LAW | | 2120 S BIRCH ST | | | DENVER | CO | 80222 | |
| STEVEN W HYATT PA | | 750 SE 3RD AVE STE 200 | | | FORT LAUDERDALE | FL | 33316 | |
| STEVEN W MARTIN | | PO BOX 480122 | | | LOS ANGELES | CA | 90048 | |
| STEVEN W PURTELL ATT AT LAW | | 307 N MARKET ST | | | WEST UNION | OH | 45693 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN W SCHAEFER ATT AT LAW | | 2301 RIVERSIDE DR STE 16 | | | GREEN BAY | WI | 54301 | |
| STEVEN W SCHUEBERG AND | | RENAE E SCHUEBERG | 3335 ORCHARD DR | | HAMMOND | IN | 46323 | |
| STEVEN W VISSER ATT AT LAW | | 102 S TEJON ST STE 480 | | | COLORADO SPRINGS | CO | 80903 | |
| STEVEN W ZALESKI ATT AT LAW | | 10 E DOTY ST STE 800 | | | MADISON | WI | 53703 | |
| STEVEN W ZALESKI ATT AT LAW | | 20 E MILWAUKEE ST STE 302 | | | JANESVILLE | WI | 53545 | |
| STEVEN WALSH AND DEBBIE WALSH | | 531 CALLE MAYOR | | | REDONDO BEACH | CA | 90277 | |
| Steven Warren | | 350 East Las Colinas Blvd | Apt 1077 | | Irving | TX | 75039 | |
| STEVEN WATSON | | 292 NORTH 1000 EAST | | | OREM | UT | 84097 | |
| Steven Wear | | 2801 Live Oak St. | 3110 | | Dallas | TX | 75204 | |
| STEVEN WEISS | | 5609 POPO DRIVE NW | | | ALBUQUERQUE | NM | 87120 | |
| STEVEN WERTH ATT AT LAW | | 333 S HOPE ST FL 35TH | | | LOS ANGELES | CA | 90071 | |
| STEVEN WHITMAN | | P.O.BOX 1561 | | | JOSHUA TREE | CA | 92252 | |
| STEVEN WOLF | | 8 GIORGETTI BLVD | | | RUTLAND | VT | 05701 | |
| STEVEN YERETZIAN | | 213 BROWN STREET | | | BURLINGTON | NJ | 08016 | |
| STEVEN YOUNG, LT, USN, RET. | Advantage Realty and Management | 2116 CROWN CENTER DRIVE | | | CHARLOTTE | NC | 28227 | |
| STEVEN ZAPPONE | Francis T. Zappone Co | 37 Meriden Rd | | | WATERBURY | CT | 06705 | |
| STEVEN ZIMMERS | | 2128 W WARNER AVE | | | CHICAGO | IL | 60618-0000 | |
| STEVENS AND ASSOCIATES INC REALTORS | | 120 NILES CORTLAND RD SE | | | WARREN | OH | 44484 | |
| STEVENS AND GOLDWIN PA | | 2 S UNIVERSITY DR STE 210 | | | PLANTATION | FL | 33324 | |
| STEVENS AND GOLDWYN PA | | 2 S UNIVERSITY DR STE 315 | | | FORT LAUDERDALE | FL | 33324 | |
| STEVENS AND GOLDWYN PA | | 2 S UNIVERSITY DR STE 315 | | | PLANTATION | FL | 33324 | |
| STEVENS AND GOLDWYN | | 2 S UNIVERSITY DR NO 315 | | | PLANTATION | FL | 33324 | |
| STEVENS AND STEVENS PC | | 700 E MAIN ST | | | GATESVILLE | TX | 76528-1401 | |
| STEVENS APPRAISAL SERVICE | | 2431 MANITOU | | | JOPLIN | MO | 64801 | |
| STEVENS APPRAISALS INC | | 3045 CENTRAL AVE N E | | | MINNEAPOLIS | MN | 55418 | |
| STEVENS CHANDLER SPENCER PLC | | 2340 COMMONWEALTH DR STE B | | | CHARLOTTESVILLE | VA | 22901 | |
| STEVENS CHRISTIAN A | | 166 N CANON DR | | | BEVERLY HILLS | CA | 90210 | |
| STEVENS CONSTRUCTION AND MAINTENANCE | | 701 N MACQUESTEN PKWY | | | MOUNT VERNON | NY | 10552 | |
| STEVENS COUNTY AUDITOR | | 215 S OAK ST | | | COLVILLE | WA | 99114 | |
| STEVENS COUNTY RECORDER | | 400 COLORADO AVE STE 305 | | | MORRIS | MN | 56267-1235 | |
| STEVENS COUNTY | | 200 E 6TH COUNTY COURTHOUSE | CONNIE GOLD TREASURER | | HUGOTON | KS | 67951 | |
| STEVENS COUNTY | | 200 E 6TH | STEVENS COUNTY TREASURER | | HUGOTON | KS | 67951 | |
| STEVENS COUNTY | | 215 S OAK ST STE 103 | STEVENS COUNTY TREASURER | | COLVILLE | WA | 99114 | |
| STEVENS COUNTY | | 215 S OAK STE 103 | STEVENS COUNTY TREASURER | | COLVILLE | WA | 99114 | |
| STEVENS COUNTY | | 215 S OAK STE103 | | | COLVILLE | WA | 99114 | |
| STEVENS COUNTY | | 400 COLORADO AVE 303 | STEVENS CO AUDITOR TREASURER | | MORRIS | MN | 56267 | |
| STEVENS COUNTY | STEVENS COUNTY TREASURER | 400 COLORADO AVE STE 401 | | | MORRIS | MN | 56267-1235 | |
| STEVENS HOME IMPROVEMENTS | | 755 HAYES RD FOUR | | | OAKS | NC | 27524 | |
| STEVENS J JACOBS ATT AT LAW | | 45 N TUSCOLA RD | | | BAY CITY | MI | 48708 | |
| STEVENS MORTGAGE | | 203 S SCIOTO ST | | | CIRCLEVILLE | OH | 43113 | |
| STEVENS POINT CITY TREASURER | | TAX COLLECTOR | | | STEVENS POINT | WI | 54481 | |
| STEVENS POINT CITY | | 1515 STRONGS AVE | TAX COLLECTOR | | STEVENS POINT | WI | 54481 | |
| STEVENS POINT CITY | | 1515 STRONGS AVE | TREASURER STEVENS POINT CITY | | STEVENS POINT | WI | 54481 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVENS POINT CITY | | 1515 STRONGS AVE | TREASURER STEVENS PORT CITY | | STEVENS POINT | WI | 54481 | |
| STEVENS POINT CITY | | 1515 STRONGS AVE | TREASURER | | STEVENS POINT | WI | 54481 | |
| STEVENS REGISTRAR OF DEEDS | | 200 E 6TH | STEVENS COUNTY COURTHOUSE | | HUGOTON | KS | 67951 | |
| STEVENS REMODELING LLC | | 11955 SYCAMORE | | | GRANDVIEW | MO | 64030 | |
| STEVENS TOWNSHIP SCHOOL DISTRICT | | PO BOX 32 | TAX COLLECTOR | | STEVENSVILLE | PA | 18845 | |
| STEVENS TOWNSHIP | | PO BOX 32 | TAX COLLECTOR | | STEVENSVILLE | PA | 18845 | |
| STEVENS WORLDWIDE VAN LINES | | 3663 ELIZABETH LAKE ROAD | | | WATERFORD | MI | 48328 | |
| STEVENS, BOB | | 2340 COMMONWEALTH DR STE B | | | CHARLOTTESVLE | VA | 22901 | |
| STEVENS, BRANDON & STEVENS, JACQUELYN | | 207 S SENDERO | | | DECATER | TX | 76234 | |
| Stevens, Brian T & Nation, Traci M | | PO Box 250 | | | Wolcott | CO | 81655 | |
| STEVENS, C B | | 12402 MYTERRA WAY | | | HERNDON | VA | 20171 | |
| STEVENS, CARRIE B | | 225 N 5TH ST STE 701 | | | GRAND JUNCTION | CO | 81501 | |
| STEVENS, CHRISTIAN | | 166 N CANON DR | | | BEVERLY HILLS | CA | 90210 | |
| STEVENS, DIANA L | | 2319 ADAMS ST APT 22 | | | HOLLYWOOD | FL | 33020 | |
| STEVENS, JAMES E | | 6833 STALTER DR | | | ROCKFORD | IL | 61108 | |
| STEVENS, JAMES | | ONE MADISON ST | | | ROCKFORD | IL | 61104 | |
| STEVENS, JOANNE | | 104 BINNS RD | T C OF FRAZIER SCHOOL DISTRICT | | FAYETTE CITY | PA | 15438 | |
| STEVENS, JOE L | | 1144 MURRAY AVE SE | | | ROANOKE | VA | 24013 | |
| STEVENS, JULIE A | | 5661 EAST GARRETT AVENUE | | | FRESNO | CA | 93727 | |
| STEVENS, LAKE | | 9327 4TH ST NE STE 8 | SEWER DISTRICT | | EVERETT | WA | 98205 | |
| STEVENS, LENHARDT S & STEVENS, KATHLEEN H | | 4001 SW DOWNSVIEW CT | | | PORTLAND | OR | 97221 | |
| STEVENS, MURIEL | | 1658 NE 182 STREET | | | NORTH MIAMI BEACH | FL | 33162 | |
| STEVENS, PAMELA | | 2617 EMBARCADERO DR, APT 291 | | | LITHONIA | GA | 30058 | |
| STEVENS, RUSSELL & GROSS, ANDREA | | 4503 CHELSEA CT. | | | JUNEAU | AK | 99801 | |
| STEVENS, THOMAS & STEVENS, MECHELLE | | 26022 JODIE LYNN CIRCLE | | | CYPRESS | TX | 77433 | |
| STEVENS, VANCE P & STEVENS, JENNIFER L | | 609 1ST STREET SW | | | MAHNOMEN | MN | 56557 | |
| STEVENS, WANDA Y | | 105 TRENARY STREET | | | STAUNTON | VA | 24401 | |
| STEVENS, WILLIAM L | | PO BOX 357 | | | NORCO | CA | 92860-0357 | |
| STEVENS, ZOE | SPCI INC | 4317 W COUNTY ROAD 200 S | | | DANVILLE | IN | 46122-8293 | |
| STEVENSEN AND NEAL REALTORS INC | | 116 E CAMPBELL AVE 5 | | | CAMPBELL | CA | 95008 | |
| STEVENSON AND BULLOCK PLC | | 26100 AMERICAN DR STE 500 | | | SOUTHFIELD | MI | 48034 | |
| STEVENSON CARPENTRY, JAMES | | 6742 STUMP RD | | | PIPERSVILLE | PA | 18947 | |
| STEVENSON FONG | | 41 PASADENA ST | | | SAN FRANSISCO | CA | 94134 | |
| STEVENSON RANCH COMM ASSOC | | 195 N EUCLID AVE | | | UPLAND | CA | 91786 | |
| STEVENSON, BESSIE | | PO BOX 2357 | | | DECATUR | GA | 30031-2357 | |
| STEVENSON, EDDIE R | | 426 VALLEY ROAD | | | ELKINS | PA | 19027 | |
| STEVENSON, GEORGE W | | 200 JEFFERSON AVE STE 1107 | | | MEMPHIS | TN | 38103 | |
| STEVENSON, GEORGE W | | 200 JEFFERSON AVE STE 1113 | | | MEMPHIS | TN | 38103 | |
| STEVENSON, GEORGE W | | 5350 POPLAR AVE STE 500 | | | MEMPHIS | TN | 38119 | |
| STEVENSON, GREGORY S & STEVENSON, BECKY R | | 780 CLYDESDALE DR | | | YORK | PA | 17402 | |
| STEVENSON, MARK A & STEVENSON, VICKI L | | 6686 BLYTHEFIELD CT NE | | | ROCKFORD | MI | 49341-9288 | |
| STEVENSON, MICHAEL A | | 17368 W 12 MILE RD STE 205 | | | SOUTHFIELD | MI | 48076 | |
| STEVENSON, MICHAEL A | | 29200 SOUTHFIELD RD STE 210 | | | SOUTHFIELD | MI | 48076 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVENSON, MICHAEL | | 26100 AMERICAN DR STE 500 | | | SOUTHFIELD | MI | 48034 | |
| STEVENSON, TRACI K | | PO BOX 86690 | | | MADEIRA BEACH | FL | 33738 | |
| STEVENSVILLE VILLAGE | | 5768 ST JOSEPH AVE | | | STEVENSVILLE | MI | 49127 | |
| STEVENSVILLE VILLAGE | | 5768 ST JOSEPH AVE | VILLAGE TREASURER | | STEVENSVILLE | MI | 49127 | |
| STEVENSVILLE VILLAGE | VILLAGE TREASURER | 5768 ST. JOSEPH AVE | | | STEVENSVILLE | MI | 49127 | |
| STEVES A Z APPLIANCES | | 20804 FRONT ST | | | COTTONWOOD | CA | 96022 | |
| STEVES HARDWARE, INC. | | 1370 MAIN STREET | | | ST. HELENA | CA | 94574 | |
| STEVES PAINTING AND ETC | | 29513 39TH AVE S | | | AUBURN | WA | 98001 | |
| STEVES REMODELING | | 601 ALTON AVE | | | READING | PA | 19605 | |
| STEVES RUBBISH REMOVAL | | 56 HIGH FOREST | | | WINONA | MN | 55987 | |
| STEVES, STEPHANIE | | 9100 SW FWY STE 215 | | | HOUSTON | TX | 77074 | |
| Stevick Myers | | 3737timberglen rd #1402 | | | Dallas | TX | 75287 | |
| Stevie Wilson | | 27A Taylor Ave | | | Doylestown | PA | 18901 | |
| STEWARD REAL ESTATE | | 1544 W LANDIS AVE | | | VINELAND | NJ | 08360 | |
| STEWARD, BRENDA A | | PO BOX 69347 | | | SEATTLE | WA | 98168 | |
| STEWARD, CHAD | | 6203 WATCHTOWER RD NE | | | TACOMA | WA | 98422 | |
| STEWARD, SHEREE | | 417 EAST 48TH PLACE | | | CHICAGO | IL | 60615 | |
| STEWARDSHIP BRIDGEPOINT GROUP | | PO BOX 261530 | | | PLANO | TX | 75026 | |
| STEWARDSHIP FUND LP | | 2200 ROSS AVE STE 3300 | | | DALLAS | TX | 75201-7965 | |
| STEWARDSON TOWNSHIP | | HCR 62 BOX 7AA1 | TAX COLLECTOR | | CROSS FORK | PA | 17729 | |
| STEWARDSON TWP SCHOOL DISTRICT | | HCR 62 BOX 7AA1 | TAX COLLECTOR | | CROSS FORK | PA | 17729 | |
| STEWART A CHRISTIAN ATT AT LAW | | 2130 W GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| STEWART AND HENRY PLLC | | 1050 CONNECTICUT AVE NW STE 1029 | | | WASHINGTON | DC | 20036 | |
| STEWART AND JOANNE GIBSON AND JO | | 8143 BAYVIEW HILLS DR | GIBSON | | CHESAPEAKE BEACH | MD | 20732 | |
| STEWART AND TAMILA WILSON | | 2608 RISING STAR | AND CARPET ONE OF LEXINGTON | | EDMOND | OK | 73034 | |
| STEWART APPRAISAL SERVICE | | 1707 S NATIONAL | | | FORT SCOTT | KS | 66701 | |
| STEWART APPRAISAL SERVICE | | 3600 E PARK LN | | | BLOOMINGTON | IN | 47408-6303 | |
| STEWART APPRAISALS | | PO BOX 207 | | | BLACKFOOT | ID | 83221 | |
| STEWART CLERK OF SUPERIOR COURT | | PO BOX 910 | MAIN ST | | LUMPKIN | GA | 31815 | |
| STEWART CONSTRUCTION | | 7900 BULL MILL RD | | | PRINCE GEORGE | VA | 23875 | |
| STEWART COUNTY CLERK AND MASTER | | 225 DONELSON PKWY MAIN FL | STEWART COUNTY CLERK AND MASTER | | DOVER | TN | 37058 | |
| STEWART COUNTY CLERK AND MASTER | | 225 DONELSON PKWY | MAIN FL | | DOVER | TN | 37058 | |
| STEWART COUNTY REGISTER OF DEED | | PO BOX 57 | | | DOVER | TN | 37058 | |
| STEWART COUNTY | | 225 DONELSON PKWY PO BOX 618 | TRUSTEE | | DOVER | TN | 37058 | |
| STEWART COUNTY | | 225 DONELSON PKWY | PO BOX 618 | | DOVER | TN | 37058 | |
| STEWART COUNTY | | COUNTY COURTHOUSE PO BOX 245 | TAX COMMISSIONER | | LUMPKIN | GA | 31815 | |
| STEWART COUNTY | | PO BOX 618 | TRUSTEE | | DOVER | TN | 37058 | |
| STEWART CREEK ESTATES | | NULL | | | HORSHAM | PA | 19044 | |
| STEWART E BLAND ATT AT LAW | | 401 MAIN ST | | | LOUISVILLE | KY | 40202 | |
| STEWART E BLAND ATT AT LAW | | 401 W MAIN ST STE 1100 | | | LOUISVILLE | KY | 40202 | |
| STEWART GROUP THE | | 928 N HWY 42 | | | MC DONOUGH | GA | 30253 | |
| STEWART H LIM ATT AT LAW | | 15615 ALTON PKWY STE 450 | | | IRVINE | CA | 92618 | |
| STEWART HENDERSON, JOYNELL | | 3 PINE CT | AND JOSEPH S HENDERSON | | NEW ORLEANS | LA | 70114 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEWART JACOBSON ESQ ATT AT LAW | | PO BOX 120007 | | | CLERMONT | FL | 34712-0007 | |
| STEWART LENDER SERVICES | | 1980 POST OAK BLVD SUITE 1010 | | | HOUSTON | TX | 77056 | |
| STEWART MANOR VILLAGE | | 120 COVERT AVE | RECEIVER OF TAXES | | GARDEN CITY | NY | 11530 | |
| STEWART MANOR VILLAGE | | 120 COVERT AVE | RECEIVER OF TAXES | | STEWART MANOR | NY | 11530 | |
| STEWART MCARDLE AND SORICE LLC | | 229 S MAPLE AVE | | | GREENSBURG | PA | 15601 | |
| STEWART REAL ESTATE APPRAISAL | | 1140 SE 7TH AVE | | | POMPANO BEACH | FL | 33060 | |
| STEWART REAL ESTATE APPRAISAL | | 5309 N NIXIE HWY | | | FT LAUDERDALE | FL | 33334 | |
| STEWART REALTY | | 701 W TOWNLINE | | | CRESTON | IA | 50801 | |
| STEWART ROBBINS AND BROWN LLC | | 247 FLORIDA ST | | | BATON ROUGE | LA | 70801 | |
| STEWART SCHWAB | | 38 SOUTH MAIN ST | | | PENNINGTON | NJ | 08534 | |
| STEWART SNEED HEWES OF GULFPORT | | PO BOX 250 | | | GULFPORT | MS | 39502 | |
| STEWART TEAM REO | | 2390 SASSAFRASS LN | | | POWDER SPRINGS | GA | 30127 | |
| STEWART TERRY, TRICIA | | 6553 JACKSON RD | | | ANN ARBOR | MI | 48103 | |
| STEWART TITLE AND ESCROW INC | | 10505 JUDICIAL DR | | | FAIRFAX | VA | 22030 | |
| STEWART TITLE AND TRUST CO | | 11022 N 28TH DR | | | PHOENIX | AZ | 85029 | |
| STEWART TITLE AND TRUST OF TUCSON | | 6700 N ORACLE RD STE 413 | | | TUCSON | AZ | 85704 | |
| STEWART TITLE AUSTIN INC | | 100 CONGRESS AVE | | | AUSTIN | TX | 78701-2771 | |
| STEWART TITLE AUSTIN INC | | 100 CONGRESS STE 200 | | | AUSTIN | TX | 78701 | |
| STEWART TITLE CO OF ILLINOIS | | 2055 WEST ARMY TRAIL RD | SUITE 110 | | ADDISON | IL | 60101 | |
| STEWART TITLE CO | | 3403 TENTH ST STE 400 | | | RIVERSIDE | CA | 92501 | |
| STEWART TITLE COMPANY OF ILLINOIS | | 190 BUCKLEY DR | | | ROCKFORD | IL | 61107 | |
| STEWART TITLE COMPANY | | 150 W MCKENZIE 112 | ATTN TAMMY KLOOTWYK | | PUNTA GORDA | FL | 33950 | |
| STEWART TITLE COMPANY | | 2831 G ST STE 100 | | | SACRAMENTO | CA | 95816 | |
| STEWART TITLE COMPANY | | 3840 HULEN ST STE 100 | | | FORT WORTH | TX | 76107 | |
| STEWART TITLE COMPANY | | 505 N BRAND BLVD 12TH FLOOR | | | GLENDALE | CA | 91203 | |
| STEWART TITLE COMPANY | | 6300 SHINGLE CREEK PARKWAYSTE195 | | | BROOKLYN CENTER | MN | 55430 | |
| STEWART TITLE COMPANY | | PO BOX 1540 | 222 KEMPNER | | GALVESTON | TX | 77553 | |
| STEWART TITLE CO | | PO BOX 1540 | | | GALVESTON | TX | 77553 | |
| STEWART TITLE CORPUS CHRISTI INC | | 5262 S STAPLES STE 150 | | | CORPUS CHRISTI | TX | 78411 | |
| STEWART TITLE GUARANTY COMPANY | | 10 S RIVERSIDE PLZ STE 1450 | | | CHICAGO | IL | 60606-3879 | |
| STEWART TITLE GUARANTY COMPANY | | 100 GREAT MEADOW RD | | | WETHERSFIELD | CT | 06109 | |
| STEWART TITLE GUARANTY COMPANY | | 1980 POST OAK BLVD | SUITE 710 | | HOUSTON | TX | 77056 | |
| STEWART TITLE GUARANTY COMPANY | | 2055 W ARMY TRAIL RD STE 110 | | | ADDISON | IL | 60101 | |
| STEWART TITLE GUARANTY COMPANY | | 5760 I 55 N STE 200 | | | JACKSON | MS | 39211 | |
| STEWART TITLE GUARANTY COMPANY | | REF-131378 POLICY ACCT DEPT | PO BOX 2029 | | HOUSTON | TX | 77252 | |
| STEWART TITLE GUARANTY COMPANY | | REF-30378M POLICY ACCOUNTING DEPT | PO BOX 2029 | | HOUSTON | TX | 77252 | |
| STEWART TITLE GUARANTY RBU | | 2055 GATEWAY PL 150 | | | SAN JOSE | CA | 95110 | |
| STEWART TITLE GUARANTY | | 26555 EVERGREEN STE 400 | | | SOUTHFIELD | MI | 48076 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEWART TITLE INC | | 1220 WASHINGTON STE 100 | | | KANSAS CITY | MO | 64105 | |
| STEWART TITLE INSURANCE COMPANY | | ONE WATER ST STE 325 | | | WHITE PLAINS | NY | 10601 | |
| STEWART TITLE NORTH TEXAS | | 3840 HULEN ST STE 100 | | | FORT WORTH | TX | 76107 | |
| STEWART TITLE NORTH TEXAS | | 9550 FORREST LN STE 400 | | | DALLAS | TX | 75243-5931 | |
| STEWART TITLE OF ALBUQUERQUE | | 8200 CARMEL NE STE 102 | | | ALBUQUERQUE | MN | 87122 | |
| STEWART TITLE OF CALIFORNIA INC | | 4991 A CHERRY AVE | | | SAN JOSE | CA | 95118 | |
| STEWART TITLE OF CALIFORNIA | | 2010 MAIN ST STE 250 | | | IRVINE | CA | 92614 | |
| STEWART TITLE OF COLORADO | | 131 W 5TH ST | | | LEADVILLE | CO | 80461 | |
| STEWART TITLE OF INLAND EMPIRE | | 3403 TENTH ST STE 400 | | | RIVERSIDE | CA | 92501 | |
| STEWART TITLE OF KANSAS CTY | | 700 NE RD MIZE RD | | | BLUE SPRINGS | MO | 64014 | |
| STEWART TITLE OF NEVADA HOLDINGS | | 376 E WARM SPRINGS RD STE 190 | | | LAS VEGAS | NV | 89119 | |
| STEWART TITLE OF NEVADA | | 376 E WARM SPRINGS RD # 190 | | | LAS VEGAS | NV | 89119 | |
| STEWART TITLE OF NEVADA | | STE 247 | | | LAS VEGAS | NV | 89104 | |
| STEWART TITLE OF NEVADA | | STE 500 | | | LAS VEGAS | NV | 89109 | |
| STEWART TITLE OF NORTHERN NEVADA | | 401 RYLAND ST | | | RENO | NV | 89502-1659 | |
| STEWART TITLE OF RIVERSIDE COUNTY | | 74075 EL PASEO STE C 5 | | | PALM DESERT | CA | 92260 | |
| STEWART TITLE OF VICTORIA | | 115 W SANTA ROSA | | | VICTORIA | TX | 77901 | |
| STEWART TITLE | | 160111 STREET, SUITE 150 | | | MODESTO | CA | 95354 | |
| STEWART TITLE | | 1980 POST OAK BLVD STE 2RC | | | HOUSTON | TX | 77056 | |
| STEWART TITLE | | 2010 MAIN ST 250 | | | IRVINE | CA | 92614-7201 | |
| STEWART TITLE | | 3840 HUELEN STE 100 | | | FORT WORTH | TX | 76107 | |
| STEWART TITLE | | 4305 W LOVERS LN | | | DALLAS | TX | 75209 | |
| STEWART TITLE | | 505 N BRAND BLVD | | | GLENDALE | CA | 91203 | |
| STEWART TITLE | | 505 N. BRAND BLVD., 12TH FL. | | | GLENDALE | CA | 91203 | |
| STEWART TITLE | | 7802 INDIANA AVE | | | LUBBOCK | TX | 79423 | |
| STEWART TITLE | | 7850 IVANHOE AVE | | | LA JOLLA | CA | 92037 | |
| STEWART TITLE | | 9550 FOREST LN BLDG 4 | | | DALLAS | TX | 75243 | |
| STEWART TITLE | ATTN BETTY HUFF | 3402 W CYPRESS ST | | | TAMPA | FL | 33607-5008 | |
| STEWART TWP | | 140 GROVER RD | T C OF STEWART TOWNSHIP | | OHIOPYLE | PA | 15470 | |
| STEWART TWP | | R D 1 BOX 327 | TAX COLLECTOR | | OHIOPYLE | PA | 15470 | |
| STEWART W CONKLIN & CAROL A CONKLIN | | 36 MOUNTAIN TRAIL | | | BRANCHVILLE | NJ | 07826-5013 | |
| STEWART, ALVIN F | | 7001 GARDENVINE AVENUE | | | CITRUS HEIGHTS | CA | 95621 | |
| STEWART, BRADLEY A | | 1980 FAIRVIEW DR | | | ARNOLD | MO | 63010 | |
| STEWART, BRUCE F | | 1302 PAMELA DR | | | WEATHERFORD | TX | 76086-4600 | |
| STEWART, CHARLES G | | PO BOX 1240 | | | PAONIA | CO | 81428 | |
| STEWART, CHARLES | | 1555 S PALM CANYON DR STE 106D | C O CENTURY 21 MIRAGE | | PALM SPRINGS | CA | 92264 | |
| STEWART, CHARLES | | 211 E PALM CANYON DR | | | PALM SPRINGS | CA | 92264 | |
| STEWART, CLARENCE E & STEWART, PEGGY S | | 171 MARY MURRY RD | | | KINCAID | WV | 25119 | |
| STEWART, DARLENE | | 1156 RIVIERA DR | | | CANYON LAKE | TX | 78133 | |
| STEWART, DARLENE | | 1156 RIVIERA DR | | | CANYON LAKE | TX | 78133-2016 | |
| STEWART, DARLENE | | 144 LAKESIDE | | | SEGUIN | TX | 78155 | |
| STEWART, DONALD | | 1707 S NATIONAL | | | FORT SCOTT | KS | 66701 | |
| STEWART, DOUGLAS & STEWART, YONG | | 314 AZALEA ST | | | CASPER | WY | 82604-3938 | |
| STEWART, EDWARD | | 3624 JONOTHAN WAY | | | NORTH HIGHLANDS | CA | 95660 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEWART, ERIC | | 13102 ANVIL PL | JENKINS RESTORATIONS | | HERNDON | VA | 20171 | |
| STEWART, JAMES A & STEWART, NAN F | | UNIT 64100 | | | APO | AE | 09831-4100 | |
| STEWART, JASON S | | 533 N 2ND ST | | | WELLSVILLE | MO | 63384-1315 | |
| STEWART, JEANETTA | | 4137 STRATHMORE DR | WINSTON CONTRACTING SERVICES | | MONTGOMERY | AL | 36116 | |
| STEWART, JENNIFER | | 802 PALM BLVD | | | LEHIGH ACRES | FL | 33936-7118 | |
| STEWART, JEROME | | 3314 IDLEWILD DR | N STAR SOLUTIONS | | CHATTANOOGA | TN | 37411 | |
| STEWART, JORDAN | NARKUN CONSTRUCTION COMPANY | 458 GLASGOW RD | | | BOWLING GREEN | KY | 42101-9574 | |
| STEWART, JOYCE M | | 116 MCLAUGHLIN LN | | | UNION | OH | 45322 | |
| STEWART, KAPLIN | | 910 HARVEST DR ADDRESS | | | BLUE BELL | PA | 19422 | |
| STEWART, MARK R | | PO BOX 865 | | | CHEYENNE | WY | 82003 | |
| STEWART, MARK R | | PO BOX 865 | STANDING CHAPTER 13 TRUSTEE | | CHEYENNE | WY | 82003 | |
| STEWART, MICHAEL & GREEN, ANGELA | | 4024 AQUA VISTA STREET | | | OAKLAND | CA | 94601 | |
| STEWART, MICHELLE | | 691 E TENNYSON AVE | | | PONTIAC | MI | 48340-2959 | |
| STEWART, RENETTA | | 6107 SANTA CHRISTI DR | BRAVOS HANDYMAN | | HOUSTON | TX | 77053 | |
| STEWART, SCOTT | | 14573 KEOTA RD | GOLDEN STATE RESTORATION INC | | APPLE VALLEY | CA | 92307 | |
| STEWART, SHANE | | 7 HIALEAH DRIVE | | | SAINT PETERS | MO | 63376 | |
| STEWART, STEVEN | | 412 NICKLAUS LN | | | FORT MILL | SC | 29715-6548 | |
| STEWART, SYLVIA | | 13 W GREETER RD | ALBERTS ROOFING SERVICE | | MEMPHIS | TN | 38109 | |
| STEWART, TERRY K & STEWART, THERESA O | | 1528 TAR HEEL RD | | | BENSON | NC | 27504-9223 | |
| STEWART, VALERIE | | 405 LACOUR DR | VALERIE & WILLIE LAGO &DN SERVICES & SALES LLC | | LA PLACE | LA | 70068 | |
| STEWART, VALERIE | | 405 LACOUR DR | WILLIE AND VALERIE LARGO | | LA PLACE | LA | 70068 | |
| STEWART, ZACHARY | | 2716G CHEROKEE ST | | | SAINT LOUIS | MO | 63118-3036 | |
| STEWARTPLLC, MARY F | | 7 GREEM ST | 2ND FL | | CONCORD | NH | 03301 | |
| STEWARTS FOREST HOA | | 8711 HWY 6 N STE 670 | | | HOUSTON | TX | 77095 | |
| STEWARTSTOWN BORO YORK | | 11 SPRINGWOOD AVE | TAX COLLECTOR OF STEWARTSTOWN BORO | | STEWARTSTOWN | PA | 17363 | |
| STEWARTSTOWN BORO YORK | | PO BOX 455 | TAX COLLECTOR OF STEWARTSTOWN BORO | | STEWARTSTOWN | PA | 17363 | |
| STEWARTSTOWN TOWN | | PO BOX 119 | STEWARTSTOWN TOWN | | WEST STEWARTSTOWN | NH | 03597 | |
| STEWARTSTOWN TOWN | RITA HIBBARD TC | PO BOX 119 | WASHINGTON ST RTE 3 | | WEST STEWARTSTOWN | NH | 03597 | |
| STEWARTSVILLE | | 501 MAIN ST CITY HALL PO BOX 270 | CITY COLLECTOR | | STEWARTSVILLE | MO | 64490 | |
| STEWARTSVILLE | | 5TH MAIN CITY HALL | CITY COLLECTOR | | STEWARTSVILLE | MO | 64490 | |
| STIBER INSURANCE SERVICES | | PO BOX 5967 | | | LIGHTHOUSE POINTE | FL | 33074 | |
| STIBOR, RYAN D | | 900 S 4TH ST NO 219 | | | LAS VEGAS | NV | 89101 | |
| STICCA JR, EG | | PO BOX 1115 | | | FAIR OAKS | CA | 95628 | |
| STICHTER RIEDEL BLAIN AND PROSSE | | 110 E MADISON ST STE 200 | | | TAMPA | FL | 33602 | |
| Stichting Pensioenfonds ABP | c/o Grant & Eisenhofer | 123 S. Justison Street | | | Wilmington | DE | 19801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STICK ROSS MOUNTAIN WATER CO | | 1605 S MUSKOGEE | | | TAHLEQUAH | OK | 74464 | |
| STICKA, RONALD R | | PO BOX 10990 | | | EUGENE | OR | 97440 | |
| STICKEL, JAMES E & STICKEL, CANDACE C | | 1507 CEDAR LANE | | | SELAH | WA | 98942 | |
| STICKELL, GARY R | | 301 BETHANY HOME RD | | | PHOENIX | AZ | 85012 | |
| STICKELMAN AND ASSOCIATES | | 800 E FRANKLIN ST 800 | | | CENTERVILLE | OH | 45459 | |
| STICKELMAN SCHNEIDER AND ASSOC | | 1130 CHANNINGWAY DR | | | FAIRBORN | OH | 45324 | |
| STICKELMAN SCHNEIDER AND ASSOCIATES | | 1130 CHANNINGWAY DR | | | FAIRBORN | OH | 45324-9240 | |
| STICKELMAN, SCHNEIDER & ASSOCIATES, INC. | | 1130 CHANNINGWAY DR | | | FAIRBORN | OH | 45324-9240 | |
| STICKLAND ROOFING INC | | 606 EARLY WALDEN RD | | | HEADLAND | AL | 36345 | |
| STICKLE, ALONZO W | | 11549 SPORTSMAN CT | | | DADE CITY | FL | 33525-9502 | |
| STICKLER, DAVID P & STICKLER, TANYA L | | 407 N DAVIS ST | | | MISSOULA | MT | 59801-1215 | |
| Stickradt, Karl R & Stickradt, Cynthia A | | 16245 Windsor Creek Drive | | | Monument | CO | 80132 | |
| STICKS AND STONE CONSTRUCTION AND | | 3108 15TH AVE SE | | | RIO RANCHO | NM | 87124 | |
| STIDSEN, MICHELLE B & STIDSEN, GLENN R | | 332 PLACE ROAD W | | | HINESBURG | VT | 05461 | |
| Stiefel & Cohen | THE BOARD OF MANAGERS OF THE HUDSON VIEW EAST CONDOMINIUM VS GMAC MRTG, LLC & US BANK, N A, AS TRUSTEE FOR MORGAN STANL ET AL | 770 Lexington Avenue | | | New York | NY | 10065 | |
| STIEL INSURANCE SERVIES | | PO BOX 55108 | | | METAIRIE | LA | 70055 | |
| STIER, MARY | | 100 E MAIN ST | | | BELLE PLAINE | MN | 56011 | |
| STIFEL BANK AND TRUST | | 955 EXECUTIVE PKWY STE 216 | | | ST LOUIS | MO | 63141 | |
| STIFF, CARLTON R & STIFF, HELEN E | | 22831 PATRICK HENRY HWY | | | JETERSVILLE | VA | 23083 | |
| STIGARS, TAMMY | | 2508 CULLIVAN STREET | | | INGLEWOOD | CA | 90303-0000 | |
| STIKELEATHER, DAVID J & STIKELEATHER, CHRISTINA G | | 5974 TALL TREE LN | | | HARRISBURG | NC | 28075 | |
| STILES AND ASSOCIATES LLC | | 1250 HANCOCK ST 8TH FL | | | QUINCY | MA | 02169 | |
| STILES LAW OFFICE | | 110 W BERRY ST STE 1910 | | | FORT WAYNE | IN | 46802 | |
| STILES LEGAL SERVICES PC | | PO BOX 4042 | | | FLORISSANT | MO | 63032 | |
| STILES REALTY | | 5400 E HWY 55 NO 100 | | | LAKE WYLIE | SC | 29710 | |
| STILES TOWN | | 5445 FULLER LN | TREASURER STILES TOWNSHIP | | LENA | WI | 54139 | |
| STILES TOWN | | ROUTE 2 | TREASURER | | LENA | WI | 54139 | |
| STILES TOWN | | RT 2 | TREASURER | | LENA | WI | 54139 | |
| STILES, AL | | 1231 DUCKWOOD CT | | | WHITE LAKE | MI | 48383 | |
| STILES, LARRY M | | 223 E BLVD | | | CHARLOTTE | NC | 28203 | |
| STILES, LARRY M | | PO BOX 550518 | | | GASTONIA | NC | 28055 | |
| STILGER, CARMEN A & STILGER, STEVEN B | | 3706 WOODED VIEW DRIVE | | | GEORGETOWN | IN | 47122 | |
| STILL AVAILABLE | | XX | XX | | | | 00000 | |
| STILL WATER VILLAGE | | 1 SCHOOL ST | | | STILLWATER | NY | 12170 | |
| STILL, JOHN L | | 206 W GILMORE ST | | | SENATOBIA | MS | 38668 | |
| STILL, RONDA D | | 2119 BRANDIES AVE | | | CINNAMINSON | NJ | 08077-0000 | |
| STILLWATER BOROUGH | | 48 WESLEY ST | T C OF STILLWATER BORO | | STILLWATER | PA | 17878 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STILLWATER BOROUGH | | BOX 38 WESLEY ST | TAX COLLECTOR | | STILLWATER | PA | 17878 | |
| STILLWATER C S TN OF EASTON | | 164 HUDSON AVE | | | STILLWATER | NY | 12170 | |
| STILLWATER C S TN SCHAGHTICOKE | | 164 HUDSON AVE | | | STILLWATER | NY | 12170 | |
| STILLWATER CEN SCH COMB TWNS | | 1068 HUDSON AVE | TAX COLLECTOR | | STILLWATER | NY | 12170 | |
| STILLWATER CEN SCH COMB TWNS | | 334 N HUDSON AVE | DAWN MELLON TAX COLLECTOR | | STILLWATER | NY | 12170 | |
| STILLWATER COUNTY RECORDER | | 400 THIRD AVE N | | | COLUMBUS | MT | 59019 | |
| STILLWATER COUNTY | | 400 E 3RD AVE N PO BOX 149 | | | COLUMBUS | MT | 59019 | |
| STILLWATER COUNTY | | 400 E 3RD AVE N PO BOX 149 | STILLWATER COUNTY TREASURER | | COLUMBUS | MT | 59019 | |
| STILLWATER COUNTY | | PO BOX 629 | STILLWATER COUNTY TREASURER | | COLUMBUS | MT | 59019 | |
| STILLWATER CROSSINGS HOA | | 14524 61ST ST CT N | C O KINGWOOD MANAGEMENT | | STILLWATER | MN | 55082 | |
| STILLWATER CROSSINGS HOA | | 14524 61ST ST CT N | C O KINGWOOD MGT | | STILLWATER | MN | 55082 | |
| STILLWATER FIRE DISTRICT | | 256 S CENTRAL AVE | STILLWATER FIRE DISTRICT | | ALEXANDER CITY | AL | 35010 | |
| STILLWATER TOWN | | PO BOX 700 | TAX COLLECTOR | | STILLWATER | NY | 12170 | |
| STILLWATER TOWNSHIP | | 964 STILLWATER RD PO BOX 1 | | | MIDDLEVILLE | NJ | 07855 | |
| STILLWATER TOWNSHIP | | 964 STILLWATER RD PO BOX 1 | TAX COLLECTOR | | MIDDLEVILLE | NJ | 07855 | |
| STILLWATER TOWNSHIP | | 964 STILLWATER RD | STILLWATER TWP COLLECTOR | | NEWTON | NJ | 07860 | |
| STILLWATER VILLAGE | VILLAGE CLERK | PO BOX 507 | 1 SCHOOL ST | | STILLWATER | NY | 12170 | |
| STILLWATERS OF ELLIJAY PROPERTY | | 210 FARMSTEAD RD | | | ELLIJAY | GA | 30540 | |
| STILLWATERS RESIDENTIAL ASSO INC | | 1816 B STILLWATERS DR | | | DADEVILLE | AL | 36853 | |
| STILLWATERS RESIDENTIAL ASSOCIATION | | 1816 STILLWATERS DR | | | DADEVILLE | AL | 36853 | |
| Stiltz, Claude J & Stiltz, Karen L | | 2922 Perrington Court | | | Marietta | GA | 30066 | |
| STILWELL, DANIEL W | | 14 OXFORD ST | | | WINCHESTER | MA | 01890-3537 | |
| STILWELL, TIMOTHY | | AND SM STEELE BUILDERS | AND R GRENN AND SON PUBLIC ADJS | | TITUSVILLE | NJ | 08560 | |
| STIMSON AND ASSOCIATES | | 401 FIRST ST W | | | INDEPENDENCE | IA | 50644 | |
| STINCHCOMBE, JOHN & STINCHCOMBE, MARINA | | 415 CASS AVENUE | | | BAY CITY | MI | 48708 | |
| STINE AND WOOD AGENCY INC | | 1002 CENTRAL AVE | | | ANDERSON | IN | 46016 | |
| STINE, DAVID | | 2714 DEVONSHIRE CT | | | GRAPEVINE | TX | 76051-6442 | |
| STINE, THOMAS A | | 280 NORTH 99TH AVE. | | | YAKIMA | WA | 98908 | |
| STINER STUART INC REALTORS | | PO BOX 13655 | | | SAN ANTONIO | TX | 78213 | |
| STINER, LOREN | | 14303 CHIMNEY HOUSE LN | | | SAN ANTONIO | TX | 78231 | |
| STINES DISASTER RECOVERY INC | | 5610 ROOSEVELT BLVD | | | CLEARWATER | FL | 33760 | |
| STINETT TOWN | | N11662 CHIPPANAZIE | TREASURER STINETT TOWN | | HAYWARD | WI | 54843 | |
| STINETT TOWN | | RTE 1 | | | SPRINGBROOK | WI | 54875 | |
| STINGLEY, THOMAS L & STINGLEY, PEGGY L | | 1957 WINFIELD PARK DRIVE | | | GREENFIELD | IN | 46140 | |
| STINSON GUELKER ATT AT LAW | | 400 S 455 E STE 40 | | | SALT LAKE CITY | UT | 84111 | |
| STINSON MORRISON AND HECKER LLP | | 1775 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006-4605 | |
| STINSON MORRISON HECKER LLP | | 1775 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006-4605 | |
| STIO ROOFING AND CONSTRUCTION LLC | | 9100 BALTIMORE ST NE STE 114 | | | MINNEAPOLIS | MN | 55449-4376 | |
| STIPE, WILLIAM I & STIPE, AMY R | | 185 SEA ISLAND ROAD | | | JESUP | GA | 31545 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stirling & Hood LLC | SILMON -- GMAC MORTGAGE V. DERRIUS E. SILMON V. GMAC MORTGAGE MERS & FIRST UNIVERSAL LENDING, LLC | 1117 22nd Street South | | | Birmingham | AL | 35205-2813 | |
| STIRLING APPRAISAL SERVICES | | 1176 S CODY RD | | | COEUR DALENE | ID | 83814 | |
| STIRLING PROPERTIES | | 109 NORTHPARK BLVD STE 300 | | | COVINGTON | LA | 70433 | |
| STIRMAN, LAURIE | | 322 E OAK ST | | | FT COLLINS | CO | 80524 | |
| STIRN, THELMA C | | 2612 N ROGERS AVE | PERS REP DONALD R STIRN ESTATE | | ELLICOTT CITY | MD | 21043 | |
| STIRPARO, STEVEN J | | 3622 SILVERSIDE RD | | | WILMINGTON | DE | 19810 | |
| STIRPE, DANIEL D | | 5525 SW 185TH AVE | | | BEAVERTON | OR | 97007 | |
| Stites & Harbison, PLLC | PELPHREY-CITIZENS NATL BANK V HIGHLAND CHEVRON INC, LINDA PELPHREY, CLARENCE E PELPHREY, CITY OF PAINTSVILLE & JOHNSON CTY | 250 West Main Street, Suite 2300 | | | Lexington | KY | 40507-1758 | |
| STITH, YVETTE J | | 4612 WOODSTREAM DR | | | PETERSBURG | VA | 23803 | |
| STIVER, RUTH | | PO BOX 340 | | | DAYTON | OH | 45401 | |
| STJOHN, CYNTHIA L & STJOHN, THOMAS L | | 9352 WOOD DUCK DR | | | FORT WORTH | TX | 76118-7784 | |
| STJOHNS CLERK OF THE CIRCUIT COURT | | 4010 LEWIS SPEEDWAY | | | SAINT AUGUSTINE | FL | 32084 | |
| STJOHNS FOREST MASTER ASSOC | | 11555 CENTRAL PKWY STE 801 | | | JACKSONVILLE | FL | 32224 | |
| STO ROX SCHOOL DISTRICT | | 102 RAHWAY DR | | | CANONSBURG | PA | 15317 | |
| STO ROX SD MCKEES ROCKS BORO TAX | | 102 RAHWAY DR | | | CANONSBURG | PA | 15317 | |
| STO ROX SD MCKEES ROCKS BORO | | 102 RAHWAY RD | T C OF STO ROX SCHOOL DISTRICT | | MCMURRAY | PA | 15317 | |
| STO ROX SD MCKEES ROCKS BORO | | 304 BELL AVENUE PO BOX 64 | MICHAEL PAPST TAX COLLECTOR | | MC KEES ROCKS | PA | 15136 | |
| STO ROX SD STOWE TOWNSHIP | | 1301 ISLAND AVE PO BOX 414 | T C OF STO ROX SCHOOL DIST | | MC KEES ROCKS | PA | 15136 | |
| STO ROX SD STOWE TOWNSHIP | | PO BOX 414 | | | MCKEES ROCKS | PA | 15136 | |
| STO ROX SD STOWE TOWNSHIP | T C OF STO ROX SCHOOL DIST | PO BOX 414 | | | MC KEES ROCKS | PA | 15136-0414 | |
| STOBBS, JANE | | 2280 S XANADU WAY STE 225 | | | AURORA | CO | 80014 | |
| STOBIE, JIM | | 54 OVERLOOK DR | | | MILFORD | CT | 06460 | |
| STOCK AND KING | | 110 E MARKET ST STE 202 | | | LEESBURG | VA | 20176 | |
| STOCK JR, GEORGE E | | 1317 MAIN STREET | | | NORTHAMPTON | PA | 18067 | |
| STOCK JR, WILLIAM H & STOCK, DOROTHY K | | 114 VALENTINE LN | | | LONGMONT | CO | 80501-2840 | |
| STOCK REAL ESTATE AND AUCTION | | 402 MAIN ST | | | FLAGLER | CO | 80815 | |
| STOCK, LORELEI | | 259 S MAIN ST | | | RUTLAND | VT | 05701 | |
| STOCKBRIDGE TOWN CLERK | | PO BOX 39 | | | STOCKBRIDGE | VT | 05772 | |
| STOCKBRIDGE TOWN | | 50 MAIN ST | STOCKBRIDGE TOWN TAX COLLECT | | STOCKBRIDGE | MA | 01262 | |
| STOCKBRIDGE TOWN | | 6 MAIN ST | TAX COLLECTOR | | STOCKBRIDGE | MA | 01262 | |
| STOCKBRIDGE TOWN | | MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE TOWN | | N 3551 CTY C | | | CHILTON | WI | 53014 | |
| STOCKBRIDGE TOWN | | N 3551 CTY C | TREASURER TOWN OF STOCKBRIDGE | | CHILTON | WI | 53014 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOCKBRIDGE TOWN | | N 3551 CTY C | TREASURER | | CHILTON | WI | 53014 | |
| STOCKBRIDGE TOWNSHIP | | 125 S CLINTON PO BOX 565 | TREASURER STOCKBRIDGE TWP | | STOCKBRIDGE | MI | 49285 | |
| STOCKBRIDGE TOWNSHIP | | PO BOX 565 | TREASURER STOCKBRIDGE TWP | | STOCKBRIDGE | MI | 49285 | |
| STOCKBRIDGE VALLEY C S EATON | | N MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE VALLEY C S LINCOLN | | N MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE VALLEY C S ONEIDA CITY | | N MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE VALLEY C S TN AUGU | | MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE VALLEY C S TN AUGUSTA | | MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE VALLEY C S VERNON TN | | N MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE VILLAGE | | PO BOX 155 | 115 E ELIZABETH ST | | STOCKBRIDGE | MI | 49285 | |
| STOCKBRIDGE VILLAGE | | PO BOX 292 | | | STOCKBRIDGE | WI | 53088 | |
| STOCKBRIDGE VILLAGE | | PO BOX 292 | TREASURER VILLAGE STOCKBRIDGE | | STOCKBRIDGE | WI | 53088 | |
| STOCKBRIDGE VILLAGE | | VILLAGE HALL | | | STOCKBRIDGE | WI | 53088 | |
| STOCKBRIDGE VILLAGE | VILLAGE TREASURER | PO BOX 155 | 115 E ELIZABETH ST | | STOCKBRIDGE | MI | 49285 | |
| STOCKBRIDGE VLLY C S TN SMITHFIELD | | N MAIN ST | | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE VLY C S COMBINED TOWNS | | MAIN ST BOX 732 | SCHOOL TAX COLLECTOR | | MUNNSVILLE | NY | 13409 | |
| STOCKBRIDGE, DAVID L & STOCKBRIDGE, BARBARA | | 798 N SAN CARLOS DRIVE | | | DEWEY | AZ | 86327 | |
| STOCKBRIDGE | | PO BOX 39 | TAX COLL TOWN OF STOCKBRIDGE | | STOCKBRIDGE | VT | 05772 | |
| STOCKBURGER, DONALD S & | KIRKPATRICK STOCKBURGER, KELLY | 112 SLEEPY HOLLOW DR | | | ROYSE CITY | TX | 75189-4700 | |
| STOCKDALE BORO | | 520 REAR RAILROAD ST BOX 159 | TAX COLLECTOR | | STOCKDALE | PA | 15483 | |
| STOCKDALE CITY C O APPR | CITY TAX COLLECTOR | PO BOX 849 | 1611 RAILROAD ST | | FLORESVILLE | TX | 78114 | |
| STOCKDALE CITY ISD C O WILSON | | 1611 RAILROAD ST | ASSESSOR COLLECTOR | | FLORESVILLE | TX | 78114 | |
| STOCKDALE CITY | | PO BOX 446 | | | STOCKDALE | TX | 78160 | |
| STOCKDALE ISD C O WILSON APPR DIST | ASSESSOR COLLECTOR | PO BOX 849 | 1611 RAILROAD ST | | FLORESVILLE | TX | 78114 | |
| STOCKDALE MANAGEMENT AND REALTY | | 2535 16TH ST STE 210 | | | BAKERSFIELD | CA | 93301 | |
| STOCKER, TIFFANY | | 100 ALPINE DR | | | ROUND MOUNTAIN | TX | 78663-6018 | |
| STOCKERT, DAVID C | | 3042 LINCOLN WAY WEST | | | MASSILLON | OH | 44646 | |
| STOCKERTOWN BORO NRTHMP | | 205 BUSHKILL ST | T C OF STOCKERTOWN BOROUGH | | STOCKERTOWN | PA | 18083 | |
| STOCKHOLM TOWN MUTUAL INSURANCE | | PO BOX 632 | | | STOCKHOLM | WI | 54769 | |
| STOCKHOLM TOWN MUTUAL INSURANCE | | | | | STOCKHOLM | WI | 54769 | |
| STOCKHOLM TOWN | | MUNICIPAL BLDG BOX 206 | TAX COLLECTOR | | WINTHROP | NY | 13697 | |
| STOCKHOLM TOWN | | N2111 STEWART RD | STOCKHOLM TOWN TREASURER | | STOCKHOLM | WI | 54769 | |
| STOCKHOLM TOWN | | RR1 | TREASURER | | STOCKHOLM | WI | 54769 | |
| STOCKHOLM TOWN | TOWN OF STOCKHOLM | PO BOX 8 | TOWN HALL | | STOCKHOLM | ME | 04783 | |
| STOCKHOLM VILLAGE | | PO BOX 17 | TREASURER STOCKHOLM VILLAGE | | STOCKHOLM | WI | 54769 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOCKHOLM VILLAGE | | RR 1 | | | STOCKHOLM | WI | 54769 | |
| STOCKMAN BANK | | PO BOX 250 | | | MILES CITY | MT | 59301 | |
| STOCKPORT TOWN | | 2787 ATLANTIC AVE | TAX COLLECTOR | | HUDSON | NY | 12534 | |
| STOCKS, LINWOOD L & STOCKS, NAYOMIA L | | 308 TURNSTONE DRIVE | | | SUFFOLK | VA | 23435 | |
| STOCKSLAGER, REBECCA L | | 2103 AVALON ROAD | | | SEBRING | FL | 33870-0000 | |
| STOCKTON AND WARDS GROVE MUTUAL INS | | 126 S MAIN ST | | | STOCKTON | IL | 61085 | |
| STOCKTON AND WARDS GROVE MUTUAL INS | | | | | STOCKTON | IL | 61085 | |
| STOCKTON BORO | | MAIN ST PO BOX 400 | TAX COLLECTOR | | STOCKTON | NJ | 08559 | |
| STOCKTON BORO | | PO BOX M | STOCKTON BORO TAX COLLECTOR | | STOCKTON | NJ | 08559 | |
| STOCKTON COUNTY REO LP | | 1785 HANCOCK ST STE 100 | | | SAN DIEGO | CA | 92110 | |
| STOCKTON REO LP | | 1785 HANCOCK | | | SAN DIEGO | CA | 92110-2073 | |
| STOCKTON SPRINGS TOWN | | PO BOX 339 | TOWN OF STOCKTON SPRINGS | | STOCKTON SPRINGS | ME | 04981 | |
| STOCKTON SPRINGS TOWN | TOWN OF STOCKTON SPRINGS | PO BOX 339 | MAIN ST | | STOCKTON SPRINGS | ME | 04981 | |
| STOCKTON TOWN | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| STOCKTON TOWN | | 1516 CHURCH ST | PORTAGE COUNTY | | STEVENS POINT | WI | 54481 | |
| STOCKTON TOWN | | 22 N MAIN ST BOX 129 | TAX COLLECTOR | | STOCKTON | NY | 14784 | |
| STOCKTON TOWN | | 7344 RT 380 PO BOX 129 | TAX COLLECTOR | | STOCKTON | NY | 14784 | |
| STOCKTON, GLENN A | | 207 E MAIN | | | GARDNER | KS | 66030 | |
| STOCKTON, LYNDA | | 1263 CHAPARRAL DR | | | MCKINLEYVILLE | CA | 95519 | |
| STOCKTON, WILLIAM E & STOCKTON, LUCINDA M | | 5734 HIGHWAY Y | | | GERALD | MO | 63037-1205 | |
| STOCKTON | CITY COLLECTOR | PO BOX 590 | 301 S HIGH | | STOCKTON | MO | 65785 | |
| STOCKTON | | PO BOX 590 | CITY COLLECTOR | | STOCKTON | MO | 65785 | |
| STODDARD COUNTY RECORDER OF DEEDS | | PO BOX 217 | | | BLOOMFIELD | MO | 63825 | |
| STODDARD COUNTY | | 401 S PRAIRIE | STODDARD COUNTY COLLECTOR | | BLOOMFIELD | MO | 63825 | |
| STODDARD COUNTY | | STODDARD CO COURTHOUSE PO BOX C | TAX COLLECTOR | | BLOOMFIELD | MO | 63825 | |
| STODDARD COUNTY | STODDARD COUNTY COLLECTOR | 401 S. PRAIRIE | | | BLOOMFIELD | MO | 63825 | |
| STODDARD D PLATT ATT AT LAW | | 11 BROADWAY STE 1055 | | | NEW YORK | NY | 10004 | |
| STODDARD III, JAMES P & STODDARD, M A | | 820 WEST DANFORTH RD B-12 | | | EDMOND | OK | 73003 | |
| STODDARD RECORDER OF DEEDS | | PO BOX 217 | | | BLOOMFIELD | MO | 63825 | |
| STODDARD TOWN | | 1501 ROUTE 123 N | STODDARD TOWN | | STODDARD | NH | 03464 | |
| STODDARD TOWN | | PO BOX 854 | STODDARD TOWN | | STODDARD | NH | 03464 | |
| STODDARD VILLAGE | | VILLAGE HALL PO BOX 236 | STODDARD VILLAGE | | STODDARD | WI | 54658 | |
| STODDARD VILLAGE | | VILLAGE HALL PO BOX 236 | TREASURER STODDARD VILLAGE | | STODDARD | WI | 54658 | |
| STODDARD VILLAGE | | VILLAGE HALL | | | STODDARD | WI | 54658 | |
| STODDARD, CHAD M & STODDARD, KRISTINA R | | 4739 SOUTH 6700 WEST | | | HOOPER | UT | 84315 | |
| STOEBER APPRAISAL SERVICE | | 208 N MAIN | | | STREET FREMONT | NE | 68025 | |
| STOEBNER, JOHN R | | 120 S 6TH ST | 1800 ONE FINANCIAL PL | | MINNEAPOLIS | MN | 55402 | |
| STOEHR, AMY & STOEHR, JEFFREY | | 4940 DISSTON STREET | 1ST FLOOR | | PHILADELPHIA | PA | 19135 | |
| STOEHR, SCOTI | | 167B E MAIN ST | | | SPARTANBURG | SC | 29306-5112 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOEHR, SCOTT | | 1 REAL ESTATE WAY | | | SPARTANBURG | SC | 29302 | |
| STOEHR, SCOTT | | 167B E MAIN ST | | | SPARTANBURG | SC | 29306-5112 | |
| STOEKLER, WILLIAM | | 29748 230TH ST | | | TURIN | IA | 51040 | |
| STOERMER, T S & STOERMER, LAURA J | | 5637 W COUNTY RD 200 S | | | ROCKPORT | IN | 47635-8315 | |
| STOESZ AND STOESZ | | 211 E MAIN ST | | | WESTFIELD | IN | 46074 | |
| STOEWER, JERRY E & STOEWER, KATHLEEN C | | 306 NORTH LILAC LANE | | | WALKERTON | IN | 46574 | |
| STOFAN, AMANDA M | | 6025 LEE HWY STE 101 | C O CLARK AND WASHINGTON PC | | CHATTANOOGA | TN | 37421 | |
| STOFFEL, EMILLY M & WILCHER, ANTHONY | | 377 TSC G3 | | | CAMP ARIFJAN APO | AE | 09366-0000 | |
| STOFFERAHN APPRAISAL SERVICES & | STOFFERAHN, RICHARD L | PO BOX 176 | | | ELKHORN | NE | 68022-0176 | |
| STOFFERAHN APPRAISAL SERVICES | | PO BOX 176 | | | ELKHORN | NE | 68022 | |
| STOFFERAHN APPRAISAL SERVICES | | PO BOX 176 | | | ELKHORN | NE | 68022-0176 | |
| STOHLER, ELIZABETH A | | 1482 HAMPTON RD | | | REDLANDS | CA | 92374 | |
| STOHLGREN, JAMES R & STOHLGREN, MARLENE M | | PO BOX 6423 | | | TAHOE CITY | CA | 96145 | |
| STOHLMAN, CHARLES T | | 901 W HILLSBOROUGH AVE | | | TAMPA | FL | 33603 | |
| STOHLMANN, NORMA | | 280 TRACY DR | | | MONETA | VA | 24121-3418 | |
| STOHR, MATTHEW J & STOHR, KELLY J | | 5420 NORTH PASS | | | MCFARLAND | WI | 53558 | |
| STOJKOVIC, DRAGOSLAV | | 7915 NW 170 TERRACE | YVONNE RODRIGUEZ | | HIALEAH | FL | 33015 | |
| STOKES APPRAISAL SERVICES | | 2280 FRANKLIN DR | | | WINTERVILLE | NC | 28590 | |
| STOKES BARTHOLOMEW EVANS & PETREE, P.A. | | 1000 RIDGEWAY LOOP RD STE 200 | | | MEMPHIS | TN | 38120 | |
| STOKES BARTHOLOMEW EVENS AND PETREE | | 424 CHURCH ST STE 2800 | | | NASHVILLE | TN | 37219 | |
| STOKES COUNTY REGISTER OF DEEDS | | 1014 MAIN ST GOVERNMENT CTR | | | DANBURY | NC | 27016 | |
| STOKES COUNTY REGISTER OF DEEDS | | PO BOX 20 | | | DANBURY | NC | 27016 | |
| STOKES COUNTY | | PO BOX 57 | HWY 89 GOVERNMENT CTR | | DANBURY | NC | 27016 | |
| STOKES COUNTY | TAX COLLECTOR | PO BOX 57 HWY 89 GOVERNMENT CTR | | | DANBURY | NC | 27016 | |
| STOKES COUNTY | TAX COLLECTOR | PO BOX 57 | HWY 89 GOVERNMENT CTR | | DANBURY | NC | 27016 | |
| STOKES E MOTT JR ATT AT LAW | | 117 S 17TH ST STE 909 | | | PHILA | PA | 19103 | |
| STOKES E MOTT PC | | PO BOX 1217 | | | MEDIA | PA | 19063-8217 | |
| STOKES LAW OFFICE | | 6206 WALDEN WAY | | | MADISON | WI | 53719-1522 | |
| STOKES LAW OFFICE | | 702 2ND AVE N | | | WAHPETON | ND | 58075 | |
| STOKES REGISTER OF DEEDS | | PO BOX 20 | | | DANBURY | NC | 27016 | |
| STOKES, ARDINA | | 8912 PINEHURST DR | FREDDIE SMITH CARPET AND TILE | | FORT WASHINGTON | MD | 20744 | |
| STOKES, CHRISTINE M | | 330 E CHARLESTON BLVD NO 100 | | | LAS VEGAS | NV | 89104 | |
| STOKES, GLORIA T | | 19924 24TH PL SE | | | SNOHOMISH | WA | 98290 | |
| STOKES, JOHN W & STOKES, ANNE H | | 50 N FRONT ST FL 12 | | | MEMPHIS | TN | 38103-0000 | |
| STOKES, KENNETH | | 170 E GLENWOOD AVE | | | AKRON | OH | 44310-0000 | |
| STOKES, MARK R & STOKES, M B | | PO 215 | | | HOMELAND | FL | 33847 | |
| STOKES, NADINE R & STOKES JR, ULYSSES | | 4327 LIVERPOOL CT | | | DENVER | CO | 80249-6965 | |
| STOKES, NONA H | | 20832 FUERTE DR | | | WALNUT | CA | 91789-2003 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOKES, ROBERT C | | 5851 SAN FELIPE STE 950 | | | HOUSTON | TX | 77057 | |
| STOKES, ROBERT E | | 1305 SEABOARD AVENUE | | | CHESAPEAKE | VA | 23324 | |
| Stokes, Sandra D | | 36394 The Bluffs Avenue | | | Prairieville | LA | 70769 | |
| STOKLEYS LLC | | 110 MEMORIAL LN | | | MT LAUREL | NJ | 08054 | |
| STOLASKI, KENNETH R & STOLASKI, JANE I | | 1530 LIEBECK ROAD | | | CHELSEA | MI | 48118 | |
| STOLL KEENON OGDEN PLLC | | PO BOX 11969 | | | LEXINGTON | KY | 40579 | |
| STOLMACK, MARTIN A | | 9115 GLENBROOK RD | | | FAIRFAX | VA | 22031 | |
| STOLTE CONSTRUCTION LLC | | 115 CEDAR LANE | | | HUXLEY | IA | 50124 | |
| STOLTE, CECIL W | | 9825 BRIAR ST | | | OVERLAND PARK | KS | 66207-3343 | |
| STOLTZ, JEROLD A | | 6217 CHATHAM DR | | | FORT WAYNE | IN | 46816-1122 | |
| STONE APPRAISAL SERVICES | | 207 N MIDLAND AVE | | | MONROE | GA | 30655 | |
| STONE APPRAISAL SERVICES | | PO BOX 1344 | 112 BOLD SPRINGS AVE | | MONROE | GA | 30655 | |
| STONE BOROUGH VILLAS HOA | | 4672 SLATER RD | C O CAG | | SAINT PAUL | MN | 55122 | |
| STONE BRIDGE FIRE DISTRICT | | 1765 1 2 MAIN RD | TAX COLLECTOR | | TIVERTON | RI | 02878 | |
| STONE BROOKE PROPERTY HOMEOWNERS | | PO BOX 1083 | | | GRAY | GA | 31032 | |
| STONE CLERK OF CHANCERY COURT | | PO DRAWER 7 | | | WIGGINS | MS | 39577 | |
| STONE CORRAL IRRIGATION DISTRICT | STONE CORAL ID | PO BOX 367 | | | IVANHOE | CA | 93235-0367 | |
| STONE COUNTY ASSESSOR | | P O BOX 135 | | | GALENA | MO | 65656-0135 | |
| STONE COUNTY CHANCERY CLERK | | 323 CAVERS AVE | | | WIGGINS | MS | 39577 | |
| STONE COUNTY CIRCUIT CLERK | | HC 71 BOX 1 | COURTHOUSE | | MOUNTAIN VIEW | AR | 72560 | |
| STONE COUNTY RECORDER OF DEEDS | | 108A E 4TH ST | | | GALENA | MO | 65656 | |
| STONE COUNTY RECORDER OF DEEDS | | PO BOX 186 | | | GALENA | MO | 65656 | |
| STONE COUNTY RECORDERS OFFICE | | PO DRAWER 7 | CHANCERLY CLERK | | WIGGINS | MS | 39577 | |
| STONE COUNTY TAX COLLECTOR | | PO BOX 256 | 108 E 4TH ST | | GALENA | MO | 65656 | |
| STONE COUNTY | | 107 W MAIN STE E | TAX COLLECTOR | | MOUNTAIN VIEW | AR | 72560 | |
| STONE COUNTY | | 108 E 4TH ST | STONE COUNTY COLLECTOR | | GALENA | MO | 65656 | |
| STONE COUNTY | | 308 CT ST | TAX COLLECTOR | | WIGGINS | MS | 39577 | |
| STONE COUNTY | STONE COUNTY COLLECTOR | 108 E 4TH STREET | | | GALENA | MO | 65656 | |
| STONE COUNTY | VICKI MAY COLLECTOR | PO BOX 256 | 108 E 4TH ST | | GALENA | MO | 65656 | |
| STONE CREEK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| STONE CREEK HOMEOWNERS ASSOC | | 510 MAINE STE 315 | | | QUINCY | IL | 62301 | |
| STONE CROSSING AT MIDDLE CREEK HOA | | 1710 E PIKES PEAK AVE STE 200 | C O SHELLENBERGER REALTY | | COLORADO SPRINGS | CO | 80909 | |
| STONE CROSSING COMMUNITY ASSN | | 39 GARRETT ST | | | WARRENTON | VA | 20186 | |
| STONE CROSSING HOA | | 9160 RED BRANCH RD STE E 6 | | | COLUMBIA | MD | 21045 | |
| STONE FABRICATIONS UNLIMED INS | | 700 SW 21 TERRACE | | | FORT LAUDERDALE | FL | 33312 | |
| STONE FABRICATIONS UNLIMITED | | 700 SW 21 TERRACE | | | FORT LAUDERDALE | FL | 33312 | |
| STONE GATE REALTY | | 4891 LAKEWAY DR | | | DULUTH | MN | 55811-9614 | |
| STONE HARBOR BORO | | 9508 2ND AVE PO BOX 337 | TAX COLLECTOR | | STONE HARBOR | NJ | 08247 | |
| STONE HARBOR BORO | | 9508 2ND AVE | STONE HARBOR BORO COLLECTOR | | STONE HARBOR | NJ | 08247 | |
| STONE HARBOUR 1 COA | | 16 CHURCH ST | C O LIGHTHOUSE PROPERTY MGMT INC | | OSPREY | FL | 34229 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STONE HARBOUR VILLAS CONDOMINIUM | | C4 EDGEWATER HOUSE RD | C O LEGUM AND NORMAN | | BETHANY BCH | DE | 19930 | |
| STONE JR, JOHN T & STONE, MARY P | | 237 TIMBERCREST | | | ST LOUIS | MO | 63122-0000 | |
| STONE LAKE TOWN | | N5747 DIVISION AVE | STONE LAKE TOWN TREASURER | | STONE LAKE | WI | 54876 | |
| STONE MEADOW FORTH WORTH | | 227 NE LOOP 820 NO 101 | | | HURST | TX | 76053 | |
| STONE PIGMAN WAALTHER WITTMANN LLC | | 546 CARONDELET ST | | | NEW ORLEANS | LA | 70130 | |
| STONE RE, STEPPING | | 218 MAIN ST | | | BRATTLEBORO | VT | 05301 | |
| STONE RECORDER OF DEEDS | | PO BOX 186 | | | GALENA | MO | 65656 | |
| STONE RIDGE CONDOMINIUM ASSOC | | 1451 RIVER PARK DR NO 299 | | | SACRAMENTO | CA | 95815 | |
| STONE RIDGE HOA | | 601 WHITNEY RANCH DR STE B 10 | C O EXCELLENCE COMMUNITY MANAGMENT | | HENDERSON | NV | 89014 | |
| STONE RIDGE HOMEOWNERS | | PO BOX 2541 | | | COVINGTON | GA | 30015 | |
| STONE RIDGE II | | 6601 E 22ND ST | | | TUCSON | AZ | 85710 | |
| STONE TITLE COMPANY | | 33 NW FIRST ST | | | PARIS | TX | 75460 | |
| STONE VALLEY APPRAISAL CO LLC | | 340 E HUNTER ST | | | LOGAN | OH | 43138-1326 | |
| STONE VALLEY MUTUAL FIRE INS | | | | | DALMATIA | PA | 17017 | |
| STONE VALLEY MUTUAL FIRE INS | | RD 1 BOX 38 | | | DALMATIA | PA | 17017 | |
| STONE VILLAGE | | 15 HAMILTON ST | | | NEW BEDFORD | MA | 02740 | |
| STONE, CLYDE D | | 130 HOLLOW CREEK CT | | | SAINT PETERS | MO | 63376-1886 | |
| STONE, DANA | | 2827 S FLEMING | MICHAELIS CORP | | INDIANAPOLIS | IN | 46241 | |
| STONE, DAVID | | 45 JEFFERSON CIR | | | CLINTON | CT | 06413 | |
| STONE, DENISE P | | PO BOX 1154 | | | SNEADS FERRY | NC | 28460-1154 | |
| STONE, DON E | | 1505 FORREST AVENUE | | | NASHVILLE | TN | 37206 | |
| STONE, DONALD D | | 992 DOGWOOD RIDGE RD | | | WHEELERSBURG | OH | 45694 | |
| STONE, EDWARD J | | 859 E 900 S STE 201 | C O THE STONE LAW FIRM | | SALT LAKE CITY | UT | 84105 | |
| STONE, FRED & STONE, MICHAEL B | | 11360 FARLIN ST | | | LOS ANGELES | CA | 90049-3014 | |
| STONE, GEORGE W | | 122 W OCEAN BLVD | | | LOS FRESNOS | TX | 78566 | |
| STONE, GREG | | 391 NEEDHAM DR | | | DURANGO | CO | 81301 | |
| STONE, GREG | | 66474 OTTER RD | | | MONTROSE | CO | 81401 | |
| STONE, JAMES F & STONE, CRYSTAL | | 3649 WOODLAND RD | | | BARTLESVILLE | OK | 74006-4535 | |
| STONE, JANINE | | 2364 INDIAN SINKS | | | BRIGHTON | MI | 48114-9669 | |
| STONE, JASON | | 4260 VAN DYKE | | | ALMONT | MI | 48003 | |
| STONE, JASON | | 4587 MERRICK DR | | | DRYDEN | MI | 48428 | |
| STONE, JOHN A & STONE, BRENDA | | 5413 SONOMA DRIVE | | | FORT | TX | 76248 | |
| STONE, LARRY W | | RR 3 BOX 137D | | | BRUCETON MILLS | WV | 26525-9629 | |
| STONE, LORE E & STONE, DEBORAH | | 2106 MIDVALE AVENUE | | | LOS ANGELES | CA | 90025-5708 | |
| STONE, LUCY G | | 141 AMIDON RD | | | ASHFORD | CT | 06278 | |
| STONE, MARGARET | | 10084 BALDWIN COURT | | | SHREVEPORT | LA | 71115 | |
| STONE, MARGARET | | 10084 BALDWIN COURT | | | SHREVEPORT | LA | 71115-3057 | |
| STONE, MATTHEW G & STONE, THERESA A | | 22 CORDIL ST | | | CHARLESTOWN | MA | 02129-3320 | |
| STONE, PADDINGTON | | 288 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605 | |
| STONE, PAT | | 240 TICK RIDGE RD | | | WHEELERSBURG | OH | 45694 | |
| STONE, PHILIP M | | 44 FRONT ST | | | WORCESTER | MA | 01608 | |
| STONE, RICK | | PO BOX 95089 | | | SO JORDAN | UT | 84095 | |
| STONE, ROBERT E | | 4 PAWTUCKET LN | | | SALEM | NH | 03079-1262 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STONE, ROBERT H | | 223 S MAPLE AVE | | | GREENSBURG | PA | 15601 | |
| STONE, TIMOTHY E & STONE, TAMRA K | | 5730 N WEISGRAM STREET | | | WASILLA | AK | 99654-0000 | |
| STONEBRIAR HOA | | 5728 CBJ FWY STE 300 | | | DALLAS | TX | 75240 | |
| STONEBRIAR HOA | | 6801 GAYLORD PKWY 101 | | | FRISCO | TX | 75034 | |
| STONEBRIAR HOMEOWNERS ASSOCIATION | | 5000 QUORUM DR STE 175 | | | DALLAS | TX | 75254 | |
| STONEBRIDGE ASSOCIATION | | 1320 W HERNDON STE 102 | C O HODGES AND COMPANY | | FRESNO | CA | 93711 | |
| Stonebridge Bank | | 624 Willowbrook Lane | | | West Chester | PA | 19382-5554 | |
| STONEBRIDGE COURT HOMES ASSOCIATION | | C O 8826 SANTA FE DR STE 190 | | | OVERLAND PARK | KS | 66212 | |
| STONEBRIDGE GARDENS SECTION 4 HOA | | 2900 NW 55 AVE | | | LAUDERHILL | FL | 33313 | |
| STONEBRIDGE I HOA | | C O GSMG 43980 MAHLON VAIL CIR STE 905 | | | TEMECULA | CA | 92592 | |
| STONEBRIDGE II MAINTENANCE | | 43980 MAHLON VAIL CIR 905 | C O GSMG | | TEMECULA | CA | 92592 | |
| STONEBRIDGE OWNERS ASSOCIATION | | 11211 SLATER AVE NE STE 200 | | | KIRKLAND | WA | 98033 | |
| STONEBRIDGE RANCH | | 1800 PRESTON PARK BLVD 101 | | | PLANO | TX | 75093 | |
| STONEBRIDGE TOWNHOME ASSOCIATION | | 9009 SUDLEY RD | C O WRIGHT REALTY INC | | MANASSAS | VA | 20110 | |
| STONEBRIER AT SUGARLOAF | | 125 CLAREMOUNT AVE | TWO DECATUR TOWNCENTER STE 250 | | DECATUR | GA | 30030 | |
| STONEBRIER AT SUGARLOAF | | 1950 SULLIVAN RD | | | ATLANTA | GA | 30337 | |
| STONEBROOK CONSTURCTION | | PO BOX 733 | | | DUNNELLON | FL | 34430 | |
| STONEBROOKE CONDO ASSOC | | 38525 WOODWARD AVE STE 2000 | DICKINSON WRIGHT | | BLOOMFIELD HILLS | MI | 48304 | |
| STONECREEK MEADOWS HOA | | 285 W TABERNACLE STE 203 | | | ST GEORGE | UT | 84770 | |
| STONECREEK RESERVE BUILDERS | | 700 PORTAGE TRAIL STE 2 | | | CUYAHEGA FALLS | OH | 44221 | |
| STONECREST HOMEOWNERS ASSOCIATION | | PO BOX 21685 | | | MESA | AZ | 85277 | |
| STONECREST INVESTMENT LLC | | 4300 STEVEN S CREEK BLVD 275 | | | SAN JOSE | CA | 95129-1265 | |
| STONECREST PARK CLUB | | 1 STONECREST PARK CLUB | | | BLAKESLEE | PA | 18610 | |
| STONECREST VILLAGE MASTER | | 2355 NORTHSIDE DR STE 350 | | | SAN DIEGO | CA | 92108 | |
| STONEFIELD ASSOCIATION INC | | PO BOX 691587 | | | SAN ANTONIO | TX | 78269 | |
| STONEFIELD EQUITY LLC | | 923 E PACHECO BLVD C | | | LOS BANOS | CA | 93635 | |
| STONEFIELD TOWNHOMES | | 1450 PLYMOUTH LN | C O RAGE PROPERTY MANAGEMENT INC | | ELGIN | IL | 60123 | |
| STONEFIELD VILLAGE HOMEOWNERS | | 42822 GARFIELD STE 105 | | | CLINTON TOWNSHIP | MI | 48038 | |
| STONEGATE CONDOMINIUM ASSOC | | 325 HIGHLAND AVE STE 101B | | | CHESHIRE | CT | 06410 | |
| STONEGATE CONDOMINIUM ASSOCIATION | | 13301 S RIDGELAND STE B | | | PALOS HEIGHTS | IL | 60463 | |
| STONEGATE CONDOMINIUM | | 325 HIGHLAND AVE STE 101B | | | CHESHIRE | CT | 06410 | |
| STONEGATE CROSSING UNIT THREE INC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| STONEGATE HOA INC | | 30 WALL ST | C O RCP MANAGEMENT COMPANY | | PRINCETON | NJ | 08540 | |
| STONEGATE HOA INC | | 55 HARRISTOWN RD STE 205 | C O BUCKALEWFRIZZELL AND CREVINA LLP | | GLEN ROCK | NJ | 07452 | |
| STONEGATE HOA | | 259 N PECOS RD 100 | C O TAYLOR MANAGEMENT | | HENDERSON | NV | 89074-7366 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STONEGATE HOA | | 45995 BARKER LANDING RD STE 162 | | | HOUSTON | TX | 77079 | |
| STONEGATE HOA | | PO BOX 219223 | | | HOUSTON | TX | 77218 | |
| STONEGATE INSURANCE COMPANY | | 4245 N KNOX AVE | | | CHICAGO | IL | 60641 | |
| STONEGATE NORTH, HIGHLANDS | | 6015 LEHMAN DR | | | COLORADO SPRINGS | CO | 80918 | |
| STONEGATE ON LENOX ASSOC INC | | 3040 STONE GATE DR NE | | | ATLANTA | GA | 30324-6029 | |
| STONEGATE OWNERS ASSOCIATION | | 15995 N BARKERS LANDING STE 162 | | | HOUSTON | TX | 77079 | |
| STONEGATE POINTE ASSOCIATION | | 23800 W TEN MILE RD STE 220 | | | SOUTHFIELD | MI | 48033 | |
| STONEGATE PROPERTY OWNERS | | PO BOX 52020 | | | IDAHO FALLS | ID | 83405 | |
| STONEGATE VILLAGE | | 7000 S YOSEMITE ST 150 | C O PCMS | | ENGLEWOOD | CO | 80112 | |
| STONEGATE WEST CARRIAGE HOMES CONDO | | PO BOX 66169 | | | AMF OHARE | IL | 60666 | |
| STONEGATE WEST COMMUNITY | | 50001 LINCOLN AVE | C O LANG PROPERTY MANAGEMENT | | LISLE | IL | 60532 | |
| STONEHAM BANK | | 80 MONTVALE AVE | | | STONEHAM | MA | 02180 | |
| STONEHAM CO OPERATIVE BANK | | 80 MONTVALE AVE | | | STONEHAM | MA | 02180 | |
| STONEHAM TOWN | | 35 CENTRAL ST | STONEHAM TOWN TAX COLLECTOR | | STONEHAM | MA | 02180 | |
| STONEHAM TOWN | | 35 CENTRAL ST | | | STONEHAM | MA | 02180 | |
| STONEHAM TOWN | | 35 CENTRAL ST | THOMAS CICATELLI TAX COLLECTOR | | STONEHAM | MA | 02180 | |
| STONEHAM TOWN | | 35 CENTRAL ST | TOWN OF STONEHAM | | STONEHAM | MA | 02180 | |
| STONEHAM TOWN | | PO BOX 91 | TOWN OF STONEHAM | | STONEHAM | ME | 04231 | |
| STONEHAM TOWN | STONEHAM TOWN - TAX COLLECTOR | 35 CENTRAL ST | | | STONEHAM | MA | 02180 | |
| STONEHAM TOWN | TOWN OF STONEHAM | PO BOX 91 | BUTTERS HILL RD | | STONEHAM | ME | 04231 | |
| STONEHENDGE ASSOC INC | | 2000 DAIRY ASHFORD | | | HOUSTON | TX | 77077 | |
| STONEHENDGE | | 2000 DAIRY ASHFORD NO 590 | | | HOUSTON | TX | 77077 | |
| STONEHENGE FINANCIAL SERVICES CORP | | 102 NE 2ND ST 302 | | | BOCA RATON | FL | 33432 | |
| STONEHENGE TRUSTEE SERVICE | | 2920 CAMINO DIABLE 150 | | | WALNUT CREEK | CA | 94597 | |
| STONEHOUSE APPRAISL GROUP INC | | PO BOX 1178 | | | WILLISTON | VT | 05495 | |
| STONEHURST ASSOC INC | | 97 E RIVER RD | C O THOMAS V GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| STONEHURST ASSOC INC | | 97 E RIVER RD | | | RUMSON | NJ | 07760 | |
| STONEHURST CONDO ASSOC INC | | 97 E RIVER RD | C O THOMAS VINCTNT GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| STONEHURST PLANTATION HOMEOWNERS | | PO BOX 57911 | | | JACKSONVILLE | FL | 32241 | |
| STONELAKE MASTER ASSOCIATION | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| STONELEDGE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| STONELEDGE CONDOMIUMS INC | | 5241 S 33RD ST 8 | | | LACROSS | WI | 54601 | |
| STONEPINE HOMEOWNERS ASSOCIATION | | 12603 LOUETTA RD STE 101 | C O ACMI | | CYPRESS | TX | 77429 | |
| STONERIDGE AT PRESCOTT VALLEY | | PO BOX 10000 | C O HOAMCO | | PRESCOTT | AZ | 86304 | |
| STONERIDGE AT PRESCOTT VALLEY | | PO BOX 1000 | | | PRESCOTT | AZ | 86304 | |
| STONERIDGE CONDOMINIUMS | | 777 WATERWHEEL DR | | | CHAMPION | PA | 15622 | |
| STONERIDGE COUNTRY CLUB | | PO BOX 786 | | | POWAY | CA | 92074 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STONERIDGE HOA | | PO BOX 7440 | | | LAS VEGAS | NV | 89125 | |
| STONERIDGE POA | | PO BOX 1677 | | | STOCKBRIDGE | GA | 30281 | |
| STONERIDGE SUBDIVISION IMPROVEMENT | | 5783 LIMESTONE | | | TROY | MI | 48085 | |
| STONERIDGE | | NULL | | | HORSHAM | PA | 19044 | |
| STONES CARPET INSTALLATION INC | | 880 TEGGERDINE RD | | | WHITE LAKE | MI | 48386 | |
| STONESBORO BORO | | 1171 WALNUT ST | TAX COLLECTOR | | STONEBORO | PA | 16153 | |
| STONESBORO BORO | | 1171 WALNUT ST | TAX COLLECTOR | | STONESBORO | PA | 16153 | |
| STONESIFER AND KELLEY | | 209 BROADWAY | | | HANOVER | PA | 17331 | |
| STONESTHROW ESTATES OWNERS ASSOC | | PO BOX 434 | | | ALEXANDRIA | OH | 43001 | |
| STONETREE CONDOMINIUMS OWNERS | | 1812 W KETTLEMAN LN STE 6 A | | | LODI | CA | 95242 | |
| STONEWALL CITY | | CITY HALL PO BOX 1059 | TREASURER | | STONEWALL | MS | 39363 | |
| STONEWALL COUNTY CLERK | | 510 S BROADWAY | | | ASPERMONT | TX | 79502 | |
| STONEWALL COUNTY | | 1611 RAILROAD ST PO BOX 849 | ASSESSOR COLLECTOR | | ASPERMONT | TX | 79502 | |
| STONEWALL COUNTY | | COUNTY COURTHOUSE | | | ASPERMONT | TX | 79502 | |
| STONEWALL FARM MUTUAL | | PO BOX 82 HWY 290 | | | STONEWALL | TX | 78671 | |
| STONEWALL FARM MUTUAL | | PO BOX 82 HWY 290 | | | STONEWALL | TX | 78671 | |
| STONEWATER MORTGAGE CORPORATION | | PO BOX 41383 | | | TUCSON | AZ | 85717-1383 | |
| STONEWATER MORTGAGE | | PO BOX 41383 | | | TUCSON | AZ | 85717-1383 | |
| STONEWOOD FARMS COMMUNITY ASSN | | 110 STONE POST RD | | | LONGWOOD | FL | 32779 | |
| STONEY HILL CONDO TRUST | | 4 BELLOWS RD | | | WESTBOROUGH | MA | 01581 | |
| STONEY HOLLOW ASSOCIATION | | PO BOX 678279 | | | DALLAS | TX | 75267 | |
| STONEY MILLER CONSULTANTS INC | | 14 HUGHES STE B 101 | | | IRVINE | CA | 92618 | |
| STONEY PROPERTIES L P | | 2160 HILL STREET | | | SIGNAL HILL | CA | 90755 | |
| STONEY PROPERTIES LP | | 1900 MAIN ST | SUITE 500 | | IRVINE | CA | 92614 | |
| STONEY RIDGE PROPERTIES | | PO BOX 1079 | | | KENO | OR | 97627 | |
| STONEYBROOKE PLANTATION HOMEOWNERS | | 5251 HAMPSTEAD HIGH ST UNIT 203 | | | MONTGOMERY | AL | 36116 | |
| STONGATE COMMUNITY ASSOCIATION | | 11551 W MOUNTAIN VIEW | | | SCOTTSDALE | AZ | 85259 | |
| STONINGTON BOROUGH | | 152 ELM ST | TAX COLL STONINGTON BOROUGH | | STONINGTON | CT | 06378 | |
| STONINGTON BOROUGH | | PO BOX 88 | TAX COLL STONINGTON BOROUGH | | STONINGTON | CT | 06378 | |
| STONINGTON FIRE DISTRICT | | 152 ELM ST | TAX COLL STONINGTON FIRE DIST | | STONINGTON | CT | 06378 | |
| STONINGTON FIRE DISTRICT | TAX COLL STONINGTON FIRE DIST | PO BOX 427 | 152 ELM ST | | STONINGTON | CT | 06378 | |
| STONINGTON HOA | | 10904 CRABAPPLE RD | | | ROSWELL | GA | 30075 | |
| STONINGTON INSURANCE CO | | 2080 N HWY 300 270 | | | GRAND PRAIRIE | TX | 75050 | |
| STONINGTON TOWN CLERK | | 152 ELM ST | | | STONINGTON | CT | 06378 | |
| STONINGTON TOWN | | 152 ELM STREET PO BOX 427 | TAX COLLECTOR TOWN OF STONINGTON | | STONINGTON | CT | 06378 | |
| STONINGTON TOWN | | 152 ELM ST | TAX COLLECTOR TOWN OF STONINGTON | | STONINGTON | CT | 06378 | |
| STONINGTON TOWN | | PO BOX 9 | TOWN OF STONINGTON | | STONINGTON | ME | 04681 | |
| STONY CREEK TOWN | | 91 HADLEY RD | TAX COLLECTOR | | STONY CREEK | NY | 12878 | |
| STONY CREEK TOWN | | PO BOX 239 | T C OF STONY CREEK TOWN | | STONY CREEK | VA | 23882 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STONY CREEK TOWN | | PO BOX 65 | | | STONY CREEK | VA | 23882 | |
| STONY POINT EAST LP | | C/O SIMONS & WOODWARD INC. | 100 STONY POINT RD, STE 180 | | SANTA ROSA | CA | 95401 | |
| STONY POINT TOWN | | 74 E MAIN ST | KATHY CAMPBELL LYONS TAX RECE | | STONY POINT | NY | 10980 | |
| STONY POINT TOWN | | 74 E MAIN ST | TERRI CRAWFORD TAX RECEIVER | | STONY POINT | NY | 10980 | |
| STONY POINTE OWNERS ASSOCIATION | | 100 ANNA MAE | | | STRASBURG | VA | 22657 | |
| STONYCREEK TOWNSHIP CAMBRI | | 1610 BEDFORD ST MUNIC BLDG | T C OF STONYCREEKTOWNSHIP | | JOHNSTOWN | PA | 15902 | |
| STONYCREEK TOWNSHIP CAMBRI | | 1610 BEDFORD ST | T C OF STONYCREEK TOWNSHIP | | JOHNSTOWN | PA | 15902 | |
| STONYCREEK TOWNSHIP SOMRST | | PO BOX 162 | T C OF STONYCREEK TOWNSHIP | | SHANKSVILLE | PA | 15560 | |
| STONYCREEK TWP T C CAMBRI | | 1610 BEDFORD ST MUNIC BLDG | | | JOHNSTOWN | PA | 15902 | |
| STOOKEY TOWNSHIP SEWER DEPT | | 313 EILER RD | | | BELLEVILLE | IL | 62223 | |
| STOOKEY, RONALD | | 611 N 4TH ST | | | CARBONDALE | KS | 66414-9658 | |
| STOOKSBURY, ALLISON N | | 1711 AMBLING LANE | | | KNOXVILLE | TN | 37912 | |
| STOP AIDS PROJECT | | 2128 15TH ST | | | SAN FRANCISCO | CA | 94114 | |
| STOP WASTING ABANDONED PROPERTY | | 439 PINE ST | | | PROVIDENCE | RI | 02907 | |
| STOPA LAW FIRM | | 2202 N W SHORE BLVD STE 200 | | | TAMPA | FL | 33607 | |
| STORAGE MASTER | | 3205 DUTTON AVENUE | | | SANTA ROSA | CA | 95407 | |
| STORCH, KIMBERLY M | | 574 ROBERT LIVINGSTON ST | | | ORANGE PARK | FL | 32073-8591 | |
| STOREY AND WILLIAMS LLP | | 220 EE BUTLER PKWY | | | GAINESVILLE | GA | 30501 | |
| STOREY COUNTY RECORDER | | 26 S B ST | | | VIRGINIA CITY | NV | 89440 | |
| STOREY COUNTY RECORDER | | PO BOX 493 | | | VIRGINIA CITY | NV | 89440 | |
| STOREY COUNTY | | 26 S B ST PO DRAWER D | STOREY COUNTY TREASURER | | VIRGINIA CITY | NV | 89440 | |
| STOREY COUNTY | | 26 S B ST PO DRAWER D | | | VIRGINIA CITY | NV | 89440 | |
| STOREY COUNTY | | PO DRAWER D | STOREY COUNTY TREASURER | | VIRGINIA CITY | NV | 89440 | |
| STOREY COUNTY | STOREY COUNTY TREASURER | PO DRAWER D | | | VIRGINIA CITY | NV | 89440 | |
| STOREY, DEAN E & STOREY, SUZANNE K | | 57 PLANING MILL ST | | | BELINGTON | WV | 26250-9639 | |
| STOREY, DEAN E | | 57 PLANING MILL ST | | | BELINGTON | WV | 26250-9639 | |
| Storie, George S & Storie, Keri L | | 527 Quail Run Dr | | | Warner Robins | GA | 31088 | |
| STORK, DANIEL E & STORK, CHRISTINE A | | 715 60TH ST | | | AMERY | WI | 54001-5335 | |
| STORK, JAMES R | | PO BOX 39474 | | | FORT LAUDERDALE | FL | 33339-9474 | |
| STORKS TOWN | | 4 S EAGLEVILLE RD | | | STORRS MANSFIELD | CT | 06268 | |
| STORM DAMAGE SPECIALIST OF AMERICA | | PO BOX 428 | | | DYER | IN | 46311-0428 | |
| STORM MASTER CONSTRUCTION | | 5883 GLENRIDGE DR STE 180 | | | ATLANTA | GA | 30328 | |
| STORM MASTER INC AND | | 1305 KNOWLES DR | THONGDEE S TAYLOR | | SAGINAW | TX | 76179 | |
| STORM PRO LLC | | 6470 GAME FARM RD | CRANDAL BUZZELL | | MINNETRISTA | MN | 55364 | |
| STORM REALTY LLC | | 295 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| STORM REALTY LLC | | 295 JEFFERSON BLVD | | | WARWICK | RI | 02888-3825 | |
| STORM RESTORATION CO | | 2753 OAK VISTA LN | | | CCASTLE ROCK | CO | 80104 | |
| STORM RESTORATION LLC | | 3344 S JASPER CT | | | AURORA | CO | 80013-1729 | |
| STORM SAFE ROOFING | | 7127 NW 39TH EXPRESSWAY STE 0 | | | BETHANY | OK | 73008-2319 | |
| STORM TEAM CONSTRUCTION | | 4449 EASTON WAY | | | COLUMBUS | OH | 43219 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STORM, MATTHEW | | PO BOX 2303 | | | BRISTOL | CT | 06011-2303 | |
| STORMA DAMAGE SPECIALIST OF AMERICA | | PO BOX 428 | | | DYER | IN | 46311-0428 | |
| STORMASTER | | 16546 W CHERRY CREEK CT | | | JOLIET | IL | 60433 | |
| STORMS AND STORMS ATTORNEYS AT LAW | | 18 SUFFIELD ST | PO BOX 275 | | WINDSOR LOCKS | CT | 06096 | |
| STORMWATER ENTERPRISE | | PO BOX 173385 | CITY OF COLORADO SPRINGS | | DENVER | CO | 80217 | |
| STORRS TOWNSHIP TOWN CLERK | | 4 S EAGLEVILLE RD | | | STORRS MANSFIELD | CT | 06268 | |
| Storrs, Steven B & Storrs, Sarah A | | 420 GRAND AVE | | | SENECA | MO | 64865-9227 | |
| STORY COUNTY RECORDERS OFFICE | | PO BOX 55 | 900 6TH ST | | NEVADA | IA | 50201 | |
| STORY COUNTY | | 900 6TH ST PO BOX 498 | STORY COUNTY TREASURER | | NEVADA | IA | 50201 | |
| STORY COUNTY | | 900 6TH | STORY COUNTY TREASURER | | NEVADA | IA | 50201 | |
| STORY COUNTY | | COUNTY COURTHOUSE PO BOX 498 | STORY COUNTY TREASURER | | NEVADA | IA | 50201 | |
| STORY COUNTY | STORY COUNTY TREASURER | 900 6TH ST / PO BOX 498 | | | NEVADA | IA | 50201 | |
| STORY HILL RENOVATIONS LLC | | 5040 WEST WELLS STREET | | | MILWAUKEE | WI | 53208 | |
| STORY, BRIAN N | | 1438 JOHN E SULLIVAN RD | | | BYRON | GA | 31008 | |
| STORY, VERONICA | | 1260 NW WATERHOUSE AVE S 100 | | | BEAVERTON | OR | 97006 | |
| STOTESBURY CITY | | CITY HALL | | | STOTESBURY CITY | MO | 64786 | |
| STOTESBURY CITY | | CITY HALL | | | STOTESBURY | MO | 64786 | |
| STOTLAR-MCAULIFFE, PAMELA & MCAULIFFE, CORNELIUS | | 1019 DORNAJO WAY #163 | | | SACRAMENTO | CA | 95825-0000 | |
| STOTT REAL ESTATE | | 970 N KALAHEO AVE C 114 | | | KAILUA | HI | 96734 | |
| STOTT, JONATHAN D & STOTT, CAROLINE W | | 4 KINGSBURY DR | | | HOLLISTON | MA | 01746-2275 | |
| STOTTS APPRAISAL | | 2308 ELMIRA ST | | | MUSKOGEE | OK | 74403 | |
| STOTTS CITY | | CITY HALL | | | STOTTS CITY | MO | 65756 | |
| STOUDEMIRE, LACIE | | 605 WOODHAM CIR | ROBERT HIGHTOWER CONTRACTOR | | OPP | AL | 36467 | |
| STOUGH LAW | | PO BOX 16153 | | | JACKSON | MS | 39236 | |
| STOUGH, JAY S & STOUGH, MARY E | | 412 NORTH PRIDGEN STREET | | | GENEVA | AL | 36340-0000 | |
| STOUGHTON CITY | | 381 E MAIN ST | CITY TREASURER | | STOUGHTON | WI | 53589 | |
| STOUGHTON CITY | | 381 E MAIN ST | TREASURER CITY OF STOUGHTON | | STOUGHTON | WI | 53589 | |
| STOUGHTON CITY | | 381 E MAIN ST | TREASURER | | STOUGHTON | WI | 53589 | |
| STOUGHTON CITY | | 381 E MAIN ST | TREASURER | | STOUGHHON | WI | 53589 | |
| STOUGHTON TOWN | | PO BOX 9108 | 10 PEARL ST | | STOUGHTON | MA | 02072 | |
| STOUGHTON TOWN | | PO BOX 9108 | STOUGHTON TOWN TAX COLLECTOR | | STOUGHTON | MA | 02072 | |
| STOUGHTON TOWN | STOUGHTON TOWN - TAX COLLECTOR | P O BOX 9108 | | | STOUGHTON | MA | 02072 | |
| STOUGHTON TOWN | THOMAS RORRIE TC | PO BOX 9108 | 10 PEARL ST | | STOUGHTON | MA | 02072 | |
| STOUGHTON TOWN | TOWN OF STOUGHTON | PO BOX 9108 | 10 PEARL ST | | STOUGHTON | MA | 02072 | |
| STOUT AND FARMER ATT AT LAW | | 2008 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| STOUT AND HEUKE | | 200 HIGH RISE DR STE 252 | | | LOUISVILLE | KY | 40213 | |
| STOUT AND STOUT | | 3200 E MEMORIAL RD STE 300 | | | EDMOND | OK | 73013 | |
| STOUT APPRAISAL SERVICES LLC | | 2463 BEECHKNOLL POINT | | | DAYTON | OH | 45458 | |
| STOUT COOK REALTY | | 510 N MAIN ST | | | SALEM | MO | 65560 | |
| STOUT LAW OFFICE | | 111 W BELLVILLE ST | | | MARION | KY | 42064 | |
| STOUT REALTY CO | | 319 ESOUTHERLAND | PO BOX 307 | | WALLACE | NC | 28466 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOUT, ALAN C | | PO BOX 81 | CT SQUARE AT BELLVILLE | | MARION | KY | 42064 | |
| STOUT, ALAN C | | PO BOX 81 | CT SQUARE AT BELLVILLE | | MARLON | KY | 42064 | |
| STOUT, ALAN C | | PO BOX 8 | | | MARION | KY | 42064 | |
| Stout, Dawnn & Warner, Marty | | 6112 Stonehand Avenue | | | Citrus Heights | CA | 95621- | |
| STOUT, LARRY D | | 3025 LIMITED LN NW | | | OLYMPIA | WA | 98502 | |
| STOUT, MISHAEL A & STOUT, DAPHENE | | 137 SCHOONER LANE | | | LAKE BARRINGTON | IL | 60010 | |
| STOUT, WARREN D | | 645 21ST AVENUE | | | EAST MOLINE | IL | 61244 | |
| STOUTSVILLE CITY | | CITY HALL | | | STOUTSVILLE CITY | MO | 65238 | |
| STOUTSVILLE CITY | | CITY HALL | | | STOUTSVILLE | MO | 65238 | |
| Stovall Jr, James E | | 834 Grayson Avenue | | | Roanoke | VA | 24016 | |
| STOVALL, PAULINE M | | 122 CEDAR ROAD | | | ANDERSON | SC | 29624 | |
| STOVER JR, DELMAR D & STOVER, CAROLE A | | 2403 ROSS STREET | | | ALEXANDRIA | VA | 22306-1826 | |
| STOVER MCGLAUGHLIN GERACE ET AL | | 122 E HIGH ST | | | BELLEFONTE | PA | 16823 | |
| STOVER MCGLAUGHLIN GERACE WEYAND | | 919 UNIVERSITY DR | | | STATE COLLEGE | PA | 16801 | |
| STOVER STEWART AND PHILLIPS LLC | | 502 S 4TH ST | | | GADSDEN | AL | 35901 | |
| STOVER, CARRIE & STOVER, DAVID | | 1920 W 14TH ST | | | ANDERSON | IN | 46016-3023 | |
| STOVER, DAVID C | | 3000 BROOKTREE LN STE 100 | | | KANSAS CITY | MO | 64119 | |
| STOVER, LESLIE M | | PO BOX 502 | | | GILBERTSVILLE | PA | 19525-0502 | |
| STOVER | | 503 W 2ND ST PO BOX 370 | ELIZABETH WILBANKS COLLECTOR | | STOVER | MO | 65078 | |
| STOVERS RETSTORATION | | PO BOX 398 | | | MAICE | KS | 67101 | |
| STOVIN, CHARLENE & STOVIN, DAVID | | 2115 GREENWOOD ROAD S | | | INDEPENDENCE | OR | 97351 | |
| STOVINGTON TOWN | | MAIN STREET PO BOX 9 | TOWN OF STONINGTON | | STONINGTON | ME | 04681 | |
| STOVROFF AND POTTER REALTORS INC | | 910 MAPLE RD | | | WILLIAMSVILLE | NY | 14221 | |
| STOVROFF AND POTTER | | 510 MAIN ST | | | MEDINA | NY | 14103 | |
| STOVROFF REALTY | | 910 MAPLE RD | | | WILLIAMSVILLE | NY | 14221 | |
| STOW CREEK TOWNSHIP | | 4 GLAMAR DR | TAX COLLECTOR | | BRIDGETON | NJ | 08302 | |
| STOW CREEK TOWNSHIP | | 470 MARLBORO RD | STOW CREEK TWP COLLECTOR | | BRIDGETON | NJ | 08302 | |
| STOW TOWN | | 380 GREAT RD | STOW TOWN TAX COLLECTOR | | STOW | MA | 01775 | |
| STOW TOWN | | 380 GREAT RD | | | STOW | MA | 01775 | |
| STOW TOWN | | 380 GREAT RD | TAX COLLECTOR | | STOW | MA | 01775 | |
| STOW TOWN | | 710 STOW RD | TOWN OF STOW | | FRYEBURG | ME | 04037 | |
| STOW TOWN | | HC 68 BOX 179A | TOWN OF STOW | | FRYEBURG | ME | 04037 | |
| STOW TOWN | STOW TOWN - TAX COLLECTOR | 380 GREAT RD | | | STOW | MA | 01775 | |
| STOWE INSURANCE INC | | PO BOX 129 | | | STOWE | VT | 05672 | |
| STOWE TOWN CLERK | | PO BOX 248 | | | STOWE | VT | 05672 | |
| STOWE TOWN | | 67 MAIN ST | STOWE TOWN TAX COLLECTOR | | STOWE | VT | 05672 | |
| STOWE TOWN | | MAIN ST BOX 248 | TOWN OF STOWE | | STOWE | VT | 05672 | |
| STOWE TOWNSHIP ALLEGH | | 1301 ISLAND AVE PO BOX 414 | T C OF STOWE TOWNSHIP | | MC KEES ROCKS | PA | 15136 | |
| STOWE TOWNSHIP ALLEGH | | 1301 ISLAND AVE | PO BOX 414 | | MCKEES ROCKS | PA | 15136 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOWE TOWNSHIP ALLEGH | | 555 BROADWAY AVE | T C OF STOWE TOWNSHIP | | MCKEES ROCKS | PA | 15136 | |
| STOWERS, BETTYE | | 121 BARNES ST | | | JACKSON | MS | 39206 | |
| STOYCHOFF, PAUL M | | 4468 W WALTON BLVD | | | WATERFORD | MI | 48329 | |
| STOYER, GREGORY L & STOYER, DIANE R | | HC 6 BOX 1475 H | | | PAYSON | AZ | 85541 | |
| STOYSTOWN BORO SOMRST | | 201 N WILLOW AVE | T C OF STOYSTOWN BOROUGH | | STOYSTOWN | PA | 15563 | |
| STOYSTOWN BORO | | 201 N WILLOW AVE | TAX COLLECTOR | | STOYSTOWN | PA | 15563 | |
| STPETER, BRYAN D & STPETER, LINDA L | | 124 LINDA DRIVE | | | WRAY | GA | 31798 | |
| STPIERRE, DONAT & ST PIERRE, STACEY | | 1708 SCENIC VALLEY LANE | | | KNOXVILLE | TN | 37922-0000 | |
| STRABAN TOWNSHIP ADAMS | | 180 GOLDENVILLE RD | TAX COLLECTOR OF STRABAN TOWNSHIP | | GETTYSBURG | PA | 17325 | |
| STRABAN TOWNSHIP ADAMS | | 386 COLEMAN RD | TAX COLLECTOR OF STRABAN TOWNSHIP | | GETTYSBURG | PA | 17325 | |
| STRABAN TOWNSHIP ADAMS | TAX COLLECTOR OF STRABAN TOWNSHIP | 180 GOLDENVILLE ROAD | | | GETTYSBURG | PA | 17325 | |
| STRABEL, BARBIE | | 4279 ROSWELL RD STE 102 BOX 130 | | | ATLANTA | GA | 30342 | |
| STRACHAN, DAVID A | | 7805 NW 19TH CT | | | PEMBROKE PINES | FL | 33024 | |
| STRACK, TODD & STRACK, AMBER | | 8897 HWY 127 NORTH | | | HICKORY | NC | 28601 | |
| STRADER, MARCIA | | PO BOX 1490 | | | THE DALLES | OR | 97058 | |
| STRADLEY ROMAN STEVENS AND YOUNG | | 2600 ONE COMMERCE SQUARE | | | PHILADELPHIA | PA | 19103 | |
| STRADLEY RONON STEVENS AND YOUNG | | 30 VALLEY STREAM PKWY | | | MALVERN | PA | 19355 | |
| STRADLEY, MACONACHY | | 3205 BRETTON ST NW 100 | INSURANCE INC | | NORTH CANTON | OH | 44720 | |
| Straessler, Wayne A & Snyder, Sunday l | | PO BOX 881 | | | Nampa | ID | 83653 | |
| STRAFFI, DANIEL E | | 670 COMMONS WAY BLDG I | | | TOMS RIVER | NJ | 08755 | |
| STRAFFI, DANIEL E | | 670 COMMONS WAY | BUILDING 1 | | TOMS RIVER | NJ | 08755-6431 | |
| STRAFFORD COUNTY REGISTER OF DEEDS | | 259 COUNTY FARM RD | | | DOVER | NH | 03820 | |
| STRAFFORD COUNTY REGISTRAR OF DEEDS | | PO BOX 799 | | | DOVER | NH | 03821-0799 | |
| STRAFFORD COUNTY REGISTRY OF DEEDS | | PO BOX 799 | STRAFFORD COUNTY REGISTRY OF DEEDS | | DOVER | NH | 03821 | |
| STRAFFORD COUNTY | | PO BOX 23 | TAX COLLECTOR | | CENTER STRAFFORD | NH | 03815 | |
| STRAFFORD REGISTER OF DEEDS | | PO BOX 799 | COUNTY FARM RD | | DOVER | NH | 03821-0799 | |
| STRAFFORD TOWN CLERK | | PO BOX 27 | ATTN REAL ESTATE RECORDING | | STRAFFORD | VT | 05072 | |
| STRAFFORD TOWN | | 12 MOUNTAIN VIEW DR | TOWN OF STRAFFORD | | STRAFFORD | NH | 03884 | |
| STRAFFORD TOWN | | 22 ROLLER COASTER RD | STRAFFORD TOWN | | STRAFFORD | NH | 03884 | |
| STRAFFORD TOWN | | PO BOX 27 | TOWN OF STRAFFORD | | STRAFFORD | VT | 05072 | |
| STRAIGHT TO FAME LLC | | 11703 CROMWELL | | | CLEVELAND | OH | 44120 | |
| STRAIGHTLINE COURIER | | P.O. BOX 35417 | | | NEWARK | NJ | 07193-5417 | |
| STRAIN MURPHY AND VANDERWAL PC | | 2900 E BELTLINE AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| STRAIN REALTY | | PO BOX 418 | | | ADRIAN | MO | 64720-0418 | |
| STRAIT, ANNETTE M | | 4588 SAWMILL PLACE | | | NOLENSVILLE | TN | 37135 | |
| STRALEY AND OTTA PA | | 2699 STIRLING RD STE C 207 | | | FORT LAUDERDALE | FL | 33312 | |
| STRALEY AND OTTO PA TRUST ACCOUNT | | 2699 STIRLING RD STE C 207 | | | FORT LAUDERDALE | FL | 33312 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRALEY AND OTTO PA | | 2699 STIRLING RD STE C 207 | | | FORT LAUDERDALE | FL | 33312 | |
| STRALEY AND OTTO PA | | 2699 STIRLING RD STE C 207 | | | HOLLY FTLAUDERDALE | FL | 33312 | |
| STRALEY AND OTTO PA | | 2699 STIRLING RD STE C 207 | | | HOLLYWOOD FT LAUDERD | FL | 33312 | |
| STRALEY AND OTTO PA | | 2699 STIRLING RD STE C 207 | | | HOLLYWOOD FTLAUDERDA | FL | 33312 | |
| STRALEY REALTY AND AUCTIONEERS INC | | 419 W ERVIN | | | VAN WERT | OH | 45891 | |
| STRAMEL LAW FIRM PA | | 345 N LAKE AVE | | | COLBY | KS | 67701 | |
| STRAND AND CORRIGAN LLC | | 780 E MARKET ST STE 275 | | | WEST CHESTER | PA | 19382 | |
| STRAND PLAZA HOA | | 421 NE 1 ST | | | HALLANDALE BEACH | FL | 33009 | |
| STRAND, JACOB E | | PO BOX 2939 | | | WICHITA | KS | 67201-2939 | |
| STRAND, TIMOTHY C & STRAND, SUE A | | 6737 BRET HARTE DR | | | SAN JOSE | CA | 95120 | |
| STRANDELL, MARJORIE A | | 9525 GREENWOOD DR | | | DES PLAINES | IL | 60016 | |
| STRANGE JENNINGS, SUSAN | | 15750 HOPEWELL RD | | | ALPHARETTA | GA | 30004-2871 | |
| STRANN, DANIEL R | | 630 W I 30 STE 600 | | | GARLAND | TX | 75043 | |
| STRANO AND ASSOCIATES | | 109 CLINTONIAN PLZ | | | BREESE | IL | 62230 | |
| Stransky, Julie & Holmes, Leslie L | | 6280 Zinnia St | | | Arvada | CO | 80004 | |
| STRASBAUGH, CHRISTOPHER | | 22030 SE 266TH PL | AND SIMMCO CONSTRUCTION | | MAPLE VALLEY | WA | 98038 | |
| STRASBURG BOROUGH LANCAS | | 145 PRECISION AVE | T C OF STRASBURG BOROUGH | | STRASBURG | PA | 17579 | |
| STRASBURG TOWN | | 174 E KING ST | TREASURER TOWN OF STRASBURG | | STRASBURG | VA | 22657 | |
| STRASBURG TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| STRASBURG TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| STRASBURG TOWN | TREASURER TOWN OF STRASBURG | PO BOX 351 | 174 E KING ST | | STRASBURG | VA | 22657 | |
| STRASBURGER & PRICE L L P | | PO BOX 849037 | | | DALLAS | TX | 75284-9037 | |
| STRASBURGER AND PRICE LLP | | PO BOX 849037 | | | DALLAS | TX | 75284 | |
| STRASSBURGER MCKENNA GUTNICK AND GEFSKY | | FOUR GATEWAY CENTER | SUITE 2200 | | PITTSBURGH | PA | 15222 | |
| Strassburger McKenna Gutnick and Gefsky | WINNECOUR - RONDA J. WINNECOUR, CHAPTER 13 TRUSTEE VS. GMAC MORTGAGE, LLC, F/K/A GMAC MORTGAGE CORPORATION | 4 Gateway Center, Suite 2200, 444 Liberty Avenue | | | Pittsburgh | PA | 15222 | |
| STRASSER & YDE, S.C. | ROBERT BUSH AND GMAC MORTGAGE CORP. V. LIBERTY LIFE INSURANCE | 505 South 24th Avenue, Suite 100 | | | Wausau | WI | 54401-1706 | |
| STRASSER REHAB LLC | | 29210 N 67TH ST | | | CAVE CREEK | AZ | 85331 | |
| STRATA AUCTION II LLC | | 4370 LA JOLLA VILLAGE DR STE 960 | | | SAN DIEGO | CA | 92122-1253 | |
| STRATA AUCTION LLC | | 4370 LA JOLLA VILLAGE DR | SUITE 960 | | SAN DIEGO | CA | 92122 | |
| Strata Bank | | 120 FLANDERS RD | | | WESTBOROUGH | MA | 01581-1035 | |
| STRATA BANK | | 81 MAIN STREET | | | MEDWAY | MA | 02053 | |
| STRATA | | 81 MAIN ST | | | MEDWAY | MA | 02053 | |
| STRATACOM | | 1 MARCONI | SUITE F | | IRVINE | CA | 92618 | |
| STRATEGIC ACQUISITION | | 315 CANAL STREET | | | NEWPORT BEACH | CA | 92663-1801 | |
| STRATEGIC ACQUISITIONS INC | | 4831 LAS VIRGINES #123 | | | CALABASAS | CA | 91302 | |
| STRATEGIC ACQUISITIONS INC | | 5676 WHITNALL HWY | | | NORTH HOLLYWOOD | CA | 91601 | |
| STRATEGIC ACQUISITIONS INC | | ATTN ASYA | 5673 WHITNALL HWY | | NORTH HOLLYWOOD | CA | 91601 | |
| STRATEGIC ACQUISITIONS INC | | C/O PRO VALUE PROPERTIES | 5673 WHITNALL HWY | | NORTH HOLLYWOOD | CA | 91601 | |
| STRATEGIC ACQUISITIONS | | P.O.BOX 1065 | | | BURBANK | CA | 91507 | |
| STRATEGIC AQUISTIONS | | 6500 INTERNATIONAL PARKWAY | SUITE # 1500 | | PLANO | TX | 75093-8235 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRATEGIC MORTGAGE SERVICES | | PO BOX 6250 | | | NEWPORT BEACH | CA | 92658 | |
| STRATEGIC RECOVERY GROUP LLC | | 7880 BENT BRANCH DR STE 150 | | | IRVING | TX | 75063-6045 | |
| STRATEGIC RECOVERY GROUP | | 7880 BENT BRANCH DR STE 150 | | | IRVING | TX | 75063-6045 | |
| STRATEGIC RECOVERY GROUP | | PO BOX 866035 | | | PLANO | TX | 75086 | |
| STRATEGIC RESOURCES INC | | PO BOX 27737 | | | NEW YORK | NY | 10087-7737 | |
| STRATEGIC SOFTWARE SOLUTIONS INC | | P O BOX 447 | | | ROYERSFORD | PA | 19468 | |
| STRATEGIC TITLE SERVICES INC | | 3530 SR 26 E | | | LAFAYETTE | IN | 47905 | |
| STRATEGIC, AMERICAN | | 805 EXEC CTR DR W 300 | INSURANCE FOR ACCT OF RACHEL SHAPIRO | | SAINT PETERSBURG | FL | 33702 | |
| STRATFORD AGENCY LTD | | 180 HEMPSTEAD AV | | | WEST HEMPSTEAD | NY | 11552 | |
| STRATFORD BORO | | 307 UNION AVE | STRATFORD BORO TAX COLLECTOR | | STRATFORD | NJ | 08084 | |
| STRATFORD BORO | | 307 UNION AVE | TAX COLLECTOR | | STRATFORD | NJ | 08084 | |
| STRATFORD CITY ISD C O SHERMAN APPR | | 402 N 3RD ST | A C SHERMAN CO APPR DIST | | STRATFORD | TX | 79084 | |
| STRATFORD COURT HOA | | 43980 MAHLON VAIL CIR 905 | | | TEMECULA | CA | 92592 | |
| STRATFORD ESTATES HA | | 6103 E 109TH ST | | | KANSAS CITY | MO | 64134 | |
| STRATFORD ESTATES HOMES ASSOC | | 6103 E 109TH ST | | | KANSAS CITY | MO | 64134 | |
| STRATFORD GARDENS HOME ASSOCIATION | | 4200 SOMERSET DR STE 216 | | | SHAWNEE MISSION | KS | 66208 | |
| STRATFORD HOUSE CONDO ASSN INC | | 150 OVERLOOK AVE | | | HACKENSACK | NJ | 07601 | |
| STRATFORD INSURANCE COMPANY | | 400 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | |
| STRATFORD LANE OWNERS ASSOCIATION | | PO BOX 2262 | | | KIRKLAND | WA | 98083 | |
| STRATFORD TOWN CLERK | | 2725 MAIN ST RM 101 | | | STRATFORD | CT | 06615 | |
| STRATFORD TOWN CLERK | | 2725 MAIN ST RM 101 | | | STRATFORD | CT | 06615-5818 | |
| STRATFORD TOWN CLERK | | PO BOX 11 | | | STAFFORD SPRINGS | CT | 06076 | |
| STRATFORD TOWN | | 10 TOWN COMMON RD | STRATFORD TOWN | | NO STRATFORD | NH | 03590 | |
| STRATFORD TOWN | | 2725 MAIN ST | | | STRATFORD | CT | 06615 | |
| STRATFORD TOWN | | 2725 MAIN ST | TAX COLLECTOR OF STRATFORD | | STRATFORD | CT | 06615 | |
| STRATFORD TOWNES AND MANORS | | 46875 GARFIELD RD | | | MACOMB | MI | 48044 | |
| STRATFORD TOWN | | PO BOX 218 | TAX COLLECTOR | | STRATFORD | NY | 13470 | |
| STRATFORD TOWN | | PO BOX 366 | STRATFORD TOWN | | NORTH STRATFORD | NH | 03590 | |
| STRATFORD TOWNSHIP TOWN CLERK | | 2715 MAIN ST | | | STRATFORD | CT | 06615 | |
| STRATFORD TOWN | | STAR ROUTE | | | STRATFORD | NY | 13470 | |
| STRATFORD TOWN | TAX COLLECTOR OF STRATFORD | 2725 MAIN STREET | | | STRATFORD | CT | 06615 | |
| STRATFORD VILLAGE CONDOMINIUM | | 32380 CAMPBELL RD | | | MADISON HEIGHTS | MI | 48071 | |
| STRATFORD VILLAGE | | 265 N 3RD AVENUE PO BOX 12 | TREASURER STRATFORD VILLAGE | | STRATFORD | WI | 54484 | |
| STRATFORD VILLAGE | VILLAGE HALL | PO BOX 12 | 265 N 3RD AVE | | STRATFORD | WI | 54484 | |
| STRATFORD VILLAGE | | VILLAGE HALL | | | STRATFORD | WI | 54484 | |
| STRATHAM TOWN | | 10 BUNKER HILL AVE | STRATHAM TOWN | | STRATHAM | NH | 03885 | |
| STRATHAM TOWN | | 10 BUNKER HILL AVE | STRATHAM TOWN | | STRATHEM | NH | 03885 | |
| STRATHMOOR MANOR CITY | | PO BOX 5459 | STRATHMOOR MANOR CITY | | LOUISVILLE | KY | 40255 | |
| STRATHMOOR MANOR CITY | | PO BOX 5459 | TAX COLLECTOR | | LOUISVILLE | KY | 40255 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRATHMOOR VILLAGE | STRATHMOOR VILLAGE COLLECTOR | PO BOX 5253 | CHEROKEE STATION | | LOUISVILLE | KY | 40255 | |
| STRATHMOOR VILLAGE | TAX COLLECTOR | PO BOX 5253 | CHEROKEE STATION | | LOUISVILLE | KY | 40255-0253 | |
| STRATHMORE INSURANCE COMPANY | | 200 MADISON AVE | | | NEW YORK | NY | 10016 | |
| STRATHMORE MAINTENANCE CORPORATION | | PO BOX 548 | C O CITY COM REAL ESTATE SERVICES | | RANCHO CUCAMONGA | CA | 91729 | |
| STRATHMORE SHIRE CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MEE AND B PC | | HOLBROOK | MA | 02343 | |
| STRATIFF, CYNTHIA J | | 3900 DOWLING AVE | | | PITTSBURGH | PA | 15221 | |
| STRATLAND ESTATES HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| STRATMANN AND ASSOCIATES | | PO BOX 2525 | | | GEORGETOWN | TX | 78627 | |
| STRATTA, MICHAEL | | 3105 W GEORGE ST UNIT 1 | | | CHICAGO | IL | 60618-7610 | |
| STRATTANVILLE BORO | | 1319 STAAB | MARGARET M STABB TAX COLLECTOR | | STRATTANVILLE | PA | 16258 | |
| STRATTON FORREST HOMEOWNERS A | | 111 ROBERTS ST STE G 1 | | | EAST HARTFORD | CT | 06108 | |
| STRATTON MEADOWS CONDO ASSOC | | 3421 RTE 22 E | C O RADOM AND WETTER | | SOMERVILLE | NJ | 08876 | |
| STRATTON MOUNTAIN TOWN CLERK | | PO BOX 166 | W WARDSBORO | | WEST WARDSBORO | VT | 05360 | |
| STRATTON TOWN | | 9 W JAMAICA RD | TOWN OF STRATTON | | STRATTON | VT | 05360 | |
| STRATTON TOWN | | PO BOX 166 | TOWN OF STRATTON | | WEST WARDSBORO | VT | 05360 | |
| STRATTON TOWN | | PO BOX 166 | | | WEST WARDSBORO | VT | 05360 | |
| STRATTON, BRIAN C & STRATTON, BOBBIE J | | 8209 BOHANNON STATION ROAD | | | LOUISVILLE | KY | 40291 | |
| STRATTON, BRIAN C & STRATTON, BOBBIE J | | 8919 GENTLEWIND WAY | | | LOUISVILLE | KY | 40291 | |
| STRATTON, MARY E | | 5200 N PALM ST STE 211 | | | FRESNO | CA | 93704 | |
| STRATTON, RICHARD W | | 7 CORDAGE TERRACE EXT | | | PLYMOUTH | MA | 02360-4404 | |
| STRATTON, ROGER F | | 231 E MIDWEST AVE | | | CASPER | WY | 82601 | |
| STRAUB APPRAISAL SERVICE | | 301 N DR | | | BLACKSBURG | VA | 24060 | |
| STRAUBE CONSTRUCTION | | 15183 FARMINGTON CT | | | HESPERICA | CA | 92345 | |
| STRAUCHEN, ANDREW W | | 1235 YORKSHIRE WOODS CT | | | WHEATON | IL | 60189-3359 | |
| STRAUGHN MUNICIPAL | | PO BOX 10 | | | STRAUGHN | IN | 47387 | |
| STRAUGHTER, DELORES | | 8139 SUSSEX | | | DETROIT | MI | 48228 | |
| STRAUGHTER, SHAWN A | | 1519 PIEDMONT RD | | | CHARLESTON | WV | 25311 | |
| STRAUSS APPRAISALS LLC | | 3220 LAKERIDGE LN NW | | | ROCHESTER | MN | 55901 | |
| STRAUSS, BRUCE E | | 1044 MAIN ST 7TH FL | | | KANSAS CITY | MO | 64105 | |
| STRAUSS, BRUCE E | | 1044 MAIN ST STE 400 | | | KANSAS CITY | MO | 64105 | |
| STRAUSS, DARIN A & STRAUSS, LAUREN J | | 761 N HOLDEN ST | | | PORT WASHINGTON | WI | 53074 | |
| STRAUSS, TERRI E & HAAS, JOANNE C | | 641 MICHIGAN AVE | | | EVANSTON | IL | 60202 | |
| STRAUSSTOWN BOROUGH BERKS | | 96 MAIN ST | T C OF STRAUSSTOWN BORO | | STRAUSSTOWN | PA | 19559 | |
| STRAUSSTOWN BOROUGH BERKS | | BOX 173 119 MAIN ST REAR | T C OF STRAUSSTOWN BORO | | STRAUSSTOWN | PA | 19559 | |
| STRAVENS, JAMES P & STRAVENS, LORRAINE | | 6082 EAST YELLOWSTONE TRAIL | | | COEUR D-ALENE | ID | 83814 | |
| STRAWBERRY COMMONS CONDOMINIUM | | 7298 72ND LN N | | | BROOKLYN PARK | MN | 55428 | |
| STRAWBERRY COMMONS CONDOMINIUM | | 7298 72ND LN N | | | MINNEAPOLIS | MN | 55428 | |
| STRAWBRIDGE HOA | | 1100 N MEADOW PKWY | SUIET 114 | | ROSWELL | GA | 30076 | |
| STRAWDER INS AGENCY INC | | 2600 SW FRWY STE 418 | | | HOUSTON | TX | 77098 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRAWINSKI ALBAUGH APPRAISALS INC | | 32 JONES STATION RD | | | ARNOLD | MO | 21012 | |
| STRAWN, ANGIE | | 11832 SUNLAND ST | | | DALLAS | TX | 75218 | |
| STRAWSER APPRAISALS | | 1636 MARBELLA DR | | | VISTA | CA | 92081-5465 | |
| STREAK FREI WINDOW CLEANING | | PO BOX 1255 | | | SNOWFLAKE | AZ | 85937 | |
| STREAM COMPANIES INC | | GREAT VALLEY CORPORATE CENTER | 255 GREAT VALLEY PARKEWAY | | MALVERN | PA | 19355 | |
| STREAMLINE INSURANCE | | 1147 B FOOTHILL BLVD | | | LA VERNE | CA | 91750 | |
| STREAMLINE ROOFS | | 916 INDIANA ST | | | GRAHAM | TX | 76450 | |
| STREAMWOOD ESTATES ASSOCIATION | | 31731 NW HWY STE 155 | TILCHIN AND HALL PC | | FARMINGTON HILLS | MI | 48334 | |
| STREBE, GERALD E & STREBE, MARGARET J | | 343 REDWOOD AVE | | | SANTA CLARA | CA | 95051 | |
| STREET GUIN APPRAISERS | | 600 UNIVERSITY AVE STE 100 | | | FAIRBANKS | AK | 99709 | |
| STREET GUINN APPRAISERS | | 600 UNIVERSITY AVE STE 100 | | | FAIRBANKS | AK | 99709 | |
| STREET SOFTWARE TECHNOLOGY INC | | 230 PARK AVE RM 1544 | | | NEW YORK | NY | 10169-1545 | |
| STREET SPECIAL DIST ADMIN | | 255 E GURLEY | SUPERINTENDENT | | PRESCOTT | AZ | 86301 | |
| STREET, BEVERLY K | | 1053 CLATTY FARM RD | | | RUFFIN | SC | 29475-5046 | |
| STREET, DELORES | | 6457 59 PARK MANOR DR | ROBERT T GARRITT | | METAIRIE | LA | 70003 | |
| STREET, MARK | | 380 S STATE RD 434 STE 1004 | | | ALTAMENTE SPRINGS | FL | 32714 | |
| STREETER BROTHERS MORTGAGE CORP | | 2823 6TH AVE N | | | BILLINGS | MT | 59101 | |
| STREETER REAL ESTATE | | 625 E HARTFORD AVE | | | PONCA CITY | OK | 74601-2006 | |
| Streeter, Julieta | | 1301 NW 46th Street | | | Fort Lauderdale | FL | 33309 | |
| STREETER, KECIA | | 7651 GATE PKWY APT 2308 | | | JACKSONVILLE | FL | 32256-4824 | |
| STREETLINKS LENDER SOLUTIONS | | 2114 CENTRAL ST STE 600 | | | KANSAS CITY | MO | 64108 | |
| STREETLINKS LENDER SOLUTIONS | | 2114 CENTRAL STREET, SUITE 600 | | | KANSAS CITY | MO | 64108 | |
| StreetLinks National Appraisal Svcs | | 7551 South Shelby St | | | indianapolis | IN | 46227 | |
| StreetLinks National Appraisal Svcs | ATTN CFO and Counsel | 2114 CENTRAL ST STE 600 | | | KANSAS CITY | MO | 64108 | |
| STREIT, NITA | | 308 AARON CIR | | | VACAVILLE | CA | 95687-6906 | |
| STRICK LAW FIRM PLLC | | 1025 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| STRICKLAND APPRAISAL CO | | PO BOX 6852 | | | LAWTON | OK | 73506-0852 | |
| STRICKLAND CHESTNUTT AND LINDSAY LLP | | 650 OGLETHORPE AVE STE 1 | | | ATHENS | GA | 30606 | |
| STRICKLAND GENERAL AGENCY | | 115 W OGLETHORPE HWY 4 | | | HINESVILLE | GA | 31313 | |
| STRICKLAND ROOFING INC | | 606 EARLY WALDEN RD | | | HEADLAND | AL | 36345 | |
| STRICKLAND TOWN | | R 1 | | | WEYERHAEUSER | WI | 54895 | |
| STRICKLAND, ANITA | | 12175 WESTERLY TRAIL | | | MORENO VALLEY | CA | 92557-0000 | |
| STRICKLAND, BARBARA J | | 11812 WILDFIRE WAY | | | TAMPA | FL | 33635 | |
| STRICKLAND, EARL | | 338 CEDAR GLEN CIR | | | CHATTANOOGA | TN | 37412-4045 | |
| STRICKLAND, GERALD | | 315 COMMERCIAL DR STE D 5 | | | SAVANNAH | GA | 31406 | |
| STRICKLAND, JOAN | | 117 E 12TH AVE | | | MT DORA | FL | 32757 | |
| STRICKLAND, KATHERINE | | 2920 SWEATLEAF LANE | | | JOHNS ISLAND | SC | 29455-0000 | |
| Strickland, Marolyn W | | 26 Hamilton Grove Drive | | | Pooler | GA | 31322 | |
| STRICKLAND, SHAWN & STRICKLAND, RACHEL | | 545 W 110TH ST APT 10 D | | | NEW YORK | NY | 10025 | |
| STRICKLAND, TRACI K | | PO BOX 41144 | | | ST PETERSBURG | FL | 33743 | |
| STRICKLAND, TRACI K | | PO BOX 86690 | | | MADEIRA BEACH | FL | 33738 | |
| STRICKLANDS REAL ESTATE SERVICES, INC. | | 1016 BIRCHWOOD DRIVE | | | NASHVILLE | NC | 27856 | |
| STRICKLING, RUTH E | | 3130 GOUGH ST | | | SAN FRANCISCO | CA | 94123 | |
| STRIEGEL, MARION A & STRIEGEL, EVELYN C | | 519 S 15TH ST APT 55 | | | FREDONIA | KS | 66736-2071 | |
| STRIKE THREE PEST CONTROL | | PO BOX 1933 | | | VISTA | CA | 92085 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRIMPLE, JACK E | | 940 BUCKNER DR | | | WINCHESTER | VA | 22601 | |
| STRINGER, BARBARA L | | 6669 HENDERSON CREEK PL | | | CASPER | WY | 82604-3625 | |
| STRINGER, JIM D | | 236 MARYLINN DRIVE | | | MILPITAS | CA | 95035 | |
| STRINGER, LARRY & STRINGER, JENNIPHER J | | 21830 SHEFFIELD GRAY TRAIL | | | CYPRESS | TX | 77433 | |
| STRINGHAM, GARRY M | | 3596 S 500 W | | | SALT LAKE CITY | UT | 84115-4236 | |
| STRIPLING, PATTI | | 102 WASHINGTON AVE | COMPLEAT RESTORATION | | EPHRATA | PA | 17522 | |
| STRIZAK INVESTMENTS INC | | 10649 RIO MESA DR | | | BAKERSFIELD | CA | 93308 | |
| STROBEL, SHUAN | | 8827 DEERWOOD DR | IZETTA SIMMONS | | N CHARLESTON | SC | 29406 | |
| STROCON INC | | 1595 SKINNERS TURN RD | GROUND RENT | | OWINGS | MD | 20736 | |
| STROEHLEIN, LAURA D | | 648 WINDSOR CT | APT A | | SOUTH ELGIN | IL | 60177-1989 | |
| STROHMEYER, DONALD F & STROHMEYER, JUNE R | | 2242 GREGG RD APT 6 | | | BELLEVUE | NE | 68123-4075 | |
| STROM, HENRY L | | 14 HIGHLAND AVENUE | | | PORTLAND | CT | 06480 | |
| STROMGREN LAW OFFICE | | 403 N 57TH AVE W | | | DULUTH | MN | 55807 | |
| STROMSNESS, BARBARA M | | PO BOX 122 | | | WOFFORD HTS | CA | 93285-0122 | |
| STRONACH TOWNSHIP | | 11148 PINE CREEK RD | TOWNSHIP TREASURER | | MANISTEE | MI | 49660 | |
| STRONACH TOWNSHIP | | 11148 PINE CREEK RD | TREASURER STRONACH TWP | | MANISTEE | MI | 49660 | |
| STRONACH TOWNSHIP | | 2171 HELEN RD | TOWNSHIP TREASURER | | MANISTEE | MI | 49660 | |
| STRONACH TOWNSHIP | | 2171 HELEN RD | TREASURER STRONACH TWP | | MANISTEE | MI | 49660 | |
| STRONG ABSTRACT INC | | 1990 SPROUL RD | 2ND FL | | BROOMALL | PA | 19008 | |
| STRONG ARM CARPENTRY LLC | | 43436 ROBINSON RD | | | HAMMOND | LA | 70403 | |
| STRONG BUILDER CONSTRUCTION | | 1429 N CARVER AVE | | | LAKELAND | FL | 33805 | |
| STRONG OBOY, EILEEN | | 28 LAUVEL RD | | | CHESNUT HILL | MA | 02467 | |
| STRONG TITAN RE CORP | | 19962 TORRENCE AVE | | | CHICAGO HEIGHTS | IL | 60411 | |
| STRONG TITAN REAL ESTATE CORP | | 19962 S TORRENCE AVE | | | LYNWOOD | IL | 60411 | |
| STRONG TITAN REAL ESTATE CORP | | 19962 TORRENCE AVE | | | LYNWOOD | IL | 60411 | |
| STRONG TOWN | | 14 S MAIN ST | TOWN OF STRONG | | STRONG | ME | 04983 | |
| STRONG TOWN | TOWN OF STRONG | PO BOX 589 | TOWN OFFICE MAIN ST | | STRONG | ME | 04983 | |
| STRONG, GEORGE & STRONG, MAXINE | | 8703 CRANFORD AVE | | | SUN VALLEY | CA | 91352-2915 | |
| STRONG, KATHERINE A | | 25120 STUMVOLL LN | | | NISSWA | MN | 56468-2904 | |
| STRONG, PETER N & HARRISON STRONG, ELIZABETH | | 2041 E HILLSBORO BLVD | | | DEERFIELD BEACH | FL | 33441 | |
| STRONG, PETER N & STRONG, ELIZABETH H | | 1900 S OCEAN BLVD APT 11F | | | POMPANO BEACH | FL | 33062-8020 | |
| STRONG, SUSAN E | | 8937 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| STRONG, TRAVIS D & BAROODY, LISA M | | 306 N LINCOLN LN | | | ARLINGTON HEIGHTS | IL | 60004-6222 | |
| STRONGHOLD SERVICING | | 2800 28TH ST STE 102 | | | SANTA MONICA | CA | 90405-6204 | |
| STRONGS PRAIRIE TOWN | | 1588 ST RD 21 PO BOX 69 | TREASURER TOWN OF STRONGS PRAIRIE | | ARKDALE | WI | 54613 | |
| STRONGS PRAIRIE TOWN | | 1686 COTTONVILLE AVE PO BOX 69 | TREASURER TOWN OF STRONGS PRAI | | ARKDALE | WI | 54613 | |
| STRONGS PRAIRIE TOWN | | 1686 COTTONVILLE AVE PO BOX 69 | TREASURER TOWN OF STRONGS PRAIRIE | | ARKDALE | WI | 54613 | |
| STRONGS PRAIRIE TOWN | | 1686 COTTONVILLE AVE PO BOX69 | TREASURER | | ARKDALE | WI | 54613 | |
| STRONGS PRAIRIE TOWN | | 1687 16TH CT | TREASURER | | FRIENDSHIP | WI | 53934 | |
| STROTE, MARTIN W | | 4708 HOGAN LANE | | | LODI | CA | 95240 | |
| STROTHER KEITER ET AL | | 4545 MOUNT VERNON ST | | | HOUSTON | TX | 77006 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STROTHER, MATTHEW | PAUL DAVIS RESTORATION OF THE OLYMPIC PENINSULA | 1584 N WIMBLEDON PL | | | EAGLE | ID | 83616-4092 | |
| STROUD TOWNSHIP MONROE | | 1212 CHRISTOPHER ST REAR | T C OF STROUD TOWNSHIP | | STROUDSBURG | PA | 18360 | |
| STROUD TOWNSHIP MONROE | T C OF STROUD TOWNSHIP | PO BOX 128 | 1001 QUEEN ST | | STROUDSBURG | PA | 18360 | |
| STROUD TWP MONROE | | 1212 CHRISTOPER ST REAR | POB 128 | | STROUDSBURG | PA | 18360 | |
| STROUD WATER CO | | PENN ESTATES DR | | | ANALOMINK | PA | 18320 | |
| STROUDSBURG BORO MONROE | | 511 N 5TH ST PO BOX N | T C OF STROUDSBURG BORO | | STROUDSBURG | PA | 18360 | |
| STROUDSBURG BORO MONROE | | 898 SCOTT ST | T C OF STROUDSBURG BORO | | STROUDSBURG | PA | 18360 | |
| STROUDSBURG SD DELAWARE WATER GAP | | 106 MOUNTAIN RD PO BOX 211 | CHRISTINE FARBER TAX COLLECTOR | | DELAWARE GAP | PA | 18327 | |
| STROUDSBURG SD DELAWARE WATER GAP | T C OF STROUDSBURG SD | PO BOX 447 | 58 MOUNTAIN RD | | DELAWARE WATER GAP | PA | 18327 | |
| STROUDSBURG SD HAMILTON TWP | | 21 EUGENE DR | T C OF STROUDSBURG SCH DIST | | STROUDSBURG | PA | 18360 | |
| STROUDSBURG SD HAMILTON TWP | | PO BOX 308 | T C OF STROUDSBURG SCH DIST | | SCIOTA | PA | 18354 | |
| STROUDSBURG SD STROUD TWP | | 1212 CHRISTOPHER ST REAR | T C OF STROUDSBURG AREA SD | | STROUDSBURG | PA | 18360 | |
| STROUDSBURG SD STROUD TWP | T C OF STROUDSBURG AREA SD | PO BOX 128 | 1001 QUEEN ST CRNR AVE B | | STROUDSBURG | PA | 18360 | |
| STROUDSBURG SD STROUNDSBURG BORO | | 511 N 5TH ST PO BOX N | T C OF STROUNDSBURG SCHOOL DIST | | STROUDSBURG | PA | 18360 | |
| STROUDSBURG SD STROUNDSBURG BORO | | 898 SCOTT ST | T C OF STROUNDSBURG SCHOOL DIST | | STROUDSBURG | PA | 18360 | |
| Strouhal, Alexander F & Strouhal, Barbara A | | 106 Southfork Street | | | Lansing | KS | 66043 | |
| STROUP, DOUGLAS S & STROUP, JANET L | | 202 HACKBERRY DR | | | GREENVILLE | TX | 75402-8024 | |
| STROUP, MARY | | 965 MONT CASCADES DRIVE | | | ROCKWALL | TX | 75087 | |
| STROUSE LAW OFFICE | | 413 N 2ND ST STE 150 | | | MILWAUKEE | WI | 53203-3113 | |
| STROUSE LAW OFFICES | | 413 N 2ND ST STE 150 | | | MILWAUKEE | WI | 53203 | |
| STROUSE, STEVEN A & STROUSE, CHERYL A | | 16 JANE DRIVE | | | SAINT PETERS | MO | 63376-2221 | |
| STROUT AND OSWALT | | 300 WESTERN BLVD STE A | | | JACKSONVILLE | NC | 28546 | |
| STROUT, ERICHKA | | 27 SANDY BEACH RD | | | GLENBURN | ME | 04401 | |
| STROUT, ERIK S & STROUT, MICHELLE L | | 1196 DUNBARTON RD | | | MANCHESTER | NH | 03102 | |
| STRUBBE, FERNANDO | | 8308 NORTH 13TH STREET | | | TAMPA | FL | 33604 | |
| STRUCK, MARY J | | 2521 ASHBROOK AVENUE | | | LOUISVILLE | KY | 40220 | |
| STRUCT, UNI | | 1040 GRANT RD STE 155 128 | | | MOUNTAIN VIEW | CA | 94040 | |
| STRUCTURAL BUILDINGS INC | | 12924 1ST ST | | | BECKER | MN | 55308 | |
| STRUCTURE BUILDERS | | 990 STINSON WAY STE 201 | | | WEST PALM BEACH | FL | 33411 | |
| STRUCTURE SERVICES INC | | 1809 EAST BLVD SUITE 201 | | | CHARLOTTE | NC | 28203 | |
| STRUCTURED ASSET ACQUISTIONS | | 510 31ST STREET SUITE H | | | NEWPORT BEACH | CA | 92663 | |
| STRUCTURED ASSET MORTGAGE INVESTMEN | | 245 PARK AVE | BART 2003 3 | | NEW YORK | NY | 10167 | |
| STRUCTURED ASSET MORTGAGE INVESTMEN | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRUCTURED ASSET MORTGAGE INVESTMNT | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| STRUCTURED ASSET MORTGAGE | | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| STRUCTURED ASSET MORTGAGE | | 2530 S PARKER RD | | | AURORA | CO | 80014 | |
| STRUCTURED ASSET SECURITIES CORP | | 10350 PARK MEADOWS DR | | | LITTLETON | CO | 80124 | |
| STRUCTURED ASSET SECURITIES CORP | | 2530 S PARKER RD | | | AURORA | CO | 80014 | |
| STRUCTURED ASSET SECURITIES CORP | | 2530 S PARKER RD | C O AURORA LOAN SERVICES | | AURORA | CO | 80014 | |
| STRUCTURED ASSET SECURITIES CORP | | 327 INVERNESS DR 3RD FL | C O AURORA LOAN SERVICES | | ENGLEWOOD | CO | 80112 | |
| STRUCTURED ASSET SECURITIES CORP | | 327 INVERNESS DR 3RD FL | | | ENGLEWOOD | CO | 80112 | |
| STRUHS, ANTHONY J & STRUHS, AMY S | | 1116 S STANSBURY WAY | | | SALT LAKE CITY | UT | 84108-2048 | |
| STRUKEL JR, JOHN L & STRUKEL, CHRISTINE H | | 6097 SEMINOLE ST | | | MENTOR | OH | 44060-2912 | |
| STRUM VILLAGE | | PO BOX 25 | CAROLYN BOEHNE TREASURER | | STRUM | WI | 54770 | |
| STRUM VILLAGE | TREASURER STRUM VILLAGE | PO BOX 25 | 202 5TH AVE S | | STRUM | WI | 54770 | |
| STRUNK, DALE | | 2365 MAY LN | SANDRA PINKAL | | LEBANON | OR | 97355 | |
| STRUNK, PAMELA A | | 1731 W LEONARD RD | | | LEONARD | MI | 48367 | |
| STRUPP, BRUCE F & STRUPP, DONNA L | | 14 SPRING ISLAND DRIVE | | | OKATIE | SC | 29909 | |
| STRUVE, HORST | | 23311 CASCADE PL | | | LAND O LAKES | FL | 34639 | |
| STRYKER, ROBERT M & STRYKER, CAROLYN A | | 2520 DU BOIS DR | | | ROSEVILLE | CA | 95661 | |
| STTEPHEN FREDERICKS AND CHIP HOAR | PUBLIC ADJUSTER | 24 ANSIE RD | | | CHELMSFORD | MA | 01824-4002 | |
| STUARD APPRAISALS | | PO BOX 911 | | | OPP | AL | 36467 | |
| STUART & ELIZABETH SCHIFF | | 1 MURDOCK RD | | | EAST ROCKAWAY | NY | 11518 | |
| STUART A LIPSON ESQ ATT AT LAW | | 16900 NE 19TH AVE | | | NORTH MIAMI BEACH | FL | 33162 | |
| STUART A YOUNG ESQ ATT AT LAW | | 1860 FOREST AVE 201 | | | WEST PALM BEACH | FL | 33406 | |
| STUART AND JANET KEMPNER AND | | 106 BRIERWOOD DR | PAULS POOL SERVICE INC | | SANFORD | FL | 32771 | |
| STUART AND PATRICIA BLEDSOE | | 25546 CINNAMON CT | AND AMERICAN DREAM HOME IMPROVEMENT INC | | PLAINFIELD | IL | 60585 | |
| STUART AND REBECCA PETTIS | | 6025 ABBEY POND LN | | | COLORADO SPRINGS | CO | 80924 | |
| STUART B HANDELMAN ATT AT LAW | | 332 S MICHIGAN AVE STE 1000 | | | CHICAGO | IL | 60604 | |
| STUART B SPENCER ATT AT LAW | | 544 W 20TH ST | | | MERCED | CA | 95340 | |
| STUART C AXILBUND ATT AT LAW | | 57 W TIMONIUM RD STE 304 | | | TIMONIUM | MD | 21093 | |
| STUART D GAVZY ATT AT LAW | | 163 E MAIN ST STE B | | | LITTLE FALLS | NJ | 07424 | |
| STUART DORFMAN | | 319 E 2ND AVENUE | | | NORTH WILDWOOD | NC | 08260 | |
| STUART E RAGAN ATT AT LAW | | PO BOX 1464 | | | PUUNENE | HI | 96784 | |
| STUART FERDERER ATT AT LAW | | PO BOX 532057 | | | ORLANDO | FL | 32853 | |
| STUART FRIES, JEB | | 1115 BEAU PL | GROUND RENT | | LAUREL | MD | 20707 | |
| STUART G HOOVER ATT AT LAW | | 850 WHITE ST | | | DUBUQUE | IA | 52001 | |
| STUART G STEINGRABER ATT AT LAW | | 1240 E ONTARIO AVE 102117 | | | CORONA | CA | 92881 | |
| STUART GRAY | | 5221 SPRINGLAKE WAY | | | BALTIMORE | MD | 21212 | |
| STUART H ODA ATT AT LAW | | 282 ULULANI ST | | | HILO | HI | 96720 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUART HARDY CONSTURCTION CO | | PO BOX 432 | | | ORIENTAL | NC | 28571-0432 | |
| STUART HODGES | | 344 3RD AVENUE | APT 9G | | NEW YORK | NY | 10010 | |
| STUART IRWIN DAVIS ATT AT LAW | | 2931 WESTCHESTER AVE | | | BRONX | NY | 10461 | |
| STUART J CARR ATT AT LAW | | 2851 S PARKER RD STE 720 | | | AURORA | CO | 80014 | |
| STUART J MADSEN | | 5843 VALLE VISTA CT. | | | GRANITE BAY | CA | 95746 | |
| STUART J RICE ATT AT LAW | | 30100 TELEGRAPH RD STE 319 | | | BINGHAM FARMS | MI | 48025 | |
| STUART JAY RADLOFF ATT AT LAW | | 13321 N OUTER 40 STE 800 | | | CHESTERFIELD | MO | 63017 | |
| STUART JOHANSEN | Prudential Truscott Realtors | 421 N 4TH AVE | | | BIWABIK | MN | 55708 | |
| STUART KENNEY AND PATRICIA KENNEY | | 2722 GLADSTONE TERRACE | | | WOODSTOCK | GA | 30189 | |
| Stuart Klein | | 407 E. Front Street | | | Glendora | NJ | 08029 | |
| STUART L MOORE ATT AT LAW | | 409 2ND AVE SW STE A | | | CULLMAN | AL | 35055 | |
| STUART LANE COMPANY LTD | | PO BOX 132 | | | ROCKY HILL | CT | 06067 | |
| STUART M GOLANT ESQ ATT AT LAW | | 2385 NW EXECUTIVE CTR DR STE | | | BOCA RATON | FL | 33431 | |
| STUART M GOLANT ESQ ATT AT LAW | | 440 E SAMPLE RD STE 203 | | | POMPANO BEACH | FL | 33064 | |
| STUART M HOLBER ATT AT LAW | | 21 WINGATE ST STE 101 | | | HAVERHILL | MA | 01832 | |
| STUART M RUDICK ATT AT LAW | | 24001 SOUTHFIELD RD STE 200 | | | SOUTHFIELD | MI | 48075 | |
| STUART M SHEIMAN ATT AT LAW | | 4697 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| STUART NAMIAS | | 4108 CREEK WAY | | | CHESTER | VA | 23831-4679 | |
| STUART P BROWN ATT AT LAW | | 237 PIKE ST | | | COVINGTON | KY | 41011 | |
| STUART P BROWN ATT AT LAW | | 300 BUTTERMILK PIKE STE 316 | | | FT MITCHELL | KY | 41017 | |
| STUART F GELBERG ATT AT LAW | | 600 OLD COUNTRY RD RM 410 | | | GARDEN CITY | NY | 11530 | |
| STUART PHILIP POSTOW ATT AT LAW | | 16220 S FREDERICK AVE SUI | | | GAITHERSBURG | MD | 20877 | |
| STUART SCOTT, H | | PO BOX 14538 | | | RICHMOND | VA | 23221 | |
| STUART SLOAN ATTTORNEY | | 28A E MAIN ST | | | FRANKLIN | NC | 28734 | |
| STUART TOWN | | PO BOX 422 | STUART TOWN TREASURER | | STUART | VA | 24171 | |
| STUART TOWN | | TOWN OF STUART | | | STUART | VA | 24171 | |
| STUART UTILITIES | | PO BOX 370 | | | STUART | IA | 50250 | |
| STUART WEST PROPERTY OWNERS ASSOC | | 2043 14TH AVE | | | VERO BEACH | FL | 32960 | |
| STUART, B W & STUART, ANGELA U | | 245 MOUNT HERMON RD | STE M | | SCOTTS VALLEY | CA | 95066-4045 | |
| STUART, CAROL | | 4340 SHAFTER AVE | | | OAKLAND | CA | 94609 | |
| STUART, GEORGE | | 410 HARRISON ST | DOERR GENERAL CONTRACTING | | VERGENNES | IL | 62994 | |
| STUART, LEE A & STUART, JOSEPH S | | 313 WEST EIGHTH | | | KENNETT | MO | 63857 | |
| STUBBERFIELD, DEBORAH A | | 4515 ONDICH RD | | | APOPKA | FL | 32712-5175 | |
| STUBBINS, BRENT A | | 59 N 4TH ST | | | ZANESVILLE | OH | 43701 | |
| STUBBLEBINE, DOUGLAS | | 1100 NEW WORLD CIRCLE APT.104 | | | RALEIGH | NC | 27615 | |
| STUBBS COLE BREEDLODE TRENTIS AND | | 122 E PARRISH ST | | | DURHAM | NC | 27701 | |
| STUBBS TOWN | | N3431 S HUTCHINSON RD | TREASURER STUBBS TOWNSHIP | | BRUCE | WI | 54819 | |
| STUBBS TOWN | | N3637 HWY 40 | STUBBS TOWN | | BRUCE | WI | 54819 | |
| STUBBS TOWN | | R 2 | | | BRUCE | WI | 54819 | |
| Stubbs, Harold & Stubbs, Dina M | | 206 Wexford Court | | | Brandon | MS | 39047-8078 | |
| STUBBS, ROBERT A & STUBBS, KATHLEEN K | | 9640 SHADY LANE COURT | | | ALGONAC | MI | 48001 | |
| Stubbs, Roy & Stubbs, Brenda | | 2388 Crabapple Drive | | | Tupelo | MS | 38801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUBBS, TRAWICK H | | PO BOX 1618 | | | NEW BERN | NC | 28563 | |
| STUBBS, TRAWICK | | PO DRAWER 1618 | | | NEW BERN | NC | 28563 | |
| STUBBS, VALERIA | | 14801 CHICAGO RD APT 1 | | | DOLTON | IL | 60419 | |
| STUCKEY REALTY INC | | 116 1 2 N DEFIANCE ST | | | ARCHBOLD | OH | 43502 | |
| STUCKEY REALTY INC | | 116 1 2 N DEFIANCE ST | PO BOX 163 | | ARCHBOLD | OH | 43502 | |
| STUCKEY RELATY INC | | 116 1 2 N DEFIANCE ST | PO BOX 163 | | ARCHBOLD | OH | 43502 | |
| Stuckey, Pamela | PAMELA STUCKEY V MRTG ELECTRONIC REGISTRATION SYS INC CLEARVUE OPPORTUNITY IX LLC MICHEL LAW FIRM, P A  HERITAGE SV ET AL | 2500 S. Ringo St. | | | Little Rock | AR | 72206 | |
| STUCKWISH, ROLAND | | 214 13TH ST | CINDY AND SANDY STUCKWISCH AND ROLAND STUCKWISCH | | PAWNEE | IL | 62558 | |
| STUCKY, GREGORY A & DUARTE-STUCKY, MARY | | 7808 WIDDECOMBE ROAD | | | POWELL | TN | 37849 | |
| STUDEBAKER LAW FIRM PC | | 1408 S DENVER AVE STE 200 | | | TULSA | OK | 74119 | |
| STUDEBAKER LAW FIRM PC | | 1640 S BOSTON AVE | | | TULSA | OK | 74119 | |
| STUDENSKY, JAMES | | PO BOX 7006 | | | WACO | TX | 76714 | |
| STUDENY, STANISLAV | | 3106 MONTCALM CT | | | MONROE | NC | 28110 | |
| Studio e Valencia, a division of e Suites, Inc. | Joan Brandt, Center Manager | 28005 N. Smyth Drive | | | Valencia | CA | 91355 | |
| STUDIO VILLAGE HOA | | 11800 MOORPARK ST | | | STUDIO CITY | CA | 91604 | |
| STUDIO WALK CORP HOA | | NULL | | | HORSHAM | PA | 19044 | |
| STUDIO WALK OWNERS ASSOCIATION | | 3090 INDEPENDENCE DR STE 100 | | | LIVERMORE | CA | 94551 | |
| STUDTMANN, MICHAEL J | | 6235 KELLOGG DR | | | WICHITA | KS | 67209 | |
| STUDTMANN, MICHAEL J | | 6235 W KELLOGG DR | | | WICHITA | KS | 67209 | |
| STUDWELL, MICHAEL L & STUDWELL, LUCIE | | N76W16061 HUNTERS RIDGE CIR | | | MENOMONEE FALLS | WI | 53051-7463 | |
| STUEBE, THOMAS & STUEBE, ELENA | | 5444 SW 186TH WAY | | | MIRAMAR | FL | 33029 | |
| STUECKLE, JACOB N & STUECKLE, AMANDA L | | 6216 DEVON COURT | | | PASCO | WA | 99301 | |
| STUECKLE, JONATHAN | | 3434 N DAKAR DR | REBEKAH STUECKLE AND POSSERT CONSTRUCTION | | BEAVERCREEK | OH | 45431 | |
| STUETZER, PAUL H | | 1301 N VIRGINA STREET | | | SILVER CITY | NM | 88061 | |
| STUEVE SIEGEL HANSON LLP | JACKSON COUNTY, MISSOURI, BY & THROUGH W STEPHEN NIXON, JACKSON COUNTY COUNSELOR VS MERSCORP INC, NKA MERSCORP HOLDINGS ET AL | 460 Nichols Road #200 | | | Kansas City | MO | 64112 | |
| STUEVE SIEGEL HANSON LLP | NATIONAL CREDIT UNION ADMINISTRATION BOARD,AS LIQUIDATING AGEND OF US CENTRAL FEDERAL CREDIT UNION VS RBS SECURITIES,IN ET AL | 460 Nichols Road #200 | | | Kansas City | MO | 64112 | |
| STUHLDREHER, ELIZABETH A | | 770 INDIAN TRAIL RD STE 190 | | | NORCROSS | GA | 30093 | |
| STUKCKER REALTYINC | | PO BOX 374 | | | REMINGTON | IN | 47977 | |
| STULLER, STEVE C | | 1728 FOREST HILLS DR | | | ST CHARLES | MO | 63303 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STULTS, JAMES I & STULTS, MARY E | | 6154 NORTH WILDHORSE DRIVE | | | PRESCOTT VALLEY | AZ | 86314 | |
| Stults, Joel | | 3025 Chama Meadows Drive Ne | | | Rio Rancho | NM | 87144 | |
| STUMAN, WONG | | 1202 KETTNER BLVD STE 4200 | | | SAN DIEGO | CA | 92101 | |
| STUMBO HANSON AND HENDDRICKS LLP | | 2887 SW MACVICAR AVE | | | TOPEKA | KS | 66611 | |
| STUMP, SAUNDRA | | GENERAL DELIVERY | | | OAKHURST | CA | 93644-9999 | |
| STUMPF AND GINTER | | 2165 MORRIS AVE STE 9A | | | UNION | NJ | 07083 | |
| STUMPF, JAMES J | | 11623 ARBOR ST STE 100 | | | OMAHA | NE | 68144 | |
| STUMPF, JAMES J | | 4780 S 131ST ST | | | OMAHA | NE | 68137 | |
| STUMPF, JAMES W | | 221 OAK VALLEY CT | | | MOUNT WASHINGTON | KY | 40047-5227 | |
| STUMPFF GUGGENMOS ENGLAND AND | | 544 S 10TH AVE | | | BROKEN BOW | NE | 68822 | |
| STUMPFFS REALTY | | PO BOX 625 | | | CASSVILLE | MO | 65625 | |
| STUPART, ASHANTI | | 111 KONDROS CIRCLE | | | GREENVILLE | SC | 29611 | |
| STUPKA, TIMOTHY T & STUPKA, JULIE S | | 4305 E 36TH ST | | | SIOUX FALLS | SD | 57103-6534 | |
| STURBRIDGE TOWN | | 308 MAIN ST | RECEIVER OF TAXES | | STURBRIDGE | MA | 01566 | |
| STURBRIDGE TOWN | | 308 MAIN ST | STURBRIDGE TOWN TAX COLLECTOR | | STURBRIDGE | MA | 01566 | |
| STURBRIDGE TOWN | STURBRIDGE TOWN-TAX COLLECTOR | 308 MAIN ST | | | STURBRIDGE | MA | 01566 | |
| STURDIVANT AND ASSOCIATES | | PO BOX 500 | | | WILKESBORO | NC | 28697 | |
| STURDIVANT, KYM | | 51 CHERRY ST | JERICHO BUILDERS | | SPRINGFIELD | MA | 01105 | |
| STURDY, KRISTEN | | 146 ELM ST | | | DOVER | NJ | 07801-2249 | |
| STURGEON BAY CITY | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| STURGEON BAY CITY | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| STURGEON BAY CITY | DOOR COUNTY TREASURER | PO BOX 670 | 421 NEBRASKA | | STURGEON BAY | WI | 54235 | |
| STURGEON BAY TOWN | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| STURGEON BAY TOWN | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| STURGEON BAY TOWN | | RT 6 HWY 42 | | | STURGEON BAY | WI | 54235 | |
| STURGEON | | 303 STATION DR | CITY OF STURGEON | | STURGEON | MO | 65284 | |
| STURGILL JR, RANDLE C | | 8638 CHADWICK DR. | | | TAMPA | FL | 33635 | |
| STURGILL, MICHELLE | | 174 BRUSHCREEK DR | LINDA FALLON | | SANFORD | FL | 32771 | |
| STURGILL, RICHARD A & STURGILL, SUSAN M | | 2007 CHERRYWOOD DR | | | LA GRANGE | KY | 40031-8928 | |
| STURGIS CITY | | 106 W 6TH ST | CITY CLERK OF STURGIS | | STURGIS | KY | 42459 | |
| STURGIS CITY | | 130 N NOTTAWA ST PO BOX 280 | TREASURER | | STURGIS | MI | 49091 | |
| STURGIS CITY | | 130 N NOTTAWA ST | TREASURER | | STURGIS | MI | 49091 | |
| STURGIS CITY | | CITY HALL PO BOX 97 | TAX COLLECTOR | | STURGIS | MS | 39769 | |
| STURGIS CITY | | PO BOX 98 | CITY CLERK OF STURGIS | | STURGIS | KY | 42459 | |
| STURGIS TOWNSHIP | | PO BOX 6 | TREASURER STURGIS TWP | | STURGIS | MI | 49091 | |
| STURGIS, CLAY & STURGIS, EMBER | | 10902 E PIERCE LN | | | SPOKANE | WA | 99206 | |
| STURM SMITH AND PARMENTER | | 312 MAIN ST | | | VINCENNES | IN | 47591 | |
| STURM, LOURDES | | 205 E JOPPA RD APT 79 | GROUND RENT COLLECTOR | | TOWSON | MD | 21286 | |
| STURMAN, WILLIAM C | | 731 PINE AVE | | | ROCKPORT | TX | 78382-5907 | |
| STURT, ERROL & STURT, IRIS | | 10123 41ST TRAIL SOUTH | | | BOYNTON BEACH | FL | 33436-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STURTEVANT VILLAGE | | 2801 89TH STREET PO BOX 595 | TREASURER STURTEVANT VILLAGE | | STURTEVANT | WI | 53177 | |
| STURTEVANT VILLAGE | | 2801 89TH ST | TREASURER STURTEVANT VILLAGE | | STURTEVANT | WI | 53177 | |
| STURTEVANT VILLAGE | | 2801 89TH ST | TREASURER | | STURTEVANT | WI | 53177 | |
| STURTEVANT, WARREN B & STURTEVANT, CLAUDETTE M | | PO BOX 903 | | | RUNNING SPRINGS | CA | 92382 | |
| STUTELBERG, WILLIAM | | 5120 EDINA IND BLVD | | | MINNEAPOLIS | MN | 55439 | |
| STUTSMAN COUNTY RECORDER | | 511 2ND AVE SE | | | JAMESTOWN | ND | 58401 | |
| STUTSMAN COUNTY | | 511 2ND AVE SE COURTHOUSE | JAN THOMPSON COUNTY COLLECTOR | | JAMESTOWN | ND | 58401 | |
| STUTSMAN COUNTY | | 511 2ND AVE SE COURTHOUSE | STUTSMAN COUNTY TREASURER | | JAMESTOWN | ND | 58401 | |
| STUTSMAN COUNTY | | 511 SECOND AVE SE | STUTSMAN COUNTY TREASURER | | JAMESTOWN | ND | 58401 | |
| STUTSMAN REGISTER OF DEEDS | | 511 2ND AVE SE | COUNTY COURTHOUSE | | JAMESTOWN | ND | 58401 | |
| STUTTS, STACI | | 7089 WYMART RD | | | PENSACOLA | FL | 32526 | |
| STUYVESANT TOWN | | PO BOX 250 | TAX COLLECTOR | | STUYVESANT | NY | 12173 | |
| STYLER, BRENT & STYLER, GAIL R | | PO BOX 1809 | | | LEESBURG | VA | 20177 | |
| STYLES AND STYLES CO REALTORS | | 110 W ROBERTSON ST | | | BRANDON | FL | 33511 | |
| STYLN CONSTRUCTION | | 9939 CANOGA AVE J | | | CHATSWORTH | CA | 91311 | |
| SU CHU CHOU CHENG | | PO BOX 303711 | | | WALNUT CREEK | CA | 94598 | |
| SU THANH NGUYAN | | HONGDEO THI VO | 2104 RUSHING SPRING DR. | | PEARLAND | TX | 77584 | |
| SU, HUE K | | 305 CYNTHIA CT | | | PRINCETON | NJ | 08540 | |
| SUA INSURANCE COMPANY | | 222 S RIVERSIDE PLZ | | | CHICAGO | IL | 60606 | |
| Suada Mujic | | 3649 Pheasant Ln #12 | | | Waterloo | IA | 50701 | |
| SUAMICO TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| SUAMICO VILLAGE | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| SUAMICO VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| SUANNY AND JOSE HERNANDEZ | LUIS LORENZO CARMONA & SIMMCO GENERAL CONTRACTORS | 6129 SW 168TH TER | | | BEAVERTON | OR | 97007-3352 | |
| SUANTAYE S HARRIS AND MAMIE L | | 305 ALDER ST | HARRIS AND MCMILLION AND ASSOCIATES | | TIFTON | GA | 31794 | |
| SUARDEL INC | | 1703 N 37TH AVE | | | PARK | IL | 60165 | |
| SUAREZ, HENRY | | 1030 FOOTHILL BLVD STE 202 | | | LA CANADA | CA | 91011 | |
| SUAREZ, HUGO | | 16110 SW 108 CT | AG GRANITE AND MARBLE INC | | MIAMI | FL | 33157 | |
| SUAREZ, IVETTE | | 8910 SW 20 ST | CAPITOL BUILDERS LLC | | MIAMI | FL | 33165 | |
| SUAREZ, JAMES | | PO BOX 44080 | | | LAS VEGAS | NV | 89116-2080 | |
| SUAREZ, JOSE B & WEINMANN, ANN M | | 2153 TCE BAY DR | | | CORPUS CHRISTI | TX | 78418 | |
| SUAREZ, LAZARO A | | 1316 MONOMOY ST UNIT E | | | AURORA | IL | 60506 | |
| SUAREZ, MARIE | | 63 PHEASANT RUN | | | MILWOOD | NY | 10546 | |
| SUAREZ, RUBEN | | 1340 OCTILLO RD | | | BENSON | AZ | 85602 | |
| SUAREZ, YVONNE | | 6895 SW 18TH TERRACE ROAD | | | OCALA | FL | 34476 | |
| SUARINO LAW PC | | 1770 INDIAN TRAIL LILBURN RD STE 140 | | | NORCROSS | GA | 30093 | |
| SUARINO LAW PC | | 1770 INDIAN TRAIL LILBURN RD | | | NORCROSS | GA | 30093 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUBBIAH, PARTHIBAN & PARTHIBAN, ANUREKHA | | 3527 BREITWIESER LANE | | | NAPERVILLE | IL | 60564 | |
| SUBIR PRASAD | | 4140 MOUNTAIN CREEK DR | | | NEWBURY PARK | CA | 91320 | |
| SUBLETT APPRAISALS INC | | 442 W GRAND AVE | | | HOT SPRINGS | AR | 71901 | |
| SUBLETTE COUNTY CLERK | | 21 S TYLER AVE | PO BOX 250 | | PINEDALE | WY | 82941 | |
| SUBLETTE COUNTY | | 21 S TYLER AVE BOX 296 | ROXANNA JENSEN TREASURER | | PINEDALE | WY | 82941 | |
| SUBLETTE COUNTY | | PO BOX 296 | SUBLETTE COUNTY TREASURER | | PINEDALE | WY | 82941 | |
| SUBLETTE SANDERS AND SANDERS | | 250 N ORANGE AVE STE 12 | | | ORLANDO | FL | 32801 | |
| SUBLIMITY INS CO | | PO BOX 219 | | | SUBLIMITY | OR | 97385 | |
| SUBLIMITY INS CO | | | | | SUBLIMITY | OR | 97385 | |
| SUBRAMANIAN, LALITHA & SUBRAMANIAN, SUNDAR | | 92 MARC DRIVE | | | SOUTH BRUNSWICK TWP | NJ | 08810 | |
| SUBRANNI AND OSTROVE ESQS | | 1624 PACIFIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| SUBRANNI AND OSTROVE | | 1020 LAUREL OAK RD STE 100 | | | VOORHEES | NJ | 08043 | |
| SUBRANNI OSTROVE AND ZAUBER | | 1624 PACIFIC AVE | PO BOX 1913 | | ATLANTIC CITY | NJ | 08404 | |
| SUBRANNI, THOMAS | | 1624 PACIFIC AVE | BOX 1913 | | ATLANTIC CITY | NJ | 08401-6938 | |
| SUBURBAN APPRAISAL SVC | | 2155 E GARVEY AVE N B 9 | | | WEST COVINA | CA | 91791 | |
| SUBURBAN ARUNDEL UTILITIES | | PO BOX 32690 | | | BALTIMORE | MD | 21282 | |
| SUBURBAN BUILDERS | | 215 FAIRWAY DRIVE | | | WARMINSTER | PA | 18974 | |
| SUBURBAN DOOR CHECK & LOCK SVC INC | | 415 W OGDEN AVENUE | | | WESTMONT | IL | 60559 | |
| SUBURBAN FEDERAL SAVINGS BANK | | 401 K PRINCE GEORGES BLVD | | | UPPER MARLBORO | MD | 20774 | |
| SUBURBAN HOME SOLUTIONS | | 8196 CASS AVE | | | DARIEN | IL | 60561 | |
| SUBURBAN INS INC | | PO BOX 670 | | | BLOOMFIELD | NJ | 07003 | |
| SUBURBAN INSURANCE | | 6 16 SADDLE RIVER RD | | | FAIR LAWN | NJ | 07410 | |
| SUBURBAN LANCASTER SEWER AUTHORITY | | PO BOX 1509 | | | LANCASTER | PA | 17608 | |
| SUBURBAN LANCASTER SEWER AUTHORITY | | PO BOX 1509 | SUBURBAN LANCASTER SEWER AUTHORITY | | LANCASTER | PA | 17608 | |
| SUBURBAN LIFE PUBLICATIONS | | ATTN ACCOUNTS RECEIVABLE | 1101 W 31ST ST | | DOWNERS GROVE | IL | 60515-5581 | |
| SUBURBAN MORGAGE INC | | 7500 N DREAMY DRAW DR STE 110 | | | PHOENIX | AZ | 85020 | |
| SUBURBAN MORTGAGE COMPANY OF NM | | 3703 EUBANK NE | | | ALBUQUERQUE | NM | 87111 | |
| SUBURBAN MORTGAGE INC | | 7500 NORTH DREAMY DRAW DRIVE | SUITE 110 | | PHOENIX | AZ | 85020 | |
| SUBURBAN MORTGAGE | | 3707 EUBANK NE | SUBURBAN MORTGAGE | | ALBUQUERQUE | NM | 87111-3536 | |
| SUBURBAN NATURAL GAS COMPANY | | PO BOX 130 | | | YGNET | OH | 43413 | |
| SUBURBAN PUBLISHING CORP | | PO BOX 6039 | 10 FIRST AVENUE | | PEABODY | MA | 01961-6039 | |
| SUBURBAN REAL ESTATE APPRAISAL INC | | 9301 HAYMARKET PL | | | MONTGOMERY VILLAGE | MD | 20886 | |
| SUBURBAN RESIDENTIAL APPRAISAL | | PO BOX 6068 | | | MORENO VALLEY | CA | 92554 | |
| SUBURBAN ROOFING INC | | 5250 HWY 78 STE 750 | | | SACHSE | TX | 75048 | |
| SUBURBAN ROOFING INC | | 7000 SABLE LN | | | SACHSE | TX | 75048 | |
| SUBURBAN ROOFINGINC | | 5630 HWY 78 | | | SACHSE | TX | 75048 | |
| SUCCESS MANAGEMENT TEAM LLC | | 3221 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| SUCCESS REALLTY INC | | 111 W UPHAM | | | MARSHFIELD | WI | 54449 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUCCESS REALTY INC | | 111 W UPHAM ST | C O SUCCESS REALTY | | MARSHFIELD | WI | 54449 | |
| SUCCESS REALTY INC | | 111 W UPHAM | | | MARSHFIELD | WI | 54449 | |
| SUCCESS VILLAGE | | SUCCESS AVE 100 CT D | | | BRIDGEPORT | CT | 06610 | |
| SUCCESSFOODS MARKETING INC | | 800 DE LONG AVE | SUITE 20 | | NOVATO | CA | 94945 | |
| SUCCESSOR TRUSTEE KENNETH K FOURNIE | | 1250 N GILBERT | | | ANAHEIM | CA | 92801 | |
| SUCHOPAREK, MICHAEL | | 517 E 16TH AVE | C O WESELIS AND SUCHOPAREK LLC | | DENVER | CO | 80203 | |
| SUCHOPAREK, MICHAEL | | 517 E16TH AVE | | | DENVER | CO | 80203 | |
| SUCHY, LISA L | | 6363 South Biscayne Dr | | | North Port | FL | 34287 | |
| SUCZYNSKI, ANDREA I | | 3560 REVERE COURT | | | LAKE STATION | IN | 46405-0000 | |
| Sud Law Firm | VERONICA LAWRENCE V. TINA S. HARRIS, GMAC MORTGAGE, LLC AND WASHINGTON SUBURBAN SANITARY COMMISSION | 7309 Baltimore Avenue Suite 117 | | | College Park | MD | 20740 | |
| SUDAN CITY | | PO BOX 59 | ASSESSOR COLLECTOR | | SUDAN | TX | 79371 | |
| SUDAN ISD | | HWY 303 PO BOX 479 | ASSESSOR COLLECTOR | | SUDAN | TX | 79371 | |
| SUDBURY TOWN CLERK | | 36 BLACKSMITH LN | OFFICE OF THE TOWN CLERK | | BRANDON | VT | 05733 | |
| SUDBURY TOWN TOWN CLERK | | 36 BLACKSMITH LN | | | BRANDON | VT | 05733 | |
| SUDBURY TOWN | | 278 OLD SUDBURY RD PO BOX 959 | KERRY SPEIDEL TC | | SUDBURY | MA | 01776 | |
| SUDBURY TOWN | | 278 OLD SUDBURY RD | SUDBURY TOWN TAXCOLLECTOR | | SUDBURY | MA | 01776 | |
| SUDBURY | | 36 BLACKSMITH LN | SUDBURY | | SUDBURY | VT | 05733 | |
| SUDBURY | | 4694 ROUTE 30 PO BOX 1238 | PATRICIA SMITH TC | | BRANDON | VT | 05733 | |
| SUDDATH RELOCATION SYSTEMS | | 815 SOUTH MAIN STREET STE 411 | | | JACKSONVILLE | FL | 32207 | |
| SUDDEN VALLEY COMMUNITY ASSOCIATION | | 4 CLUBHOUSE CIR | | | BELLINGHAM | WA | 98229 | |
| SUDDERTH, REGINALD S | | 3143 ROCKY WATERS DRIVE | | | KNOXVILLE | TN | 37914 | |
| SUDDUTH, DEBORAH | | 2214 DILLINGHAM AVE | DEBORAH GARLAND | | LANSING | MI | 48906 | |
| SUDDUTH, S S & SUDDUTH, GAIL R | | 70 MAIN ST | | | NEWFIELDS | NH | 03856-8312 | |
| Sudeep Vyas | | 6000 Parade Field Way | | | Lansdale | PA | 19446 | |
| SUDHA BALAKRISHNAN | | 10589 SHERMAN DR | | | EDEN PRAIRIE | MN | 55347 | |
| Sudhir Chowdary | | 2190 S Uecker Ln | Apt 824 | | Lewisville | TX | 75067 | |
| SUE ALLEN AND NEWCON | | 2407 CASTEREAGH RD | CONSTRUCTION | | CHARLESTON | SC | 29414 | |
| SUE AND HOWARD SOMBERG AND THE | | 22432 DE GRASSE DR | SOMBERG REVOCABLE LIVING TRUST | | CALABASAS | CA | 91302 | |
| SUE AND PERCEY LOFTIS AND | | 521 CORIAN HILL RD | CITIFINANCIAL SERVICES | | CASTAIAN SPRINGS | TN | 37031-4635 | |
| SUE BAKER COX PC | | PO BOX 429 | | | WISE | VA | 24293 | |
| SUE BAKX/ JANICE BERGSTE | Century 21 Bob Capes Realtors | 333 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 | |
| SUE BARONE | NJ REO Asset Mgmt and Realty | 650 BLOOMFIELD AVENUE | | | BLOOMFIELD | NJ | 07003 | |
| SUE BEDWELL, BETTYE | | 200 JEFFERSON AVE STE 202 | | | MEMPHIS | TN | 38103 | |
| SUE BEDWELL, BETTYE | | 200 JEFFERSON AVE STE 202 | | | MEPHIS | TN | 38103 | |
| SUE BOONE REALTY INC | | 401 US 62 | | | HILLSBORO | OH | 45133 | |
| SUE BUMPERS, MARY | | 4208 MIDLOTHIAN TURNPIKE | | | CRESTWOOD | IL | 60445 | |
| SUE CHUNG | | 11900 SOUTH ST # 109B | | | CERRITOS | CA | 90703 | |
| SUE CULVER, CAROLYN | | PO BOX 386 | | | LACONNER | WA | 98257 | |
| SUE FUNKHOUSER | | 20211 S VIRGINIA STREET | | | RENO | NV | 89521-9704 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUE GARDNER REALTY | | 1720 MCCULLOGH BLVD | | | TUPELO | MS | 38801 | |
| SUE GARDNER | Sue Gardner Realty | 1720 MCCULLOUGH BLVD. | | | TUPELO | MS | 38801 | |
| SUE GIARDINO | | 5746 S.BRADLEY | | | HANOVER PARK | IL | 60133 | |
| SUE GREISMAN, MARY | | 2670 CRAIN HWY STE 108 | | | WALDORF | MD | 20601 | |
| SUE GUTIERREZ | TucsonREO,LLC | 7822 N. BLAKEY | | | TUCSON | AZ | 85743 | |
| SUE HAGLUND, VIRGINIA | | 1742 COPPERFIELD RD | | | SAN ANTONIO | TX | 78251 | |
| SUE HANFMAN | | 600 CLUBLAND CIRCLE | | | CONYERS | GA | 30094 | |
| Sue Hartsock | | 125 Integrity Ave | | | Oreland | PA | 19075 | |
| SUE HOPFENSPERGER CREDIT | | 636 CASHIERS DR | UNION OF PALM BEACH CITY | | WEST PALM BEACH | FL | 33413 | |
| SUE KELLERMAN | | 160 BOYLSTON ST APT 1403 | | | CHESTNUT HILL | MA | 02467-2023 | |
| SUE LAMBERT | | 2147 COURTHOUSE RD | | | STAFFAZD | VA | 22554 | |
| SUE LORENZ AND ANITA LORENZ | | 602 AVE I | | | SAN LEON | TX | 77539 | |
| SUE MOYERS, SHIRLEY | | 677 E BROADWAY BLVD | | | JEFFERSON CITY | TN | 37760 | |
| Sue Oldenburger | | 1122 150th St | | | Plainfield | IA | 50666 | |
| SUE R KINEY TAX COLLECTOR | | 1 MUNICIPAL PARK DR STE 12 | SUE R KINEY TAX COLLECTOR | | LIGONIER | PA | 15658 | |
| SUE TODD | | 29 BLUEBERR HILL LANE | | | NO ANDOVER | MA | 01845 | |
| SUE WRIGHT | | 3880 MARGARET WAY | | | CARLSBAD | CA | 92008 | |
| SUELL JR, ELROY | | 1903 39TH ST | | | GALVESTON | TX | 77550-7430 | |
| SUELLEN M BRAFFORD ATT AT LAW | | 285 E MAIN ST STE 1 | | | BATAVIA | OH | 45103-3041 | |
| SUELLEN M BRAFFORD ATT AT LAW | | 285 E MAIN ST | | | BATAVIA | OH | 45103 | |
| SUELLEN OVERTON ATT AT LAW | | 500 WILLOW AVE STE 404 | | | COUNCIL BLUFFS | IA | 51503 | |
| SUELZER, PHILLIP J & SUELZER, PHYLLIS M | | 6931 LONDONDERRY LN | | | FT WAYNE | IN | 46835 | |
| SUERRA MONTANA C O ROSSMAR | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| SUES APPRAISAL SERVICE | | 208 SW 1ST ST | | | ANADARKO | OK | 73005 | |
| SUESS, DONNA M | | 12324 CLEGHORN ROAD | | | HUNTVALLEY | MD | 21030 | |
| SUESSER, ROBERT | | 22 CULROSS DR | | | ROCKYPOINT | NY | 11778 | |
| SUEVER, NICOLE | | 11310 LYNDHURST CT | | | FORT WAYNE | IN | 46845 | |
| SUFFER CREEK | | 4855 W DESERT INN 104 | | | LAS VEGAS | NV | 89102 | |
| SUFFERN VILLAGE | | 61 WASHINGTON AVE | VILLAGE CLERK | | SUFFERN | NY | 10901 | |
| SUFFERN, RICHARD & PEREZ-SUFFERN, NORMA I | | 20 B JULIE COURT | | | STATEN ISLAND | NY | 10314-4167 | |
| SUFFESS REALTY LLC | | 2600 POCAHONTAS TRL | | | QUINTON | VA | 23141 | |
| SUFFIELD TOWN CLERK | | 83 MOUNTAIN RD TOWN HALL | | | SUFFIELD | CT | 06078 | |
| SUFFIELD TOWN CLERK | | 83 MOUNTAIN RD | | | SUFFIELD | CT | 06078 | |
| SUFFIELD TOWN | | 83 MOUNTAIN RD | | | SUFFIELD | CT | 06078 | |
| SUFFIELD TOWN | | 83 MOUNTAIN RD | TAX COLLECTOR OF SUFFIELD TOWN | | SUFFIELD | CT | 06078 | |
| SUFFOLK CITY CLERK OF CIRCUIT COURT | | 150 N MAIN ST GODWIN COURTS BLDG | | | SUFFOLK | VA | 23434 | |
| SUFFOLK CITY CLERK OF THE | | PO BOX 1604 | | | SUFFOLK | VA | 23439 | |
| SUFFOLK CITY | | 441 MARKET ST RM 125 | TREASURER | | SUFFOLK | VA | 23434 | |
| SUFFOLK CITY | | 441 MARKET ST | | | SUFFOLK | VA | 23434 | |
| SUFFOLK CITY | | 441 MARKET ST | TREASURER | | SUFFOLK | VA | 23434 | |
| SUFFOLK CITY | | PO BOX 1583 | | | SUFFOLK | VA | 23439-1583 | |
| SUFFOLK CLERK OF CIRCUIT COURT | | PO BOX 1604 | | | SUFFOLK | VA | 23439 | |
| SUFFOLK COUNTY CLERK | | 310 CTR DR | ATTN UCC DEPT | | RIVERHEAD | NY | 11901 | |
| SUFFOLK COUNTY CLERK | | 310 CTR DR | EVANS K GRIFFING COUNTY CTR | | RIVERHEAD | NY | 11901 | |
| SUFFOLK COUNTY CLERK | | 310 CTR DR | | | RIVERHEAD | NY | 11901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUFFOLK COUNTY REGISTRY OF DEED | | 24 NEW CHARDON ST | | | BOSTON | MA | 02114 | |
| SUFFOLK COUNTY REGISTRY OF DEEDS | | 24 NEW CHARDON ST | | | BOSTON | MA | 02114 | |
| SUFFOLK COUNTY SEWER | | 335 YAPANK AVE | | | YAPANK | NY | 11980 | |
| SUFFOLK COUNTY SHERIFFS DEPT | | 11 BEACON ST | RM 910 | | BOSTON | MA | 02108 | |
| SUFFOLK COUNTY WATER AUTHORITY | | PO BOX 9224 | | | UNIONDALE | NY | 11555 | |
| SUFFOLK COUNTY | | 330 CTR DR | TREASURER | | RIVERHEAD | NY | 11901 | |
| SUFFOLK COUNTY | | 330 CTR ST | | | RIVERHEAD | NY | 11901 | |
| SUFFOLK INSURANCE CORP | | 202 MARKET ST | | | SUFFOLK | VA | 23434 | |
| SUFFOLK LAND COURT | | 24 NEW CHARDON ST FLR2 | | | BOSTON | MA | 02114 | |
| SUFFOLK REGISTRY OF DEEDS | | 24 NEW CHARDON ST | | | BOSTON | MA | 02114 | |
| SUFFOLK REGISTRY OF DEEDS | | 24 NEW CHARDON ST | PO BOX 9660 | | BOSTON | MA | 02114 | |
| SUGANTHI SENTHIL | | 2522 QUAIL RUN | | | LANSDALE | PA | 19446 | |
| SUGAR CAMP TOWN | | 3747 ROLLING ACRES DR | TREASURER SUGAR CAMP TOWNSHIP | | RHINELANDER | WI | 54501 | |
| SUGAR CAMP TOWN | | 6324 LOST LAKE RD | TREASURER | | RHINELANDER | WI | 54501 | |
| SUGAR CAMP TOWN | | 6324 LOST LK RD | | | RHINELANDER | WI | 54501 | |
| SUGAR CAMP TOWN | | CAMP 4 RD BOX 1062 | | | RHINELANDER | WI | 54501 | |
| SUGAR CREEK BORO VNANGO | | 312 SUGARCREEK DR | T C OF SUGAR CREEK BOROUGH | | FRANKLIN | PA | 16323 | |
| SUGAR CREEK BORO VNANGO | | RD 3 BOX 45 | BILL MCDANIEL TAX COLLECTOR | | FRANKLIN | PA | 16323 | |
| SUGAR CREEK CITY | | PO BOX 8537 | | | INDEPENDENCE | MO | 64054 | |
| SUGAR CREEK CITY | | PO BOX 8537 | | | SUGAR CREEK | MO | 64054 | |
| SUGAR CREEK HOME ASSOC | | 101 SOUTHWESTERN BLVD STE 117 | | | SUGAR LAND | TX | 77478 | |
| SUGAR CREEK MUTUAL | | 17 W WALWORTH ST | | | ELKHORN | WI | 53121 | |
| SUGAR CREEK MUTUAL | | | | | ELKHORN | WI | 53121 | |
| SUGAR CREEK REAL ESTATE | | 1211 N STATE ROUTE 4 | | | AUBURN | IL | 62615 | |
| SUGAR CREEK REALTY | | RT2 BOX 382 A 7 | | | KOSCIUSKO | MS | 39090 | |
| SUGAR CREEK TOWN TREASURER | | N5408 VOSS RD | SHARRI LOVELESS TREASURER | | ELKHORN | WI | 53121 | |
| SUGAR CREEK TOWN | | N 6641 COUNTY RD H | SHARRI LOVELESS TREASURER | | ELKHORN | WI | 53121 | |
| SUGAR CREEK TOWN | | N5408 VOSS RD | | | ELKHORN | WI | 53121 | |
| SUGAR CREEK TOWN | | N5408 VOSS ROAD PO BOX 287 | SHARRI LOVELESS TREASURER | | ELKHORN | WI | 53121 | |
| SUGAR CREEK TOWN | | PO BOX 287 | TREASURER | | ELKHORN | WI | 53121 | |
| SUGAR CREEK TOWNSHIP | | CITY HALL | | | BRIMSON | MO | 64626 | |
| SUGAR CREEK TOWNSHIP | | CITY HALL | | | SUGAR CREEK TOWNSHIP | MO | 64626 | |
| SUGAR CREEK TOWN | SUGAR CREEK TOWN TREASURER | PO BOX 287 | N5408 VOSS RD | | ELKHORN | WI | 53121 | |
| SUGAR GROVE BORO WARREN | | 402 W MAIN ST | TC OF SUGAR GROVE BOROUGH | | SUGAR GROVE | PA | 16350 | |
| SUGAR GROVE BORO | | 111 FOREST AVE | TC OF SUGAR GROVE BOROUGH | | SUGAR GROVE | PA | 16350 | |
| SUGAR GROVE TOWNSHIP MERCE | | 359 GROOVER RD | T C OF SUGAR GROVETOWNSHIP | | GREENVILLE | PA | 16125 | |
| SUGAR GROVE TOWNSHIP WARREN | | 1610 FIDDLER HILL RD | T C OF SUGAR GROVE TOWNSHIP | | YOUNGSVILLE | PA | 16371 | |
| SUGAR GROVE TWP | | 359 GROOVER RD | TAX COLLECTOR | | GREENVILLE | PA | 16125 | |
| SUGAR GROVE TWP | | RD 1 BOX 90 FIDDLER HILL RD | MARGARET NELSON TAX COLLECTOR | | YOUNGSVILLE | PA | 16371 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUGAR HILL TOWN | | 1411 MAIN ST PO BOX 574 | ELIZABETH ANDROSS TAX COLLECTOR | | LISBON | NH | 03585 | |
| SUGAR HILL TOWN | | 1411 MAIN ST PO BOX 574 | SUGAR HILL TOWN | | SUGAR HILL | NH | 03586 | |
| SUGAR ISLAND TOWNSHIP | | 4720 S WESTSHORE | TREASURER SUGAR ISLAND TOWNSHIP | | SAULT SAINTE MARIE | MI | 49783 | |
| SUGAR ISLAND TOWNSHIP | | 6401 E 1 1 2 MILE RD | TREASURER SUGAR ISLAND TOWNSHIP | | SAULT STE MARIE | MI | 49783 | |
| SUGAR LAND CITY | | 2700 TOWN CTR BLVD N | ASSESSOR COLLECTOR | | SUGARLAND | TX | 77479-1280 | |
| SUGAR LAND CITY | | PO BOX 5029 | 2700 TOWN CTR BLVD N | | SUGAR LAND | TX | 77479 | |
| SUGAR LAND CITY | | POB 5029 2700 TOWN CTR BLVD N | ASSESSOR COLLECTOR | | SUGAR LAND | TX | 77487-5029 | |
| SUGAR MILL COMM ASSOC | | 3935 WESTHEIMER STE 303 | | | HOUSTON | TX | 77027 | |
| SUGAR MILL HOA | | 671 JAMESTOWNE DR STE 101 | | | MURRELLS INLET | SC | 29576 | |
| SUGAR MOUNTAIN VILLAGE | | PO BOX 1135 | TAX COLLECTOR | | BANNER ELK | NC | 28604 | |
| SUGAR MOUNTAIN VILLAGE | TAX COLLECTOR | 251 DICK TRUNDY LN | | | SUGAR MOUNTAIN | NC | 28604-7217 | |
| SUGAR NOTCH BORO LUZRNE | | 379 HILL ST | MARSHA PANETTA TAX COLLECTOR | | SUGAR NOTCH | PA | 18706 | |
| SUGAR NOTCH BORO LUZRNE | | 660 MAIN ST | TAX COLLECTOR OF SUGAR NOTCH BORO | | WILKES BARRE | PA | 18706 | |
| SUGAR SAND REAL ESTATE SERVICES | | 3803 MISTY WAY | | | DESTIN | FL | 32541 | |
| SUGAR SPRINGS PROPERTY OWNERS | | 5477 WORTHINGTON ASSOCIATION | 5477 WORTHINGTON CT | | GLADWIN | MI | 48624 | |
| SUGAR, GORDON E | | 1 POMONA N | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| SUGARBROOK LAW CENTER | GRACE SKUBLY VS MIKLOS LENGYEL, GMAC MORTGAGE LLC & CITIBANK FSB | 4 Hi Barlow Road | | | Newtown | CT | 06470-2425 | |
| SUGARCREEK TWP ARMSTR | | 351 KITTANNING HOLLOW RD | TAX COLLECTOR OF SUGAR CREEK TWP | | EAST BRADY | PA | 16028 | |
| SUGARCREEK TWP ARMSTR | | RD 1 PO BOX 517 | TAX COLLECTOR OF SUGAR CREEK TWP | | CHICORA | PA | 16025 | |
| SUGARLAND CITY | | 10405 CORPORATE | ASSESSOR COLLECTOR | | SUGAR LAND | TX | 77478 | |
| SUGARLAND CITY | | 10405 CORPORATE | TAX COLLECTOR | | SUGAR LAND | TX | 77478-2824 | |
| SUGARLAND RUN HOA | | 200 GREENFIELD CT | | | STERLING | VA | 20164 | |
| SUGARLAND RUN HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SUGARLAND RUN TOWNHOUSE ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| SUGARLOAF COUNTRY CLUB | | 6340 SUGARLOAF PKWY 200 | | | DULUTH | GA | 30097 | |
| SUGARLOAF TOWNSHIP COLUMB | | 541 CAMP LAVIGNE RD | T C OF SUGARLOAF TOWNSHIP | | BENTON | PA | 17814 | |
| SUGARLOAF TOWNSHIP LUZRNE | | 38 W COUNTY RD | T C OF SUGARLOAF TOWNSHIP | | SUGARLOAF | PA | 18249 | |
| SUGARLOAF TOWNSHIP SUPERVISORS | | PO BOX 61 | | | SUGARLOAF | PA | 18251 | |
| SUGARLOAF TOWNSHIP | | RD2 BOX 273G | TAX COLLECTOR | | BENTON | PA | 17814 | |
| SUGARMAN INVESTMENT LC | | 100 E PRATT ST | TYDINGS AND ROSENBERG | | BALTIMORE | MD | 21202 | |
| SUGARMAN, LISA | | 2801 PINNACLE POINT DR | | | CRESTVIEW | FL | 32539 | |
| SUGASKI, THOMAS C & SCHWENKE, ANDREA | | 620 HALTON ROAD APARTMENT # 14205 | | | GREENVILLE | SC | 29607 | |
| SUGGS APPRAISAL SERVICE | | 1050 HENDRICKS STORE ROAD | SUITE A | | MONETA | VA | 24121 | |
| SUGGS, HENRY L | | 2415 CHAPMAN ST | | | WINTERVILLE | NC | 28590-8883 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUGHRUE AND ASSOCIATES | | 1001 TEXAS ST STE 1400 | | | HOUSTON | TX | 77002 | |
| SUGHRUE AND ASSOCIATES | | 723 MAIN ST STE 710 | | | HOUSTON | TX | 77002 | |
| SUGHRUE LAW FIRM | | 723 MAIN ST STE 710 | | | HOUSTON | TX | 77002 | |
| SUH, RICHARD W | | 428 J ST 280 | | | SACRAMENTO | CA | 95814 | |
| SUH, YON S & SUH, CHOONG I | | 11922 PLUMBROOK DR | | | HOUSTON | TX | 77099-0000 | |
| SUHAD AND SAID SBEITAN | | 4773 NW 5TH CT | | | COCONUT CREEK | FL | 33063 | |
| SUHAR, ANDREW W | | BANK ONE BLDG 1100 | | | YOUNGSTOWN | OH | 44503 | |
| SUHAR, ANDREW W | | PO BOX 1497 | | | YOUNGSTOWN | OH | 44501-1497 | |
| SUHRCO RESIDENTIAL PROP | | 2010 156TH AVE NE STE 100 | | | BELLEVUE | WA | 98007 | |
| SUI CHUN WONG AND | | 1095 HEMBREE GROVE DR | ASI CONSTRUCTION | | ROSWELL | GA | 30076 | |
| SUIRE, BRIAN | | 4017 NORTHSIDE RD | | | NEW IBERIA | LA | 70563-0967 | |
| SUISMAN SHAPIRO WOOL BRENNAN AND | | 2 UNION PLZ STE 200 | | | NEW LONDON | CT | 06320 | |
| SUISMAN SHAPIRO WOOL BRENNAN AND | | PO BOX 1591 | TWO UNION PLZ STE 200 | | NEW LONDON | CT | 06320 | |
| SUISUN VALLEY PARTNERS OR KEVIN BROWNING | | KEVIN BROWNING | 5118 CLAYTON RD | | FAIRFIELD | CA | 94534 | |
| SUITER, KATHY L | | 1815 DEE | | | WYANDOTTE | MI | 48192 | |
| SUITER, SHELLY J | | 312 N MAIN ST | | | VIOLA | WI | 54664-0000 | |
| SUITOS, DIANE | | 8529 LUPIN CT | | | ELK GROVE | CA | 95624 | |
| Suk Kim | | 1408 Lincoln Drive West | | | Ambler | PA | 19002 | |
| SUK, CHONG Y | | 4105 HIGH POINT COURT | | | ANNANDALE | VA | 22003-0000 | |
| SUKACH, CHRISTINA J & SUKACH, MICHAEL K | | 3750 HILL DR | | | COLORADO SPRINGS | CO | 80906-5744 | |
| SUKEVICIUS, ARTURAS | | 1340 N ROCKWELL STREET | | | CHICAGO | IL | 60622-2866 | |
| SUKHAI, AMAR | | 2097 SW ALGIERS ST | | | PORT SAINT LUCIE | FL | 34953-5770 | |
| SUKHBIR SANGHA | | 2222 W MUKILTEO BOULEVARD | | | EVERETT | WA | 98203 | |
| SUKHERMAN AND ASSOCIATES PC | | 3171 CONEY ISLAND AVE | | | BROOKLYN | NY | 11235 | |
| SUKPRAN GILL | | 1105 PEACOCK CREEK DR | | | CLAYTON | CA | 94517 | |
| Sule Cakmak | | 10 Elkader | | | Dove Canyon | CA | 92679 | |
| SULEE RABIN LLC | | 1760 AIRPORT RD UNIT C | | | BRECKENRIDGE | CO | 80424 | |
| SULERZYSKI, DORIS | | 898 DORIS DR | | | ARNOLD | MD | 21012 | |
| SULIVERAS, GINA | | 22 HORSESHOE RD | ALAN K VENUS PUBLIC ADJUSTER | | WINDHAM | NH | 03087 | |
| SULLINGER III, KENNETH & SULLINGER, TRACIE | | 2647 KELLEY RENEE LANE | | | ARNOLD | MO | 63010 | |
| SULLIVAN & CROMWELL LLP - PRIMARY | | 125 Broad Street | | | New York | NY | 10004 | |
| SULLIVAN AND STURDIVANT | | 743 S HILL ST | | | GRIFFIN | GA | 30224 | |
| SULLIVAN AND SULLIVAN GENERAL INS | | 6777 EMBARCACADERO ST | | | STOCKTON | CA | 95219 | |
| SULLIVAN AND TABARACCI AND OROURKE | | 430 RYMAN | | | MISSOULA | MT | 59802 | |
| SULLIVAN APPRAISAL COMPANY | | 6308 PICCADILLY SQUARE DR | | | MOBILE | AL | 36609 | |
| SULLIVAN BLOUNTVILLE COUNTY | | 3411 HWY 126 STE 101 | | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN CALLAHAN, F | | 327 DUKE ST | | | NORFOLK | VA | 23510-1205 | |
| SULLIVAN CALLAHAN, F | | WAINWRIGHT BLDG STE 630 229 W BUTE | LAW OFFICES | | NORFOLK | VA | 23510 | |
| SULLIVAN CITY | | CITY HALL | TAX COLLECTOR | | SULLIVAN | MO | 63080 | |
| SULLIVAN CONSTRUCTION | | 2860 GETTYSBURG LN | | | WEST PALM BEACH | FL | 33409 | |
| SULLIVAN COUNTY CLERK | | 100 N ST | | | MONTICELLO | NY | 12701 | |
| SULLIVAN COUNTY CLERK | | 100 N ST | GOVERNMENT CTR | | MONTICELLO | NY | 12701 | |
| SULLIVAN COUNTY RECORDER BLOUNTVIL | | 3411 HWY 126 STE 101 | | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY RECORDER | | 100 COURTHOUSE SQ | RM 205 | | SULLIVAN | IN | 47882 | |
| SULLIVAN COUNTY RECORDER | | 100 CT HOUSE SQUARE RM 205 | | | SULLIVAN | IN | 47882 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SULLIVAN COUNTY RECORDERS OFFIC | | 100 COURTHOUSE SQUARE | RM 205 | | SULLIVAN | IN | 47882 | |
| SULLIVAN COUNTY REGISTER OF DEE | | 3411 HWY 126 | COURTHOUSE STE 101 | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY REGISTER OF DEE | | 801 ANDERSON ST | | | BRISTOL | TN | 37620 | |
| SULLIVAN COUNTY REGISTER OF DEEDS | | 14 MAIN ST 2ND FL | | | NEWPORT | NH | 03773 | |
| SULLIVAN COUNTY REGISTRY OF DEEDS | | 14 MAIN ST 2ND FL | PO BOX 448 | | NEWPORT | NH | 03773 | |
| SULLIVAN COUNTY S D FORKS | | 2669 CAMPBELLVILLE RD | TAX COLL OF SULLIVAN COUNTY S D | | NEW ALBANY | PA | 18833 | |
| SULLIVAN COUNTY S D FORKS | | RD 2 BOX 71A | TAX COLL OF SULLIVAN COUNTY S D | | NEW ALBANY | PA | 18833 | |
| SULLIVAN COUNTY SCHOOL DISTRICT | | PO BOX 25 | | | MUNCY VALLEY | PA | 17758 | |
| SULLIVAN COUNTY SCHOOL DISTRICT | | RR 1 BOX 1290 | TAX COLLECTOR | | FORKSVILLE | PA | 18616 | |
| SULLIVAN COUNTY SD EAGLES MERE | | PO BOX 13 | T C OF SULLIVAN COUNTY SCH DIST | | EAGLES MERE | PA | 17731 | |
| SULLIVAN COUNTY SD EAGLES MERE | | PO BOX 24 | T C OF SULLIVAN COUNTY SCH DIST | | EAGLES MERE | PA | 17731 | |
| SULLIVAN COUNTY SD ELKLAND TWP | | 1764 MILLVIEW MOUNTAIN RD | T C OF SULLIVAN COUNTY SD | | FORKSVILLE | PA | 18616 | |
| SULLIVAN COUNTY SD LAPORTE TWP | | 4448 ROUTE 220 | T C OF SULLIVAN COUNTY SD | | MUNCY VALLEY | PA | 17758 | |
| SULLIVAN COUNTY SD SHREWSBURY TWP | | PO BOX 204 | PATRICIA SULLIVAN TAX COLLECTOR | | EAGLES MERE | PA | 17731 | |
| SULLIVAN COUNTY TAX CLAIM BUREAU | | MAIN AND MUNCY ST PO BOX 157 | SULLIVAN COUNTY TAX CLAIM BUREAU | | LAPORTE | PA | 18626 | |
| SULLIVAN COUNTY TREASURER | | 100 N ST | GOVERNMENT CTR | | MONTICELLO | NY | 12701 | |
| SULLIVAN COUNTY | | 100 COURTHOUSE SQUARE | SULLIVAN COUNTY TREASURER | | SULLIVAN | IN | 47882 | |
| SULLIVAN COUNTY | | 100 COURTHOUSE SQUARE | TREASURER SULLIVAN COUNTY | | SULLIVAN | IN | 47882 | |
| SULLIVAN COUNTY | | 109 N MAIN ST STE 4 | SULLIVAN COUNTY COLLECTOR | | MILAN | MO | 63556 | |
| SULLIVAN COUNTY | | 3411 HWY 126 104 PO BOX 550 | TRUSTEE | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY | | 3411 HWY 126 104 | | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY | | 3411 HWY 126 104 | PO BOX 550 | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY | | 3411 HWY 126 STE 104 | TRUSTEE | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN COUNTY | | COUNTY COURTHOUSE | | | MILAN | MO | 63556 | |
| SULLIVAN COUNTY | | SULLIVAN COUNTY COURTHOUSE | | | LAPORTE | PA | 18626 | |
| SULLIVAN FARMS HOA | | 807 W HWY 50 STE 4 | | | OFALLON | IL | 62269 | |
| SULLIVAN FINANCIAL SERVICES INC | | 265 MAIN STREET | SUITE 140 | | MADISON | NJ | 07940 | |
| SULLIVAN FINANCIAL SERVICES | | 265 MAIN ST | | | MADISON | NJ | 07940-2208 | |
| SULLIVAN FINANCIAL | | 265 MAIN ST | | | MADISON | NJ | 07940 | |
| SULLIVAN FINANCIAL | | 265 MAIN ST | | | MADISON | NJ | 07940-2208 | |
| SULLIVAN FORR STOKAN AND HUFF | | 1701 5TH AVE | | | ALTOONA | PA | 16602 | |
| SULLIVAN III, JAMES F | | 28 VERSHIRE ST | | | N QUINCY | MA | 02171 | |
| SULLIVAN JR, JAMES L | | 810 S OAKHAVEN DR | | | ANAHEIM | CA | 92804-3035 | |
| SULLIVAN MCBRIDE HESS AND YOUNGB | | 4 EXECUTIVE PARK DR | | | ALBANY | NY | 12203 | |
| SULLIVAN MUNICIPAL UTILITIES | | 210 W WASHINGTON | | | SULLIVAN | MO | 63080 | |
| SULLIVAN REAL ESTATE INC | | 518 MAIN ST | PO BOX 259 | | WINSTED | CT | 06098 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SULLIVAN RECORDER OF DEEDS | | 3RD ST | SULLIVAN COUNTY COURTHOUSE | | MILAN | MO | 63556 | |
| SULLIVAN RECORDER OF DEEDS | | PO BOX 157 | | | LAPORTE | PA | 18626 | |
| SULLIVAN REGISTER OF DEEDS | | PO BOX 448 RFD2 | | | NEWPORT | NH | 03773 | |
| SULLIVAN SCHOOL DISTRICT CHERRY TWP | | 218 SCHLOCK RD | T C OF CHERRY TWP SCHOOL DIST | | DUSHORE | PA | 18614 | |
| SULLIVAN SD HILLSGROVE TWP | | PO BOX 87 | TAX COLLECTOR | | HILLSGROVE | PA | 18619 | |
| SULLIVAN SD HILLSGROVE TWP | | PO BOX 95 | T C OF SULLIVAN COUNTY SCH DIST | | HILLSGROVE | PA | 18619 | |
| SULLIVAN SEPTIC AND SEWER | | 1947 AIRWAY CT | | | NEW LENOX | IL | 60451 | |
| SULLIVAN TOWN | | 1888 US HWY 1 | TOWN OF SULLIVAN | | SULLIVAN | ME | 04664 | |
| SULLIVAN TOWN | | 1888 US HWY STE 1 | TOWN OF SULLIVAN | | SULLIVAN | ME | 04664 | |
| SULLIVAN TOWN | | 522 S RD | SULLIVAN TOWN | | SULLIVAN | NH | 03445 | |
| SULLIVAN TOWN | | 7507 LAKEPORT RD | TAX COLLECTOR | | CHITTENANGO | NY | 13037 | |
| SULLIVAN TOWN | | N3461 LUNDT RD | TREASURER SULLIVAN TOWNSHIP | | SULLIVAN | WI | 53178 | |
| SULLIVAN TOWN | | N3461 LUNDT RD | TREASURER | | SULLIVAN | WI | 53178 | |
| SULLIVAN TOWN | | N3792 LIBERTY ST | SULLIVAN TOWN TREASURER | | SULLIVAN | WI | 53178 | |
| SULLIVAN TOWN | | PO BOX 110 | TOWN OF SULLIVAN | | SULLIVAN | NH | 03445 | |
| SULLIVAN TOWNSHIP TIOGA | | 107 MAINESBURG RD POB 91 | T C OF SULLIVAN TOWNSHIP | | MAINESBURG | PA | 16932 | |
| SULLIVAN TOWNSHIP | | 168 BOYDEN RD | TAX COLLECTOR | | MAINESBURG | PA | 16932 | |
| SULLIVAN TOWNSHIP | | 8138 HEIGHTS RAVENNA RD | | | RAVENNA | MI | 49451 | |
| SULLIVAN TOWNSHIP | | 8138 HEIGHTS RAVENNA RD | TREASURER | | RAVENNA | MI | 49451 | |
| SULLIVAN TOWN | TOWN OF SULLIVAN | P O BOX 110 | | | SULLIVAN | NH | 03445 | |
| SULLIVAN TOWN | | TREASURER | | | SULLIVAN | WI | 53178 | |
| SULLIVAN TWP SCHOOL DISTRICT | | 168 BOYDEN RD | TAX COLLECTOR | | MAINESBURG | PA | 16932 | |
| SULLIVAN VILLAGE | | 184 MAIN ST PO BOX 6 | TREASURER | | SULLIVAN | WI | 53178 | |
| SULLIVAN VILLAGE | | 184 MAIN STREET PO BOX 6 | | | SULLIVAN | WI | 53178 | |
| SULLIVAN VILLAGE | | 500 MADISON PO BOX 6 | TREASURER SULLIVAN VILLAGE | | SULLIVAN | WI | 53178 | |
| SULLIVAN WEST CS | CAROL TAX COLLECTOR | PO BOX 5270 | | | BINGHAMTON | NY | 13902-5270 | |
| SULLIVAN WEST CS | | CHASE 33 LEWIS RD ESCROW DEP 117022 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| SULLIVAN WEST SC COMBINED | | PO BOX 194 | SCHOOL TAX COLLECTOR | | LONG EDDY | NY | 12760 | |
| SULLIVAN WILLIAMS AND QUINTIN | | 651 ORCHARD ST STE 200 | | | NEW BEDFORD | MA | 02744 | |
| SULLIVAN YOST PC | | 18 S GEORGE ST STE 701 | | | YORK | PA | 17401 | |
| SULLIVAN, BRUCE | | 44 WHITNEY TAVERN RD | ATTNY PETER ELEEY | | WESTON | MA | 02493 | |
| SULLIVAN, BRYAN | | 335 NORTH CATHERINE | | | LAGRANGE PARK | IL | 60526-2004 | |
| SULLIVAN, CARRIE | | 16408 AMBROSE LANE | | | SAN DIEGO | CA | 92127-4403 | |
| SULLIVAN, CHRISTINA D | | 9 GATES ST UNIT 3 | | | BOSTON | MA | 02127 | |
| Sullivan, Curtis & Sullivan, Julie | | 1925 W Odessa Ave | | | Nampa | ID | 83686 | |
| Sullivan, Daniel E & Sullivan, Katherine A | | 814 HUTCHESON DR | | | BLACKSBURG | VA | 24060 | |
| Sullivan, David M | | 1132 PROMONTORY DR | | | MARIETTA | GA | 30062-2992 | |
| SULLIVAN, DAWN | | 4650 W SPENCER ST | | | APPLETON | WI | 54914 | |
| Sullivan, Derek | SULLIVAN, DEREK VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., XECUTIVE TRUSTEE SERVICES LLC.) | 12970 West Verde Land | | | Avondale | AZ | 85392-6738 | |
| SULLIVAN, EDWARD J | | PO BOX 42 | | | S TAMWORTH | NH | 03883-0042 | |
| SULLIVAN, ELAINE M | | 5412 POND RD | | | HARRISBURG | PA | 17111-3764 | |
| SULLIVAN, ERIC & SULLIVAN, BERRY | | 107 CROATAN CT | | | SMITHFIELD | VA | 23430 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SULLIVAN, JASON | | 3231 CHATWAN AVE | | | LONG BEACH | CA | 90808 | |
| SULLIVAN, JEFFREY, SULLIVAN, ELENITA | JEFFREY WAYNE & ELENITA STELLA SULLIVAN V. JAMES WOODALL, TRUSTEE & THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOC | 84 S. Slant Road | | | Mapleton | UT | 84664 | |
| SULLIVAN, JERRY | | 131 INDIAN LAKE BLVD STE 200 | | | HENDERSONVILLE | TN | 37075 | |
| SULLIVAN, JERRY | | 258 E MAIN ST | | | GALLATIN | TN | 37066 | |
| SULLIVAN, JF | | 7721 A W BELLFORT 344 | | | HOUSTON | TX | 77071 | |
| SULLIVAN, JF | | PO BOX 710881 | | | HOUSTON | TX | 77271 | |
| SULLIVAN, JOHN D | | 227 W 12TH AVE #A | | | HUTCHINSON | KS | 67501-4531 | |
| SULLIVAN, KAREN S | | 211 ELLEN LANE | | | BATAVIA | IL | 60510 | |
| SULLIVAN, KELLEY & BALESTRACCI, DANTE | | 39 KING ST UNIT 3 | | | DORCHESTER | MA | 02122-0000 | |
| SULLIVAN, KENNETH G | | 10327 ABRAMS FORK | | | BRIGHTON | MI | 48114 | |
| SULLIVAN, KEVIN P | | 2 CONCORD ROAD | | | MERRIMACK | NH | 03054 | |
| SULLIVAN, LISA | | 34964 N HWY 287 | KESSLER CONSTRUCTION CO | | LIVERMORE | CO | 80536 | |
| SULLIVAN, MARGARET | | 215 W OAK | 5TH FL | | FORT COLLINS | CO | 80521 | |
| SULLIVAN, MARK J | | 220 NE 8TH STREET | | | MADISON | SD | 57042 | |
| SULLIVAN, MICHAEL & NANIA, MARION | | 195 LAKE ST UNIT 9 | | | EAST WEYMOUTH | MA | 02189-1242 | |
| SULLIVAN, NEIL J | | PO BOX 69 | | | SOUTH DENNIS | MA | 02660-0069 | |
| SULLIVAN, PATTI J | | 1595 SELBY AVE STE 205 | | | SAINT PAUL | MN | 55104-4528 | |
| SULLIVAN, PATTI J | | PO BOX 16406 | | | WINSTON SALEM | NC | 27115-6406 | |
| SULLIVAN, RICHARD K | | 658 LAMBKINS | | | SALINE | MI | 48176 | |
| SULLIVAN, ROBERT | | 72 WAVERLY RD | JANET SULLIVAN | | NORTH ANDOVER | MA | 01845 | |
| SULLIVAN, TERENCE L | | 1 CHURCHILL CIRCLE | | | COLUMBIA | SC | 29206 | |
| SULLIVAN, THOMAS B | | 7804 COLLEGE DR STE 2NE | | | PALOS HEIGHTS | IL | 60463 | |
| SULLIVAN, THOMAS J | | 77 LONGVIEW ST | ATTORNEY AT LAW | | HAVERHILL | MS | 01830 | |
| Sullivan, Tracy V | | 5711 Allen Road | | | Ocean Springs | MS | 39565 | |
| SULLIVAN, VICTORIA M | | 48 FERNALD RD | MARIE WOGAN | | KITTERY | ME | 03904 | |
| SULLIVAN, WILLIAM A & SULLIVAN, CLAIRE J | | 117 BRADY AVE | | | SALEM | NH | 03079-4023 | |
| SULLIVAN, WILLIAM P | COLLECTOR OF GROUND RENT | 4401 WORTHINGTON AVE | | | REISTERSTOWN | MD | 21136-3868 | |
| SULLIVAN | | 210 W WASHINGTON | JUDY NANNINGA COLLECTOR | | SULLIVAN | MO | 63080 | |
| SULLIVANS CLEANING AND RESTORATION | | 3065 COMMODITY LN | | | GREEN BAY | WI | 54304 | |
| SULLIVANS VILLAGE CONDOMINIUMS | | 12550 SE 93RD AVE STE 300 | | | CLACKAMAS | OR | 97015 | |
| SULLOWAY & HOLLIS PLLC - PRIMARY | | 9 Capitol Street | PO Box 1256 | | Concord | NH | 03302-1256 | |
| SULLOWAY HOLLIS & SODEN | | 9 CAPITOL STREET | | | CONCORD | NH | 03301 | |
| SULLY COOPERATIVE EXCHANGE | | 504 6TH AVE PO BOX 250 | | | SULLY | IA | 50251 | |
| SULLY COUNTY | | 700 ASH AVE COURTHOUSE | SULLY COUNTY TREASURER | | ONIDA | SD | 57564 | |
| SULLY REGISTRAR OF DEEDS | | PO BOX 265 | COUNTY COURTHOUSE | | ONIDA | SD | 57564 | |
| SULLY STATION II COMMUNITY ASSN | | PO BOX 10821 | | | CHANTILLY | VA | 20153 | |
| SULMEYERKUPETZ | | 333 S HOPE ST | 35TH FL | | LOS ANGELES | CA | 90071 | |
| SULPHUR CITY | | PO BOX 1309 | TAX COLLECTOR | | SULPHUR | LA | 70664-1309 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SULPHUR SPRINGS CITY | | 125 S DAVIS ST | ASSESSOR COLLECTOR | | SULPHUR SPRINGS | TX | 75482 | |
| SULPHUR SPRINGS CITY | | 125 S DAVIS | ASSESSOR COLLECTOR | | SULPHUR SPRINGS | TX | 75482 | |
| SULPHUR SPRINGS ISD | | 631 CONNALLY ST | ASSESSOR COLLECTOR | | SULPHUR SPRINGS | TX | 75482 | |
| SULPHUR SPRINGS REALTY INC | | 1351 S REYNOLDS RD | | | TOLEDO | OH | 43615 | |
| SULPHUR SPRINGS REALTY | | 1351 S REYNOLDS | | | TOLEDO | OH | 43615 | |
| SULPIZIO, ANTHONY W | | 12124 RAMBLER ROAD | | | PHILADELPHIA | PA | 19154 | |
| SULTANA L HAQUE ATT AT LAW | | 1643 HILLCREST ST | | | ORLANDO | FL | 32803 | |
| SULZER, JAMES M | | 595 VERNON LN | FIRST AMERICAN BANK | | BUFFALO GROVE | IL | 60089 | |
| Sulzer, Victor | | 1201 E 7TH AVE | | | DENVER | CO | 80218-3418 | |
| SUM TOTAL SYSTEMS INC | | DEPT. 33771 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| SUMIDA, KATSUJI | | 5848 MONTICELLO ROAD | | | ALEXANDRIA | VA | 22303 | |
| SUMITOMO MARINE AND FIRE | | 700 RTE 202 206 N BOX 6980 | | | BRIDGEWATER | NJ | 08807 | |
| SUMITOMO MARINE AND FIRE | | | | | BRIDGEWATER | NJ | 08807 | |
| SUMITRA, DAVID S & SUMITRA, MARGARET A | | 1327 TITLEIST DR | | | AKRON | OH | 44312 | |
| SUMMARE LANE REALTY AND AUCTION CO | | 512 S CHURCH ST | | | MURFREESBORO | TN | 37130 | |
| SUMMARS AND ASSOCIATES PC | | 8217 S WALKER AVE | | | OKLAHOMA CITY | OK | 73139 | |
| SUMMER BREEZE EXTERIORS INC | | 1821 WALDEN OFFICE SQUARE | | | SCHAUMBURG | IL | 60173 | |
| SUMMER COUNTY ELECTRIC | | PO BOX 220 | 2223 N A ST | | WELLINGTON | KS | 67152 | |
| SUMMER CREEK HOA | | PO BOX 842 | | | LAFAYETTE | CO | 80026 | |
| SUMMER CREEK HOMEOWNERS ASSOC | | PO BOX 330364 | | | FORT WORTH | TX | 76163 | |
| SUMMER CROSSING HOA | | PO BOX 86128 | | | BATON ROUGE | LA | 70879 | |
| SUMMER GARDEN CONDOMINIUM | | 26711 WOODWARD AVE 310 | | | HUNTINGTON WOODS | MI | 48070 | |
| SUMMER HILL CONDO TRUST | | 29 NEWBURY ST 301 | C O JB PROPERTY SOLUTIONS | | BOSTON | MA | 02116 | |
| SUMMER HILL CONDOMINIUM TRUST | | 311 SUMMER ST 2ND FL | C O JB PROPERTY SOLUTIONS INC | | BOSTON | MA | 02210 | |
| SUMMER HILL CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| SUMMER HILLS CIA | | 1032 1ST ST E STE B | | | HUMBLE | TX | 77338 | |
| SUMMER LAW OFFICE | | 215 SE CHOCTAW | | | BARTLESVILLE | OK | 74003 | |
| SUMMER MEADOWS HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| Summer Nearing | | 5301 ALPHA RD APT 134 | | | DALLAS | TX | 75240-4371 | |
| SUMMER PLACE TERRACE HOMEOWNERS | | PO BOX 21322 | | | MESA | AZ | 85277 | |
| SUMMER SEAS CONDO ASSOC | | 88500 OVERSEAS HIGHWAY | | | TAVEMIER | FL | 33070 | |
| SUMMER SPRINGS HOMEOWNERS ASSOC | | 2655 S RAINBOW BLVD STE 200 | | | LAS VEGAS | NV | 89146 | |
| SUMMER VALLEY HOMEOWNERS ASSOC INC | | 4910 TRENHOLM RD STE | | | COLUMBIA | SC | 29206 | |
| SUMMER WOOD POA | | 2409 A MALL DR | | | CHARLESTON | SC | 29406 | |
| SUMMER, MARGIE A | | 1614 E 40TH ST S | | | OXFORD | KS | 67119 | |
| SUMMERCO REALTY CO | | 108 E 13TH AVE | | | CORDELE | GA | 31015 | |
| SUMMERCO REALTY | | 108 E 13TH AVE | | | CORDELE | GA | 31015 | |
| SUMMERFIELD AT LITCHFIELDS | | 13201 N35TH AVE STE B 3 | | | PHOENIX | AZ | 85029 | |
| SUMMERFIELD HOA | | 50 VANTAGE WAY STE 100 | | | NASHVILLE | TN | 37228 | |
| SUMMERFIELD III AND IV | | 1147 N 84TH PL | | | SCOTTSDALE | AZ | 85257 | |
| SUMMERFIELD MASTER COMMUNITY | | 9887 4TH ST N STE 301 | | | SAINT PETERSBURG | FL | 33702 | |
| SUMMERFIELD PARKSIDE ESTATES | | PO BOX 209 | | | IMPERIAL | MO | 63052 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMMERFIELD PLACE IV | | 17220 N BOSWELL BLVD | | | SUN CITY | AZ | 85373 | |
| SUMMERFIELD RIVERWALK VILLAGE ASSOC | | 8175 LAKEWOOD RANCH BLVD | | | BRADENTON | FL | 34202 | |
| SUMMERFIELD TOWNSHIP | | 15558 RAUCH RD | TREASURER SUMMERFIELD TWP | | PETERSBURG | MI | 49270 | |
| SUMMERFIELD TOWNSHIP | | 1976 MUSKEGON RD | | | HARRISON | MI | 48625 | |
| SUMMERFIELD TOWNSHIP | | 281 PINE ST | | | HARRISON | MI | 48625 | |
| SUMMERFIELD TOWNSHIP | | 281 PINE ST | TREASURER SUMMERFIELD TWP | | HARRISON | MI | 48625 | |
| SUMMERFIELD UNITS 1 AND 2 HOA | | PO BOX 60729 | C O US BANK LOCKBOX DEPARTMENT | | LOS ANGELES | CA | 90060 | |
| SUMMERFIELD, ANN E | | 307 SAINT ANDREWS DR | | | MORGANTOWN | WV | 26508-9202 | |
| SUMMERFIELD, HELENE | | 6419 SAGEWOOD WAY | | | DELRAY BEACH | FL | 33484 | |
| SUMMERGREEN HOA | | 13812 GOLDENWEST ST STE 100 | C O HUNTINGTON W PROPERTIES INC | | WESTMINSTER | CA | 92683 | |
| SUMMERGREEN HOMEOWNERS ASSOCIATION | | 13812 GOLDENWEST ST STE 100 | | | WESTMINSTER | CA | 92683-3862 | |
| SUMMERGUIDE | | 225 OLD MAIN STREET | | | SANDWICH | MA | 02563 | |
| SUMMERHILL BORO CAMBR | | 434 JACKSON ST | T C OF SUMMERHILLBORO | | SUMMERHILL | PA | 15958 | |
| SUMMERHILL COMMUNITY ASSOCIATION | | 154 E MAIN ST | C O JUDITH JENNINGS ESQ | | PENNS GROVE | NJ | 08069 | |
| SUMMERHILL CONDOMINIUM ASSOC | | 40 JENNINGS RD | | | MEDFORD | NJ | 08055 | |
| SUMMERHILL EASTLAKE VILLAS | | 4990 MISSION BLVD | | | SAN DIEGO | CA | 92109 | |
| SUMMERHILL TOWN | | 1110 LAKE COMO RD | | | CORTLAND | NY | 13045 | |
| SUMMERHILL TOWN | | 13606 STATE ROUTE 90 | TAX COLLECTOR | | LOCKE | NY | 13092 | |
| SUMMERHILL TOWNSHIP CAMBRI | | 630 CAMERON AVE | T C OF SUMMERHILL TOWNSHIP | | BEAVERDALE | PA | 15921 | |
| SUMMERHILL TOWNSHIP CRWFRD | | 12241 WING RD | T C OF SUMMERHILL TOWNSHIP | | CONNEAUTVILLE | PA | 16406 | |
| SUMMERHILL TOWNSHIP | | P BOX 456 | TAX COLLECTOR | | BEAVERDALE | PA | 15921 | |
| SUMMERHILL TWP | | 8979 DICKSONBURG RD | TAX COLLECTOR | | LINESVILLE | PA | 16424 | |
| SUMMERLIN COMMUNITY ASSOC | | 2120 SNOW TRAIL | | | LAS VEGAS | NV | 89134 | |
| SUMMERLIN HOMEOWNERS ASSOCIATION | | 3501 TYLERSVILLE RD STE A | | | HAMILTON | OH | 45011 | |
| SUMMERLIN IMP DIST 124 7525 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN IMP DIST 124 GARDENS 7525 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN IMP DIST 404 7006 7008 | | PO BOX 52781 | CITY OF LAS VEGAS | | PHOENIX | AZ | 85072 | |
| SUMMERLIN IMP DIST 707 7050 | | PO BOX 748023 | CITY OF LAS VEGAS | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN IMP DIST 808 7051 | | PO BOX 52792 | CITY OF LAS VEGAS | | PHOENIX | AZ | 85072 | |
| SUMMERLIN IMP DIST 808 7051 | | PO BOX 748023 | CITY OF LAS VEGAS | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN IMP DIST 809 7060 | | PO BOX 52792 | CITY OF LAS VEGAS | | PHOENIX | AZ | 85072 | |
| SUMMERLIN IMP DIST 809 7060 | | PO BOX 748023 | CITY OF LAS VEGAS | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN INS AND REALTY | | 233 B WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| SUMMERLIN JR, CW | | 827 GUM BRANCH RD | | | JACKSONVILLE | NC | 28540 | |
| SUMMERLIN NORTH COMM ASSOC INC | | 2120 SNOW TRAIL | | | LAS VEGAS | NV | 89134 | |
| SUMMERLIN NORTH COMMUNITY ASSOC | | 2120 SNOW TRAIL | | | LAS VEGAS | NV | 89134 | |
| SUMMERLIN NORTH COMMUNITY | | 2120 SNOW TRAIL | | | LAS VEGAS | NV | 89134 | |
| SUMMERLIN SID 707 AMG 7050 | | PO BOX 52786 | CITY OF LAS VEGAS | | PHOENIX | AZ | 85072 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMMERLIN SOUTH 108 IMP DIST 7502 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN SOUTH COMMUNITY ASSOC | | 10801 W CHARLESTON BLVD STE 300 | | | LAS VEGAS | NV | 89135-1204 | |
| SUMMERLIN SOUTH COMMUNITY ASSOC | | FILE 57148 | | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN SOUTH COMMUNITY | | 10801 W CHARLESTON BLVD | 3RD FL | | LAS VEGAS | NV | 89135 | |
| SUMMERLIN SOUTH IMP DIST 108 7502 | | FILE 57254 | CLARK COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN SOUTH IMP DIST 108 | | FILE 57254 | | | LOS ANGELES | CA | 90074 | |
| SUMMERLIN WEST COMMUNITY ASSOCIATIO | | 10801 W CHARLESTON BLVD STE 300 | | | LAS VEGAS | NV | 89135-1204 | |
| SUMMERLIN WEST COMMUNITY | | 10801 W CHARLESTON BLVD STE 300 | | | LAS VEGAS | NV | 89135-1204 | |
| SUMMERLIN WEST COMMUNITY | | 10801 W CHARLESTON BLVD | 3RD FL | | LAS VEGAS | NV | 89135 | |
| SUMMERLIN, CW | | 233B WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| SUMMERLIN, DWIGHT U | | 6824 4TH WAY SOUTHEAST | | | OLYMPIA | WA | 98503 | |
| SUMMERNILL BORO | | 434 JACKSON ST | | | SUMMERHILL | PA | 15958 | |
| SUMMERPLACE CONDO ASSN | | 5955 TG LEE BLVD 300 | | | ORLANDO | FL | 32822 | |
| SUMMERS COMPTON WELLS AND HAMBURG | | 8909 LADUE RD | | | SAINT LOUIS | MO | 63124 | |
| SUMMERS COUNTY CLERK | | PO BOX 97 | | | HINTON | WV | 25951 | |
| SUMMERS COUNTY SHERIFF | | 120 BALLENGEE ST COURTHOUSE | SUMMERS COUNTY SHERIFF | | HINTON | WV | 25951 | |
| SUMMERS COUNTY | | COURTHOUSE PO BOX 157 | SUMMERS COUNTY SHERIFF | | HINTON | WV | 25951 | |
| SUMMERS CREEK HOA | | PO BOX 540833 | | | MERRITT ISLAND | FL | 32954 | |
| SUMMERS GENERAL NAINTENANCE | | 7311 HILLSHIRE DR | | | MEPHIS | TN | 38133 | |
| SUMMERS LAW OFFICE | | 9 E CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| SUMMERS REGINA, JAMES | | 1142 E 77TH ST | SUMMERS AND LEWIS RENOVATIONS | | KANSAS CITY | MO | 64131 | |
| SUMMERS, ANDRE | | 9 E CENTRAL ST | PO BOX 306 | | FRANKLIN | MA | 02038 | |
| SUMMERS, CHARLES K & SUMMERS, JOYCE A | | 357 W CLARIDGE ST | | | SATELLITE BEACH | FL | 32937 | |
| SUMMERS, DALE | | 1410 TALLWOOD COURT | | | BOWLING GREEN | KY | 42103 | |
| SUMMERS, GARY L | | 4948 TEAYS VALLEY ROAD | | | SCOTT DEPOT | WV | 25560-9507 | |
| SUMMERS, JAMES & SUMMERS, JOYCE | | 3196 POPLAR VIEW PLACE | | | CHESTER | VA | 23831 | |
| SUMMERS, JASON C | | 4006 WEXFORD CIRCLE NORTH | | | RICHFIELD | WI | 53076 | |
| SUMMERS, MICHAEL | | 3224 SWANN RD APT 101 | | | SUITLAND | MD | 20746-1329 | |
| SUMMERS, MICHAEL | | 608 ETHAN ALLEN AVE | | | TAKOMA PARK | MD | 20912 | |
| SUMMERS, PANDORA & SUMMERS, JAMES | | 114 LOVERS LANE RD | | | ALBANY | GA | 31701-1238 | |
| SUMMERS, PETER A & SUMMERS, ALICE L | | 5271 OSTRUM RD | | | ATTICA | MI | 48412-9291 | |
| SUMMERS, TRAVIS | | 4919 MILE OF SUNSHINE DRIVE | | | LOUISVILLE | KY | 40219 | |
| SUMMERSETT VILLAGE HOA | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| SUMMERSVILLE CITY | | CITY HALL | | | SUMMERSVILLE | MO | 65571 | |
| SUMMERSVILLE | | PO BOX 242 | VIRGINIA WILBANKS COLLECTOR | | SUMMERSVILLE | MO | 65571 | |
| SUMMERTOWN CITY | | CITY CLERK PO BOX 555 | TAX COLLECTOR | | SWAINESBORO | GA | 30401 | |
| SUMMERTOWN CITY | | CITY CLERK PO BOX 555 | TAX COLLECTOR | | SWAINSBORO | GA | 30401 | |
| SUMMERTREE VILLAGE THE LAKES ASSOC | | 9887 4 TH ST N STE 301 | | | SAINT PETERSBURG | FL | 33702 | |
| SUMMERVILLE BORO | | 211 HEATHVILLE RD | TAX COLLECTOR | | SUMMERVILLE | PA | 15864 | |
| SUMMERVILLE BORO | | PO BOX 405 | TAX COLLECTOR | | SUMMERVILLE | PA | 15864 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMMERVILLE CITY TAX COLLECTOR | | PO BOX 180 | | | SUMMERVILLE | GA | 30747 | |
| SUMMERVILLE CITY | TAX COLLECTOR | PO BOX 180 | CITY HALL | | SUMMERVILLE | GA | 30747 | |
| SUMMERWIND CONDOMINIUM ASSOC INC | | 21535 HAWTHORNE BLVD 530 | | | TORRANCE | CA | 90503 | |
| SUMMERWOOD CONDOMINIUM TRUST | | 300 FALMOUTH RD UNIT 1G | | | MASHPEE | MA | 02649 | |
| SUMMERWOOD II HOMEOWNERS | | 4370 S TAMIAMI TRAIL STE 102 | C O CASEY CONDOMINIUM MANAGEMENT | | SARASOTA | FL | 34231 | |
| SUMMERWOODS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SUMMEY, LISA | | PO BOX 489 | | | WALLBURG | NC | 27373-0489 | |
| SUMMIT APPRAISAL SERVICES LLC | | 114 CRESCENT CIR | | | CHESHIRE | CT | 06410 | |
| SUMMIT APPRAISAL | | 6380 S EASTERN AVE STE 7 | | | LAS VEGAS | NV | 89119 | |
| SUMMIT APPRAISAL | | 8925 S PECOS RD STE 15C | | | HENDERSON | NV | 89074 | |
| SUMMIT APPRAISALS AND RE INC | | 916 LIGHT ST STE 200 | | | BALTIMORE | MD | 21230 | |
| SUMMIT AT CORONA HILLS | | PO BOX 1510 | | | UPLAND | CA | 91785 | |
| SUMMIT AT ELKHORN SPRINGS | | NULL | | | HORSHAM | PA | 19044 | |
| SUMMIT AT NEPTUNE CONDO ASSOC | | PO BOX 588 | C O EW MURRAY ASSOC INC | | HOWELL | NJ | 07731 | |
| SUMMIT CITY TAX COLLECTOR | | 512 SPRINGFIELD AVE | | | SUMMIT | NJ | 07901 | |
| SUMMIT CITY | | 512 SPRINGFIELD AVE | SUMMIT CITY TAXCOLLECTOR | | SUMMIT | NJ | 07901 | |
| SUMMIT COMMUNITY ASSOCIATION | | 305 RIDGE TRAIL | | | COLUMBIA | SC | 29229 | |
| SUMMIT CONSTRUCTION RESIDENTIAL | | HWY 16 JACKSON HENRY | | | MCDONOUGH | GA | 30252 | |
| SUMMIT COUNTY CLERK AND RECORDER | | PO BOX 1538 | | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY CLERK | | PO BOX 1538 | | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY FISCAL OFFICE | | 175 S MAIN ST | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY FISCAL OFFICER | | 175 S MAIN ST | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY PUBLIC TRUSTEE | | 208 E LINCOLN | PO BOX 1538 | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY PUBLIC TRUSTEE | | PO BOX 289 | 208 LINCOLN AVE | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY RECORDER | | 175 S MAIN ST | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY RECORDER | | PO BOX 128 | | | COALVILLE | UT | 84017 | |
| SUMMIT COUNTY | | 175 S MAIN ST OHIO BLDG STE 320 | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY | | 175 S MAIN ST OHIO BLDG STE 320 | SUMMIT COUNTY FISCAL OFFICE | | AKRON | OH | 44308 | |
| SUMMIT COUNTY | | 175 S MAIN ST STE 320 | SUMMIT COUNTY FISCAL OFFICE | | AKRON | OH | 44308 | |
| SUMMIT COUNTY | | 208 LINCOLN AVE PO BOX 289 | LARRY GILLILAND TREASURER | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY | | 208 LINCOLN AVE | PO BOX 289 | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY | | 208 LINCOLN AVE | SUMMIT COUNTY TREASURER | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY | GLEN THOMPSON TREASURER | PO BOX 128 | 60 N MAIN | | COALVILLE | UT | 84017 | |
| SUMMIT COUNTY | GLEN THOMPSON-TREASURER | PO BOX 128 | | | COALVILLE | UT | 84017 | |
| SUMMIT COUNTY | | PO BOX 128 60 N MAIN | | | COALVILLE | UT | 84017 | |
| SUMMIT COUNTY | | PO BOX 128 | GLEN THOMPSON TREASURER | | COALVILLE | UT | 84017 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMMIT COUNTY | SUMMIT COUNTY FISCAL OFFICE | 175 S MAIN ST SUITE 320 | | | AKRON | OH | 44308 | |
| SUMMIT COUNTY | SUMMIT COUNTY TREASURER | 208 LINCOLN AVE | | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT CREEK COMMUNITY ASSOCIATION | | LLC PO BOX 4337 | C O POTOMAC VALLEY MANAGEMENT CO | | LARGO | MD | 20775 | |
| SUMMIT ENCLAVE HOA | | 50 E COMMERCE DR STE 110 | VANGUARD COMMUNITY MANAGEMENT | | SCHAUMBURG | IL | 60173 | |
| SUMMIT ENCLAVE THCA | | 750 W LAKE COOK RD STE 190 | C O FOSTER PREMIER INC | | BUFFALO GROVE | IL | 60089 | |
| SUMMIT ESTATES CONDOMINIUM TRUST | | 1000 PARADISE RD | | | SWAMPSCOTT | MA | 01907 | |
| SUMMIT FUNDING GROUP LLC | | 6809 SHALIMAR POINT CT | | | LAS VEGAS | NV | 89131 | |
| SUMMIT FUNDING INC | | 2601 FAIR OAKS BLVD | ATTN ACCOUNTING DEPT | | SACRAMENTO | CA | 95864 | |
| SUMMIT FUNDING INC | | 2601 FAIR OAKS BLVD | | | SACRAMENTO | CA | 95864-4932 | |
| SUMMIT FUNDING, INC. | | 2601 FAIR OAKS BLVD. | | | SACRAMENTO | CA | 95864 | |
| SUMMIT GROUP LLC | | DIVISION 20 | 8252 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8002 | |
| SUMMIT HILL BORO BILL CARBON | | 159 W WHITE ST | T C OF SUMMIT HILL BORO | | SUMMIT HILL | PA | 18250 | |
| SUMMIT HILL COUNTY BILL CARBON | | 159 W WHITE ST | TC OF SUMMIT HILL BORO | | SUMMIT HILL | PA | 18250 | |
| SUMMIT HOME INS SHIC HOLDING | | 2701 NW 62ND ST | | | FORT LAUDERDALE | FL | 33309 | |
| SUMMIT HOME INS SHIC HOLDING | | | | | FORT LAUDERDALE | FL | 33309 | |
| SUMMIT HOMES CONSTRUCTION | | 3763 ROGERS BRIDGE RD | BRITTANY GOSS | | DULUTH | GA | 30097 | |
| SUMMIT INSURANCE CO | | | | | CHELSEA | MA | 02150 | |
| SUMMIT INSURANCE COMPANY | | PO BOX 40 | | | NORWICH | CT | 06360 | |
| SUMMIT INSURANCE CO | | PO BOX 9229 | | | CHELSEA | MA | 02150-9229 | |
| SUMMIT LENDING SOLUTIONS INC | | 1785 S ESCONDIDO BLVD STE A | | | ESCONDIDO | CA | 92025 | |
| SUMMIT MORTGAGE BANKERS INC | | 18 BOWERY GROUND FL | | | NEW YORK | NY | 10013 | |
| SUMMIT MORTGAGE BANKERS INC | | 18 BOWERY | | | NEW YORK | NY | 10013 | |
| SUMMIT MORTGAGE BANKERS INC | | 36 60 MAIN ST 3RD FL | | | FLUSHING | NY | 11354 | |
| SUMMIT MORTGAGE BANKERS | | 1876 ROUTE 27 STE 206 | | | EDISON | NJ | 08817 | |
| SUMMIT MORTGAGE CORPORATION | | 13355 10TH AVE SUITE 100 | | | PLYMOUTH | MN | 55441 | |
| SUMMIT MORTGAGE INC | | 8614 SAINT JOE RD | | | FORT WAYNE | IN | 46835 | |
| SUMMIT MORTGAGE LLC | | 301 EDGEWATER PL 310 | | | WAKEFIELD | MA | 01880 | |
| SUMMIT MORTGAGE | | 13355 10TH AVE N STE 100 | | | PLYMOUTH | MN | 55441 | |
| SUMMIT MORTGAGE | | 555 HERNDON PKWY STE 200 | | | HERNDON | VA | 20170 | |
| SUMMIT PLACE CONDO ASSOCIATION | | 4165 HOLT RD | | | HOLT | MI | 48842 | |
| SUMMIT PLACE CONDOMINIUM | | 4165 HOLT RD | | | HOLT | MI | 48842 | |
| SUMMIT PROPERTY RESTORATION OF | | 4613 DAYTON BLVD | | | RED BANK | TN | 37415 | |
| SUMMIT PRTAGE APPRAISAL | | 3766 FISHCREEK RD 284 | | | STOW | OH | 44224 | |
| SUMMIT REALTY GROUP | | 15218 SUMMIT AVE 300 422 | | | FONTANA | CA | 92336 | |
| SUMMIT REALTY GROUP | | 15218 SUMMIT AVE 300 | | | FONTANA | CA | 92336 | |
| SUMMIT REALTY GROUP | | 211 WILKINSON ST | | | FRANKFORT | KY | 40601 | |
| SUMMIT REALTY PARTNERS | | 11810 PIERCE ST 200A | | | RIVERSIDE | CA | 92505 | |
| SUMMIT RENAISSANCE HOMEOWNERS | | 1290 N HANCOCK ST STE 103 | C O CARDINAL PROPERTY MANAGEMENT | | ANAHEIM | CA | 92807 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMMIT RESTORATION INC | | 1000 W EISENHOWER BLVD APT 5 | | | LOVELAND | CO | 80537-3153 | |
| SUMMIT RIDGE LLC | | PO BOX 548 | | | WEST JORDAN | UT | 84084 | |
| SUMMIT RISER SYSTEM, INC. | | 17981 SKY PARK CIRCLE SUITE H | | | IRVINE | CA | 92614 | |
| SUMMIT ROOFING CONTRACTORS INC | | 9835 GODWIN DR | | | MANASSAS | VA | 20110 | |
| SUMMIT ROOFING INC | | PO BOX 17227 | | | MISSOULA | MT | 59808 | |
| SUMMIT ROOFING LLC | | 3120 LEEMAN FERRY RD | | | HUNTSVILLE | AL | 35801 | |
| SUMMIT ROOFING | OLA GARNETT | 370 CAL BATSEL RD | | | BOWLING GREEN | KY | 42104-7535 | |
| SUMMIT TITLE AND ESCROW LLC | | 2879 S MENDENHALL RD STE 2 | | | MEMPHIS | TN | 38115 | |
| SUMMIT TOWERS CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| SUMMIT TOWN | | 1313 BELKAMP RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUMMIT TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUMMIT TOWN | | 2911 N DOUSMAN RD | TAX COLLECTOR | | OCONOMOWOC | WI | 53066 | |
| SUMMIT TOWN | | 2911 N DOUSMAN RD | TREASURER SUMMIT TWP | | OCONOMOWOC | WI | 53066 | |
| SUMMIT TOWN | | 2911 N DOUSMAN RD | TREASURER | | OCONOMOWOC | WI | 53066 | |
| SUMMIT TOWN | | HCR 1 BOX 58 | TAX COLLECTOR | | CHARLOTTEVILLE | NY | 12036 | |
| SUMMIT TOWN | | N 2004 HILL RD | | | MAUSTON | WI | 53948 | |
| SUMMIT TOWN | | N 2004 HILL RD | TREASURER SUMMIT TOWNSHIP | | MAUSTON | WI | 53948 | |
| SUMMIT TOWN | | N2004 HILL RD | TAX COLLECTOR | | MAUSTON | WI | 53948 | |
| SUMMIT TOWN | | PO BOX 132 | TAX COLLECTOR | | SUMMIT | NY | 12175 | |
| SUMMIT TOWNSHIP ERIE | | 1754 TOWNHALL RD W | TAX COLLECTOR OF SUMMIT TOWNSHIP | | ERIE | PA | 16509 | |
| SUMMIT TOWNSHIP ERIE | | 8550 OLD FRENCH RD | TAX COLLECTOR OF SUMMIT TOWNSHIP | | ERIE | PA | 16509 | |
| SUMMIT TOWNSHIP SCHOOL DISTRICT | | PO BOX 266 | TAX COLLECTOR | | HARMONSBURG | PA | 16422 | |
| SUMMIT TOWNSHIP SOMRST | | 7859 MOUNT DAVIS RD | T C OF SUMMIT TOWNSHIP | | MEYERSDALE | PA | 15552 | |
| SUMMIT TOWNSHIP TREASURER | | 2121 FERGUSON DR | | | JACKSON | MI | 49203 | |
| SUMMIT TOWNSHIP | | 2121 FERGUSON DR | TREASURER SUMMIT TWP | | JACKSON | MI | 49203 | |
| SUMMIT TOWNSHIP | | 2121 FERGUSON RD | | | JACKSON | MI | 49203 | |
| SUMMIT TOWNSHIP | | 2121 FERGUSON RD | TREASURER | | JACKSON | MI | 49203 | |
| SUMMIT TOWNSHIP | | 295 PREDMORE | JOANNE PREDMORE TAX COLLECTOR | | COUDERSPORT | PA | 16915 | |
| SUMMIT TOWNSHIP | | 4079 W MEISENHEIMER RD | TREASURER SUMMIT TWP | | LUDINGTON | MI | 49431 | |
| SUMMIT TOWNSHIP | | 7043 S LAKE AVE | TREASURER SUMMIT TWP | | PENTWATER | MI | 49449 | |
| SUMMIT TOWNSHIP | | RT 1 BOX 222 | JUDY COLBURN COLLECTOR | | BUTLER | MO | 64730 | |
| SUMMIT TOWNSHIP | | RT 1 BOX 33A | JUDY COLBURN COLLECTOR | | BUTLER | MO | 64730 | |
| SUMMIT TOWNSHIP | TREASURER - SUMMIT TWP | 2121 FERGUSON DR | | | JACKSON | MI | 49203 | |
| SUMMIT TOWNSHIP | TREASURER SUMMIT TWP | 4079 W MEISENHEIMER RD | | | LUDINGTON, | MI | 49431 | |
| SUMMIT TOWN | TREASURER SUMMIT TWP | TREASURER | | | GLEASON | WI | 54435 | |
| SUMMIT TOWN | | W14060 TOWN HALL RD | TOWN OF SUMMIT TREASURER | | GLEASON | WI | 54435 | |
| SUMMIT TOWN | | W14075 CTY RD T | TOWN OF SUMMIT TREASURER | | GLEASON | WI | 54435 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMMIT TOWN | | W8063 BRANDT RD | SUMMIT TOWN TREASURER | | MAUSTON | WI | 53948 | |
| SUMMIT TOWN | | W8063 BRANDT RD | TREASURER | | MAUSTON | WI | 53948 | |
| SUMMIT TWP BUTLER | | 139 HINCHBERGER RD | T C OF SUMMIT TOWNSHIP | | BUTLER | PA | 16002 | |
| SUMMIT TWP BUTLER | | 36 GRANT AVE | T C OF SUMMIT TOWNSHIP | | BUTLER | PA | 16002 | |
| SUMMIT TWP CRWFRD | | 10670 HARMONSBURG RD | T C OF SUMMIT TOWNSHIP | | HARMONSBURG | PA | 16422 | |
| SUMMIT TWP | | 7859 MOUNT DAVIS RD | TAX COLLECTOR | | MEYERSDALE | PA | 15552 | |
| SUMMIT VIEW CONDOMINIUM | | 2 STONY HILL RD | C O SCALZO PROPERTY MGMT | | BETHEL | CT | 06801 | |
| SUMMIT VILLAGE | | 2911 N DOUSMAN RD | SUMMIT TOWN TREASURER | | OCONOMOWOC | WI | 53066 | |
| SUMMIT WATER DISTRIBUTION COMPANY | | 6400 N PACE FRONTAGE RD STE A | | | PARK CITY | UT | 84098 | |
| SUMMIT, SAHARA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| SUMMITT FINANCIAL LLC | | 300 N MAIN ST | | | MOOREFIELD | WV | 26836 | |
| SUMMITVIEW SUBDIVISION HOA | | PO BOX 283 | | | SEVERANCE | CO | 80546 | |
| SUMMORS CONSTRUCTION | | 779 CHRISTIE ST | | | DYERSBURG | TN | 38024 | |
| SUMMY, ROBERT F | | 11609 W CENTER ST | | | WAUWATOSA | WI | 53222 | |
| SUMNER COUNTY CLERK AND MASTER | | 100 PUBLIC SQUARE | RM 401 | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY REGISTER OF DEEDS | | 355 BELVEDERE DR | RM 201 | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY REGISTER OF DEEDS | | 355 N BELVEDERE DR | | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY REGISTER OF DEEDS | | 355 N BEWEDERE DR STE 201 | PO BOX 299 | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY REGISTER OF DEEDS | | 500 BLOCK N WASHINGTON STE 103 | | | WELLINGTON | KS | 67152 | |
| SUMNER COUNTY REGISTER OF DEEDS | | 501 N WASHINGTON STE 103 | | | WELLINGTON | KS | 67152 | |
| SUMNER COUNTY REGISTER OF DEEDS | | PO BOX 299 | 355 N BELVEDERE DR RM 201 | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY TN REGISTER OF DEEDS | | 355 N BELVEDERE DR | SC ADMIN BLDG RM 201 | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | | 100 PUBLIC SQUARE RM 400 | CLERK AND MASTER | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | | 355 BELVEDERE DR N RM 107 | SUMNER COUNTY TRUSTEE | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | | 355 BELVEDERE DR N RM 107 | TAX COLLECTOR | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | | 355 BELVEDERE DR RM 107 | | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | | 355 BELVEDERE DR RM 107 | TAX COLLECTOR | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | | 355 BELVEDERE DR RM 107 | TRUSTEE | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | | 500 N WASHINGTON PO BOX 190 | CAROLYN HEASTY TREASURER | | WELLINGTON | KS | 67152 | |
| SUMNER COUNTY | | 501 N WASHINGTON | PO BOX 190 | | WILLINGTON | KS | 67152 | |
| SUMNER COUNTY | | 501 N WASHINGTON | SUMNER COUNTY TREASURER | | WELLINGTON | KS | 67152 | |
| SUMNER COUNTY | | RM 300 | ATTEN BRENDA PAGE CLERK AND MASTER | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | SUMNER COUNTY TREASURER | 501 N WASHINGTON | | | WELLINGTON | KS | 67152 | |
| SUMNER COUNTY | SUMNER COUNTY TRUSTEE | 355 BELVEDERE DR N - RM 107 | | | GALLATIN | TN | 37066 | |
| SUMNER CROWLEY ELECTRIC COOP | | PO BOX 220 | 2223 N A ST | | WELLINGTON | KS | 67152 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMNER E NICHOLS II ATT AT LAW | | 900 STATE ST STE 104 | | | ERIE | PA | 16501 | |
| SUMNER GLEN HOA | | 5 VIRGINIA RD | | | CRYSTAL LAKE | IL | 60014 | |
| SUMNER INS SERVICES | | 280 N BENSON AVE STE10 | | | UPLAND | CA | 91786 | |
| SUMNER POPE SUMNER INC | | 224 N CENTRAL | | | TIFTON | GA | 31794 | |
| SUMNER REGISTRAR OF DEEDS | | 500 N WASHINGTON | SUMNER COUNTY COURTHOUSE | | WELLINGTON | KS | 67152 | |
| SUMNER STREET TOWNHOUSE CONDOMINIUM | | 45 BRAINTREE HILL STE 107 | | | BRAINTREE | MA | 02184 | |
| SUMNER TOWN | | 1309 26TH ST | TREASURER TOWN OF SUMNER | | CAMERON | WI | 54822 | |
| SUMNER TOWN | | 633 MAIN ST | TOWN OF SUMNER | | SUMNER | ME | 04292 | |
| SUMNER TOWN | | N 51587 VAN TASSEL RD | TREASURER SUMNER TWP | | OSSEO | WI | 54758 | |
| SUMNER TOWN | | N 51587 VAN TASSEL RD | TREASURER | | OSSEOTON | WI | 54758 | |
| SUMNER TOWN | | N 51587 VAN TASSEL RD | TREASURER | | OSSEO | WI | 54758 | |
| SUMNER TOWN | | PO BOX 397 | TREASURER | | SUMNER | MS | 38957 | |
| SUMNER TOWN | | RT 1 | | | CAMERON | WI | 54822 | |
| SUMNER TOWNSHIP | | 10756 W ST CHARLES RD BOX 611 | TREASURER SUMNER TWP | | SUMNER | MI | 48889 | |
| SUMNER TOWNSHIP | | 10756 W ST CHARLES RD | TREASURER SUMNER TWP | | SUMNER | MI | 48889 | |
| SUMNER TOWN | | TREASURER | | | EDGERTON | WI | 53534 | |
| SUMNER TOWN | | TREASURER | | | EDGETOWN | WI | 53534 | |
| SUMNER TOWN | | W9225 HWY 106 | TOWN OF SUMNER TREASURER | | EDGERTON | WI | 53534 | |
| SUMNER TOWN | | W9225 HWY 106 | TREASURER | | EDGERTON | WI | 53538 | |
| SUMNER TOWN | | W9225 HWY 106 | TREASURER | | FORT ATKINSON | WI | 53538 | |
| SUMNER TOWN | | W9225 STH 106 | TOWN OF SUMNER TREASURER | | EDGERTON | WI | 53534 | |
| SUMNER, JERRY | | 11184 HURON ST STE 10 | | | DENVER | CO | 80234 | |
| SUMNER, JERRY | | 425 W MULBERRY ST STE 101 | | | FORT COLLINS | CO | 80521 | |
| SUMNERS, DON | | 1300 MAIN ST STE 300 | | | HOUSTON | TX | 77002 | |
| SUMNER | | SUMNER CITY COLLECTOR | RUTH DAUGHERITY CITY COLLECTOR | | SUMNER | MO | 64681 | |
| SUMPTER TOWN | | E11097 KINGS CORNER RD | SUMPTER TOWN TREASURER | | NORTH FREEDOM | WI | 53951 | |
| SUMPTER TOWN | | E11097 KINGS CORNER RD | TREASURER SUMPTER | | NORTH FREEDOM | WI | 53951 | |
| SUMPTER TOWN | | ROUTE 1 BOX 99 | | | NORTH FREEDOM | WI | 53951 | |
| SUMPTER TOWNSHIP | | 23480 SUMPTER RD | TREASURE SUMPTER TWP | | BELLEVILLE | MI | 48111 | |
| SUMPTER TOWNSHIP | | 23480 SUMPTER RD | TREASURER SUMPTER TWP | | BELLEVILLE | MI | 48111 | |
| SUMRELLS APPRAISAL SERVICE LLC | | PO BOX 926 | | | MOREHEAD CITY | NC | 28557 | |
| SUMRELLS APPRAISAL SERVICE | | PO BOX 926 | | | MOREHEAD CITY | NC | 28557 | |
| SUMSKI, LAWRENCE P | | 1000 ELM ST | TENTH FL | | MANCHESTER | NH | 03101 | |
| SUMSKI, LAWRENCE P | | 12 LIBERTY PARK | | | AMHERST | NH | 03031 | |
| SUMSKI, LAWRENCE P | | 815 ELM ST 5TH FL | | | MANCHESTER | NH | 03101 | |
| SUMSKI, LAWRENCE P | | CH 13 TRUSTEE 815 ELM ST 5TH FL | | | MANCHESTER | NH | 03101 | |
| SUMTER CLERK OF CIRCUIT COURT | | 910 N MAIN ST STE 225 | | | BUSHNELL | FL | 33513 | |
| SUMTER CLERK OF SUPERIOR COURT | | PO BOX 333 | W LAMAR ST | | AMERICUS | GA | 31709 | |
| SUMTER COUNTY CIRCUIT COURT | | 209 N FLORIDA ST RM 106 | | | BUSHNELL | FL | 33513 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMTER COUNTY CLERK OF THE CIRCUIT | | 209 N FLORIDA ST RM 106 | | | BUSHNELL | FL | 33513 | |
| SUMTER COUNTY CLERK OF THE SUPERIOR | | 500 W LAMAR ST RM 23 PO BOX 333 | | | AMERICUS | GA | 31709 | |
| SUMTER COUNTY CLERK OF THE SUPERIOR | | 500 W LAMAR ST RM 23 | | | AMERICUS | GA | 31709 | |
| SUMTER COUNTY JUDGE OF PROBAT | | PO BOX 70 | | | LIVINGSTON | AL | 35470 | |
| SUMTER COUNTY MOBILE HOME | | 13 E CANAL ST | SUMTER COUNTY TREASURER | | SUMTER | SC | 29150 | |
| SUMTER COUNTY MOBILE HOME | | 13 E CANAL ST | | | SUMTER | SC | 29150 | |
| SUMTER COUNTY REGISTER OF DEEDS | | 141 N MAIN ST | | | SUMTER | SC | 29150 | |
| SUMTER COUNTY RMC | | 141 N MAIN ST | COURTHOUSE RM 202 | | SUMTER | SC | 29150 | |
| SUMTER COUNTY | | 13 E CANAL ST | SUMTER COUNTY TREASURER | | SUMTER | SC | 29150 | |
| SUMTER COUNTY | | 13 E CANAL ST | | | SUMTER | SC | 29150 | |
| SUMTER COUNTY | | 209 N FLORIDA ST RM 109 | | | BUSHNELL | FL | 33513 | |
| SUMTER COUNTY | | 209 N FLORIDA ST RM 109 | SUMTER COUNTY TAX COLLECTOR | | BUSHNELL | FL | 33513 | |
| SUMTER COUNTY | | 220 E MCCOLLUM AVE | SUMTER COUNTY TAX COLLECTOR | | BUSHNELL | FL | 33513 | |
| SUMTER COUNTY | | 228 S WASHINGTON ST PO DRAWER DD | TAX COLLECTOR | | LIVINGSTON | AL | 35470 | |
| SUMTER COUNTY | | COUNTY COURTHOUSE PO BOX 1044 | TAX COMMISSIONER | | AMERICUS | GA | 31709 | |
| SUMTER COUNTY | | PO BOX 1044 | COUNTY COURTHOUSE | | AMERICUS | GA | 31709 | |
| SUMTER COUNTY | | PO BOX 1044 | TAX COMMISSIONER | | AMERICUS | GA | 31709 | |
| SUMTER COUNTY | | PO DRAWER DD | TAX COLLECTOR | | LIVINGSTON | AL | 35470 | |
| SUMTER MUTUAL FIRE INS | | PO BOX 269 | | | SILVER LAKE | MN | 55381 | |
| SUMTER MUTUAL FIRE INS | | | | | SILVER LAKE | MN | 55381 | |
| SUN AMERICAN MORTGAGE COMPANY | | 4140 E BASELINE RD STE 206 | | | MESA | AZ | 85206 | |
| SUN CANYON HOA | | PO BOX 188 | C O ASSOCIATED PROPERTY MANAGEMENT | | SCOTTSALE | AZ | 85252 | |
| SUN CANYON HOMEOWNERS ASSOCIATION | | PO BOX 188 | | | SCOTTSDALE | AZ | 85252 | |
| SUN CITY ALIANTE HOA | | 630 TRADE CTR DR NO 100 | | | LAS VEGAS | NV | 89119 | |
| SUN CITY ANTHEM | | NULL | | | HORSHAM | PA | 19044 | |
| SUN CITY CIVIC ASSOCIATION | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| SUN CITY CIVIC HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SUN CITY COMMUNITY ASSOCIATION OF | | 12880 DEL WEBB BLVD | | | HUNTLEY | IL | 60142 | |
| SUN CITY HOMEOWNERS ASSOCIATION | | 10401 W COGGINS DR | | | SUN CITY | AZ | 85351 | |
| SUN CITY LINCOLN HILLS COMM ASSOC | | 965 ORCHARD CREEK LN | | | LINCOLN | CA | 95648 | |
| SUN CITY SUMMERLIN COMMUNITY | | 9107 DEL WEBB BLVD | | | LAS VEGAS | NV | 89134 | |
| SUN CIY HILTON HEAD COMM ASSOC INC | | 127 SUN CITY LN | | | BLUFFTON | SC | 29909 | |
| SUN COAST REALTY INC | | 418 BROADWAY | | | SOUTH HAVEN | MI | 49090 | |
| SUN COAST REALTY | | 418 BROADWAY | | | SOUTH HAVEN | MI | 49090 | |
| SUN COUNTRY COMM UNIT 1 HOA | | 601 WHITNEY RANCH DR B 10 | C O EXCELLENCE COMM MNGMNT | | HENDERSON | NV | 89014 | |
| SUN COUNTRY INVESTMENTS | | 9256 MADISON AVE | | | ORANGEVALE | CA | 95662 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUN COUNTRY RESTORATION AND | | 1249 S 19TH AVE | EDWARD VINCENT DOLAN AND CARSON DOLAN | | YUMA | AZ | 85364 | |
| SUN COUNTRY RESTORATION INC | | 3121 E 33RD PL | | | YUMA | AZ | 85365 | |
| SUN COUNTRY RESTORATION | | 3121 E 33RD PL | | | YUMA | AZ | 85365 | |
| SUN CREST CONDOMINIUM ASSOC INC | | 1125 17TH ST STE 2100 | | | DENVER | CO | 80202 | |
| SUN GARDEN ESTATES HOA INC | | 3930 S ALMA SCHOOL RD STE 10 | | | CHANDLER | AZ | 85248 | |
| SUN GARDEN ESTATES HOA | | 3201 W PEORIA AVE STE C 602 | | | PHOENIX | AZ | 85029 | |
| SUN GARDEN ESTATES WATER | | 3930 S ALMA SCHOOL RD STE 10 | | | CHANDLER | AZ | 85248 | |
| SUN HARBOR HOA | | PO BOX 802 | | | POMPANO BEACH | FL | 33061 | |
| SUN HARVEST REALTY INC | | PO BOX 248 | | | HANNIBAL | NY | 13074 | |
| SUN HARVEST REALTY | | RTE 370 | | | CATO | NY | 13033 | |
| SUN INS OFFICE OF AMERICA | | 700 RTE 202 206 N CASH UNIT | | | BRIDGEWATER | NJ | 08807 | |
| SUN INS OFFICE OF AMERICA | | | | | BRIDGEWATER | NJ | 08807 | |
| SUN LAKES HOMEOWNERS ASSOC 1 INC | | 25601 N SUN LAKES BLVD | | | CHANDLER | AZ | 85248 | |
| SUN LAKES HOMEOWNERS ASSOCIATION | | 25601 N SUN LAKES BLVD | | | SUN LAKES | AZ | 85248 | |
| SUN LAW GROUP LLC ATT AT LAW | | 4063 SPRING MOUNTAIN RD | | | LAS VEGAS | NV | 89102 | |
| SUN MEADOW OWNERS ASSOC | | 63088 NE 18TH ST STE 101 | | | BEND | OR | 97701 | |
| SUN MEADOWS HOA | | PO BOX 3333 | | | SEQUIM | WA | 98382 | |
| SUN MICROSYSTEMS | | C/O BANK OF AMERICA | 12120 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-1212 | |
| SUN N LAKE OF SEBRING IMPROVEMENT | | 5306 SUN N LAKE BLVD | | | SEBRING | FL | 33872 | |
| SUN PERCH CONDO ASSOCIATION | | 10673 PICKET HINGE | | | TRAVERSE CITY | MI | 49685-7212 | |
| SUN POINTE AT LAKEWOOD EST CONDO | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| SUN PRAIRIE CITY | | 300 E MAIN ST | SUN PRAIRIE CITY TREASURER | | SUN PRAIRIE | WI | 53590 | |
| SUN PRAIRIE CITY | | 300 E MAIN ST | | | SUN PRAIRIE | WI | 53590 | |
| SUN PRAIRIE CITY | | 300 E MAIN ST | TREASURER CITY OF SUN PRARIE | | SUN PRAIRIE | WI | 53590 | |
| SUN PRAIRIE CITY | | 300 E MAIN ST | TREASURER | | SUN PRAIRIE | WI | 53590 | |
| SUN PRAIRIE TOWN | | 4930 TOWN HALL DR | | | COTTAGE GROVE | WI | 53527 | |
| SUN PRAIRIE TOWN | | 4930 TOWN HALL DR | TREASURER | | COTTAGE GROVE | WI | 53527 | |
| SUN PRAIRIE TOWN | | 5556 TWIN LN RD | SUN PRAIRIE TOWN TREASURER | | MARSHALL | WI | 53559 | |
| SUN PRAIRIE TOWN | | 5556 TWIN LN RD | TREASURER SUN PRAIRIE TOWN | | MARSHALL | WI | 53559 | |
| SUN PRAIRIE TOWN | | 5556 TWIN LN RD | TREASURER TOWN OF SUN PRAIRIE | | MARSHALL | WI | 53559 | |
| SUN PRAIRIE WATER AND LIGHT COMM | | PO BOX 867 | 125 W MAIN ST | | SUN PRAIRIE | WI | 53590 | |
| SUN PRAIRIE WATER AND LIGHT | | 125 W MAIN ST | | | SUN PRAIRIE | WI | 53590 | |
| SUN PRAIRIE WATER AND LIGHT | | 125 W MAINE ST | | | SUN PRAIRIE | WI | 53590 | |
| SUN RANCH COMMUNITY ASSOCIATION | | 16845 VON KARMAN STE 200 | C O KEYSTONE PACIFIC PROPERTY MGMT | | IRVINE | CA | 92606 | |
| SUN REALTY | | 382 OCEAN AVENUESUITE 504 | | | REVERE | MA | 02151 | |
| SUN RIDGE CONDOMINIUM HOMEOWNERS | | 211 N FIRST ST | C O MITACH HARRIS BLDG CO | | BRIGHTON | MI | 48116 | |
| SUN RIDGE OWNERS ASSOCIATION | | 30 WALL ST | | | PRINCETON | NJ | 08540 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUN RIVER LAND AND SALES LLC | | PO BOX 146 | | | FAIRFIELD | MT | 59436 | |
| SUN TIMES NEWS GROUP | | SUBURBAN CHICAGO NEWSPAPERS | 13543 S ROUTE 30 | | PLAINFIELD | IL | 60544 | |
| SUN VALLEY EXTERIORS LLC | | 11939 MANCHESTER RD 144 | | | SAINT LOUIS | MO | 63131 | |
| SUN VALLEY REALTY AND INVESTMENTS | | 6738 E BROADWAY BLVD | | | TUCSON | AZ | 85710-2807 | |
| SUN VALLEY WEST CONDOMINIUM | | PO BOX 280631 | | | LAKEWOOD | CO | 80228 | |
| SUN VIEW PATIO HOA | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MGMT | | MESA | AZ | 85204 | |
| SUN VILLAGE COMMUNITY ASSOCIATION | | 17220 N BOSWELL BLVD 140 | | | SUN CITY | AZ | 85373 | |
| SUN VISTA GARDENS DBA LEXINGTON ON | | 8200 NW 33 ST STE 300 | C O KW PROPERTY MANAGEMENT | | MIAMI | FL | 33122 | |
| SUN WEST MORTGAGE COMPANY INC | | PO BOX 1208 | | | ARTESIA | CA | 90702 | |
| SUN WEST MORTGAGE COMPANY | | 18303 GRIDLEY RD | | | CERRITOS | CA | 90703 | |
| SUN WEST MORTGAGE COMPANY | | 18303 GRIDLEY ROAD | | | CERRITOS | CA | 90703 | |
| SUN, DAISY K | | 247 BUTLER BL | | | BAYVILLE | NJ | 08721 | |
| SUN, JINGPING & ZHANG, WEI | | 11911 WHITE WATER BAY DRIVE | | | PEARLAND | TX | 77584 | |
| SUN, WEI | | 1633 KAPIOLANI BLVD | #103 | | HONOLULU | HI | 96814 | |
| SUN, XIAO P | | 2651 SOUTH 3RD STREET | | | PHILADELPHIA | PA | 19148 | |
| SUNAPEE MUTUAL INSURANCE | | | | | CONCORD | NH | 03301 | |
| SUNAPEE MUTUAL INSURANCE | | FOUR BOUTON ST | | | CONCORD | NH | 03301 | |
| SUNAPEE TOWN | | 23 EDGEMONT ROAD PO BOX 303 | TOWN OF SUNAPEE | | SUNAPEE | NH | 03782 | |
| SUNAPEE TOWN | TAX COLLECTOR OF SUNAPEE TOWN | PO BOX 303 | 23 EDGEMONT RD | | SUNAPEE | NH | 03782 | |
| SUNBELT CONSTRUCTION | | PO BOX 357 | | | FLORA VISTA | NM | 87415 | |
| SUNBELT LENDING SERVICES INC | | 300 S PARK PL BLVD STE 150 | | | CLEARWATER | FL | 33759 | |
| SUNBELT TITLE AGENCY | | 2101 W COMMERCIAL BLVD STE 1400 | | | FORT LAUDERDALE | FL | 33309 | |
| SUNBELT TITLE AGENCY | | 26750 US HWY N STE 400 | | | CLEARWATER | FL | 33761 | |
| SUNBELT TITLE AGENCY | | 26760 US 19 N STE 400 | | | CLEARWATER | FL | 33761 | |
| SUNBELT TITLE AGENCY | | 5870 S FLAMINGO RD | | | COOPER CITY | FL | 33330-3238 | |
| SUNBELT TITLE | | 13798 NW 4TH ST STE 300 | | | SUNRISE | FL | 33325 | |
| SUNBERG, KRIS | | 3023 80TH AVE SE STE 200 | | | MERCER ISLAND | WA | 98040 | |
| SUNBLEST TOWNHOMES HOA | | 4775 NW 89TH AVE | | | FORT LAUDERDALE | FL | 33351 | |
| SUNBRIGHT CITY | | 415 N KINGSTON ST RM 106 | TRUSTEE | | WARTBURG | TN | 37887 | |
| SUNBURST HILLS PROPERTY OWNERS | | 459 AMBOY AVE | | | WOODBRIDGE | NJ | 07095 | |
| SUNBURST HOA | | 1401 W 122ND AVE | | | WESTMINSTER | CO | 80234-3435 | |
| SUNBURST HOMEOWNERS | | 11654 HURON ST 100 | | | DENVER | CO | 80234 | |
| SUNBURST MARKETING INC | | 4351 RIPPLING BROOK DR | | | NORTH LAS VEGAS | NV | 89032 | |
| SUNBURY CITY NRTHUM | | 225 MARKET ST | T C OF SUNBURY CITY | | SUNBURY | PA | 17801 | |
| SUNCOAST APPRAISERS | | 5514 9TH ST | | | ST PETERSBURG | FL | 33703 | |
| SUNCOAST FINANCIAL INC | | 2260 S MCCALL RD | | | ENGLEWOOD | FL | 34224-5049 | |
| SUNCOAST INVESTMENTS INC | | 25369 US HWY 98 | | | DAPHNE | AL | 36526 | |
| SUNCOAST LEGAL CENTER PA | | 240 N WASHINGTON BLVD | | | SARASOTA | FL | 34236 | |
| SUNCOAST MORTGAGE CORPORATION | | 4129 CHURCH RD | | | MOUNT LAUREL | NJ | 08054 | |
| SUNCOAST TITLE COMPANY | | 2901 W BUSCH BLVD STE 307 | | | TAMPA | FL | 33618 | |
| SUNCREEK TOWNSHOMES | | PO BOX 2021 | HOMEOWNERS ASSOC | | RALEIGH | NC | 27602 | |
| SUNCREST AT AUGUSTA RANCH | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNCREST HOMEOWNERS ASSOCIATION | | PO BOX 585 | | | ELKHORN | NE | 68022 | |
| SUNCREST TOWNHOME ASSOCIATION | | PO BOX 390294 | | | OMAHA | NE | 68139 | |
| SUNDANCE AT INDIGO HILL HOA INC | | 5619 DTC PKWY STE 900 | C O HAMMERSMITH MANAGEMENT | | GREENWOOD VILLAGE | CO | 80111 | |
| SUNDANCE AT THE SHADOWS HOA | | 151 E TROPICANA AVE 350A | | | LAS VEGAS | NV | 89109 | |
| SUNDANCE CFD C O TOWN BUCKEYE | | 100 N APACHE RD STE A | | | BUCKEYE | AZ | 85326 | |
| SUNDANCE CFD NO 1 | | 1101 E ASH AVE | C O TOWN OF BUCKEYE | | BUCKEYE | AZ | 85326 | |
| SUNDANCE CFD NO 1 | | 1101 E ASJ AVE | | | BUCKEYE | AZ | 85326 | |
| SUNDANCE CFD NO 3 | | 1101 E ASH AVE | | | BUCKEYE | AZ | 85326 | |
| SUNDANCE CFD NO 3 | | 1101 E ASH AVE | TOWN OF BUCKEYE | | BUCKEYE | AZ | 85326 | |
| SUNDANCE CFD NO2 C O TOWN OF BUCKE | | 1101 E ASH AVE | SUNDANCE CFD NO2 C O TOWN OF BUCKE | | BUCKEYE | AZ | 85326 | |
| SUNDANCE HOMEOWNERS ASSOCIATION | | PO BOX 6072 | | | ELKO | NV | 89802 | |
| SUNDANCE II MAINTENANCE ASSOCIATION | | 310 N INDIAN HILL BLVD 502 | | | CLAREMONT | CA | 91711 | |
| SUNDANCE MASTER COMMUNITY | | 7740 N 16TH ST STE 300 | C O ASSOCIATED ASSET MANAGEMENT | | PHOENIX | AZ | 85020 | |
| SUNDANCE MASTER COMMUNITY | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| SUNDANCE RANCH HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| SUNDANCE RESIDENTIAL HOA | | 7740 N 16TH ST STE 300 | C O ASSOCIATED ASSET MANAGEMENT | | PHOENIX | AZ | 85020 | |
| SUNDANCE RESIDENTIAL HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| SUNDANCE RESIDENTIAL HOMEOWNERS | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| SUNDANCE RESIDENTIAL HOMEOWNERS | | 7740 N 16TH ST STE 300 | C O ASSOCIATED ASSET MANAGEMENT | | PHOENIX | AZ | 85020 | |
| SUNDAY ADVISORS | | PO BOX 14561 | | | OAKLAND | CA | 94614-2561 | |
| SUNDAY GAITER | | 5010 E CHEYENNE | APT 85044 | | PHOENIX | AZ | 85044 | |
| SUNDBERG & PODY LAW OFFICES, PLLC | MAXWELL PLACE CONDOMINIUM HOMEOWNERS ASSOC V SAKIB HADZIC & JANE DOE HADZIC, HUSBAND & WIFE, & THEIR MARITAL COMMUNITY ET AL | 10310 AURORA AVE N | | | SEATTLE | WA | 98133-9228 | |
| SUNDBERG LAW OFFICES LLC | | 51 N HIGH ST STE 741 | | | COLUMBUS | OH | 43215 | |
| SUNDE CONSTRUCTION LLC | | 202 GOLF CT | | | COLD SPRING | MN | 56320 | |
| SUNDEEP KOTHARI ATT AT LAW | | 10 GLENLAKE PKWY NE | | | ATLANTA | GA | 30328 | |
| SUNDEEP KUMAR | | 6066 TURNBURRY DR | | | DUBLIN | CA | 94568 | |
| SUNDER ADVISORS | | 7677 OAKPORT ST STE 2580 | | | OAKLAND | CA | 94621 | |
| SUNDERLAND TOWN CLERK | | PO BOX 295 | | | EAST ARLINGTON | VT | 05252 | |
| SUNDERLAND TOWN | | 12 SCHOOL ST | TAX COLLECTOR | | SUNDERLAND | MA | 01375 | |
| SUNDERLAND TOWN | | 12 SCHOOL ST | TOWN OF SUNDERLAND | | SUNDERLAND | MA | 01375 | |
| SUNDERLAND TOWN | | PO BOX 295 | TREASURER OF SUNDERLAND | | EAST ARLINGTON | VT | 05252 | |
| SUNDERLAND WATER DISTRICT | | 12 SCHOOL ST | TAX COLLECTOR | | SUNDERLAND | MA | 01375 | |
| SUNDERLAND WATER DISTRICT | | 12 SCHOOL ST | TOWN OF SUNDERLAND WATER | | SUNDERLAND | MA | 01375 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNDERLAND WOOD CONDOMINIUM ASSOC | | 330 SUNDERLAND RD BOX 200 | | | WORCESTER | MA | 01604 | |
| SUNDERLAND WOODS CONDOMINIUMS | | 330 SUNDERLAND RD | BOX 330 | | WORCESTER | MA | 01604 | |
| SUNDERMANN, JOHN M | | 109 ORCHARD PARK DR | | | GREENWOOD | SC | 29649-1679 | |
| SUNDERMEIER, MARTHA | | 13844 CAMPBELL AVE | | | NEWBERRY | MI | 49868-1927 | |
| SUNDIAL 3 | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| SUNDIAL COMMUNITY ASSOC INC | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| SUNDIAL COMMUNITY ASSOC INC | | 645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| SUNDIAL COMMUNITY ASSOCIATION INC | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SUNDIAL UTILITIES INC | | 6815 DA LISA RD | | | MILTON | FL | 32583-7673 | |
| SUNDIAL WEST III | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| SUNDIAL WEST IV HOA | | 7255 E HAMPTON AVE STE 101 | BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| SUNDIN, ERIC J & SUNDIN, DOROTHY B | | 15303 PARKVILLE | | | HOUSTON | TX | 77068 | |
| SUNDSTROM, TERESA A | | 745 WILSON DR | | | WINTER SPRINGS | FL | 32708 | |
| Sunee Ruel | | 2131 E Trenton Avenue | | | Orange | CA | 92867 | |
| SUNESON, MARY | | 2426 ATLANTIC BEACH BLVD | THOMAS CONSTRUCTION CO | | FORT PIERCE | FL | 34949 | |
| SUNESYS | | QUANTA RECEIVABLES LP-SUNESYS | 14968 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| SUNFIELD TOWNSHIP | | 295 JACKSON ST | TREASURER SUNFIELD TWP | | SUNFIELD | MI | 48890 | |
| SUNFIELD TOWNSHIP | | 8935 W MT HOPE RD | TREASURER SUNFIELD TWP | | VERMONTVILLE | MI | 49096 | |
| SUNFIELD VILLAGE | VILLAGE TREASURER | PO BOX 66 | 280 KENT ST | | SUNFIELD | MI | 48890 | |
| SUNFLOWER CLERK OF CHANCERY COU | | PO BOX 988 | | | INDIANOLA | MS | 38751 | |
| SUNFLOWER COUNTY CHANCERY CLERK | | 200 MAIN ST | SUNFLOWER COUNTY CHANCERY CLERK | | INDIANOLA | MS | 38751 | |
| SUNFLOWER COUNTY CHANCERY CLERK | | PO BOX 988 | | | INDIANOLA | MS | 38751 | |
| SUNFLOWER COUNTY CLERK OF THE CHANC | | 200 MAIN ST | | | INDIANOLA | MS | 38751 | |
| SUNFLOWER COUNTY | | PO BOX 1080 | | | INDIANOLA | MS | 38751 | |
| SUNFLOWER COUNTY | | POB 1080 1200 MAIN ST CNTY CRTHOUSE | TAX COLLECTOR | | INDIANOLA | MS | 38751 | |
| SUNFLOWER COUNTY | TAX COLLECTOR | 112 S MARTIN LUTHER KING JR DR | | | INDIANOLA | MS | 38751-2622 | |
| SUNFLOWER COUNTY | TAX COLLECTOR | POB 1080 1200 MAIN ST CNTY CRTHOUSE | | | INDIANOLA | MS | 38751 | |
| SUNFLOWER GALLERY | | 1490 WAUKEGAN RD | | | GLENVIEW | IL | 60025 | |
| SUNFLOWER REAL ESTATE | | 309 W JEFFERSON ST | | | OSKALOOSA | KS | 66066 | |
| SUNFLOWER REALTY | | 320 W 2ND ST POB 255 | | | MINNEAPOLIS | KS | 67467 | |
| SUNFLOWER TOWN | | PO BOX 127 | TAX COLLECTOR | | SUNFLOWER | MS | 38778 | |
| SUNFLOWER VILLAGE HOA | | PO BOX 7029 | | | PASADENA | CA | 91109 | |
| SUNFLOWER VILLAGE HOMES ASSOCIATION | | 45800 HANFORD RD | | | CANTON | MI | 48187 | |
| SUNG J KIM AND SEUNG M KIM | | 13206 GRIFFIN RUN | | | CARMEL | IN | 46033 | |
| SUNG MAENG-ANDERSON | | 1200 107TH LN NE | | | MINNEAPOLIS | MN | 55434 | |
| SUNG SO CHOI AND OK CHOI AND | | 37 COLLINS AVE | PRESTIGE REALTY GROUP INC | | CLOSTER | NJ | 07624-2816 | |
| SUNGARD AVAILABILITY SERVICES | | 91233 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNGARD AVANTGARD LLC | | 601 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| SUNGARD VERICENTER INC | | DEPT 0348 | PO BOX 120348 | | DALLAS | TX | 75312-0348 | |
| SUNGATE AND MOON MOUNTAIN | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| SUNGATE AT MOON MOUNTAIN CONDO | | 17787 N PERIMETER DR STE A 111 | | | SCOTTSDALE | AZ | 85255 | |
| SUNGATE ESTATES HOMEOWNERS ASSOC | | 4121 EUBANK BLVD NE | | | ALBUQUERQUE | NM | 87111 | |
| SUNGATE MOON MTN CONDO | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| SUNGHYUN M YANG ATT AT LAW | | 3055 WILSHIRE BLVD FL 12 | | | LOS ANGELES | CA | 90010 | |
| SUNGLO RESTORATION SERVICES INC | | 22960 VENTURE DR | | | NOVI | MI | 48375 | |
| SUNGLO RESTORATION SERVICES | | 22960 VENTURE RD | | | NOVI | MI | 48375 | |
| SUNGLO RESTORATIONS SERVICES | | 22960 VENTURE DR | | | NORI | MI | 48375 | |
| SUNGLO RESTORATIONS SERVICES | | 22960 VENTURE DR | | | NOVI | MI | 48375 | |
| SUNGLO SERVICES INC | | 22960 VENTUR DR | | | NOVI | MI | 48375 | |
| SUNGLO SERVICES INC | | 50880 APPLEBROOKE DR | | | NORTHVILLE | MI | 48167 | |
| SUNGLO SERVICES | | 22960 VENTURE DR | | | NOVI | MI | 48375 | |
| SUNIKA PAWAR ATT AT LAW | | 8020 FEDERAL BLVD STE 5 | | | WESTMINSTER | CO | 80031 | |
| SUNIL BAKSHI ATT AT LAW | | 5780 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| Sunil Jayasinha | | 8324 Claire Avenue | | | Northridge | CA | 91324 | |
| Sunil Rana | | 333 Hawthorne Dr. | | | Murphy | TX | 75094 | |
| SUNILDA E CASILLA ATT AT LAW | | 8525 NW 53RD TER STE 100 | | | DORAL | FL | 33166 | |
| SUNITA N SOOD ATT AT LAW | | 2107 N BROADWAY STE 306 | | | SANTA ANA | CA | 92706 | |
| SUNLAND REALTIY | | 23436 SAUCIER LIZANA RD | | | SAUCIER | MS | 39574 | |
| SUNLAND TOWERS CONDOMINIUM | | 515 S PARKCREST BOX 4 | | | MESA | AZ | 85206 | |
| SUNLAND VILLAGE COMMUNITY | | 4601 E DOLPHIN AVE | | | MESA | AZ | 85206 | |
| SUNLIGHT REALTY | | 143 E SANDUSKY AVE | | | BELLEFONTAINE | OH | 43311 | |
| SUNLIN BUILDERS | | 27286 20TH AVE | | | GOBLES | MI | 49055 | |
| SUNMAR BUILDERS INC | | 58 MONTECELLO DR NE | | | ALBURQUERQUE | NM | 87123 | |
| SUNNER AND SUNNER | | 150 W WARREN AVE | | | LONGWOOD | FL | 32750 | |
| SUNNY ESTATES CUSTOM BUILDERS LLC | | 5204 MARCILLUS | | | EL PASO | TX | 79924 | |
| SUNNY HERMOSO BRIGHTSONE ESTATE | | 16841 KINGSBURY ST 8 | | | GRANADA HILLS | CA | 91344 | |
| SUNNY HERMOSO | Brightsone Estate Properties. R.E.O division | 20201 Sherman Way, #102 | | | Winnetka | CA | 91306 | |
| SUNNY LANE REALTY | | 13235 FM 794 | | | HARWOOD | TX | 78632 | |
| SUNNY MEADOWS HOMEOWNERS ASSOC | | 580 CLEVELAND ST | | | GRAND JUNCTION | CO | 81504 | |
| SUNNY RIDGE HOMEOWNERS ASSOCIATION | | 17731 IRVINE BLVD STE 212 | | | TUSTIN | CA | 92780 | |
| SUNNY ROOFING AND GUTTERS | | 4394 S FEDERAL BLVD | | | SHERIDAN | CO | 80110 | |
| SUNNY S FOROOSH ATT AT LAW | | 12640 HESPERIA RD STE E | | | VICTORVILLE | CA | 92395 | |
| Sunnycho Teeling | | 501 WATER ST | | | SUMNER | IA | 50674-1555 | |
| SUNNYMEAD RANCH PCA | | PO BOX 908 | | | ORANGE | CA | 92856 | |
| SUNNYMEAD RANCH PLANNED CA | | PO BOX 908 | | | ORANGE | CA | 92856-6908 | |
| SUNNYMEAD RANCH | | 29B TECHNOLOGY DR 100 | | | IRVINE | CA | 92618 | |
| SUNNYMEAD RANCH | | 31608 RAILROAD CANYON RD | | | YORBA LINDA | CA | 92887 | |
| SUNNYSIDE VALLEY IRRIGATION DISTRIC | | 120 11TH AVE | PO BOX 239 | | SUNNYSIDE | WA | 98944 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNNYSIDE VALLEY IRRIGATION DISTRIC | | 120 11TH AVE | | | SUNNYSIDE | WA | 98944 | |
| SUNNYSIDE VALLEY IRRIGATION DISTRIC | | PO BOX 239 | | | SUNNYSIDE | WA | 98944 | |
| SUNNYVALE CITY AND ISD | | 537 LONG CREEK RD | ASSESSOR COLLECTOR | | SUNNYVALE | TX | 75182 | |
| SUNNYVALE CITY ISD | | 127 COLLINS RD | ASSESSOR COLLECTOR | | SUNNYVALE | TX | 75182 | |
| SUNNYVALE CONDOS HOA | | 1155 S MAIN ST | C O PML INC | | LONGMONT | CO | 80501 | |
| SUNNYVALE HOA | | C O 1870 W PRINCE RD NO 47 | | | TUCSON | AZ | 85705 | |
| SUNPERCH CONDOMINIUM ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| SUNPOINTE CONDO | | 1341 W ROBINHOOD DR | B 7 | | STOCKTON | CA | 95207 | |
| SUNRAY CITY ISD CO APPR DISTRICT | | 121 E 6TH ST PO BOX 717 | ASSESSOR COLLECTOR | | DUMAS | TX | 79029 | |
| SUNRAY CITY ISD | | 121 E 6TH ST PO BOX 717 | ASSESSOR COLLECTOR | | DUMAS | TX | 79029 | |
| SUNRAYE REALTY | | 6798 CROSSWINDS DR N | | | ST PETERSBURG | FL | 33710 | |
| SUNRDEL INC | | 1703 N 37TH AVE | | | STONE PARK | IL | 60165 | |
| SUNRIDGE AT MACDONALD RANCH | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89146 | |
| SUNRIDGE AT MCDONAL RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| SUNRIDGE AT MMDONALD | | 2655 S RAINBOW BLVD STE 105 | | | LAS VEGAS | NV | 89146 | |
| SUNRIDGE HOMEOWNERS ASSOCIATION | | PO BOX 482 | | | CALDWELL | ID | 83606 | |
| SUNRIDGE OWNERS ASSOC | | 5 SUNRIDGE DR | | | FLEMINGTON | NJ | 08822 | |
| SUNRIDGE TOWNHOME ASSOCIATION | | 1961 135TH AVE NW | | | ANDOVER | MN | 55304 | |
| SUNRISE ASSESSMENT SERVICES | | 81 BLUE RAVINE RD STE 100 | | | FOLSOM | CA | 95630-4766 | |
| SUNRISE BEACH CITY | | 124 SUNRISE DR | ASSESSOR COLLECTOR | | LLANO | TX | 78643 | |
| SUNRISE BEACH CITY | | 124 SUNRISE DR | ASSESSOR COLLECTOR | | SUNRISE BEACH | TX | 78643 | |
| SUNRISE BEACH | | PO BOX 348 | CONNIE STADLER CITY COLLECTOR | | SUNRISE BEACH | MO | 65079 | |
| SUNRISE BEACH | | PO BOX 348 | PHYLLIS RYAN COLLECTOR | | SUNRISE BEACH | MO | 65079 | |
| SUNRISE CITY CHDO INC | | PO BOX 3582 | | | FORT PIERCE | FL | 34948-3582 | |
| SUNRISE CLEANING AND CONSTRUCTION | JULIAN HOUSTON | 5610 LAMONE DR | | | LANSING | MI | 48911-4042 | |
| SUNRISE CLEANING, DBA | | 5610 LAMONE | | | LANSING | MI | 48911 | |
| SUNRISE CONDOMNIUM ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SUNRISE DELINQUENCY SERVICES | | PO BOX 81346 | C O ASSET RECOVERY SERVICES | | LAS VEGAS | NV | 89180 | |
| SUNRISE EAST CONDOMINIUM | | 5 RIGGS AVE | | | SEVERNA PARK | MD | 21146 | |
| SUNRISE ESCROW | | 41593 WINCHESTER RD | | | TEMECULA | CA | 92590 | |
| SUNRISE ESTATES HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SUNRISE EXCHANGE CLUB | | P.O.BOX 1290 | | | WATERLOO | IA | 50704 | |
| SUNRISE GLEN HOA | | 1177 N SECOND ST 101 | | | EL CAJON | CA | 92021 | |
| SUNRISE KNOLL TOWNHOME OWNERS | | 1401 EL CAMINO AVE 200 | | | SACRAMENTO | CA | 95815 | |
| SUNRISE LAKES COA | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| SUNRISE LAKES COMMUNITY ASSN | | 5955 TG LEE BLVD 300 | | | ORLANDO | FL | 32822 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNRISE LAKES CONDOMINIUM APTS INC | | 8133 SUNRISE LAKES BLVD | | | FORT LAUDERDALE | FL | 33322 | |
| SUNRISE LAKES CONDOMINIUM APTS | | 8211 W BROWARD BLVD PH 1 | C O GOLDMAN JUDA AND ESKEW PA | | FORT LAUDERDALE | FL | 33324 | |
| SUNRISE LAKES CONDOMINIUM PHASE ONE | | 8211 W BROWARD BLVD PH 1 | C O GOLDMAN JUDA AND ESKEW PA | | FORT LAUDERDALE | FL | 33324 | |
| SUNRISE LAKES HOA | | NULL | | | HORSHAM | PA | 19044 | |
| SUNRISE LAKES PHASE 3 INC I | | 8211 W BROWARD BLVD PH 1 | C O GOLDMANJUDA AND ESKEW PA | | PLANTATTION | FL | 33324 | |
| SUNRISE LAKES | | NULL | | | HORSHAM | PA | 19044 | |
| SUNRISE LOCAL REALTY | | 7161 ROUTE 54 | | | BATH | NY | 14810 | |
| SUNRISE MASTER ASSOCIATION | | 11211 SLATER AVE NE STE 200 | | | KIRKLAND | WA | 98033 | |
| SUNRISE MASTER ASSOCIATION | | 15807 134TH AVE E | | | PUYALLUP | WA | 98374 | |
| SUNRISE OWNERS GROUP INC | | 4962 N PALM AVE | | | WINTER PARK | FL | 32792 | |
| SUNRISE OWNERS GROUP INC | | PO BOX 4129 | | | WINTER PARK | FL | 32793 | |
| SUNRISE POOLS INC | | 804 W FAYE DR | | | MARYVILLE | TN | 37803-1928 | |
| SUNRISE REAL ESTATE INC | | 2137 M 139 HWY | | | BENTON HARBOR | MI | 49022 | |
| SUNRISE REAL ESTATE | | 510 W 5TH ST | | | NEILLSVILLE | WI | 54456 | |
| SUNRISE REALTY | | 419 HARVERY WAY | | | PACIFICA | CA | 94044 | |
| SUNRISE RIDGE MASTER HOMEOWNERS | | 2555 W CHEYENNE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| SUNRISE SIDE REALTY | | 7038 HUBERT RD STE 1 | | | HUBBARD LAKE | MI | 49747-9751 | |
| SUNRISE SIDE REALTY | | 7038 HURBERT RD | | | HUBBARD LAKE | MI | 49747 | |
| SUNRISE STETSON HILLS HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | C O PLANNED DEV SERVICES | | PEORIA | AZ | 85382 | |
| SUNRISE VALLEY ESTATES ASSOCIATION | | 4815 W RUSSEL 15 0 | | | LAS VEGAS | NV | 89118 | |
| SUNRISE VALLEY ESTATES | | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| SUNRISE VILLAGE PROPERTY OWNERS | | PO BOX 1352 | | | BAYFIELD | CO | 81122 | |
| SUNRISE VISTAS ESTATES OWNERS | | 3900 FRONTAGE RD STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| SUNRISE WATER AUTHORITY | | 10602 SE 129TH AVE | | | PORTLAND | OR | 97086-6218 | |
| SUNSCAPE BUILDERS INC | | 15818 US 301 | | | DADE CITY | FL | 33523 | |
| SUNSET APPRAISAL INC | | 1342 SW BERTHA BLVD | | | PORTLAND | OR | 97219 | |
| SUNSET ASSET FUNDING | | 303 PEACHTREE ST 26TH FL | COLTATE ONYZ INTERIMS | | ATLANTA | GA | 30308 | |
| SUNSET BANK & SAVINGS | | 521 W SUNSET DRIVE | | | WAUKESHA | WI | 53189 | |
| SUNSET BAY AT BON SECOUR ISLAND | | PO BOX 1114 | | | GULF SHORES | AL | 36547 | |
| SUNSET BAY AT EION SECOUR ISLAND | | PO BOX 1114 | | | GULF SHORES | AL | 36547 | |
| SUNSET BAY REAL ESTATE INC | | 407 ADAMS ST SE | | | OLYMPIA | WA | 98501 | |
| SUNSET BAY TOWNHOMES HOA | | 611 DESTINY DR | | | RUSKIN | FL | 33570-3019 | |
| SUNSET BEACH TOWN | | 220 SHORELINE DR W | TAX COLLECTOR | | SUNSET BEACH | NC | 28468 | |
| SUNSET BEACH TOWN | | 700 SUNSET BLVD N | TAX COLLECTOR | | SUNSET BEACH | NC | 28468 | |
| SUNSET CIRCLE CONDOMINIUM | | 47200 VAN DYKE | C O ASSOCIATION MANAGEMENT INC | | UTICA | MI | 48317 | |
| SUNSET COAST REALTY GROUP INC | | 4507 RED ARROW HWY | | | STEVENSVILLE | MI | 49127 | |
| SUNSET COVE HOA | | 5702 KIRKPATRICK WAY | | | INDIANAPOLIS | IN | 46220 | |
| SUNSET EQUITY PARTNERS LLC | | 269 BEVERLY DR #607 | | | BEVERLY HILLS | CA | 90212-3851 | |
| SUNSET EQUITY PARTNERS LLC | | 6003 COMPTON AVE | | | LOS ANGELES | CA | 90001 | |
| SUNSET ESTATES HOMEOWNERS | | 5236 WPEORIA AVE | | | GLENDALE | AZ | 85302 | |
| SUNSET FALLS HOA INC | | 401 E LAS OLAS BLVD STE 1850 | C O GRAY ROBINSON ATTY AT LAW | | FT LAUDERDALE | FL | 33301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNSET FARMS HOMEOWNERS ASSOCIATION | | PO BOX 62465 | | | PHOENIX | AZ | 85082 | |
| SUNSET HARBOUR VILLAS OWNERS | | 7474 SUNSET HARBOR DR | | | NAVARRE | FL | 32566 | |
| SUNSET HILL INC | | 412 OLIVE AVE | #518 | | HUNTINGTON BEACH | CA | 92648 | |
| SUNSET HILLS DEVELOPMENT LLC | | 575 SOUTHSIDE DRIVE | STE #C | | GILROY | CA | 95020 | |
| SUNSET HILLS HOMEOWNERS ASSOC | | 6764 SUNSET HILLS BLVD | | | REX | GA | 30273 | |
| SUNSET HOLDINGS LLC | | 3204 WILLOW CANYON ST | | | THOUSAND OAKS | CA | 91362 | |
| SUNSET HOMES CONDOMINIUMS | | 16535 W BLUEMOUND RD STE 120 | C O CAMCO MANAGEMENT INC | | BROOKFIELD | WI | 53005 | |
| SUNSET INSURANCE AGENCY LLC | | 1429 W BAY DR | | | OLYMPIA | WA | 98502 | |
| SUNSET MORTGAGE | | 4715 CARDELL AVE 2ND ST | | | BALTIMORE | MD | 20814 | |
| SUNSET PARK CONDOMINIUMS | | 500 N SKINKER BLVD | | | SAINT LOUIS | MO | 63130 | |
| SUNSET POINT II COMMUNITY | | 8987 E TANQUE VERDE 309 128 | | | TUCSON | AZ | 85749 | |
| SUNSET RANCH CONDO OWNERS | | PO BOX 116 | | | IMPERIAL | CA | 92251 | |
| SUNSET REALTY | | 6829 S YORK HWY | | | CLARKRANGE | TN | 38553 | |
| SUNSET RIDGE HOA | | 107 N LINE DR | | | APOPKA | FL | 32703 | |
| SUNSET TOWN | | 211 MARIE ST | SHERIFF AND COLLECTOR | | SUNSET | LA | 70584 | |
| SUNSET TOWN | SHERIFF AND COLLECTOR | 211 MARIE ST | | | SUNSET, | LA | 70584 | |
| SUNSET TOWN | SHERIFF AND COLLECTOR | 211 MARIE ST | | | SUNSET | LA | 70584-6107 | |
| SUNSET TRACE HOA | | 3140 SW SUNSET TRACE CIR | | | PALM CITY | FL | 34990 | |
| SUNSET VIEW GROUP LLC | | 26910 SIERRA HWY | SUITE D8 #141 | | NEWHALL | CA | 91321 | |
| SUNSET VISTA ASSOCIATION INC | | 300 E SONTERRA BLVD STE 350 | CO PROCOMM | | SAN ANTONIO | TX | 78258 | |
| SUNSET WEST EXECUTIVE | | 8222 SMITH FARM CT | | | FAIR OAKS | CA | 95628-5270 | |
| SUNSHINE EXTERIORS LLC | | 848 W BARTLETT RD STE 2E | | | BARTLETT | IL | 60103 | |
| SUNSHINE LAWN AND GARDEN SVC | | 13615 CHOISSER LN | | | LAKESIDE | CA | 92040 | |
| SUNSHINE MORTGAGE CORP | | PO BOX 671048 | | | MARIETTA | GA | 30066-0135 | |
| SUNSHINE RASDALE | | 4206 ARLENE DR | | | LANSING | MI | 48917 | |
| SUNSHINE REAL ESTATE | | 212 E HANCOCK | | | TUCUMCARI | NM | 88401 | |
| SUNSHINE REALTORS LLC | | 3840 S COX AVE | | | SPRINGFIELD | MO | 65807-8603 | |
| SUNSHINE STATE BANKRUPTCY LAW FIRM | | 821 16TH ST N STE A | | | ST PETERSBURG | FL | 33705 | |
| SUNSHINE STATE INS | | PO BOX 562670 | | | ROCKLEDGE | FL | 32956 | |
| SUNSHINE STATE INS | | | | | ROCKLEDGE | FL | 32956 | |
| SUNSHINE STATE INSURANCE COMPANY | | PO BOX 31300 | | | TAMPA | FL | 33631 | |
| SUNSHINE STATE INSURANCE | | PO BOX 562670 | | | ROCKLEDGE | FL | 32956 | |
| SUNSHINE STATE INSURANCE | | | | | ROCKLEDGE | FL | 32956 | |
| SUNSHINE SUMMIT RANCH AND HOMES | | 35165 HWY 79 | | | WARNER SPRINGS | CA | 92086 | |
| SUNSHINE VILLAS ASSOCIATION | | PO BOX 45408 | | | SAN FRANCISCO | CA | 94145 | |
| SUNSITES REALTY CO INC | | 301 FRONTAGE RD | | | PEARCE | AZ | 85625 | |
| SUNSTATE TITLE AGENCY INC | | 13937 7TH ST | | | DADE CITY | FL | 33525 | |
| SUNSTONE I HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| SUNSTONE NORTH | | 2130 S VALENTIA | | | DENVER | CO | 80231 | |
| SUNSTREET MORTGAGE LLC | | 2840 E SKYLINE DRIVE | SUITE 230 | | TUCSON | AZ | 85718 | |
| SUNSTREET MORTGAGE | | 2840 E SKYLINE DR 230 | | | TUCSON | AZ | 85718 | |
| SUNTERRA HOA INC | C O CAMS | 1037 S STATE ROAD 7 STE 302 | | | WELLINGTON | FL | 33414-6140 | |
| SUNTREE EAST HOA | | 8686 N CENTRAL AVE NO 206 | | | PHOENIX | AZ | 85020 | |
| SUNTREE MASTER HOMEOWNERS | | 7550 SPYGLASS HILL RD | | | MELBOURNE | FL | 32940 | |
| Suntrust Asset Funding, LLC | | 303 Peachtree Street, 36th Floor | | | Atlanta | GA | 30308 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNTRUST ASSET FUNDING | | 303 PEACHTREE ST 26TH FL | | | ATLANTA | GA | 30308 | |
| SUNTRUST BANK, | | PO BOX 4418 | CTR CODE 016 | | ATLANTA | GA | 30302-4418 | |
| SUNTRUST BANK | | 100 SOUTHCREST DR | | | STOCKBRIDGE | GA | 30281 | |
| SUNTRUST BANK | | 1001 SEMMES AVE | | | RICHMOND | VA | 23224 | |
| SUNTRUST BANK | | C O GLASSER AND GLASSER | CROWN CENTER SUITE 600 | | NORFOLK | VA | 23510-2212 | |
| SUNTRUST BANK | | PO BOX 30420 | C O SEA COLONY | | BETHESDA | MD | 20824 | |
| SUNTRUST BANK | | PO BOX 4418 | | | ATLANTA | GA | 30302-4418 | |
| SUNTRUST CREDIT VERIFICATION, | | GA-ATLANTA 5131 | PO BOX 4418 | | ATLANTA | GA | 30302-4418 | |
| SunTrust Mortgage Inc | | 1001 Semmes Ave | Mail Code RVW 3032 | | Richmond | VA | 23224 | |
| SUNTRUST MORTGAGE INC | | 2955 E MAIN ST 2ND FLOOR | | | IRVINE | AA | 92614 | |
| SUNTRUST MORTGAGE, | | | | | | | | |
| SunTrust Mortgage, Inc. | | 1001 Semmes Ave | Mail Code RVW 3032 | | Richmond | VA | 23224 | |
| SUNTRUST MORTGAGE, | | 1001 SEMMES AVE | | | RICHMOND | VA | 23224 | |
| SUNTRUST MORTGAGE | | 1001 SEMMES AVE | | | RICHMOND | VA | 23224 | |
| SUNTRUST MORTGAGE | | PO BOX 26149 | | | RICHMOND | VA | 23260 | |
| SUNTRUST MORTGAGE | | PO BOX 26149 | SUNTRUST MORTGAGE | | RICHMOND | VA | 23260 | |
| Suntrust | | 1001 Semmes Consumer Lending 5Th Fl | | | Richmond | VA | 23224 | |
| SUNTRUST | | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | |
| SUN-UP DAIRY SOUTH | | 3 HARBOR VIEW LANE | | | TOMS RIVER | NJ | 08753 | |
| SUNWEST BANK | | 17542 E 17TH ST | SUITE 200 | | TUSTIN | CA | 92780 | |
| SUNWOO, KONG H | | 4075 HOWELL PARK ROAD | | | DULUTH | GA | 30096 | |
| SUPA BOOPPACHEUN | | 2222 E VERMONT AVE | | | ANAHEIM | CA | 92806 | |
| SUPANICH, RICHARD & BELCHER, LISA | | 34226 SUMMERHILL LN | | | CHESTERFIELD | MI | 48047-4188 | |
| SUPATTAPONE, KIAT | | 1288 KAPIOLANI BOULEVARD | #I-4203 | | HONOLULU | HI | 96814 | |
| SUPER STAR REALTY | | 5150 ROUTE 9 S | | | HOWELL | NJ | 07731 | |
| SUPERCLEAN RESTORATION LLC DBA | | 9193 DELMAR CT | | | WELLINGTON | FL | 33414 | |
| SUPERHANDYMAN SERVICES | | 2037 BELOIT AVE | | | WEST LOS ANGELES | CA | 90025 | |
| SUPERINTENDENT OF FINANCIAL SERVICES | | 80 SOUTH SWAN STREET, SUITE 1157 | | | ALBANY | NY | 12210-8003 | |
| SUPERINTENDENT OF STREETS | | 117 E GURLEY ST 206 | | | PRESCOTT | AZ | 86301 | |
| SUPERIOR ASSET MANAG | | c/o Latimore, Wanda | 2872 Orchid Ln | | Lakeland | FL | 33805-8554 | |
| SUPERIOR ASSET MANAG | | c/o Mayfield, Maria | 502 Pine Bark Ct | | Kissimmee | FL | 34758-3633 | |
| SUPERIOR ASSET MANAG | | PO Box 468089 | | | Atlanta | GA | 31146- | |
| SUPERIOR BUILDERS LLC | | 2918 S ALMA SCHOOL RD | | | MESA | AZ | 85210 | |
| SUPERIOR CITY | | 1313 BELKAMP ST RM 102 | DDOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUPERIOR CITY | | 1313 BELKNAP ST RM 102 | DDOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUPERIOR CITY | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUPERIOR CITY | | 1407 HAMMOND AVE | TREASURER FINANCE DIRECTOR | | SUPERIOR | WI | 54880 | |
| SUPERIOR COMMUNITY MANAGEMENT | | PO BOX 4585 | | | TUALATIN | OR | 97062-4585 | |
| SUPERIOR CONSTRUCTION BY DESIGN | | 4104 ROBERTS RD | | | CORRYTON | TN | 37721 | |
| SUPERIOR CONSTRUCTION SERVICES INC | | 1724 SELBY AVE STE 100 | C O SKELLY AND CAPISTRANT PA | | SAINT PAUL | MN | 55104 | |
| SUPERIOR CONSTRUCTION SERVICES LLC | | 7150 FRANKLIN RD | | | LEBANON | TN | 37090 | |
| SUPERIOR CONSTRUCTION SERVICES | | 18300 GLADIOLA ST NW | | | CEDAR | MN | 55011 | |
| SUPERIOR CONSTRUCTION | | 9702 85TH AVE N | JOEL BLAKE | | MAPLE GROVE | MN | 55369 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR COURT DISTRICT OF COLUMBIA | | 500 INDIANA AVE NW | PROBATE DIVISION | | WASHINGTON | DC | 20001 | |
| SUPERIOR COURT Judgement Docket #4SC381 | | 38 CENTERRA PKWAY | | | Lebanon | NH | 03766- | |
| SUPERIOR COURT Judgement Docket #4SC381 | | c/o Jones, Frank C | 5 Winfield Ct | | Medford | NJ | 08055-9329 | |
| SUPERIOR COURT OF ARIZONA | | 201 W JEFFERSON | | | PHOENIX | AZ | 85003 | |
| SUPERIOR COURT OF CA COUNTY OF LOS ANGELES | | 9425 PENFIELD AVE | | | CHATSWORTH | CA | 91311 | |
| SUPERIOR COURT OF CA COUNTY OF SAN DIEGO | | 8950 CLAIREMONT MESA BOULEVARD | | | SAN DIEGO | CA | 92123 | |
| SUPERIOR COURT OF CA, SACRAMENTO COUNTY | | 301 BICENTENNIAL CIRCLE | | | SACRAMENTO | CA | 95826 | |
| SUPERIOR COURT OF CALIFORNIA COUNTY OF LA | | 110 NORTH GRAND AVENUE | | | LOS ANGELES | CA | 90012 | |
| SUPERIOR COURT OF CALIFORNIA COUNTY OF ORANGE | | 1275 N BERKELEY AVE | | | FULLERTON | CA | 92832-1206 | |
| SUPERIOR COURT OF CALIFORNIA | | COUNTY OF RIVERSIDE | 13800 HEACOOK STREET | | MRENO VALLEY | CA | 92553 | |
| SUPERIOR COURT OF CALIFORNIA | | COUNTY OF SAN DIEGO | 500 3RD AVENUE | | CHULA VISTA | CA | 91910 | |
| SUPERIOR COURT OF CALIFORNIA | | COUNTY OF SAN DIEGO | 8950 CLAIREMONT MESA BLVD | | SAN DIEGO | CA | 92123 | |
| SUPERIOR COURT OF CALIFORNIA | | COUNTY OF SAN FRANCISCO | 400 MCALLISTER STREET | | SAN FRANCISCO | CA | 94102 | |
| SUPERIOR COURT OF CALIFORNIA | | ONE REGENT ST | | | INGLEWOOD | CA | 90301 | |
| SUPERIOR DAMEN CONDOMINIUM | | 2003 W SUPERIOR ST 1E | | | CHICAGO | IL | 60612 | |
| SUPERIOR DRAINAGE INC | | 1175 GEORGE WASHINGTON BLVD | | | AKRON | OH | 44312 | |
| SUPERIOR FEDERAL BANK FSB | | 1601 ROGERS AVE | | | FORT SMITH | AR | 72901 | |
| SUPERIOR HOME SERVICES | | 15279 N SCOTTSDALE RD STE 400 | ATTN SUSAN MCCLELLAN | | SCOTTSDALE | AZ | 85254 | |
| SUPERIOR HOME SERVICES | | 15279 N SCOTTSDALE RD STE 400 | | | SCOTTSDALE | AZ | 85254 | |
| SUPERIOR HOME SERVICES | | 15279 N SCOTTSDALE RD STE 400 | | | SCOTTSDALE | AZ | 85254-2659 | |
| SUPERIOR HOME SERVICES | | 3292 SANDY LN | | | BENSALEM | PA | 19020 | |
| SUPERIOR HOMES LLC | | 16299 FOOTHILL BLVD | | | FONTANA | CA | 92335 | |
| SUPERIOR HOMES | | 16299 FOOTHILL BLVD | | | FONTANA | CA | 92335 | |
| SUPERIOR IMPROVEMENT AND CONSTRUCTION | | 451 JULIA DR | | | ROMEOVILLE | IL | 60446 | |
| SUPERIOR INSURANCE COMPANY | | | | | BALTIMORE | MD | 21275 | |
| SUPERIOR INSURANCE COMPANY | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| SUPERIOR MORTGAGE CORP. | | 854 S. WHITE HORSE PIKE | | | HAMMONTON | NJ | 08037 | |
| SUPERIOR MORTGAGE CORP | | 1387 ROUTE 539 STE 2A | | | TUCKERTON | NJ | 08087 | |
| SUPERIOR MORTGAGE CORP | | 854 SOUTH WHITE HORSE PIKE | | | HAMMONTON | NJ | 08037 | |
| SUPERIOR MORTGAGE SERVICES LLC | | 8300 CARMEL AVE NE STE 203 | | | ALBUQUERQUE | NM | 87122 | |
| SUPERIOR MORTGAGE | | 1395 ROUTE 539 | | | TUCKERSON | NJ | 08087 | |
| SUPERIOR NATIONAL INS | | | | | CALABASAS | CA | 91372 | |
| SUPERIOR NATIONAL INS | | PO BOX 9850 | | | CALABASAS | CA | 91372 | |
| SUPERIOR PATIO SALES | | 12379 GREENWELL SPRINGS RD | ROSEMARY M REED HEATLEY | | BATON ROUGE | LA | 70814 | |
| SUPERIOR PLUS ENERGY SERVICES INC | | PO BOX 128 | 112 BROAD ST | | MONTOURSVILLE | PA | 17754 | |
| SUPERIOR PROPERTIES INC | | PO BOX 147 | | | GRAND MARAIS | MN | 55604 | |
| SUPERIOR PROPERTY RESTORATION LLC | | 7155 HOLLYBERRY CT | JOHN AND YVONNE WASHINGTON | | LIBERTY TOWNSHIP | OH | 45011 | |
| SUPERIOR REAL ESTATE INC | | 2100 ANNA LYNN LN | | | HENSLEY | AR | 72065 | |
| SUPERIOR REAL ESTATE | | 6816 LAUREL BOWIE RD | | | BOWIE | MD | 20715 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR REHAB INC | | 311 HURNDON ST | | | PARK FOREST | IL | 60466 | |
| SUPERIOR RESIDENTIAL APPRAISAL | | 3775 EAST AVE | | | ROCHESTER | NY | 14618-3536 | |
| SUPERIOR RESTORATION AND CLEANING SRV | | 2056 ALTA MEADOWS LN | | | DELRAY BEACH | FL | 33444 | |
| SUPERIOR ROOFING AND SIDING | | 1052 S CLOVERLEAF DR | | | ST PETERS | MO | 63376 | |
| SUPERIOR ROOFING | | 7391 HWY 66 N | | | ROGERSVILLE | TN | 37857 | |
| SUPERIOR SERVICES INC | | 214 PENNSYLVANIA AVE | | | VIRGINIA BEACH | VA | 23462 | |
| SUPERIOR TOWN | | 1313 BELKNAP ST 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUPERIOR TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUPERIOR TOWNSHIP UTILITY | | 575 E CLARK RD | | | YPSILANTI | MI | 48198 | |
| SUPERIOR TOWNSHIP | | 3040 N PROSPECT | TREASURER SUPERIOR TWP | | YPSILANTI | MI | 48198 | |
| SUPERIOR TOWNSHIP | | 575 E CLARK RD | | | YPSILANTI | MI | 48198 | |
| SUPERIOR TOWNSHIP | | PO BOX 366 | TREASURER SUPERIOR TWP | | BRIMLEY | MI | 49715 | |
| SUPERIOR TOWNSHIP | TREASURER SUPERIOR TWP | 3040 N PROSPECT RD | | | YPSILANTI | MI | 48198-9426 | |
| SUPERIOR TOWNSHIP | TREASURER SUPERIOR TWP | 3040 N PROSPECT | | | YPSILANTI | MI | 48198 | |
| SUPERIOR UNDERWRITERS | | PO BOX 97024 | | | REDMOND | WA | 98073 | |
| SUPERIOR UNDERWRITERS | | | | | REDMOND | WA | 98073 | |
| SUPERIOR VILLAGE | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| SUPERIOR WATER LIGHT AND POWER | | 2915 HILL AVE | | | SUPERIOR | WI | 54880 | |
| SUPERIOR WELDING SUPPLY | | PO BOX 690 | | | WATERLOO | IA | 50704 | |
| SUPERSITITION MOUNTAINS | | 879 N PLZ DR | | | APACHE JUNCTION | AZ | 85120-4151 | |
| SUPERSTARS, AWARD | | 303 W LINCOLN AVE STE 100 | | | ANAHEIM | CA | 92805 | |
| SUPERSTITION FOOTHILLS HOA | | PO BOX 25466 | KINNEY MANAGEMENT SERVICES | | TEMPE | AZ | 85285 | |
| SUPERSTITION FOOTHILLS HOA | | PO BOX 5466 | | | TEMPE | AZ | 85285 | |
| SUPERSTITION HIGHLANDS ESTATES | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MGMT | | MESA | AZ | 85204 | |
| SUPERSTITION LAKES CONDOMINIUM | | 2345 S ALMA SCHOOL RD STE 210 | C O PMG SERVICES | | TEMPE | AZ | 85282 | |
| SUPERSTITION MANAGEMENT INC | | 5301 S SUPERSTITION MTN DR | SUITE 104-373 | | GOLD CANYON | AZ | 85118-1919 | |
| SUPERSTITION MOUNTAIN COMMUNITY | | 5661 S IRONWOOD DR | | | APACHE JUNCTION | AZ | 85120 | |
| SUPERSTITION MOUNTAINS COMMUNITY | | 5661 S IRONWOOD DR | | | APACHE JUNCTION | AZ | 85120 | |
| SUPERSTITION MOUNTAINS | | 879 N PLZ DR | C 101 | | APACHE JUNCTION | AZ | 85120-4151 | |
| SUPERSTITION SPRINGS CMA | | PO BOX 6419 | | | MESA | AZ | 85216 | |
| SUPERSTITION SPRINGS COMMUNITY | | 2500 S POWER RD 126 3 | | | MESA | AZ | 85209 | |
| SUPERSTITION SPRINGS COMMUNITY | | 2500 S POWER RD STE 126 3 | | | MESA | AZ | 85209 | |
| SUPERSTITION SPRINGS COMMUNITY | | 6837 E MONTE AVE | MASTER ASSOCIATION | | MESA | AZ | 85209 | |
| SUPHANTAVONG, THEUTHMANY | | 6437 SCOTT AVE N | | | BROOKLYN CTR | MN | 55429-2073 | |
| SUPLEE, KATHERINE | | 2333 MORRIS AVE STE C10 | | | UNION | NJ | 07083 | |
| SUPPA TRUCCHI HENEIN LLP | | 3055 INDIA ST | | | SAN DIEGO | CA | 92103 | |
| SUPPL, HOME | | 811 E WILLOW ST | | | SCOTTSBURG | AL | 35768-2104 | |
| SUPPLE, SCOTT R | | 2939 STATE HWY 38 | | | HOPKINTON | IA | 52237 | |
| SUPRA PRODUCTS | | A DIVISON OF GE SECURITY | PO BOX 660007 | | DALLAS | TX | 75266-0007 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Page 5226 of 5992

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPREME CORP | | 296 SW 12TH AVE | | | DEERFIELD BEACH | FL | 33442 | |
| SUPREME ELECTRIC AND AIR | | 216 WILLOWDALE DR | | | GRAY | LA | 70359 | |
| SUPREME JUDGEMENT RECOVERY INC | | 2016 LINDEN BLVD, SUITE 24-26 | | | ELMONT | NY | 11003 | |
| SUPREME ROOFING | | PO BOX 472114 | | | MIAMI | FL | 33247-2114 | |
| SUPREME TITLE COMPANY | | 1864 REISTERSTOWN RD | | | BALTIMORE | MD | 21208 | |
| SUR, MOUSHUMI | | 430 CHICKORY WOOD COURT | | | PEARLAND | TX | 77584 | |
| SURABIAN, STEVEN | STEVEN SURABIAN & STEVEN SURABIAN TRUSTEE FOR THE RICHARD SURABIAN IRREVOCABLE TRUST VS HSBC BANK USA, NA AS TRUSTEE FO ET AL | 85 Pond St. | | | Yarthmouth | MA | 02664 | |
| SURACE APPRAISAL ASSOCIATES | | 1919 BLACK RIVER BLVD N | | | ROME | NY | 13440 | |
| SURAJ P. PURI | | 43734 CAMERON HILLS DR | | | FREMONT | CA | 94539 | |
| SURBAUGH AND SON INC | | 11135 BEACH RD | | | SISTER BAY | WI | 54234-9610 | |
| SURDEL, MARCELLA | | 8620 KELSO DR APT B 202 | | | BALTIMORE | MD | 21221 | |
| SURDEL, MARCELLA | | 8620 KELSO DR APT B 202 | | | ESSEX | MD | 21221 | |
| SURE INSURANCE | | PO BOX 188 | | | HAMMONTON | NJ | 08037 | |
| SURENDRA DWIVEDI AND | | SHASHI DWIVEDI | 510 BEAULLIEU DR | | LAFAYETTE | LA | 70508-0000 | |
| SURETY BONDING OF AM | | PO BOX 5111 | | | SIOUX FALLS | SD | 57117 | |
| SURETY FINANCIAL SERVICES | | 15060 VENTURA BLVD STE 490 | | | SHERMAN OAKS | CA | 91403-2423 | |
| SURETY GROUP | | 1587 NE EXPRESSWAY | | | ATLANTA | GA | 30329 | |
| SURETY LENDER SERVICES LLC | | 1 STOWE ROAD | | | MARLTON | NJ | 08053 | |
| SURETY TITLE AGENCY | | 575 N MAIN 4 | | | HEBER CITY | UT | 84032 | |
| SURETY TITLE CORP | | THREE GREEN TREE CENTRE STE 201 | | | MARITON | NJ | 08053 | |
| SURF CITY BORO | | 813 LONG BEACH BLVD | SURF CITY BORO TAX COLLECTOR | | SURF CITY | NJ | 08008 | |
| SURF CITY BORO | | 813 LONG BEACH BLVD | TAX COLLECTOR | | BEACH HAVEN | NJ | 08008 | |
| SURF CITY TOWNSHIP | | 214 NO NEW RIVER DR | | | SURF CITY | NC | 28445 | |
| SURF CITY | | 214 N NEW RIVER DR PO BOX 2475 | TAX COLLECTOR | | HOLLY RIDGE | NC | 28445 | |
| SURF CITY | | 214 N NEW RIVER DR | TAX COLLECTOR | | SURF CITY | NC | 28445 | |
| Surface, Jacqueline | | 206 East Center Street | | | Holts Summit | MO | 65043 | |
| SURFSIDE CONDOMINIUM ASSOCIATION | | 5815 N SHERIDAN RD | | | CHICAGO | IL | 60660 | |
| SURFSIDE III HOMEOWNERS ASSOCIATION | | 1275 CTR CT DR | | | COVINA | CA | 91724 | |
| SURFSIDE, MAKAHA | | 711 KAPIOLANI BLVD NO 700 | | | HONOLULU | HI | 96813 | |
| SURGOINSVILLE CITY | | PO BOX 67 | TAX COLLECTOR | | SURGOINSVILLE | TN | 37873 | |
| SURGUINE, CORINNE A | | 800 OAKLAND AVE APT 264 | | | HEMET | CA | 92543 | |
| SURI, JORGE & SURI, NANCY | | 10589 SW 20TH COURT | | | MIRAMAR | FL | 33025-3965 | |
| SURIANO, KATHY M | | 129 LAKEHILL RD | | | BURNT HILLS | NY | 12027 | |
| SURIJPAUL, RAHINI | | 14 LAUREL AVE | | | SCHENECTADY | NY | 12304-0000 | |
| SURINDER MANN | | KULWANT GREWAL | 3036 STRAND ROAD | | ROCKLIN | CA | 95765 | |
| SURING VILLAGE | | SURING V HALL | TREASURER SURING VILLAGE | | SURING | WI | 54174 | |
| SURING VILLAGE | TREASURER SURING VILLAGE | PO BOX 31 | 604 E MAIN ST | | SURING | WI | 54174 | |
| SURING VILLAGE | | VILLAGE HALL | | | SURING | WI | 54174 | |
| SURJIT GILL AND | KULWANT GILL | 5701 KNAPWOOD CT | | | ANTELOPE | CA | 95843-3735 | |
| SURPLUS AND EXCESS LINES LTD | | PO BOX 900 | | | SMYRNA | DE | 19977 | |
| SURPRENANT, JOHN | | 62 VALLEY HILL ROAD | | | PELHAM | NH | 03076 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SURPRISE CITY SPECIAL ASSESSMENTS | | 12425 W BELL RD | SURPRISE CITY TREASURER | | SURPRISE | AZ | 85378-9002 | |
| SURPRISE FARMS 2 COMMUNITY | | 7740 N 16TH ST 300 | | | PHOENIX | AZ | 85020 | |
| SURPRISE FARMS II COMMUNITY ASSOC | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| SURPRISE FARMS II COMMUNITY | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| SURPRISE FARMS III COMMUNITY | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| SURPRISE ORCHARD HOA | | 8765 W KELTON BLDG A 1 102 | C O PLANNED DEVELOPEMENT SERVICES | | PEORIA | AZ | 85382 | |
| SURPRISE ORCHARD HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| SURPRISE ORCHARDS COMMUNITY | | 8765 W KELTON LN BLDG A 1 STE 3102 | | | PEORIA | AZ | 85382 | |
| SURPRISE ORCHARDS HOA | | 8765 W KELTON LN | BLDG A 1 102 | | PEORIA | AZ | 85382 | |
| SURRATT PROPERTIES INC | | 4010 BARRANCA PKWY STE 100 | | | NEWPORT BEACH | CA | 92660 | |
| SURRATT, GWEN | | 22944 CHENE BLANC | CARTERS DRYWALL LLC | | MAUREPAS | LA | 70449 | |
| SURRATT, KATHY A | | 7777 BONHOMME AVE STE 1500 | | | ST LOUIS | MO | 63105 | |
| SURREY PLACE REALTY | | 80 16 SURREY PL | | | JAMAICA ESTATES | NY | 11432 | |
| SURREY TOWN | | 10 MINE LEDGE RD | CAROLYN BERGLUNDE TC | | KEENE | NH | 03431 | |
| SURREY TOWNSHIP | | 110 E MICHIGAN PO BOX 647 | TREASURER SURREY TWP | | FARWELL | MI | 48622 | |
| SURREY TOWNSHIP | | 110 E MICHIGAN | | | FARWELL | MI | 48622 | |
| SURREY TOWNSHIP | | PO BOX 647 | TREASURER SURREY TWP | | FARWELL | MI | 48622 | |
| SURREY TOWNSHIP | TREASURER SURREY TWP | PO BOX 647 | | | FARWELL | MI | 48622 | |
| SURRY CLERK OF CIRCUIT COURT | | PO BOX 65 | COUNTY COURTHOUSE | | SURRY | VA | 23883 | |
| SURRY COUNTY CLERK OF CIRCUIT COURT | | PO BOX 203 | | | SURRY | VA | 23883 | |
| SURRY COUNTY | | 117 W ATKINS ST PO BOX 576 | | | DOBSON | NC | 27017 | |
| SURRY COUNTY | | 117 W ATKINS ST PO BOX 576 | TAX COLLECTOR | | DOBSON | NC | 27017 | |
| SURRY COUNTY | | 201 E KAPP ST PO BOX 576 | TAX COLLECTOR | | DOBSON | NC | 27017 | |
| SURRY COUNTY | | PO BOX 286 | TREASURER OF SURRY COUNTY | | SURRY | VA | 23883 | |
| SURRY COUNTY | TAX COLLECTOR | 201 E KAPP ST /PO BOX 576 | | | DOBSON | NC | 27017 | |
| SURRY PLACE REALTY | | 80 16 SURRY PL | | | JAMAICA ESTATES | NY | 11432 | |
| SURRY REGISTER OF DEEDS | | PO BOX 303 | SURRY COUNTY COURTHOUSE | | DOBSON | NC | 27017 | |
| SURRY TOWN | | 1 VILLAGE RD | SURRY TOWN | | SURRY | NH | 03431 | |
| SURRY TOWN | | 741 N BEND RD | TOWN OF SURRY | | SURRY | ME | 04684 | |
| SURRY TOWN | | PO BOX 314 | TREASURER OF SURRY TOWN | | SURRY | VA | 23883 | |
| SURRY TOWN | TOWN OF SURRY | PO BOX 147 | N BEND RD | | SURRY | ME | 04684 | |
| SURUJPAUL, VICKRAM | | 90 01 107TH AVE | RAJENDRA N PERSOUD | | OZONE PARK | NY | 11417 | |
| SURVEYING, ARROW | | 104 S TRENCHARD ST | | | DECATUR | TX | 76234 | |
| SURVEYING, SPRINKLE | | 92 E PALMER ST | | | FRANKLIN | NC | 28734 | |
| SURVEYMONKEY.COM LLC | | BANK OF AMERICA LOCKBOX SERVICES | 15765 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| SURVEYMONKEY.COM | | 815 NW 13TH AVE STE D | | | PORTLAND | OR | 97209 | |
| SURYA LINDSEY | | 130 TALON LANE | | | WESTVILLE | NJ | 08093 | |
| SUSA, JAMES M & SUSA, VICKI K | | 7698 W DESERT PAINTBRUSH COURT | | | TUCSON | AZ | 85743 | |
| SUSAN & JOHN BURGARD JR | | 48 KEMPSHALLTERRACE | | | FANWOOD | NJ | 07023 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN A BECCARIA | | 7042 HENRY AVENUE | | | PHILADELPHIA | PA | 19128 | |
| SUSAN A BOGGS | | 115 GRIMM HEIGHTS AVE | | | STRUTHERS | OH | 44471 | |
| SUSAN A HEMB ATT AT LAW | | 1530 E SHAW AVE STE 104 | | | FRESNO | CA | 93710 | |
| SUSAN A LEONARD AND | CONTINENTAL ROOFING COLLC | 2700 GOLD SPIKE CT | | | MATTHEWS | NC | 28105-3875 | |
| SUSAN A LOWDEN ATT AT LAW | | 30 S HADDON AVE | | | HADDONFIELD | NJ | 08033 | |
| SUSAN A MURRAY ATT AT LAW | | 1601 MARKET ST FL 2 | | | PHILADELPHIA | PA | 19103 | |
| SUSAN A TUCKER | | 11438 OLDE TRUNBURY | | | CHARLOTTE | NC | 28277-6520 | |
| Susan A. Prentice | CLARENCE C PRENTICE (DECEASED), SUSAN A PRENTICE PLAINTIFFS VS CITYWIDE MRTG CORP MERS, MRTG ELECTRONIC REGISTRATION S ET AL | 2160 LOWERY RD | | | Huntingtown | MD | 20639 | |
| Susan Adlam | | 526 Summit Avenue | | | Fort Washington | PA | 19034 | |
| SUSAN ALI DABAJA ATT AT LAW | | 6053 CHASE RD | | | DEARBORN | MI | 48126 | |
| SUSAN ALLARD | | 8017 FARMHOUSE ROAD | | | FRANKFORT | IL | 60423 | |
| SUSAN ALLEN | | 62 SANCTUARY | | | IRVINE | CA | 92620 | |
| SUSAN AMESLIGHT PC | | 4779 E CAMP LOWELL DR | | | TUCSON | AZ | 85712 | |
| SUSAN AND ANDREW DANEC | | 485 N STATE ST | RCS ROOFING | | WESTERVILLE | OH | 43082 | |
| SUSAN AND CASEY MARTIN | | 1112 TALL PINE TRAIL | | | GULF BREEZE | FL | 32561 | |
| SUSAN AND CHRISTOPHER WYNN | | PO BOX 172 | | | NEW PALTZ | NY | 12561 | |
| SUSAN AND DALE DIGMANN | | 2047 HWY 38 | | | MANCHESTER | IA | 52057 | |
| SUSAN AND EZEKIEL COLLINS | | 6044 W BROADWAY AVE APT 1 | | | MINNEAPOLIS | MN | 55428-2870 | |
| SUSAN AND GARY CRAWFORD | | 10059 DESERT MALLOW CIRCLE | | | MORENO VALLEY | CA | 92557 | |
| SUSAN AND GLENN NELSON AND | | 1508 WESTERN LN | VALLEY CONSTRUCTION | | SOUTHSIDE | AL | 35907 | |
| SUSAN AND GREGORY REED | | 36468 PAXSON RD | | | PURCELLVILLE | VA | 20132 | |
| SUSAN AND JERRY YOUNG AND | | 3928 PIMLICO DR | J RODNEY | | NORMAN | OK | 73072 | |
| SUSAN AND JIMMY WRIGHT | | 401 BRIAN DR | | | KELLER | TX | 76248 | |
| SUSAN AND JOHN PAYNE AND | | 1456 SQUIRE DUDNEY RD | NICKEL WALLS | | COLLIERVILLE | TN | 38017 | |
| SUSAN AND LERRON RICHARD | | 2532 19TH ST | | | LAKE CHARLES | LA | 70601 | |
| SUSAN AND LYMAN SHELTON | | 1860S HEHIGH DR | A AND B ROOING COMPANY INC | | DELTONA | FL | 32738 | |
| SUSAN AND MICHAEL MCSHEA | | 609 EIGHTH ST | KRESS BROTHERS | | OAKMONT | PA | 15139 | |
| SUSAN AND PETER CHIPOURAS | | 111 MINUTEMAN RD | | | RIDGEFIELD | CT | 06877 | |
| SUSAN AND PETER PETERSON AND | | 23 PINE ST | FLOORWORKS INTERIOR SURFACES INC | | BRENTWOOD | NY | 11717 | |
| SUSAN AND RICHARD HUFFMAN AND COST PLUS | | 124 POMPANO AVE | CONSTRUCTION | | GALVESTON | TX | 77550 | |
| SUSAN AND ROBERT BAKER | | 860 SW 89TH TERRACE | | | PLANTATION | FL | 33324 | |
| SUSAN AND ROBERT HUNT AND | | 6211 DAYBREAK DR | MASTER BILT ROOFING | | BARLETT | TN | 38135 | |
| SUSAN AND RUDOLPH BRAGG | | 4244 CALLE MAR DE BALLENAS | | | SAN DIEGO | CA | 92130 | |
| SUSAN AND STEPHEN LOOS | | 11 COVENTRY CT | CONNECTICUT INDEMNITY ADJS | | WALLINGFORD | CT | 06492 | |
| SUSAN AND TERRENCE MCGOUGH | | 1966 PASADENA GLEN RD | | | PASADENA | CA | 91107 | |
| SUSAN AND TERRENCE MCGOUGH | | 1966 PASADENA GLEN RD | | | PASADENA | CA | 91107 | |
| SUSAN AND THOMAS PRIEST | | 5930 LINESTONE RD | CITIFINANCIAL MORTGAGE INC | | PENSACOLA | FL | 32504 | |
| SUSAN AND THOMAS RAY AND | | 2835 DOVE MEADOW LN | GUTIERREZ ROOFING | | SOUTHAVEN | MS | 38672 | |
| SUSAN ANDERSON | | 8504 - 97 1/2 STREET | | | BLOOMINGTON | MN | 55438 | |
| SUSAN AYDELETTE | | 3117 ENTERPRISE DR | APT F1 | | WILMINGTON | NC | 28405 | |
| SUSAN B FAGAN LIMPERT ATT AT LA | | 89 MOUNTAIN HEIGHTS AVE | | | LINCOLN PARK | NJ | 07035 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN B HERSH ATT AT LAW | | 12770 COIT RD STE 1100 | | | DALLAS | TX | 75251 | |
| SUSAN B MARTIN ATT AT LAW | | 246 W MAIN ST | | | RICHMOND | KY | 40475 | |
| SUSAN B PRESSUTTI | | 10805 N GOLDEN EAGLE DR | | | FRESNO | CA | 93730-3590 | |
| SUSAN B SWEENEY PC ATT AT LAW | | 808 S COLLEGE ST STE 304 | | | MCKINNEY | TX | 75069 | |
| SUSAN B WHITE AND WELCHS | | 515 W OAKLAND AVE | QUALITY ROOFING | | SUMTER | SC | 29150 | |
| SUSAN BALES | | 7171 SALERNO ST | | | SAN DIEGO | CA | 92111 | |
| SUSAN BARRIC SUSSMAN | | 4601 COLONIAL AVENUE | | | NORFOLK | VA | 23508 | |
| SUSAN BAUER | | PO BOX 1263 | | | IMPERIAL BEACH | CA | 91933 | |
| SUSAN BEARY | | 590 GARDEN TRACTS RD | | | SAINT MARIES | ID | 83861 | |
| Susan Behney | | 1402 Palmnold Cir. W. | | | Fort Worth | TX | 76120 | |
| SUSAN BERGERON | | 286 LARKSPUR PLZ DR | | | LARKSPUR | CA | 94939 | |
| SUSAN BEVILLE PA | | 4731 SW 21ST PL | | | OCALA | FL | 34474 | |
| SUSAN BEVILLE | Keller Williams Cornerstone Realty | 6911 SW HWY. 200 | | | OCALA | FL | 34476 | |
| SUSAN BOCK HOUGHTON AND | | 509 S BROADWAY ST | RON HOUGHTON | | TOLEDO | IA | 52342 | |
| SUSAN BODE | | 17482 GEORGE MORAN DR | | | EDEN PRAIRIE | MN | 55347 | |
| SUSAN BOETTCHER | | STEVE BOETTCHER | P.O. BOX 4379 | | HAILEY | ID | 83333 | |
| SUSAN BOROS | | 353 CROWS MILL RD | | | FORDS | NJ | 08863 | |
| SUSAN BOVE | | 2480 IRVINE BLVD APT 115 | | | TUSTIN | CA | 92782-8011 | |
| SUSAN BOYER | | 13015-82ND AVE N | | | MAPLE GROVE | MN | 55369 | |
| SUSAN BRAGSTAD | | 14232 64TH AVENUE W | | | EDMONDS | WA | 98026 | |
| SUSAN BRATCHER ATT AT LAW | | 2601 NE KENDALLWOOD PKWY STE 100 | | | GLADSTONE | MO | 64119 | |
| Susan Brethauer | | 24532 Mandeville Dr | | | Laguna Hills | CA | 92653 | |
| SUSAN BROUSSALIAN | OAKMONT REAL ESTATE | 1125 E BROADWAY #600 | | | GLENDALE | CA | 91205 | |
| SUSAN BRYANT AND AAA | | 114 ROPEMAKER LN | GEORGIA ROOFING | | SAVANNAH | GA | 31410 | |
| SUSAN BURNSIDE KELLY ATT AT LAW | | 348 GRANVILLE ST | | | GAHANNA | OH | 43230 | |
| Susan Burson | | 711 Mercers Mill Lane | | | West Chester | PA | 19382 | |
| SUSAN C CREANZA | | 4740 DURANGO DRIVE | | | BUENA PARK | CA | 90621 | |
| SUSAN C LITTLE & ASSOCIATES P.A | | PO BOX 3509 | | | ALBUQUERQUE | NM | 87190-3509 | |
| SUSAN C LITTLE AND ASSOCIATES PA | | 4501 INDIAN SCHOOL RD NE STE 101 | | | ALBUQUERQUE | NM | 87110 | |
| SUSAN C LITTLE AND ASSOCIATES PA | | 4501 INDIAN SCHOOL RD STE 101 | | | ALBUQUERQUE | NM | 87110 | |
| SUSAN C LITTLE ASSOCIATES | | 4501 INDIAN SCHOOL NE | | | ALBUQUERQUE | NM | 87110 | |
| SUSAN C NORMAN ATT AT LAW | | 9135 KATY FWY STE 100 | | | HOUSTON | TX | 77024 | |
| SUSAN C PARKES ATT AT LAW | | 112 1 2 E MAIN ST | | | LEBANON | TN | 37087 | |
| SUSAN C SMITH ATT AT LAW | | PO BOX 1251 | | | GREENVILLE | MS | 38702 | |
| Susan C. Little & Associates, P.A. | | 4501 Indian School, NE, | Suite 101 | | Albuquerque | NM | 87110 | |
| Susan C. Little Associates | | 4501 Indian School, NE, | Suite 101 | | Albuquerque | NM | 87110 | |
| Susan C. Little Associates | Susan little | 4501 Indian School Ne | | | Albuquerque | NM | 87110- | |
| SUSAN CAPOLUNGO | | 7296 S QUAIL CT | | | LITTLETON | CO | 80127 | |
| Susan Carr | | 1071 Valley Rd | | | Warminster | PA | 18974 | |
| SUSAN CARRIGAN | | 1735 ALLEGHENY DR | | | COLORADO SPRINGS | CO | 80919 | |
| SUSAN CHANG ATT AT LAW | | 12900 NE 180TH ST STE 120 | | | BOTHELL | WA | 98011 | |
| Susan Chilumbu | | 7601 Churchill Way | #416 | | dallas | TX | 75251 | |
| SUSAN CIRILLO | | 7343 BUSH LANE DRIVE | | | BLOOMINGTON | MN | 55438 | |
| SUSAN CLEMENTS | VIP Executive Realty | 3824 TREYBURN | | | MASSILLON | OH | 44646 | |
| SUSAN CONTUGNO AND STEVEN SCHILLER | | 10 SECOND AVE | AND TOTAL RESTORATION INC | | EAST HAMPTON | NY | 11937 | |
| SUSAN CORNWELL | | 3026 HEAVENLY RIDGE STREET | | | THOUSAND OAKS | CA | 91362 | |
| Susan Crackel | | 754 Worthington Road | | | Wayne | PA | 19087 | |
| SUSAN CRESS BROWNING ATT AT LAW | | PO BOX 638 | | | SPRINGBORO | OH | 45066 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN D LASKY ESQ ATT AT LAW | | 2101 ANDREWS AVE | | | WILTON MANORS | FL | 33311 | |
| SUSAN D LASKY P A | | 2101 N ANDREWS AVE | | | WILTON MANORS | FL | 33311 | |
| SUSAN D MATHEWS | | 2352 SOUTH CUTTY WAY | | | ANAHEIM | CA | 92802 | |
| SUSAN D OGDEN | | 15840 SW 79TH CT | | | PALMETTO BAY | FL | 33157-2316 | |
| SUSAN DALTON AND GARCIA AND SON | | 10 YAQUI PL | ROOFING LLC | | SHERWOOD | AR | 72120 | |
| SUSAN DANIEL | | 1006 WASHINGTON COMMON | | | HILLSBOROUGH | NJ | 08844 | |
| SUSAN DAVIES, MARY | | 4870 SADLER RD STE 300 | | | GLEN ALLEN | VA | 23060-6294 | |
| SUSAN DAWN VON GILLERN | | 1425 JOHNSON DR. | | | BUFFALO GROVE | IL | 60089 | |
| SUSAN DELY | | 1147 HARVARD ROAD | | | GROSSE POINTE PARK | MI | 48230 | |
| SUSAN DEMPSTER | | 5000 CONGER DRIVE | | | ST LOUIS | MO | 63128 | |
| SUSAN DENISE HECKERT | | 6405 SOUTH HARDING STREET | | | INDIANAPOLIS | IN | 46217 | |
| SUSAN DRAUT | | 1491 WHITESPIRE CT | | | NAPERVILLE | IL | 60565 | |
| SUSAN DRUSCHEL AND ASSOCIATES | | PO BOX 60814 | | | NORTH CHARLESTON | SC | 29419-0814 | |
| SUSAN DU BAY | | 601 GREENWOOD AVE | | | DEVORE | CA | 92407 | |
| SUSAN ELIZABETH SKELTON ATT AT L | | 2700 MACKLIND AVE FL 1 | | | SAINT LOUIS | MO | 63139 | |
| Susan Ely | | 204 Cat Tail Lane | | | Manchester | CT | 06042 | |
| SUSAN EMERY | | 44-17 MALUKAI PL | | | KANEOHE | HI | 96744-2541 | |
| Susan Emrich | | 305 Julie Ct | | | Waterloo | IA | 50702-3805 | |
| SUSAN ERICKSON | | 6321 UPTON AVE S | | | RICHFIELD | MN | 55423 | |
| SUSAN EVERT | | 408 WELSFORD RD | | | FAIRLESS HILLS | PA | 19030 | |
| SUSAN F BARNES & ROBERT D R | | 10906 VALLDEMOSA LN | | | SAN DIEGO | CA | 92124-3022 | |
| SUSAN F MURPHY | | MARK C MURPHY | 1702 1ST AVENUE SOUTH | | FARGO | ND | 58103 | |
| SUSAN F REYES ATT AT LAW | | 369 PINE ST STE 400 | | | SAN FRANCISCO | CA | 94104 | |
| SUSAN F WIDENBAUM ATT AT LAW | | 33124 WARREN RD | | | WESTLAND | MI | 48185 | |
| SUSAN FARINGER | | 27408 DAFFODIL PL | | | MISSION VIEJO | CA | 92692 | |
| Susan Fitzpatrick | | 858 Summit Grove Ave | | | Bryn Mawr | PA | 19010 | |
| SUSAN FLAGG INS AGENCY | | 11999 KATY FWY STE 250 | | | HOUSTON | TX | 77079 | |
| SUSAN FOPPIANO AND SUSAN WINDOM CAIN & SAMUEL CAIN | PARKER YOUNG CONSTRUCTION | PO BOX 1182 | | | HOGANSVILLE | GA | 30230-7182 | |
| SUSAN FRATONI | | 11 BOMACA DR | | | DOYLESTOWN | PA | 18901 | |
| SUSAN G CASTAGNOLI ATT AT LAW | | 1119 N WASHINGTON ST | | | NAPERVILLE | IL | 60563 | |
| SUSAN G FRANCIS AND ALTO | | 4410 NW 113TH TER | J AND SUSAN F BETHEL | | CORAL SPRINGS | FL | 33065 | |
| SUSAN G PLEDGER | | 42 RUE D FE CAMP | | | DESTIN | FL | 32541 | |
| SUSAN G THOMAS ATT AT LAW | | 4410 YATES ST | | | DENVER | CO | 80212 | |
| SUSAN GAINES | | 6065 MANSON ST | | | LA MESA | CA | 91942 | |
| Susan Gates | | 2201 Uecker Dr. Apt. 14103 | | | Lewisville | TX | 75067 | |
| SUSAN GAYLORD AND JEFF SCOTT | | PO BOX 62632 | | | DURHAM | NC | 27715-0632 | |
| SUSAN GLARDINO | | 5746 S BRADLEY CT | | | HANOVER PARK | IL | 60133 | |
| Susan Gleason | | 917 Cornwall Avenue | | | Waterloo | IA | 50702 | |
| SUSAN GLICKMAN | | 653 GARDEN ROAD | | | GLENSIDE | PA | 19038 | |
| SUSAN GODFREY | | 5 ORCHARD DRIVE | | | N READING | MA | 01864 | |
| SUSAN GRAMMER ATT AT LAW | | 2 TERMINAL DR | | | BETHALTO | IL | 62010 | |
| SUSAN GROSSBERG ATT AT LAW | | 100 FRANKLIN ST FL 4 | | | BOSTON | MA | 02110 | |
| SUSAN GROSSBERG ATT AT LAW | | PO BOX 673 | | | MELROSE | MA | 02176 | |
| SUSAN H HASSAN ATT AT LAW | | 17 S STATE ST STE 1 | | | CONCORD | NH | 03301 | |
| SUSAN H HASSAN ATT AT LAW | | 3 EXECUTIVE PARK DR | | | BEDFORD | NH | 03110 | |
| SUSAN H SCHLEISNER ATT AT LAW | | 104 WASHINGTON ST | | | ELKHART LAKE | WI | 53020 | |
| SUSAN HAGAN | | 101 WIRE GRASS WAY | | | HAMPSTEAD | NC | 28443 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Susan Haley | | 312 Greenhill Road | | | Willow Grove | PA | 19090 | |
| SUSAN HAMILTON SMITH AND SONNEL | | 2800 SW 4TH ST | DEVELOPMENT LLC | | MIAMI | FL | 33135 | |
| Susan Hamlin | | 4112 Cobblestone Dr | | | Carrollton | TX | 75007 | |
| SUSAN HARRIMAN | | 3112 BOULDER DR APT 113 | | | CEDAR FALLS | IA | 50613-5253 | |
| SUSAN HASTINGS AND QUALITY | | 1209 RIDGECREST RD | CONSTRUCTION | | EDMOND | OK | 73013 | |
| SUSAN HAVERLOCK | | 1069 OAK POINTE DR | | | WATERFORD | MI | 48327-1630 | |
| SUSAN HERRING | | 2998 FAIRFIELD WAY | | | MONTGOMERY | IL | 60538 | |
| SUSAN HINES | | 2977 HEMLOCK FARMS | | | HAWLEY | PA | 18428 | |
| SUSAN HOLS | | 2111 EMERSON AVE S | | | MINNEAPOLIS | MN | 55405 | |
| SUSAN HOOKS | | 7 CHELSEA DRIVE | | | RANDOLPH | NJ | 07869 | |
| SUSAN HUTT | | 274 SHADOW GLEN CT | | | GAITHERSBURG | MD | 20878-7417 | |
| SUSAN J BROTMAN ATT AT LAW | | 4400 N FED HWY 204 | | | BOCA RATON | FL | 33431 | |
| SUSAN J MONK AND | | KELLY C ONN | 2070 CHARADE WAY #2 | | REDDING | CA | 96003 | |
| SUSAN J PARK CAMPBELL AND | | 9618 N CLASSEN | SUSAN CAMPBELL AND ALLEN T HYNES | | OKLAHOMA CITY | OK | 73114 | |
| SUSAN J PEARLSTEIN ATT AT LAW | | 429 4TH AVE STE 1000 | | | PITTSBURGH | PA | 15219 | |
| SUSAN J SALEHI ATT AT LAW | | 21 S CALIFORNIA ST 311 | | | VENTURA | CA | 93001 | |
| SUSAN J SALEHI ATT AT LAW | | 3639 HARBOR BLVD STE 209 | | | VENTURA | CA | 93001 | |
| SUSAN J STECKEL PC | | PO BOX 627 | | | BARRE | VT | 05641 | |
| SUSAN JANE HELPARD AND | | 1521 MARION AVE | KAREN CRISPO | | TALLAHASSEE | FL | 32303 | |
| SUSAN JILL WOLF ATT AT LAW | | 7029 OWENSMOUTH AVE | | | CANOGA PARK | CA | 91303 | |
| SUSAN JITTLOV | | 50 LUCERNE DRIVE | | | PALM DESERT | CA | 92260 | |
| SUSAN JOHNSON | | 2971 BROOKWIND DRIVE | | | HOLLAND | MI | 49424-1684 | |
| SUSAN JOHNSON | | 413 13TH AVE NE | | | INDEPENDENCE | IA | 50644 | |
| SUSAN JORDAN | | 1103 W SEVENTH STREET | | | CEDAR FALLS | IA | 50613 | |
| SUSAN K CROSSON APPRAISER | | 7495 UPPER HUFFMAN RD | | | ANCHORAGE | AK | 99516-2511 | |
| SUSAN K HOLLIDAY ATT AT LAW | | 6520 N IRWINDALE AVE STE 201 | | | IRWINDALE | CA | 91702 | |
| SUSAN K MCKINNEY ATT AT LAW | | 1905 SW KEYSTONE DR | | | BLUE SPRINGS | MO | 64014 | |
| SUSAN K MCKINNEY ATT AT LAW | | 409 NE SAPPHIRE LN | | | LEES SUMMIT | MO | 64064 | |
| SUSAN K MCKINNEY ATT AT LAW | | PO BOX 6793 | | | LEAWOOD | KS | 66206 | |
| SUSAN K ROBERTS AND | | 9836 SAINT GERMAINE DR | ROOFING BY RLI | | KNOXVILLE | TN | 37922 | |
| Susan Kangas | | 750 River Forest Road #1 | | | Evansdale | IA | 50707 | |
| SUSAN KATHE ARTHUR ATT AT LAW | | 964 POLLASKY AVE STE B | | | CLOVIS | CA | 93612 | |
| SUSAN KEEVER | | 449 ROBBINS AVE | | | PHILADELPHIA | PA | 19111 | |
| Susan Kies | | 814 Dena Street | | | Waterloo | IA | 50702 | |
| SUSAN KING | | PO BOX 2496 | | | PAGOSA SPRINGS | CO | 81147 | |
| SUSAN L JOHNSON AND | | 5089 BASINVIEW DR | WILLIAMS CONSTRUCTION COMPANY | | NEW ORLEANS | LA | 70126 | |
| SUSAN L MOORE ATT AT LAW | | 2377 W SHAW AVE STE 201 | | | FRESNO | CA | 93711 | |
| SUSAN L NICHOLS | | PO BOX 1327 | | | FRAZIER PARK | CA | 93225 | |
| SUSAN L WEBB AND | | 3707 PLEASANT CK DR | ELITE RESTORATION SERVICES | | INDIANAPOLIS | IN | 46227 | |
| SUSAN LA NIER | | 8452 CHRISTOPHER RIDGE TER | | | SAN DIEGO | CA | 92127-6143 | |
| SUSAN LAW | | 10313 S. KENTON AV. | | | OAK LAWN | IL | 60453 | |
| SUSAN LAWSON AND SPECIAL TOUCH OF | | 532 HIGH ST | RUTHERFORD | | NASHVILLE | TN | 37211 | |
| SUSAN LEA | | 878 DAWN AVE | | | SHOREVIEW | MN | 55126 | |
| SUSAN LEAHY | | 222 E PEARSON ST | APT 2004 | | CHICAGO | IL | 60611 | |
| SUSAN LEAVER | | PO BOX 1671 | | | DEMING | NM | 88031 | |
| SUSAN LOUISE DUNN ATT AT LAW | | 22725 GREATER MACK AVE BLDG B | | | SAINT CLAIR SHORES | MI | 48080 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN M AND RICHARD HARTSELL | | RT 1 BOX 497 | | | WAGONER | OK | 74467 | |
| SUSAN M COSTA ATT AT LAW | | 290 BROADWAY STE 398 | | | METHUEN | MA | 01844 | |
| SUSAN M COWAN | | 138 NATICK TRAIL | | | BRICK | NJ | 08724 | |
| SUSAN M FLOWE | | 286 HACKAMORE COMMON | | | FREMONT | CA | 94539 | |
| SUSAN M GRAY ATT AT LAW | | 22255 CENTER RIDGE RD STE 210 | | | ROCKY RIVER | OH | 44116-3979 | |
| SUSAN M HOLT ATT AT LAW | | 416 N SIBLEY AVE | | | LITCHFIELD | MN | 55355 | |
| SUSAN M JOHN | | 815 NORWEST DRIVE | | | NORWOOD | MA | 02062 | |
| SUSAN M KIRBY ATT AT LAW | | 185 N MAIN ST | | | JONESBORO | GA | 30236 | |
| SUSAN M MUZIK ATT AT LAW | | 888 SW 5TH AVE STE 650 | | | PORTLAND | OR | 97204 | |
| SUSAN M WILLIAMS ATT AT LAW | | 146 HIGH ST | | | ENFIELD | CT | 06082 | |
| Susan M. Gray Law Firm, Susan M. Gray, Esq. | HOMECOMINGS FINANCIAL LLC, PLAINTIFF V PATRICIA J MCNERNEY, STATE OF OHIO DEPARTMENT OF TAXATION, CUYAHOGA COUNTY TREAS ET AL | 22255 Center Ridge #210 | | | Rocky River | OH | 44116 | |
| Susan Macauley | | 805 Fairview Rd | | | Swarthmore | PA | 19081 | |
| SUSAN MAIORANA | | 8966 GLENMOOR CIR | | | WASHINGTON | MI | 48094 | |
| SUSAN MANCHESTER ATT AT LAW | | 1100 N SHARTEL AVE | | | OKLAHOMA CITY | OK | 73103 | |
| SUSAN MARKOWITZ | | 7041 NOTTINGTON | | | WEST BLOOMFIELD | MI | 93291 | |
| SUSAN MARYNIEWSKI | | 25 ALYS DR WEST | | | DEPEW | NY | 14043 | |
| SUSAN MATSON WOLFE | PORTLAND APPRAISAL SERVICES | 15010 NW APPLEGATE LN | | | PORTLAND | OR | 97229-8918 | |
| SUSAN MAXEINER, MARY | | ROUTE 6 BOX 152 | | | EUFAULA | OK | 74432 | |
| SUSAN MAYLONE | | 7468 S ALKIRE STREET | APT 205 | | LITTLETON | CO | 80127 | |
| SUSAN MAYORGA | | 20037 LASSEN ST | | | CHATSWORTH | CA | 91311-5540 | |
| SUSAN MCCABE | | 6101 SEASHORE DRIVE | | | NEWPORT BEACH | CA | 92663 | |
| SUSAN MCCARTHY | | 3636 ASBURY AVE | | | OCEAN CITY | NJ | 08226 | |
| SUSAN MCCLOSKEY | | 4140 MAGEE STREET | | | PHILADELPHIA | PA | 19135 | |
| SUSAN MCCLURE | | 1805 250TH ST | | | DENVER | IA | 50622 | |
| SUSAN MCCLURG | | 15795 PHANTOM CANYON VEIW | | | COLORADO SPRINGS | CO | 80926-9631 | |
| SUSAN MCDONOUGH | | 78 NANTUCKET AVE | | | SOUTH YARMOUTH | MA | 02664 | |
| Susan McGinnis | | 145 Laurel Circle | | | NEWTOWN | PA | 18940 | |
| Susan Meier | | 2440 Michelle Drive | | | Waterloo | IA | 50701 | |
| SUSAN MICHAEL | | 22831 CEDARSPRING | | | LAKE FOREST | CA | 92630 | |
| SUSAN MICHAEL | | 2479 EAGLE TRACE LN | | | SAINT PAUL | MN | 55129-4283 | |
| SUSAN MILLER | Creekside Realty | RT. 50 EAST | | | ROMNEY | WV | 26757 | |
| Susan Miller | | PO Box 84 | 1872 252 St. SW | | Independence | IA | 50644 | |
| SUSAN MITCHELL | | 413 HIBISCUS AVENUE | | | SEBASTIAN | FL | 32958 | |
| SUSAN MORKEL | | 250 WINDSOR DRIVE | | | WATERLOO | IA | 50701 | |
| SUSAN N ESCE ATT AT LAW | | 10 ADLER DR | | | EAST SYRACUSE | NY | 13057 | |
| SUSAN NOEL | | 211 WRENFIELD MILL | | | ROCK HILL | SC | 29732 | |
| SUSAN ORTIZ | | 22564 BYRON ST | | | HAYWARD | CA | 94541 | |
| SUSAN OVERACRE AND FRANK | AND ANN BRUCH | 1359 CALVERTS LN | | | WEST PORTSMOUTH | OH | 45663-5945 | |
| SUSAN P KNIGHT ATT AT LAW | | 1535 GRANT ST STE 390 | | | DENVER | CO | 80203 | |
| SUSAN P STONE | | 1270 CLAIRMONT PL | | | MACON | GA | 31204 | |
| Susan Parker | | 3251 Ansborough Avenue | | | Waterloo | IA | 50701 | |
| SUSAN PAYNE WOODROW ATT AT LAW | | 3631 DOROTHY LN | | | WATERFORD | MI | 48329 | |
| SUSAN PETRAS | | | | | | | | |
| SUSAN PETRAS | | 6 E. CODDINGTON AVE. | | | AVENEL | NJ | 07001 | |
| Susan Petty | | 315 Martin Road | | | Waterloo | IA | 50701 | |
| Susan Policastro | | 120 S Founders Ct | | | Warrington | PA | 18976 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN PRENTICE SAO ATT AT LAW | | 557 LINCOLN RD BLDG 1 | | | OTSEGO | MI | 49078 | |
| SUSAN PRICE | | 4022 BRIAR LN | | | LAFAYETTE HL | PA | 19444 | |
| SUSAN PROCTOR | | 801 S RANCHO STE E-4 | | | LAS VEGAS | NV | 89106 | |
| SUSAN PURDY | | 1560 WEST GUNN ROAD | | | OAKLAND TOWNSHIP | MI | 48306 | |
| SUSAN R LIMOR ATTORNEY AT LAW | | STE 2727 STOUFFER TOWER | | | NASHVILLE | TN | 37203 | |
| SUSAN R SZEWCZYK | | 502 NORTH POPLAR STREET | | | NEW LONDON | IA | 52645 | |
| SUSAN RAINWATER | | 673 SAINT GEORGE RD | | | DANVILLE | CA | 94526 | |
| SUSAN RHODES REAL ESTATE | | 224 E STEVE OWENS BLVD | | | MIAMI | OK | 74354 | |
| SUSAN RICE AND BEST FRIENDS | | 914 PINE ST | CONTRACTING COMPANY | | SILVERTON | OR | 97381 | |
| SUSAN RITCHIE-LARSON | | 3326 COLUMBUS AVE S | | | MINNEAPOLIS | MN | 55407 | |
| SUSAN RODRIGUEZ | | 6116 CITY LIGHTS DR | | | ALISO VIEJO | CA | 92656-2666 | |
| SUSAN ROSEN | | 15820 KNOLL TRAIL DR APT 308 | | | DALLAS | TX | 75248-2772 | |
| Susan Rosen | G304 | 15820 KNOLL TRAIL DR APT 308 | | | DALLAS | TX | 75248-2772 | |
| SUSAN RUTH PRENTICE SAO ATT AT L | | 124 E BRIDGE ST | | | PLAINWELL | MI | 49080 | |
| SUSAN SALEHI ATT AT LAW | | 3639 E HARBOR BL ST | SUSAN SALEHI | | VENTURA | CA | 93001 | |
| SUSAN SALEHI ATT AT LAW | | 3810 W CHANNEL ISLANDS BLVD | | | OXNARD | CA | 93035 | |
| SUSAN SALSIDO | | 3029 LEES AVE | | | LONG BEACH | CA | 90808 | |
| Susan Sanchez | | 1017 Chandler ST | | | Philadelphia | PA | 19111 | |
| SUSAN SCHEIFFLEY HOMES LLC | | 6354 WALKER LN 100 | | | ALEXANDRIA | VA | 22310 | |
| SUSAN SCHEIFFLEY | Keller Williams Realty | 6354 WALKER LANE #100 | | | ALEXANDRIA | VA | 22310 | |
| SUSAN SCHMIDT AND MARK | | 618 JAEGER CT | BERLENBACH AND MELLON CERTIFIED | | SICKLERVILLE | NJ | 08081 | |
| SUSAN SCHNEIDERMAN | | 921 JONES ROAD | | | EVANSDALE | IA | 50707 | |
| SUSAN SCHUETTE | | 970 12TH ST | | | MARION | IA | 52302 | |
| SUSAN SEELY | | 219 SHAKOPEE AVE E | | | SHAKOPEE | MN | 55379-2435 | |
| SUSAN SILBERBUSCH ATT AT LAW | | 4044 W LAKE MARY BLVD STE 104 | | | LAKE MARY | FL | 32746 | |
| SUSAN SLEE | | 10728 TOLEDO COURT | | | BLOOMINGTON | MN | 55437 | |
| SUSAN SMART | | 755 JERICHO RD | | | SONOMA | CA | 95476 | |
| SUSAN SMITH-BEARD | | 9928 SCOTCH PINE LN | | | INDIANAPOLIS | IN | 46256 | |
| SUSAN SNYDER | | 9324 OLIVIA PL | | | BURKE | VA | 22015 | |
| SUSAN SUTHERLAND | | 2363 BEACHWOOD STREET | | | THE VILLAGES | FL | 32162 | |
| SUSAN T LEE | | 9806 NE 61ST COURT | | | VANCOUVER | WA | 98665 | |
| Susan Taylor | | 1200 Canvasback | | | Aubrey | TX | 76227-7536 | |
| Susan Teague | | 2005 Narberth Ave | | | Haddon Heights | NJ | 08035-1019 | |
| SUSAN THOM | | 12702 FOOTMAN COURT | | | POWAY | CA | 92064 | |
| SUSAN THURINGER | | 125 BARNETT DRIVE | | | CEDAR FALLS | IA | 50613 | |
| SUSAN TOBIAS AND | | WAYNE R TOBIAS | 214A ST. MARKS AVENUE | | BROOKLYN | NY | 11238 | |
| SUSAN TOUSIGNANT | | 4416 W 113TH ST | | | BLOOMINGTON | MN | 55437 | |
| SUSAN TRINDLE | | PO BOX 463 | | | BOWMANSVILLE | PA | 17507 | |
| Susan Turner | | 680 Whittier Drive | | | Warminster | PA | 18974 | |
| SUSAN VAN SELOUS | | 91 MARSHALL CORNER WOODSVILLE RD | | | HOPEWELL | NJ | 08525 | |
| SUSAN VAN SELOUS | | 725 WILWOOD RD | HOUSING FINANCE A | | ROCHESTER HILLS | MI | 48309 | |
| SUSAN WALKER AND CALIFORNIA | | 1367 Clearview Drive | | | Jamison | PA | 18929 | |
| Susan Walker | | 35 SCHLAGER AVE #16 | | | QUINCY | MA | 02169 | |
| SUSAN WALLACE | | 6940 DYSART RD | | | WATERLOO | IA | 50701 | |
| SUSAN WEBER | | PO BOX 427 | | | EPWORTH | GA | 30541-0427 | |
| SUSAN WHEAT LEHNER ATT AT LAW | | 1110 Belmont Av | | | Westmont | NJ | 08108 | |
| Susan Whilden | | 10825 Pelle Circle | | | Philadelphia | PA | 19154 | |
| Susan White | | | | | | | | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN WHITMAN AND DAVID | | 8300 WHITMAN PL | WHITMAN AND MCDONALD AND SONS HOME IMPROVEMENTS | | LA PLATA | MD | 20646 | |
| SUSAN WHOMBLE INSURANCE | | 1428 S MAIN ST | | | LINDALE | TX | 75771 | |
| SUSAN WILLETT | | 883 CARRIAGE WAY | | | AKRON | OH | 44313 | |
| SUSAN WILLIAMS TEAM | RE/MAX REAL ESTATE CENTRE | 2102 FOWLER AVE. | | | JONESBORO | AR | 72401 | |
| Susan Williams | | 138 W. Essex Avenue | | | Lansdowne | PA | 19050 | |
| Susan Young | | 1045 Stevens Dr | | | Ft Washington | PA | 19034 | |
| SUSAN ZAGORSKY | SDREOSold/Zteam Real Estate | 8880 RIO SAN DIEGO DR, SUITE 800, PMB 889 | | | SAN DIEGO | CA | 92108 | |
| SUSAN ZEY | | 223 HIGHLAND | | | CEDAR FALLS | IA | 50613 | |
| SUSANA DOKU AND DORIS DOKU | | 139 HAWKSTEAD DR | | | LEESBURG | GA | 31763 | |
| SUSANA R CHUNG ATT AT LAW | | 3250 WILSHIRE BLVD STE 1900 | | | LOS ANGELES | CA | 90010 | |
| SUSANA RODRIGUEZ | | 139 EAST 119TH STREET | | | LOS ANGELES | CA | 90061 | |
| SUSANA V ARANA | | 13208 KINNICUT DR | | | WOODBRIDGE | VA | 22192 | |
| SUSANA VEGA | | 14692 WALTERS ST | | | CORONA | CA | 92880-9777 | |
| SUSANA VILLARRUEL ESQ ATT AT LAW | | 10200 NW 25TH ST STE 201 | | | MIAMI | FL | 33172 | |
| Susann Fantozzi | | 111 East Holly Ave. | | | Haddon Twp | NJ | 08107 | |
| SUSANNA AND RAUL MORALES AND | | 7095 N STATE HWY 123 | CORTEZ CONSTRUCTION | | GERONIMO | TX | 78115 | |
| SUSANNA AND RAUL MORALES | | 7095 N STATE HWY 123 | RANGEL CONSTRUCTION | | GERONIMO | TX | 78115 | |
| SUSANNA CONSTANTINO | | 1615 PORTER WAY | | | STOCKTON | CA | 95207 | |
| SUSANNA DVORTSIN ATT AT LAW | | 3515 S TAMARAC DR STE 200 | | | DENVER | CO | 80237 | |
| SUSANNE E CONRAD | | 9 OAK BROOK PLACE | | | PLEASANT HILL | CA | 94523 | |
| SUSANNE M ROBICSEK ATT AT LAW | | 1701 SCOTT AVE | | | CHARLOTTE | NC | 28203 | |
| SUSANNE M RUIZ ATT AT LAW | | PO BOX 409 | | | WASHOUGAL | WA | 98671 | |
| SUSET HEIGHTS HOMEOWNERS ASSOC | | 425 PONTIUS AVE N 203 | | | SEATTLE | WA | 98109 | |
| SUSIE A FAINS AND | | 2733 MT TERRACE | H AND W CONSTRUCTION CO | | MEMPHIS | TN | 38127 | |
| SUSIE AND EDWARD BOLES | | 961 CANAL LN | | | PALM BAY | FL | 32905 | |
| SUSIE CURETON AND FRANKS | | 532 ROMFORD RD | ELECTRICAL SER & JIMMY SHERMAN BUILDING & REMODELI | | COLUMBIA | SC | 29203 | |
| SUSIE PRADO AND AAAA ROOFING AND | | 9708 EL TEPEYAC AVE | HOME IMPROVEMENTS | | EL PASO | TX | 79927 | |
| Susie Shin | | 16035 Clearbrook Lane | | | Cerritos | CA | 90703 | |
| SUSIE WEEMS REAL ESTATE LLC | | 314 ALBERT RAINS BLVD | | | GADSDEN | AL | 35901 | |
| SUSIE WEEMS REAL ESTATE LLC | | 314 N ALBERT RAINS BLVD | | | GADSDEN | AL | 35901 | |
| SUSLOVICH AND KLEIN LLP | | 1507 AVE M | | | BROOKLYN | NY | 11230 | |
| SUSMAN DUFFY AND SEGALOFF PC | | 50 ELM ST 5TH FL | | | NEW HAVEN | CT | 06510 | |
| SUSMILCH, GREG L | | 1982 SW MANZANITA | | | MCMINNVILLE | OR | 97128 | |
| SUSQUEHANNA BANK F K A FAIRFAX SAV | | ATTN LLOYD ARNOLD | ABA 252070309 | | LITITZ | PA | 17543 | |
| SUSQUEHANNA BANK, F/K/A FAIRFAX SAV | | 26 NORTH CEDAR STREET | | | LITITZ | PA | 17543 | |
| SUSQUEHANNA BANK | | 100 W RD | ATTN VICTOR COHEN | | TOWSON | MD | 21204 | |
| Susquehanna Bank | | 100 West Road | | | Lititz | PA | 17543 | |
| SUSQUEHANNA BANK | | 26 NORTH CEDAR STREET | | | LITITZ | PA | 17543 | |
| SUSQUEHANNA BANK | | 307 INTERNATIONAL CIR STE 600 | GROUND RENT COLLECTOR | | HUNT VALLEY | MD | 21030 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSQUEHANNA BANK | | 307 INTERNATIONAL CIR STE 600 | | | HUNT VALLEY | MD | 21030 | |
| Susquehanna Bank | | 307 International Circle | Suite 600 | | Hunt Valley | MD | 21030-1376 | |
| SUSQUEHANNA BORO SUSQUE | | 893 W MAIN ST | LINDA K SCHELLTAXCOLLECTOR | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA BOROUGH SUSQUE CO | | 526 W MAIN ST | TAX COLLECTOR OF SUSQUEHANNA BORO | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SCHOOL DIST | | RD 3 BOX 220A | T C OF SUSQUEHANNA COMMUNITY SD | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SCHOOL DISTRI | | 260 ERIE BLVD | | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SCHOOL DIST | | RR 3 BOX 220A | | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SD OAKLAND BR | | 40 PROSPECT E | | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SD OAKLAND BR | | 5157 PROSPECT ST | T C OF SUSQUEHANNA AREA SCH DIST | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SD OAKLAND TP | | 28557 SR 92 | T C OF OAKLAND TWP SCHOOL DIST | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SD SUSQUEHAN | | 526 W MAIN ST | LINDA K SCHELL TAX COLLECTOR | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SD SUSQUEHAN | | 893 W MAIN ST | LINDA K SCHELL TAX COLLECTOR | | SUSQUEHANNA | PA | 18847 | |
| SUSQUEHANNA COMMUNITY SD | | 2212 N RD | T C OF SUSQUEHANNA SCHOOL DIST | | THOMPSON | PA | 18465 | |
| SUSQUEHANNA COUNTY RECORDER OF | | 11 MAPLE ST | | | MONTROSE | PA | 18801 | |
| SUSQUEHANNA COUNTY RECORDER | | PO BOX 218 | | | MONTROSE | PA | 18801 | |
| SUSQUEHANNA COUNTY TAX CLAIM BEREAU | | WARNER BUILDING | | | MONTROSE | PA | 18801 | |
| SUSQUEHANNA MORTGAGE CORP | | 307 INTERNATIONAL CIR STE 600 | | | COCKEYSVILLE | MD | 21030-1376 | |
| SUSQUEHANNA RECORDER OF DEEDS | | PO BOX 218 | SUSQUEHANN COUNTY COURTHOUSE | | MONTROSE | PA | 18801 | |
| SUSQUEHANNA RECORDER OF DEEDS | | SUSQUEHANN COUNTY COURTHOUSE | | | MONTROSE | PA | 18801 | |
| SUSQUEHANNA S.D./SUSQUEHANNA TWP | CAPITAL TAX COLLECTION BUREAU | 2301 N 3RD ST. | | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA SD SUSQUEHANNA TWP | | 1900 LINGLESTOWN RD | | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA SD SUSQUEHANNA TWP | | 1900 LINGLESTOWN RD | T C OF SUSQUEHANNA SCHOOL DIST | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA SD SUSQUEHANNA TWP | | 2301 N 3RD ST | CAPITAL TAX COLLECTION BUREAU | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA SIDING | | 3175 VALLEY RD | | | MARYSVILLE | PA | 17053 | |
| SUSQUEHANNA TOWNSHIP AUTHORITY | | 1900 LINGLESTOWN RD | | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA TOWNSHIP CAMBRI | | 492 MURPHY SPRING RD | T C OF SUSQUEHANNA TOWNSHIP | | HASTINGS | PA | 16646 | |
| SUSQUEHANNA TOWNSHIP DAUPHN | | 1900 LINGLESTOWN RD | | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA TOWNSHIP DAUPHN | | 1900 LINGLESTOWN RD | T C OF SUSQUEHANNA TWP | | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA TOWNSHIP DAUPHN | | CRTHOUSE 101 MARKET ST RM 105 | DAUPHIN COUNTY TREASURER | | HARRISBURG | PA | 17101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSQUEHANNA TOWNSHIP DAUPHN | DAUPHIN COUNTY TREASURER | CRTHOUSE 101 MARKET ST. RM 105 | | | HARRISBURG | PA | 17101 | |
| SUSQUEHANNA TOWNSHIP JUNIAT | | 15 HILL TOP RD | T C OF SUSQUEHANNA TOWNSHIP | | LIVERPOOL | PA | 17045 | |
| SUSQUEHANNA TOWNSHIP JUNIAT | | RR 1 BOX 233 B | TC OF SUSQUEHANNA TWP | | LIVERPOOL | PA | 17045 | |
| SUSQUEHANNA TOWNSHIP LYCOMG | | 8 W VILLAGE DR | T C OF SUSQUEHANNA TOWNSIP | | WILLIAMSPORT | PA | 17702 | |
| SUSQUEHANNA TOWNSHIP LYCOMG | | 84 JOHNSON DR | YVONNE L MARKLE TAX COLLECTOR | | WILLIAMSPORT | PA | 17702 | |
| SUSQUEHANNA TOWNSHIP | | 492 MURPHY SPRING RD | TAX COLLECTOR | | HASTINGS | PA | 16646 | |
| SUSQUEHANNA VALLEY CS CMBND | | 1040 CONKLIN RD | SCHOOL TAX COLLECTOR | | CONKLIN | NY | 13748 | |
| SUSQUEHANNA VALLEY CS CMBND | | PO BOX 5556 | SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| SUSQUEHANNA VLLY CEN SCH CONKLIN TN | | PO BOX 133 SVS | MARY H PAOLUCCI COLLECTOR | | BINGHAMTON | NY | 13903 | |
| SUSQUEHANNA VLLY CEN SCH CONKLI | | PO BOX 133 SVS | MARY H PAOLUCCI COLLECTOR | | BINGHAMTON | NY | 13903 | |
| SUSQUENITA SD MARYSVILLE | | 116 WILLIAM ST | CONWAY HAMMAKER TAX COLLECTOR | | MARYSVILLE | PA | 17053 | |
| SUSQUENITA SD MARYSVILLE | | 440 CAMERON ST | T C OF SUSQUENITA SD | | MARYSVILLE | PA | 17053 | |
| SUSQUENITA SD RYE TWP | | 74 CHERRY DR | TC OF RYE TWP SD | | MARYSVILLE | PA | 17053 | |
| SUSQUENITA SD WATTS TWP | | 135 AMITY RD | T C OF SUSQUENITA SD | | DUNCANNON | PA | 17020 | |
| SUSQUENITA SD WATTS TWP | | RD 4 BOX 4125 | T C OF SUSQUENITA SD | | DUNCANNON | PA | 17020 | |
| SUSQUENITA SD WHEATFEILD | | 104 LOSHES RUN RD | ALICE POTTER TAX COLLECTOR | | DUNCANNON | PA | 17020 | |
| SUSQUENITA SD WHEATFEILD | | 914 PARADISE RD | T C OF SUSQUENITA SD | | NEW BLOOMFIELD | PA | 17068 | |
| SUSQUENTIA SD DUNCANNON | | 304 N HIGH ST | T C OF SUSQUENITA SD | | DUNCANNON | PA | 17020 | |
| SUSQUENTIA SD DUNCANNON | | 409 N HIGH ST | T C OF SUSQUENITA SD | | DUNCANNON | PA | 17020 | |
| SUSQUENTTA SD PENN TWP | | 12 HILL RD | T C OF PENN TOWNSHIP SCH DIST | | DUNCANNON | PA | 17020 | |
| SUSSES COUNTY RECORDER OF DEEDS | | ADMINISTRATION BLDG LOWER LEVEL | | | GEORGETOWN | DE | 19947 | |
| SUSSEX BORO | | 2 MAIN ST | SUSSEX BORO TAX COLLECTOR | | SUSSEX | NJ | 07461 | |
| SUSSEX BORO | | 2 MAIN ST | TAX COLLECTOR | | SUSSEX | NJ | 07461 | |
| SUSSEX CLERK OF CIRCUIT COURT | | 15088 COURTHOUSE RD | COUNTY COURTHOUSE | | SUSSEX | VA | 23884 | |
| SUSSEX COUNTY CLERK | | 83 SPRING ST STE 304 | | | NEWTON | NJ | 07860 | |
| SUSSEX COUNTY COUNCIL | | PO BOX 601 | | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY RECORDER OF DEEDS | | 2 THE CIR | | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY RECORDER | | 83 SPRING ST STE 304 | | | NEWTON | NJ | 07860 | |
| SUSSEX COUNTY RECORDER | | PO BOX 827 | ADMINISTRATION BLDG 2 THE CIR | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY SHERIFF | | 22215 S DUPONT BLVD | | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY | | 15074 COURTHOUSE RD PO BOX 1399 | TREASURER OF SUSSEX COUNTY | | SUSSEX | VA | 23884 | |
| SUSSEX COUNTY | | 15074 COURTHOUSE RD | TREASURER OF SUSSEX COUNTY | | SUSSEX | VA | 23884 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSSEX COUNTY | | 2 THE CIRCLE PO BOX 429 | | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY | | 2 THE CIRCLE PO BOX 429 | T C OF SUSSEX COUNTY | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY | T C OF SUSSEX COUNTY | PO BOX 429 | TREASURY DIVISION | | GEORGETOWN | DE | 19947 | |
| SUSSEX COUNTY | T-C OF SUSSEX COUNTY | P.O. BOX 429-TREASURY DIVISION | | | GEORGETOWN | DE | 19947 | |
| SUSSEX PLACE | | 1538 SOPHIE BLVD | | | ORLANDO | FL | 32828 | |
| SUSSEX RURAL ELECTRIC COOPERATIVE | | 64 COUNTY RD 639 | | | SUSSEX | NJ | 07461 | |
| SUSSEX VILLAGE | | N64 W23760 MAIN ST | TREASURER SUSSEX VILLAGE | | SUSSEX | WI | 53089 | |
| SUSSEX VILLAGE | | N64 W23760 MAIN ST | TREASURER | | SUSSEX | WI | 53089 | |
| SUSSEX VILLAGE | | TREASURER | | | SUSSEX | WI | 53089 | |
| SUSSMAN AND ASSOC | | 1053 S PALM CANYON DR | | | PALM SPRINGS | CA | 92264 | |
| SUSSMAN SHANK LLP - PRIMARY | | 1000 SW BROADWAY, STE 1400 | | | PORTLAND | OR | 97205 | |
| SUSSMAN SHANK LLP | | 1000 SOUTHWEST BROADWAY | STE 1400 | | PORTLAND | OR | 97205-3089 | |
| SUSSMAN SHANK LLP | | 1000 SW BROADWAY NO 1400 | | | PORTLAND | OR | 97205 | |
| SUSSMAN SHANK LLP | | 1000 SW BROADWAY STE 1400 | | | PORTLAND | OR | 97205 | |
| SUSSMAN SHANK LLP | | 1000 SW Broadway, Suite 1400 | | | Portland | OR | 97205 | |
| SUSSMAN SHANK LLPATTORNEYS AT LAW | | 1000 SW BROADWAY STE 1400 | | | PORTLAND | OR | 97205 | |
| SUSSMAN, GILBERT | | 635 HEDGEROW LN | COMPLEAT RESTORATIONS INC | | LANCASTER | PA | 17601 | |
| SUSSMAN, JOEL R | | 3254 HARRISON ROAD | | | MONTGOMERY | AL | 36109-4322 | |
| SUSSQUEHANNA REALTY INC | | 246 W MAIN ST | | | BLOOMSBURG | PA | 17815-1607 | |
| SUSY SALDIVAR REAL ESTATE | | 3901 ARLINGTON HEIGHTS BLVD STE 200 | | | ARLINGTON | TX | 76018 | |
| SUSZKO, TIM | | 6497 HARTWOOD | | | FENTON | MI | 48430 | |
| SUTCH, KATHLEEN V | | P.O. BOX 91521 | | | SAN DIEGO | CA | 92169 | |
| SUTEJ KAPUR AND | | SIMMI KAPUR | 1 EQUESTRIAN WAY | | LEMONT | IL | 60439 | |
| SUTER, DILLARD S | | 6824 HALFMOON DR | GROUND RENT | | SARASOTA | FL | 34231-5712 | |
| SUTERSVILLE BORO | | 513 8TH AVE | NANCY J SOKOL TAX COLLECTOR | | SUTERSVILLE | PA | 15083 | |
| SUTFIN, KEVIN L & SUTFIN, MARNIE S | | 2505 PROCOPIO PL SW | | | ALBUQUERQUE | NM | 87105-4417 | |
| SUTHERLAND BUILDERS | | 561 PARLIAMENT ST | | | MARIETTA | GA | 30066-3684 | |
| SUTHERLAND HOMES AND ALTERATIONS INC | | 1702 8TH ST PALM | | | HARBOR | FL | 34683 | |
| SUTHERLAND LAW FIRM PLC | | PO BOX 105 | | | ABINGDON | VA | 24212 | |
| SUTHERLAND PLACE CONDO TRUST | | 1 STATE ST STE 1500 | | | BOSTON | MA | 02109 | |
| SUTHERLAND, ANGELA | | 158 W LAREDO PL | CLAYTON SUTHERLAND | | BROKEN ARROW | OK | 74012 | |
| SUTHERLAND, ANTHONY | | 5624 HARBOR HOUSE DR | | | GREENSBORO | NC | 27410-1948 | |
| SUTHERLAND, BEVERLY R | | 1007 LANGSTON RD | | | CARBON HILL | AL | 35549 | |
| SUTHERLAND, EUGENE B & SUTHERLAND, RHONDA L | | 19116 W WEKIWA RD | | | SAND SPRINGS | OK | 74063 | |
| SUTHERLAND, FREDERICK | | 633 ENNIS TCE NW | DIANE E GOODE | | PORT CHARLOTTE | FL | 33952 | |
| SUTHERLAND, JACKSON D | | 6027 KINGSTREE DR | | | CHARLOTTE | NC | 28210-5441 | |
| SUTHERLAND, KAREN L | | 1837 KESWICK RD | | | SAINT AUGUSTINE | FL | 32084-1877 | |
| SUTHERLAND, NEAL | | 28 N SAGINAW STE 908 | | | PONTIAC | MI | 48342 | |
| SUTIC - PACIFIC COAST TITLE DIVISION | | 1111 E KATELLA AVE STE 120 | | | ORANGE | CA | 92867-5064 | |
| SUTIN AND THAYER | | 65654 AMERICAN PKWY NE | | | ALBUQUERQUE | NM | 87110 | |
| SUTTER COMMUNITY SERVICES DISTRICT | | 1681 BIRD STREET PO BOX 1679 | | | OROVILLE | CA | 95965 | |
| SUTTER COUNTY RECORDER | | 433 SECOND ST | | | YUBA CITY | CA | 95991 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUTTER COUNTY | | 463 2ND ST RM 112 USE PO BOX 546 | SUTTER COUNTY TAX COLLECTOR | | YUBA CITY | CA | 95992 | |
| SUTTER COUNTY | | 463 SECOND ST RM 112 | SUTTER COUNTY TAX COLLECTOR | | YUBA CITY | CA | 95991 | |
| SUTTER COUNTY | | PO BOX 546 | | | YUBA CITY | CA | 95992-0546 | |
| SUTTER COUNTY | SUTTER COUNTY TAX COLLECTOR | 463 SECOND STREET ROOM 112 | | | YUBA CITY | CA | 95991 | |
| SUTTER INSURANCE CO | | | | | PETALUMA | CA | 94975 | |
| SUTTER INSURANCE CO | | PO BOX 808004 | | | PETALUMA | CA | 94975 | |
| SUTTER MCLELLAN AND GILBREATH INC | | 1424 N BROWN RD STE 300 | | | LAWRENCEVILLE | GA | 30043-8107 | |
| SUTTER PLACE HOA | | 1401 EL CAMINO AVE NO 200 | | | SACRAMENTO | CA | 95815 | |
| SUTTERFIELD, JOSHUA A | | 3017 DOUGLAS BLVD 300 | | | ROSEVILLE | CA | 95661 | |
| SUTTERS MILL NEIGHBORHOOD CORP | | 15661 RED HILL AVE STE 201 | | | TUSTIN | CA | 92780 | |
| SUTTLE, RICHARD O & SUTTLE, LORI M | | APT #2228 | 2200 COLONIAL LAKE DR | | MADISON | AL | 35758-4014 | |
| SUTTLE, WILLIAM H | | 10010 BIRDIE CT | | | ROWLETT | TX | 75089-8578 | |
| SUTTLES & ASSOCIATES | | 962 WATKINS FIELD ROAD | | | CLAYTON | GA | 30525 | |
| SUTTNER, CHARLOTTE | | PO BOX 212709 | | | CHULA VISTA | CA | 91921-2709 | |
| SUTTNER, JASON R & SUTTNER, CYNTHIA M | | 916 MARQUETTE STREET | | | MENASHA | WI | 54952 | |
| SUTTON & ASSOCIATES | | 2431 W MARCH LN #200 | | | STOCKTON | CA | 95207 | |
| SUTTON AND DUBOIS PLLC | | PO BOX 1348 | | | GREAT FALLS | MT | 59403 | |
| SUTTON AND JANELLE PLLC | | 125 E KING ST | | | MARTINSBURG | WV | 25401 | |
| SUTTON BANK | | 863 N LEXINGTON SPRINGMILL RD | | | MANSFIELD | OH | 44906 | |
| SUTTON COUNTY C O APPR DIST | | 300 E OAK ST | | | SONORA | TX | 76950 | |
| SUTTON COUNTY CLERK | | 300 E OAK STE 3 | ASSESSOR COLLECTOR | | SONORA | TX | 76950 | |
| SUTTON HOUSE CONDOMINIUM | | 11855 NE 19TH DR | | | MIAMI | FL | 33181 | |
| SUTTON HOUSE CONDOMINIUMS | | 11855 NE 19 DR | | | NORTH MIAMI | FL | 33181 | |
| SUTTON LAKES OWNERS ASSOCIATION | | 4003 HARTLEY RD | | | JACKSONVILLE | FL | 32257 | |
| SUTTON REAL ESTATE | | 110 HWY 1 S | | | NATCHITOCHES | LA | 71457 | |
| SUTTON SIDING AND REMODELING | | 1626 PEROIA RD | | | SPRINGFIELD | IL | 62702 | |
| SUTTON SIDING AND REMODELING | | 1926 PEORIA RD | | | SPRINGFIELD | IL | 62702 | |
| SUTTON SIGNS | | 4464 LONE TREE WAY #204 | | | ANTIOCH | CA | 94531 | |
| SUTTON TOWN CLERK | | 167 UNDERPASS RD | | | SUTTON | VT | 05867-6706 | |
| SUTTON TOWN CLERK | ATTN REAL ESTATE RECORDING | 167 UNDERPASS RD | | | SUTTON | VT | 05867-6706 | |
| SUTTON TOWN TAX COLLECTOR | | 4 UXBRIDGE RD | TOWN HALL | | SUTTON | MA | 01590 | |
| SUTTON TOWN | | 167 UNDERPASS RD | TOWN OF SUTTON | | SUTTON | VT | 05867 | |
| SUTTON TOWN | | 4 UXBRIDGE RD | SUTTON TOWN TAX COLLECTOR | | SUTTON | MA | 01590 | |
| SUTTON TOWN | | 93 MAIN ST | SUTTON TOWN | | BRADFORD | NH | 03221 | |
| SUTTON TOWN | | PO BOX 487 | TOWN OF SUTTON | | NORTH SUTTON | NH | 03260 | |
| SUTTON TOWN | TOWN HALL | 4 UXBRIDGE RD | BARBARA BESSETTE TAX COLLECTOR | | SUTTON | MA | 01590 | |
| SUTTON TOWN | TOWN OF SUTTON | 167 UNDERPASS ROAD | | | SUTTON | VT | 05867 | |
| SUTTON TOWN | TOWN OF SUTTON | PO BOX 487 | | | NORTH SUTTON | NH | 03260 | |
| SUTTON VILLAGE ASSOCIATION | | 44 SUTTON DR | | | BRICK | NJ | 08724 | |
| SUTTON, BRANDON O & SUTTON, JAMIE L | | 10113 WEST ALBERTA CT | | | CHESTERFIELD | VA | 23832-0000 | |
| SUTTON, BRANDY | | 1431 3RD ST | | | UMATILLA | OR | 97882 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUTTON, CHANCY J & SUTTON, ARLEAN | | 1522 NORTHBORNE RD | | | BALTIMORE | MD | 21239 | |
| SUTTON, CYNTHIA | | 12839 HOBACK ST | | | NORWALK | CA | 90650 | |
| SUTTON, DAVID L & NORTON, MAREE C | | 2238 PECAN GROVE COURT | | | DALLAS | TX | 75228-5387 | |
| SUTTON, EMERSON | | 1129 MARTHA LN | | | ROCK HILL | MO | 63119 | |
| SUTTON, HYO T | | 18233 CASCADEDR | | | NORTHVILLE | MI | 48168 | |
| SUTTON, MARK K | | PO BOX 2239 | | | NATCHITOCHES | LA | 71457 | |
| SUTTON, ROBERT D | | PO BOX 1369 | | | KILLEEN | TX | 76540 | |
| SUTTON, ROBIN C | | 3639 HECTOR LN | | | NAPERVILLE | IL | 60564-8362 | |
| SUTTON, SUZANNE | | 35 OLD TAVERN RD | | | ORANGE | CT | 06477 | |
| SUTTONS BAY TOWNSHIP | | PO BOX 457 | TREASURER SUTTONS BAY TWP | | SUTTONS BAY | MI | 49682 | |
| SUTTONS BAY VILLAGE | | PO BOX 395 | TREASURER | | SUTTONS BAY | MI | 49682 | |
| SUTTON | TOWN HALL | PO BOX 106 | TOWN OF SUTTON | | SUTTON | VT | 05867 | |
| SUWANEE CITY | | 330 TOWN CTR AVE | TAX COLLECTOR | | SUWANEE | GA | 30024 | |
| SUWANEE CITY | | 373 E HWY 23 PO BOX 58 | | | SUWANEE | GA | 30024 | |
| SUWANEE CITY | | 373 E HWY 23 PO BOX 58 | TAX COLLECTOR | | SUWANEE | GA | 30024 | |
| SUWANEE CITY | TAX COLLECTOR | 330 TOWN CENTER AVE | | | SUWANEE | GA | 30024 | |
| SUWANNEE CLERK OF CIRCUIT COURT | | 200 S OHIO AVE | | | LIVE OAK | FL | 32064-3200 | |
| SUWANNEE COUNTY CLERK OF THE CIRCUI | | 200 S OHIO AVE | | | LIVE OAK | FL | 32064-3200 | |
| SUWANNEE COUNTY | | 215 PINE AVE SW STE A | SUWANNEE COUNTY TAX COLLECTOR | | LIVE OAK | FL | 32064 | |
| SUWANNEE COUNTY | | 215 PINE AVE SW STE A | SUWANNEE COUNTY TAX COLLECTOR | | LIVE OAK | FL | 32064-2349 | |
| SUWANRATANABUS, SUWAT | | 47 GELPI AVE | CONNIE MONTGOMERY | | KENNER | LA | 70065 | |
| SUWAPANG PATTUMMADITH | | 238 ESPLANADE | | | SAN CLEMENTE | CA | 92672 | |
| SUXIA LIU | | 5015 W SAHARA AVE #126 | | | LAS VEGAS | NV | 89146 | |
| SUZAN AND GEORGE GORDON | | 2330 KENT CT | | | WALDORF | MD | 20602 | |
| SUZAN DILLON MYERS ATT AT LAW | | 114 S MERIDIAN ST | | | WINCHESTER | IN | 47394 | |
| SUZAN YEE ATT AT LAW | | 685 MARKET ST STE 460 | | | SAN FRANCISCO | CA | 94105 | |
| SUZANN JONES AND GERALD | ANDERSON | 136 GOOSE CREEK RD | | | FISHERSVILLE | VA | 22939-2326 | |
| SUZANNA CHEW | | 1805 F CLEMENT AVE | | | ALAMEDA | CA | 94501 | |
| Suzanna Dupler-Silva | | 9121 E Sutton Drive | | | Scottsdale | AZ | 85260 | |
| SUZANNA MAYTORENA | | 570 SADDLEBACK DR | | | MARYSVILLE | CA | 95901 | |
| SUZANNE & ROBERT DARE | | 31 HIDDEN OAKS CT | | | PAWLEYS ISLAND | SC | 29585-5631 | |
| SUZANNE A LITTLEFIELD ATT AT LAW | | 1781 VETERANS MEMORIAL HWY | | | AUSTELL | GA | 30168 | |
| SUZANNE A UCEDA | | 6145 PORTOLA RD | | | ATASCADERO | CA | 93422 | |
| Suzanne Addis | | 2829 Benner Street | | | Philadelphia | PA | 19149-3508 | |
| SUZANNE AND BRIAN MCCOACH | | 9740 WALLACE | | | KANSAS CITY | MO | 64134 | |
| SUZANNE AND CLYDE THRASHER | | 712 ROCKFORD CIR | AND AMERICAN SHINGLE | | BIRMINGHAM | AL | 35209 | |
| SUZANNE AND CRAIG SIMON AND | | 76650 S FITZMORRIS RD | ST TAMMANY HOMES | | COVINGTON | LA | 70435 | |
| SUZANNE AND DALE JOHNSON | | 5110 ROTHERFIELD CT | AND RENOIR RESTORATION | | CHARLOTTE | NC | 28277 | |
| SUZANNE AND JOSEPH EDWARDS AND | WRM SERVICES AND CONTRACTING | 519 REBA JACKSON DR | | | JEFFERSONVILLE | IN | 47130-8581 | |
| SUZANNE AND PETE COOPER AND | | 4927 S WASATCH ST | BLD LABOR AND DEVELOPMENT | | MURRAY | UT | 84107 | |
| SUZANNE ASHLEY | | 6 NARROWS ROAD | | | ASSONET | MA | 02702 | |
| SUZANNE BAVARO | | 300 LENOX STREET | | | BRICK | NJ | 08724 | |
| SUZANNE BIDDIX | | 8280 GLEN HAVEN DR | | | HOWELL | MI | 48843 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUZANNE BINGHAM | | 21 ELLIS ROAD | | | WILLOW GROVE | PA | 19090 | |
| SUZANNE BOOSE | | 366 INDIAN DR | | | GLEN ELLYN | IL | 60137-4811 | |
| SUZANNE BOWEN PC ATTORNEY AT LAW | | 40 4TH ST NW | | | PULASKI | VA | 24301 | |
| SUZANNE C & CHARLES E DEARING, | | 13636 SPRING VALLEY PARKWAY | | | VICTORVILLE | CA | 92395 | |
| SUZANNE CAMP | | 24 CROTONA CT | | | LUTHVLE TIMON | MD | 21093 | |
| SUZANNE DUONG | | 100 VERMILLION | | | IRVINE | CA | 92603 | |
| SUZANNE DUWE | | 824 CHURCH STREET | | | JESUP | IA | 50648 | |
| SUZANNE E GLINN AND JOSEPH T | | 508 OLD CREEK LN | EDWARDS AND WRM SERVICES AND CONTRACTING INC | | JEFFERSONVILLE | IN | 47130 | |
| SUZANNE FIELDS ATT AT LAW | | 128 E BROAD ST | | | BETHLEHEM | PA | 18018 | |
| SUZANNE G BOREN | | PO BOX 951 | | | LAKE FOREST | IL | 60045 | |
| SUZANNE GARGANIGO | | 110 SOUTH SUNKEN MEADOW ROAD | BOX 606 | | N EASTHAM | MA | 02651 | |
| SUZANNE GENTEMAN | | 5852 W GARY DR | | | CHANDLER | AZ | 85226 | |
| SUZANNE HDAIB AND MERCER | REMODELING AND REPAIR | 740 RHEW AVE | | | HOLLY SPRINGS | MS | 38635-2619 | |
| SUZANNE HUNDLEY | | 214 FLORAL AVENUE | | | LEECHBURG | PA | 15656 | |
| SUZANNE J BADALAMENTI | | 4029 CARDIN PLACE | | | EAGLEVILLE | PA | 19403 | |
| SUZANNE K CATHEY | | 23870 S BARD ROAD | | | ESTACADA | OR | 97023 | |
| SUZANNE K LAIRD ATT AT LAW | | 175 LANGLEY DR STE A2 | | | LAWRENCEVILLE | GA | 30046-6952 | |
| SUZANNE KATZ FOX AND | | 95 PENNSYLVANIA AVE | ERIC FOX AND SUZANNE KATZ | | LONG BEACH | NY | 11561 | |
| SUZANNE KLINE | | 68 GRACIE LN | | | WEAVERVILLE | NC | 28787 | |
| SUZANNE LEACH MAGROWSKI | | 510 MARSHALL DR | | | SHILLINGTON | PA | 19607 | |
| SUZANNE M WALDRON ATT AT LAW | | 248 N WALNUT ST | | | WOOSTER | OH | 44691 | |
| SUZANNE MARSHALL | | 545 FAIRVIEW | | | GLEN ELLYN | IL | 60137 | |
| SUZANNE MARYCHILD ATT AT LAW | | 110 N 100 E | | | LOGAN | UT | 84321 | |
| SUZANNE O YAYMAN ATT AT LAW | | 2820 COLUMBIANA RD STE 210 | | | BIRMINGHAM | AL | 35216 | |
| SUZANNE PALLANTE BUCKLEY ATT AT | | 1301 N BROAD ST | | | WOODBURY | NJ | 08096 | |
| SUZANNE PAYSEUR | | PO BOX 230292 | | | ENCINITAS | CA | 92023 | |
| SUZANNE PLASCENCIA | Atlas Premier Properties | 50 W ALISAL STREET | | | SALINAS | CA | 93901 | |
| SUZANNE SALAS AND ABOUT TIME | | 901 MILDRED AVE | WINDOWS | | BALTIMORE | MD | 21222 | |
| SUZANNE SCIPIONE-ROSIAR | | 9000 HURON BLUFFS | | | WHITE LAKE | MI | 48386 | |
| SUZANNE SIMONETTA LEE AND | | 974 BYAYBERRY LN | MITCHELL A LEE AND SUZANNE LEE | | ROCKLEDGE | FL | 32955-4006 | |
| SUZANNE SMED | | 2940 FAIRWAY DR | | | CHASKA | MN | 55318 | |
| SUZANNE SOLIER | | 820 CEDAR DRIVE | | | DEALE | MD | 20751 | |
| SUZANNE SWANSON | | 702 3rd Street SE | | | Waverly | IA | 50677 | |
| SUZANNE T SIMON AND | | 76650 S FITZMORRIS RD | CRAIG SIMON | | COVINGTON | LA | 70435 | |
| SUZANNE T SIMON SUZANNE THERIOT | | 76650 S FITZMORRIS RD | CRAIG SIMON AND ST TAMMANY HOMES | | COVINGTON | LA | 70435 | |
| Suzanne Tasey | | 2382 Greensward North | | | Warrington | PA | 18976 | |
| SUZANNE THOMPSON | | 444 COMLY STREET | | | PHILADELPHIA | PA | 19120 | |
| SUZANNE WAITKUS AND JOSEPH | | 17 TAYLOR ST | BALBO AND DANIEL NORMAND | | GLOUCESTER | MA | 01930 | |
| Suzanne Wilz | | 462 Silver Ave | | | Southampton | PA | 18966 | |
| SUZETTE AND PHILLIPE DOMINIQUE | | 2680 NW 73 AVE | AND MENNA DEVELOPEMENT CORP | | SUNRISE | FL | 33313 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUZETTE PHILLIPS AND DANNY PHILLIPS | | 3909 RECHE RD SPC 34 | | | FALLBROOK | CA | 92028-3813 | |
| SUZETTE THOMPSON AND CLINTON | | 4527 W ONYX AVE | JORMALSON | | GLENDALE | AZ | 85302 | |
| SUZI DITTRICH SIDDRON AND | | 125 DE HART ST | JOSEPH SIDDRON & TRI COUNTRY BUILDERS & REMODELERS | | LINCOLN PARK | NJ | 07035 | |
| SUZI DITTRICH SIDDRON AND | | 125 DE HART ST | JOSEPH SIDDRON & TRI COUNTY BUILDERS & REMODELERS | | LINCOLN PARK | NJ | 07035 | |
| SUZI SOSA | | ROGELIO SOSA | 30 MARGRANITA CRESCENT | | AUSTIN | TX | 78703 | |
| SUZIE RICHARDSON | CANYONSIDE Irwin Realty Inc | 800 Falls Ave Suite 1 | | | Twin Falls | ID | 83301 | |
| SUZUKI, NOBUYUKI & SUZUKI, SAKIKO | | 1001 E BUSINESS CENTER DR | | | MOUNT PROSPECT | IL | 60056-6080 | |
| SUZY LEE | | 13031 VILLOSA PL APT 434 | | | PLAYA VISTA | CA | 90094 | |
| SUZZANNE LUBAR | | 5905 CAMINO PLACIDO NE | | | ALBUQUERQUE | NM | 87109 | |
| SVAJDA, CARRIE | | 430 HANBEE ST | | | RICHARDSON | TX | 75080 | |
| SVEA MUTUAL INS CO | | 1103 4TH ST | | | ORION | IL | 61273 | |
| SVEA MUTUAL INS CO | | | | | ORION | IL | 61273 | |
| SVECHOTA, JOYCE | | 4932 LOHR RD | BRUCE CONNER SUN GLO CARPET | | ANN ARBOR | MI | 48108 | |
| SVEC | | PO BOX 236 | | | MOUNT CRAWFORD | VA | 22841 | |
| SVEC | | PO BOX 236 | | | MT CRAWFORD | VA | 22841 | |
| SVEN E KJAERSGAARD | | KERSTIN KJAERSGAARD | 1365 SOUTHDOWN RD | | HILLSBOROUGH | CA | 94010 | |
| SVEN JENSEN | | 6775 FOLLETTE ST | | | CARLSBAD | CA | 92011 | |
| SVEN-ERIC MONTES | | 628 DAISY AVE | #309 | | LONG BEACH | CA | 90802 | |
| SVENNA PRADO ATT AT LAW | | 739 4TH AVE STE 204 | | | SAN DIEGO | CA | 92101 | |
| Svenson, Hunter S. | HUNTER S SVENSON, BRADLEY N SVENSON AND HEATHER C SVENSON V. GMAC MORTGAGE, LLC AND MERSCORP, INC. | 2171 GIBRALTAR GLN | | | ESCONDIDO | CA | 92029-4043 | |
| SVERDRUP MUTUAL | | PO BOX 186 | | | UNDERWOOD | MN | 56586 | |
| SVERDRUP MUTUAL | | | | | UNDERWOOD | MN | 56586 | |
| SVETLANA AND NORMAN SANDENO | | 909 HARROGATE WAY | | | ANTIOCH | CA | 94509 | |
| SVETLANA PUCCIO AND LEONID DEYCH | | 5352 NW 57TH TER | S FLORIDA RESURFACING AND ROOFING | | POMPANO BEACH | FL | 33067 | |
| SVIDERSKIS, JOHN & SVIDERSKIS, JOAN | | 74 LEWIS LN | | | JACKSONVILLE | NJ | 08527-5256 | |
| SVINGEN HAGSTROM KARKELA CLINE AND | | 105 W LINCOLN AVE | | | FERGUS FALLS | MN | 56537-2133 | |
| SVOBODA LAW OFFICE | | 108 W CTR ST STE 103 | | | LAKE CITY | MN | 55041 | |
| SVOBODA, STEVE E & SVOBODA, MELISSA M | | PO BOX 152 | | | GLENVIL | NE | 68941 | |
| SVOBODA, VLADIMIR | | 2901 W 47 TERRACE 248 | | | LAUDERDALE LAKES | FL | 33313 | |
| SVS ENTERPRISES | | 318 CANYON FALLS | | | FALSOM | CA | 95630 | |
| Svyatoslav Bashmakov | | 9803 Asheboro Street | | | Frisco | TX | 75035 | |
| SW HARRIS COUNTY MUD 1 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| SW INDIANA REMC | | PO BOX 196 | 712 S BUCKEYE ST | | OSGOOD | IN | 47037 | |
| SW LICKING COMMUNITY WATER | | 69 ZELLERS LN | | | PATASKALA | OH | 43062 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWAFFFORD PETERS PRIEST AND COLV | | 100 1ST AVE SW | | | WINCHESTER | TN | 37398 | |
| SWAFFORD JENKINS AND RAINES | | 32 COURTHOUSE SQ | | | JASPER | TN | 37347 | |
| SWAG HOLDINGS LLC | | PO BOX 1636 | | | ASHEVILLE | NC | 28802-1636 | |
| Swahn, Rosemary M | | 3590 E. 102nd Ave | | | Thornton | CO | 80229 | |
| SWAIM APPRAISAL SERVICES | | 3932 ASPEN DR | | | WEST DES MOINES | IA | 50265 | |
| SWAIM APPRAISAL SERVICES | | 3932 ASPEN SR | | | WEST DES MOINES | IA | 50265 | |
| Swaim Law Office | ARMANDO A GONZALEZ & ANGELINA GONZALEZ VS US BANK NATL ASSOC AS TRUSTEE FOR RASC 2004KS12, BY & THROUGH ITS SVCR-IN-FAC ET AL | 251 OConnor Ridge Blvd., Suite 210 | | | Irving | TX | 75038 | |
| SWAIM, DAVID M | | 19065 WARREN RD | | | RIVERSIDE | CA | 92508 | |
| SWAIM, LISA F | | BOX 2605261 | | | SIOUX FALLS | SD | 57186-0001 | |
| SWAIN COUNTY REGISTER OF DEEDS | | 101 MITCHELL ST | | | BRYSON CITY | NC | 28713 | |
| SWAIN COUNTY | | 101 MITCHELL ST | TAX COLLECTOR | | BRYSON CITY | NC | 28713 | |
| SWAIN COUNTY | | 101 MITCHELLE ST | | | BRYSON CITY | NC | 28713 | |
| SWAIN COUNTY | | 101 MITCHELLE ST | TAX COLLECTOR | | BRYSON CITY | NC | 28713 | |
| SWAIN COUNTY | | PO BOX 2321 | TAX COLLECTOR | | BRYSON CITY | NC | 28713 | |
| SWAIN LAW OFFICE | | PO BOX 1564 | | | BLOOMINGTON | IN | 47402 | |
| SWAIN REALTY | | 428 WALKER ST | | | WOODBINE | IA | 51579 | |
| SWAIN REGISTER OF DEEDS | | PO BOX 417 | SWAIN COUNTY COURTHOUSE | | BRYSON CITY | NC | 28713 | |
| Swain, Lind | GMAC MORTGAGE LLC VS LINDA L SWAIN | 4032 Frontier Rd. | | | Sapulpa | OK | 74066 | |
| SWAIN, MICHAEL | | 26 SHELLEY RD, STRATFORD UPON AVON | | | WARWICKSHIRE | | CV377LG | United Kingdom |
| SWAINO, RICHARD G & SWAINO, REBECCA M | | 1490 ELIZABETH AVE | | | COPLEY | OH | 44321 | |
| SWAINSBORO CITY TREASURER | | PO BOX 600 | CITY HALL | | SWAINSBORO | GA | 30401 | |
| SWAINSBORO CITY | | PO BOX 600 | SWAINSBORO CITY TREASURER | | SWAINSBORO | GA | 30401 | |
| SWAINSBORO CITY | | PO BOX 600 | TREASURER | | SWAINSBORO | GA | 30401 | |
| SWAISGOOD, MICHAEL D & SWAISGOOD, DEBORAH-ANNE D | | 10019 FAIR OAKS DR | | | GOODRICH | MI | 48438-9202 | |
| SWALLOW, MICHAEL C & SWALLOW, SOMMER R | | 2102 MOUNTAIN LAKE DR | | | KINGWOOD | TX | 77345-1813 | |
| SWALLOW, SCOTT F & SWALLOW, PATRIZIA | | 920 NORTH 38TH STREET | | | ALLENTOWN | PA | 18104 | |
| SWAMP FOX REALTY & APPRAISAL CO. | | P.O. BOX 787 | | | MARION | SC | 29571 | |
| SWAMPSCOTT BAY CASHEL MARA CONDO | | 201 209 HUMPREY ST | | | SWAMPSCOTT | MA | 01907 | |
| SWAMPSCOTT TOWN | | 22 MONUMENT AVE | JACK PASTER TC | | SWAMPSCOTT | MA | 01907 | |
| SWAMPSCOTT TOWN | | 22 MONUMENT AVE | SWAMPSCOTT TOWN TAX COLLECTO | | SWAMPSCOTT | MA | 01907 | |
| SWAMPSCOTT TOWN | | 22 MONUMENT AVE | | | SWAMPSCOTT | MA | 01907 | |
| SWAMPSCOTT TOWN | | 22 MONUMENT AVE | TOWN OF SWAMPSCOTT | | SWAMPSCOTT | MA | 01907 | |
| SWAMPSCOTT TOWN | SWAMPSCOTT TOWN -TAX COLLECTO | 22 MONUMENT AVE | | | SWAMPSCOTT | MA | 01907 | |
| SWAN AND ASSOCIATES | | 1303 N AZTEC ST | | | FLGASTAFF | AZ | 86001 | |
| SWAN AND ASSOCIATES | | 2905 N W ST | | | FLAGSTAFF | AZ | 86004 | |
| SWAN APPRAISALS INC | | 150 RAINBOW ROCK RD | | | SEDONA | AZ | 86351 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWAN CREEK HOMEOWNERS ASSOCIATION | | PO BOX 102 | | | BIRMINGHAM | MI | 48012 | |
| SWAN CREEK TOWNSHIP | | 11415 LAKEFIELD PO BOX 176 | TREASURER SWAN CREEK TWP | | SAINT CHARLES | MI | 48655 | |
| SWAN CREEK TOWNSHIP | | 11415 LAKEFIELD | BOX 176 | | ST CHARLES | MI | 48655 | |
| SWAN CREEK TOWNSHIP | | PO BOX 176 | TREASURER SWAN CREEK TWP | | ST CHARLES | MI | 48655 | |
| SWAN T CHING ATT AT LAW | | 1563 E TUDOR RD | | | ANCHORAGE | AK | 99507 | |
| Swan, Gloria & Montoya, Amparo | | 8357 North Coral Circle | | | North Lauderdal | FL | 33068 | |
| SWAN, JOHN H | | 5234 NORTH 90TH STREET | | | MILWAUKEE | WI | 53225 | |
| SWAN, RAYMOND E & SWAN, AMY | | 1 WHITE OAK DRIVE | | | CLINTON | CT | 06413 | |
| SWANBECK, ROBERT A & SWANBECK, VICKI L | | 6315 PURPLE HILLS DR | | | SAN JOSE | CA | 95119 | |
| SWANBERG AND ASSOCIATES | | 15721 N FREE RD | | | LODI | CA | 95242 | |
| SWANEY RAM AND WAYMAN | | 3460 HAMPTON AVE STE 205 | | | SAINT LOUIS | MO | 63139 | |
| SWANK, MIKE J & SWANK, JANEEN G | | 700 SWAN LN | | | CANTON | GA | 30115-4121 | |
| SWANNER, LINDEN R | | 28 TILLEY AVE | | | NEWPORT | RI | 02840 | |
| SWANS ISLAND TOWN | | PO BOX 5 | TAX COLLECTOR | | SWANS ISLAND | ME | 04685 | |
| SWANS ISLAND TOWN | | PO BOX 5 | TOWN OF SWANS ISLAND | | SWANS ISLAND | ME | 04685 | |
| SWANSBORO COUNTRY PROPERTY OWNERS | | 6770 SLUICE ST | | | PLACERVILLE | CA | 95667 | |
| SWANSEA SEWER DEPARTMENT | | 1400 N ILLINOIS | | | SWANSEA | IL | 62226 | |
| SWANSEA SEWER DEPARTMENT | | PO BOX 23950 | | | BELLEVILLE | IL | 62223 | |
| SWANSEA TOWN TAX COLLECTOR | | 81 MAIN ST | | | SWANSEA | MA | 02777 | |
| SWANSEA TOWN | | 81 MAIN ST TOWN HALL | BETH LEONARDO TC | | SWANSEA | MA | 02777 | |
| SWANSEA TOWN | | 81 MAIN ST | SWANSEA TOWN TAXCOLLECTOR | | SWANSEA | MA | 02777 | |
| SWANSEA TOWN | | 81 MAIN ST | | | SWANSEA | MA | 02777 | |
| SWANSEA TOWN | SWANSEA TOWN - TAXCOLLECTOR | 81 MAIN ST | | | SWANSEA | MA | 02777 | |
| SWANSON AND ASSOCIATES APPRAISERSINC | | 1229 W WASHINGTON ST | | | MARQUETTE | MI | 49855 | |
| SWANSON AND LANGE | | 149 CHERRY ST | PO BOX 5067 | | BURLINGTON | VT | 05402 | |
| SWANSON AND WAGMAN LLC | | 700 W GRAND AVE STE C1 | | | CHICAGO | IL | 60654 | |
| SWANSON BEVEVINO AND GILFORD PC | | 311 MARKET ST | | | WARREN | PA | 16365 | |
| SWANSON GENTLEMAN HART INC | | 742 N 109TH CT | | | OMAHA | NE | 68154 | |
| SWANSON LAW OFFICE | | PO BOX 1829 | | | LIBERAL | KS | 67905 | |
| SWANSON, ALTHEA A | | C/O TERRY BREMNER | 411 RUSSELL AVE STE 360 | | SANTA ROSA | CA | 95403 | |
| SWANSON, CLARA P | | 707 MOBJACK PL | | | NEWPORT NEWS | VA | 23606 | |
| SWANSON, CLARA P | | 708 C THIMBLE SHOALS BLVD | | | NEWPORT NEWS | VA | 23606 | |
| SWANSON, ERICK | | 100 SHAFTSBERRY COURT | | | CARY | NC | 27513 | |
| SWANSON, LAURA | | PO BOX 75 | | | PENDROY | MT | 59467 | |
| SWANSON, MARLENE L & SCHNEIDER, MARION F | | 7237 LUELLA ANNE NE | | | ALBUQUERQUE | NM | 87109-3911 | |
| SWANSON, PAUL G | | 107 CHURCH AVE | PO BOX 617 | | OSHKOSH | WI | 54903 | |
| SWANSON, PAUL G | | 377 PARK PLZ | BOX 617 | | OSHKOSH | WI | 54901-4825 | |
| SWANSON, STEPHEN M & JUPKA, KERI A | | 6061 HANCOCK AVE | | | SAINT LOUIS | MO | 63139-0000 | |
| SWANSONS BLOSSOM SHOP LTD. | | 814 N. WAUKEGAN ROAD | | | DEERFIELD | IL | 60015 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWANTON TOWN CLERK | | 40 GRAND AVENUE PO BOX 342 | SWANTON TOWN CLERK | | SWANTON | VT | 05488 | |
| SWANTON TOWN CLERK | | PO BOX 711 | ACADEMY ST | | SWANTON | VT | 05488 | |
| SWANTON TOWN CLERK | | PO BOX 711 | | | SWANTON | VT | 05488 | |
| SWANTON TOWN | | 1 ACADAMY STREET PO BOX 711 | SWANTON TOWN TREASURER | | SWANTON | VT | 05488 | |
| SWANTON TOWN | | PO BOX 711 | SWANTON TOWN TREASURER | | SWANTON | VT | 05488 | |
| SWANTON VILLAGE | | PO BOX 279 | TREASURER OF SWANTON VILLAGE | | SWANTON | VT | 05488 | |
| SWANVILLE TOWN | | 6 TOWN HOUSE RD | TOWN OF SWANVILLE | | BELFAST | ME | 04915 | |
| SWANVILLE TOWN | | 6 TOWN HOUSE RD | TOWN OF SWANVILLE | | SWANVILLE | ME | 04915 | |
| SWANZEY TOWN | | 620 OLD HOMESTEAD HWY PO BOX 10009 | RUTH SNYDER | | SWANZEY | NH | 03446 | |
| SWANZEY TOWN | | 620 OLD HOMESTEAD HWY | TOWN OF SWANZEY | | SWANZEY | NH | 03446 | |
| SWAP REAL ESTATE HOLDINGS LLC | | STEVEN WEINTRAUB | 35116 KING CT | | FREMONT | CA | 94536 | |
| SWART, TINA M | | 409 SILVERTHRON DRIVE | | | MARIETTA | GA | 30064 | |
| SWARTHMORE BORO DELAWR | | PO BOX 237 | TC SWARTMORE BORO | | SWARTHMORE | PA | 19081 | |
| SWARTS, DAVID J | | 92 FRANKLIN ST | DAVID J SWARTS | | BUFFALO | NY | 14202 | |
| SWARTS, TODD A | | 9475 PARKER PL DR | PONDEROSA BUILDERS INC | | NAVARRE | FL | 32566 | |
| SWARTZ CAMPBELL LLC | | 101 E EVANS ST | | | WEST CHESTER | PA | 19380-2600 | |
| SWARTZ CREEK CITY | | 8083 CIVIC DR | TREASURER | | SWARTZ CREEK | MI | 48473 | |
| SWARTZ, JJ | | 2120 N OAKLAND AVE | | | DECATUR | IL | 62526 | |
| SWARTZ, JOHN L | | PO BOX 2117 | 1 W OLD STATE CAPITOL PLZ | | SPRINGFIELD | IL | 62705 | |
| SWARTZ, KEVIN D | | PO BOX 12829 | | | SALEM | OR | 97309 | |
| SWARTZ, MARIE | | 2208 ROGENE DR | MICHEL SWARTZ AND GOODMAN GABLE GOULD | | BALTIMORE | MD | 21209 | |
| SWATANTRA AND KAMLESH BITTA | | 39130 HAYWARD DR | | | WESTLAND | MI | 48185 | |
| SWATARA TOWNSHIP AUTHORITY | | 599 EISENHOWER BLVD | | | HARRISBURG | PA | 17111 | |
| SWATARA TOWNSHIP DAUPHN | | 599 EISENHOWER BLVD | TC OF SWATARA TOWNSHIP | | HARRISBURG | PA | 17111 | |
| SWATARA TOWNSHIP LEBNON | | 68 SUPERVISORS DR | T C OF SWATARA TOWHSIP | | JONESTOWN | PA | 17038 | |
| SWATARA TWP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| SWATHI KRISHNAN AND KRISHNAN | | 1306 TRANQUIL TRAIL DR | RAMAKRISHNAN AND ROLANDS ROOFING CO INC | | SAN ANT | TX | 78232 | |
| SWAYN G HAMLET AND ASSOCIATES INC | | PO BOX 53534 | | | FAYETTEVILLE | NC | 28305 | |
| SWAYNE DAO ATT AT LAW | | 14541 BROOKHURST ST STE A6 | | | WESTMINSTER | CA | 92683 | |
| SWAZI E TAYLOR ATT AT LAW | | 16 N MARENGO AVE STE 707 | | | PASADENA | CA | 91101 | |
| SWBC INS SERVICES INC | | 9311 SAN PEDRO STE 600 | | | SAN ANTONIO | TX | 78216 | |
| SWDCMA | | PO BOX 2466 | | | ASTON | PA | 19014 | |
| SWEARINGEN REALTY CO | | 1001 BLVD | | | COLONIAL HEIGHTS | VA | 23834 | |
| SWEARINGEN REALTY | | 1001 BLVD | | | COLONIAL HEIGHT | VA | 23834 | |
| SWEARINGEN, STEPHEN R | | 1276 N. WAYNE STREET UNIT 606 | | | ARLINGTON | VA | 22201-0000 | |
| SWEAT BUILDERS INC | | PO BOX 1055 | | | SIMPSONVILLE | SC | 29681 | |
| SWEDEN TOWN | | 147 BRIDGTON RD | TOWN OF SWEDEN | | SWEDEN | ME | 04040 | |
| SWEDEN TOWN | | 18 STATE ST | RECEIVER OF TAXES | | BROCKPORT | NY | 14420 | |
| SWEDEN TOWN | RECEIVER OF TAXES | PO BOX 366 | 18 STATE ST | | BROCKPORT | NY | 14420 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWEDEN TOWN | | RFD 2 BOX 1518 ROUTE 93 | TOWN OF SWEDEN | | HARRISON | ME | 04040 | |
| SWEDEN TOWNSHIP POTTER | | 40 TWIN POND DR | T C OF SWEDEN TOWNSHIP | | COUDERSPORT | PA | 16915 | |
| SWEDEN TOWNSHIP | | R D 1 BOX 267 | TAX COLLECTOR | | COUDERSPORT | PA | 16915 | |
| SWEDEN TWP SCHOOL DISTRICT | | 700 IRISH RD | TAX COLLECTOR | | COUDERSPORT | PA | 16915 | |
| SWEDESBORO BORO | | 1500 KINGS HWY | SWEDESBORO BORO TAX COLLECTOR | | SWEDESBORO | NJ | 08085 | |
| SWEDESBORO BORO | TAX COLLECTOR | 1500 KINGS HWY | | | SWEDESBORO | NJ | 08085-1200 | |
| SWEDISH FARMERS MUTUAL FIRE | | | | | LINDSBORG | KS | 67456 | |
| SWEDISH FARMERS MUTUAL FIRE | | LINDSBORG | | | LINDSBORG | KS | 67456 | |
| SWEEDEN, TAYA | | 7500 W MISSISSIPPI AVE STE A 120 | | | LAKEWOOD | CO | 80226 | |
| SWEENEY AND OKEEFE | | 742 VETERANS MEMORIAL HWY | | | HAUPPAUGE | NY | 11788 | |
| SWEENEY GALLO REICH AND BOLZ LLP | | 95 25 QUEENS BLVD STE 626 | | | REGO PARK | NY | 11374 | |
| SWEENEY JR, JOHN M & SWEENEY, PATRICIA S | | 29342 CAMELBACK LN | | | EVERGREEN | CO | 80439-9456 | |
| Sweeney Jr, John | | 29342 Camelback Lane | | | Evergreen | CO | 80439 | |
| SWEENEY REAL ESTATE | | 229 W MAIN ST | | | GRAFTON | WV | 26354 | |
| SWEENEY REAL ESTATE | | 600 ROSSVILLE RD | | | WAUKON | IA | 52172 | |
| SWEENEY VAUGHAN AND LANE PLLC | | 5108 STAGE RD STE 2 | | | MEMPHIS | TN | 38134 | |
| SWEENEY, GALLO, REICH & BOLTZ | AL BOKHOUR, V. YUCHAN KONG AND TAESUN CHIN RI HO, INC. | 95-25 Queens Blvd | | | Rego Park | NY | 11374 | |
| SWEENEY, LAURA J | | 7360 S BARRENS RD APT 201 | | | ROANOKE | VA | 24019-3182 | |
| SWEET BRIAR PROPERTY OWNERS | | 10284 RAWLINGS PL | | | FISHERS | IN | 46038 | |
| SWEET GRASS COUNTY RECORDER | | PO BOX 460 | | | BIG TIMBER | MT | 59011 | |
| SWEET GRASS COUNTY | | PO BOX 888 | | | BIG TIMBER | MT | 59011 | |
| SWEET GRASS COUNTY | | PO BOX 888 | SWEET GRASS COUNTY TREASURER | | BIG TIMBER | MT | 59011 | |
| SWEET HOME CS AMHERST TN AM 7 | | 5583 MAIN ST MUNICIPAL BUILDING | RECEIVER OF TAXES | | BUFFALO | NY | 14221 | |
| SWEET HOME CS AMHERST TN AM 7 | | 5583 MAIN ST | RECEIVER OF TAXES | | WILLIAMSVILLE | NY | 14221 | |
| SWEET HOME CS TONAWANDA TN AM 7 | | 2919 DELAWARE AVE RM 14 | RECEIVER OF TAXES | | BUFFALO | NY | 14217 | |
| SWEET HOME CS TONAWANDA TN AM 7 | | 2919 DELAWARE AVE RM 14 | RECEIVER OF TAXES | | KENMORE | NY | 14217 | |
| SWEET HOME REAL ESTATE CORP | | 1913 MAIN ST | | | SWEET HOME | OR | 97386 | |
| SWEET JR, RON | | 2114 TRED AVON RD | | | BALTIMORE | MD | 21221 | |
| SWEET PINE CREEK COMM ASSOC | | TMB 355 3600 DALLAS HWY STE 230 | | | MARIETTA | GA | 30064 | |
| SWEET PINE CREEK | | 5200 DALLAS HWY STE 200 266 | | | POWDER SPRINGS | GA | 30127 | |
| SWEET SPRINGS CITY | | CITY HALL | | | SWEET SPRINGS | MO | 65351 | |
| SWEET SPRINGS | | 324 S MILLER | JANICE BYBEE COLLECTOR | | SWEET SPRINGS | MO | 65351 | |
| SWEET TOWNSHIP MUTUAL | | | | | PIPESTONE | MN | 56164 | |
| SWEET TOWNSHIP MUTUAL | | PO BOX 688 | | | PIPESTONE | MN | 56164 | |
| SWEET, CLEMENTIN | | 9904 HWY 76 S | JAMES GRAY CONSTRUCTION | | STANTON | TN | 38069 | |
| SWEET, ROBERT H | | 2750 BROOK VALLEY DRIVE | | | CUMMING | GA | 30041 | |

Page 751

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWEET, SAMUEL D | | 1607 E BIG BEAVER STE 205 | | | TROY | MI | 48083 | |
| SWEET, SAMUEL D | | PO BOX 757 | | | ORTONVILLE | MI | 48462 | |
| SWEET, STEPHEN A & SWEET, DIANNA G | | 631 BREANNA LN | | | CHICO | CA | 95973-8771 | |
| SWEET, THERESE | | 2211 CHELTINGHAM BLVD | | | LANSING | MI | 48917 | |
| SWEETBRIAR HOMEOWNERS ASSOCIATION | | ONE SAN JOSE PL STE 14E | | | JACKSONVILLE | FL | 32257 | |
| SWEETPINE CREEK COMMUNITY ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| SWEETWATER AT SMALLWOOD HOA | | 4910 TRENHOLM RD STE C | | | COLUMBIA | SC | 29206 | |
| SWEETWATER CITY MONROE | | 203 MONROE PO BOX 267 | TAX COLLECTOR | | SWEETWATER | TN | 37874 | |
| SWEETWATER CITY MONROE | | 203 MONROE | | | SWEETWATER | TN | 37874 | |
| SWEETWATER CITY MONROE | | PO BOX 267 | TAX COLLECTOR | | SWEETWATER | TN | 37874 | |
| SWEETWATER COUNTY | | 80 W FLAMING GORGE WAY STE 139 | SWEETWATER COUNTY TREASURER | | GREEN RIVER | WY | 82935 | |
| SWEETWATER COUNTY | | 80 W FLAMING GORGE WAY | | | GREEN RIVER | WY | 82935 | |
| SWEETWATER COUNTY | | 80 W FLAMING GORGE WAY | ROBB SLAUGHTER TREASURER | | GREEN RIVER | WY | 82935 | |
| SWEETWATER COUNTY | | PO BOX 730 | | | GREEN RIVER | WY | 82935 | |
| SWEETWATER COVES COMMUNITY ASSOC | | 2345 S ALMA SCHOOL RD STE 210 | C O PMG SERVICES | | MESA | AZ | 85210 | |
| SWEETWATER TOWNSHIP | | 10590 W 48TH ST | TREASURER SWEETWATER TWP | | BRANCH | MI | 49402 | |
| SWEETWATER UNION HIGH SCH DISTRICT | | 1130 FIFTH AVE | ATTN A CAMPBELL ASST SPRTDNT | | CHULA VISTA | CA | 91911 | |
| SWEETWATER VIEWS HOA | | PO BOX 611 | C O TYCO PROPERTY MGMT | | CHULA VISTA | CA | 91912 | |
| SWEETWATER VISTA ASSOCIATION | | 532 E MARYLAND STE F | | | PHOENIX | AZ | 85012 | |
| SWEETWATER VISTAS | | 532 E MARYLAND AVE STE F | | | PHOENIX | AZ | 85012 | |
| SWEHLA, SCOTT J & SWEHLA, TERRY A | | 5076 DUPONT COURT EAST | | | SANTA ROSA | CA | 95409 | |
| SWEIDAN, BASHEER & SWEIDAN, CAROL | | 27820 GETTYSBURG | | | FARMINGTON | MI | 48331 | |
| Sweigart, David L. & Sweigart, Constance F. | | 991 Farmington Ave. | | | Pottstown | PA | 19464 | |
| SWEITZER, STEPHAN | | 2921 CLIFFWYNDE TRACE | | | LOUISVILLE | KY | 40241 | |
| SWENSON, CLIFFORD E & SWENSON, VICKII L | | 1611 OLD JAY SHANNON RD | | | HENRIETTA | TX | 76365-7117 | |
| SWENSON, MINDY M | | 3731 W SOUTH JORDAN PKWY | SUITE 102 | | SOUTH JORDAN | UT | 84095 | |
| SWETHAM, KENETTA L | | 1400 HOMESTEAD ROD W | | | LEHIGH ACRES | SC | 33936 | |
| SWETS, KENNETH & SWETS, CHERYL | | 3726 OSIER PLACE | | | LOVELAND | CO | 80538 | |
| SWEYER AND ASSOCIATES INC | | 1630 MILITARY CUT OFF RD | | | WILMINGTON | NC | 28403 | |
| SWEZEY AND ASSOCIATES | | 120 EVANS BOX 38 | | | MANNFORD | OK | 74044 | |
| SWI FINANCIAL SERVICES | | 134 E PENNSYLVANIA AVE | | | ESCONDIDO | CA | 92025 | |
| SWICEGOOD WALL ASSOC INC | | 854 VALLEY RD 100 | | | MOCKSVILLE | NC | 27028 | |
| SWICK, WILLIAM H & SWICK, CYNTHIA J | | 7956 BROOKWOOD | | | CLARKSTON | MI | 48348 | |
| SWIFT AND COMPANY REALTY INC | | 12280 WESTHEIMER 100 | | | HOUSTON | TX | 77077 | |
| SWIFT AND COMPANY REALTY | | 12280 WESTHEIMER STE 100 | | | HOUSTON | TX | 77077 | |
| SWIFT AND WATKINS PLLC | | 1521 S DENVER AVE | | | TULSA | OK | 74119 | |
| SWIFT CONSTRUCTION INC | | 2423 E SQUARE PEAK DR | | | PHOENIX | AZ | 85016 | |
| SWIFT CONSTRUCTION INC | | 2423 ESQUARE PEAK DR | | | PHOENIX | AZ | 85083 | |
| SWIFT CONSTRUCTION | | 11909 POLLY ANNA AVE | | | AUSTIN | TX | 78753 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWIFT COUNTY RECORDER | | 301 14TH ST N | | | BENSON | MN | 56215 | |
| SWIFT COUNTY RECORDER | | PO BOX 246 | 301 14TH ST NO | | BENSON | MN | 56215 | |
| SWIFT COUNTY TAX COLLECTOR | | 301 14TH ST | PO BOX 50 | | BENSON | MN | 56215 | |
| SWIFT COUNTY | | 301 14TH ST N PO BOX 50 | SWIFT COUNTY TREASURER | | BENSON | MN | 56215 | |
| SWIFT GORE REALTY AG 118360 | | 1105 BLACKHAW | | | HOUSTON | TX | 77079 | |
| SWIFT GORE REALTY | | 12280 WESTHEIMER STE 100 | | | HOUSTON | TX | 77077 | |
| SWIFT GORE REALTY | | 12880 WESTHEIMER STE 100 | | | HOUSTON | TX | 77077 | |
| SWIFT REAL ESTATE SPECIALISTSINC | | 243 N BRIDGE ST | | | ELKIN | NC | 28621 | |
| SWIFT REAL ESTATE | | 243 N BRIDE ST | | | ELKIN | NC | 28621 | |
| SWIFT REALTY INC | | 30 MAIN ST | PO BOX 5412 | | TOMS RIVER | NJ | 08753 | |
| SWIFT, EVANGELINE | | 269 LOMA ENTRADA | | | SANTA FE | NM | 87501 | |
| SWIFT, JUDITH A | | 10501 N CENTRAL EXPRESSWAY STE 301 | | | DALLAS | TX | 75231 | |
| Swift, Montina D | | 614 QUARTZ DR | | | DURHAM | NC | 27703-6649 | |
| SWIFT, STEPHEN H | | 733 E COSTILLA ST STE A AND B | | | COLORADO SPRINGS | CO | 80903 | |
| SWIFT, WAYNE | | 2225 DORSET RD | | | UPPER ARLINGTON | OH | 43221 | |
| SWIFTVIEW INC | | UNIT 20 | PO BOX 5000 | | PORTLAND | OR | 97208-5000 | |
| SWIGART, MICHAEL D & SWIGART, ANN M | | N67W24850 STONEGATE COURT | APT 204 | | SUSSEX | WI | 53089 | |
| SWIGGART AND AGIN LLC | | 2 CTR PLZ | | | BOSTON | MA | 02108 | |
| SWIMELAR, MARK W | | 250 S CLINTON ST 2ND FL | TRUSTEE CHAPTER 13 | | SYRACUSE | NY | 13202 | |
| SWIMELAR, MARK | | 250 S CLINTON ST STE 5 | | | SYRACUSE | NY | 13202 | |
| SWINDELL AND ASSOCIATES PC | | 6850 MANHATTAN BLVD STE 250 | | | FT WORTH | TX | 76120 | |
| SWINDELL AND ASSOCIATES | | 8610 N NEW BRAUNFELS AVE STE 205 | | | SAN ANTONIO | TX | 78217 | |
| SWINDELL AND ASSOCIATES | | 8610 N NEW BRAUNFELS AVE STE 205 | | | SAN ANTONIO | TX | 78217-6359 | |
| SWINDLE, LARRY D & SWINDLE, DORENE M | | 30050 SIBLEY RD 1 | | | ROMULUS | MI | 48174 | |
| SWINDON, MATTHEW B & SWINDON, AMY B | | 1793 STATE ROUTE 13 | | | CORTLAND | NY | 13045 | |
| SWINGER REALTORS | | 1680 W ARROW ST | | | MARSHALL | MO | 65340 | |
| SWINGER, CHARLES L | | 152 HWY Z | | | POPLAR BLUFF | MO | 63901 | |
| SWINGLE AND SONS CONTRACTING SERVIC | | 8771 N COMMONVIEW DR | | | MCCORDSVILLE | IN | 46055 | |
| SWINGLE COLLINS ASSOC | | 13760 NOEL RD STE 600 | | | DALLAS | TX | 75240 | |
| SWINGLE, STEVEN J | | 6400 HAWTHORNE AVE | | | ELKRIDGE | MD | 21075 | |
| SWINK APPRAISALS INC | | PO BOX 180002 | | | FORT SMITH | AR | 72918 | |
| SWINSON WOODWORKS INC AND | | 882 CORN MILL RD | ROGER AND KAREN GAINUS | | BEULAVILLE | NC | 28518 | |
| SWINSON WOODWORKS INC | | 910 FASKEN BLVD APT 2326 | | | LAREDO | TX | 78045-7393 | |
| SWINSON, SIDNEY K | | 100 W 5TH ST STE 1100 | | | TULSA | OK | 74103 | |
| SWINSON, SIDNEY K | | 100 W 5TH ST STE 2000 | | | TULSA | OK | 74103-4279 | |
| SWISCHER LAW OFFICE | | 110 N CEDAR ST | | | NEVADA | MO | 64772 | |
| SWISHER AND COHRT | | 528 W FOURTH ST | | | WATERLOO | IA | 50701-1520 | |
| SWISHER CO APPR DISTRICT | | PO BOX 8 | ASSESSOR COLLECTOR | | TULIA | TX | 79088 | |
| SWISHER COUNTY APPR DISTRICT | | PO BOX 8 | ASSESSOR COLLECTOR | | TULIA | TX | 79088 | |
| SWISHER COUNTY CLERK | | 119 S MAXWELL | COURTHOUSE | | TULIA | TX | 79088 | |
| SWISHER COUNTY | | 119 S MAXWELL AVE RM 104 | ASSESSOR COLLECTOR | | TULIA | TX | 79088 | |
| SWISHER COUNTY | | COUNTY COURTHOUSE RM 104 | ASSESSOR COLLECTOR | | TULIA | TX | 79088 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Swiss Re Financial Products Corporation | Kiota Blakeney | 55 East 52nd St. | | | New York | NY | 10055 | |
| SWISS REINS AMER CORP | | 175 KING ST | | | ARMONK | NY | 10504 | |
| SWISS REINS AMER CORP | | 175 KING ST | | | ARMONK | NY | 10504 | |
| SWISS TOWN | | 7606 OAK ST | TOWNSHIP OF SWISS | | DANBURY | WI | 54830 | |
| SWISS TOWN | | 7606 OAK ST | TREASURER TOWN OF SWISS | | DANBURY | WI | 54830 | |
| SWISS TOWN | | 7606 OAK | TREASURER SWISS TOWN | | DANBURY | WI | 54830 | |
| SWISS TOWN | | 7606 OAK | TREASURER TOWN OF SWISS | | DANBURY | WI | 54830 | |
| SWISS TOWN | | PO BOX 188 | | | DANBURY | WI | 54830 | |
| SWISS TOWN | | PO BOX 188 | TOWNSHIP OF SWISS | | DANBURY | WI | 54830 | |
| SWISSVALE BORO ALLEGH | | 7447 WASHINGTON AVE | T C OF SWISSVALE BORO | | PITTSBURGH | PA | 15218 | |
| SWISSVALE BORO ALLEGH | | 7447 WASHINGTON ST | T C OF SWISSVALE BORO | | SWISSVALE | PA | 15218 | |
| SWISSVALE BORO TAX COLLECTOR | | 7447 WASHINGTON AVE | | | SWISSVALE | PA | 15218 | |
| SWITZERLAND COUNTY RECORDER | | 212 W MAIN ST | | | VEVAY | IN | 47043 | |
| SWITZERLAND COUNTY | | 212 W MAIN ST | SWITZERLAND COUNTY TREASURER | | VEVAY | IN | 47043 | |
| SWITZERLAND COUNTY | | 212 W MAIN ST | TREASURER SWITZERLAND COUNTY | | VEVAY | IN | 47043 | |
| SWITZKY, STEVEN & SWITZKY, PATRICIA | | 28472 BORGONA | | | MISSION VIEJO | CA | 92692 | |
| SWOFFORD, DAVID | | 4333 ST CLAIR AV | | | STUDIO CTY | CA | 91604 | |
| SWOPE, GORDON B | | 510 CORLEY DR | | | HIGHLANDS | TX | 77562-2806 | |
| SWOPE, LISA M | | 217 S CTR ST STE 3 | | | EBENSBURG | PA | 15931 | |
| SWOPE, LISA M | | 219 S CTR ST | | | EBENSBURG | PA | 15931 | |
| SWOPE, WILLIAM L | | 221 S MAIN ST | | | FINDLAY | OH | 45840 | |
| SWOPES AND BMC CONSTRUCTION | | 2115 DRAPER RD | | | CHEYENNE | WY | 82007-3328 | |
| SWOYERSVILLE BORO LUZRNE NANCY | | 675 MAIN ST | | | SWOYERSVILLE | PA | 18704 | |
| SWOYERSVILLE BORO LUZRNE | | 164 HUGHES ST | TAX COLLECTOR OF SWOYERSVILLE BORO | | KINGSTON | PA | 18704 | |
| SWOYERSVILLE BORO LUZRNE | | 675 MAIN ST | NANCY KEATING TAX COLLECTOR | | SWOYERSVILLE | PA | 18704 | |
| SWPA AREA AGENCY ON AGING LEGAL | | 150 W BEAU ST STE 216 | | | WASHINGTON | PA | 15301 | |
| SY ELECTRIC | | 5341 DELTA RANCH DR | | | OAKLEY | CA | 94561 | |
| SYBASE INC. | | FILE NO 72364 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-2364 | |
| SYBERG, MICHELLE | | 7451 N LINDBERGH | | | HAZELWOOD | MO | 63042 | |
| SYBERT REVOCABLE TRUST | | 4090 MONTECITO AVENUE | | | SANTA ROSA | CA | 95404-1924 | |
| SYBIL RUCKER | | 6118 PATOKA LAKE DR | | | INDIANAPOLIS | IN | 46254 | |
| SYBIL S BROWN & LENDELL D BROWN | | 20768 HANNAH COURT | | | NOVI | MI | 48375 | |
| SYCAMORE CITY | | 2529 US HWY 41 | TAX COMMISSIONER | | SYCAMORE | GA | 31790 | |
| SYCAMORE CREEK HOMEOWNERS | | 820 EDGEBROOK DR | C O TOWNSEND REALTY AND MANAGEMENT | | DEKALB | IL | 60115 | |
| SYCAMORE CROSSING MAINTENANCE | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| SYCAMORE ESTATES PARCEL 13 | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYCAMORE FUNDINGINC | | 8335 ALLISON POINT TRAIL STE 100 | ATTN ROBERT KRAUSE | | INDIANAPOLIS | IN | 46250 | |
| SYCAMORE II CONDO CO OWNERS COUNCIL | | 6511 GLENRIDGE PARK PL 1 | C O HEBEL AND HORNUNG PSC | | LOUISVILLE | KY | 40222 | |
| SYCAMORE REALTY | | 1725 WABASH AVE | | | TERRE HAUTE | IN | 47807 | |
| SYCAMORE SHADE HOMEOWNERS ASSOC | | 15661 RED HILL AVE 201 | | | TUSTIN | CA | 92780 | |
| SYCAMORE VILLAGE COMM | | PO BOX 1098 | | | WESTMINSTER | CA | 92684 | |
| SYCAMORE VILLAGE | | 14930 VENTURA BLVD 300 | | | SHERMAN OAKS | CA | 91403 | |
| Syd Arthur Licit | NICK JAMES, PLAINTIFF VS GMAC MRTG GMAC MRTG, LLC ARICO & ASSOCIATES REALTORS BRITTNEY BUNNAG YOSEF ARGUETA & DOES ET AL | 14401 Gilmore Street, #100 | | | Van Nuys | CA | 91401 | |
| SYDELL B CONNOR ATT AT LAW | | 11054 VENTURA BLVD 351 | | | STUDIO CITY | CA | 91604 | |
| SYDELL B CONNOR ATT AT LAW | | 15675 HAWTHORNE BLVD STE B | | | LAWNDALE | CA | 90260 | |
| SYDELLO, L L | | 6139 W MARSHALL AVE | | | CHICAGO RIDGE | IL | 60415-1633 | |
| SYDION FINANCIAL LLC | | 5329 PARK RD E | | | BONNEY LAKE | WA | 98391-8980 | |
| SYDION FINANCIAL | | 5329 PARK RD E | | | BONNEY LAKE | WA | 98391-8980 | |
| SYDLON FINANCIAL LLC | | 5329 PARK RD E | | | BONNEY LAKE | WA | 98391-8980 | |
| SYDNEY ABRAMSON AND HORIZONS | | 1406 LAKE AVE | REMEDIATIONS | | LEHIGH ACRES | FL | 33972 | |
| SYDNEY F HUANG | | 7172 REGIONAL STREET, #279 | | | DUBLIN | CA | 94568 | |
| SYDNEY JAY HALL ATT AT LAW | | 1308 BAYSHORE HWY STE 220 | | | BURLINGAME | CA | 94010 | |
| Sydney Rascher | | 1406 W 3rd St. | | | Waterloo | IA | 50701 | |
| SYDNEY S WEAVER ATT AT LAW | | 2817 JBS PKWY STE A102 | | | ODESSA | TX | 79762 | |
| Sydney Spratt | | 607 West St | | | dysart | IA | 52224 | |
| SYED ANWAR | | 316 PLYMOUTH STREET | | | DIX HILLS | NY | 11746 | |
| SYED RIZVI | | 102 ROPE LANE | | | LEVITTOWN | NY | 11756 | |
| SYHRE, JILL | | 3910 VOGEL RD 165 | | | ARNOLD | MO | 63010 | |
| SYKES AND WYNN | | 113 JOY ST | | | SEVIERVILLE | TN | 37862 | |
| SYKES BOURDON AHERN AND LEVY | | FIFTH FL | PEMBROKE ONE BUILDING | | VIRGINIA BEACH | VA | 23462 | |
| SYKES CARNES AHERN AND LEVY | | PEMBROKE ONE THE FIFTH FL | | | VIRGINIA BEACH | VA | 23462 | |
| SYKES ENTERPRISES INC | | LOCKBOX 406238 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | |
| SYKES MALLIA ASSOCIATES INC | | 160 LAFAYETTE ST | | | SCHENECTADY | NY | 12305 | |
| SYKES, CECILIA | | 30713 VANDERBILT ST | | | HAYWARD | CA | 94544 | |
| SYKES, CHARLIE | | 4008 N 15TH AVE | | | PHOENIX | AZ | 85015-5208 | |
| SYKES, GREGORY | | 5103 DUFFIELD STREET | | | PHILADELPHIA | PA | 19124 | |
| Sykes, Ira D | | 38409 Silverstone Avenue | | | Prairieville | LA | 70769 | |
| SYKES, STEVEN W | | 1090 RECREO RD | | | LOS LUNAS | NM | 87031-7462 | |
| SYKES, TUELLA O | | 600 1ST AVE 307 | | | SEATTLE | WA | 98104 | |
| SYKES, WILL R | | 12418 SWAN WINGS PL | | | HUNTERSVILLE | NC | 28078 | |
| SYKESVILLE BORO | | 225 E MAIN AVE | TAX COLLECTOR | | SYKESVILLE | PA | 15865 | |
| SYLVA TOWN | | CITY HALL 83 ALLEN ST | COLLECTOR | | SYLVA | NC | 28779 | |
| SYLVA, VALJEAN & SYLVA, LORENE | | 2543 GYPSY LN | | | GLENSIDE | PA | 19038-3210 | |
| SYLVAN BEACH VILLAGE | | 808 MARINA DRIVE PO BOX 508 | VILLAGE CLERK | | SYLVAN BEACH | NY | 13157 | |
| SYLVAN GLADE PARK ASSOC | | 440 BECKERVILLE RD | C O IMPAC | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| SYLVAN LAKE CITY | | 1820 INVERNESS AVE | TAX COLLECTOR | | KEEGO HARBOR | MI | 48320 | |
| SYLVAN LAKE CITY | | 1820 INVERNESS AVE | TAX COLLECTOR | | SYLVAN LAKE | MI | 48320 | |
| SYLVAN LAKE CITY | | 1820 INVERNESS AVE | TREASURER | | KEEGO HARBOR | MI | 48320 | |
| SYLVAN LAKE CITY | | 1820 INVERNESS | TREASURER | | SYLVAN LAKE | MI | 48320 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYLVAN TOWN | | 12976 ELK CREEK RD | TREASURER SYLVAN TWP | | VIOLA | WI | 54664 | |
| SYLVAN TOWN | | RT 2 | | | VIOLA | WI | 54664 | |
| SYLVAN TOWNSHIP TREASURER | | 3148 RIVER RD | | | SEARS | MI | 49679 | |
| SYLVAN TOWNSHIP | | 18027 OLD US 12 | | | CHELSEA | MI | 48118 | |
| SYLVAN TOWNSHIP | | 18027 OLD US 12 | TREASURER SYLVAN TWP | | CHELSEA | MI | 48118 | |
| SYLVAN TOWNSHIP | | 3148 RIVER RD | TREASURER SYLVAN TOWNSHIP | | EVART | MI | 49631 | |
| SYLVAN, JUDY | | 407 WALKER AVE | PEERLESS RESTORATION | | NORFOLK | VA | 23523 | |
| SYLVANIA BOROUGH | | RR 1 BOX 393A | TAX COLLECTOR | | TROY | PA | 16947 | |
| SYLVANIA CITY | | 104 S MAIN ST | CITY OF SYLVANIA | | SYLVANIA | GA | 30467 | |
| SYLVANIA CITY | CITY OF SYLVANIA | 104 S MAIN ST | | | SYLVANIA | GA | 30467-1971 | |
| SYLVANIA TOWNSHIP | | R D 1 BOX 82 | | | AUSTIN | PA | 16720 | |
| SYLVANIA TWP SCHOOL DISTRICT | | 1885 FIRST FORK RD | T C OF AUSTIN JOINT SCHOOL DX | | AUSTIN | PA | 16720 | |
| SYLVANIA TWP SCHOOL DISTRICT | | R D 1 BOX 82 | | | AUSTIN | PA | 16720 | |
| SYLVESTER AND BETTY HARTIS | | 2231 2233 TEXAS AVE | AND GENE HARTIS | | JOPLIN | MO | 64804 | |
| SYLVESTER AND BETTY HARTIS | | 2239 2241 TEXAS AVE | AND GENE HARTIS | | JOPLAN | MO | 64804 | |
| SYLVESTER AND POLEDNAK TRUST ACCOUNT | | 7251 W LAKE MEAD BLVD STE 500 | | | LAS VEGAS | NV | 89128 | |
| SYLVESTER D PRESCOD AND | | ANDREA PRESCOD | 14012 SADDLEHILL CT | | JACKSONVILLE | FL | 32258 | |
| SYLVESTER MCBRIDE IV | | 940 S. CANYON HEIGHTS DR. | | | ANAHEIM HILLS | CA | 92808 | |
| SYLVESTER TOWN | | N3671 HWY 59 | TREASURER SYLVESTER TOWN | | MONROE | WI | 53566 | |
| SYLVESTER TOWN | | N3671 HWY 59 | TREASURER SYLVESTER TOWNSHIP | | MONROE | WI | 53566 | |
| SYLVESTER, LOUIS R | | 2009 VICTORIA RD S | | | MENDOTA HTS | MN | 55118-4163 | |
| SYLVESTER, MARGARET R & SYLVESTER, STEPHEN P | | 28 CITATION AVENUE | | | STONEHAM | MA | 02180 | |
| SYLVIA AND TONY KARAYAN | | 3221 DORA VERDUGO DR | | | GLENDALE | CA | 91208-1756 | |
| SYLVIA BARBER AND CORA HODGE | | 2083 BEDFORD CT | C AND R WOODWORK | | LITHONIA | GA | 30058 | |
| Sylvia Blair | | 1561 E. Pastorius St #2 | | | Philadelphia | PA | 19138 | |
| SYLVIA BOUZAGLOU | Mammoth Realty Group Inc | 501 OLD MAMMOTH RD/PO BOX 100, PMB #574 | | | MAMMOTH LAKES | CA | 93546 | |
| SYLVIA D MOISE 1993 REVOCABLE | | P.O. BOX 5620 | | | SALTON CITY | CA | 92275 | |
| SYLVIA DAVIS AND CARL DEASON DBA | | 2212 DURHAM | ANGEL CONSTRUCTION | | MEMPHIS | TN | 38127 | |
| Sylvia Golden | | 6627 Tabor Avenue | | | Philadelphia | PA | 19111 | |
| Sylvia Gonzalez | | 128 Hazelnut Trail | | | Forney | TX | 75126 | |
| SYLVIA M RIVERS AND KC EADY | | PO BOX 2257 | INSURANCE REPAIRS | | GRAY | GA | 31032 | |
| SYLVIA MACK AND SN SERVICING | | 232 MACEDONIA RD | CORP AND CULLER BUILDERS INC | | ORANGEBURG | SC | 29115 | |
| SYLVIA MCCRACKEN, L | | PO BOX 870894 | | | STONE MOUNTAIN | GA | 30087 | |
| SYLVIA R LOVISONE ATT AT LAW | | PO BOX 1841 | | | LONGMONT | CO | 80502 | |
| SYLVIA RAYFIELD | | 44032 SILVERWOOD LN | | | CALIFORNIA | MD | 20619 | |
| SYLVIA S ROMO CPARTACTA | | PO BOX 839950 | BEXAR COUNTY TAX ASSESSOR | | SAN ANTONIO | TX | 78283 | |
| SYLVIA SCHURR | | 960 TRUMPET COURT | | | DAVIDSONVILLE | MD | 21035 | |
| SYMANTEC | | FILE NO 32168 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| SYMANTHA JOHNSON | | PO BOX 318097 | | | SAN FRANCISCO | CA | 94131 | |
| SYMANTHA L HEATH ATT AT LAW | | 39555 ORCHARD HILL PL STE 2 | | | NOVI | MI | 48375 | |
| SYMETRIX | | PO BOX 5013 | | | CARPINTERIA | CA | 93014 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYMMETRIC ELECTRIC | | 1221 MASONIC AVE #3 | | | SAN FRANCISCO | CA | 94117 | |
| SYMONS JR, WILLIAM | | 5 TABBY POINT LN | AND PATRICIA SYMONS | | CALLAWASSIE ISLAND | SC | 29909-4206 | |
| SYNAPTEC SOFTWARE | | 4155 E. JEWELL AVE. | SUITE 600 | | DENVER | CO | 80222 | |
| SYNDER COUNTY TAX CLAIM BUREAU | | 9 W MARKET ST RM 108 | | | MIDDLEBURG | PA | 17842 | |
| SYNDICATED OFFICE | | PO BOX 66044 | | | ANAHEIM | CA | 92816 | |
| SYNERGY GATEWAY LLC | | PO BOX 4831 | | | MCLEAN | VA | 22103-4831 | |
| SYNERGY MORTGAGE CORP | | 510 N VALLEY MILLS DRSUITE 101 | | | WACO | TX | 76710 | |
| SYNERGY ROOFING | | 305 SPRING GROVE DR | | | WAXACHIE | TX | 75165 | |
| SYNGENTA CROP PROTECTION | | 410 SWING RD | | | GREENSBORO | NC | 27409 | |
| SYNOVUS MORTGAGE CORP | | 2204 LAKESHORE DR STE 325 | | | BIRMINGHAM | AL | 35209 | |
| SYPHER LAW GROUP LLC | | 10955 LOWELL AVE STE 630 | | | OVERLAFND PARK | KS | 66210 | |
| SYPHERS, DAVID W & SYPHERS, JANET J | | 141 JEFFERSON VLY | | | COATESVILLE | IN | 46121-8936 | |
| SYRACUSE CITY ONONDAGA CO TAX | | 122 CITY HALL | COMMISSIONER OF FINANCE | | SYRACUSE | NY | 13221 | |
| SYRACUSE CITY ONONDAGA CO TAX | | 122 CITY HALL | | | SYRACUSE | NY | 13221 | |
| SYRACUSE CITY ONONDAGA CO TAX | | 233 E WASHINGTON ST RM 122 | SYRACUSE CITY COMM OF FINANCE | | SYRACUSE | NY | 13202 | |
| SYRACUSE CITY | | 122 CITY HALL | COMMISSIONER OF FINANCE | | SYRACUSE | NY | 13221 | |
| SYRACUSE CITY | | 122 CITY HALL | | | SYRACUSE | NY | 13221 | |
| SYRACUSE CITY | | 233 E WASHINGTON ST RM 122 | SYRACUSE CITY COMM OF FINANCE | | SYRACUSE | NY | 13202 | |
| SYRAH HOA | | 8340 AUBURN BLVD SU100 | C O FREI REAL ESTATE SUC | | CITRUS HEIGHTS | CA | 95610 | |
| SYREETA L MCNEAL ATTORNEY AT LAW | | 3610 BUTTONWOOD DR STE 200 | | | COLUMBIA | MO | 65201 | |
| SYRIA, HOWARD | | 700 N CHELAN | | | WENATCHEE | WA | 98801 | |
| SYRINGA BANK | | 1299 N ORCHARD | | | BOISE | ID | 83706 | |
| SYRINGA BANK | | 1299 NORTH ORCHARD | | | BOISE | ID | 83706 | |
| SYRIOS, DAVID J | | 3620 E LAYTON AVE | | | CUDAHY | WI | 53110 | |
| SYSBRO INSURANCE SERVICES | | PO BOX 1817 | | | RANCHO CUCAMONGA | CA | 91729-1817 | |
| Systemware Inc. | | 15601 Dallas Parkway | | | Addison | TX | 75001 | |
| Systemware, Inc. | | 15301 DALLAS PKWY STE 1100 | | | ADDISON | TX | 75001 | |
| Systemware, Inc. | | 15601 Dallas Parkway | | | Addison | TX | 75001 | |
| SYWILOK, JOHN | | 51 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| SZABO JR, PATRICK J & SZABO, KELLEY L | | 10 LEWIS LN | | | FAIR HAVEN | VT | 05743 | |
| SZABO, ANTAL V & SZABO, KATIE | | 7265 GRESHAM TRACE | | | CUMMING | GA | 30040 | |
| SZAFERMAN LAKIND ET AL | | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648 | |
| SZALKOWSKI, LORIE M | | 8 GRAFTON AVE | | | BLASDELL | NY | 14219 | |
| SZCZECHOWSKI, KELLY L & SZCZECHOWSKI, KENNETH P P | | 722 GLADSTONE STREET | | | SOUTH BEND | IN | 46619 | |
| SZEWCZYK, MARIUSZ | | 90 MARTHA AVE | | | CLISTON | NJ | 07011 | |
| SZILAGYI, GREGG E | | 1 S WACKER DR STE 800 | | | ROCKFORD | IL | 60606 | |
| SZILAGYI, GREGG E | | TWO N LASALLE ST STE 1300 | | | CHICAGO | IL | 60602 | |
| SZOENYI, MARTHA | | 11410 SW 137 COURT | | | MIAMI | FL | 33186 | |
| SZORADI, BARNABAS | | 1260 NW 147TH ST | | | MIAMI | FL | 33167 | |
| SZTABA, STEPHEN P | | 450 MAIN ST STE 200 | PO BOX 487 | | NEW BRITAIN | CT | 06050 | |
| SZTORC, IRENA | | 3111 N NASHVILLE AVE #2C | | | CHICAGO | IL | 60634 | |
| SZYBIST, CHARLES A | | 423 MULBERRY ST | | | WILLIAMSPORT | PA | 17701 | |
| SZYMANSKY, KENNETH T | | 27 TICKLEFANCY LANE | | | SALEM | NH | 03079-0000 | |
| SZYMCZAK REALTORS | | 83 PARKWOLD DR S | | | VALLEY STREAM | NY | 11580 | |
| T & J CLEANING SERVICE | | 3051 KINGSTON COURT | | | STREAMWOOD | IL | 60107 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T & M SERVICES INC | | 4175 NE 43RD COURT | | | DES MOINES | IA | 50317 | |
| T A C E SERVICES CO | | PO BOX 481 | ATTN GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21094-0481 | |
| T A C E SERVICES CO | | PO BOX 481 | ATTN GROUND RENT | | TIMONIUM | MD | 21094-0481 | |
| T A COLDWELL BANKER STEVENS REALTO | | 465 MAPLE AVE W STE B | | | VIENNA | VA | 22180 | |
| T A NAPIER REALTORS ERA | | 13356 MIDLOTHIAN PIKE | | | MIDLOTHIAN | VA | 23113 | |
| T A TITLE INSURANCE CO | | 208 W FRONT ST | | | MEDIA | PA | 19063 | |
| T ADE ADEBOYE AND ASSOCIATES PC | | PO BOX 4425 | | | MARIETTA | GA | 30061-4425 | |
| T ALLRED REAL ESTATE | | 3362 B S CHURCHST | | | BURLINGTON | NC | 27215 | |
| T AND C AFFORDABLE ROOFING AND TOTAL | | 4619 FOX HOLLOW CIR | | | MONTGOMERY | AL | 36109 | |
| T AND D CONSTRUCTION INC | | 276 ALBRIGHT LN | | | GALLATIN | TN | 37066 | |
| T AND D GENERAL CONTRACTOR LLC | | 2812 ASPEN LAKE DR N E | | | BLAIN | MN | 55449 | |
| T AND D GENERAL CONTRACTOR | | 2812 ASPEN LAKE DR NE | | | BLAINE | MN | 55449 | |
| T AND D GENERAL CONTRACTOR | | 2812 ASPEN LAKE DR | | | NE BLANIE | MN | 55449 | |
| T AND D GENERAL CONTRACTOR | | 2812 ASPEN LAKE DR | | | NORTHEAST BLAINE | MN | 55449 | |
| T AND E GROUP | | 8720 SW 82ND ST | | | MAIMI | FL | 33173 | |
| T AND F EXTERIORS LLC | | 4170 W 800 N | | | FAIRLAND | IN | 46126 | |
| T AND J UTILITIES | | 1706 TRINITY PL | TERRY ATAS | | ANNAPOLIS | MD | 21401 | |
| T AND K APPRAISALS | | 118 FAIRWAY LN | | | CRANDALL | TX | 75114 | |
| T AND K APPRAISALS | | 9262 CR 312 | | | TERRELL | TX | 75161 | |
| T AND L CONSTRUCTION | | 402 CONCORD RD | | | GLEN MILLS | PA | 19342 | |
| T AND T LANDSCAPING | | 2316 STONE ST EXT | | | MEBANE | NC | 27302 | |
| T AND T PROPERTY SERVICES INC | | 519 GREEN ST | | | LOUISVILLE | GA | 30434 | |
| T AND T RESIDENTIAL CONST | | 4316 CARTSVILLE RD | | | CEDARVILLES | OH | 45314 | |
| T AND T SOLUTIONS | | PO BOX 61423 | MARKETHY AND LATESSIA MCCLELLAN | | LAFAYETTE | LA | 70596-1423 | |
| T ANN GREGORY ATT AT LAW | | 4004 WOODSTOCK BLVD | | | PORTLAND | OR | 97202 | |
| T ARRA APPRAISAL COMPANY | | PO BOX 3007 | | | KINGSTON | NY | 12402 | |
| T BABYLON COMPANY | | PO BOX 15415 | | | SAVANNAH | GA | 31416 | |
| T BENTLEY LEONARD PLLC | | 274 MERRIMON AVE | | | ASHEVILLE | NC | 28801 | |
| T C OF LICKING CREEK TOWNSHIP | | 6805 PLEASANT RIDGE RD | | | HARRISONVILLE | PA | 17228 | |
| T C OF MARPLE TWP SCHOOL DIST | | MUNI BLDG 227 S SPROUL RD | MARPLE NEWTOWN SD MARPLE TWP | | BROOMALL | PA | 19008 | |
| T C OF OXFORD AREA SCHOOL DIST | | 125 BELL TOWER LN | | | OXFORD | PA | 19363 | |
| T D LAW APPRAISER | | 8932 W JEWELL PL | | | LAKEWOOD | CO | 80227 | |
| T D SERVICE COMPANY | | 4000 W METROPOLITAN DR STE 400 | | | ORANGE | CA | 92868-3503 | |
| T DWIGHT REID ATT AT LAW | | 4357 MIDMOST DR | | | MOBILE | AL | 36609 | |
| T EDWARD UMMEL ATT AT LAW | | PO BOX 188 | | | PLYMOUTH | IN | 46563 | |
| T ERIC FIELDS ATT AT LAW | | PO BOX 1573 | | | MOORESVILLE | NC | 28115 | |
| T F REW AND ASSOCIATE | | 6473 BRIDGEWOOD RD | | | COLUMBIA | SC | 29206 | |
| T FALLS TOWN | COLLECTOR | PO BOX 177 | 810 DEARBORN ST | | GREAT FALLS | SC | 29055 | |
| T G PIXLEY INC | | 12910 TAHOSA LN | | | COLORADO SPRINGS | CO | 80908 | |
| T GARRETT RESSING ATT AT LAW | | 10 E VINE ST | | | MOUNT VERNON | OH | 43050 | |
| T GERALD CHILTON JR ATT AT LA | | 110 S MESA DR STE 1 | | | MESA | AZ | 85210 | |
| T GREGORY DALE ATT AT LAW | | 309 W CTR ST | | | MEDINA | NY | 14103 | |
| T H E INSURANCE | | 10451 GULF BLVD | | | TREASURE ISLAND | FL | 33706-4814 | |
| T H E INSURANCE | | | | | SAINT PETERSBURG | FL | 33736 | |
| T H PINKLEY JR | | 2402 STERLING ROAD | | | NASHVILLE | TN | 37215 | |
| T HENRY CLARKE IV ATT AT LAW | | 311 W MAIN ST | | | BEDFORD | VA | 24523 | |
| T I G INSURANCE | | C O NFS FLOOD | | | KALISPELL | MT | 59903 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T I G INSURANCE | | DEPT 77054 PO BOX 77000 | | | DETROIT | MI | 48277 | |
| T I G INSURANCE | | | | | DETROIT | MI | 48277 | |
| T I G INSURANCE | | | | | HONOLULU | HI | 96820 | |
| T I G INSURANCE | | | | | KALISPELL | MT | 59903 | |
| T I G INSURANCE | | PO BOX 30200 | | | HONOLULU | HI | 96820 | |
| T I MCCOMB AND SONS CONTRACTORS | | 11628 ROHRBACH RD | | | FORT WAYNE | IN | 46816-9732 | |
| T JS LAWN AND MAINTENANCE | | 31223 COUNCIL CREEK LN | | | MACOMB | OK | 74852 | |
| T K BYRNE ATT AT LAW | | PO BOX 181 | | | CLINTON | MS | 39060 | |
| T K INVESTMENT CO | | 18779 AVE 314 | | | VISALIA | CA | 93292 | |
| T K MOFFETT ATT AT LAW | | 401 MAIN ST N | | | AMORY | MS | 38821 | |
| T K MOFFETT ATT AT LAW | | PO BOX 1707 | | | TUPELO | MS | 38802 | |
| T KAWANA JOHNSON AND CLARENCE JOHNSON | | 6327 BISHOP PL | | | RIVERDALE | GA | 30296 | |
| T L CONSTRUCTION | | 18 DULAMO BLUFF RD | SINNOLA FREEMAN JONES | | ST HELENA ISLAND | SC | 29920 | |
| T LC INC | | 180 MAGNOLIA WOODS CT 7 B | | | DELTONA | FL | 32725 | |
| T LEE BISHOP JR ATT AT LAW | | PO BOX 1791 | | | ALBANY | GA | 31702 | |
| T M GRANGER APPRAISER | | PO BOX 3 | | | FORT WORTH | TX | 76101 | |
| T M JOHNSON LAW FIRM LLC | | 4002 HWY 78 W | | | SNELLVILLE | GA | 30039 | |
| T MACK BUILDERS INC | | 2010 W FROSTPROOF RD | | | FROSTPROOF | FL | 33843-9248 | |
| T MARK OTOOLE ATT AT LAW | | 110 N SAN JOAQUIN ST STE 412 | | | STOCKTON | CA | 95202 | |
| T MARTIN JENNINGS ATT AT LAW | | 9000 PLAINFIELD RD | | | CINCINNATI | OH | 45236 | |
| T MAUYER GALLIMORE | | 102 S LOCUST STREET | PO BOX 234 | | FLOYD | VA | 24091 | |
| T MICHAEL BARRETT ATT AT LAW | | 12215 W BLUEMOUND RD STE A | | | WAUWATOSA | WI | 53226 | |
| T MICHAEL FARRELL ATT AT LAW | | 260 CONSTITUTION BLVD | | | LAWRENCEVILLE | GA | 30046-5638 | |
| T MOBILE | | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | |
| T N T ROOFING AND PAINTING | | 3231 9TH AVE S | | | GREAT FALLS | MT | 59405 | |
| T P BRYAN ELECTRIC CO INC | | 1926 CHESTNUT AVENUE | | | TRENTON | NJ | 08611 | |
| T R JONES AND ASSOC | | 608 MAGNOLIA LN | | | EDMONDS | WA | 98020 | |
| T R PARKS COMMERCIAL CLEANING SERVICES LLC | | P O BOX 18556 | | | INDIANAPOLIS | IN | 46218 | |
| T RANDOLPH HARROLD ATT AT LAW | | PO BOX 692 | | | SELMA | AL | 36702 | |
| T RANDOLPH HARROLD ATT AT LAW | | PO BOX 9 | | | SELMA | AL | 36702 | |
| T RANDOLPH RICHARDSON ATT AT LAW | | 1010 COMMON ST STE 3000 | | | NEW ORLEANS | LA | 70112 | |
| T RICHARD ALEXANDER II ATT AT LA | | 117 E WASHINGTON ST | | | GLASGOW | KY | 42141 | |
| T RICHARD ALEXANDER II | | 117 E WASHINGTON ST | | | GLASGOW | KY | 42141 | |
| T ROBERT BRICKER LLC | | 106 S BROAD ST | | | CANFIELD | OH | 44406 | |
| T ROBERT BRICKER LLC | | 4531 BELMONT AVE STE C | | | YOUNGSTOWN | OH | 44505 | |
| T S PECK INSURANCE | | 41 IDX DR STE 134 | | | S BURLINGTON | VT | 05403 | |
| T SHIRLEY REALTOR | | 3117 W RIDGE RD | | | ERIE | PA | 16506 | |
| T SQUARE REAL ESTATE SERVICES INC | | PO BOX 1731 | | | WOODINVILLE | WA | 98072 | |
| T W RONALD DANIERI ATT AT LAW | | 1011 S VICTORIA AVE | | | CORONA | CA | 92879 | |
| T W SMITH INSURANCE | | 19 W CAMPBELLTON ST | | | FAIRBURN | GA | 30213 | |
| T WALDEN REAL ESTATE LLC | | 508 1 2 W CLAYTON | | | DAYTON | TX | 77535 | |
| T WOOD SMITH ATT AT LAW | | 416 W MAIN ST | | | GREENEVILLE | TN | 37743 | |
| T&S CAPITAL | | 1712 E MAIN ST | | | VISALIA | CA | 93292 | |
| T. ARRA APPRAISAL COMPANY | | P.O. BOX 3007 | | | KINGSTON | NY | 12402-3007 | |
| T. G. PIXLEY, INC. | | 12910 TAHOSA LANE | | | COLORADO SPRINGS | CO | 80908 | |
| T. PAIGE BEERY | | 6007 RIDGEMONT DRIVE | | | OAKLAND | CA | 94619 | |
| T. SAMI SIDDIQUI/MEY SAETERN | AMNA Capital Corporation | 16715 PLACER HILLS RD. | | | MEADOW VISTA | CA | 95722 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T. SAMI SIDDIQUI | AMNA Capital Corporation | 3430 AMERICAN RIVER DRIVE, #110 | | | SACRAMENTO | CA | 95864 | |
| T. SAMI SIDDIQUI | Real Living GreatWest Real Estate | 12997 Ivie Road | | | Herald | CA | 95638 | |
| T.M.D. ENTERPRISES | | 51 N STATE ROAD | | | SPRINGFIELD | PA | 19064 | |
| TA TITLE INSURANCE COMPANY | | 117 W SECOND AVE | | | COLLEGEVILLE | PA | 19426 | |
| TA, BINH C & SIA, ELIZABETH | | 1240 ROBINDALE ST | | | WEST COVINA | CA | 91790 | |
| TA, KIET | | 14301 JESSICA STREET | | | GARDEN GROVE, | CA | 92843 | |
| TAALLA, SURENDER K & KING, CHARLES J | | 442 LURAY PLACE NW | | | WASHINGTON | DC | 20010 | |
| TAAVI MCMAHON ATT AT LAW | | PO BOX 8281 | | | MADISON | WI | 53708 | |
| TAB DEMITA | | 2831 OUTLOOK DR | | | SILVER LAKE | OH | 44224 | |
| TABA AMMON | | 12509 SE 47TH PL | | | BELLEVUE | WA | 98006 | |
| TABAS FREEDMAN SOLOFF AND MILLER | | 14 NE 1ST AVE PENTHOUSE | | | MIAMI | FL | 33132 | |
| TABAS, JOEL | | 25 SE 2 AVE NO 919 | | | MIAMI | FL | 33131 | |
| TABASSUM, SYEDA | | 6130 SPRINGTIME CM | C O ALLISON JAMES ESTATE | | LIVERMORE | CA | 94551 | |
| TABB AND WILLCOX APPRAISAL SERVICE | | 319 S MULBERRY ST | | | ELIZABETHTOWN | KY | 42701 | |
| TABER CONSTRUCTION | | 2410 CANADA HILL RD | | | MYERSVILLE | MD | 21773 | |
| TABERNA MASTER HOMEOWNERS | | PO BOX 87 | | | ALLIANCE | NC | 28509 | |
| TABERNACLE TOWNSHIP | | 163 CARRANZA RD | TABERNACLE TWP COLLECTOR | | TABERNACLE | NJ | 08088 | |
| TABERNACLE TOWNSHIP | | RD 2 163 CARRANZA RD | TAX COLLECTOR | | VINCENTOWN | NJ | 08088 | |
| TABITHA AND EARL COPELAND AND | | 422 THUNDERWOOD CIRLCE | EXCEL ROOFING AND CONTRACTING | | FRESNO | TX | 77545 | |
| Tabitha Freeman | | 609 Saratoga st pbox 272 | | | New Hartford | IA | 50660 | |
| Tabitha Shead | | 5440 N Jim Miller Rd | Apt# 1027 | | Dallas | TX | 75227 | |
| TABLE ROCK RESTORATION | | RT BOX 957 | SERVICES AND JOY FORD | | EXETER | MO | 65647 | |
| TABLE ROCK ROOFING | | 433 OTHELLO LN | | | REEDS SPRING | MO | 65737 | |
| TABLER APPRAISALS INC | | 1021 YOUNG AVE | | | BEL AIR | MD | 21014 | |
| TABLER, GARY A | | 5454 NEW CUT RD STE 6 | | | LOUISVILLE | KY | 40214 | |
| TABLIE, NABIH | | 124 SUNSHINE DR | CLEVER MANAGEMENT EXPERSS HANDYMAN SERVICE | | AMHERS | NY | 14228 | |
| TABOR HARTMAN, BLACHLY | | 56 WASHINGTON ST | | | VALPARAISO | IN | 46383 | |
| TABOR TOWN | | CITY HALL PO DRAWER 655 | | | TABOR CITY | NC | 28463 | |
| TABOR TOWN | | PO DRAWER 655 | TREASURER | | TABOR CITY | NC | 28463 | |
| TABOR, DOUG | | 3622 N KNOXVILLE | | | PEORIA | IL | 61603 | |
| TABOR, MICHAEL T | | 203 S SHANNON ST | | | JACKSON | TN | 38301 | |
| TABOR, MICHAEL T | | 203 S SHANNON | PO BOX 2877 | | JACKSON | TN | 38302 | |
| TABOR, MICHAEL T | | PO BOX 2877 | | | JACKSON | TN | 38302 | |
| TABOR, WILLIAM | | PO BOX 8070 | 314 OHIO ST | | TERRE HAUTE | IN | 47807 | |
| TABORSKY AND ASSOCIATES | | 2005 N SAINT ANDREWS CT | | | ARLINGTON | TX | 76011 | |
| TABORSKY AND ASSOCIATES | | 2005 N SAINT ANDREWS CT | | | ARLINGTON | TX | 76011-3208 | |
| Tabrina Norfleet | | 1627 Willow Lane | | | Cedar Hill | TX | 75104 | |
| TACE SERVICE CO C O CREED | | 9640 DEERECO RD | GROUND RENT COLLECTOR | | TIMONIUM | MD | 21093 | |
| TACE SERVICE CO C O SCHERR REAL ES | | PO BOX 5784 | COLLECTOR | | BALTIMORE | MD | 21282 | |
| TACE SERVICE COMPANY | | PO BOX 481 | COLLECTOR | | PIKESVILLE | MD | 21094 | |
| TACE SERVICE COMPANY | | PO BOX 481 | GROUND RENT | | TIMONIUM | MD | 21094 | |
| TACE SERVICES COMPANY | | BOX 481 | GROUND RENT | | LUTHERVILLE TIMONIUM | MD | 21094 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TACE SERVICES COMPANY | | BOX 481 | GROUND RENT | | TIMONIUM | MD | 21094 | |
| TACE SERVICES COMPANY | | PO BOX 481 | GROUND RENT COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21094-0481 | |
| TACE SERVICES COMPANY | | PO BOX 481 | GROUND RENT COLLECTOR | | TIMONIUM | MD | 21094 | |
| TACE SERVICES COMPANY | | PO BOX 481 | GROUND RENT | | TIMONIUM | MD | 21094 | |
| TACE SERVICES COMPANY | | PO BOX 481 | | | LUTHERVILLE TIMONIUM | MD | 21094 | |
| TACE SERVICES COMPANY | | PO BOX 481 | | | TIMONIUM | MD | 21094 | |
| TACE SERVICES COMPANY | | PO BOX 481 | | | TIMONIUM | PA | 21094 | |
| TACE SERVICES CO | | PO BOX 481 | GROUND RENT COLLECTOR | | TIMONIUM | MD | 21094 | |
| TACE SERVICES CO | | PO BOX 481 | | | LUTHERVILLE TIMONIUM | MD | 21094 | |
| TACE SERVICES CO | | PO BOX 481 | | | LUTHERVILLE TIMONIUM | MD | 21094-0481 | |
| TACE SERVICES CO | | PO BOX 481 | TAX COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21094 | |
| TACE SERVICES CO | | PO BOX 481 | | | TIMONIUM | MD | 21094 | |
| TACE SERVICES CO | | PO BOX 481 | | | TIMONIUM | MD | 21094-0481 | |
| TACHE AUCTIONS AND SALES INC | | 221 DERBY ST | | | SALEM | MA | 01970 | |
| TACKER AND ASSOCIATES | | 11435 W BUCKEYE RD 104 412 | | | AVONDALE | AZ | 85323 | |
| TACKETT, STEPHANIE | | 4425 AMHERST AVENUE | | | UNIVERSITY PARK | TX | 75225 | |
| TACKNEY, DAVID | | 14733 PINE GLEN CIR | OSSI CONSTRUCTION INC | | LUTZ | FL | 33559 | |
| TACKNOFF IFA, MICHAEL | | FOUR BLOSSOM CT | | | CHERRY HILL | NJ | 08003 | |
| TACOMA CITY TREASURER | | 2001 PORTLAND AVE BLDG B | ATTN WASTEWATER CUSTOMER SERV | | TACOMA | WA | 98421 | |
| TACOMA CITY TREASURER | | PO BOX 11010 | | | TACOMA | WA | 98411 | |
| TACOMA CITY TREASURER | | PO BOX 1175 | | | TACOMA | WA | 98401 | |
| TACOMA PUBLIC UTILITIES | | 3628 S 35TH ST | | | TACOMA | WA | 98409 | |
| TACOMA PUBLIC UTILITIES | | PO BOX 11010 | | | TACOMA | WA | 98411 | |
| TACONIC HILLS C S D NORTHEAST | | 73 COUNTY ROUTE 11A | TAX COLLECTOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS C S D NORTHEAST | | KEY BANK PO BOX 38 | MRS EDITH KRAUSS | | COPAKE | NY | 12516 | |
| TACONIC HILLS CSD ANCRAM | | 73 COUNTY ROUTE 11A | SCHOOL TAX COLLECTOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS CSD ANCRAM | | KEY BANK NA PO BOX 38 | SCHOOL TAX COLLECTOR | | COPAKE | NY | 12516 | |
| TACONIC HILLS CSD AUSTERLITZ | | 73 COUNTY ROUTE 11A | SCHOOL TAX COLLECTOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS CSD AUSTERLITZ | | KEY BANK NA PO BOX 38 | SCHOOL TAX COLLECTOR | | COPAKE | NY | 12516 | |
| TACONIC HILLS CSD CLAVERACK | | 73 COUNTY ROUTE 11A | SCHOOL TAX COLLETOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS CSD CLAVERACK | | KEY BANK NA PO BOX 38 | SCHOOL TAX COLLETOR | | COPAKE | NY | 12516 | |
| TACONIC HILLS CSD COPAKE | | 73 COUNTY ROUTE 11A | SCHOOL TAX COLLECTOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS CSD COPAKE | | KEY BANK NA PO BOX 38 | SCHOOL TAX COLLECTOR | | COPAKE | NY | 12516 | |
| TACONIC HILLS CSD GHENT | | 73 COUNTY ROUTE 11A | SCHOOL TAX COLLECTOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS CSD GHENT | | KEY BANK NA PO BOX 38 | SCHOOL TAX COLLECTOR | | COPAKE | NY | 12516 | |
| TACONIC HILLS CSD HILLSDALE | | 73 COUNTY ROUTE 11A | SCHOOL TAX COLLECTOR | | CRARYVILLE | NY | 12521 | |
| TACONIC HILLS CSD HILLSDALE | | KEY BANK NA PO BOX 38 | SCHOOL TAX COLLECTOR | | COPAKE | NY | 12516 | |
| TACONIC HILLS CSD TAGHKANIC | | 73 COUNTY ROUTE 11A | SCHOOL TAX COLLECTOR | | CRARYVILLE | NY | 12521 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TACONIC HILLS CSD TAGHKANIC | | KEY BANK NA PO BOX 38 | SCHOOL TAX COLLECTOR | | COPAKE | NY | 12516 | |
| TAD A SEMONS ATT AT LAW | | 42 E GAY ST STE 802 | | | COLUMBUS | OH | 43215 | |
| TAD AND ELIZABETH TOLER AND | | 5200 E KINSINGTON AVE | EXCALIBUR EXTERIORS | | CASTLE ROCK | CO | 80104 | |
| TAD LEE ANDERSON STACIE ANDERSON AND | | 1467 THORNHILL LN | WEATHERSHIELD CONTRACTING INC | | WOODBURY | MN | 55125 | |
| TADAO, HOLLY A | | PO BOX 50031 | | | PORTSMOUTH | VA | 23703-9031 | |
| TADD KLIMMEK ATT AT LAW | | 615 GRISWOLD ST STE 1625 | | | DETROIT | MI | 48226 | |
| TADLOCK, WARREN L | | PO BOX 30097 | | | CHARLOTTE | NC | 28230 | |
| TADLOCK, WARREN | | PO BOX 30097 | | | CHARLOTTE | NC | 28230 | |
| TADS AND T HOME IMPROVEMENT LLC | | 1227 QUIET ARBOS CT | | | LITHONIA | GA | 30058-6619 | |
| TADYS INSURANCE AGENCY | | 7369 E FLORENCE AVE | | | DOWNEY | CA | 90240 | |
| TAEHEUM YUN | | 11356 TRILLIUM WAY | | | SAN DIEGO | CA | 92131 | |
| TAENZER ETTENSON STOCKTON AND AB | | 123 N CHURCH ST | | | MOORESTOWN | NJ | 08057 | |
| TAFF AND DAVIES | | 143 ROUTE 70 | | | TOMS RIVER | NJ | 08755 | |
| TAFFEY PROPERTIES | | PO BOX 3031 | | | PALMER | PA | 18043 | |
| TAFFEY PROPERTIES | | PO BOX 3031 | | | PALMER | PA | 18045 | |
| Tafoya, Deborah J | | 3732 West High Street | | | Colorado Spring | CO | 80904 | |
| TAFT AND MCSALLY | | 21 GARDEN CITY DR | | | CRANSTON | RI | 02920 | |
| TAFT CITY | ASSESSOR COLLECTOR | PO BOX 416 | 501 GREEN AVE | | TAFT | TX | 78390 | |
| TAFT ISD C O APPRAISAL DISTRICT | | 1146 E MARKET ST PO BOX 938 | SAN PATRICIO CO APPR DISTRICT | | SINTON | TX | 78387 | |
| TAFT TOWN | | N2030 CTH H | TAFT TOWN TREASURER | | STANLEY | WI | 54768 | |
| TAFT TOWN | | N2030 CTH H | TREASURER TAFT TWP | | STANLEY | WI | 54768 | |
| TAFT TOWN | | RT 2 | | | STANLEY | WI | 54768 | |
| TAFT, MARK W | | 708 PINHOOK DR | | | NIXA | MO | 65714 | |
| TAFT, SHEREE | SHAUNDA TAFT | 820 15TH ST APT 1 | | | OAKLAND | CA | 94607-3265 | |
| TAG CONSTRUCTION LLC | | 9321 CAMMY DR | | | BATON ROUGE | LA | 70815 | |
| TAGGART MORTON ET AL | | 1100 POYDRAS ST | | | NEW ORLEANS | LA | 70163 | |
| TAGGART REALTY SERVICES | | PO BOX 904 | | | TEMPLE | TX | 76503 | |
| TAGHKANIC TOWN | | 1031 LIVINGSTON RD | TAX COLLECTOR | | ELIZAVILLE | NY | 12523 | |
| TAGHKANIC TOWN | | 483 COUNTY RTE 15 | TAX COLLECTOR | | ELIZAVILLE | NY | 12523 | |
| TAGLIAFERI, DAVID J | | 858 RAMSGATE RD | | | GREENWOOD | IN | 46143-9620 | |
| TAGLIANI, BRENDA | | GRAY FOX COVE | | | APOPKA | FL | 32703 | |
| TAGLIANI, FRANK | | PO BOX 950202 | | | LAKE MARY | FL | 32795 | |
| TAGS CONSTRUCTION INC | | 1514 CLEARLAKE RD 147 | | | COCOA | FL | 32922 | |
| TAGUN DAGLIYAN AND WESTERN | | 12137 TIARA ST | CONSTRUCTION AND DEV INC | | VALLEY VILLAGE | CA | 91607 | |
| TAHITIAN VILLAGE PROP OWNERS ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| TAHOE GROUP INC | | 1919 GRAND CANAL B-1 | | | STOCKTON | CA | 95207 | |
| TAHOE TRUCKEE SANITATION AGENCY | | 13720 JOERGER DR | | | TRUCKEE | CA | 96161 | |
| TAHOE VILLAGE COA | | 1771 TAHOE CIR | | | WHEELING | IL | 60090 | |
| TAHOE VILLAGE | | 321 OLYMPIC CT | | | STATELINE | NV | 89449 | |
| TAHY REAL ESTATE GROUP | | 34 CLINTON ST | | | PLATTSBURGH | NY | 12901 | |
| TAI DANH AND SAVY NHUL AND | | 8519 134TH ST W | T AND D GENERAL CONTRACTOR | | APPLE VALLEY | MN | 55124 | |
| TAI NGUYEN AND MAI TRAN | | 12403 BLUD SPRUCE VALE WAY | | | HOUSTON | TX | 77089 | |
| TAI NGUYEN AND MAI TRAN | | 12403 BLUE SPRUCE VALE WAY | | | HOUSTON | TX | 77089 | |
| Tai, Shou N & Tai, May C | | 670 Highland Ave | | | Piedmont | CA | 94611 | |
| TAIKOWSKI, GREGORY | | 37 ESSEX ST | BERKSHIRE BANK | | PITTSFIELD | MA | 01201 | |
| TAIL POWER, OTTER | | PO BOX 6000 | | | WAHPETON | ND | 58074 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAINTER TOWN | | 800 WILSON AVE RM 150 | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| TAINTER TOWN | | 800 WILSON AVE | DUNN COUNTY TREASUER | | MENOMINEE | WI | 54751 | |
| TAINTER TOWN | | 800 WILSON AVE | DUNN COUNTY TREASUER | | MENOMONIE | WI | 54751 | |
| TAINTER TOWN | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| TAINTER TOWN | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| Taisha Jones | | 1155 East Sharpnack St | | | Philadelphia | PA | 19150 | |
| TAISHA RICKS AND SHOOK REMODELING | | 6006 SPRING GLEN DR | | | DALLAS | TX | 75232 | |
| TAIT, VALDA | | 4702 FORT BRAVO CT | | | ORLANDO | FL | 32822 | |
| TAITT, ROY | | 13245 SW 218 TERRACE | | | MIAMI | FL | 33170-0000 | |
| TAITZ LLP | | 31 OAK ST | | | PATCHOGUE | NY | 11772 | |
| TAIWO A AGBAJE ATT AT LAW | | 1724 WOODLAWN DR STE 16 | | | GWYNN OAK | MD | 21207 | |
| TAIWO A AGBAJE ATT AT LAW | | 4315 YORK RD | | | BALTIMORE | MD | 21212 | |
| TAJ KAWAJA AND BEVERLY KAWAJA | AND D AND D ROOFING CO | 6350 MOUNT SHARP RD | | | WIMBERLEY | TX | 78676-4394 | |
| TAJU DEEN VILLAGE CONDOMINIUM | | PO BOX 110687 | | | ANCHORAGE | AK | 99511 | |
| TAKACS, JERRY M & TAKACS, LANA K | | 4730 PINECROFT COURT | | | HUBER HEIGHTS | OH | 45424-1919 | |
| TAKADA, JOJI | | 311 S WACKER DR STE 250 | | | CHICAGO | IL | 60606 | |
| TAKAHASHI-NIOTTA, JAE K | | 92-964 MAKAKILO DR # 47 | | | KAPOLEI | HI | 96707 | |
| Takami, Monica | | 8318-708 pineville matthews rd | | | charlotte | NC | 28226 | |
| TAKIGAWA, MICHAEL K & TAKIGAWA, TERESA A | | 16227 VAN NESS AVE | | | TORRANCE | CA | 90504 | |
| TAKIN BROS TRANSFER & STORAGE CO. | | PO BOX 1168 | | | WATERLOO | IA | 50704 | |
| Takisha Smith | | 1643 Buckingham Rd. | | | Los Angeles | CA | 90019 | |
| TAKK ENTERPRISES INC AND | | 1901 RED CEDAR ST | KYLE AND RACHEL CLARK | | TOMS RIVER | NJ | 08753 | |
| TAKOMA PARK CITY | | PO BOX 1700 | TREASURER | | UPPER MARLBORO | MD | 20773 | |
| TAKUSKI APPRAISALS INCORPORATED | | 130217 HWY 92 | | | MITCHELL | NE | 69357 | |
| TAKVORYAN LAW GROUP | | 450 N BRAND BLVD STE 600 | | | GLENDALE | CA | 91203 | |
| TAL BADER | | 578 WASHINGTON BLVD #841 | | | MARINA DEL REY | CA | 90292 | |
| TAL JEFFERSON | | 27492 TIERRA VERDE DR | | | HEMET | CA | 92544 | |
| TAL JERGENSEN | | 27492 TIERRA VERDER DR | | | HEMET | CA | 92544 | |
| TAL REALTY | | 1115 CENTRAL AVE NW | | | ALBUQUERQUE | NM | 87102 | |
| TALADA WASHINGTON | | 7215 LIMEKIN PIKE | | | PHILADELPHIA | PA | 19138 | |
| TALANA BROOKE SAYRE ATT AT LAW | | 4829 S 106TH CIR | | | OMAHA | NE | 68127 | |
| TALAS PAINTING | | 1281 24TH AVE APT 5 | | | SAN FRANCISCO | CA | 94122-1629 | |
| TALASERA AND VICANTO HOMEOWNERS | | 2555 W CHEYENNE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| TALASILA, RAMESH & TALASILA, MADHAVI | | 4 HAMPTON COURT | | | PRINCETON JUNCTION | NJ | 08550-0000 | |
| TALAVERA COMMUNITY ASSOCIATION | | 635 CAMINO DE LOS MARES 300 | | | SAN CLEMENTE | CA | 92673 | |
| TALBERT, CHRISTINE S | | 3439 SANDY DR | | | BAKER | LA | 70714-3749 | |
| TALBOT APPRAISAL COMPANY | | PO BOX 220577 | | | CHARLOTTE | NC | 28222 | |
| TALBOT CLERK OF SUPERIOR COURT | | 1 COURTHOUSE SQ MONROE ST | PO BOX 325 | | TALBOTTON | GA | 31827 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TALBOT COUNTY CLERK OF CIRCUIT | | 11 N WASHINGTON ST STE 16 | | | EASTON | MD | 21601 | |
| TALBOT COUNTY CLERK OF THE CIRCUIT | | 11 N WASHINGTON ST COURTHOUSE SUIT | | | EASTON | MD | 21601 | |
| TALBOT COUNTY CLERK OF THE SUPERIOR | | PO BOX 325 | | | TALBOTTON | GA | 31827 | |
| TALBOT COUNTY SANITARY DISTRICT | | 11 N WASHINGTON ST STE 9 | | | EASTON | MD | 21601 | |
| TALBOT COUNTY SEMIANNUAL | | 11 N WASHINGTON ST | TC OF TALBOT COUNTY | | EASTON | MD | 21601 | |
| TALBOT COUNTY | | 11 N WASHINGTON ST | | | EASTON | MD | 21601 | |
| TALBOT COUNTY | | 11 N WASHINGTON ST | T C OF TALBOT COUNTY | | EASTON | MD | 21601 | |
| TALBOT COUNTY | | 38 S JEFFERSON AVE PO BOX 147 | TAX COMMISSIONER | | TALBOTTON | GA | 31827 | |
| TALBOT COUNTY | | 38 S JEFFERSON AVE | PO BOX 147 | | TALBOTTON | GA | 31827 | |
| TALBOT COUNTY | | 38 S JEFFERSON AVE | TAX COMMISSIONER | | TALBOTTON | GA | 31827 | |
| TALBOT, DERRICK | | 21 WALLING AVE | | | ONEONTA | NY | 13820 | |
| TALBOT, LYNN | | 4520 EARMAN DR | MARSHALL CONSTRUCTION | | HILLARD | OH | 43026 | |
| TALBOTT FARM HOA | | 7010 LITTLE RIVER TURNPIKE STE 270 | ANNANDALE FINANCIAL CTR | | ANNANDDALE | VA | 22003 | |
| TALBOTT FARM HOA | | PO BOX 2083 | | | CENTERVILLE | VA | 20122 | |
| TALBOTT, GENEVEIVE | | 2801 MONKTON RD | TAX COLLECTOR | | MONKTON | MD | 21111 | |
| TALCO CITY C O APPR DISTRICT | | N RIDDLE AND W 4TH ST PO BOX 528 | ASSESSOR COLLECTOR | | MOUNT PLEASANT | TX | 75456-0528 | |
| TALCO CITY C O APPR DISTRICT | | N RIDDLE AND W 4TH ST PO BOX 528 | | | MOUNT PLEASANT | TX | 75456-0528 | |
| TALCOTT GLEN TAX DISTRICT | | 400 WINDSOR ST | FINN COMPANY | | HARTFORD | CT | 06120 | |
| TALENFELD, DEBORAH B | | 201 BISCAYNE BLVD STE 1700 | | | MIAMI | FL | 33131 | |
| TALENFELD, DEBORAH B | | 201 S BISCAYNE BLVD STE 1700 | | | MIAMI | FL | 33131 | |
| TALIAFERRO CLERK OF SUPERIOR CO | | PO BOX 182 | | | CRAWFORDVILLE | GA | 30631 | |
| TALIAFERRO COUNTY TAX COMMISSIONER | | PO BOX 333 | MOBILE HOME PAYEE ONLY | | CRAFORDVILLE | GA | 30631 | |
| TALIAFERRO COUNTY TAX COMMISSIONER | | PO BOX 333 | MOBILE HOME PAYEE ONLY | | CRAWFORDVILLE | GA | 30631 | |
| TALIAFERRO COUNTY | | 113 MONUMENT ST | TAX COMMISSIONER | | CRAWFORDVILLE | GA | 30631 | |
| TALIAFERRO COUNTY | | PO BOX 333 | TAX COMMISSIONER | | CRAWFORDVILLE | GA | 30631 | |
| TALIAFERRO, DEBRA K | | 5522 CLAUDIA AVE SE | | | KENTWOOD | MI | 49548 | |
| TALIAN, ANDREW | | 37 KATE TERRACE | | | PISCATAWAY | NJ | 08854 | |
| TALIANA RUBIN AND BUCKLEY | | 216 N MAIN ST | | PO BOX 627 | EDWARDSVILLE | IL | 62025 | |
| TALIB JIHAD AND MARGARET MAHDI | | 19 DOLLAR LN | TALIB MAHDI AND MARGAET TALI AND DONNIE ERWIN | | HUMBOLDT | TN | 38343 | |
| TALKEETNA RECORDING DISTRICT | | 1800 GLENN HWY STE 7 | | | PALMER | AK | 99645 | |
| TALKING ROCK CITY | | PO BOX 85 | TAX COLLECTOR | | TALKING ROCK | GA | 30175 | |
| TALKING ROCK CITY | | PO BOX 893 | TAX COLLECTOR | | TALKING ROCK | GA | 30175 | |
| TALKINGTON TOWN | | 14125 CARUTHERS RD | TALKINGTON TOWNSHIP TREASURER | | WAVERLY | IL | 62692 | |
| TALL PINES PLANTATION POA INC | | PO BOX 8038 | | | OCEAN ISLE BEACH | NC | 28469 | |
| TALLADEGA COUNTY JUDGE OF PROBATE | | COURTHOUSE | | | TALLADEGA | AL | 35161 | |
| TALLADEGA COUNTY JUDGE OF PRO | | PO BOX 737 | | | TALLADEGA | AL | 35161 | |
| TALLADEGA COUNTY | | COURTHOUSE SQ 1 RM 200 PO BOX 1119 | REVENUE COMMISSIONER | | TALLADEGA | AL | 35161-1119 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TALLADEGA COUNTY | | PO BOX 1119 | SALLY K FLOWERS REVENUE COMMIS | | TALLADEGA | AL | 35161 | |
| TALLADEGA COUNTY | | PO BOX 1119 | | | TALLADEGA | AL | 35161 | |
| TALLADEGA COUNTY | SALLY K FLOWERS REVENUE COMMIS | PO BOX 1119 | | | TALLADEGA | AL | 35161 | |
| TALLAFERRO, MICHELLE | TAX COLLECTOR | 314 OAK AVE | | | SHARON HILL | PA | 19079-1212 | |
| TALLAGE LLC | | 165 TREMONT ST STE 305 | | | BOSTON | MA | 02111 | |
| TALLAHASSEE BANKRUPTCY LAW CENTER | | PO BOX 13237 | | | TALLAHASSEE | FL | 32317 | |
| TALLAHATCHIE CLERK OF CHACERY CT | | PO BOX 180 | MAIN ST COURTHOUSE | | SUMNER | MS | 38957 | |
| TALLAHATCHIE CLERK OF CHANCERY | | PO BOX 350 | | | CHARLESTON | MS | 38921 | |
| TALLAHATCHIE CO CHARLESTON | | 1 MAIN ST CT SQUARE PO BOX 307 | TAX COLLECTOR | | CHARLESTON | MS | 38921 | |
| TALLAHATCHIE CO CHARLESTON | | PO BOX 307 | TAX COLLECTOR | | CHARLESTON | MS | 38921 | |
| TALLAHATCHIE COUNTY SUMNER | TAX COLLECTOR | PO BOX 87 | 100 CT SQUARE RM 107 | | SUMNER | MS | 38957 | |
| TALLANTWORTH HOA HOA MGMT | | NULL | | | HORSHAM | PA | 19044 | |
| TALLAPOOSA CITY TAX OFFICE | | 25 E ALABAMA ST | | | TALLAPOOSA | GA | 30176 | |
| TALLAPOOSA CITY | | 25 E ALABAMA ST | TAX COLLECTOR | | TALLAPOOSA | GA | 30176 | |
| TALLAPOOSA COUNTY JUDGE OF PROBATE | | 125 N BROADNAX ST RM 126 | | | DADEVILLE | AL | 36853 | |
| TALLAPOOSA COUNTY JUDGE OF PRO | | STOP 9 COURTHOUSE | | | DADEVILLE | AL | 36853 | |
| TALLAPOOSA COUNTY | | 125 N BROADNAX ST 106 | | | DADEVILLE | AL | 36853 | |
| TALLAPOOSA COUNTY | | 125 N BROADNAX ST 106 | REVENUE COMMISSIONER | | DADEVILLE | AL | 36853 | |
| TALLAPOOSA COUNTY | | 125 N BROADNAX ST RM 106 | REVENUE COMMISSIONER | | DADEVILLE | AL | 36853 | |
| TALLAPOOSA COUNTY | REVENUE COMMISSIONER | 125 N BROADNAX ST ROOM 106 | | | DADEVILLE | AL | 36853 | |
| TALLEDEGA APPRAISAL SERVICE | | PO BOX 33 | | | TALLADEGA | AL | 35161 | |
| TALLENT ROOFING INC | | 4031 E HARRY ST | | | WICHITA | KS | 67218 | |
| TALLENT ROOFING INC | | 6730 W KELOOGG DR | | | WICHITA | KS | 67209 | |
| TALLEY CONSTRUCTION CO LTD | | 13623 PERRY RD | | | HOUSTON | TX | 77070 | |
| TALLEY, CRYSTAL L & SAINT, BRIAN P | | 102 BROCKTON RD | | | WILMINGTON | DE | 19803-2408 | |
| TALLEY, DAVID G & TALLEY, JUDY S | | 668 BUTTERMILK SPRING RD | | | STAUNTON | VA | 24401-5201 | |
| TALLEY, FELICIA | | 22327 LA GARONNE ST APT 611 | | | SOUTHFIELD | MI | 48075-4048 | |
| Talley, Joel | | 1810 Salome Church Road | | | Charlotte | NC | 28262 | |
| TALLEY, WALTER E & TALLEY, ANNMARIE | | 7 SAINT REGIS DRIVE | | | WOODBURY | NJ | 08096 | |
| TALLMADGE TOWNSHIP | | 0 1451 LEONARD NW | TALLMADGE TOWNSHIP TREASURER | | GRAND RAPIDS | MI | 49544 | |
| TALLMADGE TOWNSHIP | | 0 1451 LEONARD ST NW | FRANK SESSIONS TREASURER | | GRAND RAPIDS | MI | 49504 | |
| TALLMAN INSURANCE AGENCY | | 406 W 34TH ST STE 806 | | | KANSAS CITY | MO | 64111 | |
| TALLMAN, HOWARD | | 1700 LINCOLN ST STE 3550 | | | DENVER | CO | 80203 | |
| TALLMAN, MATHEW L | | 6012 BROGAN WAY | | | EL DORADO HILLS | CA | 95762 | |
| TALLULAH CITY | | 204 N CEDAR ST | SHERIFF AND COLLECTOR | | TALLULAH | LA | 71282 | |
| TALLULAH CITY | | 204 N CEDAR | SHERIFF AND COLLECTOR | | TALLULAH | LA | 71282 | |
| TALLY, HORACK | | 301 S COLLEGE ST | | | CHARLOTTE | NC | 28202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TALLYNS REACH MASTER ASSOCIATION | | 5750 DTC PKWY STE 120 | | | ENGLEWOOD | CO | 80111 | |
| TALLYNS REACH METROPOLITAN DISTRICT | | 5750 DTC PKWY STE 120 | | | ENGLEWOOD | CO | 80111-5480 | |
| TALMER BANK AND TRUST | | 2301 W BIG BEAVER RD STE 525 | | | TROY | MI | 48084 | |
| TALON ASSET MANAGEMENT INC | | 9706 FAIR OAKS BLVD | #195 | | FAIR OAKS | CA | 95628-7019 | |
| TALON INSURANCE AGENCY | | 3500 HWY 365 | | | PORT ARTHUR | TX | 77642 | |
| TALON INVESTMENT GROUP | | 4009 BRIDGE STREET SUITE B | | | FAIR OAKS | CA | 95628 | |
| TALSMA, MARC A | | 1719 UNION AVE | | | GRAND RAPIDS | MI | 49507 | |
| TALTON, JOHN | | 110 N COLLEGE AVE 12 FL | PLZ TOWER | | TYLER | TX | 75702 | |
| TALX CORP, | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TALX Corporation | | 11432 Lackland Road | | | St Louis | MO | 63146 | |
| TALX Corporation | | 1850 BORMAN COURT | | | ST LOUIS | MO | 63146 | |
| TALX Corporation | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TALX | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TAM T NGUYEN | | 8220 DAISY HILL DRIVE | | | SACRAMENTO | CA | 95829 | |
| TAM T TRAN ATT AT LAW | | 10971 GARDEN GROVE BLVD STE G | | | GARDEN GROVE | CA | 92843 | |
| TAM, KIT C & IAO, IOK L | | 40606 BLACOW RD | | | FREMONT | CA | 94538 | |
| TAMA COUNTY ABSTRACT CO | | 123 W HIGH ST | | | TOLEDO | IA | 52342 | |
| TAMA COUNTY MUTUAL INS ASSOC | | PO BOX 58 | | | TRAER | IA | 50675 | |
| TAMA COUNTY MUTUAL INS ASSOC | | | | | TRAER | IA | 50675 | |
| TAMA COUNTY RECORDER | | 104 W STATE ST | | | TOLEDO | IA | 52342 | |
| TAMA COUNTY RECORDERS OFFICE | | PO BOX 82 | 100 HIGH ST | | TOLEDO | IA | 52342 | |
| TAMA COUNTY | | 100 W HIGH ST PO BOX 336 | TAMA COUNTY TREASURER | | TOLEDO | IA | 52342 | |
| TAMA COUNTY | | 100 W HIGH ST | TAMA COUNTY TREASURER | | TOLEDO | IA | 52342 | |
| TAMA COUNTY | | 100 W HIGHT ST PO BOX 336 | TAMA COUNTY TREASURER | | TOLEDO | IA | 52342 | |
| TAMA COUNTY | | COUNTY COURTHOUSE PO BOX 226 | TAMA COUNTY TREASURER | | TOLEDO | IA | 52342 | |
| Tamala Moultry | | 8408 Cotton Valley Lane | | | Arlington | TX | 76002 | |
| TAMALOAIS WONNELL | | 5810 BIRKDALE COURT | | | ROCKLIN | CA | 95877 | |
| TAMAQUA AREA SD RUSH | | 117 CUMBERLAND AVE | T C OF TAMAQUA AREA SD | | TAMAQUA | PA | 18252 | |
| TAMAQUA AREA SD RUSH | | 117 CUMBERLAND AVE | | | TAMAQUA | PA | 18252 | |
| TAMAQUA AREA SD SCHUYLKILL TWP | | PO BOX 295 | T C OF SCHUYLKILLTOWNSHIP SD | | TUSCORORA | PA | 17982 | |
| TAMAQUA AREA SD SCHUYLKILL TWP | | TAX COLLECTOR | | | TUSCARORA | PA | 17982 | |
| TAMAQUA AREA SD TAMAQUA | | 19 CTR ST SIDE DOOR | T C OF TAMAQUA AREA SD | | TAMAQUA | PA | 18252 | |
| TAMAQUA AREA SD WEST PENN TWP | | 625 PENN DR | T C OF TAMAQUA AREA SD | | TAMAQUA | PA | 18252 | |
| TAMAQUA BORO SCHYKL | | 19 CTR ST SIDE DOOR | T C OF TAMAQUA BORO | | TAMAQUA | PA | 18252 | |
| TAMAR KEVONIAN WERLWAS AND | | 822 WOODLAWN AVE | JEFF WERLWAS AND KAPING CONSTRUCTION | | VENICE | CA | 90291 | |
| TAMARA & JOHN HUSTON | | 370 SINCLAIR AVE NE | | | ATLANTA | GA | 30307 | |
| TAMARA A GRAVES AND | | 6 STANLEY RD | ROBERT G GRAVES | | MEDWAY | MA | 02053 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMARA AND MICHAEL RULE AND | | 6558 S CAMPBELL AVE | KIMBLES CONSTRUCTION | | CHICAGO | IL | 60629 | |
| TAMARA ANN DRUMMOND BUTLER ATT A | | 125 W RAMPART ST | | | SHELBYVILLE | IN | 46176 | |
| TAMARA ANN DRUMMOND BUTLER ATT AT L | | 125 RAMPART ST | | | SHELBYVILLE | IN | 46176 | |
| TAMARA CONLEY AND TAMARA PROCTOR | | 3840 JOEST DR | NORTHCROSS CONSTRUCTION | | MEMPHIS | TN | 38127 | |
| TAMARA DAVIS AND DERRICK DAVIS | | 12926 HAMMERMILL LN | | | HOUSTON | TX | 77044 | |
| Tamara Greene | | 6311 BERRY RD SE | | | CEDAR RAPIDS | IA | 52403-7189 | |
| TAMARA GRESTINI AND GRAHAM | BROTHERS LLC | 39 POSTMAN HWY | | | NORTH HAVEN | CT | 06473-1907 | |
| Tamara Hastings | | 316 Martha Street | | | Waterloo | IA | 50702 | |
| Tamara Hayes | | 515 E 3rd St | | | Waterloo | IA | 50703 | |
| Tamara Krogh | | 132 Whitetail Ridge | | | Hudson | IA | 50643 | |
| TAMARA L RENNER ATT AT LAW | | 217 S 4TH ST | | | ELKHART | IN | 46516 | |
| TAMARA LAMB | | 10274 SEYMOUR RD | | | GAINES | MI | 48436 | |
| TAMARA LAUBA | | 1736 125TH AVE SE | | | BELLEVUE | WA | 98005 | |
| TAMARA MASSEY | | 700 W RIDGEWAY AVE | #639 | | CEDAR FALLS | IA | 50613 | |
| TAMARA N JACKSON ATT AT LAW | | 2018 ABERGLEN DR | | | CHARLOTTE | NC | 28262 | |
| TAMARA N JACKSON ATT AT LAW | | 2051 W WISCONSIN AVE | | | MILWAUKEE | WI | 53233 | |
| TAMARA PANNING | | 7612 W. LANCASTER ST. | | | SIOUX FALLS | SD | 57106 | |
| TAMARA PEARSON ATT AT LAW | | 28366 FRANKLIN RD | | | SOUTHFIELD | MI | 48034 | |
| Tamara Peverill | | 121 E 15 Th St | | | Cedar Falls | IA | 50613 | |
| TAMARA RILEY | | 9710 N 102ND EAST AVE | | | OWASSO | OK | 74055 | |
| TAMARA THOMPSON | | 2510 W 87 1/2 ST | | | BLOOMINGTON | MN | 55431 | |
| TAMARAC ESTATES SEWER TRUST | | 6745 US HWY 61 | | | JACKSON | MO | 63755 | |
| TAMARACK FARMS HOMEOWNERS ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| TAMARACK HILLS ASSOCIATION | | 3114 PINE NEEDLE DR | C O DONNA FINCH TREASURER | | WHITE LAKE | MI | 48383 | |
| TAMARACK PINES CONDOMINIUMS | | 11711 HERMITAGE RD STE 7 | C O PEAK PROPERTIES LLC | | LITTLE ROCK | AR | 72211 | |
| TAMARACK REALTY | | 3816 PIONEER TRAIL STE 5 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| TAMARAH HAYWOOD | | 733 SOUTHGATE DR | | | STATE COLLEGE | PA | 16801-4351 | |
| TAMARAH MITCHELL | | PO BOX 298114 | | | COLUMBUS | OH | 43229-3114 | |
| TAMARISK WEST OWNERS ASSOC PHASE 1 | | 42427 RANCHO MIRAGE LN | C O DESERT MGMT | | RANCHO MIRAGE | CA | 92270 | |
| TAMARRI, JOSEPH M & TAMARRI, BARBARA W | | 3801 BYRNES BLVD | | | FLORENCE | SC | 29506 | |
| TAMARRON HOA | | NULL | | | HORSHAM | PA | 19044 | |
| TAMATANE AGA JR ATT AT LAW | | 100 E PARK ST STE 11 | | | OLATHE | KS | 66061 | |
| TAMAYO, GILBERT & TAMAYO, BERTHA C | | 1587 FARNSWORTH LAN | | | EL CENTRO | CA | 92243 | |
| TAMAYO, MIGUEL M | | 6407 CREIGHTON | | | MOORPARK | CA | 93021-0000 | |
| Tamblyn III, Charles L & Anderson, Jennifer M | | 1210 Fairfax Street | | | Denver | CO | 80220 | |
| TAMBLYN, WARREN E | | 6122 N 24TH DR | | | PHOENIX | AZ | 85015 | |
| TAMBRA LACLAIR AND CARPET | | 19551 HIDDEN HILLS RD | ONE OF REDDING AND RAABS GENERAL CONTRACTING INC | | COTTONWOOD | CA | 96022 | |
| TAMBURRI, KENNETH & WARDLE-TAMBURRI, DAWN | | 1740 SHAFF RD # 117 | | | STAYTON | OR | 97383 | |
| TAMEEKA GOLSON | | 201C GENEVA AVE | | | DORCHESTER | MA | 02121-3802 | |
| Tameeka Hunter | | 4253 Hunt Drive | apt 1209 | | Carrollton | TX | 75010 | |
| Tameika Oliphant | | 269 W. Calvert Street | | | Philadelphia | PA | 19120 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMEIKA SMITH AND LONE STAR CARPET | | 12517 BRIARCREEK LOOP | | | MANOR | TX | 78653-4637 | |
| Tameika Walton | | 1515 N. Towneast Blvd | Ste 138-187 | | Mesquite | TX | 75150 | |
| Tamekia Goree | | 2841 Snowy Owl Drive | | | Mesquite | TX | 75181 | |
| TAMELA D BECKNER ATT AT LAW | | 8698 ELK GROVE BLVD STE 3165 | | | ELK GROVE | CA | 95624 | |
| TAMERA FORSHEE | Tamera J. Forshee DBA Forshee Realty | 3937 SW 38TH LN | | | TOPEKA | KS | 66610 | |
| TAMERA OCHS ROTHSCHILD ATT AT LA | | 314 S FRANKLIN ST STE A | | | TITUSVILLE | PA | 16354 | |
| TAMERIA S DRISKILL ATT AT LAW | | PO BOX 8505 | | | GADSDEN | AL | 35902 | |
| TAMERLANE HOMEOWNERS ASSOCIATION | | 10112 USA TODAY WAY | | | HOLLYWOOD | FL | 33025 | |
| TAMEZ FARMERS INS AGCY | | 5622 MCARDLE RD STE A | | | CORPUS CHRISTI | TX | 78412 | |
| TAMI AND MATTHEW ZEINER AND | | 4317 ROCKWOOD TRL | ISAAC CONSTRUCTION | | ARLINGTON | TX | 76016 | |
| TAMI BILL | | 13012 NE 94TH ST | | | KIRKLAND | WA | 98033 | |
| TAMI JETER | | 18641 BLACKMOOR ST | | | DETROIT | MI | 48234 | |
| TAMI KAMIN MEYER ATT AT LAW | | 2814 DELMAR DR | | | COLUMBUS | OH | 43209 | |
| TAMI KILPATRICK | | 12026 RHODE ISLAND AVENUE | #104 | | LOS ANGELES | CA | 90025 | |
| TAMI L SCHNEIDER ATT AT LAW | | PO BOX 2311 | | | SANTA FE | NM | 87504 | |
| Tami Mills | | 3736 North Butler Road | | | Cedar Falls | IA | 50613 | |
| TAMI TELLES | | 3974 CARINO WAY | | | OCEANSIDE | CA | 92057 | |
| Tamicka Theadford | | 3721 Ashley Ln. | | | Fort Worth | TX | 76123 | |
| Tamie Hurt | | 5720 Forest Park Road | Apt. 4404 | | Dallas | TX | 75235 | |
| TAMIE L CUMMINS ATT AT LAW | | 1100 KANSAS AVE BLDG 1B | | | MODESTO | CA | 95351 | |
| TAMIE L CUMMINS ATT AT LAW | | 1104 12TH ST | | | MODESTO | CA | 95354 | |
| Tamika Chambliss | | 6 Galton Lane | | | Willingboro | NJ | 08046 | |
| Tamika Jackson | | 6827 Highspire Dr | | | Dallas | TX | 75217-1215 | |
| Tamika Johnson | | 1723 Falls Ave | | | Waterloo | IA | 50701 | |
| TAMIKA SCOTT | | 4946 N FRONT STREET | | | PHILADELPHIA | PA | 19120 | |
| TAMIKA VEAL AND COREY KITTS | | 414 LAFOURCHE ST | GENERAL CONTRACTOR | | DONALDSONVILLE | LA | 70346 | |
| Tamika Williams | | 2600 Clear Springs Drive | apt 1104 | | Richardson | TX | 75082 | |
| Tamiko Moore | | 1237 Flower Ridge | | | Lancaster | TX | 75134 | |
| TAMIKO MUELLER AND JASON MUELLER | | 8487 OLD HWY 13 | | | MURPHYSBORO | IL | 62966 | |
| TAMIR, SHAHEED | | 2842 W FULTON STREET | | | CHICAGO | IL | 60612 | |
| TAMMARRON ASSN OF CONDO OWNERS | | PO BOX 3148 | | | DURANGO | CO | 81302 | |
| TAMME INVESTMENTS, LLC | | 580 LINCOLN PARK BLVD STE 255 | | | KETTERING | OH | 45429 | |
| Tammi Grams | | 8127 HOLMES RD | | | HUDSON | IA | 50643-2080 | |
| TAMMI HARTSWORM | | 7080 S STRATTON LN | | | GURNEE | IL | 60031-5217 | |
| TAMMI J BYMERS AND TUHAVI CORPORATION | | 1232 E PERSHING AVE | | | PHOENIX | AZ | 85022-4941 | |
| Tammi Moothart | | 323 Briggs Ave | P.O. Box 453 | | Readlyn | IA | 50668 | |
| TAMMI WILSON | | 20360 BROOKSHIRE DR | | | SOUTHFIELD | MI | 48076 | |
| TAMMIE AND ERIC PAUL | | 3716 JOY LN | | | WALDORF | MD | 20603 | |
| TAMMIE BEAULIEU AND | | ANNALISA MCCLURE | 30 OLD WOODS RD, | | NORTHWOOD | NH | 03261 | |
| TAMMIE BELL AND NRC NATIONAL | | 290 E PHILLIP RD | RESTORATION CONTRACTORS | | ANGLETON | TX | 77515 | |
| TAMMIE BELL | TDECU Real Estate LLC | 232 Plantation Drive | | | Lake Jackson | TX | 77566 | |
| TAMMIE C DAVIS ALLSBROOK | | 867-B HOOD SWAMP | | | GOLDSBORO | NC | 27534 | |
| Tammie Castillo | | 3417 Hilton Dr. | | | Mesquite | TX | 75150 | |
| TAMMIE E BAKER AND T ELAINE | | 12609 ARROWHEAD DR | BLACKWELL AND DAVID BLACKWELL | | OKLAHOMA CITY | OK | 73120 | |
| Tammie Johnson | | 2752 gaston ave apt 13111 | | | dallas | TX | 75226 | |
| Tammie Pritchard | | 218 clark st | | | evansdale | IA | 50707 | |
| TAMMIE TORBIK AND SCHULTZ | | 610 N WHITFORD RD | CONTRACTING | | EXTON | PA | 19341 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMMIE VAN DEUSEN | | 11665 VALLE VERDE DR | | | COLORADO SPRINGS | CO | 80926 | |
| TAMMRA E KOLLER | | 4616 SE 28TH AVE. | | | PORTLAND | OR | 97202 | |
| TAMMY A DENSON ATT AT LAW | | 9238 MADISON BLVD STE 750 | | | MADISON | AL | 35758 | |
| Tammy Adams | | 306 Cottage Ave | | | Horsham | PA | 19044 | |
| Tammy Aiken | | 4588 Swan Drive | | | Evans | GA | 30809 | |
| TAMMY AND CARY VANDIVER | | AND GEORGE ARRINGTON 920 IRENE | WILLIAM CHANDLER TAMMY ROYER | | STREET WINNIE | TX | 77665 | |
| TAMMY AND FRANCIS BALL AND ALLPRO | | 4140 E GANDY RD | PLUMBING SEPTIC SERVICE | | BARTOW | FL | 33830 | |
| TAMMY AND JAMES SESSIONS | | 1209 PECAN GROVE BLVD | | | CONWAY | SC | 29527-6069 | |
| TAMMY AND JAMES SESSIONS | CONWAY SC | 1209 PECAN GROVE BLVD | | | CONWAY | SC | 29527-6069 | |
| TAMMY AND MICHAEL FINNEGAN AND | | 211 BAIRD AVE | MCCLERNAN CONTRACTORS | | MT EPHRAIM | NJ | 08059 | |
| TAMMY AND SCOTT SHOWMAN | | 1502 BEAVER RUN RD | | | HEBRON | OR | 43025 | |
| TAMMY ANITA DENSON ATT AT LAW | | 106 RIVER OAK | TAMMY ANITA DENSON | | MADISON | AL | 35758 | |
| TAMMY AVENT AND SI RESTORATION | | 741 CHARLOTTE PL | | | ROANOKE RAPIDS | NC | 27870 | |
| Tammy Banks | | PO BOX 2814 | | | WATERLOO | IA | 50704-2814 | |
| TAMMY BARNES | Coldwell Banker Residential Brokerage | 2820 Main Street West | | | Snellville | GA | 30078 | |
| TAMMY BOONE AND TAMMY HARPU | | 5513 WEGG ST | | | EAST CHICAGO | IN | 46312 | |
| TAMMY BOOTH MYERS AND PETER | | 6365 S TEMPE CT | MEYERS & ACADEMY ROOFING & ECO PAINT SPECIALISTS | | AURORA | CO | 80016 | |
| TAMMY BREVIK | | 8525 MAYFIELD CT | | | CHANHASSEN | MN | 55317 | |
| TAMMY BROSKE | | 2828 BROCKMAN CT. | | | NORTHFIELD | MN | 55057 | |
| TAMMY CEAFSKY | | 940 MAIN ST | | | ST PAUL PARK | MN | 55071 | |
| TAMMY COLLEEN OBRIEN | | 682 OVERLOOK CT | | | BRICK | NJ | 08724 | |
| TAMMY CURRAN AND TAMMY PAYETTE | | 629 WITHWORTH AVE | AND UP CLEANING AND RESTORATION SP | | KINGSFORD | MI | 49802 | |
| TAMMY DAMON AND SCOTT DAMON | | 4168 NE JANSEN AVE | | | SAINT MICHAEL | MN | 55376 | |
| TAMMY E HOWARD ATT AT LAW | | PO BOX 992 | | | JACKSON | KY | 41339 | |
| TAMMY EBERL AND | | ROBERT EBERL | 5815 LUCERNE LANE | | LAKE IN THE HILLS | IL | 60156-0000 | |
| Tammy Gibson | | 121 N Powell | | | Denver | IA | 50622 | |
| TAMMY HAKES | | 7184 LAKERIDGE PLACE | | | KALAMAZOO | MI | 49009 | |
| Tammy Hamzehpour | | 1204 Hunt Seat Dr. | | | Ambler | PA | 19002 | |
| TAMMY HANSON | | 399 OSCEOLA AVE S | | | ST PAUL | MN | 55102 | |
| TAMMY HEATON | | 1228 WETMORE AVE | | | EVERETT | WA | 98201 | |
| TAMMY HEYMAN | | 8 BRICKFORD DRIVE | | | MORRIS TOWNSHIP | NJ | 07960 | |
| TAMMY HOFFMAN | | 49 DUNLEAVY CIRCLE | | | SCHWENKSVILLE | PA | 19473 | |
| TAMMY KIRBY AND BONE DRY | | 2688 PINE RIDGE RD | ROOFING INC | | NASHVILLE | TN | 37207 | |
| TAMMY L BOWEN ATT AT LAW | | 333 WILDWOOD DR | | | CORDELE | GA | 31015-7761 | |
| TAMMY L TERRY CHAPTER 13 TRUSTEE | | 535 GRISWOLD ST STE 111 | | | DETROIT | MI | 48226-3673 | |
| TAMMY LUFT AND TRIMARK | | 10952 N CHURCH ST | CONSTRUCTION INC | | CLAYTON | MI | 49235 | |
| TAMMY M MARTIN ATT AT LAW | | 150 N MAIN ST STE 400 | | | WICHITA | KS | 67202 | |
| TAMMY M MERRITT AND THE ESTATE OF | DONALD J MERRITT & PRO CLEAN UNLIMITED DBA ADV DRY | 2678 OPEN MEADOWS RD | | | ASHVILLE | NY | 14710-9652 | |
| TAMMY M MILLER LINKE | | PATRICK L LINKE | 8009 MIAMI STREET | | OMAHA | NE | 68134 | |
| TAMMY M WILSON AND SIAH GILBERT | | 24805 HARRIS ST | JOHNSON | | PLAQUEMINE | LA | 70764 | |
| TAMMY MARIE WOODMAN | | 1641 NW 11TH ST | | | CORVALLIS | OR | 97330-2059 | |
| Tammy McKinley | | 350 Continental Dr. | Apt 7203 | | Lewisville | TX | 75067-8329 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tammy Moyer | | 5715 Dalton Drive | | | Waterloo | IA | 50701 | |
| TAMMY NORTH MANAGEMENT LLC | | 23800 W TEN MILE ROAD | STE 220 | | SOUTHFIELD | MI | 48033 | |
| TAMMY OR PATRICK STREETER | | 7315 ANDERS AVE | JORDAN CONTRACTING LLC | | FAIRBANKS | AK | 99712 | |
| TAMMY PARKER AND TAMMY BAYLISS | | 126 6TH AVE E | | | JEROME | ID | 83338 | |
| TAMMY RODGERS | | 611 COBBLESTONE CIR APT 203 | | | NEWPORT NEWS | VA | 23608-0080 | |
| TAMMY ROGERS AND BERM | | 2957 N 26TH ST | CONSTRUCTION CO INC | | MILWAUKEE | WI | 53206 | |
| TAMMY S BOLING ATT AT LAW | | 203 S ROCK ISLAND AVE | | | EL RENO | OK | 73036 | |
| TAMMY S SCOTT AND TAMMY | | 5219 COSBY | WASHINGTON AND VT JONES | | HOUSTON | TX | 77021 | |
| Tammy Shaner | | 919 Hammond Ave | | | Waterloo | IA | 50702 | |
| TAMMY TENNIS TAMMY L PINSKA | | 2177 59TH ST | AND BRIAN C PINSKA | | SOMERSET | WI | 54025 | |
| TAMMY THOMASON | Sel-Fast Realty | 11695 TEMPEST HARBOR | | | VENICE | FL | 34292 | |
| Tammy Versluis | | 2755 Larrabee Ave | | | Denver | IA | 50622 | |
| TAMMY WELCOME JACKSON | | 3602 BISCAYNE PLACE | | | PHILADELPHIA | PA | 19154 | |
| TAMMY WOODMAN | | 1641 NW 11TH STREET | | | CORVALLIS | OR | 97330 | |
| TAMPA BAY BANKRUPTCY CENTER PA | | 100 S EDISON AVE STE B | | | TAMPA | FL | 33606 | |
| TAMPA BAY INS GROUP | | 205 S HOOVER BLVD 100 | | | TAMPA | FL | 33609 | |
| TAMPA ELECTRIC | | PO BOX 31318 | | | TAMPA | FL | 33631 | |
| TAMPA PALMS NORTH OWNERS | | 101 E KENNEDY BLVD STE 2800 | | | TAMPA | FL | 33602 | |
| Tamra Barron | | 7440 La Vista Drive #323 | | | Dallas | TX | 75214 | |
| Tamra Chase | | 850 N. 22nd Street | 3rd Floor Front | | Philadelphia | PA | 19130 | |
| TAMRA KEUNE | | 800 THIRD STREET | | | LA PORTE CITY | IA | 50651 | |
| TAMRA LEE ULMER | Arizona Resource Realty | 112 W Bonita & Beeline Hwy | | | PAYSON | AZ | 85541 | |
| TAMRA LM ADAMS AND MARK FIVE | | 12701 BRANCH AVE | CONSTRUCTION INC | | BRANDYWINE | MD | 20613 | |
| TAMRA OLTROGGE | | 1723 W. 7TH ST | | | WATERLOO | IA | 50702 | |
| TAMRAH SEMEGA AND MARK 5 | | 1014 SUFFOLK DR | CONSTRUCTION INC | | LA PLATA | MD | 20646 | |
| TAMURA APPRAISALS INCORP | | PO BOX 663 | | | HUNTINGTON BEACH | CA | 92648 | |
| TAMURA, JIM | | PO BOX 4300 | | | WOBURN | MA | 01888 | |
| TAMURA, JIM | | PO BOX 663 | | | HUNTINGTON BEACH | CA | 92648 | |
| TAMWORTH TOWN | | 84 MAIN ST | TOWN OF TAMWORTH | | TAMWORTH | NH | 03886 | |
| TAMWORTH TOWN | | PO BOX 279 | 84 MAIN ST | | TAMWORTH | NH | 03886 | |
| TAN HEIGHTS, SAN | | 8360 E VIA VENTURA STE L 100 | C O CAPITAL CONSULTANTS MNGMNT CO | | SCOTTSDALE | AZ | 85258 | |
| TAN HEIGHTS, SAN | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| TAN LE NGOC AND MOUNTAIN | | 12332 W MISSISSIPPI AVE | STATES HOME IMPROVEMENT | | LAKEWOOD | CO | 80228 | |
| TAN NGUYEN | | 20440 HUNTCLIFF LN | | | WALNUT | CA | 91789-3545 | |
| TAN SERVICES | | 1912 NC HWY 54 STE 200 | | | DURHAM | NC | 27713 | |
| TAN TARA A ESTATES LLC | | 1026 PALISADES BLVD STE 9 | | | OSAGE BEACH | MO | 65065 | |
| TAN TARA A ESTATES LLC | | 1026 9 PALISADES BLVD | | | OSAGE BEACH | MO | 65065 | |
| TANA BRYANT AND ANDY EDWARDS | | 1331 CHAMPAIGN AVE | | | ANNISTON | AL | 36207 | |
| TANA SHREVES MADDOX AGCY | | PO BOX 67 | | | CLUTE | TX | 77531 | |
| TANAGLE AND JULIEN PICOU AND PICOU AND | | 3555 FORT MYERS AVE | SON PAINTING | | BATON ROUGE | LA | 70814 | |
| TANAKA, PAUL D | | 561 MORECROFT RD | | | LAFAYETTE | CA | 94549-5737 | |
| TANATCHASAI, JARINTORN | | 18411 CRENSHAW BLVD STE 424 | | | TORRANCE | CA | 90504 | |
| TANCER, KEVIN H | | 3157 HURON AVE -B | | | OLDSMAR | FL | 34677 | |
| TANCINCO LAW OFFICE | | 1 HALLIDIE PLZ STE 818 | | | SAN FRANCISCO | CA | 94102 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TANCO, SANDRA & SZADO, THOMAS | | PO BOX 383 | | | HARWICH PORT | MA | 02646-0383 | |
| TANDEM CONSTRUCTION AND ROOFING | | 14620 9 E INDIAN HILLS | | | NEWALLA | OK | 74857 | |
| TANECIA WILLIS AND SMITH MOBLEY INC | | 16719 RUIDOSA CT | | | HOUSTON | TX | 77053 | |
| TANEDO, CORAZON | | 1387 ANTOINE DR | | | SAN DIEGO | CA | 92139-3945 | |
| TANEE L SPENSER | | 18608 NORTH 34TH PLACE | | | PHOENIX | AZ | 85050 | |
| Taneesha Coppage | | 1023 Vine St. | | | Waterloo | IA | 50703 | |
| TANEISHA DAVIS AND NORTH FLORIDA | | 10410 CENTERWOOD CT | COASTLINE CONSTRUCTION INC | | JACKSONVILLE | FL | 32218 | |
| Tanekia McGaha | | PO BOX 190451 | | | DALLAS | TX | 75219-0451 | |
| TANENBAUM AND MORGINSHTEREN | | 1131 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| TANESHA AND JUAN YATES | | 2044 JENNINGS ST | | | WOODBRIDGE | VA | 22191 | |
| TANETTE FILLMORE AND ASSOCIATES | | 6340 CAMP BOWIE BLVD | | | FORT WORTH | TX | 76116 | |
| TANEY COUNTY RECORDER OF DEEDS | | 132 DAVID ST PO BOX 428 | | | FORSYTH | MO | 65653 | |
| TANEY COUNTY | | 132 DAVID ST 1ST FLOOR PO BOX 278 | | | FORSYTH | MO | 65653 | |
| TANEY COUNTY | | 132 DAVID ST 1ST FLOOR PO BOX 278 | SHEILA WYATT COLLECTOR | | FORSYTH | MO | 65653 | |
| TANEY COUNTY | | 132 DAVID ST 1ST FL | TANEY COUNTY COLLECTOR | | FORSYTH | MO | 65653 | |
| TANEY COUNTY | TANEY COUNTY COLLECTOR | 132 DAVID ST, 1ST FLOOR | | | FORSYTH | MO | 65653 | |
| TANEY RECORDER OF DEEDS | | PO BOX 428 | | | FORSYTH | MO | 65653 | |
| TANG, J | | 949 ALA NANALA 801 | | | HONOLULU | HI | 96818 | |
| TANG, XIAOGUO & LI, SHURONG | | 5998 BEAUFORT DR | | | CANTON | MI | 48187 | |
| TANGE, CHRISTIAN C | | 25565 VIA CAZADOR | | | CARMEL | CA | 93923-8406 | |
| TANGEE HARRISON AND CHRYSTAL | | 7635 UPPER 167TH ST W | BIELEN WOOD AND TOM GRAY HOMES INC | | SAINT PAUL | MN | 55124 | |
| Tangela Hobbs | | 4406 BUCKNELL DR | | | GARLAND | TX | 75042-5241 | |
| TANGIER TOWN | | 4301 JOSHUA THOMAS LN | TREASURER OF TANGIER TOWN | | TANGIER | VA | 23440 | |
| TANGIER TOWN | | TAX COLLECTOR | | | TANGIER | VA | 23440 | |
| TANGIPAHOA COUNTY CLERK OF COURT | | 110 N BAT ST STE 100 | | | AMITE | LA | 70422 | |
| TANGIPAHOA PARISH CLERK OF COURT | | 110 N BAY ST STE 100 | | | AMITE | LA | 70422 | |
| TANGIPAHOA PARISH | | PO BOX 942 | | | AMITE | LA | 70422 | |
| TANGIPAHOA PARISH | | PO BOX 942 | SHERIFF AND COLLECTOR | | AMITE | LA | 70422 | |
| TANGIPAHOA PARISH | SHERIFF & COLLECTOR | PO BOX 942 | | | AMITE | LA | 70422 | |
| TANGIPAHOA VILLAGE | | 101 JACKSON ST | | | TANGIPAHOA | LA | 70465 | |
| TANGIPOHOA CLERK OF COURTS | | PO BOX 667 | CORNER OF MULBERRY AND BAY | | AMITE | LA | 70422 | |
| TANGIPOHOA PARISH CLERK OF COURT | | 110 N BAY ST STE 100 | | | AMITE | LA | 70422 | |
| TANGLETOWN REALTY | | 1705 MARION ST | | | ROSEVILLE | MN | 55113 | |
| TANGLETOWN REALTY | | PO BOX 130306 | | | ROSEVILLE | MN | 55113 | |
| TANGLEWOOD CONDOMINIUM ASSOCIATION | | LLC PO BOX 23099 | C O NW COMMUNITY MANAGEMENT | | TIGARD | OR | 97281 | |
| TANGLEWOOD HOA INC | | PO BOX 638 | | | LA PLATA | MD | 20646 | |
| TANGLEWOOD HOMEOWNERS | | 19536 AMARANTH DR | C O VANGUARD MANAGEMENT | | GERMANTOWN | MD | 20874 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TANGLEWOOD HOMEOWNERS | | C 0 CM BARLOW AND ASSOCIATES | | | EXTON | PA | 19341 | |
| TANGLEWOOD HOMES ASSOCIATION | | 5757 WOODWAY STE 160 | | | HOUSTON | TX | 77057 | |
| TANGLWOOD LAKES COMMUNITY ASSN INC | | 1300 TANGLWOOD DR | | | GREENTOWN | PA | 18426 | |
| TANGNEY, TARI | | 14501 MISTY MEADOW | | | HOUSTON | TX | 77079 | |
| TANGO HOA | | 2020 E 1ST ST 500 | | | SANTA ANA | CA | 92705 | |
| TANGOE INC | | 35 EXECUTIVE BLVD | | | ORANGE | CT | 06477 | |
| TANGONAN, JOEL | | 927 LAKE TAHOE COURT | | | SAN JOSE | CA | 95123 | |
| TANIA DOUGLAS AND J KEITH HARDE JR | | 288 SOUTHWOOD DR | | | GRETNA | LA | 70056 | |
| TANIA GUTIERREZ AND STATEWIDE | | 15118 SW 63 ST | CLAIMS REPRESENTATIVE | | MIAMI | FL | 33193 | |
| TANIA MILLER AND TANIA DOUGLAS MILLER | | 57573 BALDWIN ST | | | SLIDELL | LA | 70460 | |
| TANIA N SHAH ATT AT LAW | | 1674 BEACON ST STE 2 | | | BROOKLINE | MA | 02445 | |
| TANIA RUEBEN | | 4855 NW KEENAN PL | | | PORTLAND | OR | 97229-2667 | |
| TANICHA COLLINS | | PO BOX 8348 | | | FOUNTAIN VLY | CA | 92728 | |
| TANIE KAO AND CERTIFIED | | 18851 LEESBURY WAY | RESTORATION INC | | ROWLAND HEIGHTS | CA | 91748 | |
| TANIKA JAMES AND FLORA MELVIN | | 206 N LATROBE AVE | RESTORE CONSTRUCTION COMPANY | | CHICAGO | IL | 60644 | |
| TANIKAWA, JOY C | | 1546 MALUAWAI ST | | | PEARL CITY | HI | 96782-2061 | |
| Tanikka Myers | | 6506 Musgrave Street | | | Philadelphia | PA | 19119 | |
| TANIPAHOA CLERK OF COURT | | 110 N BAY ST STE 100 | | | AMITE | LA | 70422 | |
| TANIS GROUP | | 122 W MAIN ST 2ND FL | | | WEST DUNDEE | IL | 60118 | |
| TANIS, DAVID P & TANIS, NINA I | | 72 FRANCIS ST | | | DUBLIN 8 IE | | | Ireland |
| TANISHA AND KENRIC COLLINS AND | | 4 ADDISON CT | TANISHA GOODRICH | | MANSFIELD | TX | 76063 | |
| Tanisha Broomfield | | 5050 Pear Ridge Drive | Apt. 4214 | | Dallas | TX | 75287 | |
| TANISHA MONIQUE DAVIS ATT AT LAW | | 17373 W 12 MILE RD | | | LATHRUP VLG | MI | 48076 | |
| TANITH A ROGERS AND ALLPRO | | 11126 166TH AVE E | CONSTRUCTION | | SUMMER | WA | 98391-7309 | |
| TANJUA R WASHINGTON | | 609 21ST STREET NE | | | WASHINGTON | DC | 20002 | |
| TANKSLEY, CLAYTON | | 6411 WAYNE AVE | ANTHONY CONTRACTING | | PHILADELPHIA | PA | 19119 | |
| TANKSLEY, COREY & TANKSLEY, MICHELLE J | | 4003 NANTUCKET CIRCLE | | | GROVETOWN | GA | 30813-0000 | |
| TANNA DOMINGUEZ | | 2607 E LINEBAUGH AVE | | | TEMPA | FL | 33612 | |
| TANNER ANDREWS PA | | P O BOX 1208 | | | DELAND | FL | 32721 | |
| TANNER GROUP REALTY INC | | 6800 FRANCE AVE S 230 | | | EDINA | MN | 55435 | |
| TANNER HAMILTON AND ASSOCIATES P | | PO BOX 65 | | | HASTINGS | MN | 55033 | |
| TANNER, HARRY & TANNER, DONNA | | 311 N 87TH PLACE | | | MESA | AZ | 85207-7725 | |
| TANNER, OLGA | | 11893 25 MILE RD | | | SHELBY TOWNSHIP | MI | 48315 | |
| TANNER, RAY | ALICE J RICE | 2754 LINWOOD RD | | | AKRON | OH | 44312-3426 | |
| TANNER, ROY | | 1469 MOHICAN RD | ALICE J RICE | | STOW | OH | 44224 | |
| TANNERS HILL CONDO TRUST | | PO BOX 380811 | | | CAMBRIDGE | MA | 02238 | |
| TANNERSVILLE VILLAGE | | PO BOX 556 PARKLANE | | | TANNERSVILLE | NY | 12485 | |
| TANNERSVILLE VILLAGE | | PO BOX 967 | VILLAGE CLERK | | TANNERSVILLE | NY | 12485 | |
| TANNERY GARDENS CONDOMINIUM | | 376 MASSACHUSETTS AVE | | | ARLINGTON | MA | 02474 | |
| TANNERY GARDENS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| TANNERY VILLAGE | | 18 CROWNINSHIELD ST | | | PEABODY | MA | 01960 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TANNIAN, TIMOTHY | | 64 MOORE ST | | | HAVERHILL | MA | 01830 | |
| TANNY APPRAISALS LLC | | 7212 MINUTEMAN NE | | | ALBUQUERQUE | NM | 87109 | |
| TANNY, DIANE | | 7212 MINUTEMAN NE | | | ALBUQUERQUE | NM | 87109 | |
| TANOVER PROFESSIONAL | | 239 E CLEMENTS BRIDGE RD | ASSOCIATES INC | | RUNNEMEDE | NJ | 08078 | |
| TANTALO, CHRISTI M | | 5533 HOWE STREET | | | PITTSBURGH | PA | 15232 | |
| TANTARA TRANSPORTATION GROUP INC | | ATTN ACCOUNTS RECEIVABLE | 46051 MICHIGAN AVE | | CANTON | MI | 48188 | |
| TANTZEN AND MANUEL PC | | PO BOX 2600 | | | BRIDGE CITY | TX | 77611 | |
| TANYA AND SAM FERRELL AND KNC | | 1043 LILAC CT | CONSTRUCTION INC | | BROOMFIELD | CO | 80020 | |
| Tanya Anthony | | 4562 Pondview Trl SE | | | Prior Lake | MN | 55372 | |
| Tanya Blackwell | | 800 N. 2nd Street | | | Philadelphia | PA | 19123 | |
| TANYA C ELDER ATT AT LAW | | 1232 BLUE RIDGE BLVD | | | HOOVER | AL | 35226 | |
| TANYA C SCHOONOVER AND | | 132 MARY DR | CHRIS STEPHENS CONSTRUCTION | | JACKSONVILLE | FL | 36265 | |
| TANYA D HORNE AND ACE ADJUSTING | | 3351 WINDLAND DR | INC | | FLINT | MI | 48504 | |
| Tanya Duskin | | 18031 Newland Street | | | Huntington Beach | CA | 92646 | |
| TANYA KRIPETZ ATT AT LAW | | 6301 IVY LN STE 602 | | | GREENBELT | MD | 20770 | |
| TANYA L KEPHART | | 310 AVENUE 9 | | | LAKE ELSINORE | CA | 92530-4381 | |
| TANYA M COMPARETTO PA | | 1937 E EDGEWOOD DR | | | LAKELAND | FL | 33803-3415 | |
| Tanya May | | 10110 China Tree dr | | | Dallas | TX | 75249 | |
| TANYA MOCK | Windermere RE/Snohomish Inc. | 722 Ave. D | | | Snohomish | WA | 98290 | |
| TANYA MUEDEKING AND SELA ROOFING AND | REMODELING | 3660 GRAND AVE | | | SAINT PAUL | MN | 55110-4913 | |
| TANYA N HELFAND ATT AT LAW | | 1014 ROCKWAY | | | ROCKAWAY | NJ | 07866 | |
| TANYA N HELFAND ATT AT LAW | | 575 ROUTE 10 STE 10 | | | WHIPPANY | NJ | 07981 | |
| TANYA PUGH MICAH PUGH AND | | 5520 CASCADE AVE | TRINITY ROOFING AND REMODELING | | MACON | GA | 31206 | |
| TANYA R WHITNEY AND ROBERT L WHITNEY | | 8122 LEE ST | | | SORRENTO | LA | 70778 | |
| Tanya Raysor-Winstead | | 2553 Pierce Avenue | | | Willow Grove | PA | 19090 | |
| TANYA SAMBATAKOS ESQ ATT AT LAW | | PO BOX 619 | | | SACO | ME | 04072 | |
| TANYA SAMBATAKOS ESQ | | 419 ALFRED ST | C O MOLLEUR LAW OFFICE | | BIDDEFORD | ME | 04005 | |
| TANZ AND POWELL LLP | | 1245 HANCOCK ST STE 17 | | | QUINCY | MA | 02169 | |
| TANZER, CINDY | | 9 ADDISON PLACE | | | FAIR LAWN | NJ | 07410 | |
| TANZER, DAWN | | 1 STEPHANIE ST | PROFESSIONAL LOSS ADJUSTERS | | BURLINGTON | MA | 01803 | |
| TANZINI AND SON | | 2133 S STONEBARN | | | MILFORD | MI | 48380 | |
| TANZY AND BORREGO | | 2610 MONTANA AVE | | | EL PASO | TX | 79903 | |
| TAO AND SHIRLEY BROWN AND | | 2212 PEPPERRIDGE DR | HOLLIDAY GENERAL CONTRACTORS | | AUGUSTA | GA | 30906 | |
| TAO LI | | 150 TOYON RD | | | ATHERTON | CA | 94027 | |
| TAOS COUNTY CLERK | | 105 ALBRIGHT ST STE D | | | TAOS | NM | 87571 | |
| TAOS COUNTY CLERKS O | | 105 ALBRIGHT ST D | | | TAOS | NM | 87571 | |
| TAOS COUNTY | | 105 ALBRIGHT ST STE E | | | TAOS | NM | 87571 | |
| TAOS COUNTY | | 105 ALBRIGHT ST STE F | TAOS COUNTY TREASURER | | TAOS | NM | 87571 | |
| TAOS COUNTY | | 105 ALBRIGHT ST STE G PO BOX 900 | LORRAINE COCA RUIZ | | TAOS | NM | 87571 | |
| TAOS COUNTY | | 105 ALBRIGHT ST STE G PO BOX 900 | | | TAOS | NM | 87571 | |
| TAP FINANCIAL GROUP | | 101 WEST ELM STREET | STE 500 | | CONSHOHOCKEN | PA | 19428 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAPAR JR, SULPICIO T & TAPAR, AMANDA O | | 2106 E CHARLES ST | | | REPUBLIC | MO | 65738 | |
| TAPCO UNDERWRITERS INC | | PO BOX 286 | C O AXIS SURPLUS INS CORP | | BURLINGTON | NC | 27216 | |
| TAPCO UNDERWRITERS | | | | | BURLINGTON | NC | 27216 | |
| TAPCO UNDERWRITERS | | PO BOX 286 | | | BURLINGTON | NC | 27216 | |
| TAPESTRY AT TOWN CENTER HOA | | 2655 S RAINBOW BLVD 200 | | | LAS VEGAS | NV | 89146 | |
| TAPESTRY AT TOWN CENTER HOA | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89146 | |
| TAPESTRY AT TOWN CENTER HOA | | 6655 S CIMARRON RD STE 200 | | | LAS VEGAS | NV | 89113-2132 | |
| TAPESTRY AT TOWN CENTER HOMEOWNERS | | 6655 S CIMARRON RD STE 200 | C O TERRA W PROPERTY MGMT | | LAS VEGAS | NV | 89113 | |
| TAPESTRY AT TOWN CENTER HOMEOWNERS | | 6655 S CIMARRON RD STE 200 | C O TERRAWEST MANAGEMENT SERVICES | | LAS VEGAS | NV | 89113 | |
| TAPIA, FERNANDO | | 25031 PEACHLAND AVE APT 268 | | | SANTA CLARITA | CA | 91321-0000 | |
| TAPP APPRAISAL SERVICE | | 5805 80TH ST | | | LUBBOCK | TX | 79424 | |
| TAPPAHANOCK TOWN | | PO BOX 266 | TOWN OF TAPPAHANOCK TREASURER | | TAPPAHANNOCK | VA | 22560 | |
| TAPPAHANOCK TOWN | | PO BOX 266 | TOWN OF TAPPAHANOCK TREASURER | | TAPPAHANOCK | VA | 22560 | |
| TAPPE, JEFFREY | | 4461 N LESLIE ST | | | PAHRUMP | NV | 89060 | |
| TAPPER, BERNARD | | BURGANDY G 320 | GROUND RENT COLLECTOR | | DEL RAY BEACH | FL | 33484 | |
| TAR HEEL TOWN | | CITY HALL PO BOX 158 | | | TAR HEEL | NC | 28392 | |
| TAR HEEL TOWN | | CITY HALL PO BOX 158 | TREASURER | | TAR HEEL | NC | 28392 | |
| TARA A HARTGRAVES AND | | 8507 N 20TH ST | TARA SABATINI | | TAMPA | FL | 33604 | |
| TARA A POHLMAN | | 1860 BIERSTAD DRIVE | | | POWELL | OH | 43065 | |
| TARA AND CARLFRED GILES AND | | 11806 ZARROLL DR | ARD CONSTRUCTION | | HOUSTON | TX | 77099 | |
| TARA AND KENT HYDE | | 1704 N BROADWAY ST | | | COUNCIL BLUFFS | IA | 51503 | |
| TARA AND KEVIN DALY AND | | 148 CEDAR LN | TARA CORCORAN | | CHESHIRE | CT | 06410 | |
| TARA APPRAISAL SERVICES | | 7301 AIRPORT RD | | | TEMPLE | TX | 76502 | |
| TARA BROWN SMITH ATT AT LAW | | PO BOX 12576 | | | RESEARCH TRIANGLE PAR | NC | 27709 | |
| TARA D NEWBERRY ATT AT LAW | | 7854 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| TARA E GASCHLER ATT AT LAW | | 700 17TH ST STE 1950 | | | DENVER | CO | 80202 | |
| Tara Finder | | 320 E PHIL ELLENA ST | | | PHILADELPHIA | PA | 19119-1941 | |
| Tara Fink | | 501 E. 13th St | | | Sumner | IA | 50674 | |
| TARA GARDENS CONDO TRUST | | 40 WINCHESTER ST | BASEMENT OFFICE | | BROOKLINE | MA | 02446 | |
| TARA GARDENS CONDOMINIUM TRUST | | 100 CONGRESS ST | C O THE NILES CO INC | | QUINCY | MA | 02169 | |
| TARA GARDENS CONDOMINIUM TRUST | | 40 WINCHESTER STREETBASEMENT OFFIC | C O FISHER FINANCIAL SERVICES INC | | BROOKLINE | MA | 02446 | |
| TARA GLEN MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| TARA J SCOTT METELLUS ATT AT LAW | | 8950 9TH ST N STE 204 | | | ST PETERSBURG | FL | 33702 | |
| TARA KING AND ALL PRO | | 9315 CREEKVIEW DR | QUALITY CLEANING SERVICE | | LAUREL | MD | 20708 | |
| Tara Makepeace | | 218 2nd ave ne | | | Independence | IA | 50644 | |
| TARA MARKIN BRENNAN TARA BRENNAN | | 1424 MOUNT OLYMPIA CIR | AND ANTHONY COLOMBO | | SOUTH LAKE TAHOE | CA | 96150-5512 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TARA MASON AND RICKY L MASON | | 1216 CLOVERDALE SW | | | DECATUR | AL | 35601 | |
| TARA MASTER ASSOCIATION | | 6602 DREWRYS BLUFF | | | BRADENTON | FL | 34203 | |
| Tara Mohler | | 510 N 10th St | | | Albia | IA | 52531 | |
| TARA MUTUAL FIRE | | 20 ELEVENTH ST N | | | WHEATON | MN | 56296 | |
| TARA MUTUAL FIRE | | | | | WHEATON | MN | 56296 | |
| TARA NIELSEN | | 82 BRIARCLIFF ROAD | | | MOUNTAIN LAKES | NJ | 07046 | |
| TARA NIELSON ATT AT LAW | | 193 FORT UNION BLVD FL 2 | | | MIDVALE | UT | 84047 | |
| TARA PATEL | | 3871 HAMILTON STREET | | | IRVINE | CA | 92614 | |
| Tara Petty | | 307 Harbor Landing Dr. | | | Rockwall | TX | 75032 | |
| TARA PIERGALLINI | | | | | | | | |
| TARA PIERGALLINI | | 44 E LAKE BLVD | | | MORRISTOWN | NJ | 07960-5041 | |
| Tara Polk | | 822 Ranchview | | | Irving | TX | 75063 | |
| Tara Silka | | 1154 10th Street | | | Jesup | IA | 50648 | |
| TARA STEELE | | 1908 WHITETAIL COURT | | | BUFFALO | MN | 55313 | |
| TARA VAGO | | 332 SOUTH FORDHAM AVENUE | | | AURORA | IL | 60506-4806 | |
| TARA WHOLEY AND JOSEPH G WHOLEY | | 6 CAPTAIN FALDERMEYER COURT | | | STONY POINT | NY | 10980 | |
| TARALYN A JONES ATT AT LAW | | 7070 UNION PARK CTR STE 370 | | | MIDVALE | UT | 84047 | |
| TARAN M PROVOST ATT AT LAW | | 22 SPRING HOLW | | | ROSLYN | NY | 11576 | |
| TARANGO, JOSE L & TARANGO, JA | | 251 GLEN WAY | | | FILLMORE | CA | 93015-1712 | |
| TARAZON, JESSE & TARAZON, CYNTHIA | | 500 BALTIC CIRCLE UNIT 512 | | | REDWOOD CITY | CA | 94065 | |
| TARAZON, JESSE | | 500 BALTIC CIRCLE UNIT 512 | | | REDWOOD CITY | CA | 94065 | |
| TARBELL, REALTORS | | 1403 N TUSTIN STE 320 | | | SANTA ANA | CA | 92705 | |
| TARBELL REALTORS | | 211 E PALM CANYON | | | PALM SPRINGS | CA | 92264 | |
| TARBORO TOWN | | 500 MAIN ST | TOWN OF TARBORO | | TARBORO | NC | 27886 | |
| TARBORO TOWN | | 500 MAIN ST | TREASURER | | TARBORO | NC | 27886 | |
| TARBOX LAW PC | | 2301 BROADWAY | | | LUBBOCK | TX | 79401 | |
| TARBOX, MAX R | | 1722 BROADWAY | | | LUBBOCK | TX | 79401 | |
| TARBOX, MAX R | | 3223 S LOOP 289 STE 103 | | | LUBBOCK | TX | 79423 | |
| TARBOX, MAX R | | 3223 S LOOP 289 STE 414 | | | LUBBOCK | TX | 79423 | |
| TARDIF, ROBERT E | | 2430 SHADOWLAWN DR STE 18 | | | NAPLES | FL | 34112 | |
| TARENTUM BORO ALLEGH | | 318 SECOND AVE | | | TARENTUM | PA | 15084 | |
| TARENTUM BORO ALLEGH | | 318 SECOND AVE | TAX COLLECTOR OF TARENTUM BORO | | TARENTUM | PA | 15084 | |
| TARENTUM BORO ALLEGHANY COUNTY | | 318 SECOND AVE | TAX COLLECTOR OF TARENTUM BORO | | TARENTUM | PA | 15084 | |
| TARENTUM BORO ALLEGH | TAX COLLECTOR OF TARENTUM BORO | 318 SECOND AVE | | | TARENTUM | PA | 15084 | |
| TARHEEL HOUSING CENTER INC | | 4046 US HWY 70 | | | EAST GOLDSBORO | NC | 27534 | |
| TARIK JOHNSON ATT AT LAW | | PO BOX 1044 | | | GRENADA | MS | 38902 | |
| TARIK RAGAB | AND THE INTERPLAY QUARTET | 6247A HIGHLAND AVE | | | RICHMOND | CA | 94805-1635 | |
| TARIN COON AND LUCCO | | 700 GEMINI STE 240 | | | HOUSTON | TX | 77058 | |
| TARINI, CARA R | | 1125 OAK GROVE CIR | | | CORONA | CA | 92881 | |
| TARIO AND ASSOCIATES PD | | PO BOX 1678 | | | OAK HARBOR | WA | 98277 | |
| TARIQ ABBASI | | 8115 MAPLE GROVE CT | | | GRANITE BAY | CA | 95746 | |
| TARIQ AND MEHRUNNISA NIAZI AND | | 5 ZELIFF AVE | KEITH TANIS GENERAL CONTRACTORS | | LITTLE FALLS | NJ | 07424 | |
| TARKINGTON ISD | | 2770 FM 163 | ASSESSOR COLLECTOR | | CLEVELAND | TX | 77327 | |
| TARKINGTON ISD | | ROUTE 6 BOX 130 | ASSESSOR COLLECTOR | | CLEVELAND | TX | 77327 | |
| TARKINGTON ISD | | ROUTE 6 BOX 130 | | | CLEVELAND | TX | 77327 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TARKIO | | 602 MAIN ST | HAYZEL BUCKLEY COLLECTOR | | TARKIO | MO | 64491 | |
| TARLEY ROBINSON PLC | | 4808 COURTHOUSE ST STE 102 | | | WILLIAMSBURG | VA | 23188 | |
| TARLTON PROPERTIES LLC | | 5180 S VALENTINE AVE | | | FRESNO | CA | 93706 | |
| TARNISHIA NGUYEN | | 6214 US HIGHWAY 301 N | | | ELLENTONN | FL | 34222 | |
| TARNOW PAINTING, GARRISON | | 77873 WILDCAT A | | | PALM DESERT | CA | 92211 | |
| TARNOWSKI INVESTMENT LLC | | 1785 E LEROY AVE | | | ST FRANCIS | WI | 53235 | |
| TAROVA, SVITLANA | | 444 WINDHAM LOOP | | | STATEN ISLAND | NY | 10314-7834 | |
| TARPON POINT PROPERTY OWNERS ASSOC | | 12671 WHITEHALL DR | C O MYERS BRETTHOLTZ AND COMP PA | | FORT MYERS | FL | 33907 | |
| TARR, BERNARD | | 16699 COLLINS AVENUE | | | ORTH MISSOURI BEACH | FL | 33160 | |
| TARR, PAIGE | | 1333 SINKLAR RD | | | COLUMBIA | SC | 29206 | |
| TARR, SANDRA | | 422 SPRINGLAND AVE | KEVIN J MOORE | | MICHIGAN CITY | IN | 46360 | |
| TARRANT COUNTY CLERK | | 100 W WEATHERFORD COURTHOUSE RM | | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY CLERK | | 100 W WEATHERFORD | COURTHOUSE RM 180 | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY CLERK | | 100 W WEATHERFORD | | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY DISTRICT CLERK | | 401 W BELKNAP | THOMAS A WILDER DISTRICT CLERK | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY DISTRICT CLERK | | 401 W BELKNAP | THOMAS A WILDER DISTRICT CLERK | | FORTH WORTH | TX | 76196 | |
| TARRANT COUNTY TAX ASSESSOR-COLLECTOR | | 100 E WEATHERFORD STREET | | | FT WORTH | TX | 76196 | |
| TARRANT COUNTY TX CLERK | | 100 W WEATHERFORD ST | COURTHOUSE RM 130 | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY | | 100 E WEATHERFORD PO BOX 961018 | JUNE GARRISON TAX COLLECTOR | | FORT WORTH | TX | 76161-0018 | |
| TARRANT COUNTY | | 100 E WEATHERFORD TAX ADMIN OFFICE | ASSESSOR COLLECTOR | | FORT WORTH | TX | 76196 | |
| TARRANT COUNTY | | 100 E WEATHERFORD TAX ADMIN OFFICE | ASSESSOR COLLECTOR | | FT WORTH | TX | 76196 | |
| TARRANT COUNTY | | 100 E WEATHERFORD TAX ADMIN OFFICE | | | FT WORTH | TX | 76196 | |
| TARRANT COUNTY | | 100 E WEATHERFORD | ASSESSOR COLLECTOR | | FT WORTH | TX | 76196 | |
| Tarrant County | | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| TARRANT COUNTY | ASSESSOR COLLECTOR | 100 E WEATHERFORD | | | FT WORTH | TX | 76196 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| Tarrant County | Tarrant County | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| TARRANT PROPERTIES INC | | 715 W HARRIS RD | | | ARLLINGTON | TX | 76001 | |
| TARRANTS, MICHAEL & TARRANTS, MARCY | | 403 SW 24TH TCE | | | OAK GROVE | MO | 64075-0000 | |
| TARRATS, DANIEL | | 195 HILLTOP CT | | | POMPTON LAKES | NJ | 07442 | |
| TARRING, CARLA | | 5040 HUMMINGBIRD LN | JENKINS RESTORATION | | WARRENTON | VA | 20187 | |
| TARRYTOWN VILLAGE | | 1 DEPOT PLZ | VILLAGE CLERK | | TARRYTOWN | NY | 10591 | |
| TARRYTOWN VILLAGE | VILLAGE CLERK | 1 DEPOT PLZ | | | TARRYTOWN | NY | 10591-3605 | |
| Tarsha Lynch | | 845 Bailey Dr | | | Cedar Hill | TX | 75104 | |
| TARSHI Y BURRUS AND STOKES | | 106 CHAMPA AVE | CONSTRUCTION COMPANY | | MEMPHIS | TN | 38109 | |
| TARSHIS CATANIA LIBERTH MAHON MI | | 1 CORWIN CT | | | NEWBURGH | NY | 12550 | |
| TARTESSO COMMUNITY ASSOCIATION | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TARTESSO HOA | | PO BOX 25466 | C O KINNEY MANAGEMENT SERVICES | | TEMPE | AZ | 85285 | |
| TARTESSO HOA | | PO BOX 25466 | KINNEY MANAGEMENT SERVICES | | TEMPE | AZ | 85285 | |
| TARUS M GREEN ATT AT LAW | | 601 W COUNTY LINE RD | | | CALIMESA | CA | 92320 | |
| TARZANA MILLPOND HOA | | 8700 RESEDA BLVD STE 104 | C O CONDO CONNECTION MANAGEMENT | | NORTHRIDGE | CA | 91324 | |
| TASADOR INC | | PO BOX 81492 | | | CORPUS CHRISTI | TX | 78468 | |
| TASCHLER, JAMES & LAYTON, REGINA M | | 4533 W BURGUNDY TRL | | | LA PORTE | IN | 46350-8559 | |
| TASHA AND DALE SCHAFFER | | 9041 PETRIEVILLE HWY | | | EATON RAPIDS | MI | 48827 | |
| Tasha Griffin | | 1814 Brooks Drive | | | Lancaster | TX | 75134 | |
| TASHA WIDNER | | 1818 N WATER ST UNIT 508 | | | MILWAUKEE | WI | 53202-1561 | |
| TASHIN H BAKEER | | 4469 HOLLY AVE | | | FAIRFAX | VA | 22030-6719 | |
| TASHMOO INSURANCE AGENCY | | 517 STATE RD | PO BOX 3228 | | VINEYARD HAVEN | MA | 02568 | |
| TASHOFF, STANLEY N | | 917 RUSSELL AVE | | | GAITHERSBURG | MD | 20879-3266 | |
| TASK MASTERS INC | | P O BOX 188 | | | CAMP HILL | PA | 17001-0188 | |
| TASKA, ELIZABETH E & TASKA, ROBERT A | | 177 OAKDALE AVE | | | MILL VALLEY | CA | 94941-5301 | |
| TASSY, KERLANDE | | 6190 HONEY WAY | | | LAKE WORTH | FL | 33463 | |
| TASTE CATERING | | BAY PARK | 3450 THIRD ST., #4D | | SAN FRANCISCO | CA | 94124 | |
| TASTE OF PARK RIDGE | | 1621 HABBERTON AVE | | | PARK RIDGE | IL | 60068-1727 | |
| TAT INSURANCE AGENCY | | 3708 GULFWAY DR STE C | | | PORT ARTHUR | TX | 77642 | |
| Tata America International Corporation | | 101 Park Ave | 26th Fl | | New York | NY | 10178 | |
| TATA International Corporation and TATA Consultancy Services Limited | | 101 Park Ave | 26th Fl | | New York | NY | 10178 | |
| TATAMY BORO NRTHMP | | 628 HIGH STREET PO BOX 122 | TATAMY BOROUGH | | TATAMY | PA | 18085 | |
| TATAMY BORO NRTHMP | TATAMY BOROUGH | PO BOX 88 | 433 MAIN ST | | TATAMY | PA | 18085 | |
| TATARIDIS, TIMOTHEOS | | 518 N KENWOOD ST | APT 202 | | GLENDALE | CA | 91206 | |
| TATE AND BYWATER LTD | | 2740 CHAIN BRIDGE RD | | | VIENNA | VA | 22181 | |
| TATE BYWATER AND FULLER PLC | | 2740 CHAIN BRIDGE RD | | | VIENNA | VA | 22181 | |
| TATE CLERK OF CHANCERY COURT | | 201 WARD ST | | | SENATOBIA | MS | 38668 | |
| TATE COUNTY CLERK OF THE CHANCERY C | | 201 WARD ST | COURTHOUSE | | SENATOBIA | MS | 38668 | |
| TATE COUNTY | | 201 WARD ST | | | SENATOBIA | MS | 38668 | |
| TATE COUNTY | | 201 WARD ST | TAX COLLECTOR | | SENATOBIA | MS | 38668 | |
| TATE LAW FIRM LLC | | 263 3RD ST STE 307 | | | BATON ROUGE | LA | 70801 | |
| TATE MONROE WATER ASSOC INC | | 2599 STATE ROUTE 232 | | | BETHEL | OH | 45106 | |
| TATE MONROE WATER ASSOC | | 2599 STATE RTE 232 | | | NEW RICHMOND | OH | 45157 | |
| Tate, Beverly | | 118 Landau Place | | | SimpsonVille | SC | 29680 | |
| TATE, ELLEN W | | 102 LAKE AVENUE | | | HENDERSONVILLE | NC | 28739-4758 | |
| TATE, KENNETH | | 2170 NOISY WAVES | ADVANTAGE HOUSING | | PORT BOLIVAR | TX | 77650 | |
| TATE, MARIE P | | 2912 SW 50TH | | | OKLAHOMA CITY | OK | 73119 | |
| TATE, ROBERT L & TATE, MARY A | | 374 WEST 900 NORTH | | | CEDAR CITY | UT | 84721 | |
| TATE, RUPERT | | 444 HIGH STREET | | | PHOENIXVILLE | PA | 19460 | |
| TATE, STEPHEN | | 7071 PRESTON COUNTRY LN | KD CONSTRUCTION | | PROSPER | TX | 75078 | |
| TATE, STEVEN G | | BOX 1778 | | | STATESVILLE | NC | 28687-1778 | |
| TATEVOS ZARGARYAN AND IDEAL | | 10602 PLAINVIEW AVE | A C AND REFRIGERATION | | LOS ANGELES | CA | 91042 | |
| TATHAM, WILLIAM R & TATHAM, EARLINE C | | 1770 W CELESTE AVE | | | FRESNO | CA | 93711-2332 | |
| TATIANA AND ANDREY KALUGIN | | 405 DAVIS CT APT 1607 | | | SAN FRANCISCO | CA | 94111 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TATIANA GARREN | | 802 DELAWARE STREET | | | FOREST CITY | PA | 18421 | |
| TATIANA J CHAPMAN | | 1621 W PHEASANT TRAIL DR, UNIT 1 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| Tatiana Perepelitsa | | 2438 S 10th Street | | | Philadelphia | PA | 19148 | |
| TATICZEK, JASON & TATICZEK, JENNIFER | | GENERAL DELIVERY | | | TEMECULA | CA | 92589-9999 | |
| TATRO, RAY J & TATRO, HANNAH | | 475 JACKS CANYON RD APT 224 | | | SEDONA | AZ | 86351-9251 | |
| TATTER APPRAISAL SERVICE | | 3671 LAKE RD | | | SHEFFIELD LAKE | OH | 44054 | |
| TATTNALL CLERK OF SUPERIOR COUR | | PO BOX 59 | 108 BRAZELL ST | | REIDSVILLE | GA | 30453 | |
| TATTNALL COUNTY CLERK | | 111 N MAIN ST | | | REIDSVILLE | GA | 30453 | |
| TATTNALL COUNTY | | COUNTY COURTHOUSE | | | REIDSVILLE | GA | 30453 | |
| TATTNALL COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | REIDSVILLE | GA | 30453 | |
| TATTNALL COUNTY | | PO BOX 920 | TAX COMMISSIONER | | REIDSVILLE | GA | 30453 | |
| TATTOR ROAD MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| TATUM AND JONES ATTORNEYS PLLC | | 1800 HAYES ST | | | NASHVILLE | TN | 37203-2504 | |
| TATUM AND JONES | | 2001 CHARLOTTE AV STE 200 ARENA PL | | | NASHVILLE | TN | 37203 | |
| TATUM CITY | | PO BOX 1105 | ASSESSOR COLLECTOR | | TATUM | TX | 75691 | |
| TATUM HIGHLANDS COMMUNITY | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| TATUM ISD | | CRYSTAL FARMS ROAD PO BOX 808 | ASSESSOR COLLECTOR | | TATUM | TX | 75691 | |
| TATUM RANCH COMMUNITY ASSOCIATION | | 29811 N TATUM BLVD | | | CAVE CREEK | AZ | 85331 | |
| TATUM RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| TATUM VILLAGE | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| TATUM, DONNA H & TATUM, NICK L | | 79 N BROAD ST | | | ATMORE | AL | 36502-0821 | |
| TATUM, ROBERT & TATUM, POLLY D | | 5063 ROY C STALLINGS JR STREET | | | HOPE MILLS | NC | 28348 | |
| TAUB & ASSOCIATES CONSUMER LAW GROUP PLC ADAM G | WILLIAM HUTTON VS GMAC MORTGAGE, LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION | 18930 W. Ten Mile Road, Suite 2500 | | | Southfield | MI | 48075 | |
| TAUB, PETER & MURPHY, MARY | | 1123 NORTH SACRAMENTO AVENUE | | | CHICAGO | IL | 60622 | |
| TAUCHER AND TAUCHER APPRAISERS | | 103 H ST | | | ROCK SPRINGS | WY | 82901 | |
| TAUIL & CHEQUER | | | | | CENTRO- RIO DE JANEIRO | RJ-CEP | 20011 | Brazil |
| TAUNA GARCIA AND MAYS PAINTING | AND HOME REPAIR LLC | 1654 WOODSTONE RD | | | EUNICE | LA | 70535-8111 | |
| TAUNT, CHARLES | | 505 N WOODWARD STE 3000 | | | BLOOMFIELD HILLS | MI | 48301-3351 | |
| TAUNT, CHARLES | | 700 E MAPLE RD STE 2FL | | | BIRMINGHAM | MI | 48009 | |
| TAUNTON CITY | | 15 SUMMER ST | CITY OF TAUNTON | | TAUNTON | MA | 02780 | |
| TAUNTON CITY | | 15 SUMMER ST | TAUNTON CITY TAXCOLLECTOR | | TAUNTON | MA | 02780 | |
| TAUNTON CITY | | 15 SUMMER ST | | | TAUNTON | MA | 02780 | |
| TAUNTON CITY | TAX COLLECTOR | 15 SUMMER ST STE 3 | | | TAUNTON | MA | 02780-3430 | |
| TAURUS CONSTRUCTION INC | | 1807 RIVERA DR | | | WEST COLUMBIA | SC | 29169 | |
| TAURUS CONSTRUCTION INC | | 532 NORMAN DR | | | CARY | IL | 60013 | |
| TAURUS CONSTRUCTION INC | | 532 NORMANN DR | | | CARY | IL | 60013 | |
| TAURUS REALTY LLC | | 69 GARFIELD ST | | | WATERTOWN | MA | 02472-4913 | |
| TAURUS TERMITE INC | | 13780 BEACH BLVD | | | LA MIRADA | CA | 90638 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAUS, VAUGHN C | | 1042 PACIFIC ST STE D | | | SAN LUIS OBISPO | CA | 93401 | |
| TAUSCHER, MARK R | | 212 OUTFITTER DR | | | BASTROP | TX | 78602-3982 | |
| TAUSHA LUCKEY | | 651 BROOKSIDE DR | | | CEDAR HILL | TX | 75104 | |
| TAUSINGA, SIKILETI | | 1143 MOCKINGBIRD LN | CUSTOM RESTORATION INC | | FAIRFIELD | CA | 94533 | |
| TAUTGES, KELLY A & KEATING, MICHAEL S | | 1018 W MONROE ST | | | CHICAGO | IL | 60607 | |
| TAUZIN INSURANCE AGENCY | | PO BOX 5603 | | | ARLINGTON | TX | 76005 | |
| TAVAKOLIAN LEGAL SERVICES LLC ATT A | | PO BOX 2535 | | | MAPLE GROVE | MN | 55311 | |
| TAVARES, JEANNE Z | | 24604 ORO VALLEY RD | | | AUBURN | CA | 95602-8229 | |
| TAVEESAK PHANISH AND OLDE SOUTH | | 120 GATE DANCER WAY | RESTORATION INC | | ALPHARETTA | GA | 30005 | |
| TAVENNER, LYNN L | | 20 N 8TH ST | 2ND FL | | RICHMOND | VA | 23219 | |
| TAVENNER, LYNN L | | 411 E FRANKLIN ST | | | RICHMOND | VA | 23219 | |
| TAVIS BOLTON AND ASSOCIATES | | 1533 CALLENS ROAD PO BOX 3008 | | | VENTURA | CA | 93006 | |
| TAVISTOCK BORO | | TAX COLLECTOR | | | HADDONFIELD | NJ | 08033 | |
| TAVISTOCK FARMS COMMUNITY ASSOC | | 1025 CONNECTICUT AVE NW STE 400 | WHITFORD TAYLOR AND PRESTON | | WASHINGTON DC | DC | 20036 | |
| TAVISTOCK HOA | | 311 S NEW YORK RD STE 1 | C O DIVERSIFIED PROPERTY MANAGEMENT | | ABSECON | NJ | 08205 | |
| TAVITA VILLEGAS SABRINA VILLEGAS AND | | 2007 CONESTOGA TRAIL | SALVADOR VILLEGAS | | AUSTIN | TX | 78744 | |
| Tawanna Ervin | | 148 Brookside Drive | | | Duncanville | TX | 75137 | |
| TAWAS CITY | | 550 W LAKE ST | | | TAWAS CITY | MI | 48763 | |
| TAWAS CITY | | 550 W LAKE ST | TREASURER | | TAWAS CITY | MI | 48763 | |
| TAWAS CITY | | PO BOX 568 | 516 OAK ST | | TAWAS CITY | MI | 48764 | |
| TAWAS CITY | TREASURER | PO BOX 568 | 516 OAK ST | | TAWAS CITY | MI | 48764 | |
| TAWAS SUNSHINE REALTY CO INC | | 1146 W LAKE ST | | | TAWAS CITY | MI | 48763 | |
| TAWAS TOWNSHIP | | 2341 W M 55 | TREASURER TAWAS TWP | | TAWAS CITY | MI | 48763 | |
| TAWNY L WEST INC | | PO BOX 16882 | | | ROCKY RIVER | OH | 44116 | |
| Tawny Shurtleff | | 201 Buswell Street | | | Parkersburg | IA | 50665 | |
| Tawny Walker | | 907 HARTMAN AVE | | | WATERLOO | IA | 50701-2250 | |
| TAWNY WEST INC | | 34270 CROWN COLONY DR | | | DR AVON | OH | 44011 | |
| TAX AND BANKRUPTCY ATTORNEY PLC | | 1102 GRAND AVE | | | SAINT PAUL | MN | 55105 | |
| TAX AND SPCL ASSESSMENT DEFAULT PAYEE | | PO BOX 780 | | | WATERLOO | IA | 50704-0780 | |
| Tax Attoneys Inc. | IN RE RENT A HOUSE, LLC - (JESSICA TUENGEL) | 800 Belleview Way NE, Suite 400 | | | Belleview | WA | 98004 | |
| TAX CLAIM BUREAU | | 100 W MARKET ST | | | YORK | PA | 17401 | |
| TAX CLAIM BUREAU | | 2 N HIGH ST STE 116 | | | WESTCHESTER | PA | 19380 | |
| TAX CLAIM BUREAU | | 2 N MAIN ST RM 406 | | | GREENSBURG | PA | 15601 | |
| TAX CLAIM BUREAU | | 201 W FRONT ST | | | MEDIA | PA | 19063 | |
| TAX CLAIM BUREAU | | 399 S 5TH ST | TAX CLAIM BUREAU | | SUNBURY | PA | 17801 | |
| TAX CLAIM BUREAU | | 400 S 8TH ST | | | LEBANON | PA | 17042 | |
| TAX CLAIM BUREAU | | COURTHOUSE RM 10 | | | COUDERSPORT | PA | 16915 | |
| TAX CLAIM BUREAU | | PO BOX 3181 | | | GETTYSBURG | PA | 17325 | |
| TAX CLAIMS BUREAU | | BROAD AND CT ST | | | DOYLESTOWN | PA | 18901 | |
| TAX CLEARANCE PROCESSING FEE | | 210 N 1950 | | | SALT LAKE CITY | UT | 84134 | |
| TAX COLLECTOR CITY OF JACKSONVILLE | | 231 E FORSYTH ST | RM 130 | | JACKSONVILLE | FL | 32202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAX COLLECTOR OF CARROLL COUNTY | | 225 N CTR ST RM 103 | TAX COLLECTOR OF CARROLL COUNTY | | WESTMINSTER | MD | 21157 | |
| TAX COLLECTOR OF TORRINGTON | | 140 MAIN ST | RM 204 | | TORRINGTON | CT | 06790 | |
| TAX COLLECTOR RAY VALDES | | PO BOX 630 | | | SANFORD | FL | 32772-0630 | |
| TAX COLLECTOR TOWN OF DERRY | | 14 MANNING ST | | | DERRY | NH | 03038 | |
| TAX COLLECTOR TOWN OF TRUMBULL | | 5866 MAIN ST | | | TRUMBULL | CT | 06611 | |
| TAX COLLECTOR, KERN DELTA WATER DISTRICT | | 501 TAFT HIGHWAY | | | BAKERSFIELD | CA | 93307 | |
| TAX COLLECTORS CITY OF WATERBURY | | 21 E AURORA ST | | | WATERBURY | CT | 06708 | |
| TAX COLLECTORS OFFICE | | 70 WEST HEDDING STREET | EAST WING 6TH FLOOR | | SAN JOSE | CA | 95110 | |
| TAX COLLECTORS OFFICE | | 920 BROAD ST RM 104 | | | NEWARK | NJ | 07102 | |
| Tax Division | | 450 110th Ave NE | | | Bellevue | WA | 98004 | |
| TAX EASE INVESTMENTS 1 LLC | | 12240 INWOOD RD STE 405 | | | DALLAS | TX | 75244 | |
| TAX EASE INVESTMENTS 1 LLC | | 12240 INWOOD RD STE 405 | TAX EASE INVESTMENTS 1 LLC | | DALLAS | TX | 75244 | |
| TAX EASE LIEN INVESTMENTS 1 LLC | | 14901 QUORUM DR STE 900 | ATTN PAYOFFS | | DALLAS | TX | 75254 | |
| TAX EASE LIEN INVESTMENTS 1 LLC | | 14901 QUORUM DR STE 900 | | | DALLAS | TX | 75254 | |
| TAX EASE LIEN INVESTMENTS 1 LLC | | 14901 QUORUM DR STE 900 | TAX EASE LIEN INVESTMENTS 1 LLC | | DALLAS | TX | 75254 | |
| TAX EASE LIEN INVESTMENTS 1 LLC | | 14901 QUORUM DR | PAYOFFS | | DALLAS | TX | 75254 | |
| TAX LAWYERS LLC FETTE HELQUIST AN | | 640 E 700 S STE 305 | | | ST GEORGE | UT | 84770 | |
| TAX LIEN LAW GROUP LLP | | 27 N WACKER DR 503 | | | CHICAGO | IL | 60606 | |
| TAX LOANS USA LLC | | 8445 FREEPORT PKWY STE 175 | | | IRVING | TX | 75063 | |
| TAX LOANS USA LTD | | 8445 FREEPORT PKWY STE 175 | | | IRVING | TX | 75063 | |
| TAX MASTER CHRIS STACY | | 1235 N LOOP W STE 600 | | | HOUSTON | TX | 77008 | |
| TAX RESCUE II LLC | | 4500 BISSONNET STE 300 | | | BELLAIRE | TX | 77401 | |
| TAX RESOLUTION CENTER | | 1674 MOLITOR RD APT C | | | AURORA | IL | 60505 | |
| TAX VERIFICATION BUREAU INC | | 247 SW 8TH STREET | SUITE 147 | | MIAMI | FL | 33130 | |
| TAXATION AND REVENUE DEPARTMENT | | P.O. BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| TAXCO HOA | | PO BOX 15003 | | | VALLEJO | CA | 94591 | |
| TAXEL, HAROLD | | BOX 2026 | | | LA JOLLA | CA | 92038 | |
| TAXSERV CAPITAL SERVICES LLC | | 1313 DOLLEY MADISON BLVD LL 130 | TAXSERV CAPITAL SERVICES LLC | | MNCLEAN | VA | 22101 | |
| TAYA SWEEDEN ATT AT LAW | | PO BOX 151233 | | | LAKEWOOD | CO | 80215 | |
| TAYAMI MESA AND DANIEL LOPEZ AND | | 15616 SW 61ST TERRACE | ADEMAR PUBLIC ADJUSTING FIRM INC | | MIAMI | FL | 33193 | |
| TAYAMI MESA DANIEL LOPEZ AND THE | | 15616 SW 61 TERRACE | PUBLIC ADJUSTING FIRM INC | | MIAMI | FL | 33193 | |
| TAYARI LAW PLLC | | 100 CRESCENT CT STE 700 | | | DALLAS | TX | 75201 | |
| TAYCHEEDAH TOWN | | N 8574 COUNTY Q Q | | | MALONE | WI | 53049 | |
| TAYCHEEDAH TOWN | | N 8574 CTY RD QQ | | | MALONE | WI | 53049 | |
| TAYCHEEDAH TOWN | | N 8574 CTY RD QQ | TREASURER TOWN OF TAYCHEEDAH | | MALONE | WI | 53049 | |
| TAYCHEEDAH TOWN | | W3760 COUNTY RD WH | TREASURER TOWN OF TAYCHEEDAH | | MALONE | WI | 53049 | |
| TAYLOR A GREENE ATT AT LAW | | 220 N MAIN ST | | | NATICK | MA | 01760 | |
| TAYLOR A GREENE ATT AT LAW | | 440 PLEASANT ST | | | MALDEN | MA | 02148 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR ADAMS LOWE AND HUTCHINSON | | 2180 S 3100 E STE 520 | | | SALT LAKE CITY | UT | 84106 | |
| TAYLOR AND ASSOC LLC | | 1401 PEACHTREE ST STE 500 | | | ATLANTA | GA | 30309 | |
| TAYLOR AND ASSOCIATES LLC | | 3355 LENOX RD NE STE 750 | | | ATLANTA | GA | 30326 | |
| TAYLOR AND CARLS PA TRUST ACCOUNT | | 850 CONCOURSE PKWY S STE 105 | | | MAITLAND | FL | 32751 | |
| TAYLOR AND CARLS PA | | 150 N WESTMONTE DR | | | ALTAMONTE SPRINGS | FL | 32714 | |
| TAYLOR AND CARLS TRUST | | 1900 SUMMIT TOWER BLVD STE 820 | | | ORLANDO | FL | 32810 | |
| TAYLOR AND MARIE BELL | | 747 SUNBLEST BLVD | INDIANA HOME | | FISHERS | IN | 46038-1167 | |
| TAYLOR AND NICOLE HARRIS AND | HOOVER GENERAL CONTRACTORS | 1333 MOSS ROSE LN | | | HOOVER | AL | 35244-4144 | |
| TAYLOR AND TEW PC | | 1401 PEACHTREE ST NE STE 500 | | | ATLANTA | GA | 30309 | |
| TAYLOR APPRAISAL COMPANY | | 6701 TWO NOTCH RD STE 10 | | | COLUMBIA | SC | 29223 | |
| TAYLOR APPRAISAL SERVICES | | 4220 60TH CT | | | VERO BEACH | FL | 32967 | |
| TAYLOR ASSOC MANAGEMENT LLC | | 259 N PECOS RD NO 100 | | | HENDERSON | NV | 89074 | |
| TAYLOR ASSOCIATION MANAGEMENT INC | | 7495 W AZURE STE 250 | | | LAS VEGAS | NV | 89130 | |
| TAYLOR ASSOCIATION MGMT INC | | 259 N PECOS RD 100 | | | HENDERSON | NV | 89074 | |
| TAYLOR BAY ESTATES HOA | | 5800 SOUNDVIEW DR | | | GIG HARBOR | WA | 98335 | |
| TAYLOR BEAN AND WHITAKER | | 1417 N MAGNOLIA AVE | | | OCALA | FL | 34475 | |
| Taylor Bond | | 1426 Shamrock Drive | Apt 8 | | waterloo | IA | 50701 | |
| TAYLOR BREUNIG AND ROBINSON CO | | 409 E AVE STE B | | | ELYRIA | OH | 44035 | |
| TAYLOR BRION ET AL | | 700 NE 90TH ST B | | | MIAMI | FL | 33138 | |
| TAYLOR C STEIN ATT AT LAW | | 1103 SW C AVE STE 1 | | | LAWTON | OK | 73501 | |
| TAYLOR CITY | | 23555 GODDARD RD | | | TAYLOR | MI | 48180 | |
| TAYLOR CITY | | 23555 GODDARD RD | TREASURER | | TAYLOR | MI | 48180 | |
| TAYLOR CLERK OF COURT | | PO BOX 620 | 108 N JEFFERSON | | PERRY | FL | 32348-0620 | |
| TAYLOR CLERK OF SUPERIOR COURT | | PO BOX 248 | COURTHOUSE SQ | | BUTLER | GA | 31006 | |
| TAYLOR CONSTRUCTION AND RESTORA | | 1532 STATE RT 43 | | | MOGADORE | OH | 44260 | |
| TAYLOR CONSTRUCTION | | PO BOX 3340 | | | SONORA | CA | 95370 | |
| TAYLOR COUNTY CAD | | 1534 S TREADWAY PO BOX 1800 | | | ABILENE | TX | 79604 | |
| TAYLOR COUNTY CENTRAL APPR DIST | | 1534 S TREADWAY PO BOX 1800 | | | ABILENE | TX | 79604 | |
| TAYLOR COUNTY CENTRAL APPR DIST | | 1534 S TREADWAY PO BOX 1800 | ASSESSOR COLLECTOR | | ABILENE | TX | 79604 | |
| TAYLOR COUNTY CENTRAL APPR DIST | | 1534 S TREADWAY | ASSESSOR COLLECTOR | | ABILENE | TX | 79602 | |
| TAYLOR COUNTY CLERK | | 108 N JEFFERSON ST STE 102 | | | PERRY | FL | 32347 | |
| TAYLOR COUNTY CLERK | | 203 N CT ST STE 5 | | | CAMPBELLSVILLE | KY | 42718 | |
| TAYLOR COUNTY CLERK | | 203 N CT ST STE 5 | COURTHOUSE | | CAMPBELLSVILLE | KY | 42718 | |
| TAYLOR COUNTY CLERK | | 214 N MAIN ST RM 101 | | | GRAFTON | WV | 26354 | |
| TAYLOR COUNTY CLERK | | 214 W MAIN ST | | | GRAFTON | WV | 26354 | |
| TAYLOR COUNTY CLERK | | 300 OAK ST COURTHOUSE | | | ABILENE | TX | 79602 | |
| TAYLOR COUNTY CLERK | | 300 OAK ST | | | ABILENE | TX | 79602 | |
| TAYLOR COUNTY CLERK | | 300 OAK STEET | COURTHOUSE | | ABILENE | TX | 79602 | |
| TAYLOR COUNTY DISTRICT CLERK | | 300 OAK ST | TAYLOR COUNTY DISTRICT CLERK | | ABILENE | TX | 79602 | |
| TAYLOR COUNTY RECORDER | | 203 N CT ST STE 5 | | | CAMPBELLSVILLE | KY | 42718 | |
| TAYLOR COUNTY RECORDER | | 214 W MAIN RM 101 | CTY COURTHOUSE | | GRAFTON | WV | 26354 | |
| TAYLOR COUNTY RECORDERS OFFICE | | 405 JEFFERSON ST | COURTHOUSE | | BEDFORD | IA | 50833 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR COUNTY RURAL ELECTRIC COOP | | PO BOX 100 | | | CAMPBELLSVILLE | KY | 42719-0100 | |
| TAYLOR COUNTY SHERIFF | | 203 N CT ST STE 6 | TAYLOR COUNTY SHERIFF | | CAMPBELLSVILLE | KY | 42718 | |
| TAYLOR COUNTY SHERIFF | | 214 W MAIN ST | TAYLOR COUNTY SHERIFF | | GRAFTON | WV | 26354 | |
| TAYLOR COUNTY | | 108 JEFFERSON ST PO BOX 30 | TAYLOR COUNTY TAX COLLECTOR | | PERRY | FL | 32348-0030 | |
| TAYLOR COUNTY | | 108 JEFFERSON ST | PO BOX 30 | | PERRY | FL | 32348-0030 | |
| TAYLOR COUNTY | | 203 N CT ST | TAYLOR COUNTY SHERIFF | | CAMPBELLSVILLE | KY | 42718 | |
| TAYLOR COUNTY | | 224 S 2ND ST | TAYLOR COUNTY | | MEDFORD | WI | 54451 | |
| TAYLOR COUNTY | | 224 S 2ND ST | TREASURER TAYLOR CO | | MEDFORD | WI | 54451 | |
| TAYLOR COUNTY | | 405 JEFFERSON | TAYLOR COUNTY TREASURER | | BEDFORD | IA | 50833 | |
| TAYLOR COUNTY | | PO BOX 189 | 214 W MAIN ST | | GRAFTON | WV | 26354 | |
| TAYLOR COUNTY | | PO BOX 30 | TAYLOR COUNTY TAX COLLECTOR | | PERRY | FL | 32348 | |
| TAYLOR COUNTY | TAX COMMISSIONER | PO BOX 446 | COURTHOUSE SQUARE | | BUTLER | GA | 31006 | |
| TAYLOR COUNTY | TAYLOR COUNTY SHERIFF | PO BOX 189 | 214 W MAIN ST | | GRAFTON | WV | 26354 | |
| TAYLOR CROCKETT, C | | 2067 COLUMBIANA RD | | | BIRMINGHAM | AL | 35216 | |
| TAYLOR ELECTRIC COOPERATIVE | | N 1831 STATE HWY 13 | | | MEDFORD | WI | 54451 | |
| TAYLOR GAS COMPANY INC | | 21541 GREAT MILLS RD | | | LEXINGTON PARK | MD | 20653 | |
| TAYLOR III, MARTIN G & TAYLOR, REBECCA K | | 7120 FIREFLY GREEN LANE | | | ROSEVILLE | CA | 95747 | |
| TAYLOR INSURANCE AGENCY | | 5001 S HULEN STE 107 | | | FT WORTH | TX | 76132 | |
| TAYLOR JOHNSON & OLESKER | | 180 NORTH WACKER DRIVE | SUITE 200 | | CHICAGO | IL | 60606 | |
| TAYLOR JR, WILLIAM D | | 1817 FREMONT ST | | | LAREDO | TX | 78043 | |
| TAYLOR JR, WILLIAM H & TAYLOR, LYNDA S | | 8376 BUTTRESS LN APT 201 | | | MANASSAS | VA | 20110-7079 | |
| TAYLOR LANDSCAPE COMPANY | | 1532 STATE RT 43 | | | MOGADORE | OH | 44260 | |
| TAYLOR LAW GROUP | | 5300 MEMORIAL DR TE800 | | | HOUSTON | TX | 77007 | |
| TAYLOR LAW OFFICE PC | | 102 W ELM ST | | | GRAHAM | NC | 27253 | |
| TAYLOR MADE RESTORATIONS | | PO BOX 58683 | | | ST LOUIS | MO | 63158 | |
| TAYLOR MANAGEMENT COMPANY AAMC | | 100 EAST HANOVER AVE 4TH FLOOR | | | CEDAR KNOLLS | NJ | 07927 | |
| TAYLOR MANAGEMENT | | 520 INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| TAYLOR MILL CITY | | 5225 TAYLOR MILL RD | CITY OF TAYLOR MILL | | LATONIA | KY | 41015 | |
| TAYLOR MILL CITY | | 5225 TAYLOR MILL RD | CITY OF TAYLOR MILL | | TAYLOR MILL | KY | 41015 | |
| TAYLOR MORTGAGE LAWYERS | BARBARA J SIMRIL KILE S WESLEY VS GMAC MRTG LLC US BANK NATL ASSOC AS TRUSTEE RASC 2007KS2 EXECUTIVE TRUSTEE SVCS LL ET AL | 6 N. Marengo Avenue, Suite 707 | | | Pasadena | CA | 91101 | |
| TAYLOR MORTGAGE LAWYERS | JOHN CAPES V. FANNIE MAE GMAC MORTGAGE, LLC FIRST AMERICAN TITLE SERVICES AND DOES 1-2, INCLUSIVE | 16 N. Marengo Avenue, Suite 707 | | | Pasadena | CA | 91101 | |
| TAYLOR MORTGAGE LAWYERS | REINALDO MIER VS. AURORA BANK FSB GMAC MORTGAGE LLC AND DOES 1-20 INCLUSIVE | 16 N. Marengo Avenue, Suite 707 | | | Pasadena | CA | 91101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR MORTGAGE LAWYERS | RICHARD ROSS VS GMAC MRTG, LLC WELLS FARGO, N A , AS TRUSTEE, MRTG ELECTRONIC REGISTRATION SYSTEMS & DOES 1-20 INCLUSIVE | 16 N. Marengo Ave. Suite 707 | | | Pasadena | ca | 91101 | |
| TAYLOR MORTGAGE LAWYERS | SELANE THOMAS VS. GMAC MORTGAGE LLC FANNIE MAE EXECUTIVE TRUSTEE SERVICES, LLC AND DOES 1-20, INCLUSIVE | 16 N. Marengo Ave. Suite 707 | | | Pasadena | ca | 91101 | |
| TAYLOR MUELLER REALTY | | 440 S HUGHES BLVD | | | ELIZABETH CITY | NC | 27909 | |
| TAYLOR NELSON SOFRES OPERATIONS INC | | 2700 OREGON ROAD | | | NORTHWOOD | OH | 43619-1057 | |
| TAYLOR NELSON, MCCRACKEN | | PO BOX 110488 | | | CARROLLTON | TX | 75011 | |
| TAYLOR ODACHOWSKI SPERRY AND CROSSL | | 300 OAK ST STE 200 | | | ST SIMONS ISLAND | GA | 31522 | |
| TAYLOR PLACE REAL ESTATE INC | | 2564 CARLSBAD BLVD | | | CARLSBAD | CA | 92008 | |
| TAYLOR PLACE REAL ESTATE INC | | 2654 CARLSBAD BLVD | | | CARLSBAD | CA | 92008 | |
| TAYLOR PRESTON, WHITEFORD | | 7 SAINT PAUL ST | | | BALTIMORE | MD | 21202 | |
| Taylor Ratliff | | 4704 Bradford | unit B | | dallas | TX | 75219 | |
| TAYLOR REALTY AND APPRAISAL | | 420 MAIN ST | | | NELIGH | NE | 68756 | |
| TAYLOR REGISTER OF DEEDS | | 224 S SECOND ST | | | MEDFORD | WI | 54451 | |
| TAYLOR REMODELING LLC | | 421 SW OAKLEY AVE | | | TOPEKA | KS | 66606 | |
| TAYLOR RESOURCES & COMPANY INC | | 19 JADE TREE COURT | | | GREER | SC | 29650 | |
| TAYLOR SCOLES AND BARTELS ATT AT LA | | 540 SESPE AVE STE 2 | | | FILLMORE | CA | 93015 | |
| TAYLOR SIMS CHADD AND MINNETTE P | | 127 W MAIN ST STE 400 | | | LEBANON | IN | 46052 | |
| Taylor Smith | | 1408 W 5TH ST | | | CEDAR FALLS | IA | 50613-2330 | |
| TAYLOR SQUARE CONDOMINIUM | | 8166 ARTISAN WAY | | | REYNOLDSBURG | OH | 43068 | |
| TAYLOR TOWN | | 3299 ROUTE 26 | TAX COLLECTOR | | CINCINNATUS | NY | 13040 | |
| TAYLOR TOWN | | RD 2 BOX 211 | | | CINCINNATUS | NY | 13040 | |
| TAYLOR TOWNSHIP BLAIR | | 1226 BLOOMFIELD RD | TAX COLLECTOR OF TAYLOR TOWNSHIP | | ROARING SPRINGS | PA | 16673 | |
| TAYLOR TOWNSHIP BLAIR | | RD 1 BOX 28B ROUTE 867 S | TAX COLLECTOR OF TAYLOR TOWNSHIP | | ROARING SPRING | PA | 16673 | |
| TAYLOR TOWNSHIP FULTO | | 501 W FRICK RD | T C OF TAYLOR TOWNSHIP | | WATERFALL | PA | 16689 | |
| TAYLOR TOWNSHIP LAWRNC | | PO BOX 341 | T C OF TAYLOR TOWNSHIP | | WEST PITTSBURG | PA | 16160 | |
| TAYLOR TOWNSHIP | | 733 7TH ST BOX 341 | T C OF TAYLOR TOWNSHIP | | WEST PITTSBURG | PA | 16160 | |
| TAYLOR TOWNSHIP | | RT 2 | | | BRIMSON | MO | 64642 | |
| TAYLOR TOWNSHIP | | RT 2 | | | GILMAN CITY | MO | 64642 | |
| TAYLOR TWP CENTRE | | 615 S MOUNTAIN RD | T C OF TAYLOR TOWNSHIP | | PORT MATILDA | PA | 16870 | |
| TAYLOR TWP CENTRE | | RD 3 BOX 325 N | T C OF TAYLOR TOWNSHIP | | TYRONE | PA | 16686 | |
| TAYLOR TWP | | SR 1 BOX 19 | TAX COLLECTOR | | WATERFALL | PA | 16689 | |
| TAYLOR VILLAGE | | PO BOX 130 | TREASURER TAYLOR VILLAGE | | TAYLOR | WI | 54659 | |
| TAYLOR VILLAGE | | VILLAGE HALL | | | TAYLOR | WI | 54659 | |
| TAYLOR, AMY M | | 214 FERN DR | | | WESTON | WV | 26452-9622 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, ANDRE | | PO BOX 23148 | | | CHICAGO | IL | 60623-0148 | |
| TAYLOR, ANDREW A | | 1891 HWY 40 E STE 1101 | | | KINGSLAND | GA | 31548 | |
| TAYLOR, BRIAN | | 70 TAYLOR RD | | | COLDWATER | MS | 38618 | |
| TAYLOR, CARLA M | | 705 W 30TH ST | | | WILMINGTON | DE | 19802 | |
| TAYLOR, CARROL F & TAYLOR, HARRIET M | | 2611 NEWQUAY ST | | | DURHAM | NC | 27705 | |
| TAYLOR, CHAD | | 206 11TH AVE S | | | PRINCETON | MN | 55371-1447 | |
| TAYLOR, CHARLES & TAYLOR, MARY | | 11606 BUCKINGHAM ROAD | | | AUSTIN | TX | 78759 | |
| TAYLOR, CHARLES E | | 2000 N 34TH AVENUE | | | BIRMINGHAM | AL | 35207 | |
| TAYLOR, CHARLES M | | PO BOX 1443 | | | NEW CANEY | TX | 77357-1443 | |
| TAYLOR, CHARLES W | | 19 WEDGEFIELD DR | | | NEW CASTLE | DE | 19720 | |
| TAYLOR, CHERYL | | 2030 OLYMPIC CIR | | | RENO | NV | 89509 | |
| TAYLOR, CHERYL | | 3700 LAKESIDE DR | | | RENO | NV | 89509 | |
| TAYLOR, CHRISTOPHER | | 1541 SW EMPIRE ST | SHELLY HALL TAYLOR POWER 1 CREDIT UNION | | PORT SAINT LUCIE | FL | 34983 | |
| TAYLOR, CHRISTOPHER | | 4744 ROSEPETAL CV | | | SOUTHAVEN | MS | 38672-9581 | |
| TAYLOR, CHRISTOPHER | | 4843 NEBRASKA AVENUE | | | SAINT LOUIS | MO | 63111-0000 | |
| TAYLOR, DAMIEN L | | 414 CLOVER CIRCLE | | | JACKSBORO | TN | 37757 | |
| TAYLOR, DOROTHY | | 6332 S 1700 E RD | FRANKLIN CUTLER | | ST ANNE | IL | 60964 | |
| TAYLOR, DOROTHY | | PO BOX 2784 | A AND T CONSTRUCTION | | CC HILLS | IL | 60478 | |
| TAYLOR, EVA L | | 100 N BARRANCA AVE STE 250 | | | WEST COVINA | CA | 91791 | |
| TAYLOR, GREGORY A A & TAYLOR, RITA F | | 6707 A WASHINGTON ST | | | ARLINGTON | VA | 22213 | |
| TAYLOR, GREGORY M | | 21544 LIBERTY ST | | | AURORA | OR | 97002 | |
| TAYLOR, GUY W & TAYLOR, RENEE | | 9777 PENNY HILL PL | | | ELK GROVE | CA | 95624-4404 | |
| TAYLOR, HAROLD L & TAYLOR, SARA S | | PO BOX 1236 | | | ELGIN | SC | 29045-1236 | |
| TAYLOR, HEATHER L | | 3812 SWEETWATER | | | BAKERSFIELD | CA | 93309-0000 | |
| TAYLOR, HILBERT L & TAYLOR, DIXIE L | | 12205 GOSHEN RD | | | NORTH BLOOMFIELD | OH | 44460-9140 | |
| TAYLOR, JAMES K | | 18691 HEIDELBERG RD | | | SILVERHILL | AL | 36576-3011 | |
| TAYLOR, JAMES R & TAYLOR, CARRIE D | | 2623 RIDGEWAY ST | | | ARDMORE | OK | 73401-2901 | |
| TAYLOR, JAY | | 381 MCDANIEL ROAD | | | EDEN | NC | 27288 | |
| TAYLOR, JEFFREY C | | 420 MILLIKIN CT | | | DECAUTER | IL | 62523 | |
| TAYLOR, JEFFREY D & TAYLOR, CHRISTINA M | | 351 TUSCANY RIDGE HEIGHTS | | | ALBERTA | CA | 99999 | |
| TAYLOR, JERRY D | | 10510 SOUTH ERIE AVENUE | | | TULSA | OK | 74137 | |
| TAYLOR, JEWELINE | | 1512 SE 47TH PLACE | | | OKLAHOMA CITY | OK | 73129-0000 | |
| TAYLOR, JOHN A | | 2335 E LAKE RD | | | CLIO | MI | 48420-0000 | |
| TAYLOR, JOHN W | | 2827 ML KING JR WAY | | | BERKELEY | CA | 94703 | |
| TAYLOR, JOHN W | | 4600 PARK RD STE 420 | | | CHARLOTTE | NC | 28209-3705 | |
| TAYLOR, JOHN | | 514 WINDSONG DR | JOHN TAYLOR JR AND JANICE M ALEXANDER TAYLOR | | ROANOKE RAPIDS | NC | 27870 | |
| TAYLOR, JOHN | | 605 G ST 220 | | | LINCOLN | CA | 95648 | |
| TAYLOR, JOHNNY | | 211 LONGBROOK DR | GWENDOLYN TAYLOR | | MONTGOMERY | AL | 36110 | |
| TAYLOR, JONATHAN J | | 2 JENNY LANE | | | LADERA RANCH | CA | 92694 | |
| TAYLOR, JOSEPH | | 41 BECKER | | | ST LOUIS | MO | 63135-0000 | |
| TAYLOR, JOYCE | | 240 NICE LN 305 | | | NEWPORT BEACH | CA | 92663 | |
| TAYLOR, KAREN A | | 3101 INGERSOLL AVE STE 202 | | | DES MOINES | IA | 50312 | |
| TAYLOR, KATHLEEN M | | 6004 QUEENS RD | SUE MURPHY | | OKLAHOMA CITY | OK | 73132 | |
| TAYLOR, KENNETH D | | 976 REDSTONE RD | | | DACULA | GA | 30019-7415 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, KIMBERLY | | 5864 W CEDARVILLE RD | | | LENA | IL | 61048 | |
| TAYLOR, LANAI R | | 15 HAUN DR | | | BURLINGTON | IN | 46915 | |
| TAYLOR, LARRY J | | 5320 S LAND PARK DR | | | SACRAMENTO | CA | 95822-2550 | |
| TAYLOR, LARRY | | 34709 CEDAR AVE 1 4 | LISSA VASQUEZ TAYLOR &DRY DOWN & PABLO HERNANDEZ | | YUCAIPA | CA | 92399 | |
| TAYLOR, LEORA | | 1406 MT SINAI RD | | | BYHALIA | MS | 38611 | |
| TAYLOR, LINDA | | 1809 MOUNTAIN DR | LEN DOW INC | | BIRMINGHAM | AL | 35217 | |
| TAYLOR, LISABETH N | | 4144 N MILBURN AVE | | | FRESNO | CA | 93722-4348 | |
| TAYLOR, LLOYD W & TAYLOR, MICHAEL | | 120-43 198TH ST | | | ST ALBANS | NY | 11412-3729 | |
| TAYLOR, MARCI | | 41 BERKLEY AVE | MARCI KRUFKA | | LANSDOWNE | PA | 19050 | |
| TAYLOR, MARCIA M | | 1741 RIEBLI RD | MARSH H ANDERSEN AND ASSOCIATES | | SANTA ROSA | CA | 95404 | |
| TAYLOR, MARCIA S | | 3301 HENDERSON MILL ROAD | UNIT N1 | | ATLANTA | GA | 30341 | |
| TAYLOR, MARIANNE | | 47 FAIRVIEW AVE | | | GLEN ROCK | NJ | 07452 | |
| TAYLOR, MARK & TAYLOR, POLINA | | 3140 S OCEAN DR APT 911 | | | HALLANDALE BEACH | FL | 33009-7238 | |
| TAYLOR, MICHAEL | | 9013 HWY 87 N | FORTNERS HOME IMPROVEMENT | | MILTON | FL | 32570 | |
| TAYLOR, MICHELLE | | 549 SORIANO WAY | | | PALM SPRINGS | CA | 92262-0559 | |
| TAYLOR, NATHAN D | | 3296 PO BOX | | | MUNCIE | IN | 47307-3296 | |
| TAYLOR, NICHOLAS | | 150 FOX SHADOW LANE | | | FOLKSTONE | GA | 31537 | |
| TAYLOR, PATRICK & TAYLOR, PATRICIA | | 12512 BRITTON WOOD PLACE | | | CHARLOTTE | NC | 28278-0000 | |
| TAYLOR, RAPHAELA & TAYLOR, JAMES H | | 7512 WALNUT LN | | | PHILADELPHIA | PA | 19138-2219 | |
| TAYLOR, RICHARD R & TAYLOR, MARY | | 1342 KOLLN ST | | | PLEASANTON | CA | 94566-5631 | |
| TAYLOR, ROBERT E | | 106 WILLOW WOOD LN | | | ANDERSON | SC | 29625 | |
| TAYLOR, ROBERT J & TRUDEL, SUZANNE M | | 27 ROCKY POND RD | | | HOLLIS | NH | 03049-6307 | |
| TAYLOR, ROBERT | | 5674 N CAMINO DEL SOL | UNDER BUDGET CABINETS | | TUCSON | AZ | 85718 | |
| TAYLOR, ROMONDA & TAYLOR, DEBRA E | | 5532 MOSAIC DRIVE | | | HOLIDAY | FL | 34690 | |
| TAYLOR, RONALD & TAYLOR, ROBIN S | | 8772 WITTENWOOD COVE | | | ORLANDO | FL | 32836 | |
| TAYLOR, SAMMIE E | | 1282 S GREER ST | | | MEMPHIS | TN | 38111 | |
| TAYLOR, SAMUEL | | 318 BROAD ST | RL LEWIS ENTERPRISE LLC | | WESTON | WV | 26452 | |
| TAYLOR, SCOTT & TAYLOR, KERRY | | 1815 NORTH APACHE DRIVE | | | KINGMAN | AZ | 86401 | |
| TAYLOR, SHESHE | | 7236 S PRAIRIE | | | CHICAGO | IL | 60619 | |
| TAYLOR, SOLITA A | | 3308 BOBOLINK DRIVE | | | DECATUR | GA | 30032 | |
| TAYLOR, STEPHEN J & TAYLOR, JEAN D | | 382 BRENT DRIVE | | | SPRING CREEK | NV | 89815 | |
| TAYLOR, STEVEN W & TAYLOR, LAURA J | | 1116 11TH AVENUE WEST | | | SPENCER | IA | 51301 | |
| TAYLOR, SYLVIA P | | 6965 EL CAMINO REAL #105-192 | | | CARLSBAD | CA | 92009 | |
| TAYLOR, THOMAS | | 3220 HALIFAX DR | DELORUS TEAGUE | | INDIANAPOLIS | IN | 46222-2119 | |
| TAYLOR, TIMOTHY T | | 12244 KINGSHILL DRIVE | | | ST LOUIS | MO | 63141 | |
| TAYLOR, VALIN | | 6290 SW 18TH PL | BNB CONSTRUCTION | | NORTH LAUDERDALE | FL | 33068 | |
| TAYLOR, VALIN | | 6290 SW 18TH PL | MERLIN LAW GROUP | | NORTH LAUDERDALE | FL | 33068 | |
| TAYLOR, VALIN | | 6290 SW 18TH PL | T AND M CABINETRY | | NORTH LAUDERDALE | FL | 33068 | |
| TAYLOR, WILLIAM H & TAYLOR, WILMA J | | 19713 REINHART AV | | | CARSON | CA | 90746 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, WILLIAM | | 19466 E US HWY 12 | MARIAM ARLENE TAYLOR | | EDWARDSBURG | MI | 49112 | |
| TAYLOR, WINNIFRED | | 1490 NW 43RD AVENUE 302 | | | LAUDERHILL | FL | 33313 | |
| TAYLOR, ZORAIDA | | 7310 RICHMOND WAY | | | CUMMING | GA | 30040 | |
| TAYLOR-BISHOP, GWENDOLYN | | 198 JENKINS STREET | | | MONCKS CORNER | SC | 29461 | |
| TAYLORED CONST SERV INC | | 1831 TOKLAT ST | | | ANCHORAGE | AK | 99508 | |
| TAYLORED PROPERTIES, LLC | | PO BOX 699 | | | HIGLEY | AZ | 85236 | |
| TAYLORED RESTORATION SERVICE | | 8535 DIAMOND D CIR 1 | | | ANCHORAGE | AK | 99515 | |
| TAYLORED RESTORATION | | 8535 DIAMOND D CIR A | | | ANCHORAGE | AK | 99515 | |
| TAYLORMADE CONSULTING LLC DBA | | PO BOX 58683 | | | SAINT LOUIS | MO | 63158 | |
| TAYLORS APPRAISER SERVICE INC | | 720 EXECUTIVE PARK DR STE 1700 | | | GREENWOOD | IN | 46143-2387 | |
| TAYLORS HOME IMPROVEMENT | | 70 CLEREMONT AVE | | | IRVINGTON | NJ | 07111 | |
| TAYLORSON, MICHAEL G & VITEK, ANNAMARIE | | 243 N MAIN STREET | | | GLEN ELLYN | IL | 60137 | |
| TAYLORSVILLE CITY | | 125 EATON STREET PO BOX 358 | TAX COLLECTOR | | TAYLORSVILLE | MS | 39168 | |
| TAYLORSVILLE CITY | | PO BOX 279 | TAYLORSVILLE CITY CLERK | | TAYLORSVILLE | KY | 40071 | |
| TAYLORSVILLE CITY | | PO BOX 305 | TAX COLLECTOR | | TAYLORSVILLE | KY | 40071 | |
| TAYLORSVILLE TOWN | | 204 MAIN AVE DR SE | TAX COLLECTOR | | TAYLORSVILLE | NC | 28681 | |
| TAYLORSVILLE TOWN | | 67 MAIN AVE DR SE | COLLECTOR | | TAYLORSVILLE | NC | 28681 | |
| TAYLORVILLE BENNION IMPROVEMENT | | 1800 W 4700 S | | | TAYLORVILLE | UT | 84129-1104 | |
| TAYLOT TOWNSHIP | | CITY HALL | | | HUMPHREY | MO | 64646 | |
| TAYLOT TOWNSHIP | | CITY HALL | | | HUMPHREYS | MO | 64646 | |
| TAYMOUTH TOWNSHIP TREASURER | | 4343 E BIRCH RUN RD | | | BIRCH RUN | MI | 48415 | |
| TAYMOUTH TOWNSHIP | | 4343 E BIRCH RUN RD | | | BIRCH RUN | MI | 48415 | |
| TAYMOUTH TOWNSHIP | | 4343 E BIRCH RUN RD | TREASURER TAYMOUTH TWP | | BIRCH RUN | MI | 48415 | |
| TAYMOUTH TOWNSHIP | TREASURER TAYMOUTH TWP | 4343 BIRCH RUN RD | | | BIRCH RUN | MI | 48415-8738 | |
| TAZEWELL CLERK OF CIRCUIT COURT | | 101 E MAIN ST STE 202 | | | TAZEWELL | VA | 24651 | |
| TAZEWELL COUNTY CLERK | | 11 S 4TH ST | | | PEKIN | IL | 61554 | |
| TAZEWELL COUNTY CLERK | | PO BOX 968 | | | TAZEWELL | VA | 24651 | |
| TAZEWELL COUNTY CLERKS OFFICE | | 11 S 4TH ST | | | PEKIN | IL | 61554 | |
| TAZEWELL COUNTY RECORDER | | 11 S 4TH ST STE 124 | | | PEKIN | IL | 61554 | |
| TAZEWELL COUNTY RECORDERS OFFIC | | PO BOX 36 | 11 S 4TH ST MCKENZIE BLDG RM 124 | | PEKIN | IL | 61554 | |
| TAZEWELL COUNTY | | 11 S 4TH ST STE 308 | TAZEWELL COUNTY TREASURER | | PEKIN | IL | 61554 | |
| TAZEWELL COUNTY | | 414 CT STREET PO BOX 490 | | | PEKIN | IL | 61554 | |
| TAZEWELL COUNTY | | 414 CT STREET PO BOX 490 | TAZEWELL COUNTY TREASURER | | PEKIN | IL | 61554 | |
| TAZEWELL COUNTY | | PO BOX 969 | TREASURER OF TAZEWELL COUNTY | | TAZEWELL | VA | 24651 | |
| TAZEWELL CUNTY RECORDER | | 11 S 4TH ST STE 124 | | | PEKIN | IL | 61554 | |
| TAZEWELL SHEPARD PC | | PO BOX 19045 | | | HUNTSVILLE | AL | 35804 | |
| TAZEWELL TOWN | | PO BOX 608 | TREASURER OF TAZEWELL TOWN | | TAZEWELL | VA | 24651 | |
| TB CONSTRUCTION | | 1317 WILLIAMS | | | CAHOKIA | IL | 62206 | |
| TBB VALLEY INVESTMENTS LLC | | 26650 THE OLD ROAD #300 | | | VALENCIA | CA | 91381 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TBC RESIDENTIAL AND COMMERCIAL | | PO BOX 237 | | | NIXA | MO | 65714 | |
| TBD | | | | | | | | |
| TBH CORP | | 31735 RIVERSIDE DR #150 | | | LAKE ELSINORE | CA | 92530 | |
| TBS FINANCIAL SERVICES INC | | 1873 HERITAGE SQUARE SUITE 102 | ROUTE 70 EAST | | CHERRY HILL | NJ | 08003 | |
| TBTG ENTERPRISES | | P.O. BOX 84414 | | | FAIRBANKS | AK | 99708 | |
| TC CONSTRUCTION INC | | 1817 S FERN ST | | | STILLWATER | OK | 74074 | |
| TC DOCTOR AND ASSOC | | 10506 GULFDALE STE 100 | | | SAN ANTONIO | TX | 78216 | |
| TC VENDOR, DEFAULT | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204-2911 | |
| TCCS LLC | | 476 STONEGLEN ST | | | COLLEGEVILLE | PA | 19426-3945 | |
| TCF Financial Corporation - FB | | 200 Lake Street East | | | Wayzata | MN | 55391-1693 | |
| TCF MANAGEMENT | | 9025 CHEVROLET DR | GROUND RENT | | ELLICOTT CITY | MD | 21042 | |
| TCF MORTGAGE CORPORATION | | 801 MARQUETTE AVE | | | MINNEAPOLIS | MN | 55402 | |
| TCF NATIONAL BANK | | 801 MARQUETTE AVE | | | MINNEAPOLIS | MN | 55402 | |
| TCF National Bank | | 801 Marquette Avenue | | | Minneapolis | MN | 55402 | |
| TCF NATIONAL BANK | | C/O COUNSEL, | STEVEN P.LAMMERS,KRIEG DE VAULT | | BURR RIDGE | IL | 60527 | |
| TCF NATIONAL BANK | | EXO-02-I | 200 EAST LAKE ST | | WAYZATA | MN | 55391 | |
| TCHAPRAZIAN, BAROURYR | | 183 MAIN ST | | | WALTHAM | MA | 02453 | |
| TCHEBLATOV, GUENADI & TCHEBLATOVA, ALLA V | | 5 OAK LEAF CT | | | ALGOUQUIN | IL | 60102-0000 | |
| TCHULA CITY | | PO BOX 356 | TAX COLLECTOR | | TCHULA | MS | 39169 | |
| TCJ SERVICES | | 718 CELEBRITY CT | | | MIDLOTHIAN | TX | 76065 | |
| TCM RESTORATION | | 5830 E UPDRAFT RD | | | PALMER | AK | 99645 | |
| TCS AMERICA | | 12977 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| TD BANK NORTH | | 140 MILL ST | | | LEWIFTON | ME | 04240 | |
| TD Bank North | | PO Box 9540 Mail Stop Me089-36 | | | Portland | ME | 04112-9540 | |
| TD BANK NORTH | | PO BOX 9540 | MAIL STOP ME089-36 | | PORTLAND | ME | 04112 | |
| TD BANK | | LEASE & ADMIN DEPT | 380 WELLINGTON ST | | LONDON | | N6A 4S4 | Canada |
| TD BANKNORTH NA | | 770 WATER ST | | | FRAMINGHAM | MA | 01701 | |
| TD BANKNORTH NA | | PO BOX 746 | | | KEENE | NH | 03431 | |
| TD CONTRACTORS | | 321 VAN BUREN AVE | | | TEANECK | NJ | 07666 | |
| TD DANIELSON, ROD | | 4361 LATHAM ST STE 270 | | | RIVERSIDE | CA | 92501 | |
| TD SERVICE COMPANY | | 1820 E FIRST ST STE 300 | | | ANAHEIM | CA | 92806 | |
| TD SERVICE COMPANY | | 4000 W METROPOLITAN DR STE 400 | | | ORANGE | CA | 92868-3503 | |
| TD SERVICES | | 2733 N LAMB BLVD | | | LAS VEGAS | NV | 89115-3403 | |
| TDC PACIFIC PROPERTIES | | 13428 MAXELLA AVE #606 | | | MARINA DEL REY | CA | 90292 | |
| TDC PEABODY ATELIER LLC | | C/O THE DRUKER COMPANY LLC | 50 FEDERAL ST SUITE 1000 | | BOSTON | MA | 02110 | |
| TDECU REAL ESTATE LLC | | 232 PLANTATION DR | | | LAKE JACKSON | TX | 77566 | |
| TDH LAND AND CATTLE,LLC | | 1719 N.11TH AVE | | | HANFORD | CA | 93230 | |
| TDL CONTRACTING | | 1806 EASTERN AVE | | | RED OAK | IA | 51566 | |
| TDM INC / AD-HOLD | | 8700 SW 26TH | SUITE R | | PORTLAND | OR | 97219 | |
| TDR SERVICING LLC | | 1048 IRVINE AVE STE 482 | | | NEWPORT BEACH | CA | 92660 | |
| TDR SERVICING LLC | | 27372 ALISO CREEK RD # 200 | | | ALISO VIEJO | CA | 92656-5339 | |
| TDS TELECOM | | PO BOX 94510 | | | PALATINE | IL | 60094-4510 | |
| TEACHERS INS HORACE MANN | | PO BOX 19464 | | | SPRINGFIELD | IL | 62794-9464 | |
| TEACHERS INS HORACE MANN | | | | | SPRINGFIELD | IL | 62715 | |
| TEACHERS INSURANCE & ANNUITY | | 1507 NORMANDALE LAKE OFFICE | 15391 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| Teachers Insurance & Annuity | Tracie Goepfert | 1507 Normandale Lake Office | 15391 Collections Center Drive | | Chicago | IL | 60693 | |
| Teachers Insurance and Annuity Association | Attn Managing Director-Asset Management | 730 3rd Avenue | | | New York | NY | 10017 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Teachers Insurance and Annuity | Association of America c/o Northmarq RES | 8400 Normandale Lake Boulevard #320 | | | Bloomington | MN | 55437 | |
| Teachers Insurance and Annuity | Association of America | c/o NorthMarq Real Estate Services LLC | 8400 Normandale Lake Boulevard Suite 320 | | Bloomington | MN | 55437 | |
| TEACHERS INSURANCE PLAN | | 370 W PARK AVE | | | LONG BEACH | NY | 11561 | |
| TEACHERS INSURANCE PLAN | | | | | LONG BEACH | NY | 11561 | |
| TEACHEY TOWN | | E 2ND STREET PO BOX 145 | | | TEACHEY | NC | 28464 | |
| TEACHEY TOWN | | PO BOX 145 | TAX COLLECTOR | | TEACHEY | NC | 28464 | |
| TEACHEY, GUY W & TEACHEY, RUTH M | | 160 PINEY GROVE ROAD | | | ALBERTSON | NC | 28508 | |
| Teagle, Leonard | | 2645 PLEASANT ACRES DR | | | VIRGINIA BEACH | VA | 23453-6698 | |
| TEAGUE ISD | | 800 MAIN ST | ASSESSOR COLLECTOR | | TEAGUE | TX | 75860 | |
| TEAGUE PHILLIPS AND ASSOCIATES | | 3030 N 3RD ST 1101 | C O PHILLIPS AND AAHIEOOBER | | PHOENIX | AZ | 85012 | |
| TEAGUE, DELORIS L | | 1459 WEST 32ND STREET | | | INDIANAPOLIS | IN | 46208 | |
| TEAGUE, MARK E & TEAGUE, LORI C | | 2034 CHANCELLOR COURT | | | SNELLVILLE | GA | 30078 | |
| TEAGUE, PELTON W & TEAGUE, BLANCHE P | | 1867 N DURWARD ST | | | BANNING | CA | 92220 | |
| TEAHAN, PAUL F | | 520 COMMON ST | | | WALPOLE | MA | 02081 | |
| TEAL LAKE | | 2000 SPINNAKER DR | | | NORTH MYRTLE BEACH | SC | 29582 | |
| TEAL RUN GENERAL | | 17049 EL CAMINO REAL STE 100 | | | HOUSTON | TX | 77058 | |
| TEAL RUN HOA | | NULL | | | HORSHAM | PA | 19044 | |
| TEALPOINT COMMUNITY ASSOCIATION | | 6434 N COLLEGE AVE | C | | INDIANAPOLIS | IN | 46220 | |
| TEAM BOURDA INC | | 12036 SCRIPPS HIGHLANDS DR | | | SAN DIEGO | CA | 92131 | |
| TEAM CONSTRUCTION | | 1660 WILDCAT HOLLOW | | | TANEYVILLE | MO | 65759 | |
| TEAM EQUITY LA | | 8467 S VAN NESS AVE | | | INGLEWOOD | CA | 90305 | |
| TEAM INS AND FINANCIAL SERVICES INC | | 345 N STATE ST | | | UKIAH | CA | 95482 | |
| TEAM MAMO REALTY INC | | 19333 HWY 59N STE 205 | | | HUMBLE | TX | 77338 | |
| TEAM REALTY | | 1228 LINDEN ST | | | TERRE HAUTE | IN | 47804 | |
| TEAM REO MARYLAND LLC | | 1201 EASTERN BLVD | | | ESSEX | MD | 21221-3422 | |
| TEAM TERRA LLC | | 5865 OAKBROOK PKWY STE E | | | NORCROSS | GA | 30093 | |
| TEAM WERK PROFESSIONALS LLC | | 1333 W 120TH AVE 216 | | | WESTMINSTER | CO | 80234 | |
| TEAM WYNN PROPERTIES LLC | | 2179 S W | | | MOROCCO | IN | 47963 | |
| TEAMER, LEONARD | | 1339 CROSS DRAW DR | | | HOUSTON | TX | 77067 | |
| TEAMWERK PROFESSIONALS LLC | | 1333 W 120TH AVE STE 307 | | | WESTMINSTER | CO | 80234 | |
| TEAMWERK PROFESSIONALS | | 11859 PECOS ST NO 200 | | | DENVER | CO | 80234 | |
| TEAMWERK PROFESSIONALS | | 1333 W 120TH AVE 126 | | | WESTMINSTER | CO | 80234 | |
| TEAMWORK ADJUSTING CORP AND | | 13137 SW 51ST ST | MARK AND PATRICIA HILL | | MIRAMAR | FL | 33027 | |
| TEAMWORK APPRAISAL SERVICE | | 1805 LIVINGSTON ST | | | MELBOURNE | FL | 32901 | |
| TEAMWORK PROFESSIONALS LLC | | 1333 120TH AVE 216 | | | WESTMINSTER | CO | 80234 | |
| TEANECK TOWNSHIP | | 818 TEANECK RD MUNICIPAL BLDG | TAX COLLECTOR | | TEANECK | NJ | 07666 | |
| TEANECK TOWNSHIP | | 818 TEANECK RD MUNICIPAL BLDG | | | TEANECK | NJ | 07666 | |
| TEANECK TOWNSHIP | | 818 TEANECK RD | TEANECK TWP COLLECTOR | | TEANECK | NJ | 07666 | |
| TEARMAN SPENCER ATT AT LAW | | 3846 W WISCONSIN AVE STE 200 | | | MILWAUKEE | WI | 53208 | |
| TEASLEY, CHARLIE | | 1703 FIRST PL STE E | | | MURFREESBORO | TN | 37129 | |
| TEAVERTON PROPERTY OWNERS | | PO BOX 75 | | | WOODBERRY FOREST | VA | 22989 | |
| Teaya Hayes | | 1823 W 6TH ST | | | WATERLOO | IA | 50702 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEBO TOWNSHIP | | 608 N COLLEGE | CITY HALL | | CALHOUN | MO | 65323 | |
| TEBO TOWNSHIP | | CITY HALL | | | CALHOUN | MO | 65323 | |
| TECA ROOFING SYSTEM LLC | | 7232 W JENAN DR | | | PEORIA | AZ | 85345 | |
| TECA ROOFING SYSTEMS LLC | | 7509 N 35TH AVE | | | PHOENIX | AZ | 85051 | |
| TECH PLAN, INC. | | 717 TAYLOR DRIVE | | | PLANO | TX | 75074 | |
| TECH SUPPORT, AMERICAN | | 1810 LYONTINE LN | | | PORTSMOUTH | VA | 23701 | |
| TECH, HI | | 3440 OAKCLIFF RD STE 124 | | | ATLANTA | GA | 30340-3006 | |
| TECHANAND, SANTI & TECHANAND, DELORES | | 46 TWIN RIVERS DR | | | NORTH EAST WINDSOR | NJ | 08520 | |
| TECHDEPOT | | PO BOX 33074 | | | HARTFORD | CT | 06150-3074 | |
| TECHEVOLUTION | | 85 EXCHANGE STREET | SUITE L12 | | LYNN | MA | 01901 | |
| TECHNICAL COMMUNICATIONS CONSULTING INC | | 812 WISCONSIN AVE | | | OAK PARK | IL | 60304 | |
| TECHNICAL FIELD SERVICES INC | | 44 023 AINA MOI PL | | | KANEOHE | HI | 96744 | |
| TECHNICALLYTRAINING.COM | | 3281 AVENIDA DE SUENO | | | CARLSBAD | CA | 92009-9539 | |
| TECHNOLGIES, FOUNDATION | | 2550 NE 200TH AVE | | | WILLISTON | FL | 32696 | |
| TECHNOLOGIES, FMC | | 200 E RANDOLPH DR STE 6600 | | | CHICAGO | IL | 60601 | |
| TECHNOLOGIES, FORUM | | PO BOX 2121 | | | MEMPHIS | TN | 38159 | |
| TECHNOLOGIES, IPAY | | PO BOX 10 | | | ELIZABETHTOWN | KY | 42702 | |
| TECHNOLOGY CAPITAL LAW GROUP PC | | 65 ENTERPRISE | | | IRVINE | CA | 92652 | |
| TECHNOLOGY INVESTMENT PARTNERS LLC | | 2232 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5322 | |
| TECHNOLOGY INVESTMENT PARTNERS LLC | | 40950 WOODWARD AVENUE | SUITE 201 | | BLOOMFIELD HILLS | MI | 48304 | |
| TECHTURN LTD | | PO BOX 974588 | | | DALLAS | TX | 75397-4588 | |
| TECKLA STATON MCDOWALL | | 59 CHURCH ST | | | MANSFIELD | MA | 02048 | |
| TECUANHUEHUE, MANUEL | | 11705 HOLLAND DR | | | FISHERS | IN | 46038-0000 | |
| TECUMSEH CITY | | 309 E CHICAGO BLVD BOX 396 | TREASURER | | TECUMSEH | MI | 49286 | |
| TECUMSEH CITY | | 309 E CHICAGO BLVD | BOX 396 | | TECUMSEH | MI | 49286 | |
| TECUMSEH CITY | | 309 E CHICAGO BLVD | TREASURER | | TECUMSEH | MI | 49286 | |
| TECUMSEH CITY | TREASURER | 309 E CHICAGO BLVD BOX 396 | | | TECUMSEH | MI | 49286 | |
| TECUMSEH COUNTRY CLUB CONDO ASSOC | C O DONNA BAKER AND ASSOCIATES | 160 E CHICAGO BLVD | | | TECUMSEH | MI | 49286-1547 | |
| TECUMSEH TOWNSHIP | | 417 WILDWOOD CIR | TREASURER | | TECUMSEH | MI | 49286 | |
| TECUMSEH | | 309 E CHICAGO BLVD | | | TECUMSEH | MI | 49286 | |
| TED & IRACEMA WU | | 2700 MILITARY AVE | | | LOS ANGELES | CA | 90064 | |
| TED A BARRETT ATT AT LAW | | 505 PATRICIA AVE | | | DUNEDIN | FL | 34698 | |
| TED A GREENE ATT AT LAW | | 331 J ST STE 200 | | | SACRAMENTO | CA | 95814 | |
| TED A TROUTMAN ATT AT LAW | | 16100 NW CORNELL RD STE 200 | | | BEAVERTON | OR | 97006 | |
| TED AND ANA WEINBERGER AND | | 1000 CAMPBELL AVE | TRI STAR LENDING CORP | | LAKE WALES | FL | 33853 | |
| TED AND BOBS ALUMINUM CONSTRUCTION | | 1011 S NOVA RD | | | ORMOND BEACH | FL | 32174 | |
| TED AND JEANETTE COURTNEY | | 176 FM 713 | AND CAPITAL PLUMBING AND CONSTRUCTION | | ROSANKY | TX | 78953 | |
| TED AND JESSICA ROTHE | | 3203 HILLTOP CT | | | HIGHLAND VILLAGE | TX | 75077 | |
| TED AND KATHERINE MELLIDES | | 16670 WATERS EDGE DR | AND MERLIN LAW GROUP | | WESTON | FL | 33326 | |
| TED AND MARIA HARLESS | | 1530 S GREENFIELD CIR | THEODORE P HARLESS JR | | LAKE CHARLES | LA | 70605 | |
| TED AND MARSHA WHIPPLE AND | | 3469 S STINE RD | TEDDY WHIPPLE | | CHARLOTTE | MI | 48813 | |
| TED AND MARY ROSWARSKI | | 136 CANTEBERRY DR | | | SALISBURY | NC | 28144-9459 | |
| TED AND PAMELA SCHMIDT | | S70W19298 WENTLAND DR | DWYER CONSTRUCTION | | MUSKEGO | WI | 53150 | |
| TED AND WILMA MITCHELL | | 1126 THACKERAY LN | | | PFLUGERVILLE | TX | 78660 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ted B. Lyon & Associates | DOUG WELBORN, IN HIS OFFICIAL CAPACITY AS CLERK OF COURT OF THE NINETEENTH JUDICIAL DISTRICT FOR THE PARISH OF EAST BAT ET AL | 18601 Lyndon B Johnson Freeway #525 | | | Mesquite | TX | 75150 | |
| TED BAYOUTH ATLAS SERVICE CO | | 91 E MAGELLAN ST | | | THOUSAND OAKS | CA | 91360 | |
| TED BICZAK AND ASSOCIATES | | 12 DOGWOOD TRAIL | | | KINNELON | NJ | 07405 | |
| TED CHEDWICK INSURANCE AGENCY | | CENTURY 21 MISSION BISHOP | | | FREMONT | CA | 94538 | |
| TED D. SMITH RM,SRA | | 3939 W. GREENOAKS BLVD. | SUITE 200 | | ARLINGTON | TX | 76016 | |
| TED DYER | | 1410 GUEREVILLE RD#3 | | | SANTA ROSA | CA | 95403 | |
| TED E KNOPP ATT AT LAW | | 310 W CENTRAL AVE STE 203 | | | WICHITA | KS | 67202 | |
| TED GLASRUD ASSOCIATES INC 1 | | 431 SO SEVENTH ST STE 2470 | CENTRE VILLAGE | | MINNEAPOLIS | MN | 55415 | |
| TED HARRISON | Sun Valley Realty & Investment | 6738 E. BROADWAY BLVD | | | TUCSON | AZ | 85710 | |
| TED I JONES ATTORNEY | | 1835 UNION AVENUE | SUITE 315 | | MEMPHIS | TN | 38104 | |
| TED I JONES ATTORNEY | | SUITE 315 1835 UNION AVENUE | | | MEMPHIS | TN | 38104 | |
| TED ISOLDI ATT AT LAW | | 106 N PITT ST | | | MERCER | PA | 16137 | |
| TED JOHNSON | | VALERIE JOHNSON | 208 BIGELOW STREET | | CLAYTON | CA | 94517 | |
| Ted Jones | CARL G. NICHOLS, III AND WIFE, LIESE M. NICHOLS V. GMAC HOME MORTGAGE CORPORATION AND MCCURDY & CANDLER, LLC | 100 North Main Building, Suite 1928 | | | Memphis | TN | 38103 | |
| Ted Jones | CEDRIC P. ANDERSON AND WIFE, VICKI ANDERSON V. BANK OF AMERICA, N.A., MCCURDY & CHANDLER, LLC AND JOHNSON & FREEDMAN, LLC | 100 North Main Building, Suite 1928 | | | Memphis | TN | 38103 | |
| Ted Jones | GRAY-WILLIAM GRAY VS. GMAC HOME MORTGAGE CORPORATION AND MCCURDY & CANDLER | 100 North Main Building, Suite 1928 | | | Memphis | TN | 38103 | |
| TED K GODFREY ATT AT LAW | | 2668 GRANT AVE STE 104 | | | OGDEN | UT | 84401 | |
| TED KALAVESIOS ATT AT LAW | | 49 BAY 8TH ST | | | BROOKLYN | NY | 11228 | |
| TED KNIGHT | | 1440 SHAY RD | | | BIG BEAR CITY | CA | 92314 | |
| TED L SMITH ATT AT LAW | | PO BOX 598 | | | BATESVILLE | MS | 38606 | |
| TED L TINSMAN ATT AT LAW | | 1910 E BATTLEFIELD ST STE A | | | SPRINGFIELD | MO | 65804 | |
| TED L TINSMAN ATT AT LAW | | 3444 CAMPBELL AVE | | | SPRINGFIELD | MO | 65807 | |
| TED L WILLIAMS JR ATT AT LAW | | PO BOX 1131 | | | ONEONTA | AL | 35121 | |
| TED LINDVAY APPRAISER | | 580 LOVELL GULCH RD | | | WOODLAND PARK | CO | 80863 | |
| TED MACHI AND ASSOCIATES | | 1521 N COOPER ST STE 550 | | | ARLINGTON | TX | 76011-5579 | |
| TED NESS | | 4919 UNDERHILL ROAD | | | TURLOCK | CA | 95380 | |
| TED NGUYEN | | 1442 E BRIARDALE ST | | | ORANGE | CA | 92865-4646 | |
| TED O BOILEAU | | 48 SARAH J CIRCLE | | | HAVERHILL | MA | 01832 | |
| TED O MEREDITH AND | | 483 KWEO TRAIL | CANYON RESTORATION | | FLAGSTAFF | AZ | 86001 | |
| TED P GALATIS JR ESQ ATT AT LAW | | 1501 NE 4TH AVE | | | FT LAUDERDALE | FL | 33304 | |
| TED P VERNON | | 24392 EL CANTRADA LN. | | | MISSION VIEJO | CA | 92691 | |
| TED R HOWARD ATT AT LAW | | 227 S BROADLEIGH RD | | | COLUMBUS | OH | 43209 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TED RADLEY APPRAISAL SERVICE | | 15 HARTS HILL CIR | | | WHITESBORO | NY | 13492 | |
| TED STRICKLAND ATT AT LAW | | PO BOX 1428 | | | TUSCALOOSA | AL | 35403-1428 | |
| TED STUCKENSCHNEIDER ATT AT LAW | | 427 FRANK NELSON BUILDING | | | BIRMINGHAM | AL | 35203 | |
| TED TAGGART ATT AT LAW | | 1776 S JACKSON ST STE 900 | | | DENVER | CO | 80210 | |
| TED TAYSOM ATT AT LAW | | 303 H ST STE 456 | | | CHULA VISTA | CA | 91910 | |
| TED TURNER ATT AT LAW | | 4664 SE KING RD | | | MILWAUKIE | OR | 97222 | |
| Ted W. Hejl Law Firm | BALUSEK -- DERVIE BALUSEK & JANET BALUSEK LOUDERMILK V. RUSSELL BALUSEK ET AL | 311 Talbot Street | | | Taylor | TX | 76574 | |
| Ted Wangsanutr | | 2558 N. Berkeley Street | | | Orange | CA | 92865 | |
| TED WHITLEY INS AGENCY | | PO BOX 845 | | | BURLESON | TX | 76097 | |
| TEDD BLECHER ATT AT LAW | | 225 BROADWAY RM 3901 | | | NEW YORK | NY | 10007 | |
| TEDDI A BARRY ATT AT LAW | | PO BOX 775628 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| TEDDIE NIXON AND TED NIXON | | 95 PECAN PL | | | MONTICELLO | FL | 32344 | |
| TEDDINE ROGILLIO AND BAYOU COUNTRY | | 545 HIGHLAND OAKS DR | COSNTRUCTION INC | | BATON ROUGE | LA | 70810 | |
| TEDDY A BARBACHANO AND | JOSEPHINE C BARBACHANO | 13607 PEQUOT DR | | | POWAY | CA | 92064-3823 | |
| TEDDY AND LORI PHILLIPS | | 415 BELL RD | | | MARION | AR | 72364 | |
| TEDDY AND RUTH GUY | | 2919 CRESTVIEW DR | | | MARYVILLE | TN | 37803 | |
| TEDDY D MITCHELL AND JULIE MITCHELL | | PO BOX 20870 | | | OKLAHOMA CITY | OK | 73156-0870 | |
| TEDDY J ABBOTT ATT AT LAW | | 4000 N CLASSEN BLVD STE 110S | | | OKLAHOMA CITY | OK | 73118 | |
| TEDDY J ABBOTT | | 616 N YORK ST | | | MUSKOGEE | OK | 74403 | |
| TEDDY L STARNES | | 1421 CROWN FOREST LANE | | | MONROE | NC | 28112 | |
| TEDESCO, ANGEL | | 2310 SILVER LAKE RD | STATEWIDE DISASTER RESOTRATION | | WATERFORD | MI | 48328 | |
| TEDESKY, ROBERT H | | 11346 KINGSVILLE DR | | | FRISCO | TX | 75035-9018 | |
| TEDRICK, DANIEL P | | 4633 SELKIRK STREET | | | FREMONT | CA | 94538 | |
| TEE OFF ESTATES HOMEOWNERS ASSOC | | 1605 NE KANE | | | GRESHAM | OR | 97030 | |
| TEE OFF ESTATES | | PO BOX 662 | | | GRESHAM | OR | 97030 | |
| TEE OFF HOMEOWNERS ASSOCIATION | | 1300 SW 5TH AVE STE 3500 | C O LANDYE BENNETT BLUMSTEIN LLO | | PORTLAND | OR | 97201 | |
| TEEL MCCORMACK AND MARONEY PLC | | 425 E BALTIMORE ST | | | JACKSON | TN | 38301 | |
| TEEL, DURAND K | | 116 RAMBLING ROAD | | | RUCKERSVILLE | VA | 22968-9781 | |
| TEEL, JULEN K | | 9955 ELLIS DR | | | INDIANAPOLIS | IN | 46235 | |
| TEELE, TERRY W | | 212 W WASHINGTON ST APT 1904 | | | CHICAGO | IL | 60606-3490 | |
| TEELUCK PERSAD ATT AT LAW | | 201 E PINE ST STE 445 | | | ORLANDO | FL | 32801 | |
| TEEM ENVIRONMENTAL SERVICES INC | | 117 S MAIN ST | | | OLD FORGE | PA | 18518 | |
| TEEMS, DARRYL | | 378 PINYAN LN | | | CANTON | GA | 30115 | |
| TEEMS, LYNDA | | STE 2300 | | | MEMPHIS | TN | 38103 | |
| Teena Clincy | | 14801 Broadview Dr | | | Balch Springs | TX | 75180 | |
| TEENA SWEET | | 1239 SPARROW CREEK ST | | | SANTA ROSA | CA | 95401 | |
| TEEPLE, SUNDEE M | | 250 GOLDEN CIR DR | | | SANTA ANA | CA | 92705 | |
| TEER, ANGELA S & WILLIAMS, JEREMY S | | 3213 LAWRENCE ST | | | HOUSTON | TX | 77018-7616 | |
| Teerayut Kaewpradit | | 430 Whitley St. | | | Cedar Hill | TX | 75104 | |
| TEERY AND JANE MATHIS | | 23903 ARROWHEAD PT | | | NEW CANEY | TX | 77357-4713 | |
| TEETER, MATTHEW G & CIAROCHI, ELISE | | 16101 SANDPOINT COVE | | | AUSTIN | TX | 78717 | |
| TEETS, COURTNEY J | | 1015 STECKBECK STREET | | | LEBANON | PA | 17046-0000 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEEXAS AMERICAN PAINTING AND REMODELI | | 17801 IH35 | | | BUDA | TX | 78610 | |
| TEFFT, MICHAEL R | | 223 W MAPLE ST | | | VICKSBURG | MI | 49097-1218 | |
| TEHAMA COUNTY RECORDER | | 633 WASHINGTON ST RM 11 | | | RED BLUFF | CA | 96080 | |
| TEHAMA COUNTY | | 444 OAK ST RM D USE PO BOX 769 | | | RED BLUFF | CA | 96080 | |
| TEHAMA COUNTY | | 444 OAK ST RM D USE PO BOX 769 | TEHAMA TAX COLLECTOR | | RED BLUFF | CA | 96080 | |
| TEHAMA COUNTY | | 444 OAK ST RM D | TEHAMA TAX COLLECTOR | | RED BLUFF | CA | 96080 | |
| TEHAMA COUNTY | TEHAMA TAX COLLECTOR | 444 OAK ST ROOM D | | | RED BLUFF | CA | 96080 | |
| TEI INSURANCE AGENCY INC | | PO BOX 850746 | | | MESQUITE | TX | 75185 | |
| TEICH GROH AND FROST | | 691 STATE HWY 33 | | | TRENTON | NJ | 08619 | |
| TEICH GROH FROST AND ZINDLER | | 691 STATE HWY 33 | | | TRENTON | NJ | 08619 | |
| TEICH, LEWIS R & TEICH, CHRISTY H | | 300 REDSTART | | | NAPERVILLE | IL | 60565 | |
| TEIFERT, SUSAN | | 1925 COMMONWEALTH AVE | | | BRIGHTON | MA | 02135 | |
| TEIPE, DOROTHY L | | 1021 ST CHARLES AVE | DOROTHY L TEIPE | | BALTIMORE | MD | 21229 | |
| TEISHA A POWELL ATT AT LAW | | 200 S ANDREWS AVE STE 703 | | | FORT LAUDERDALE | FL | 33301 | |
| TEIXEIRA, GETULIO F & TEIXEIRA, IVANIA A | | 59 NANCY AVE | | | PEABODY | MA | 01960 | |
| TEIXEIRA, LAVONNE | | 128 MONTICELLO DR | BUTLER DESIGN | | MANSFIELD | TX | 76063 | |
| TEIXEIRA, MARIA A | | 5308 ALCOM DR | | | ORLANDO | FL | 32812 | |
| TEJANO CENTER FOR COMMUNITY CONCERNS | | 2950 BROADWAY ST | | | HOUSTON | TX | 77017 | |
| TEJANOS INS AND SERVICES | | 5921 BELLAIRE BLVD STE B | | | HOUSTON | TX | 77081 | |
| TEJAS CREEK PROPERTY OWNERS | | 701 CLEARANCE ST | | | TOMBALL | TX | 77375-4502 | |
| TEJEDA, ESTHER L | | 7260 W PETERSON AVE APT 111 | | | CHICAGO | IL | 60631-3605 | |
| TEJEDA, JOSE | | 19233 NW 42ND CT | | | MIAMI | FL | 33055 | |
| TEJEDA, RAFAEL & TEJEDA, MARIA C | | 12117 EDDYSTONE ST | | | WHITTIER | CA | 90606-2522 | |
| TEJKL, STEVEN J & TEJKL, BRENDA A | | 435 41ST ST W | | | PALMETTO | FL | 34221 | |
| TEK SYSTEMS | | P.O. BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| TEK, METAL | | 29610 LODDINGTON ST | | | SPRING | TX | 77386-5401 | |
| TEK, ROOF | | 9430 MCKINLEY ST | | | CROWN POINT | IN | 46307 | |
| TEKAVER ENTERPRISES INC | | 3044 S 92ND ST | | | WEST ALLIS | WI | 53227 | |
| TEKLAI ABRAHA AND | | TSEGE ABRAHA | 1929 ELLIS AVENUE | | BRONX | NY | 10472 | |
| TEKONSHA TOWNSHIP | | PO BOX 308 | TREASURER TEKONSHA TWP | | TEKONSHA | MI | 49092 | |
| TEKONSHA VILLAGE | | 537 N CHURCH PO BOX 301 | VILLAGE TREASURER | | TEKONSHA | MI | 49092 | |
| TEKTUMANIDZE, GIYA | | 2397 RIVERWOODS RD | | | RIVERWOODS | IL | 60015 | |
| TEKWORKS INC | | 13000 GREGG STREET, SUITE B | | | POWAY | CA | 92064 | |
| TELARICO, CHAD & TELARICO, DANELLE | | 229 FALL MOUNTAIN ROAD | | | BRISTOL | CT | 06010 | |
| TELCOM DIRECTORIES | | 8343 ROSWELL ROAD | SUITE 397 | | ATLANTA | GA | 30350-2810 | |
| TELE COLLECTIONS SYSTEMS | | 2 TRANSAM PLZ BLVD STE 300 | | | OAKBROOK TERRACE | IL | 60181 | |
| TELEGADAS, PAVLOS & TELEGADAS, ELAINE | | 933 18TH ST | | | MARYSVILLE | MI | 48040-1637 | |
| TELEGENIX | | PO BOX 828529 | | | PHILADELPHIA | PA | 19182-8529 | |
| TELEGRAPH HILL CONDOMINIUM ASSOC | | 558 CASTLE PINES PKWY 409 | C O AMA | | CASTLE ROCK | CO | 80108-4608 | |
| TELEINTERPRETERS | | PO BOX 202572 | | | DALLAS | TX | 75320-2572 | |
| Telerate | REUTERS AMERICA LLC | GENERAL POST OFFICE PO BOX 26803 | | | NEW YORK | NY | 10087-6803 | |
| TELESE, JOSEPH | | 23 BERT AVE | | | WESTBURY | NY | 11590 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TELESFORD GRANT, ROSANNA | | 596 GEORGIA AVE APT 2F | | | BROOKLYN | NY | 11207 | |
| TELESORO RODRIGUEZ AND MARY RIOS AND | | 2529 GALEMEADOW DR | FRANCISCO LOPEZ AND ALVACO PONA | | FORT WORTH | TX | 76123 | |
| TELFAIR CLERK OF SUPERIOR COURT | | 19 E OAK ST STE C | | | MC RAE | GA | 31055 | |
| TELFAIR COMMUNITY ASSOCIATION INC | | 3000 WILCREST DR STE 200 | | | HOUSTON | TX | 77042 | |
| TELFAIR COUNTY | | 128 E OAK ST 8 COUNTY COURTHOUSE | | | MCRAE | GA | 31055 | |
| TELFAIR COUNTY | | 128 E OAK ST 8 COUNTY COURTHOUSE | TAX COLLECTOR | | MC RAE | GA | 31055 | |
| TELFAIR COUNTY | | 19 E OAK ST STE 8 | TAX COLLECTOR | | MCRAE | GA | 31055 | |
| TELFORD BORO PT BUCKS | | 1 KYNLYN CIR | T C OF TELFORD BORO | | TELFORD | PA | 18969 | |
| TELFORD BORO PT BUCKS | | PO BOX 100 | T C OF TELFORD BORO | | TELFORD | PA | 18969 | |
| TELFORD BORO PT MONTGY | | 1 KYNLYN CIR | T C OF TELFORD BORO | | TELFORD | PA | 18969 | |
| TELFORD BORO PT MONTGY | TC OF TELFORD BORO | PO BOX 100 | 1 KYNLYN CIR | | TELFORD | PA | 18969 | |
| TELHIO CREDIT UNION | | 96 N 4TH ST | | | COLUMBUS | OH | 43215 | |
| TELI | | 200 SOUTHLAND DR | SHERROW SUTHERLAND AND ASSOCIATES | | LEXINGTON | KY | 40503 | |
| TELISA MOORE THOMPSON INNOVATIVE | | 2400 NW 175TH ST | PROPERTIES | | MIAMI | FL | 33056 | |
| TELISHA AND THOMAS REESE | | 4234 W WILSHIRE DR | | | PHOENIX | AZ | 85009 | |
| TELL CITY ELECTRIC | | 601 MAIN ST PO BOX 9 | | | TELL CITY | IN | 47586 | |
| TELL TOWNSHIP HUNTI | | 13276 WINDY ACRES LN | T C OF TELL TOWNSHIP | | BLAIRS MILLS | PA | 17213 | |
| TELL TWP | | HCR 61 BOX 65 | TAX COLLECTOR | | BLAIRS MILLS | PA | 17213 | |
| TELLER COUNTY CLERK AND RECORDER | | PO BOX 1010 | | | CRIPPLE CREEK | CO | 80813 | |
| TELLER COUNTY PUBLIC TRUSTEE | | 101 W BENNETT AVE | | | CRIPPLE CREEK | CO | 80813 | |
| TELLER COUNTY | | 101 W BENNETT AVE PO BOX 367 | COUNTY TREASURER | | CRIPPLE CREEK | CO | 80813 | |
| TELLER COUNTY | | 101 W BENNETT AVE PO BOX 367 | | | CRIPPLE CREEK | CO | 80813 | |
| TELLER COUNTY | | 101 W BENNETT | TELLER COUNTY TREASURER | | CRIPPLE CREEK | CO | 80813 | |
| TELLEZ, AUGUSTO | | 418 S. CALDWELL AVENUE | | | ONTARIO | CA | 91761 | |
| TELLICO PLAINS CITY | | 201 SOUTHARD ST | TAX COLLECTOR | | TELLICO PLAINS | TN | 37385 | |
| TELLICO REALTY AND AUCTION COMPANY IN | | 804 HWY 321 N STE 100 | | | LENOIR CITY | TN | 37771 | |
| TELLIER PLUMBING AND HEATING INC | | PO BOX 595 | | | BUZZARDS BAY | MA | 02532 | |
| TELLINI, THOMAS | | 9606 NW 28TH PL | | | CORAL SPRINGS | FL | 33065-5035 | |
| TELLURIDE MOUNTAIN VILLAGE OWNERS | | 113 LOST CREEK LN STE A | | | TELLURIDE | CO | 81435 | |
| TELLURIDE MTN VILLAGE METRO SVCS | | 113 LOST CREEK LN STE A | | | TELLURIDE | CO | 81435 | |
| TELYCE LASTER | | 13564 RAINIER AVENUE | | | CORONA | CA | 92880 | |
| TEM AND JESSICA GUNTER AND | | 288 COUNTRY CLUB RD | ARKANSAS DISASTER SERVICES | | NASHVILLE | AR | 71852 | |
| TEMECULA CREEK NORTH ASSOCIATION | | 15661 RED HILL AVE STE 201 | C O TRANSPACIFIC MANAGEMENT SERV | | TUSTIN | CA | 92780 | |
| TEMECULA CROWN HILL ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| TEMECULA VALLEY UNIFIED SD CFD NO | | 1970 BROADWAY STE 940 | CFD NO 2002 1 IA 2 SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| TEMECULA VALLEY USD CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEMEKU HILLS MASTER ASSOCIATION | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| TEMELEC HOA | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| TEMO ROFFING AND SIDING | | 2905 COUNTRY DR | | | LITTLE CANADA | MN | 55117 | |
| TEMO ROOFING AND SIDING | | 2905 COUNTRY DR LITTLE | | | CANADA | MN | 55117 | |
| TEMPE ROYAL PALMS UNIT NINETEEN | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| TEMPE SCHOOLS CREDIT UNION | | 2800 SOUTH MILL AVE | | | TEMPE | AZ | 85282 | |
| TEMPE VILLAGES HOMEOWNERS | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| TEMPEL AND ELLIS | | 627 N MORTON ST | | | BLOOMINGTON | IN | 47404 | |
| TEMPEL, JONAS | | 1358 4TH ST PH A | | | SANTA MONICA | CA | 90401-1322 | |
| TEMPLE AND FIFTH STREET HOA | | 556 N 5TH ST | B | | LA PUENTE | CA | 91744 | |
| TEMPLE AND TEMPLE | | 1367 S STATE RD 60 | | | SALEM | IN | 47167 | |
| TEMPLE APPRAISAL COMPANY | | 2142 W HWY 93 | PO BOX 3547 | | TEMPLE | TX | 76505-3547 | |
| TEMPLE MANN BRIGGS AND HILL | | 819 E N ST | | | GREENVILLE | SC | 29601 | |
| TEMPLE TOWN | | MUNICIPAL BLDG 423 NH RTE 45 | JEANNE WHITCOMB TAX COLLECTOR | | TEMPLE | NH | 03084 | |
| TEMPLE TOWN | | PO BOX 216 | TEMPLE TOWN | | TEMPLE | NH | 03084 | |
| TEMPLE TOWN | | PO BOX 549 | TOWN OF TEMPLE | | TEMPLE | ME | 04984 | |
| TEMPLE, ROBERT & TEMPLE, LORETTA | | 11728 LONG LK DR NW | | | SPARTA | MI | 49345 | |
| TEMPLEBELLS TECHNOLOGY SERVICES INC | | 8609, LYNDALE AVES, SUITE 209C | | | BLOOMINGTON | MN | 55420 | |
| TEMPLET, JESSICA L | | 44330 KAYTAIN CROSSING | | | SORRENTO | LA | 70778-3020 | |
| TEMPLETON A COWLES | | 15685 COX STREET | | | CLINTON TWNSHP | MI | 48038 | |
| TEMPLETON AND RAYNOR P A | | 1800 E BLVD | | | CHARLOTTE | NC | 28203 | |
| TEMPLETON MUNICIPAL LIGHT AND WATER | | PO BOX 20 | | | BALDWINVILLE | MA | 01436 | |
| TEMPLETON TOWN | | 690 PATRIOT RD | TOWN OF TEMPLETON | | TEMPLETON | MA | 01468 | |
| TEMPLETON TOWN | | 690 PATRIOT ROAD PO BOX 250 | TEMPLETON TOWN TAX COLLECTOR | | TEMPLETON | MA | 01468 | |
| TEMPLETON TOWN | | TOWN OFFICE BLDG 9 MAIN ST | CAROLEE EATON TC | | BALDWINVILLE | MA | 01436 | |
| TEMPLETON, KEVIN L & TEMPLETON, STACEY L | | 826 N. MILL ST | | | FESTUS | MO | 63028 | |
| TEN PEARL HOMEOWNERS ASSOCIATION | | 20 PEARL ST | | | PLAINFIELD | NJ | 07060 | |
| TEN PINES CONDOMINIUM ASSOCIATION | | 108A WAKEFIELD ST | C O EXECUTIVE PROPERTIES INC | | ROCHESTER | NH | 03867 | |
| TENA COMPANIES INC | | 251 WEST LAFAYETTE FRONTAGE RD S | | | ST PAUL | MN | 55107-9806 | |
| TENACITY MORTGAGE | | 6303 IVY LN STE 310 | | | GREENBELT | MD | 20770 | |
| TENAFLY BORO | | 100 RIVEREDGE RD | TAX COLLECTOR | | TENAFLY | NJ | 07670 | |
| TENAFLY BORO | | 100 RIVEREDGE RD | TENAFLY BORO TAXCOLLECTOR | | TENAFLY | NJ | 07670 | |
| TENAHA CITY | | PO BOX 86 | | | TENAHA | TX | 75974 | |
| TENAHA ISD | | PO BOX 318 | ASSESSOR COLLECTOR | | TENAHA | TX | 75974 | |
| TENANT ACCESS INC | | 101 LOUIS HENNA BLVD STE 200 | | | AUSTIN | TX | 78728 | |
| TENANT ACCESS | | 101 LOUIS HENNA BLVD W STE 200 | | | AUSTIN | TX | 78728 | |
| TENAS RECORDER OF DEEDS | | PO BOX 78 | | | SAINT JOSEPH | LA | 71366 | |
| TENAX LAW GROUP PC | | 145 PARK PL A | | | POINT RICHMOND | CA | 94801 | |
| TENBROEK, HEATHER G | | 486 SW BLUFF DR | | | BEND | OR | 97702 | |
| TENBROEK, HEATHER | | 510 NE 3RD ST | | | BEND | OR | 97701 | |
| TENDERFOOT ASSOCIATION INC | | PO BOX 654 | | | EAGLE | CO | 81631 | |
| TENDERLOIN NEIGHBORHOOD DEVELOPMENT | | 201 EDDY ST | | | SAN FRANCISCO | CA | 94102-2715 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TENDLER, SHMUEL & TENDLER, LEAH | | 419 B 7TH ST. | | | LAKEWOOD | NJ | 08701 | |
| TENDY AND CANTOR | | 62 E MAIN ST | | | WAPPINGERS FALLS | NY | 12590 | |
| Teneisha Street | | 505 Benton Drive | Apt 2204 | | Allen | TX | 75013 | |
| Teneka Jenkins | | 1918 Howard Ave. | | | Waterloo | IA | 50702 | |
| TENER, RONALD L & TENER, PATRICIA J | | 2017 AURORA DR | | | EDMOND | OK | 73013-2971 | |
| TENESHIA YARN AND BERGMAN | | 2210 NW 120TH ST | ALVARADO & METRO MIAMI ACTION PLAN & INS CO CONSUL | | MIAMI | FL | 33167 | |
| TENET HEALTHCARE CORPORATION | | 13737 NOEL RD | | | DALLAS | TX | 75240 | |
| TENEYUQUE, MARI B | | P.O. BOX 4266 | | | YIGO GUAM | | 96929 | |
| TENG REAL ESTATE SERVICES LLC | | 205 N MICHIGAN AVE #3600 | | | CHICAGO | IL | 60601 | |
| TENHET RE AND APPRAISALS | | PO BOX 286 | | | MATHISTON | MS | 39752-0286 | |
| TENHET REAL ESTATE AND APPRAISAL | | HWY 82 W | | | MADISON | MS | 39752 | |
| TENHET REAL ESTATE AND APPRAISAL | | PO BOX 286 | | | MATHISTON | MS | 39752 | |
| TENISHA HOLLAND AND BETTER | | 2931 WATSON ST | BUILT RESTORATION INC | | PORTSMOUTH | VA | 23707 | |
| TENISHA N AND FERICO LSIMMONS | | 107 WESTFAUL DR | & FHR LLC ROPER ROOFING & RAINBOW INTL REST & CLEA | | MACON | GA | 31216 | |
| TENNA DORSEY | | 1021 N GARFIELD ST APT 605 | | | ARLINGTON | VA | 22201 | |
| TENNANT, JAMES L | | PO BOX 4585 | | | ARCHDALE | NC | 27263 | |
| TENNESSEE AMERICAN WATER CO | | PO BOX 75146 | | | BALTIMORE | MD | 21275 | |
| TENNESSEE COLLECTION SERVICE BOARD | | 500 JAMES ROBERTSON PKWY. | | | NASHVILLE | TN | 37243 | |
| Tennessee Department of Commerce & Insurance | | 500 James Robertson Pkwy | | | Nashville | TN | 37243 | |
| TENNESSEE DEPARTMENT OF FINANCIAL INSTITUTION | | 414 UNION STREET | SUITE 1000 | | NASHVILLE | TN | 37219 | |
| TENNESSEE DEPARTMENT OF REVENUE | | ANDREW JACKSON STATE OFFC BLDG | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | | PO BOX 190665 | | | NASHVILLE | TN | 37219 | |
| TENNESSEE DEPARTMENT OF REVENUE | | PO BOX 190665 | | | NASHVILLE | TN | 37219-0665 | |
| TENNESSEE DEPARTMENT OF | | COMMERCE AND INSURANCE | 500 JAMES ROBERTSON PARKWAY | | NASHVILLE | TN | 37243-1741 | |
| TENNESSEE DEPT OF COMMERCE & INSURANCE | | 500 JAMES ROBERTSON PKWY | SECOND FLOOR | | NASHVILLE | TN | 37243-1155 | |
| TENNESSEE FARMERS MUT | | | | | COLUMBIA | TN | 38401 | |
| TENNESSEE FARMERS MUT | | PO BOX 307 | | | COLUMBIA | TN | 38402-0307 | |
| TENNESSEE FARMERS MUTUAL FLOOD | | PO BOX 307 | | | COLUMBIA | TN | 38402 | |
| TENNESSEE REALTY | | 509 LAKE RD | | | DYERSBURG | TN | 38024 | |
| TENNESSEE RIDGE CITY | | 11810 W MAIN ST | TAX COLLECTOR | | TENNESSEE RIDGE | TN | 37178 | |
| TENNESSEE RIDGE CITY | | 1435 N MAIN ST | TAX COLLECTOR | | TENNESSEE RIDGE | TN | 37178 | |
| TENNESSEE RIVER REALTY | | 105 A HWY 641 N | | | CAMDEN | TN | 38320 | |
| TENNESSEE SECRETARY OF STATE | | DIV OF BUSINESS SERVICES | 312 ROSA L PARKS AVENUE | | NASHVILLE | TN | 37243 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TENNESSEE VALLEY APPRAISAL SERVICES LLC | | 208 N GREEN STREET | | | ATHENS | TN | 37303 | |
| TENNESSEE VALLEY APPRAISAL SERVICES | | 208 N GREEN ST | | | ATHENS | TN | 37303 | |
| TENNESSEE VALLEY MUTUAL INS CO | | PO BOX 1942 | | | MORRISTOWN | TN | 37816 | |
| TENNESSEE VALLEY ROOFING AND | | 140 MANNING RD | | | NEW MARKET | AL | 35761-9754 | |
| TENNEY VILLAGE CONDO ASSOC | | 722 CHESTNUT ST | C O CRONIN AND BISSON PC | | MANCHESTER | NH | 03104 | |
| TENNEY VILLAGE CONDO ASSOCIATION | | 722 CHESTNUT ST | C O CRONIN AND BISSON PC | | MANCHESTER | NH | 03104 | |
| TENNEY, STEVEN R | | 4908 VICKERY AVE E | | | TACOMA | WA | 98443 | |
| TENNIS AND COLLINS | | 20 LAKE ST N STE 202 | | | FOREST LAKE | MN | 55025 | |
| TENNISON APPRAISALS | | 7213 NEW SANGER RD | | | WACO | TX | 76712 | |
| TENNYSON TOWN | | TOWN HALL | | | POTOSI | WI | 53820 | |
| TENNYSON, RANDY J | | S2758 HORKAN RD | | | REEDSBURG | WI | 53959-0000 | |
| TENORIO, HENRY D & TENORIO, JUDY | | 13828 ROYAL DORNOCH SQ | | | SAN DIEGO | CA | 92128-3638 | |
| TENSAS PARISH | | PO BOX 138 | SHERIFF AND COLLECTOR | | ST JOSEPH | LA | 71366 | |
| TENTON COUNTY CLERK AND RECORDER | | 89 N MAIN 1 | | | DRIGGS | ID | 83422 | |
| TEODORA PALACIOS AND RON BICKEL | | 13378 DANDELION TRAIL | CONSTRUCTION INC | | BELTON | TX | 76513 | |
| Teodorico Salonga | | 5219 Hermosa Ave | | | Los Angeles | CA | 90041 | |
| TEODORO C PAZ AND ANGELINA PAZ AND | | 5704 FRASER AVE | COMPLETE HOUSE RESTORATIONS | | GALVESTON | TX | 77551 | |
| TEPATASI ENA AND CAL PROP | | 3990 BROWN ST | CONSTRUCTION | | OCEANSIDE | CA | 92056 | |
| TEPEE APPRAISALS INC | | 560 STONEYBROOK DR | | | CANTON | GA | 30115 | |
| TEPPANG, ANJOE T & TEPPANG, VICENTA Y | | 1390 PRELUDE DRIVE | | | SAN JOSE | CA | 95131-0000 | |
| TEPPER, JEROME A | | 350 W GREEN TREE RD STOP 2 | | | MILWAUKEE | WI | 53217-3815 | |
| TEQSYS INC | | 7301 BURNET ROAD | SUITE 102-515 | | AUSTIN | TX | 78757 | |
| TERA I AND II HOMEOWNERS ASSOCIATION | | 3945 W RENO AVE STE I | C O REGAL PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89118 | |
| Tera Rautio-Peckels | | 824 Bryant Ln | | | Burnsville | MN | 55337 | |
| Tera Rodden | | 4001 Niles Street | | | Waterloo | IA | 50703 | |
| TERAKEDIS, REBECCA | | 1347 4TH ST NW | | | NEW PHILA | PA | 44663 | |
| TERALIN VENTURES LTD | | 191 LONG BRANCH | | | SPRING BRANCH | TX | 78070 | |
| TERAN, BARTOLO | | 577 BRIDGET PL | MDO PAINTING AND REMODELING | | WHEELING | IL | 60090 | |
| TERANDO, NANCY | | 3930 W CAMBRIDGE DR | | | VISALIA | CA | 93277 | |
| TERENA S MOLO ATT AT LAW | | 3606 WENTWORTH ST | | | HOUSTON | TX | 77004 | |
| TERENCE AND LINDA MURPHY AND | | 2546 S ASHFORD ST | FATHER AND SON BUILDERS INC | | PHILADELPHIA | PA | 19153 | |
| TERENCE AND TASHA CASTELIN AND | TERENCE CASTELIN JR | 9901 COWBOY WAY | | | SODDY DAISY | TN | 37379-1404 | |
| TERENCE BRIAN GARVEY ATT AT LAW | | 839 QUINCE ORCHARD BLVD STE C | | | GAITHERSBURG | MD | 20878 | |
| TERENCE CONWAY | | 15715 TROON CT | | | NORTHVILLE | MI | 48168-8477 | |
| TERENCE ETCHISON AND VALERIE | | 5617 JUSTIN CT | ETCHISON AND JG CONSTRUCTION | | YSPSILANTI | MI | 48197 | |
| TERENCE G CARROLL ATT AT LAW | | 709 S 1ST ST | | | MOUNT VERNON | WA | 98273 | |
| TERENCE J PALMER AND DALEO | | 20580 BEXLEY RD | CONSTRUCTION CO INC | | JAMUL AREA SAN DIEGO | CO | 91935 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERENCE J PLAMER AND MARK MILLER | | 20580 BEXLEY RD | CONTRACTING | | JAMUL AREA SAN DIEGO | CA | 91935 | |
| TERENCE J SOUTHARD ATT AT LAW | | 414 WALNUT ST STE 938 | MERCANTILE LIBRARY BUILDING | | CINCINNATI | OH | 45202 | |
| TERENCE LYNN AND KATHLEEN AND | | 30 OCEAN AVE | GERALD WILLIAMS | | SCITUATE | MA | 02066 | |
| TERENCE M FENELON ATT AT LAW | | 445 W JACKSON AVE STE 107 | | | NAPERVILLE | IL | 60540 | |
| TERENCE OHALLORAN ATT AT LAW | | 15 E OTTERMAN ST | | | GREENSBURG | PA | 15601 | |
| TERENCE STIFTER | | 3812 FOX VALLEY DR | | | ROCKVILLE | MD | 20853 | |
| TERENCE WILLIAMS | | 4760 LUCERNE LAKES BLVD WEST | APT 203 | | LAKE WORTH | FL | 33467 | |
| TERESA A CLARK | | 3924 N. EDITH WAY | | | BUCKEYE | AZ | 85396 | |
| TERESA A HALE | | 525 S VENTURA | | | REPUBLIC | MO | 65738 | |
| TERESA A NIXON | | 2325 5TH AV N | | | ST PETERSBURG | FL | 33713 | |
| TERESA AND DOUGLAS HILLER | | 2204 SALT MYRTLE LN | AND ROOFMASTERS | | ORANGE PARK | FL | 32003 | |
| TERESA AND HARLEY JEANTY | | 196 NEWPORT RD | | | UNIONDALE | NY | 11553 | |
| TERESA AND HAROLD SQUIRES AND | | 2270 WOODSTEM CT | PAT CONSTRUCTION | | SAINT CLOUD | FL | 34772 | |
| TERESA AND JON WILLIAMS | | 1605 150TH ST | | | CORYDON | IA | 50060 | |
| TERESA AND MARTIN CASTRELLON | AND SERVICE HEATING AND COOLING | 5229 W MCNEIL ST | | | LAVEEN | AZ | 85339-9638 | |
| TERESA AND SCOTT HAMPTON AND | | 1439 W LOMBARD ST | TERRELL CONSTRUCTION | | DAVENPORT | IA | 52804 | |
| TERESA AND TROY PEPPER | | 8600 COUNTY RD 5 | | | JOES | CO | 80822 | |
| TERESA BARNES | | 22696 MANOLETE DRIVE | | | SALINAS | CA | 93908 | |
| Teresa Bauler | | 3915 Independence Av | | | Waterloo | IA | 50703 | |
| TERESA BOULANGER | | 8782 ST ANDREWS AVE | | | WESTMINSTER | CA | 92683 | |
| TERESA CARSWELL HOWARD ATT AT LA | | PO BOX 1478 | | | COLUMBUS | GA | 31902 | |
| TERESA CHAPMAN | | 1024 SHADOWMOSS CIRCLE | | | LAKE MARY | FL | 32746 | |
| TERESA CHO EDWARDS ATT AT LAW | | PO BOX 11265 | | | WASHINGTON | DC | 20008 | |
| TERESA DOHERTY | | 1112 VARSITY LN | | | BEAR | DE | 19701 | |
| TERESA FARLEY | | 11784 THORNHILL RD | | | EDEN PRAIRIE | MN | 55344 | |
| TERESA FERMAN | | 13761 COMMON ROAD | | | WARREN | MI | 48088-5828 | |
| TERESA FORREST | | 36 DRIFTWOOD CT | | | PORT LUDLOW | WA | 98365 | |
| TERESA FOULDS | | 27581 SAFFRON LN | | | SANTA CLARITA | CA | 91350 | |
| TERESA G DUNLAP AND STEAMY | | 5101 N AVENIDA LARGO | CONCEPTS | | TUCSON | AZ | 85745 | |
| TERESA H KNIGHT | | 26 SANDPIPER LN | | | PELL CITY | AL | 35128-6956 | |
| TERESA HAMPTON AND TERRELL | | 1439 W LOMBARD ST | CONSTRUCTION | | DAVENPORT | IA | 52804 | |
| Teresa Hardison | | 830 Richards Drive | | | Cedar Hills | TX | 75104 | |
| Teresa Hazlet | | 20142 M Ave | | | Holland | IA | 50642 | |
| Teresa Heyenga | | 1015 Maple Street | | | Cedar Falls | IA | 50613 | |
| Teresa Horn | | 401 8th Avenue NE | | | Independence | IA | 50644 | |
| TERESA HORSEMAN | | 13010 FOREST GLEN DR | | | BURNSVILLE | MN | 55337 | |
| TERESA JONES | | 600 NE FOX TRAIL DR | | | BLUE SPRINGS | MO | 64014 | |
| Teresa Juliani | | 4345 Somers Avenue | | | Feasterville | PA | 19053 | |
| Teresa Klein | | 2108 Skyline Dr | | | waterloo | IA | 50701 | |
| TERESA L CATALDO ATT AT LAW | | PO BOX 866 | | | BRISTOL | IN | 46507 | |
| TERESA L HAMSHER AND | | 602 604 SHORT ST | RELIANCE CONSTRUCTION INC | | NAPPANEE | IN | 46550 | |
| TERESA L MILLIGAN | | TERESA MILLIGAN | 635 N. ROBINSON DRIVE SUITE G | | ROBINSON | TX | 76706 | |
| TERESA LOPEZ | | PATRICIA LOPEZ | 312 NORTH WEST STREET | | WARSAW | IN | 46580 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERESA LYMAN AND EDWIN HINKLE | | 6659 NW 116TH ST | | | OKLAHOMA CITY | OK | 73162 | |
| TERESA M ALVAREZ ESQ ATT AT LAW | | 6780 CORAL WAY | | | MIAMI | FL | 33155 | |
| TERESA M BARTLEY AND | | 332 S BRINKER AVE | ANTHONY W BARTLEY | | COLUMBUS | OH | 43204 | |
| TERESA M HESS | | 11421 SEE DRIVE | | | WHITTIER | CA | 90606 | |
| TERESA M KIDD ATT AT LAW | | PO BOX 860451 | | | SHAWNEE MISSION | KS | 66286 | |
| TERESA M LUBE CAPO ATT AT LAW | | 702 CALLE UNION APT G1 UNIMAR | | | SAN JUAN | PR | 00907 | |
| TERESA M TERRY ATT AT LAW | | 189 ILLINOIS ST NE | | | CAMDENTON | MO | 65020-7321 | |
| TERESA MAKI | | 2533 CEDAR HILLS DRIVE | | | MINNETONKA | MN | 55305 | |
| Teresa Manning | | 1107 Sea Shell Drive | | | Mesquite | TX | 75149 | |
| TERESA MCHENRY | | 13408 SHADBERRY LN | | | HUDSON | FL | 34667-6937 | |
| TERESA MORTENSEN | | 4111 W LINDA LANE | | | CHANDLER | AZ | 85226 | |
| TERESA NOLAN AND BRENTS CARPET ONE | | 33105 SANTIAGO RD 131 | | | ACTON | CA | 93510 | |
| Teresa Olson | | 4375 Lafayette Rd | | | Evansdale | IA | 50707 | |
| TERESA PENZA AND FROSTBITE | | 10061 RIVERSIDE DR 334 | BUILDERS | | NORTH HOLLYWOOD | CA | 91602 | |
| TERESA PHUNG | | 11579 WALZ CT | | | SAN DIEGO | CA | 92126 | |
| TERESA R RUIZ AND | | 264 N ST | FL TOWN | | JERSEY CITY | NJ | 07307 | |
| TERESA R RUIZ AND | | 264 N ST | RESTO CORPORATION | | JERSEY CITY | NJ | 07307 | |
| Teresa Ramey | | PO Box 517 | | | Holland | IA | 50642 | |
| TERESA REYES | | 18818 NW 46TH AVENUE | | | MIAMI | FL | 33055 | |
| TERESA ROACH | | 60 S GRIFFING BLVD | | | ASHEVILLE | NC | 28804 | |
| TERESA ROTEN | WG Real Estate | 2407 Lakeview Circle | | | Arlington | TX | 76013 | |
| TERESA SALA | | 1816 E. LINDA VISTA STREET | | | WEST COVINA | CA | 91791 | |
| TERESA SALAZAR AND MARIA | | 6716 W IMLAY ST | ESCOBAR & FOSTER CARPETCLEANING & HARDWOOD FLOORS | | CHICAGO | IL | 60631 | |
| TERESA SHOEMAKER AND TERESA AND | | 6422 E COVINA RD | RICHARD WALLIN AND B SQUARED BUILDERS LLC | | MESA | AZ | 85205 | |
| TERESA SMITH | | 17 LANDSEND DRIVE | | | GAITHERSBURG | MD | 20878 | |
| Teresa Smith | | 1921 East Sedgley Avenue | | | Philadelphia | PA | 19124 | |
| TERESA SPENCER | | 473 PARKRIDGE AVE | | | ORANGE PARK | FL | 32065 | |
| TERESA STARRS ATT AT LAW | | 3030 N THIRD ST STE 1100 | | | PHOENIX | AZ | 85012 | |
| TERESA STROUD AND AAR | RESTORATION | PO BOX 5304 | | | KATY | TX | 77491-5304 | |
| TERESA STROUD AND MEGA | CONTRACTORS COMMERCIAL AND RESIDENTIAL BUILDER | PO BOX 5304 | | | KATY | TX | 77491-5304 | |
| TERESA TOLLEN | | 16 COLUMBIA CIR | | | RICHBORO | PA | 18954 | |
| TERESA TORRES AND CARLOS RAMIREZ | | 6330 MODESTO | | | HOUSTON | TX | 77083 | |
| TERESA WALKER GREGORY MADDOX JR | | 2814 MITCHELL PL | ORR ROOFING | | DECATUR | GA | 30032 | |
| TERESA WILLIAMS | | 411 WINDING CREEK PL | | | MARIETTA | GA | 30068 | |
| Teresa Zobel-Shaffer | | 1306 Whitetail Avenue | | | Sumner | IA | 50674 | |
| TERESA, NAZARETH | | 2345 SOMMERSET AVE | | | CASTRO VALLEY | CA | 94546 | |
| TERESE P TRUJILLO | | 14649 EVENING STAR DRIVE | | | POWAY | CA | 92064 | |
| TERESITA AND DENNIS DUMOND AND | SERVPRO AND WILLAMETTE RESTORATION SERVICES INC | 1196 SW KILEY WAY APT 43 | | | BEAVERTON | OR | 97006-5095 | |
| TERESO M ALVAREZ | | 1620 WEST WIER | | | PHOENIX | AZ | 85041 | |
| TERESSA AND DAMON COOK AND PAUL | | 320 MARSHA ST | DAVIS RESTORATION AND REMODELING | | SAGINAW | TX | 76179 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEREZITA AND DAVID JOHNSON AND | | 1100 N W 90TH TERRACE | MATZEN INC | | PEMBROKE PINES | FL | 33024 | |
| TERI AND JEFFREY JACOB | | 3745 PURER RD | | | ESCONDIDO | CA | 92029 | |
| TERI AND STEVE FOX | | PO BOX 19431 | | | COLORADO CITY | CO | 81019-0431 | |
| TERI BACHMAN | | 11004 DELMAR STREET | | | LEAWOOD | KS | 66211 | |
| TERI BEEBE | | 713 SHORTHORN RD | | | GRAIN VALLEY | MO | 64029 | |
| TERI BERTEAUX | | 40755 LA COLIMA ROAD | | | TEMECULA | CA | 92591 | |
| TERI BRYANT | | 14192 TORREY PINES DR | | | AUBURN | CA | 95602 | |
| Teri Graham | | 312 Glencoe Ave., | Apt. D | | Waterloo | IA | 50701 | |
| TERI R GUNDERSON AND | | ALLAN D GUNDERSON | 3826 13TH ST | | DES MOINES | IA | 50313 | |
| TERI SALA | | 5341 FORECASTLE CT | | | CARLSBAD | CA | 92008 | |
| TERI STEVENS | Palm III Realty, inc | 474303 East State Road 200 | | | Fernandina Beach | FL | 32034 | |
| TERLECKY, MYRON N | | 575 S 3RD ST | | | COLUMBUS | OH | 43215 | |
| TERLECKY, MYRON N | | 575 S THIRD ST | | | COLUMBUS | OH | 43215 | |
| TERMAN II, TERRY T | | 39 HOLLAND TRAIL | | | THORNTON | NH | 03223-0000 | |
| TERMINEX | | 60 STEVANS WAY | | | DEDHAM | MA | 02026 | |
| TERMINIX INTERNATIONAL | | 855 BRIGHTSEAT ROAD | | | LANDOVER | MD | 20785 | |
| TERMINIX PROCESSING CENTER | | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| TERMINIX SERVICE | | 513 E HEBRON ST | | | CHARLOTTE | NC | 28273-5990 | |
| TERMINIX | | 4 FAIRFIELD BLVD | | | WALLINGFORD | CT | 06492 | |
| TERMITE, INSECT & RODENT CONTROL, INC | | 2180 EAST 3715 SOUTH | | | SALT LAKE CITY | UT | 84109 | |
| TERPSTRA, HARRY R | | 830 HIGLEY BUILDING | | | CEDAR RAPIDS | IA | 52401 | |
| TERRA ASSOCIATES | | 112 HIGH ST | | | MOUNT HOLLY | NJ | 08060 | |
| TERRA COMM DEVELOPMENT II LLC | | PO BOX 2456 | | | CAPISTRANO BEACH | CA | 92624 | |
| TERRA COMM DEVELOPMENT LLC | | 18818 ROXBURY LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| TERRA COMM DEVELOPMENT LLC | | 34711 CALLE FORTUNA | | | CAPISTRANO BEACH | CA | 92624 | |
| TERRA COTTA LOFTS GARAGE | | 9666 OLIVE BLVD STE 116 | | | SAINT LOUIS | MO | 63132 | |
| TERRA MARIAE HOA | | 245 LOURDES LN | | | COVINGTON | LA | 70435 | |
| TERRA MARKETING | | 1916 S GILBERT RD STE 5 | | | MESA | AZ | 85204-6811 | |
| TERRA NOVA INSURANCE COMPANY | | 8360 OLD YORK RD | | | ELKINS PARK | PA | 19027 | |
| TERRA NOVA INSURANCE COMPANY | | | | | ELKINS PARK | PA | 19027 | |
| TERRA NOVA WEST MUD E BYRD | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| TERRA NOVA WEST MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| TERRA PACIFIC INVESTMENT GROUP LLC | | 5135 AVENIDA ENCINAS STE B | | | CARLSBAD | CA | 92008 | |
| TERRA REALTY | | 3707 E MARKET ST | | | LOGANSPORT | IN | 46947 | |
| TERRA RELTY AND DEVELOPMENT | | 30400 DETROIT RD 203 | | | WESTLAKE | OH | 44145 | |
| TERRA RIDGE PROPERTY OWNERS ASSOC | | 15410 TERRA RIDGE CIR | | | COLORADO SPRINGS | CO | 80908 | |
| TERRA VERDE RESORT MASTERS HOA INC | | 109 MADIERA BEACH BLVD | | | KISSIMMEE | FL | 34746 | |
| TERRA VERDE RESORT VILLAS HOA INC | | 109 MADIERA BEACH BLVD | | | KISSIMMEE | FL | 34746 | |
| TERRA WEST COLLECTIONS GROUP LLC | | 6655 S CIMARRON RD STE 201 | D B A ASSESSMENT MANAGEMENT SERVICE | | LAS VEGAS | NV | 89113 | |
| TERRA WEST COLLECTIONS GROUP LLC | | 6655 S CIMARRON RD STE 201 | DBA ASSESSMENT MANAGEMENT SERVICES | | LAS VEGAS | NV | 89113 | |
| TERRA WEST COLLECTIONS LLC | C O DBA ASSESSMENT MNGMNT SERVICES | 6655 S CIMARRON RD # 201 | | | LAS VEGAS | NV | 89113-2132 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRA WEST GROUP LLC | DBA ASSESSMENT MGMT SERVICES | 6655 S CIMARRON RD # 201 | | | LAS VEGAS | NV | 89113-2132 | |
| TERRACE GENERAL, ELKWOOD | | 15545 DEVONSHIRE ST 200 | | | MISSION HILLS | CA | 91345 | |
| TERRACE HEIGHTS SEWER DISTRICT | | 405 E LINCOLN | C O VELIKANJE HALVERSON PC | | YAKIMA | WA | 98901-2469 | |
| TERRACE III AT OSPREY COVE | | 999 VANDERBILT BEACH RD STE 501 | | | NAPLES | FL | 34108 | |
| TERRACE IV CYPRESS TRACE | | 12734 KENWOOD LN STE 49 | | | FORT MYERS | FL | 33907 | |
| TERRACE OWNERS, CRESTWOOD | | 5620 NE GHER RD STE H | C O RPM SERVICES | | VANCOUVER | WA | 98662 | |
| TERRACE TOWNHOUSES, SEAVIEW | | PO BOX 4508 | | | FEDERAL WAY | WA | 98063 | |
| TERRACES AT COBBLESTONE HOA | | 43165 SCHOENHERR | | | STERLING HTS | MI | 48313 | |
| TERRACITA HOMEOWNERS ASSOCIATION | | 20783 N 83RD AVE STE 103 456 | C O ELITE COMMUNITY MANAGEMENT LLC | | PEORIA | AZ | 85382 | |
| TERRACITA HOMEOWNERS ASSOCIATION | | 20783 N 83RD AVE STE 103 456 | C O THE MANAGEMENT TRUST | | PEORIA | AZ | 85382 | |
| TERRADATUM, INC. | | PO BOX 387 | | | GLEN ELLEN | CA | 95442 | |
| TERRADES, SERGIO O | | 4599 E 9TH LN | | | HIALEAH | FL | 33013-2013 | |
| TERRADO, SUSAN B | | 4381 BROADWAY ST | | | AMERICAN CANYON | CA | 94503-9680 | |
| TERRAL, WILLIAM | | 1800 MUIRFIELD DR | | | ADA | OK | 74820-0000 | |
| TERRAMAR HOA | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382-5000 | |
| TERRAMAR HOA | | 8765 W KELTON LN | BLDG A 1 STE 102 | | PEORIA | AZ | 85382 | |
| TERRAMAR HOMEOWNERS ASSOCIATION | | INC8765 W KELTON LN BLDG A 1102 | C O PLANNED DEVELOPEMENT SERVICES | | PEORIA | AZ | 85382 | |
| TERRAMAR | | NULL | | | HORSHAM | PA | 19044 | |
| TERRANA LAW PC | | 400 THIRD AVE | | | KINGSTON | PA | 18704 | |
| TERRANCE A HILLER JR ATT AT LAW | | 2000 TOWN CTR STE 1500 | | | SOUTHFIELD | MI | 48075 | |
| TERRANCE A HILLER JR ATT AT LAW | | 28175 HAGGERTY RD STE 149 | | | NOVI | MI | 48377 | |
| TERRANCE A JONES ATT AT LAW | | 1835 EASTWEST PKWY STE 17 | | | ORANGE PARK | FL | 32003 | |
| TERRANCE AND PHYLLIS MEREDITH | | 720 WINTER LN | AND JUN CONSTRUCTION | | GODFREY | IL | 62035 | |
| TERRANCE AND SANDRA DWYER | | 37742 NORTHFIELD AVE | AND SUNGLO RESTORATIONS SERVICES | | LIVONIA | MI | 48150 | |
| TERRANCE AND TIRA SMITH AND | | 1419 W LARCHMONT DR | NEW IMAGE HOME | | SANDUSKY | OH | 44870 | |
| TERRANCE COX AND WENDY COX AND | MARGARET COX | 433 PRAIRIE VIEW DR | | | FAIRFAX | IA | 52228-9502 | |
| Terrance Eck | | 4419 Rainier St. | Apt. #196 | | Irving | TX | 75062 | |
| TERRANCE KROLAK | | 15255 FAIRWAY HEIGHTS RD NW | | | PRIOR LAKE | MN | 55372 | |
| TERRANCE L COLE TERENCE COLE AND | | 4011 BEALEY LN | PHYLLIS COLE | | HOUSTON | TX | 77047 | |
| Terrance Leeks | | 1236 Lehigh Avenue Apt. #4 | | | Philadelphia | PA | 19133 | |
| TERRANCE OBRIEN | | 70366 219TH ST | | | DASSEL | MN | 55325 | |
| TERRANCE P BAGGOTT ATT AT LAW | | 820 RICHMOND AVE STE B | | | HOUSTON | TX | 77006 | |
| TERRANOVA, PHASE V | | 13911 N DALE MABRY HWY STE 201 A | | | TAMPA | FL | 33618 | |
| TERRASANO HOA | | 2655 S RAINBOW BLVD STE 200 | | | LAS VEGAS | NV | 89146 | |
| TERRAVITA COMMUNITY ASSOCIATION | | 8360 E VIA DE VENTURA STE L100 | | | SCOTTSDALE | AZ | 85258 | |
| TERRAVITA COUNTRY CLUB | | 34034 N 69TH WAY | | | SCOTTSDALE | AZ | 85266 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRAZAS, PABLO & TERRAZAS, MIRNA | | 416 OLD ANGLETON RD | | | CLUTE | TX | 77531-3605 | |
| TERRE DU LAC ASSOCIATION INC | | 111 RUE TERRE BONNE | | | BONNE TERRE | MO | 63628 | |
| TERRE DU LAC ASSOCIATION | | 111 RUE TERRE BONNE | | | BONNE | MO | 63628 | |
| TERRE HAUTE CITY | | 17 HARDING AVE RM 209 | ATTN SEWAGE BILLING OFFICE | | TERRE HAUTE | IN | 47807 | |
| TERRE HILL BORO LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| TERRE HILL BORO LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| TERRE M VARDMAN CHAPTER 13 TRUSTEE | | PO BOX 1326 | | | BRANDON | MS | 39043 | |
| TERREBONNE COUNTY CLERK OF COURTS | | PO BOX 1569 | | | HOUMA | LA | 70361 | |
| TERREBONNE PARISH CLERK OF COUR | | PO BOX 1569 | 400 E MAIN ST | | HOUMA | LA | 70361-1569 | |
| TERREBONNE PARISH | | P O 1670 70361 | SHERIFF AND COLLECTOR | | HOUMA | LA | 70361-1670 | |
| TERREBONNE PARISH | | PO BOX 1670 | SHERIFF AND COLLECTOR | | HOUMA | LA | 70361 | |
| TERREBONNE PARISH | SHERIFF AND COLLECTOR | P O BOX 1670 | | | HOUMA | LA | 70361 | |
| TERREBONNE, MARK E | | 305 E 38TH ST | | | CUT OFF | LA | 70345 | |
| TERRELL AND DANA THORNE | | 2060 COUNTY RD 2561 | | | PAWHUSKA | OK | 74056 | |
| TERRELL AND JOY GROOMS AND | | 1200 MEADOWILD DR | RJN CONTRACTORS | | ROUND ROCK | TX | 78664 | |
| TERRELL ANN WILLIAMS | | 1604 N ONTARIO ST | | | BURBANK | CA | 91505 | |
| TERRELL CLERK OF SUPERIOR COURT | | PO BOX 189 | 235 E LEE ST | | DAWSON | GA | 39842-0189 | |
| TERRELL COUNTY APPRAISAL DISTRICT | | PO BOX 747 | ASSESSOR COLLECTOR | | SANDERSON | TX | 79848 | |
| TERRELL COUNTY APPRAISAL DISTRICT | | PO BOX 747 | | | SANDERSON | TX | 79848 | |
| TERRELL COUNTY CLERK OF THE SUPERIO | | 513 S MAIN ST COURTHOUSE | | | DAWSON | GA | 39842 | |
| TERRELL COUNTY CLERK OF | | PO BOX 189 | | | DAWSON | GA | 39842 | |
| TERRELL COUNTY CLERK | | 108 HACKBERRY | COURTHOUSE SQUARE | | SANDERSON | TX | 79848 | |
| TERRELL COUNTY RECORDER | | PO DRAWER 410 | | | SANDERSON | TX | 79848 | |
| TERRELL COUNTY | | PO BOX 484 | | | DAWSON | GA | 39842-0484 | |
| TERRELL COUNTY | | PO BOX 484 | TAX COMMISSIONER | | DAWSON | GA | 39842 | |
| TERRELL COUNTY | | PO BOX 484 | TAX COMMISSIONER | | DAWSON | GA | 39842-0484 | |
| TERRELL E BISHOP APPRAISER | | 6209 26TH AVE | | | VALLEY | AL | 36854 | |
| TERRELL E BISHOP SRA | | 6209 26TH AVE | | | VALLEY | AL | 36854 | |
| TERRELL III, THOMAS F | | 405 POPLAR DRIVE | | | ELKO | NV | 89801 | |
| TERRELL L AND LESLIE C HARPER AND | | 3901 GLEN VERDE CT | CAROLINA ROOFING AND REMODELING | | MATTHEWS | NC | 28105 | |
| TERRELL L AND | | DEBORAH S MORRIS | 714 S NINTH ST. | | GARLAND | TX | 75040 | |
| TERRELL MONKS ATT AT LAW | | 5101 CLASSEN STE 412 | | | OKLAHOMA CITY | OK | 73118 | |
| TERRELL OUTLAY AND MICHAELSON AND | | 5841 S PEORIA ST | MESSINGER INS SPECIALISTS LLC | | CHICAGO | IL | 60621 | |
| TERRELL PROCTOR ATT AT LAW | | 5950 CANOGA AVE STE 300 | | | WOODLAND HILLS | CA | 91367 | |
| TERRELL REAL ESTATE | | 2518 S SCALES ST | | | REIDSVILLE | NC | 27320 | |
| TERRELL, DAVID L | | CRM 489 BOX 1244 | | | APO | AE | 09751 | |
| TERRELL, HERBERT A | | 6 OLIVER RD STE 116 | | | UNIONTOWN | PA | 15401-2378 | |
| TERRELL, JENNIFER L | | 2538 COPPER CLIFF TRAIL | | | WOODBURY | MN | 55125 | |
| Terrell, Melinda M & Terrell, | | 1104 Lantern Creek Court | | | Lexington | KY | 40517-7943 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRELL, SHERYL | | 1001 44TH ST W | LEE ELECTRICAL SERVICE INC &OPTI MAX CONSTRUCTION | | BIRMINGHAM | AL | 35208 | |
| TERRELL, TONYA T & TERRELL, ELVIN M | | 3340 GARRETT DR SW | | | CONCORD | NC | 28027-8089 | |
| TERRENCE AND JUDITH JONES AND | | 940 CONERSTONE DR | NORTHSHORE HOLDING COMPANY LLC | | WINDSOR | CO | 80550 | |
| TERRENCE AND PAULINE LEE | | 7375 NW 54TH CT | | | LAUDERHILL | FL | 33319 | |
| TERRENCE BROWN | | 193 OAK STREET | UNIT 103 | | NEWTON | MA | 02464 | |
| TERRENCE BURKE ATT AT LAW | | 201 STEELE ST | | | DENVER | CO | 80206 | |
| TERRENCE D BAZELEY ATT AT LAW | | 13 E CT ST STE 200 | | | CINCINNATI | OH | 45202 | |
| TERRENCE GONZALES | | PO BOX 614 | 555 SATURN BLVD | | SAN DIEGO | CA | 92154 | |
| TERRENCE J BYRNE ATT AT LAW | | 115 FOREST ST | PO BOX 1566 | | WAUSAU | WI | 54403 | |
| TERRENCE J MOORE ATT AT LAW | | 1010 N ROSS ST 400 | | | SANTA ANA | CA | 92701 | |
| Terrence Johnson | | 1316 Eastus Dr. | | | Dallas | TX | 75208-2507 | |
| TERRENCE L PARKER ATT AT LAW | | 185 ALEWIFE BROOK PKWY STE 404 | | | CAMBRIDGE | MA | 02138 | |
| TERRENCE M MILLER | | PO BOX 92036 | | | PORTLAND | OR | 97292 | |
| TERRENCE P FITZPATRICK | | 78-6987 AUMOE STREET | | | KAILUA KONA | HI | 96740 | |
| TERRENCE P KIRBY ATT AT LAW | | 4216 N COLLEGE AVE STE 4 | | | INDIANAPOLIS | IN | 46205 | |
| TERRENCE PATRICK SULLIVAN | Premier Real Estate Group | 605 S. Tejon | | | Colorado Springs | CO | 80903 | |
| TERRENCE S MOORE ATT AT LAW | | 2506 W AZEELE ST | | | TAMPA | FL | 33609 | |
| TERRENCE SEELY JR | | 186 CASTLE COURT | | | KINGS MOUNTAIN | NC | 28086 | |
| TERRENCE SHANNON ATT AT LAW | | PO BOX 91 | | | PORTERDALE | GA | 30070 | |
| TERRENCE SIMPSON | | 3409 53RD AVE N | #109 | | BROOKLYN CENTER | MN | 55429 | |
| TERRENCE STAFFORD | | 1504 AUGUSTA CIRCLE | | | MOUNT LAUREL | NJ | 08054 | |
| TERRENCE T MONAHAN ATT AT LAW | | 413 STATE ST | | | BELOIT | WI | 53511 | |
| TERRESHA D STEVENS ATT AT LAW | | PO BOX 181894 | | | ARLINGTON | TX | 76096-1894 | |
| TERRESTRIAL DEVELOPMENT | | 869 SHERWOOD WAY | | | WILLOWS | CA | 95988 | |
| TERRI A GEORGEN RUNNING ATT AT L | | PO BOX 16355 | | | SAINT PAUL | MN | 55116 | |
| TERRI A MOODY AND LUTHER C | | 19419 KACEY LN CT | MOODY | | HUMBLE | TX | 77346 | |
| TERRI A RUNNING ATT AT LAW | | PO BOX 583454 | | | MINNEAPOLIS | MN | 55458 | |
| TERRI AND BERNARD OGRADY | | 17436 SEYMOUR AVE | AND DAMEX CORPORATION | | PORT CHARLOTTE | FL | 33953 | |
| TERRI AND MIKE MORFIN AND | | 12318 DOUBLE TREE LN | LANDEROS ROOFING SERVICES | | AUSTIN | TX | 78750 | |
| TERRI AND WILLIAM FARRI | | 1028 WALES DR | | | LA PLATA | MD | 20646 | |
| TERRI ANN FISHER AND | | 67 3RD AVE EXTENSION | JASON PENNA AND SONS | | WEST HAVEN | CT | 06516 | |
| TERRI ANN LOWERY ATT AT LAW | | 323 PACA ST | | | CUMBERLAND | MD | 21502 | |
| TERRI BEARBOWER | | 9255 CRYSTAL BROOK DRIVE | | | APISON | TN | 37302 | |
| Terri Benson | | 2320 Muncy Ave | | | Waterloo | IA | 50701 | |
| TERRI DAVIS | | 3231 HOMEWAY DRIVE | | | CEDAR FALLS | IA | 50613 | |
| TERRI EDWARDS TERRI GAST AND | TR CONSTRUCTION | 5612 BALDOYLE WAY | | | CANAL WINCHESTER | OH | 43110-7946 | |
| TERRI FORDYCE | | 21 SOLSTICE | | | IRVINE | CA | 92602-2423 | |
| TERRI H DUDA ATT AT LAW | | 3139 PRIMROSE ST | | | DOUGLASVILLE | GA | 30135 | |
| Terri Hare | | 904 Hubbs Drive | | | Palmyra | NJ | 08065 | |
| TERRI HICKEY | | 228 HAHN WAY | | | COTATI | CA | 94931 | |
| TERRI J SCHWARTZ ESQ ATT AT LAW | | 4500 N STATE RD 7 STE 203 | | | LAUDERDALE LAKES | FL | 33319 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRI J SCHWARTZ ESQ ATT AT LAW | | 600 SW 4TH AVE 103 | | | FT LAUDERDALE | FL | 33315 | |
| Terri Kelly | | 113 Celeste | | | Hudson | IA | 50643 | |
| TERRI KRAUSE | | 15 MCKAYS DRIVE | | | ROCKPORT | MA | 01966-1404 | |
| TERRI L AND SHELDON WEISMAN | | 339 LAKE MEADOW DR | SNIDER BUILDING AND DESIGN | | WATERFORD | MI | 48327 | |
| TERRI L BROWN LLC | | 6790 HWY 92 | | | ACWORTH | GA | 30102 | |
| TERRI L HARRIS ATT AT LAW | | PO BOX 188 | | | LANSING | KS | 66043 | |
| TERRI L LOVE | | 19323 Northwood Avenue | | | Carson | CA | 90746 | |
| TERRI L WISEMAN AND | | 11709 MICHIGAN DR | EDWARD M WISEMAN | | MARION | IL | 62959 | |
| TERRI MCGOWAN | | 625 N SAGINAW ST | | | OWOSSO | MI | 48867 | |
| TERRI MERLINA AND FISHER HOME | | 2200 GLADYS ST 2102 | IMPROVEMENTS | | LARGO | FL | 33774 | |
| TERRI PARRISH | Century 21 Sweyer and Associates | 1630 MILITARY CUT OFF RD | | | WILMINGTON | NC | 28403 | |
| Terri Pisano | | 14222 Lasater Rd. #34 | | | Dallas | TX | 75253 | |
| TERRI ROY LAWRENCE AND | | 6136 SINGLETON DR | BRYANT LAWRENCE SR | | MARRERO | LA | 70072 | |
| TERRI SCHMIDT AND | | PHILIP SCHMIDT | 5369 COUNTY ROAD F | | AUBURNDALE | WI | 54412 | |
| TERRI SHIDEMANTLE | | 7406 WOODMONT TER #202 | | | TAMARAC | FL | 33321 | |
| TERRI SHIPE, | | 419 DAHOON DRIVE | | | COLUMBIA | SC | 29229 | |
| Terri Smock | | 2148 Horseshoe Dr | | | Independence | IA | 50644-9381 | |
| TERRI THOMPSON | | 1860 LARK LN | | | WATERLOO | IA | 50701 | |
| TERRI THURMAN | | 544 WOODLYN CROSSING | | | BALLWIN | MO | 63021 | |
| TERRI WEISMAN | | 339 LAKE MEADOW DR | | | WATERFORD | MI | 48327 | |
| TERRI WISEMAN EDWARD WISEMAN AND | | 11709 MICHIGAN DR | DOUBLE L CONTRACTORS | | MARION | IL | 62959 | |
| TERRIE BOGUE | | 3 CEDAR COURT #9 | | | VERNON HILLS | IL | 60061 | |
| TERRIE DURHAM | | 116 LAFAYETTE STREET | | | WATERLOO | IA | 50703 | |
| Terrie Keys | | 809 Kern St. | | | Waterloo | IA | 50703 | |
| TERRIE L HILL | | 931 WINDMILL COURT | | | JONESBORO | GA | 30236 | |
| Terrie Smentek | | 515 First St | | | Traer | IA | 50675 | |
| TERRIEA L WILLIAMS ATT AT LAW | | 220 EE BUTLER PKWY | | | GAINESVILLE | GA | 30501 | |
| TERRIEA L WILLIAMS ATT AT LAW | | PO BOX 2896 | | | GAINESVILLE | GA | 30503 | |
| TERRIEA WILLIAMS ATT AT LAW | | 220 CHURCH ST | | | DECATUR | GA | 30030 | |
| TERRIERE, ROBERT | | 4633 W 2ND ST | | | GREELEY | CO | 80634-0000 | |
| TERRIGNO, ANTHONY & TERRIGNO, DENISE | | 52 GREGORY DR | | | GOSHEN | NY | 10924-0000 | |
| TERRILL AND TERRI JONES | | 108 GRANDVIEW CIR | | | CAMARILLO | CA | 93010 | |
| TERRILL AND TERRI JONES | | 108 GRANDVIEW CIR | | | CARMARILLO | CA | 93010 | |
| TERRILL SHELDAHL | | 3358 MICHAEL DRIVE | | | MARINA | CA | 93933 | |
| TERRITORIAL ABSTRACT AND TITLE CO | | 220 OTERO ST | | | SANTA FE | NM | 87501 | |
| TERRO, CHOYET | | 404 S. GROVE ROAD | | | RICHARDSON | TX | 75081 | |
| TERRONEZ, TIMOTHY & KUNKLE, RHONDA | | 2902 S SAINT PAUL AVE | | | WICHITA | KS | 67217-1335 | |
| TERRRENCE OWEN APPRAISER | | 1276 37TH AVE NE | | | ST PETERSBURG | FL | 33704 | |
| TERRY & MONICA NANCE | | 2505 HANNIBAL CIRCLE | | | PLAINSFILED | IL | 60586 | |
| TERRY A MONTAGNE ATT AT LAW | | 118 LIDSTER AVE | | | GRASS VALLEY | CA | 95945 | |
| TERRY A ROBINSON ATT AT LAW | | 7315 112TH ST E | | | PUYALLUP | WA | 98373 | |
| TERRY A SWAUGER ATT AT LAW | | 106 E MARKET ST STE 307 | | | WARREN | OH | 44481 | |
| TERRY A WATKINS ATT AT LAW | | 18166 FARIBAULT BLVD | | | FARIBAULT | MN | 55021 | |
| TERRY ABTS | | 390 BOLERO DRIVE | | | DANVILLE | CA | 94526 | |
| TERRY ALEXANDER | | 1699 S. TRENTON STREET | #161 | | DENVER | CO | 80231 | |
| TERRY ALLEN THOMAS | | 4236 NORTH I-35 | | | DENTON | TX | 76207-3408 | |
| TERRY AND ANNA MORRIS AND | | 2637 CASTLEWOOD DR | TERRY MORRIS JR | | GASTONIA | NC | 28056 | |
| TERRY AND CAROLYN SPANGLER | | 2140 NE 63RD CT | | | FORT LAUDERDALE | FL | 33308-1335 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY AND CARRIE BOLIN | | 230 SE ATWOOD AVE | | | CORVALLIS | OR | 97333 | |
| TERRY AND DEBBIE HUBERT | | 190 COUNTY RD 450 | | | DAYTON | TX | 77535 | |
| TERRY AND DEBORAH CARVER | | 7419 LANGHAM PL | | | RANCHO CUCAMONGA | CA | 91730-6717 | |
| TERRY AND DEBORAH GRABILL AND | | 7008 BINGHAM AVE | MATTHEW FRAIN | | NEWAYGO | MI | 49337 | |
| TERRY AND JENNIFER MITCHELL | | 224 SHADY ACRES CIR | SERVICEMASTER RESTORATION AND CONST | | NIXA | MO | 65714 | |
| TERRY AND JOANN BETZ | | 1251 SW SUNSET TRAIL | STUART ROOFING IN | | PALM CITY | FL | 34990 | |
| TERRY AND JOANNE KAPRELIAN AND | | 2712 DIANE AVE | VENTURA CARPENTING INC | | RACINE | WI | 53404 | |
| TERRY AND LINDA HALL | | 2132 S GLENCOVE LN | AND BENEFICIAL MORTGAGE CO OF LOUISIANA | | GRETNA | LA | 70056 | |
| TERRY AND LINDA HULSEY | | 7 LADY ALLISON LN | PARAGON CONSTRUCTION INC | | DALLAS | GA | 30157 | |
| TERRY AND MARCINE HOLMES AND | AND BURLINGTON | HOLCOMB ENTERPRISES INC | D B A SERVPRO OF GREENSBORO N | | BURLINGTON | NC | 27215 | |
| TERRY AND MARGARET HARRIS | | 7833 MERGANSER PL | AND ALLISON HARRIS | | TUSCALOOSA | AL | 35405 | |
| TERRY AND MARY LORD AND | | 962 NW 113TH WAY | E COAST RESTORATIONS | | CORAL SPRINGS | FL | 33071 | |
| TERRY AND PEGGY DEAN | | 2201 W BROADWAY | C O UNITED COUNTRY OREFERRED REALTY | | SULPHUR | OK | 73086 | |
| TERRY AND ROSS KNODEL AND RM | | 3026 228TH ST SE | RENOVATIONS LLC | | BOTHELL | WA | 98021 | |
| TERRY AND SHEILA BROWN | | 2200 BLOOMFIELD | | | CAPE GIRARDEAU | MO | 63703 | |
| TERRY AND SHERRY GOOD AND | | 206 MCGOUDY ST | AMERICAN REMODELING CONTRACTORS INC | | TYLER | MN | 56178 | |
| TERRY AND SHERRY GOOD AND | | 206 MCGOUDY ST | MEYERAANS SIDING | | TYLER | MN | 56178 | |
| TERRY AND TERESA HENDERSON | | 1630 LAWTON AVE | | | COLUMBUS | IN | 47201 | |
| TERRY AND TINA WALKER | CITI FINANCIAL | 17365 ROBINSON AVE | | | PORT CHARLOTTE | FL | 33948-2333 | |
| TERRY ANDERSON SR | | BRENDA ANDERSON | 623 E MICHIGAN AVE | | LIMA | OH | 45801 | |
| TERRY ARCHIBALD HEATING AND COOLING | | 6520 ARMANDA WAY | | | MURFREESBORO | TN | 37129 | |
| TERRY BEAUDRY | | 4060 OLMSTEAD DR. | | | WATERFORD | MI | 48329 | |
| TERRY BLANKENSHIPP AND PERFECTION | ROOFING | PO BOX 91 | | | ROSEPINE | LA | 70659-0091 | |
| Terry Bradley | | 1631 Heatherglen Rd. | | | Kannapolis | NC | 28081 | |
| TERRY BRIGHAM,SRA | | 2951 BELGRAVE DRIVE | | | GERMANTOWN | TN | 38138-7005 | |
| TERRY BURRIS REMODELING | | 8 MILFORD DR | | | BOWLING GREEN | MO | 63334 | |
| TERRY BURTON | | 227 JENKINS NECK ROAD | | | DUTTON | VA | 23050 | |
| TERRY CLARK AND ASSOC | | 1795 W NW HWY | | | GARLAND | TX | 75041 | |
| TERRY CLARK DBA D AND T VENDING | | 426 E UNION DR | LLC AND TERRY AND DONNA CLARK | | COLDWATER | MI | 49036 | |
| TERRY CLAYTON AND ASSOCIATES | | 1402 5TH AVE N | | | NASHVILLE | TN | 37208 | |
| TERRY CORBIN TAX COLLECTOR | | 11312 SNYDERS RUN RD | | | HUNTINGDON | PA | 16652 | |
| TERRY COUNTY C O APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 426 | 421 W POWELL | | BROWNFIELD | TX | 79316 | |
| TERRY COUNTY C O APPRAISAL DISTRICT | | PO BOX 426 | ASSESSOR COLLECTOR | | BROWNFIELD | TX | 79316 | |
| TERRY COUNTY CLERK | | 500 W MAIN RM 105 | | | BROWNFIELD | TX | 79316 | |
| TERRY D FISHER ATT AT LAW | | 401 N MANGUM ST | | | DURHAM | NC | 27701 | |
| TERRY D FISHER ATT AT LAW | | PO BOX 1541 | | | DURHAM | NC | 27702 | |
| TERRY D GREGORY ATT AT LAW | | 105 W LINCOLN ST | | | TULLAHOMA | TN | 37388 | |
| TERRY D TEPER ATT AT LAW | | 135 W WELLS ST STE 604 | | | MILWAUKEE | WI | 53203 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY D THOMPSO | | 115 N BUENA VISTA AVE | | | SAN JOSE | CA | 95126-2804 | |
| Terry Doering | | 9571 Tropico Drive | | | La Mesa | CA | 91941 | |
| TERRY DOLPHAY | | 253 WEST HILLS LOOP | | | GILLETTE | WY | 82718 | |
| TERRY DUGGAN | | 3748 N BARRON | | | MESA | AZ | 85207 | |
| TERRY DYER | | 10408 SAN VINCENTE BLVD | | | SPRING VALLEY | CA | 91977 | |
| TERRY E BECK ATT AT LAW | | 434 SW TOPEKA BLVD | | | TOPEKA | KS | 66603 | |
| TERRY E EDWARDS APPRAISER | | PO BOX 45285 | | | BATON ROUGE | LA | 70895 | |
| TERRY E GISH ATT AT LAW | | 4200 PERIMETER CTR DR | | | OKLAHOMA CITY | OK | 73112 | |
| TERRY E HURST ATT AT LAW | | 331 E MAIN ST | | | NEWPORT | TN | 37821 | |
| TERRY E RECTOR ATT AT LAW | | 131 S WEBER ST | | | COLORADO SPRINGS | CO | 80903 | |
| TERRY E SMITH TRUSTEE | | PO BOX 6099 | | | SUN CITY | FL | 33571 | |
| TERRY E VIA | | P.O. BOX 1611 | | | LAKESIDE | CA | 92040 | |
| TERRY FEIRZE, ATTN | | NULL | | | HORSHAM | PA | 19044 | |
| TERRY GANDY | | 14 MYRTLE ROAD | | | FREDERICKSBURG | VA | 22405 | |
| TERRY GASPARSKI | | 47821 VALLEY FORGE DR | | | MACOMB | MI | 48044 | |
| TERRY GLEN LOWE AND | | 961 TERRACE DR | PAULA LOWE AND T GLEN LOWE | | JEFFERSON CITY | TN | 37760 | |
| TERRY HAYGOOD ATT AT LAW | | PO BOX 1393 | | | ROME | GA | 30162 | |
| TERRY HEARST | | 1427 PALACE AVENUE | | | ST. PAUL | MN | 55105 | |
| TERRY HOEK | | 18431 DUNBURY AVENUE | | | FARMINGTON | MN | 55024 | |
| TERRY J CALDWELL ATT AT LAW | | 3105 E SKELLY DR STE 520 | | | TULSA | OK | 74105 | |
| TERRY J MARTIN AND | REBECCA L MARTIN | 2513 W GORDON AVE | | | SPOKANE | WA | 99205-2411 | |
| TERRY J PLOSKI ATT AT LAW | | 1001 S MONACO PKWY STE 310 | | | DENVER | CO | 80224 | |
| TERRY J PLOSKI ATT AT LAW | | 17003 GOLDEN HILLS RD | | | GOLDEN | CO | 80401 | |
| TERRY J PLOSKI ATT AT LAW | | 2865 S COLORADO BLVD STE 300 | | | DENVER | CO | 80222 | |
| TERRY J PRESZLER ATT AT LAW | | 8797 W GAGE BLVD B | | | KENNEWICK | WA | 99336 | |
| TERRY J REISDORF TERRY JR | | 10228 47TH ST NE | REISDORF AND JODI REISDORF | | SAINT MICHAEL | MN | 55376 | |
| TERRY J SUTTON ATT AT LAW | | PO BOX 1053 | | | WATERTOWN | SD | 57201 | |
| TERRY J. DYER | | 10408 SAN VINCENTE BLVD | | | SPRING VALLEY | CA | 91977 | |
| TERRY JONES | | PO BOX 8582 | | | MORENO VALLEY | CA | 92552 | |
| TERRY JR JODI REISDORF AND | | 10228 47TH ST NE | LOGAN ROOFING | | SAITN MICHAEL | MN | 55376 | |
| TERRY K AND ASSOCIATES | | PO BOX 93 | | | CHURCH CREEK | MD | 21622 | |
| TERRY KENNISON AND JINGA HOUSE | | 14611 BROCKWOOD DR | FASHIONS | | HOUSTON | TX | 77047 | |
| TERRY KHUU AND | | 5580 W FLAMMINGO 108 | | | LAS VEGAS | NV | 89103 | |
| Terry Kilman | | 845 Hickory Street | | | Waterloo | IA | 50701 | |
| TERRY KOHLSTRAND | | 2721 NW CHAMPION CIRCLE | | | BEND | OR | 97701 | |
| TERRY L & KIMBERLY M CHEATWOOD | | 8 HALEYS COVE DR | | | CHICKAMAUGA | GA | 30707 | |
| TERRY L BASSETT | | 2520 CLARENDON DRIVE | | | COLORADO SPRING | CO | 80916 | |
| TERRY L CORDES | | 87 RED STONE CIR | | | REINHOLDS | PA | 17569 | |
| TERRY L ENGLISH ATT AT LAW | | 820 N COLLEGE AVE | | | BLOOMINGTON | IN | 47404 | |
| TERRY L HAMPSON AND | | SANDRA L HAPMSON | 3830 N EVANS ST | | KINGMAN | AZ | 86409 | |
| TERRY L HAMPSON | | 3830 N EVANS ST | | | KINGMAN | AZ | 86409 | |
| TERRY L HUTCHINSON ATT AT LAW | | 1224 S RIVER RD STE A105 | | | SAINT GEORGE | UT | 84790-8304 | |
| TERRY L HUTCHINSON ATT AT LAW | | 450 HILLSIDE DR STE 104 | | | MESQUITE | NV | 89027 | |
| TERRY L PEEBLES ATT AT LAW | | 3944 MISSISSIPPI AVE | | | CAHOKIA | IL | 62206 | |
| TERRY L SHADE | | 490 CRESTVIEW DR | | | MARTINSBURG | WV | 25405-6705 | |
| TERRY L WIKE ATT AT LAW | | 3000 W CHARLESTON BLVD STE 2 | | | LAS VEGAS | NV | 89102 | |
| TERRY L YEWELL ATT AT LAW | | 114 DENNIS DR STE B | | | LEXINGTON | KY | 40503 | |
| TERRY LANGFORD | Coldwell Banker Roadrunner Realty | 7293 Dumosa Ave, Suite 2 | | | Yucca Valley | CA | 92284 | |
| TERRY LAW OFFICE | | 216 S BROADWAY STE 3 | PO BOX 717 | | MINOT | ND | 58702 | |
| TERRY LAW OFFICE | | PO BOX 717 | | | MINOT | ND | 58702 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY LAWS AND FEPA BOCA LLC | | 605 WASHINGTON AVE | | | LEHIGH ACRES | FL | 33972 | |
| TERRY LEDUFF AND MARGARET SAYLES | | 1424 WOODCREST DR | | | JACKSON | MS | 39211 | |
| TERRY LEE JOHNSON ATT AT LAW | | PO BOX X | | | TWIN FALLS | ID | 83303 | |
| TERRY LINDSTROM | RCMN, LLC dba RE / Consultants Midwest | 5533 South St. Ste 104 | | | LINCOLN | NE | 68512 | |
| TERRY LYNN AND RAY | | 98 LINCOLN LN | SESSIONS | | LAGRANGE | GA | 30240 | |
| TERRY LYNN RASNER-YACENDA | Dreams Realty | 10403 DOUBLE R BLVD | | | RENO | NV | 89521 | |
| TERRY M SILPE ATT AT LAW | | 923 N WOOD AVE | | | LINDEN | NJ | 07036 | |
| TERRY MCDAVID | | 178 SE HERNANDO AVENUE | | | LAKE CITY | FL | 32025 | |
| TERRY MCKAY J MARLIN AND | | 9380 W LORINDA ST | CHRISTINA VELLA AND PDR OF SOUTHWESTERN IDAHO | | BOISE | ID | 83704 | |
| TERRY MELER FLINN AND OR | | 812 SW 112TH ST | DONALD FLINN | | OKLAHOMA CITY | OK | 73170 | |
| TERRY MILES ATT AT LAW | | 4 N VERMILION ST STE 410 | | | DANVILLE | IL | 61832 | |
| TERRY MILLER CHANCERY CLERK | | 2915 CANTY ST STE R | ATTN LAND RECORDS | | PASCAGOULA | MS | 39567 | |
| TERRY NAGORSKI | | 4668 28TH AVE NE | | | LONGVILLE | MN | 56655 | |
| TERRY O DONNELL ATT AT LAW | | 240 E LAKE ST STE 101 | | | ADDISON | IL | 60101 | |
| TERRY OLDROYD | | | | | MISSION VIEJO | CA | 92691 | |
| TERRY OREGAN | | 9505 FAIRBANKS AVE | | | SAN DIEGO | CA | 92123 | |
| TERRY OWENS AND PATS | | 19654 E LINVALE DR | | | AURORA | CO | 80013 | |
| TERRY PARROT AND C MAX STEEL INC | | 717 PONCE DE LEON BLVD STE 312 | | | CORAL GABLES | FL | 33134-2070 | |
| TERRY PATTERSON AND BENTO | | 8515 OLD SARDIS RD | CONSTRUCTION LLC | | GARDENDALE | AL | 35071 | |
| TERRY PERRY AND THERESA PERRY AND | | 2046 MELANIE LN | BENJIMAN C PERRY | | PEARLAND | TX | 77581 | |
| TERRY PHILLIPS AND | KAREN PHILLIPS | 724 HARBOR BLVD UNIT 101 | | | DESTIN | FL | 32541-2583 | |
| TERRY R BANKERT ATT AT LAW | | 924 CHURCH ST | | | FLINT | MI | 48502 | |
| TERRY RISNER ATT AT LAW | | 534 MAIN ST W | | | MOUNT CARMEL | TN | 37645 | |
| TERRY ROBBINS AND THOMAS ROBBINS AND | | 16302 ROYAL STONE LN | TAYLOR CONSTRUCTION AND ROOFING | | HOUSTON | TX | 77073 | |
| TERRY S STEPHENS ATT AT LAW | | 1912 N TALLYRAND ST | | | WICHITA | KS | 67206-1018 | |
| Terry S. Hinds, Esq. | LEWIS - GMAC MRTG, LLC V GARTH LEWIS, FIRST UNITED MRTG BANKING CORP, NEW YORK CITY ENVIRONMENTAL CONTROL BOARD, NEW YO ET AL | 1430 Pitkin Avenue, Suite 2 | | | Brooklyn | NY | 11233 | |
| TERRY SANDLIN JR AND TERRY | | 1832 WACO CT | SANDLIN AND AE FICKERT | | HAMILTON | OH | 45013 | |
| TERRY SCHULZ | | 3990 EMBARCADERO | | | WATERFORD | MI | 48329 | |
| TERRY SCHUSTER | | 1533 LONGFELLOW | | | WATERLOO | IA | 50703 | |
| TERRY SIMMONS | RE/MAX Masters | 7070 S 2300 E | | | Salt Lake City | UT | 84121 | |
| Terry Skiles | | RR 1 Box 109 | | | Roodhouse | IL | 62082 | |
| TERRY SMITH | valley realty and investment inc. | 1701 MAIN ST | | | ALAMOSA | CO | 81101 | |
| TERRY SONGY AND RICHARD DAVIDSON | | 90 ZINNIA DR | | | COVINGTON | LA | 70433-9116 | |
| TERRY STADTHER | | 3080 SHIELDS DRIVE #106 | | | EAGAN | MN | 55121 | |
| TERRY STEPHENS AND ASSOC | | PO BOX 777 | 21 N DAVIS ST | | KEYSER | WV | 26726 | |
| TERRY STEPHENS AND ASSOC | | PO BOX 777 | | | KEYSER | WV | 26726 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Terry Stokes | SUMNER- GMAC MORTGAGE, LLC VS. LAWRENCE E. CLEMENT, ROBERT M. SUMNER, SHERRY CLEMENT, AND JERRY D. JONES | PO Box 1569 | | | Edmond | OK | 73083-1569 | |
| TERRY T JAMES ATT AT LAW | | PO BOX 1223 | | | CALHOUN CITY | MS | 38916 | |
| TERRY TEINERT TINA TEINERT AND | | 71 HERITAGE DR | COOL ROOFS INC | | VIDOR | TX | 77662 | |
| TERRY TERRACE CONDOMINIUM OWNERS | | 12630 RENTON AVE S | | | SEATTLE | WA | 98178 | |
| TERRY THOMPSON AND TREVORS HOME | REPAIR AND IMPROVEMENTS | 6336 ROSSI DR | | | CANAL WINCHESTER | OH | 43110-8567 | |
| TERRY TINSLEY AND G N | | 3008 CHIPCO ST | FOUNDATION TECHNOLOGIES & WA NEUMANN CONSTRUCTION | | TAMPA | FL | 33605 | |
| TERRY TOWNSHIP BRADFD | | 2708 RIENZE RD | T C OF TERRY TOWNSHIP | | WYALUSING | PA | 18853 | |
| TERRY TOWNSHIP SCHOOL DISTRICT | | RD 2 BOX 106 | TAX COLLECTOR | | WYALUSING | PA | 18853 | |
| TERRY TOWNSHIP | | RD 2 BOX 106 | TAX COLLECTOR | | WYALUSING | PA | 18853 | |
| TERRY TURNER | | 17255 DORSET AVE | | | SOUTHFIELD | MI | 48075 | |
| TERRY V LEAVITT ATT AT LAW | | 601 S 6TH ST | | | LAS VEGAS | NV | 89101 | |
| TERRY W WATSON AND RHONDA WATSON | | 1201 NE 3RD ST | | | MOORE | OK | 73160 | |
| TERRY WEBB | | 6609 ALDERBROOK DRIVE | | | DENTON | TX | 76210 | |
| TERRY WILKOWSKI | | 703 SUSSEX CIR | | | VERNON HILLS | IL | 60061 | |
| TERRY WILLIAMS AND JEANNETTE STUCKEY | | 17614 NW 62ND PL N | WILLIAMS AND APB CLAIMS LLC | | MIAMI LAKES | FL | 33015 | |
| TERRY WIMES AND HUEWITT | | 906 HICKORY ST | ENTERPRISES | | FORT PIERCE | FL | 34947 | |
| TERRY WOOD APPRAISALS | | PO BOX 507 | | | FLIPPIN | AR | 72634 | |
| TERRY, BENTINA C & TERRY, ANTONIO M | | 4700 BOHEMIA DRIVE | | | 8504768313 | FL | 32504 | |
| TERRY, BERTHA M | | 11828 BELHAVEN AVE | | | LOS ANGELES | CA | 90059-2829 | |
| Terry, Brandy M & Christianson, David S | | 1611 Eddy Ave | | | Salem | VA | 24153 | |
| TERRY, JENNIFER | | 610 LINDENCREEK DRIVE | | | MORROW | OH | 45152 | |
| TERRY, KATHLEEN | | 135 HICKORY HEIGHTS DR | | | MOUNTAIN HOME | AR | 72653-8750 | |
| TERRY, MICHAEL F | | 23 COTTAGE PL | | | TRUMBULL | CT | 06611 | |
| TERRY, NEAL | | 2140 PIONEER AVE | | | LAS CRUCES | NM | 88011 | |
| TERRY, NICKY D & TERRY, NEATHA M | | 1100 TRAIL DRIVE SOUTH | | | ALTUS | OK | 73521 | |
| TERRY, QUINCY M | | 2238 CHIPPINGHAM PL | | | CORDOVA | TN | 38016 | |
| TERRY, SCOTT | | 14617 WEDD ST | ABOVE ALL ENTERPRISES | | OVERLAND PARK | KS | 66221-9664 | |
| TERRY, TAMMY L | | 535 GRISWOLD | | | DETROIT | MI | 48266 | |
| TERRY, TAMMY | METRO BUILDERS | 9842 WOODLAND HILLS DR | | | CORDOVA | TN | 38018-6656 | |
| TERRYL COBB AND EDDIES | | 160 TARA HALL LN | MASONARY WORK | | GEORGETOWN | SC | 29440 | |
| TERRYVILLE TOWN | | 19 E MAIN | | | TERRYVILLE | CT | 06786 | |
| Tersolo, Julie A & Tersolo, Charles J | | 94 Danville Road | | | Fremont | NH | 03044 | |
| TERUIS GRAY AND MORTON FRY | | 609 FERRIDAY CT | C AND C CLASSIC HOMES | | RIVERRIDGE | LA | 70123 | |
| TERUYA, NANCY | | 3438 NIOLOPUA DR | TAX COLLECTOR | | HONOLULU | HI | 96817 | |
| TERUYA, TRACY M | | 2539 SOUTH BENTLEY AVENUE | | | LOS ANGELES | CA | 90064 | |
| TERZIU AND BENNETT | | 2211 EASTERN BLVD | | | BALTIMORE | MD | 21220 | |
| Terzulli, Angela | | P.O. Box 444 | | | Wallacen | ID | 83873 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TESAR, JONATHAN E | | PO BOX 255544 | | | SACRAMENTO | CA | 95865 | |
| TESENSKY, MARK | | 6411 EPRESIDIO RD | | | SCOTTSDALE | AZ | 85254 | |
| TESENSKY, MARY | | 6411 E PRESIDIO RD | | | SCOTTSDALE | AZ | 85254 | |
| TESFAYE, YONAS | | 3041 ST JOHNS LANE | | | ELLICOTT CITY | MD | 21042 | |
| TESHA CLEMMONS ATT AT LAW | | 160 CLAIREMONT AVE STE 200 | | | DECATUR | GA | 30030 | |
| Tesha Hemesath | | 116 CREEKSIDE CIR | | | NEW SMYRNA BEACH | FL | 32168-5568 | |
| TESHA MCBETH ATT AT LAW | | PO BOX 822 | | | MONROE | NC | 28111 | |
| TESHA N CLEMMONS ATT AT LAW | | 315 W PONCE DE LEON AVE STE 355 | | | DECATUR | GA | 30030 | |
| TESHAUN DAVID MOORE ATT AT LAW | | 20 DUDLEY ST STE 806 | | | MEMPHIS | TN | 38103 | |
| TESHAUN DAVID MOORE ATT AT LAW | | PO BOX 1946 | | | CORDOVA | TN | 38088 | |
| TESHIMA, KENNETH K | | 95 164 KAUOPAE PL | | | MILILANI | HI | 96789 | |
| TESKE JR, JOHN C | | 32 CEDARWOOD WAY APT J | | | NEWPORT NEWS | VA | 23608-4581 | |
| TESKE, LAWRENCE L | | 2187 N 53RD ST | | | MILWAUKEE | WI | 53208-1008 | |
| TESORERIA MUNICIPAL INDEPENDENCIA | | 123 CITY HALL | | | PUERTO VALLARTA | JALISCO | 48354 | MEXICO |
| TESORIERO, BART V | | 369 KINGHORN STREET | | | STATEN ISLAND | NY | 10312 | |
| TESORO DEL VALLE HOA | | 195 N EUCLID AVE 100 | | | UPLAND | CA | 91786 | |
| TESORO HOMEOWNERS ASSOCIATION | | 9360 W FLAMINGO RD | 110 521 | | LAS VEGAS | NV | 89147 | |
| TESS AND REDINGTON | | 1090 N 7TH ST | | | ROCHELLE | IL | 61068 | |
| Tessa Gerloff | | 404 E STATE ST | | | TOLEDO | IA | 52342-1835 | |
| TESSEMA, YAEE | | 4835 GAINSBOROUGH DR | | | FAIRFAX | VA | 22032-2314 | |
| Tessie Bowman | | 29593 Serenity Lane | | | Murrieta | CA | 92563 | |
| Tessie Cuy | | P O Box 8726 | | | Emeryville | CA | 94662 | |
| TESSIE P CLEMENTS ATT AT LAW | | 2008 PAUL W BRYANT DR | | | TUSCALOOSA | AL | 35401-2390 | |
| TESSNEER, ROGER G | | 108 LAWSON PL | | | KINGS MOUNTAIN | NC | 28086-8256 | |
| TESSY ALL CORPORATION | | PO BOX 278502 | | | MIRAMAR | FL | 33027 | |
| TEST PAYEE | | 3451 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| TEST | | | | | | | 00000 | |
| TESTA MEHDIPOUR, NICOLE | | 401 E LAS OLAS BLVD 130 457 | | | FT LAUDERDALE | FL | 33301 | |
| TESTER, TAMMY | | 5400 E HWY 55 STE 100 | | | CLOVER | SC | 29710 | |
| TETA, STEPHANIE | | 319 OAKHURST ST | JONATHAN CRONK AND WALT BROWNELL CONSTRUCTION | | SCHAGHTICOKE | NY | 12182 | |
| TETERBORO BORO | | TAX COLLECTOR | | | TETERBORO | NJ | 07608 | |
| TETHEROW CROSSING PROPERTY OWNERS | | PO BOX 405 | | | REDMOND | OR | 97756 | |
| TETON COUNTY CLERK | | PO BOX 1727 | | | JACKSON | WY | 83001 | |
| TETON COUNTY RECORDER | | PO BOX 1727 | | | JACKSON | WY | 83001 | |
| TETON COUNTY RECORDER | | PO BOX 610 | | | CHOTEAU | MT | 59422 | |
| TETON COUNTY RECORDERS OFFICE | | 150 COURTHOUSE DR 208 | | | DRIGGS | ID | 83422 | |
| TETON COUNTY | | 150 COURTHOUSE DR RM 219 | TETON COUNTY TREASURER | | DRIGGS | ID | 83422 | |
| TETON COUNTY | | 200 S WILLOW PO BOX 585 | DEANN SUTTON TREASURER | | JACKSON | WY | 83001 | |
| TETON COUNTY | | 89 N MAIN 3 | | | DRIGGS | ID | 83422 | |
| TETON COUNTY | | 89 N MAIN 3 | TETON COUNTY TREASURER | | DRIGGS | ID | 83422 | |
| TETON COUNTY | | COURTHOUSE S MAIN PO BOX 428 | TETON COUNTY TREASURER | | CHOTEAU | MT | 59422 | |
| TETON COUNTY | | PO BOX 428 | TETON COUNTY TREASURER | | CHOUTEAU | MT | 59422 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TETON COUNTY | | PO BOX 585 | TETON COUNTY TREASURER | | JACKSON | WY | 83001 | |
| TETON STRUCTURAL ENGINEERS PC | | 136 S STATE STREET | | | SHELLEY | ID | 83274-1245 | |
| TETREAULT APPRAISAL | | 34 MONROE AVENUE | | | WATERBURY | CT | 06705 | |
| TETZEL, CHRISTOPHER R | | 6423 SABLE WOODS DR E | | | JACKSONVILLE | FL | 32244-0000 | |
| Teurah Malone | | 434 Morning Dove Dr | | | Duncanville | TX | 75137 | |
| TEVEN SVALANCY PA TRUST ACCT | | 311 SE 13TH ST | | | FT LAUDERDALE | FL | 33316 | |
| TEVIS T THOMPSON JR | | BOX 1110 | | | MARTINEZ | CA | 94553 | |
| TEW CARDENAS LLP | THE LAW OFFICE OF DAVID J STERN PA VS GMAC MORTGAGE LLC | 15th Floor, 1441 Brickell Avenue | Four Seasons tower | | Miami | FL | 33131 | |
| TEW, JAMES E | | 2258 FELUCCA DR | SEDA CONSTRUCTION RESTORATION INC | | MIDDLEBURG | FL | 32068 | |
| TEWKSBURY TOWN | | 11 TOWN HALL AVE | DOROTHY LIGHTFOOT TC | | TEWKSBURY | MA | 01876 | |
| TEWKSBURY TOWN | | 11 TOWN HALL AVE | TEWKSBURY TOWN TAXCOLLECTOR | | TEWKSBURY | MA | 01876 | |
| TEWKSBURY TOWN | | 11 TOWN HALL AVE | | | TEWKSBURY | MA | 01876 | |
| TEWKSBURY TOWN | | 11 TOWN HALL AVE | TOWN OF TEWKSBURY | | TEWKSBURY | MA | 01876 | |
| TEWKSBURY TOWNHOUSE CONDOMINIUM | | 439 S UNION ST STE 104 | | | LAWRENCE | MA | 01843 | |
| TEWKSBURY TOWNSHIP | | 169 OLD TURNPIKE RD | PO BOX 192 | | CALIFON | NJ | 07830 | |
| TEWKSBURY TOWNSHIP | | 169 OLD TURNPIKE RD | TEWKSBURY TWP COLLECTOR | | CALIFON | NJ | 07830 | |
| TEWKSBURY TOWNSHIP | | 169 OLD TURNPIKE ROAD PO BOX 192 | TAX COLLECTOR | | CALIFON | NJ | 07830 | |
| TEWKSBURY TOWN | TEWKSBURY TOWN-TAXCOLLECTOR | 11 TOWN HALL AVE | | | TEWKSBURY | MA | 01876 | |
| TEWS, RAYMOND A | | N9141 OAK LAWN DRIVE | | | APPLETON | WI | 54915 | |
| TEWS, WILLIAM G & TEWS, SUZANNE | | 958 PALAU PKWY | | | ROCKFORD | IL | 61108 | |
| TEXAS AFFORDABLE INS AGENCY | | 369 EL DORADO BLVD | | | WEBSTER | TX | 77598 | |
| TEXAS ALL RISK GEN AGENCY | | 9696 SKILLMAN ST STE 170 | | | DALLAS | TX | 75243-8253 | |
| TEXAS ALL RISK GENERAL AGENCY | | 12610 PERIMETER | | | DALLAS | TX | 75228 | |
| TEXAS ALL RISK GENERAL AGENCY | | 9696 SKILLMAN ST 170 | C O ILLINIOS UNION INS CO | | DALLAS | TX | 75243 | |
| TEXAS AMERICAN PAINTING AND REMODELIN | | 17801 IH35 | | | BUDA | TX | 78610 | |
| TEXAS AMERICAN PAINTING AND | | 17801 IH35 | | | BUDA | TX | 78610 | |
| TEXAS AMERICAN TITLE CO | | 101 SOUTHWESTERN BLVD STE 110 | | | SUGARLAND | TX | 77478 | |
| TEXAS AMERICAN TITLE COMPANY | | 101 SOUTHWESTERN BLVD 110 | | | SUGARLAND | TX | 77478 | |
| TEXAS AMERICAN TITLE | | 101 SOUTHWESTERN BLVD STE 110 | | | SUGAR LAND | TX | 77478 | |
| TEXAS AMERICAN TITLE | | 101 SOUTHWESTERN BLVD | | | SUGAR LAND | TX | 77478 | |
| TEXAS AMERICAN TITLE | | 6671 SW FWY STE 300 | | | HOUSTON | TX | 77074 | |
| TEXAS APPRAISAL ASSOCIATES | | 1417-C WEST 51ST STREET | | | AUSTIN | TX | 78756 | |
| TEXAS APPRAISAL ASSOCIATES | | 5613 ADAMS AVE | | | AUSTIN | TX | 78756 | |
| TEXAS APPRAISALS | | 7807 LONG POINT STE 423 | | | HOUSTON | TX | 77055 | |
| Texas Asset Acquisition Corporation | | 1717 Main Street, 4th Floor | P.O. Box 655415 | | Dallas | TX | 75265 | |
| Texas Asset Acquisition Corporation | | PO BOX 655415 | | | Dallas | TX | 75265 | |
| TEXAS ASSOCS INSURORS | | 1120 CAPITAL OF TX HWY S | BUILDING 3 STE 300 | | AUSTIN | TX | 78746 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS BEST ROOFING AND | | 3422 FOURSOME LN | MICHAEL AND JESSICA MCGLOTHIN | | SUGAR LAND | TX | 77498-4695 | |
| TEXAS BUILDING SUPPLY (TBS GARAGE DOORS) | | 1580 NORTH I-35E | | | CARROLLTON | TX | 75006 | |
| TEXAS CAPITAL BANK NA | | 6060 N CENTRAL EXPRESS STE 718 | | | DALLAS | TX | 75206 | |
| TEXAS CATASTROPHE PROP INS ASSOC | | | | | | | 00000 | |
| TEXAS CATASTROPHE PROP INS ASSOC | | ALL PAY AGENT | | | | | 00000 | |
| TEXAS CHARTER TOWNSHIP | | 7110 W Q AVE | | | KALAMAZOO | MI | 49009 | |
| TEXAS CHARTER TOWNSHIP | | 7110 W Q AVE | TEXAS TOWNSHIP TREASURER | | KALAMAZOO | MI | 49009 | |
| TEXAS CHARTER TOWNSHIP | | 7110 W Q AVE | TREASURER TEXAS CHARTER TOWNSHIP | | KALAMAZOO | MI | 49009 | |
| TEXAS CITY AND ISD | ASSESSOR COLLECTOR | PO BOX 1150 | 4901 9TH AVE N 77590 | | TEXAS CITY | TX | 77592 | |
| TEXAS CITY AND ISD | TAX COLLECTOR | PO BOX 1150 | 1401 PALMER HWY | | TEXAS CITY | TX | 77592-1150 | |
| TEXAS CITY ISD | ASSESSOR COLLECTOR | PO BOX 1150 | 1401 9TH AVE N 77590 | | TEXAS CITY | TX | 77592 | |
| TEXAS CITY ISD | ASSESSOR COLLECTOR | PO BOX 1150 | | | TEXAS CITY | TX | 77592 | |
| TEXAS CITY ISD | | PO BOX 1150 | ASSESSOR COLLECTOR | | TEXAS CITY | TX | 77592 | |
| TEXAS CITY | | 1801 PALMER HWY BOX 2608 77592 | ASSESSOR COLLECTOR | | TEXAS CITY | TX | 77592-2608 | |
| TEXAS CITY | | 1801 PALMER HWY BOX 2608 77592 | | | TEXAS CITY | TX | 77592-2608 | |
| TEXAS CITY | | 1801 PALMER HWY BOX 2608 | TAX COLLECTOR | | TEXAS CITY | TX | 77592-2608 | |
| TEXAS COMMERCE BANK | | CHASE BANK OF TEXAS TRUSTEE | CORPUS CHRISTI HFC SERIES 1985 | | HOUSTON | TX | 77216 | |
| TEXAS COMMERCIAL AGENCY | | 2765 E TRINITY MILLS RD STE 110 | | | CARROLLTON | TX | 75006-2186 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | UNCLAIMED PROPERTY | 208 E 10TH ST ROOM 232A | | AUSTIN | TX | 78701-2436 | |
| TEXAS CONSTRUCTION SERVICES | | 4702 MAPLE SHADE AVE | | | SACHSE | TX | 75048 | |
| TEXAS COUNTY CLERKS | | PO BOX 197 | | | GUYMON | OK | 73942 | |
| TEXAS COUNTY COLLECTOR | | 210 N GRAND | | | HOUSTON | MO | 65483 | |
| TEXAS COUNTY MUTUAL INSURANCE CO | | | | | LICKING | MO | 65542 | |
| TEXAS COUNTY MUTUAL INSURANCE CO | | PO BOX 415 | | | LICKING | MO | 65542 | |
| TEXAS COUNTY RECORDER OF DEEDS | | 210 N GRAND | CTY COURTHOUSE | | HOUSTON | MO | 65483 | |
| TEXAS COUNTY RECORDER | | 210 N GRAND | | | HOUSTON | MO | 65483 | |
| TEXAS COUNTY | | 210 N GRAND AVE STE 101 | TEXAS COUNTY COLLECTOR | | HOUSTON | MO | 65483 | |
| TEXAS COUNTY | | COUNTY COURTHOUSE | | | HOUSTON | MO | 65483 | |
| TEXAS COUNTY | | PO BOX 509 | 319 N MAIN ST | | GUYMON | OK | 73942 | |
| TEXAS COUNTY | | PO BOX 509 | TREASURER | | GUYMON | OK | 73942 | |
| TEXAS COUNTY | TREASURER | PO BOX 509 | 319 N MAIN ST | | GUYMON | OK | 73942 | |
| TEXAS DEPARTMENT OF HOUSING AND | | 221 E 11TH ST | | | AUSTIN | TX | 78701 | |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | | 5805 NORTH LAMAR BLVD | | | AUSTIN | TX | 78773 | |
| TEXAS DEPARTMENT OF SAVINGS&MORTGAGE LENDING | | 2601 NORTH LAMAR BLVD | SUITE 201 | | AUSTIN | TX | 78705 | |
| TEXAS FAIR PLAN ASSOC | | | | | FORT WORTH | TX | 76101 | |
| TEXAS FAIR PLAN ASSOCIATION | | PO BOX 99080 | | | AUSTIN | TX | 78709 | |
| TEXAS FAIR PLAN ASSOC | | PO BOX 99080 | | | AUSTIN | TX | 78709-9080 | |
| TEXAS FARM BUREAU MUT | | PO BOX 2689 | | | WACO | TX | 76702 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS FARM BUREAU MUT | | | | | WACO | TX | 76702 | |
| TEXAS FARMERS INSURANCE | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| TEXAS FARMERS INSURANCE | | PO BOX 913 | C O CITIBANK LOCKBOX OPERATIONS | | CAROL STREAM | IL | 60132 | |
| TEXAS FARMERS INSURANCE | | | | | SAINT PETERSBURG | FL | 33733 | |
| TEXAS FARMERS INSURANCE | | | | | SHAWNEE MISSION | KS | 66201 | |
| TEXAS FIRST INS AGENCY | | 2211 BINGLE RD | | | HOUSTON | TX | 77055 | |
| TEXAS GENERAL INDEMNITY INC | | | | | CEDAR RAPIDS | IA | 52407 | |
| TEXAS GENERAL INDEMNITY INC | | PO BOX 73909 | | | CEDAR RAPIDS | IA | 52407 | |
| TEXAS GREENOVATION LLC | | 4301 W.WILLIAM CANNON SUITE B150 | BOX 154 | | AUSTIN | TX | 78749 | |
| TEXAS HERITAGE INSURANCE COMPANY | | PO BOX 1400 | | | BRENHAM | TX | 77834 | |
| TEXAS HOME AND AUTO INS | | 12651 BRIAR FOREST DR NO 120 | | | HOUSTON | TX | 77077 | |
| TEXAS HOME RENOVATION LTD | | 10053 LACHLAN DR | | | AUSTIN | TX | 78717 | |
| TEXAS INSURANCE CENTER | | 5901 HILLCROFT E3 | | | HOUSTON | TX | 77036 | |
| TEXAS INSURANCE GRP INC | | 428 HARWOOD RD | | | BEDFORD | TX | 76021 | |
| TEXAS INSURANCE MANAGERS INC | | PO DRAWER 531728 | | | HARLINGEN | TX | 78553 | |
| TEXAS INSURANCE MARKETPLACE | | 111 W ANDERSON LN STE E 314 | | | AUSTIN | TX | 78752 | |
| TEXAS IRON AND INTERIORS | | PO BOX 62 | | | POCA | WV | 25159-0062 | |
| TEXAS METAL ROOFING SPECIALISTS | | 5049 DAVID STRICKLAND RD ST 104 | | | FT WORTH | TX | 76119 | |
| TEXAS MOVING CO INC | | 908 N BOWSER RD | | | RICHARDSON | TX | 75081 | |
| TEXAS MUTUAL INSURANCE COMPANY | | PO BOX 841843 | | | DALLAS | TX | 75284 | |
| TEXAS OFFICE OF THE CONSUMER CREDIT COMMISSIO | | 2601 NORTH LAMAR BLVD. | | | AUSTIN | TX | 78705 | |
| TEXAS PAC INDEMNITY | | | | | PHILADELPHIA | PA | 19170 | |
| TEXAS PAC INDEMNITY | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| TEXAS PIONEER FARM MUTUAL | | PO BOX 126 | | | ROUND ROCK | TX | 78680 | |
| TEXAS PIONEER FARM MUTUAL | | | | | ROUND ROCK | TX | 78680 | |
| TEXAS PROPERTY TAX LOANS | | 2221 E LAMAR BLVD STE 120 | TEXAS PROPERTY TAX LOANS | | ARLINGTON | TX | 76006 | |
| TEXAS RANGERS BASEBALL CLUB | | 1000 BALLPARK WAY | SUITE 400 | | ARLINGTON | TX | 76011 | |
| Texas Real Estate Commission | | 1700 N. Congress Ave. Suite 400 | | | Austin | TX | 78701 | |
| TEXAS REAL ESTATE COMMISSION | | P.O.BOX 12188 | | | AUSTIN | TX | 78711-2188 | |
| TEXAS REALTY GROUP INC | | 13101 NW FWY STE 200 | | | HOUSTON | TX | 77040 | |
| TEXAS RECONSTRUCTORS INC | | 3230 DANIELDALE | RANDALL PADEN | | LANCASTER | TX | 75134 | |
| TEXAS RECORDER OF DEEDS | | 210 N GRAND AVE STE 209 | | | HOUSTON | MO | 65483-1226 | |
| TEXAS REMODELERS AND BUILDERS INC | | 556 S COPPELL RD STE 101 | | | COPPELL | TX | 75019 | |
| Texas RioGrande Legal Aid Inc. | LISA JEANNE WILSON, PLAINTIFF V. GMAC MORTGAGE, LLC, DEFENDANT. | 316 S. Closner Blvd | | | Edinburg | TX | 78539 | |
| TEXAS RIOGRANDE LEGAL AID INC | | 300 SOUTH TEXAS BLVD | | | WESIACO | TX | 78596 | |
| TEXAS SECRETARY OF STATE | | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| TEXAS SECURITY BANK | | 1212 TURTLE CREEK BLVD | | | DALLAS | TX | 75207 | |
| TEXAS SECURITY GENERAL INS AGENCY | | 18545 SIGMA RD STE 101 | | | SAN ANTONIO | TX | 78258 | |
| TEXAS SELECT LLOYDS INS CO | | PO BOX 2252 | | | BIRMINGHAM | AL | 35246 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS SELECT LLOYDS INS | | PO BOX 461753 | | | SAN ANTONIO | TX | 78246 | |
| TEXAS SELECT LLOYDS INS | | | | | SAN ANTONIO | TX | 78246 | |
| TEXAS SPECIALTY | | 510 TURTLE COVE STE 200 | UNDERWRITERS INC | | ROCKWALL | TX | 75087 | |
| TEXAS STAR GENERAL AGENCY | | PO BOX 3506 | | | SAN ANGELO | TX | 76902 | |
| TEXAS STATE BANK | | 7050 PORTWEST DR STE 100 | | | HOUSTON | TX | 77024-8025 | |
| TEXAS STATE COMPTROLLER | | ATTORNEY OCCUPATION TAX/LEGAL SERVI | PO BOX 12030 | | AUSTIN | TX | 78711-2030 | |
| TEXAS STATE COMPTROLLER | | P O BOX 12247 | | | AUSTIN | TX | 78711-2247 | |
| TEXAS STATE LOW COST INS | | 5222 THUNDER CREEK RD | | | AUSTIN | TX | 78759 | |
| TEXAS TAX SOLUTION LLC | | 4517 BRYCE AVE | | | FORT WORTH | TX | 76107 | |
| TEXAS TIN MEN | | 5343 ANDERSON RD | | | HOUSTON | TX | 77053 | |
| TEXAS TOWNSHIP 1 AND 2 WAYNE | | 357 LAUREL DR | TANYA GIBBONS TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| TEXAS TOWNSHIP 1 AND 2 WAYNE | | 77 MAIN STREET PO BOX 138 | TANYA GIBBONS TAX COLLECTOR | | WHITE MILLS | PA | 18473 | |
| TEXAS TOWN | | T 9212 N COUNTY W W | TAX COLLECTOR | | WAUSAU | WI | 54401 | |
| TEXAS TOWN | | T 9212 N COUNTY W W | TREASURER TEXAS TOWN | | WAUSAU | WI | 54403 | |
| TEXAS TOWN | | T 9212 N COUNTY W W | | | WAUSAU | WI | 54403 | |
| TEXAS TOWN | | T9212 N COUNTY RD WW | TREASURER TEXAS TOWN | | WAUSAU | WI | 54403 | |
| Texas Veterans Land Board | | 14651 Dallas Parkway, Suite 210 | | | Dallas | TX | 75254-8887 | |
| TEXAS WORKFORCE COMMISSION | | TAX DEPT-ATTN CASHIER | P O BOX 149037 | | AUSTIN | TX | 78714-9037 | |
| TEXEIRA HUNT LEIBERT CHESTER AND JACO | | CALLE PARQUE MUNOZ RIVERA | URB VILLA FONTANA PARK 5 HH 6 | | CAROLONA | PR | 00983 | |
| TEXHOMA CITY AND ISD | | 402 N 3RD ST | C O APPRAISAL DISTRICT | | STRATFORD | TX | 79084 | |
| TEXLINE CITY | | PO BOX 25 | | | TEXLINE | TX | 79087 | |
| TEZAL TRAILS HOMEOWNERS ASSOC | | PO BOX 33758 | | | SAN ANTONIO | TX | 78265 | |
| TF PETIT AND ASSOCIATES | | 11555 CENTRAL PKWY 804 | | | JACKSONVILL | FL | 32224 | |
| TF PETIT AND ASSOCIATES | | 3117 SPRING GLEN RD STE 403 | | | JAX | FL | 32207 | |
| TF RESTORE 1 LLC | | 705 F ST STE 1 | | | SACRAMENTO | CA | 95814 | |
| TFM CORPORATION | | PO BOX 3204 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96801 | |
| TFS INVESTMENTS INC | | 7643 N INGRAM #105 | | | FRESNO | CA | 93711 | |
| TG ROOFING | | 2957 WOLF CREEK RD | | | NORTH PELLA CITY | AL | 35125 | |
| THACKER, DON | | 9001989 | PO BOX 61566 | | VANCOUVER | WA | 98666 | |
| THACKER, DON | | PO BOX 5279 | | | VANCOUVER | WA | 98668 | |
| THACKER, MICHAEL | | 4358 BERRYMAN AVENUE #3 | | | LOS ANGELES | CA | 90066-0000 | |
| THACKERSON REALTY | | 800 E N ST | PO BOX 532 | | TALLADEGA | AL | 35161-0532 | |
| THACKSTON REALTY LLC | | PO BOX 643 | | | KEENE | NH | 03431 | |
| THACKSTON, DICK | | 694 MAIN ST | | | KEENE | NH | 03431 | |
| THAD GRANDT & SHANNON GRANDT | | 416 E SULLIVAN ST | | | RIPON | WI | 54971 | |
| THAD H WATERS JR | | PO BOX 379 | | | ST JOSEPH | LA | 71366 | |
| THADDEUS AND DORIS BUTLER AND | | 3102 TEXAS AVE | ORVALLES CONTRACTING AND PAINTING | | TEXAS CITY | TX | 77590 | |
| THADDEUS AND DORIS BUTLER AND | | 3102 TEXAS AVE | OVALLES PAINTING AND CONTRACTING | | TEXAS CITY | TX | 77590 | |
| THADDEUS AND LORI BOWDEN AND | | 5433 RICK HUSBAND DR | LEGACY CONSTRUCTION | | EL PASO | TX | 79934 | |
| THADDEUS FREEMAN ATT AT LAW | | 8150 CYPRESS GARDEN CT | | | LARGO | FL | 33777 | |
| THADDEUS FREEMAN PLLC | | 8150 CYPRESS GARDEN CT | | | LARGO | FL | 33777 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THADDEUS JAY HOLMQUIST LAW OFFICE | | 2300 YORK ROAD201 | | | TIMONIUM | MD | 21093 | |
| THADDEUS M STAWICK ATT AT LAW | | 2140 WALNUT LAKE RD | | | WEST BLOOMFIELD | MI | 48323 | |
| THADDEUS REESE JOHNSON AGENCY | | 401 C W FM 517 | | | DICKINSON | TX | 77539 | |
| THADDEUS STANLEY ATT AT LAW | | 12 LAS ANIMAS ST | | | COLORADO SPGS | CO | 80903 | |
| THADDEUS WEXLER ESQ LLC | | 3736 BOARDMAN CANFIELD RD STE 3 | | | CANFIELD | OH | 44406 | |
| THADDIUS THIBODEAUX THADDIUS J | | 227 BROCKTON DR | THIBODEAUX AND DOUGLAS SAMPY | | CARENCRO | LA | 70520 | |
| THADDUES STANLEY LAW | | 12 W LAS ANIMAS | | | COLORADO SPRINGS | CO | 80903 | |
| THADEUS MARCELLE CUSTOM MADE | | 3981 W GADSDEN ST | CABINETS & POOL TABLES THARSILLA ULIN EDWARDS & AL | | PENSACOLA | FL | 32505 | |
| THADIUS W MORGAN JR ATT AT LAW | | PO BOX 310396 | | | ENTERPRISE | AL | 36331 | |
| THADY AND PAULINE DUFFY AND | | 77 02 166TH ST | PAULA DUFFY | | FLUSHING | NY | 11366 | |
| THAGGARD INS AGENCY | | PO BOX 1420 | | | ELIZABETHTOWN | NC | 28337 | |
| THAI KIM ATT AT LAW | | 10200 E GIRARD AVE STE C253 | | | DENVER | CO | 80231 | |
| THAI, LINH H | | 1403 MAKIKI STREET ##B802 | | | HONOLULU | HI | 96814 | |
| THAI, LINH H | | APT. B-802 | 1403 MAKIKI STREET | | HONOLULU | HI | 96814-1012 | |
| THAKURDEEN, INDRAJEET | | 120-32 131ST STREET | | | SOUTH OZONE PARK | NY | 11420 | |
| THALER, ANDREW M | | 390 OLD COUNTRY RD | | | GARDEN CITY | NY | 11530 | |
| THALER, ANDREW M | | 90 MERRICK AVE STE 400 | | | EAST MEADOW | NY | 11554 | |
| THALER, ISAAC W | | 6130 OAK BLUFF WAY | | | LAKE WORTH | FL | 33467-7136 | |
| THALMAN, TERRY L | | 6131 WEST VALLEY SPRINGS ROAD | | | JANESVILLE | WI | 53548 | |
| THAMES INSURANCE CO | | 90 SACHEM ST | | | NORWICH | CT | 06360 | |
| THAMES INSURANCE CO | | | | | NORWICH | CT | 06360 | |
| THAMES, SHANON L | | 7250 FRANKLIN AVENUE NO 817 | | | LOS ANGELES | CA | 90046 | |
| THANDI WADE ATT AT LAW | | PO BOX 22688 | | | JACKSON | MS | 39225 | |
| THANE AND KEISHA RENTROP | | 701 1ST ST | AND PRO DESIGN INSTALLERS | | DUSON | LA | 70529 | |
| THANG NGUYEN AND | | ANHDAO NGUYEN | 7191 WINDCLIFF LANE | | SAN JOSE | CA | 95138 | |
| THANGKHIEW PS, KALKADORA | | 1010 ESTHER ST | | | VANCOUVER | WA | 98660 | |
| THANH H DANG | | 567 GRAND FIR AVE APT # 1 | | | SUNNYVALE | CA | 94086 | |
| THANH LE | | 2743 POTTER CT | | | GRAND PRAIRIE | TX | 75052 | |
| THANH NGUYEN CONG LU | | 106 LOGAN AVE SO | HOA LU AND MELISSA LU | | RENTON | WA | 98057-2019 | |
| THANH SU | | 2714 W ROSE LANE | | | PHOENIX | AZ | 85017 | |
| THANH TRUONG FOXX ATT AT LAW | | 2525 NATOMAS PARK DR STE 320 | | | SACRAMENTO | CA | 95833-2936 | |
| THANH V NGUYEN | | 8527 SAWMILL RUN | | | PENSACOLA | FL | 32514 | |
| THANH VU AND THU HA | | 1108 NW 33RD ST | PHAM AND HA THU PHAM | | OKLAHOMA CITY | OK | 73118 | |
| THANOS, CHRISTOS & THANOS, HELEN | | 1244 VIA CORONEL | | | PALOS VERDES ESTATES | CA | 90274 | |
| THAO THI BICH NGUYEN AND | STERLING GENERAL CONSTRUCTION | 4707 ROTHERHAVEN WAY | | | SAN JOSE | CA | 95111-3727 | |
| THAO, ONG | | 1184 HERBERT ST | WILLIAM WHELAN | | SAINT PAUL | MN | 55106 | |
| THAO, YEE & YANG, BEE | | 8335 SHAFFER DRIVE | | | STOCKTON | CA | 95212 | |
| THARP LAW FIRM | | 6060 N CENTRAL EXPY STE 560 | | | DALLAS | TX | 75206 | |
| THARP LAW FIRM | | PO BOX 851229 | | | MESQUITE | TX | 75185 | |
| THARP, BARBARA J | | 53842 GENERATION DR | | | SOUTH BEND | IN | 46635 | |
| THARP, BARRY | | 17121 67TH AVE W | | | EDMONDS | WA | 98026 | |
| THARP, JAMES K & THARP, MELISSA | | 401 HUTCHINSON DR | | | ROLLA | MO | 65401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THARP, JENNIFER | | 16007 MARY ANN ST | | | CYPRESS | TX | 77429 | |
| THARPS, ASHONTA | | 4383 WEAVER RD | DIXON SERVICES INC | | MEMPHIS | TN | 38109 | |
| THARSILLA ULIN EDWARDS ALEX MILLS | | 3981 W GADSDEN ST | & THADEUA MARCELLE CUSTOM MAKE CABINETS & POOL TAB | | PENSACOLA | FL | 32505 | |
| THATCHER M ADAMS JR ESQ ATT AT L | | 26 COLUMBIA ST | | | BANGOR | ME | 04401 | |
| THATCHER, DONALD | | 338 BAY DR | GERALDINE THATCHER &PACES RESTORATION SERVICES INC | | DAWSONVILLE | GA | 30534 | |
| THATE LAND SURVEYING SERVICING | | 3301 FRANKLIN ST | | | MICHIGAN CITY | IN | 46360 | |
| THAV AND RYKE PLLC | | 24725 W 12 MILE RD STE 110 | | | SOUTHFIELD | MI | 48034-8345 | |
| THAW, GEOFFREY & THAW, SELENE | | P O BOX 4324 | | | BLOUNTSTOWN | FL | 32424 | |
| Thaxton, Galand W & Thaxton, Rhonda K | | 1424 THAXTON CT APT C | | | LARAMIE | WY | 82072-1976 | |
| THAXTON, RAY | | 6701 SEARS TERRACE | | | OKLAHOMA CITY | OK | 73149-0000 | |
| THAYER CORPORATION | | 1400 HOTEL RD | | | AUBURN | ME | 04210-4026 | |
| THAYER COUNTY | | 225 N 4TH ST RM 204 | THAYER COUNTY TREASURER | | HEBRON | NE | 68370 | |
| THAYER COUNTY | | PO BOX 126 | EILEEN M ASCHE TREASURER | | HEBRON | NE | 68370 | |
| THAYER POND VILLAGE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| THAYER POND VILLAGE CONDOMINIUM | | 705 PLANTATION ST | | | WORCESTER | MA | 01605 | |
| THAYER RECORDER OF DEEDS | | PO BOX 208 | | | HEBRON | NE | 68370 | |
| THAYER, DAVID | | 708 JOE MORSE DR | | | COPPERAS COVE | TX | 76522 | |
| THAYER, RAYMOND D | | 5020 WHITEAKER | | | EUGENE | OR | 97405 | |
| THAYER | | SECOND AND MARKET BOX 76 | ALMA TYREE COLLECTOR | | THAYER | MO | 65791 | |
| THAYRON AND DEBRA JENKINSON AND | | 4837 W CAVEN ST | PAUL DAVIS CONSTRUCTION | | INDIANPOLIS | IN | 46241 | |
| THE 340 LINWOOD AVE CONDO TRUST | | 340 LINWOOD AVE NO 2 | | | NEWTONVILLE | MA | 02460 | |
| THE 41ST PARAMETER | | 17851 N 85TH ST | SUITE 250 | | SCOTTSDALE | AZ | 85255 | |
| THE 4829 S ST LAWRENCE CONDO ASSN | | 6348 N MILWAUKEE AVE STE 309 | | | CHICAGO | IL | 60646 | |
| THE 6025 N FAIRFIELD CONDOMINIUM | | 6025 N FAIRFIELD 1 | | | CHICAGO | IL | 60659-3917 | |
| THE 73-75 CHARLES STREET CONDO | | 78 CHARLES STREET | | | BOSTON | MA | 02114 | |
| THE 80 WORCHESTER STREET CONDOMINIU | | 80 WORCHESTER ST 03 | THE 80 WORCHESTER ST CONDOMINIU | | BOSTON | MA | 02118 | |
| THE AAA FAMILY TRUST | | 4709 WYNDVIEW DR | | | SACRAMENTO | CA | 95835 | |
| THE ABBEY CONDOMINIUMS | | 20 S MAIN ST STE 330 | | | SPRINGFIELD | OH | 45502 | |
| THE ABSTRACT COMPANY | | 1520 LOCUST ST 11TH FL | | | PHILADELPHIA | PA | 19102 | |
| THE ACADEMY VILLAGE HOMEOWNERS | | 13701 E LANGTRY LN | | | TUCSON | AZ | 85747 | |
| THE ACOSTA LAW FIRM | | 2714 LOUISIANA ST STE 205 | | | HOUSTON | TX | 77006 | |
| THE ADAMS LAW GROUP PLLC | | 1300 OLD CHAIN BRIDGE RD | | | MC LEAN | VA | 22101 | |
| THE ADDISON COMPANY | | BOX 1726 | | | UPPER MARLBORO | MD | 20773 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE ADDITION AT WESTCHASE HOA | | 50 VANTAGE WAY STE 100 | | | NASHVILLE | TN | 37228 | |
| THE ADMIRAL OWNERS ASSOCIATION INC | | 8750 SOUTH OCEAN DRIVE | | | JENSEN BEACH | FL | 34957 | |
| The Advocates Law Firm, LLP | ARVIZU - MATTHEW ARVIZU VS GMAC MRTG,LLC FKA GMAC MRTG CORP GREENPOINT MRTG FUNDING INC MRTG ELECTRONIC REGISTRATION ET AL | 600 B. Street, Suite 2130 | | | San Diego | CA | 92101 | |
| The Advocates Law Firm, LLP | GUADALUPE GUTIERREZ VS PNC MRTG, A DIVISION OF PNC NATL ASSOCATION MRTG ELECTRONIC REGISTRATION SYS INC, NATL CITY MRT ET AL | 600 B Street, Suite 2130 | | | San Diego | CA | 92101 | |
| The Advocates Law Firm, LLP | GUADALUPE GUTIERREZ, AS AN INDIVIDUAL VS PNC MRTG, A DIVISION OF PNC BANK NATL ASSOC PNC BANK NATL ASSOC MRTG ELECTRO ET AL | 600 B. Street #2130 | | | San Diego | CA | 92101 | |
| THE AFT TRUST | | | | | | | | |
| THE AFT TRUST | | c/o AZEVEDO, PAUL & AZEVEDO, PAUL | 1107 VANHORN WAY | | CEDAR PARK | TX | 78613 | |
| THE AGENT OWNED REALTY CO | | 401 S MILL ST | | | MANNING | SC | 29102 | |
| THE AIELLO LAW FIRM PC | | 9555 HILLWOOD DR STE 150 | | | LAS VEGAS | NV | 89134 | |
| THE ALDER LAW FIRM | | 3200 W END AVE STE 500 | | | NASHVILLE | TN | 37203 | |
| THE ALEXANDER LAW FIRM | | 17200 W 10 MILE RD STE 200 | | | SOUTHFIELD | MI | 48075-8200 | |
| THE ALEXANDER SCHEIRER LAW FIRM | | 2519 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| THE ALLEN TEAM TERRI ALLEN | United Country Coastal Homes | 5368 BEACH DRIVE | | | SHALLOTTE | NC | 28470 | |
| THE ALLISON FIRM PC | | 90 BLUE RIDGE ST | | | BLAIRSVILLE | GA | 30512 | |
| THE ALPER LIVING TRUST AND | | 6210 E KEIM DR | DR EDWARD ALPER AND KARYN ALPER | | PARADISE VALLEY | AZ | 85253 | |
| THE ALPERT ELKIN LAW FIRM | | 4100 W KENNEDY BLVD STE 222 | | | TAMPA | FL | 33609 | |
| THE ALPHA VALUATION GROUP | | 1059 BROADWAY AVENUE | | | SAN JOSE | CA | 95125 | |
| THE ALTA CONDO UNIT OWNERS ASSOC | | 1025 CONECTICUT AVE NW STE 400 | WHITEFORD TAYLOR AND PRESTON | | WASHINGTON | DC | 20036 | |
| THE ALVAREZ LAW FIRM | | 400 W MORSE BLVD STE 206 | | | WINTER PARK | FL | 32789-4259 | |
| THE AMERICAN DREAM REALTY INC | | 54 W JOHN ST B 1 | | | HICKSVILLE | NY | 11801 | |
| THE AMERICAN LEGAL CLINIC | | 3001 OLD MINDEN RD | | | BOSSIER CITY | LA | 71112 | |
| THE AMERICAN RED CROSS HAWKEYE CHAPTER | | PO BOX 310274 | | | DES MOINES | IA | 50331-0274 | |
| THE ANAND LAW FIRM LLC | | 2 RAVINIA DR STE 500 | | | ATLANTA | GA | 30346 | |
| THE ANCHORAGE AT MIAMI LAKES HOA | | 5805 BLUE LAGOON DR STE 310 | C O THE CONTINENTAL GROUP INC | | MIAMI | FL | 33126 | |
| THE ANDERSON LAW FIRM LLC | | 7515 HALCYON POINTE DR | | | MONTGOMERY | AL | 36117 | |
| THE ANDERSON LAW FIRM PLC | | 6635 W HAPPY VALLEY RD STE A 1 | | | GLENDALE | AZ | 85310 | |
| THE ANDERSON REO GROUP | | 2644 SUZANNE WAY | | | EUGENE | OR | 97408 | |
| THE ANDREW AGENCY | | 18333 EGERT BAY BLVD STE 300 | | | HOUSTON | TX | 77058 | |
| THE ANDREWS TEAM | | 15731 DALEPORT | | | DALLAS | TX | 75248 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE ANDRICH LAW FIRM PC | | 4647 N 32ND ST STE 135 | | | PHOENIX | AZ | 85018-3338 | |
| THE ANGELL LAW FIRM LLC | | 3455 PEACHTREE RD NE FL 5 | | | ATLANTA | GA | 30326 | |
| THE APPRAISAL ADVANTAGE INC | | 9200 W CROSS DR STE 410 | | | LITTLETON | CO | 80123 | |
| THE APPRAISAL CENTER | | 6493 S WHITNALL EDGE RD | | | FRANKLIN | WI | 53132-1220 | |
| THE APPRAISAL CENTRE, INC | | 247 CHESTERFIELD INDUSTRIAL BLVD | | | CHESTERFIELD | MO | 63005 | |
| THE APPRAISAL CO LTD | | PO BOX 3270 | | | HALLEY | ID | 83333 | |
| THE APPRAISAL CO | | 90 E 100 S 202 | | | ST GEORGE | UT | 84770 | |
| THE APPRAISAL COMPANY OF WYOMING | | 1989 EAST A STREET | | | CASPER | WY | 82601 | |
| THE APPRAISAL COMPANY | | 3037 DIXIE HWY STE 209 | | | EDGEWOOD | KY | 41017 | |
| THE APPRAISAL COMPANY | | 502 W KUHN ST | | | EDINBURG | TX | 78541-3224 | |
| THE APPRAISAL COMPANY | | 5908 CAPRI LN | | | MORTON GROVE | IL | 60053 | |
| THE APPRAISAL COMPANY | | HC1 BOX 290 | | | ELGIN | AZ | 85611 | |
| THE APPRAISAL CONNECTION INC | | 414 MANNINGTON DRIVE | | | SAINT PETERS | MO | 63376 | |
| THE APPRAISAL CONNECTION | | PO BOX 67 | | | MT OLIVE | NC | 28365 | |
| THE APPRAISAL GROUP INC | | 692 N HIGH ST STE 206 | | | COLUMBUS | OH | 43215 | |
| THE APPRAISAL GROUP INC | | 9121 ELIZABETH 106 | | | HOUSTON | TX | 77055 | |
| THE APPRAISAL GROUP LLC | | 3928 BARDSTOWN RD | BLDG 1 | | LOUISVILLE | KY | 40218 | |
| THE APPRAISAL GROUP | | 17 ZIMMER RD | | | GRANBY | CT | 06035 | |
| THE APPRAISAL GROUP | | 1713 KOFA AVE STE D | | | PARKER | AZ | 85344 | |
| THE APPRAISAL GRP LLC | | 1713 KOFA AVE STE D | | | PARKER | AZ | 85344 | |
| THE APPRAISAL NETWORK | | PO BOX 381707 | | | GERMANTOWN | TN | 38183 | |
| THE APPRAISAL OFFICE | | PO BOX 464 | | | MINDEN | NV | 89423 | |
| THE APPRAISAL SERVICE OF MID KANSAS | | 55 TOMAHAWK RD | | | HUTCHINSON | KS | 67502 | |
| THE APPRAISAL SHOP | | 2331 D 2 E AVENUES | PMB 254 | | PALMDALE | CA | 93550 | |
| THE APPRAISAL SHOPPE INC | | 23856 MERVELL DEAN RD | | | HOLLYWOOD | MD | 20636 | |
| THE APPRAISAL SHOPPE | | 23856 MERVELL DEAN ROAD | | | HOLLYWOOD | MD | 20636 | |
| THE APPRAISAL STATION OF GRANVILLE | | 117 LOCUST PL | | | GRANVILLE | OH | 43023 | |
| THE APPRAISAL STATION | | 117 LOCUST PL | | | GRANVILLE | OH | 43023 | |
| THE APPRAISALS CONNECTION | | 13267 COUNTY RD 134 | | | KIOWA | CO | 80117 | |
| THE ARBOR VILLAGE CONDOMINIUM | | 41486 WILCOX RD | | | PLYMOUTH | MI | 48170 | |
| THE ARBORS AT HIDDNE LAKE HOA INC | | 2884 S OSCEOLA AVE | C O WORLD OF HOMES | | ORLANDO | FL | 32806 | |
| THE ARCIA LAW FIRM PL | | 3350 SW 148TH AVE SUITE 405 | | | MIRAMAR | FL | 33027 | |
| THE ARCIA LAW FIRM PL | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2005QA2 VS. ANGEL VALENTIN, ET AL (NEED FULL CAPTION FROM COUNSEL) | 3350 SW 148TH AVE., SUITE 110 | | | MIRAMAR | FL | 33027 | |
| The Arcia Law Firm PL | GMAC MORTGAGE LLC VS OSCAR RODRIGUEZ-CAMACARO | 201 S Fairfax St | | | Alexandria | VA | 22314 | |
| THE ARCIA LAW FIRM PL | GMAC MORTGAGE, LLC VS. VICTOR VIVAS | 3350 SW 148th Avenue, Suite 110 | | | Miramar | FL | 33027 | |
| The Arcia Law Firm, P.L. | DEL RIO-U. S. BANK V. MIGUEL DEL RIO AND XIOMARA DEL RIO | 3350 SW 148th Avenue, Suite 405 | | | Miramar | FL | 33027 | |
| THE ARIZONA LAW GROUP OF TREZZA AND | | 4011 E BROADWAY 200 | | | TUCSON | AZ | 85711 | |
| THE ARIZONA REPUBLIC | | PO BOX 677595 | | | DALLAS | TX | 75267-7595 | |
| THE ARK NEWSPAPER | | PO BOX 1054 | 1550 TIBURON BLVD | | TIBURON | CA | 94920 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE ARLINGTON, A CONDOMINIUM | | 2733 S WALTER REED DR | | | ARLINGTON | VA | 22206 | |
| THE ARNOLD ADVOCACY GROUP LLC | | 1919 AMBROSIA CT | | | DACULA | GA | 30019-7922 | |
| THE ARQUETTE LAW FIRM | | 990 ROUTE 146 | | | CLIFTON PARK | NY | 12065 | |
| THE ARRINGTON LAW FIRM LLC | | 3370 LEONARDTOWN RD STE 211 | | | WALDORF | MD | 20601 | |
| THE ART LADY INC | | 234 NORRISTOWN ROAD | | | BLUE BELL | PA | 19422 | |
| THE ART SIGN COMPANY | | 732 KEVIN COURT | | | OAKLAND | CA | 94621 | |
| THE ARTABAN CONDOMINIUM ASSOCIATION | | 4725 E ANAHEIM ST | | | LONG BEACH | CA | 90804 | |
| THE ASSOCIATION LAW FIRM PLLC | | 417 E JACKSON ST | | | ORLANDO | FL | 32801 | |
| THE ASSOCIATION LAW FIRM | | 417 E JACKSON ST | | | ORLANDO | FL | 32801 | |
| THE AWE FAMILY TRUST AND ROBERT | | 21 VIA LAS FLORES | PROPPER AND PEGGY PROPPER | | RANCHO MIRAGE | CA | 92270 | |
| THE AYLWARD LAW FIRM LLC | | 1 RESEARCH CT STE 450 | | | ROCKVILLE | MD | 20850 | |
| THE B&R GLASS COMPANY | | 6 FEDERAL STREET | | | NEWBURYPORT | MA | 01950 | |
| THE BAILEY GROUP AND | | 1769 HARMONY TRACE | KATHERINE JONES | | LITHONIA | GA | 30058 | |
| THE BAIN GROUP PLLC | | 8301 UNIVERSITY EXEC PARK DR STE | | | CHARLOTTE | NC | 28262 | |
| THE BALLARD COMPANY | | 500 9TH AVE STE 2 | | | LONGMONT | CO | 80501 | |
| THE BALLARD LAW GROUP PC | | 2221 PEACHTREE RD NE | | | ATLANTA | GA | 30309 | |
| THE BALLENGER COMPANY | | 5344 CRACKER BARREL CIR | | | COLORADO SPRINGS | CO | 80917 | |
| THE BALLINGER LAW FIRM PLLC | | 9720 PARK PLZ AVE 102 | JAMES BALLINGER | | LOUISVILLE | KY | 40241 | |
| THE BANK OF CANTON | | 490 TURNPIKE STREET | | | CANTON | MA | 02021-2704 | |
| THE BANK OF GLEN BERNEY | | PO BOX 70 | ATTN LOANS GROUND RENT | | GLEN BERNIE | MD | 21060 | |
| THE BANK OF GLEN BERNIE | | PO BOX 70 | ATTN LOANS GROUND RENT | | GLEN BERNIE | MD | 21060 | |
| THE BANK OF GLEN BURNIE | | 101 CRAIN HWY SE | | | GLEN BURNIE | MD | 21061 | |
| THE BANK OF MISSOURI | | 916 N KING HWY | PO BOX 309 | | PERRYVILLE | MO | 63775 | |
| The Bank of New York Mellon as Indenture Trustee | | 101 Barclay Street | 8 West | | New York | NY | 10286 | |
| The Bank of New York Mellon Trust Company as Trustee | | 2 North La Salle Street | Suite 1020 | | Chicago | IL | 60606 | |
| The Bank Of New York Mellon | | 6525 West Campus Oval, Suite 200 | | | New Albany | OH | 43054 | |
| THE BANK OF NEW YORK MELLON | ANDREW COOPER | GLOBAL CORPORATE TRUST - STRUCTURED FINANCE | 101 BARCLAY STREET, FLOOR 4W | | NEW YORK | NY | 10286 | |
| The Bank of New York Mellon | Andrew Cooper | Global Corporate | Structured Finance | 101 Barclay St Fl 4W | New York | NY | 10286 | |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay Street, 4W | | | New York | NY | 10286 | |
| The Bank of New York Mellon | Attn Robert H Major Vice President | 6525 West Campus Oval | | | New Albany | OH | 43054 | |
| The Bank of New York Mellon | Christopher Will | 525 William Penn Pl | | | Pittsburgh | PA | 15259 | |
| THE BANK OF NEW YORK MELLON | | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | |
| THE BANK OF NEW YORK MELLON | MARGARITA KRUPKINA | CORPORATE MORTGAGE BACKED SECURITIES | 101 BARCLAY STREET, FLOOR 4W | | NEW YORK | NY | 10286 | |
| The Bank of New York N.A. | | 200 Business Park Dr | Ste 103 | | Armonk | NY | 10504 | |
| The Bank of New York N.A. | Amy Brinkman | 6525 West Campus Oval | Ste 200 | | New Albany | OH | 43054 | |
| The Bank of New York Trust Company N.A. | THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK AS TRUSTEE V NADINE CHILDERIQUE, WADNER LUCIEN ANY ET AL | 11086 W Sample Rd | | | Coral Springs | FL | 33065 | |
| THE BANK OF NEW YORK | | 2 N LASALLE STREET, SUITE 1020 | | | CHICAGO | IL | 60602 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE BANK OF NEW YORK | | CORP TRUST BILLING DEPT | P.O. BOX 19445A | | NEWARK | NJ | 07195-0445 | |
| THE BANK OF NEW YORK | | FINANCIAL CONTROL BILLINGS DEPT | P.O. BOX 19445 | | NEWARK | NJ | 07195-0445 | |
| THE BANK OF NEW YORK | | P.O. BOX 802603 | | | DALLAS | TX | 75380 | |
| THE BANK OF THE PACIFIC | | 100 GRAND AVE | SUITE 100 | | BELLINGHAM | WA | 98225 | |
| THE BANK OF TULLAHOMA | | 1400 N JACKSON ST | | | TULLAHOMA | TN | 37388 | |
| THE BANKRUPTCY CENTER | | 2236 SOUTHLAND RD | | | GWYNN OAK | MD | 21207-6037 | |
| THE BANKRUPTCY CENTER | | 4427 JUNCTION PARK DR | | | WILMINGTON | NC | 28412 | |
| THE BANKRUPTCY CENTER | | 5312 W MAIN | | | BELLEVILLE | IL | 62226 | |
| THE BANKRUPTCY CLINC | | 2217 PRINCESS ANNE ST | | | FREDERICKSBURG | VA | 22401 | |
| THE BANKRUPTCY COMPANY | | 2025 S BRENTWOOD BLVD STE 206 | | | SAINT LOUIS | MO | 63144-1851 | |
| THE BANKRUPTCY GROUP LLC | | 2101 4TH AVE S STE 200 | | | BIRMINGHAM | AL | 35233 | |
| THE BANKRUPTCY NETWORK | | 921 MAINSTREET | | | HOPKINS | MN | 55343 | |
| THE BAREFOOT RESORT RESIDENTIAL | | 4876 BAREFOOT RESORT BRIDGE RD STE C | | | NORTH MYRTLE BEACH | SC | 29582 | |
| THE BARNES LAW GROUP LLC | | 31 ATLANTA STREET | | | MARIETTA | GA | 30060 | |
| THE BARNETT REALTORS | | 928 E HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 | |
| THE BARONE LAW FIRM PA | | PO BOX 5343 | | | MOORESVILLE | NC | 28117-0343 | |
| THE BARRENTINE COMPANY | | 5555 BUSINESS PARK SOUTH | SUITE 210 | | BAKERSFIELD | CA | 93309 | |
| THE BARRETT LAW OFFICE | | 3780 12TH ST | | | RIVERSIDE | CA | 92501 | |
| The Barrett, Daffin, Frappier Group | | 15000 Surveyor Boulevard, | Suite 100 | | Addison | TX | 75001 | |
| THE BARTHET FIRM TRUST ACCT | | 200 S BISCAYNNE BLVD | | | MIAMI | FL | 33131 | |
| THE BARTHET FIRM TRUST ACCT | | 2005 BISCAYNE BLVD STE 1800 | C O CASTLE BEACH CLUB COA | | MIAMI | FL | 33131 | |
| THE BARTKUS LAW FIRM PC | | PO BOX 90118 | | | WYOMING | MI | 49509 | |
| THE BARTLETT LAW FIRM PA | | 124 S BUMBY AVE # 8 | | | ORLANDO | FL | 32803-6225 | |
| THE BASS LAW FIRM LLP | | PO BOX 88 | | | CAIRO | GA | 39828 | |
| THE BATHROOM SPECIALISTS | | 2935 MARICOPA | | | LAKE HAVASU CITY | AZ | 86406 | |
| THE BAYSHORE GROUP INC | | 1 EDWARDS CT 206 | | | BURLINGAME | CA | 94010 | |
| THE BAYSIDE AGENCY INC | | 6510 SPANISH FORT BLVD | | | SPANISH FORT | AL | 36527 | |
| THE BEANSTOCK COFFEE ROASTERS | | P.O. BOX 1482 | | | WELLFLEET | MA | 02667 | |
| THE BECHAKAS LAW FIRM | | 1207 DELAWARE AVE STE 222 | | | BUFFALO | NY | 14209 | |
| THE BEGGS LAW FIRM | | 140 E IRVING BLVD | | | IRVING | TX | 75060 | |
| THE BENCH COMPANY | | P O BOX 568 | | | PARKERSBURG | IA | 50665 | |
| THE BENCHMARK GROUP INC | MICHAEL E KENT SR | 615 ROSWELL ST NE STE 110 | | | MARIETTA | GA | 30060-2147 | |
| THE BERGMAN LAW FIRM | | 1155 DAIRY ASHFORD ST STE 104 | | | HOUSTON | TX | 77079-3011 | |
| THE BERGSTROM LAW FIRM | | 3181 POPLAR AVE STE 324 | | | MEMPHIS | TN | 38111 | |
| THE BERKSHIRE BANK | | 4 E 39TH ST | | | NEW YORK | NY | 10016 | |
| The Berlinsky Law Firm, PA | US BANK NA VS BRENDA S AND LEONARD REVELL | 637 Eighth Street | | | Clermont | FL | 34711 | |
| THE BERLINSKY LAW FIRM | | 637 EIGHTH ST | | | CLERMONT | FL | 34711 | |
| The Bernsen Law Firm | ALCIDE A LEWIS SR VS GMAC MRTG LLC, CAROLYN CICCIO, SUBSTITUTE TRUSTEE FEDERAL HOME LOAN MRTG CORP CONSUMER DEBT LE ET AL | 420 MLK Jr Pkwy | | | Beaumont | TX | 77701 | |
| THE BEST LAW FIRM PLLC | | PO BOX 37154 | | | CHARLOTTE | NC | 28237 | |
| THE BEVERLY BORRELLI GINA | | 23 BIRCH HILL | CLOUTIER AND DEAN BORRELLI EXECUTORS | | SALEM | NH | 03079 | |
| THE BINGHAM LAW GROUP PLLC | | 26400 LAHSER RD STE 322 | | | SOUTHFIELD | MI | 48033-2624 | |
| THE BIRD LAW FIRM | | 1212 FREDERICK AVE | | | SAINT JOSEPH | MO | 64501 | |
| THE BJORKLUND CO INC | | 15680 137TH ST | | | BECKER | MN | 55308 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE BLACKLEY APPRAISAL GROUP | | 3801 STOKES AVENUE | | | CHARLOTTE | NC | 28210 | |
| THE BLACKMON LAW FIRM LLC | | 2009 CASCADE RD SW | | | ATLANTA | GA | 30311 | |
| THE BLACKSON LAW FIRM LLC | | 5425 PEACHTREE PKWY | | | NORCROSS | GA | 30092 | |
| THE BLEDSOE LAW FIRM | | 3217 FRIENDLY RD | | | FAYETTEVILLE | NC | 28304 | |
| THE BLOCK AT CHURCH STREET OWNERS | | 5970 FAIRVIEW RD STE 710 | | | CHARLOTTE | NC | 28210 | |
| THE BLUE SHEET/RUTH L KEADY | | 2912 DIAMOND STREET | PO BOX 134 | | SAN FRANCISCO | CA | 94131 | |
| THE BLUFFS AT SPRING CREEK | | 5225 N ACADEMY STE 200 | | | COLORADO SPRINGS | CO | 80918 | |
| THE BLUFFS CONDOMINIUMS | | 13208 NE 20TH ST STE 400 | C O EMB MANAGEMENT | | BELLEVUE | WA | 98005 | |
| THE BLUFFS HOA | | 3068 E SUNSET RD STE 14 | C O COLONIAL PROPERTY MANAGEMENT | | LAS VEGAS | NV | 89120 | |
| THE BLUFFS MASTER HOMEOWNERS ASSOC | | PO BOX 1440 | | | EAGLE | CO | 81631 | |
| THE BLUFFS MASTER HOMEOWNERS | | C O PO BOX 1440 | | | EAGLE | CO | 81631 | |
| THE BLUFFS VILLAGE II | | 601 WHITNEY RANCH B 10 | C O EXCELLENCE COMMUNITY MGMT | | HENDERSON | NV | 89014 | |
| THE BOECHERER HOUSE | | 96 BINGHAM RD | | | CANTERBURY | CT | 06331 | |
| THE BOEHM AGENCY | | PO BOX 502 | | | BRUSH | CO | 80723 | |
| THE BOEING COMPANY | | 100 N RIVERSIDE | MC 5003-4549 | | CHICAGO | IL | 60606 | |
| THE BON AGENCY INC | | PO BOX 1729 | | | CASPER | WY | 82602 | |
| THE BONWELL TANNER GROUP INC | | 501 CONGRESSIONAL BLVD STE 220 | | | CARMEL | IN | 46032 | |
| THE BONWELL TANNER GROUP | | 501 CONGRESSIONAL BLVD STE 220 | | | CARMEL | IN | 46032-5603 | |
| THE BORACK LAW GROUP | | 630 N WYMORE RD STE 330 | | | MAITLAND | FL | 32751 | |
| THE BORNMANN LAW GROUP PLLC | | 86 W UNIVERSITY DR STE 210 | | | MESA | AZ | 85201 | |
| THE BOROUGH OF LEMOYNE | | 510 HERMAN AVE | | | LEMOYNE | PA | 17043 | |
| THE BOSTON COURANT | | PO BOX 1248 | BACK BAY STATION | | BOSTON | MA | 02117 | |
| THE BOSTON GLOBE | | PO BOX 371325 | | | PITTSBURGH | PA | 15250-7325 | |
| THE BOULDERS AT LA RESERVE | | 3499 N CAMPBELL AVE STE 907 | | | TUCSON | AZ | 85719 | |
| THE BOWERS COMPANY | | PO BOX 761554 | | | SAN ANTONIO | TX | 78245 | |
| THE BOWLES FIRM | | 1401 PEACHTREE ST NE STE 500 | | | ATLANTA | GA | 30309 | |
| THE BP GROUP LLC | | C/O OPAL CAPITAL PARTNERS | PO BOX 6370 | | MALIBU | CA | 90264 | |
| THE BRAD HENDRICKS LAW FIRM | | 500 PLEASANT VALLEY DR STE C | | | LITTLE ROCK | AR | 72227 | |
| THE BRAIR LAW FIRM | | 3730 KIRBY DR STE 1200 | | | HOUSTON | TX | 77098 | |
| THE BRANCH VILLAGE | | 4 WOODHILL PATH | VILLAGE OF THE BRANCH | | SAINT JAMES | NY | 11780 | |
| THE BRANCH VILLAGE | | PO BOX 725 | VILLAGE OF THE BRANCH | | SMITHTOWN | NY | 11787 | |
| THE BREAKERS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| THE BREEZEWAY TOWNHOMES ASSOCIATION | | PO BOX 181295 | | | CORPUS CHRISTI | TX | 78480-1295 | |
| THE BREWER LAW FIRM PC | | PO BOX 429 | | | PERRYVILLE | MO | 63775 | |
| THE BRIARWOODS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| THE BRICK TOWNSHIP | | 1551 STATE HWY 88 W | | | BRICK | NJ | 08724 | |
| THE BRIGITTE R. BOTTI TRUST. | | | | | | | | |
| THE BRIGITTE R. BOTTI TRUST. | | c/o BOTTI, JEAN J & BOTTI, BRIDGITTE R | 2658 LANTERN LN APT 303 | | AUBURN HILLS | MI | 48326-4214 | |
| THE BRISBANE BUILDING | | 403 MAIN ST STE 500 | | | BUFFALO | NY | 14203 | |
| THE BRISTOL CONDOMINIUMS | | 3350 MCCUE RD | | | HOUSTON | TX | 77056 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE BRISTOL CONDOMINIUMS | | 3350 MCCUE RD | SALES OFFICE | | HOUSTON | TX | 77056 | |
| THE BRISTOL ON BROADWAY HOA | | 1803 BROADWAY 429 | | | NASHVILLE | TN | 37203 | |
| THE BROKERAGE HOUSE INC | | 601 S JACKSON ST | | | JACKSON | MI | 49203 | |
| THE BROOKS LAW FIRM | | 15028 WOODLAWN AVE | | | DOLTON | IL | 60419 | |
| THE BROWN INSURANCE AGCY | | 3408 RAINBOW BLVD | | | KANSAS CITY | KS | 66103 | |
| THE BROWN LAW GROUP PLLC | | 190 W MAGEE STE 182 | | | TUCSON | AZ | 85704 | |
| THE BROWNSTONES AT PARK POTOMAC | | 7200 WISCONSIN AVE STE 800 | LINOWES AND BLOCHER LLP | | BATHESDA | MD | 20814 | |
| THE BRUMER LAW FIRM | | 445 MARINE VIEW AVE STE 301 | | | DEL MAR | CA | 92014-3972 | |
| THE BUCKLEY FIRM | | 2201 DUPONT DR | | | IRVINE | CA | 92612 | |
| THE BUGLE | | 340-B QUADRANGLE DR | | | BOLINGBROOK | IL | 60440 | |
| THE BUNGALOWS AT GREEN VALLEY RANCH | | 15150 E ILIFF AVE | | | AURORA | CO | 80014 | |
| THE BURDELIK LAW GROUP | GMAC MORTGAGE, LLC V. MICHELLE SAYAH V. GMAC MORTGAGE, LLC | 166 West Washington Street, Suite 500 | | | Chicago | IL | 60602 | |
| THE BURDELIK LAW GROUP | GMAC MORTGAGE, LLC V. MICHELLE SAYAH, ET AL. V GMAC MORTGAGE, LLC | 166 West Washington Street, Suite 500 | | | Chicago | IL | 60602 | |
| THE BURKEMPER LAW FIRM LLC | | 260 MAIN ST | | | TROY | MO | 63379 | |
| THE BURNEY LAW GROUP LLC | | 3330 CUMBERLAND BLVD SE 3330 | | | ATLANTA | GA | 30339 | |
| THE BURROW COMPANY INC | | P.O. BOX 38365 | | | MEMPHIS | TN | 38183-0365 | |
| THE BURROW COMPANY INC | | PO BOX 38365 | | | MEMPHIS | TN | 38183 | |
| THE BUSINESS BANK OF ST LOUIS | | 8000 MARYLAND AVE STE 100 | | | CLAYTON | MO | 63105 | |
| THE BUSINESS BANK | | 11100 WAYZATA BLVD | | | MINNETONKA | MN | 55305 | |
| THE CAHABA LAW GROUP LLC | | PO BOX 431 | | | CHELSEA | AL | 35043 | |
| THE CAHILL PARTNERSHIP, LLC | RITA RIVERS & DONAL RIVERS V. DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007-Q510 & SOUTH & ASSOCIATES, P.C. | 906 Olive Street, Suite 1250 | | | Saint Louis | MO | 63101 | |
| THE CAHILL PARTNERSHIP | | 906 OLIVE ST STE 1250 | | | SAINT LOUIS | MO | 63101 | |
| THE CAL BAY MORTGAGE GROUP | | 939 TRANSPORT WAY | | | PETALUMA | CA | 94954 | |
| THE CALDWELL GROUP | | 4093 HIGHWAY 96 W | | | FRANKLIN | TN | 37064 | |
| THE CALICO RIDGE OWNERS ASSOC | | 375 N STEPHANIE ST | 911 B | | HENDERSON | NV | 89014 | |
| THE CAMBRIDGE MORTGAGE GROUP | | 177 MILK ST 6TH FL | | | BOSTON | MA | 02109 | |
| The Canada Trust Company | | 79 Wellington Street West 8th Fl | PO Box 1 | Toronto-Dominion Centre | Toronto | ON | M5K 1A2 | Canada |
| THE CANADA TRUST COMPANY | Annie Yang Lu | 100 University Ave 8th Fl | | | TORONTO | ON | M5J 2Y1 | Canada |
| The Canada Trust Company | Atn Annie Yang Lu | 100 University Ave 8th Fl | | | Toronto | ON | M5J 2Y1 | Canada |
| The Canada Trust Company | Susan Khokher | 79 Wellington Street, West, 8th Floor | PO Box 1, Toronto-Dominion Centre | | Toronto | ON | M5K 1A2 | Canada |
| THE CANTER GROUP | | 655 W BROADWAY STE 1650 | | | SAN DIEGO | CA | 92101-8590 | |
| THE CANTERBURY CROSSING CONDOMINIUM | | 60 COMMERCIAL WHARF | C O ZOZULA LAW OFFICE | | BOSTON | MA | 02110 | |
| THE CANTOR GROUP | | 655 W BROADWAY STE 1650 | | | SAN DIEGO | CA | 92101-8590 | |
| THE CAPE COD CHRONICLE | | 60 C MUNSON MEETING WAY | | | CHATHAM | MA | 02633 | |
| THE CAPITAL MARKETS COMPANY | | PO BOX 83387 | | | WOBUM | NY | 01813-3387 | |
| THE CARDINAL LAW OFFICE PLLC | | 5897 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746 | |
| THE CAREY LAW GROUP | | 19418 BOULDER RIDGE DR | | | MOKENA | IL | 60448-8226 | |
| THE CARLSON LAW FIRM PC | | 400 W JASPER DR | | | KILLEEN | TX | 76542 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE CARLTON D ROBINSON LAW FIRM | | 1408 GREGG ST | | | COLUMBIA | SC | 29201 | |
| THE CARLYLE ASSOCIATION | | 1801 AMERICAN BLVD E STE 21 | | | BLOMMINGTON | MN | 55425 | |
| THE CARPET MAN | | 726 ARBOLES PLACE | | | SAN RAMON | CA | 94583 | |
| THE CARRIAGE HOMES OF SUNSET RIDGE | | 333 E JACKSON ST | | | WOODSTOCK | IL | 60098 | |
| THE CARROLL LAW FIRM | | 42104 N VENTURE DR STE E101 | | | PHOENIX | AZ | 85086-3840 | |
| THE CARSON FIRM LLC | | 2598 ROCKY CT | | | ATLANTA | GA | 30349 | |
| THE CARTER FIRM PC | | 621 SPRING ST SE | | | GAINESVILLE | GA | 30501-3741 | |
| THE CASCADES AT RIVER CROSSING | | PO BOX 472029 | | | CHARLOTTE | NC | 28247 | |
| THE CASTLE LAW FIRM | | 999 18TH ST STE 2201 | | | DENVER | CO | 80202 | |
| The Catafago Law Firm, P.C. | THE BANK OF NEW YORK MELLON TRUST CO, FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR-IN-INTEREST TO JPMORGAN CHASE BAN ET AL | 350 Fifth Avenue, Suite 4810 | The Empire State Building | | New York | NY | 10118 | |
| THE CAUDLE LAW FIRM PA | | 347 N CASWELL RD STE A | | | CHARLOTTE | NC | 28204 | |
| THE CAVANAGH LAW FIRM | | 1850 N CENTRAL AVE STE 2400 | | | PHOENIX | AZ | 85004 | |
| THE CENTRAL BUCKHEAD HOA | | 3541 ROSWELL RD NE 29 | | | ATLANTA | GA | 30305 | |
| THE CHANG LAW FIRM | | 1 RESEARCH CT STE 450 | | | ROCKVILLE | MD | 20850 | |
| THE CHAPMAN LAW FIRM | | 7251 W PALMETTO PARK RD NO 203 | | | BOCA RATON | FL | 33433 | |
| THE CHARLES HEARD LAW FIRM PC | | PO BOX 1375 | | | PINEHURST | TX | 77362 | |
| The Charles Schwab Corporation | c o Grais & Ellsworth LLP | 1211 Avenue of the Americas | | | New York | NY | 10036 | |
| The Charles Schwab Corporation | c/o Grais & Ellsworth LLP | 70 East 55th Street | | | New York | NY | 10022 | |
| THE CHARLES STREET CONDOMINIUM | | 202 CHARLES ST | | | CAMBRIDGE | MA | 02141 | |
| THE CHARLTON GROUP INC | | 13512 MINNIEVILLE RD STE 276 | | | VIENNA | VA | 22182 | |
| THE CHARLTON GROUP INC | | 13512 MINNIEVILLE RD STE 276 | | | WOODBRIDGE | VA | 22192 | |
| THE CHARTER CLUB OF PALM BEACH 1 | | 2328 S CONGRESS AVE STE 2A | | | WEST PALM BEACH | FL | 33406 | |
| The Chartwell Law Offices, LLP | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON V. SALVATORE ALESI, GMAC MORTGAGE AND ALLY BANK CORP. | 1735 MARKET ST FL 29 | | | PHILADELPHIA | PA | 19103-7533 | |
| THE CHASE MANHATTAN BANK | | 4 METROTECH CENTER | | | Brooklyn | NY | 11245 | |
| THE CHESTNUT HILL LAW OFFICE | | 1234 BOYLSTON ST STE 300 | | | CHESTNUT HILL | MA | 02467 | |
| THE CHICAGO WOMENS GOLF CLUB | | 2100 EAST 93RD STREET | | | CHICAGO | IL | 60617 | |
| THE CHRISTIE COMPANY INC | | 1410 COLONIAL LIFE BLVD | | | COLUMBIA | SC | 29210 | |
| THE CHUGH FIRM | | 70 WOOD AVE S FL 1 | | | ISELIN | NJ | 08830 | |
| THE CHURCH OF JESUS CHRIST OF | | 125 PARK ST C O BISHOP MULFORD | LATTER DAY SAINTS DELTA WARD | | DELTA | CO | 81416 | |
| THE CITIZENS BANK | | 1225 ALICE DR | | | SUMTER | SC | 29150 | |
| THE CITIZENS BANK | | 301 S EDWARDS ST | | | ENTERPRISE | AL | 36330 | |
| THE CITIZENS BANK | | 301 S EDWARDS ST | | | ENTERPRISE | AL | 36330-3801 | |
| THE CITY OF ARDMORE OKLAHOMA | | PO BOX 249 | DEPARTMENT OF DEVELOPE SERVICE | | ARDMORE | OK | 73402 | |
| THE CITY OF CHICAGO | | 205 W RANDOLPH STE 11100 | | | CHICAGO | IL | 60606 | |
| THE CITY OF CUYAHOGO FALLS | | 2310 SECOND ST | | | CUYAHOGA FALLS | OH | 44221 | |
| THE CITY OF DAYTONA BEACH | | PO BOX 2455 | | | DAYTONA BEACH | FL | 32115 | |
| THE CITY OF EDGEWATER | | PO BOX 100 | | | EDGEWATER | FL | 32132 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE CITY OF FREDERICK | | 101 N CT ST | | | FREDERICK | MD | 21701 | |
| THE CITY OF GARLAND | | 800 MAIN ST | | | GARLAND | TX | 75040 | |
| THE CITY OF GREENWOOD | | TWO N MADISON | | | GREENWOOD | IN | 46142 | |
| THE CITY OF HABART | | PO BOX 200C | | | HOBART | IN | 46342 | |
| THE CITY OF JACKSONVILLE | | 231 E FORSYTH ST | RM 130 | | JACKSONVILLE | FL | 32202 | |
| THE CITY OF KILLEEN | | PO BOX 1329 | | | KILLEEN | TX | 76540 | |
| THE CITY OF LAKE FOREST | | PO BOX 66875 | | | CHICAGO | IL | 60666-0875 | |
| THE CITY OF LANSING | | 800 FIRST TERRACE | | | LANSING | KS | 66043 | |
| THE CITY OF LAS VEGAS SEWER DIVISIO | | 400 STEWART AVE | | | LAS VEGAS | NV | 89101 | |
| THE CITY OF LAURENS | | 126 E PUBLIC SQUARE | | | LAURENS | SC | 29360 | |
| THE CITY OF MARGATE | | 5790 MARGATE BLVD | | | MARGATE | FL | 33063 | |
| THE CITY OF NORTH ADAMS | | PO BOX 566 | | | NORTH ADAMS | MA | 01247 | |
| THE CITY OF OKLAHOMA CITY | | 320 ROBERT S KERR AVE | RM 307 | | OKLAHOMA CITY | OK | 73102 | |
| THE CITY OF POCATELLO | | PO BOX 4169 | | | POCATELLO | ID | 83205-4169 | |
| THE CITY OF RIALTO REDEVELOPMENT | | 131 S RIVERSIDE AVE | | | RIALTO | CA | 92376 | |
| THE CITY OF SAINT PAUL | | 375 JACKSON ST STE 220 | | | SAINT PAUL | MN | 55101 | |
| THE CITY OF SALISBURY | | 125 N DIVISION ST | | | SALISBURY | MD | 21801 | |
| THE CITY OF SAN DIEGO | | WATER DEPARTMENT | | | SAN DIEGO | CA | 92187 | |
| THE CITY OF SENECA | | PO BOX 40 | 531 MAIN ST | | SENECA | KS | 66538 | |
| THE CITY OF ST GEORGE | | 175 E 200 N | | | ST GEORGE | UT | 84770 | |
| THE CITY OF WEST PALM BEACH | | PO BOX 3366 | | | WEST PALM BEACH | FL | 33402-3366 | |
| THE CLEAN GLASS SOLUTION | | PO BOX 451 | | | NORWOOD | MA | 02062 | |
| THE CLEARING HOUSE | ATTN PAYMENTS UNIVERSITY | 115 BUSINESS PARK DRIVE | | | WINSTON SALEM | NC | 27107 | |
| THE CLIFFS AT LONE MOUNTAIN | | 630 TRADE CTR DR STE 100 | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| THE CLOISTERS OF FAIRFAX | | 365 HERNDON PKWY STE 111 | | | HERNDON | VA | 20170 | |
| THE CLOISTERS | | 17049 EL CAMINO REAL STE 100 | | | HOUSTON | TX | 77058 | |
| THE CLOROX COMPANY | | 16260 N 71ST ST STE 360 | PRUDENTIAL RELOCATION | | SCOTTSDALE | AZ | 85254 | |
| THE CLUB AT COTTONWOOD RANCH CO | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| THE CLUB AT PRESCOTT LAKES LLC | | 311 E SMOKE TREE LN | | | PRESCOTT | AZ | 86301 | |
| THE COASTAL VILLAS HOA | | 1805 OAK ST | C O GOLD CROWN MANAGEMENT | | ST MYRTLE BEACH | SC | 29577 | |
| THE COHN LAW FIRM | | 291 GERMANTOWN BEND CV | | | CORDOVA | TN | 38018 | |
| THE COKE LAW FIRM LLC | | 3610 BUTTONWOOD DR | | | COLUMBIA | MO | 65201 | |
| THE COLBERT LAW FIRM, LLC | GILLIAN HAMPTON AND DERRICK SOLOMON VS GMAC MORTGAGE, LLC, ASIA PACIFIC SOVEREIGN FUND, LLC, AND ALL JOHN AND JANE DOES | 1300 Texas Street | | | Natchitoches | LA | 71457 | |
| THE COLE REALTY GROUP | | 2000 E CTR ST | | | WARSAW | IN | 46580 | |
| THE COLEMAN LAW GROUP PA | | 2901 1ST AVE N STE 303 | | | ST PETERSBURG | FL | 33713 | |
| THE COLLEGE COURT CONDO ASSOCIATION | | PO BOX 1475 | | | LOUISVILLE | KY | 40201 | |
| THE COLLIS FAMILY TRUST AND | | 2919 HERMOSA VIEW DR | JAMES AND SANDRA COLLIS | | HERMOSA BEACH | CA | 90254 | |
| THE COLONY AT EDINA CONDOMINIUM | | 6330 BARRIE RD | | | MINNEAPOLIS | MN | 55435 | |
| THE COLONY CONDOMINIUM TRUST | | 87 SETTLERS DR | | | BREWSTER | MA | 02631 | |
| THE COLONY | | PO BOX 560008 | | | THE COLONY | TX | 75056 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE COLUMBIA BANK | | 7168 COLUMBIA GATEWAY DR | | | COLUMBIA | MD | 21046 | |
| THE COLUMBIAN BANK AND TRUST CO | | 471 W 110TH ST | | | OVERLAND PARK | KS | 66211 | |
| THE COMMONS AT GRANDE OAKS | | 3690 BOHICKET RD STE 1 A | C O RAVENEL ASSOICATES INC | | JOHNS ISLAND | SC | 29455 | |
| THE COMMONS AT MERRIMACK | | PO BOX 2019 | | | MERRIMACK | NH | 03054 | |
| THE COMMONS CONDOMINIUM ASSOCIATION | | 560 MAIN ST STE 2G | | | ALLENHURST | NJ | 07711 | |
| THE COMMONS CONDOMINIUM TRUST | | 84 RICHARDSON AVE | C O LORELL MANAGMENT | | NORTON | MA | 02766 | |
| THE COMMONS CONDOMINIUM TRUST | | 84 RICHARDSON AVE | C O LORELL MGMT CO | | NORTON | MA | 02766 | |
| THE COMMONS CONDOMINIUM | | 125 HIGHLAND ST 313 | | | TAUNTON | MA | 02780 | |
| THE COMMONS | | STE 2G | | | | | 00077 | |
| THE COMMONWEALTH OF MASSACHUSETTS | | DEPARTMENT OF THE STATE TREASURER | | | BOSTON | MA | 02108-1608 | |
| THE CONNECTICUT WATER COMPANY | | 93 W MAIN ST | | | CLINTON | CT | 06413 | |
| THE CONNECTICUT WATER COMPANY | | PO BOX 9683 | | | MANCHESTER | NH | 03108-9683 | |
| THE COOK LAW GROUP | | 213 SMITHFIELD ST 30 | | | PITTSBURGH | PA | 15222 | |
| THE COOLER COMPANY | | 3240 W 71ST AVE 5 | | | WESTMINSTER | CO | 80030 | |
| THE COOLIDGE LAW FIRM PLLC | | PO BOX 271 | | | SOMERSWORTH | NH | 03878 | |
| THE CORAL SEA VIEW CONDO ASSOC | | 2301 NW 87TH AVE | US CENTURY TOWR STE 501 | | DORAL | FL | 33172 | |
| THE CORCORAN GROUP | | 49 E 10TH ST | | | NEW YORK | NY | 10003 | |
| THE CORTES LAW FIRM PC | | PO BOX 484 | | | BEDFORD | TX | 76095 | |
| THE CORTES LAW GROUP PA | | PO BOX 421877 | | | KISSIMMEE | FL | 34742 | |
| THE COTTAGES BAKER RD CONDO ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| THE COUNTRY LIVING CONNECTION | | 407 BEVERLY DR | | | JEFFERSON | OH | 44047 | |
| THE COUNTRY PLACE INC | | 2727 COUNTRY PL DR | | | CARROLLTON | TX | 75006 | |
| THE COUNTRYHOMES OF RIDGEFIELD | | 2587 MILLENNIUM DR SUH | C O ROWELL INCORPORATED | | ELGIN | IL | 60124 | |
| THE COUNTY CLERCK | | 125 N PLUM | MASON COUNTY | | HAVANA | IL | 62644 | |
| THE COURIER | | PO BOX 2217 | | | WATERLOO | IA | 50704-2217 | |
| THE COURTS AT STONEBRIDGE RUN | | PO BOX 314 | | | WATERFORD WORKS | NJ | 08089 | |
| THE COURTYARD ASSOCIATION INC | | 3609 JUNEAU RD | F 85 | | COLUMBIA | SC | 29210 | |
| THE COURTYARDS AT SPANISH TRAIL | | 7495 MISSION HILLS DR | | | LAS VEGAS | NV | 89113 | |
| THE COURTYARDS II HOA INC | | 600 E TARPON AVE | | | TARPON SPRINGS | FL | 34689 | |
| THE COURTYARDS OF CAPE CORAL SOUTH | | PO BOX 549 | LAW OFFICES OF JAMES M COSTELLO PL | | FORT MYERS | FL | 33902-0549 | |
| THE COURTYARDS | | 5966 LA PL CRT STE 170 | C O THE PRESCOTT COMPANY | | CARLSBAD | CA | 92008 | |
| THE COURTYARDS | | 5966 LAPLACE CT 170 | PRESCOTT COMPANIES | | CARLSBAD | CA | 92008 | |
| THE COVENTRY HOA INC | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| THE COWART LAW FIRM PC | | 311 N MAIN ST STE 200 | | | MADISON | GA | 30650 | |
| THE COXE LAW FIRM | | 216 WINTERLOCHEN DR | | | JACKSONVILLE | NC | 28540-9127 | |
| THE COYLE GROUP LLC | | 9425 STENTON AVE STE 108 | | | ERDENHEIM | PA | 19038 | |
| THE COYLE GROUP LLC | | 9425 STENTON AVENUE SUITE 108 | | | ERDENHEIM | PA | 19038 | |
| THE CR STR | | 3401 NORTH LOUISE AVENUE | | | SIOUX FALLS | SD | 57107- | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE CR STR | | c/o Severs, James E | 2500 W Richmond St | | Broken Arrow | OK | 74012-6309 | |
| THE CR STR | | c/o SHEPHARD, VALERIE C & Shephard, Thomas J | 109 Larkwood Street | | Anaheim | CA | 92808 | |
| THE CR STR | | PO BOX 9180 | | | Pleasanton | CA | 94566- | |
| THE CRESCENT COMMUNITY ASSOCIATION | | 366 GEORGE LILES PKWY | PMB 13 | | CONCORD | NC | 28027 | |
| THE CREST GROUP | | PO BOX 69 | | | WOBURN | MA | 01801-0169 | |
| THE CRICKET CLUB HOA | | 1800 NE 114 TH ST | | | NORTH MIAMI BEACH | FL | 33181 | |
| THE CRICKET PRESS | | P.O. BOX 357 | 50 SUMMER STREET | | MANCHESTER | MA | 01944-1518 | |
| THE CROMBIE LAW FIRM | | 4615 GREAT NORTHERN BLVD | | | NORTH OLMSTED | OH | 44070 | |
| THE CROMBIE LAW FIRM | | 5334 NORTHFIELD RD | | | MAPLE HEIGHTS | OH | 44137 | |
| THE CROSSING AT CHADDSFORD | | 10015 OLD COLUMBIA RD STE B 215 | | | COLUMBIA | MD | 21046 | |
| THE CROSSING AT RIDGEWOOD VILLAGE | | 124 OUTER DR | | | CHICOPEE | MA | 01022 | |
| THE CROSSING AT RIDGEWOOD VILLAGE | | 95 STATE ST STE 422 | C O SM REILLY ASSOC LLC | | SPRINGFIELD | MA | 01103 | |
| THE CROSSINGS AT 302 CONDOMINIUM | | 19 BROOK RD NO 100 | | | NEEDHAM HEIGHTS | MA | 02494 | |
| THE CROSSINGS COMMUNITY ASSOCIATION | | 4530 PARK RD STE 201 | | | CHARLOTTE | NC | 28209 | |
| THE CROSSINGS HOA | | 2345 S ALMA SCHOOL RD STE 210 | | | MESA | AZ | 85210 | |
| THE CROW LAW FIRM | | 315 B N MAIN ST | | | MONROE | NC | 28112 | |
| THE CRUSE LAW FIRM PC | | PO BOX 914 | | | HANNIBAL | MO | 63401 | |
| THE CRUSE LAW FIRM | | 718 BROADWAY | | | HANNIBAL | MO | 63401 | |
| THE CS GROUP, INC. | | PO BOX 1080 | | | MUNDELEIN | IL | 60060-8080 | |
| THE CUMMINGS LAW FIRM PA | | 1230 W MOREHEAD ST STE 404 | | | CHARLOTTE | NC | 28208 | |
| THE CURTIS CENTER | | 601 WALNUT ST STE 160 W | | | PHILADELPHIA | PA | 19106 | |
| THE CUTLER CAY HOMEOWNERS | | 7755 SW 192 ST | | | MIAMI | FL | 33157 | |
| THE DAILY ITEM | | 38 EXCHANGE ST | PO BOX 951 | | LYNN | MA | 01903 | |
| THE DAILY SUN | | 1127 UNION AVE # 1 | | | LACONIA | NH | 03246-2126 | |
| THE DANBERRY COMPANY | | 702 KOCH | | | TOLEDO | OH | 43615 | |
| THE DANIELS LAW FIRM | | 1605 MAIN ST STE 600 | | | SARASOTA | FL | 34236 | |
| THE DAVIS APPRAISAL CO LLC | | 120 N MICHIGAN STE 207 | | | SAGINAW | MI | 48602 | |
| THE DAVIS APPRAISAL COMPANY LLC | | 5580 STATE ST STE 8 | | | SAGINAW | MI | 48603 | |
| THE DAY COMPANY REALTORS | | 300 JACKSON ST | | | SALEM | IN | 47167 | |
| THE DAY COMPANY | | 300 JACKSON ST | | | SALEM | IN | 47167 | |
| THE DAY LAW OFFICE | | PO BOX 5535 | | | SPRING HILL | FL | 34611 | |
| THE DEBORAH GAIL KULLIJIAN | | 11109 BARON | LIVING TRUST AND DEBORAH JOHNSON | | BAKERSFIELD | CA | 93312-2037 | |
| THE DEBT DOCTORS | | 1701 GRANT BLDG | | | PITTSBURGH | PA | 15219 | |
| THE DEBT LAW GROUP PLLC | | 2800 N PARHAM RD STE 100 | | | HENRICO | VA | 23294-4409 | |
| THE DELLUTRI LAW GROUP P.A | | 1436 ROYAL PALM SQUARE BLVD | | | FORT MYERS | FL | 33919 | |
| THE DELLUTRI LAW GROUP PA | | 1436 ROYAL PALM SQUARE BLVD | | | FORT MYERS | FL | 33919 | |
| The Delta Law Firm | 21658 ABINGTON COURT, LLC VS MRTG ELECTRONIC REGISTRATION SYS INC, ITS SUCCESSORS & ASSIGNS & HOMECOMINGS FINANCIAL NE ET AL | 5030 Champion Blvd. | | | Boca Raton | FL | 33496 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE DELTA LAW FIRM | 71 STREET PARTNERSHIP, A FLORIDA PARTNERSHIP V MRTG ELECTRONIC REGISTRATION SYS INC COUNTRYWIDE HOME LOANS INC & ALL ET AL | 5030 CHAMPION BLVD | | | BOCA RATON | FL | 33496 | |
| The Delta Law Firm | THE FIDELITY LAND TRUST CO, LLC AS TRUSTEE UNDER TRUST NO 000001 DATED DECEMBER 9, 2011 VS MRTG ELECTRONIC REGISTRATION ET AL | 5030 Champion Blvd | | | Boca Raton | FL | 33496 | |
| THE DEMETRE LAW FIRM PC | | 2911 DIXWELL AVE STE 104 | | | HAMDEN | CT | 06518 | |
| THE DENMAN LAW FIRM | | 9003 AIRPORT FWY STE G150 | | | NORTH RICHLAND HILLS | TX | 76180 | |
| THE DENNIS CORPORATION | | 2916 BRUSH CREEK RD | | | OKLAHOMA CITY | OK | 73120 | |
| THE DENNIS GROUP | | 17903 EVELYN AVE | | | GARDENA | CA | 90248 | |
| THE DENT LAW GROUP | | PO BOX 341305 | | | TAMPA | FL | 33694 | |
| THE DENTISTS INSURANCE CO | | PO BOX 1582 | | | SACRAMENTO | CA | 95812 | |
| THE DENTISTS INSURANCE CO | | | | | SACRAMENTO | CA | 95812 | |
| THE DEPARTMENT OF REAL ESTATE | | 542 FORBES AVE | | | PITTSBURGH | PA | 15219 | |
| THE DEPARTMENT OF REAL ESTATE | | 542 FORBES AVE | | | PITTSBURGH | PA | 15219-2906 | |
| THE DERBES LAW FIRM LLC | | 3027 RIDGELAKE DR | | | METAIRIE | LA | 70002 | |
| THE DETROIT LAW CENTER | | PO BOX 2182 | | | DETROIT | MI | 48202-0182 | |
| THE DEWOOD LAW FIRM | | 1020 MAIN ST STE E | | | PATERSON | NJ | 07503 | |
| THE DIEHL LAKE COMPANY | | 11218 DIEHL LAKE DR | | | BERLIN CENTER | OH | 44401 | |
| THE DIRIENZO FAMILY TRUST | | | | | | | | |
| THE DIRIENZO FAMILY TRUST | | c/o DIRIENZO, MARIE D | 9131 COVENTRY ROAD | | GEORGETOWN | CA | 95634 | |
| THE DIXON AND SKWAREK FAMILY TRUST | | 32812 VIA DEL AMO | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| THE DOBSON ASSOCIATION INC | | 2719 S REYES | | | MESA | AZ | 85202 | |
| THE DOBSON ASSOCIATION | | 2719 S REYES | | | MESA | AZ | 85202 | |
| THE DOLHANCYK LAW FIRM PC | | 522 FLINT TRL STE B | | | JONESBORO | GA | 30236 | |
| THE DOLHANCYK LAW FIRM PC | | 522 FLINT TRL | | | JONESBORO | GA | 30236 | |
| THE DOMINION ADVISORY GROUP | | 5885 TRINITY PARKWAY, SUITE 210 | | | CENTREVILLE | VA | 20120 | |
| THE DON ASH REALTY GROUP LLC | | 920 W BASIN RD STE 401 | | | NEW CASTLE | DE | 19720 | |
| THE DANELSON TEAM LLC | | 1027 STATE AVE 102 | | | MARYSVILLE | WA | 98270 | |
| THE DOROTHY JEAN MAL LV | | 1140 TIVERTON TRAIL | AND DOROTHY MALATESTA | | ROCHESTER HILLS | MI | 48306 | |
| THE DORSEY LAW CENTER PC | | 2 WISCONSIN CIR STE 700 | | | CHEVY CHASE | MD | 20815 | |
| THE DOWNES LAW FIRM PC | | 2121 S COLUMBIA AVE STE 405 | | | TULSA | OK | 74114 | |
| THE DOWNS HOA | | PO BOX 245 | | | SNELLVILLE | GA | 30078 | |
| THE DOZIER LAW FIRM | | 327 3RD ST | | | MACON | GA | 31201 | |
| THE DRAIN TEAM | | 3350 ULMERTON UNIT 10 | | | CLEARWATER | FL | 33762 | |
| THE DREAM TEAM HENDERSONVILLE LLC | | 100 BLUEGRASS COMMONS BLVD STE 2100 | | | HENDERSONVILLE | TN | 37075 | |
| THE DREYFUSS FIRM PLC TRUST ACCOUNT | | 7700 IRVINE CENTER DR SUITE 710 | | | IRVINE | CA | 92618 | |
| THE DREYFUSS FIRM | | 7700 IRVINE CTR DR STE 710 | | | IRVINE | CA | 92618 | |
| THE DUMMOND LAW FIRM | | 1500 S UTICA AVE STE 400 | | | TULSA | OK | 74104 | |
| THE DUNKLIN APPRAISAL GROUP | | PO BOX 1067 | | | FLORENCE | MS | 39073-1067 | |
| THE DUNN LAW GROUP | | 15 BROAD ST 5TH FL | | | BOSTON | MA | 02109 | |
| THE DUNN LAW GROUP | | 15 BROAD ST | FIFTH FL | | BOSTON | MA | 02109 | |
| THE DURDEN LAW OFFICE | | 24 ADAMS ST STE 4 | | | QUINCY | MA | 02169 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE DUVAL LAW GROUP PC | | 1 DEARBORN SQ STE 644 | | | KANKAKEE | IL | 60901 | |
| THE EABY FIRM LLC | | 99 WOLF CREEK BLVD STE 3 | | | DOVER | DE | 19901 | |
| THE EAGLE-TRIBUNE | | PO BOX 100 | | | LAWRENCE | MA | 01842 | |
| THE EASON LAW FIRM | | 6150 OLD NATIONAL HWY STE 200 | | | COLLEGE PARK | GA | 30349 | |
| THE ECONOMIST | | SUBSCRIPTION DEPARTMENT | PO BOX 58525 | | BOULDER | CO | 80321 | |
| THE EDITORS | | 3000F DANVILLE BLVD | | | ALAMO | CA | 94507 | |
| THE EDWARDS LAW FIRM PC | | 4416 E PONCE DE LEON AVE | | | CLARKSTON | GA | 30021 | |
| THE EDWARDS LAW FIRM PL | | 1901 MORRILL ST | | | SARASOTA | FL | 34236 | |
| THE EFIRD CORPORATION | | 447 S SHARON AMITY RD | | | CHARLOTTE | NC | 28211 | |
| THE ELLAHIE LAW FIRM | | 12 S 1ST ST STE 600 | | | SAN JOSE | CA | 95113 | |
| THE ELLINGSON LAW GROUP LLC | | 3411 N 16TH ST APT 2047 | | | PHOENIX | AZ | 85016 | |
| THE ELLIOT LEGAL GROUP PA | | 121 S ORANGE AVE STE 1130 | | | ORLANDO | FL | 32801 | |
| THE ELMORE GROUP | | 9405 MILL BROOK RD | | | LOUISVILLE | KY | 40223-5034 | |
| THE EMAC GROUP LLC | | 3290 SAFE HARBOR LN | | | LAKE MARY | FL | 32746-1806 | |
| THE EMBRY FAMILY TRUST AND | | 16114 LA LINDURA DR | CHRISTINE AND MITCHEL EMBRY | | WHITTIER | CA | 90603 | |
| THE EMERALD AT BRICKELL CONDO ASSN | | 218 SE 14 ST 200 | | | MIAMI | FL | 33131 | |
| THE ENDRES LAW FIRM | | 2121 SECOND STREET | SUITE C-105 | | DAVIS | CA | 95618 | |
| THE ENERGY COOPERATIVE | | PO BOX 740467 | | | CINCINNATI | OH | 45274 | |
| THE ENERGY CORPORATIVE | | 1500 GRANVILLE RDD | | | NEWARK | OH | 43055-1536 | |
| THE ENERGY CORPORATIVE | | 1500 GRANVILLE RD | | | NEWARK | OH | 43055-1536 | |
| THE ENVIRONMENTAL CONTROL BOARD | | OFFICE OF LEGAL AFFAIRS | 345 ADAMS STREET | | BROOKLYN | NY | 11201 | |
| THE EPCON GROUP | | 6277 RIVERSIDE DR | | | DUBLIN | OH | 43017 | |
| THE EQUESTRIAN CLUB ESTATES POA | | 14300 CALYPSO LN | C O DAVID REIMER ESQ | | WELLINGTON | FL | 33414 | |
| THE EQUITABLE BANK | | 2290 N MAYFAIR RD | | | WAUWATOSA | WI | 53226 | |
| THE ESCROW GROUP | | 1565 HOTEL CIR S STE 200 | | | SAN DIEGO | CA | 92108-3418 | |
| THE ESTATE OF ARVID MORGAN JR | | 25562 245TH ST | & ALLISON MORGAN & SHANNON WOLFE & BMW BUILDERS II | | LONE TREE | IA | 52755 | |
| THE ESTATE OF BETTY ANN WILLIAMS | | C/O DARREN WILLIAMS | 3530 MILLERS POND WAY | | SNELLVILLE | GA | 30039 | |
| THE ESTATE OF BURT T KOENTOPP | | 509 S UNION RD | | | SPOKANE VALLEY | WA | 99206 | |
| THE ESTATE OF CATHERINE A DENARDO | | 80 PINE STREET | | | WESTFIELD | MA | 01085 | |
| THE ESTATE OF CHARLES HOWARD | | 5401 PONDEROSA DR | | | ROANOKE | VA | 24019 | |
| THE ESTATE OF CHARLES L LAMB AND | | NORMA E LAMB | 175 HOPPY TOM HOLLOW | | MARION | NC | 28752 | |
| THE ESTATE OF CHARLES S BRODIE | | C/O BARBARA AND EDWARD BRODIE, | ADMINISTRATIORS | | SACRAMENTO | CA | 95831 | |
| THE ESTATE OF CHRISTOPHER J HAMBY | | C/O JOHN C HAMBY, EXECUTOR OF ESTAT | 164 DOGWOOD RD. | | STONEVILLE | NC | 27048 | |
| THE ESTATE OF CLIFFORD OLIVER | | C/O LAW OFFICES OF ROBERT WINKLER | 1883 EAST 14TH STREET | | SAN LEANDRO | CA | 94577 | |
| THE ESTATE OF CONNIE CASCALES | | 2202 N NORWAY TRAIL | AND CHARLES W CASCALES JR AND CONNIE CASCALES | | MONTICELLO | IN | 47960 | |
| THE ESTATE OF DARLENE L EVANS | | C/O LISA D CRUSAN, SUCCESSOR CO TRU | AND HOPE CARLSON, SUCCESSOR CO TRUS | | SANTA MARIA | CA | 93455 | |
| THE ESTATE OF DAVID P KALANI JR | | MERLE KALANI | 530 KRAUSS STREET | | HONOLULU | HI | 96813 | |
| THE ESTATE OF DENNIS J WAYNICK AND | | KATHLEEN A WAYNICK | 9615 COLWELL | | ALLEN PARK | MI | 48101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE ESTATE OF DEWAYNE W BEAN | | C/O JOANN SPENCER, EXECUTOR | 1007 SW DONEEN LN | | GRANTS PASS | OR | 97526 | |
| THE ESTATE OF ELIZABETH MEIGHEN | | C/O DENICE REILLY | 4817 E BAKER DR | | CAVE CREEK | AZ | 85331 | |
| THE ESTATE OF ELLEN SOLOMON | | 79 MULBERRY DRIVE | | | HOLLAND | PA | 18966 | |
| THE ESTATE OF ERTHA POSEY | | GLENDA POSEY | 503 LYNN LANE | | MULDROW | OK | 74948 | |
| THE ESTATE OF EUGENE A SCHNEIDER AND | | LILLIAN M SCHNEIDER | 412 CHARDON AVE | | CHARDON | OH | 44024 | |
| THE ESTATE OF FLORENCE HALL AND | | 18654 STAHELIN | BRANTLEY DEVELOPMENT LLC | | DETROIT | MI | 48219 | |
| THE ESTATE OF FRANCIS T BUYDOS | | C/O TRESA J BUYDOS, SUCCESSOR TRUST | 100 SIENA | | LAGUNA NIGUEL | CA | 92677 | |
| THE ESTATE OF FREDERICK E VAUGHAN AND | | C/O KAREL DOUGLAS VAUGHN | SUCCESSOR TRUSTEE OF F. E. V. FAM T | | WESTLAKE VILLAGE | CA | 91361 | |
| THE ESTATE OF GEORGE ZOBEL AND | | LILLES ZOBEL | 3815 E. FAIRMOUNT AVE. | | PHOENIX | AZ | 85018 | |
| THE ESTATE OF GERALDINE BRAGGS | | C/O CHAROLES BRAGG SR | 2015 EAST MARSH STREET | | Stockton | CA | 95205-6316 | |
| THE ESTATE OF HELEN W BOWMAN AND ERIC BOWMAN | | 10507 COUNTRY RIDGE DR | | | UPPER MARLBORO | MD | 20772 | |
| THE ESTATE OF HOWARD L PHILLIPS | | LINDA L PHILLIPS | 1520 NORFOLK DR | | ZIONSVILLE | IN | 46077 | |
| THE ESTATE OF IGNACIO VALDIVIEZO | | C/O NAOMI VALDIVIEZO | 2232 E WILLOW WICK RD | | GILBERT | AZ | 85296 | |
| THE ESTATE OF JON J TAYLOR AND | | DOLORES T TAYLOR | 98-927 KAONOHI PLACE | | AIEA | HI | 96701 | |
| THE ESTATE OF JOSEPH MILLER | | 7 RANDALL LANE | | | EAST QUOGUE | NY | 11942 | |
| THE ESTATE OF KEITH E RAYL | | C/O CAROLYN SUE RAYL | 8646 BURT RD. | | CAPAC | MI | 48014 | |
| THE ESTATE OF LARRY BYERS | | C/O MARK BYERS, EXECUTOR | 300 CARSLBAD VILLAGE DR 108-A #85 | | CARLSBAD | CA | 92008 | |
| THE ESTATE OF LARRY TROXELL AND | | PATRICIA TROXELL | 2224 S HUMBOLDT ST | | DENVER | CO | 80210-0000 | |
| THE ESTATE OF LEANNE ROBINSON | | 541 S 29TH AVE | AND MORDECAI CLAIM SERVICE | | HOLLYWOOD | FL | 33020 | |
| THE ESTATE OF LEO MCDEVITT | | 2100 MANCHESTER RD STE 950 | SIRIPORN K MCDEVITT ANCHORAGE CONSTRUCTION | | WHEATON | IL | 60187 | |
| THE ESTATE OF LESLIE S BOWMAN | | C/O ROBERT HUNT, EXECUTOR | 3120 MISSION AVE | | CARMICHAEL | CA | 95608 | |
| THE ESTATE OF LILLIAN I MONTGOMERY | | C/O BEVERLY SHAHROKH NASAB | 743 SNEAD LOOP SE | | RIO RANCHO | NM | 87124 | |
| THE ESTATE OF MARY J JANESCH AND | | ALOYSIUS C JANESCH | PO BOX 3936 | | PINETOP | AZ | 85935 | |
| THE ESTATE OF MYRA GOLDWATER | | C/O TEREE PECK, EXECUTOR | 1111 E TAHQUITZ CYN WAY SUITE 120 | | PALM SPRINGS | CA | 92262 | |
| THE ESTATE OF MYRNA CARVER | | C/O ROGER DANES, EXECUTOR | 12256 CATENIA DRIVE | | GRANADA HILLS | CA | 91344 | |
| THE ESTATE OF NATALIE WILLEFORD | | 1119 N 86TH WAY | AND AZ BIO CLEANUP AND RESTORATION | | SCOTTSDALE | AZ | 85257 | |
| THE ESTATE OF NORMAN BOYLE | | CAROL BOYLE | 558 E LEHI ROAD | | MESA | AZ | 85203 | |
| THE ESTATE OF PENNI BEAUPRE | | ARTHUR BEAUPRE | PO BOX 76 | | ST CROIX FALLS | WI | 54024 | |
| THE ESTATE OF PHILLIP M STOKOE AND | | KAREN STOKOE | 5444 PEACOCK LN | | RIVERSIDE | CA | 92505-3158 | |
| THE ESTATE OF PHILLIS J | | 2275 ST SWITHIN LN | COLLINS AND WILLIAM ROLISON | | MELBOURNE | FL | 32935 | |
| THE ESTATE OF ROBERT J ALEXANDER AND | | PEGGY A ALEXANDER | 838 CHATSWORTH DR. | | NEWPORT NEWS | VA | 23601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE ESTATE OF ROBERT J HENDERSON | | SHERRY D HENDERSON | 1822 BELLEFONTAINE AVE | | INDIANAPOLIS | IN | 46202 | |
| THE ESTATE OF SOFIA JACAINE | | 2 COLLEGE TERRANCE | | | SAN FRANCISCO | CA | 94112 | |
| THE ESTATE OF SUSAN J COWIE | | C/O LAW OFFICES OF JOHN A. STONICH | 79 DEVINE ST., SUITE 201 | | SAN JOSE | CA | 95110 | |
| THE ESTATE OF WILLIAM ATWOOD AND | | DORIS ATWOOD | 4139 BARNES CT | | ROCHESTER HILLS | MI | 48306 | |
| THE ESTATE OF WILLIAM F CHAPMAN JR | | 1 AUTO CLUB DRIVE | | | DEARBORN | MI | 48126 | |
| THE ESTATE OF WILLIAM WOODS | | C/O ROBERT V TOWNES, III, PERSONAL | 717 KERR DRIVE | | GARDENDALE | AL | 35071 | |
| THE ESTATES AT NORTH RICHLAND HILLS | | 2505 N STATE HIGHWAY 360 STE 800 | | | GRAND PRAIRIE | TX | 75050-7803 | |
| THE ESTATES COMMUNITY ASSOCIATION | | 6363 WOODWAY STE 800 | | | HOUSTON | TX | 77057 | |
| THE ESTATES OF RICHARD | | 526 E ANGELA DR | AND PATTY PINGATORE AND PATRICIA PINGATORE | | PHOENIX | AZ | 85022 | |
| THE ESTLE LAW FIRM | | 12520 HIGH BLUFF DR STE 265 | | | SAN DIEGO | CA | 92130 | |
| THE EVANS FAMILY TRUST AND | | 25482 AVENIDA ESCALERA | CORI AND JODI EVANS | | SANTA CLARITA | CA | 91355 | |
| THE EVANSTON CHAMBER OF COMMERCE | | 1840 OAK AVE STE 110 | | | EVANSTON | IL | 60201-3684 | |
| THE EXCHANGE CONDOMINIUM | | 9336 S JEFFERY | | | CHICAGO | IL | 60617 | |
| THE EXPLORERS CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUSERRICOEMMER AND BROOKS | | HOLBROOK | MA | 02343 | |
| THE FAIRWAYS AT SOUTH SHORE HARBOR | | 5295 HOLLISTER ST | | | HOUSTON | TX | 77040 | |
| THE FALCONE LAW FIRM PC | | 363 LAWRENCE ST NE | | | MARIETTA | GA | 30060 | |
| THE FALLS AT HIDDEN CANYON HOA | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| THE FALLS AT INVERRAY CONDO INC | | 4373 ROCK ISLAND RD | C O CAMPBELL PRPERTY MGMT | | LAUDERHILL | FL | 33319 | |
| THE FALLS CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 107 | | | BRAINTREE | MA | 02184-8733 | |
| THE FAMILY LAW CENTER OF RHODE ISLA | | 38 BELLEVUE AVE STE G | | | NEWPORT | RI | 02840 | |
| THE FAMILY LAW CENTER PC | | 19630 GOVERNORS HWY | | | FLOSSMOOR | IL | 60422 | |
| THE FARISH AGENCY | | 781 S ALABAMA AVE | | | MONROEVILLE | AL | 36460 | |
| THE FARM ARAPAHOE COUNTY HOA | | 7000 S YOSEMITE ST 150 | C O PCMS | | ENGLEWOOD | CO | 80112 | |
| THE FARM CAROLINA FOREST | | 5001 N KINGS HWY STE 211 | | | MYRTLE BEACH | SC | 29577 | |
| THE FARM MUTUAL WATER CO | | 33383 MILL POND DR | | | WILDOMAR | CA | 92595 | |
| THE FARMS AT INDIAN POND CONDO | | SE PROPERTY MGMT INC PO BOX BG | | | NORTON | MA | 02766 | |
| THE FARMS INDIAN POND CONDO TRUST | | 4 PRESTON CT STE 101 | C O THE DARTMOUTH GROUP INC | | BEDFORD | MA | 01730 | |
| THE FARROH GROUP | | 3788 LEE RD | | | CLEVELAND | OH | 44128 | |
| THE FAUCETTE LAW FIRM LLC | | 3915 CASCADE RD SW STE T 140 | | | ATLANTA | GA | 30331 | |
| THE FEDERAL SAVINGS BANK | | 7200 W 132ND ST STE 220 | | | OVERLAND PARK | KS | 66213 | |
| THE FERRARO FIRM LLC | | 140 E RIDGEWOOD AVE STE 415 | | | PARAMUS | NJ | 07652 | |
| THE FIELDS OF FARM COLONY OWNERS AS | | PO BOX 601 | | | YORKVILLE | IL | 60560 | |
| THE FIFTH COUNTY FUND LP | | PO BOX 6434 | | | FOLSOM | CA | 95763-6434 | |
| THE FIRM LLC | | PO BOX 45343 | | | LITTLE ROCK | AR | 72214 | |
| THE FIRM OF KIMBERLY A GILBERT | | PO BOX 377 | | | LAFAYETTE | IN | 47902 | |
| The First American Corporation | | 1 First American Way | | | Santa Ana | CA | 92707 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE FIRST BEXLEY BANK | | 7900 MIAMI LAKES DRIVE W | #201 | | MIAMI LAKES | FL | 33016 | |
| THE FIRST MORTGAGE CORPORATION | | 19831 GOVERNORS HIGHWAY | SUITE 100 | | FLOSSMOOR | IL | 60422 | |
| THE FIRST MORTGAGE GROUP | | 19831 GOVERNORS HWY | | | FLOORSMOOR | IL | 60422 | |
| THE FIRST NATIONAL BANK OF LAYTON | | 136 W 12300 S | | | DRAPER | UT | 84020 | |
| The First National Bank Of Layton | | 136 West 12300 South | | | Draper | UT | 84020 | |
| THE FISHBACK LAW GROUP | | 8001 IRVINE CTR DR STE 1090 | | | IRVINE | CA | 92618 | |
| THE FISHER LAW GROUP PLLC | | 9440 PENNSYLVANIA AVE 350 | | | UPPER MARLBORO | MD | 20772 | |
| THE FISHER LAW GROUP PLLC | | 9440 PENNSYLVANIA AVE STE 350 | | | UPPER MARLBORO | MD | 20772 | |
| THE FISHER LAW GROUP PLLC | | 9440 PENNSYLVAVNIA AVE SUTIE 350 | | | UPPER MARLBORO | MD | 20772-3659 | |
| The Fisher Law Group, PLLC | | 9440 Pennsylvania Avenue, | Suite 350 | | Upper Marlboro | MD | 20772 | |
| THE FISHER LAW GROUP | | 9440 PENNSYLVANIA AVE STE 350 | | | UPPER MARLBORO | MD | 20772 | |
| The Fisher Law Group | | 9440 Pennsylvania Ave | Suite 350 | | Upper Marlboro | MD | 20772 | |
| THE FITCH FIRM PC | | 117 N MCDONOUGH ST | | | DECATUR | GA | 30030 | |
| THE FITCH FIRM PC | | 6065 ROSWEL RD NE STE 225 | | | ATLANTA | GA | 30328 | |
| THE FIX LAW FIRM | | 125 W 4TH ST | | | OSWEGO | NY | 13126 | |
| THE FLAG COMPANY | | 3600 CANTRELL INDUSTRIAL COURT | | | ACWORTH | GA | 30101 | |
| THE FLAIG LAW FIRM APC | | 880 HAMPSHIRE RD STE B | | | WESTLAKE VILLAGE | CA | 91361 | |
| THE FLORENTINE | | 526 1ST AVE S UNIT 211 | | | SEATTLE | WA | 98104 | |
| THE FLORIDA BANKERS ASSOCIATION | | 1001 THOMASVILLE ROAD SUITE 201 | | | TALLAHASSEE | FL | 32303 | |
| THE FLORIDA DEFAULT GROUP | | 4919 MEMORIAL HWY STE 200 | | | TAMPA | FL | 33634-7500 | |
| THE FLORIDA DEFAULT LAW GROUP PL | | 4919 MEMORIAL HWY STE 200 | | | TAMPA | FL | 33634 | |
| The Florida Default Law Group PL | | 4919 Memorial Hwy | Suite 200 | | Tampa | FL | 33634 | |
| The Florida Default Law Group PL | Ron Wolfe | 4919 Memorial Hwy Suite 200 | | | Tampa | FL | 33634- | |
| THE FLORIDA DEFAULT LAW GROUP | | PO BOX 25018 | MAIL STOP 4 | | TAMPA | FL | 33622 | |
| THE FLYNN FAMILY TRUST AND | | 16851 MT YOUNIS ST | BARTWOOD CONSTRUCTION INC &JOSEPH & EVELYN FLYNN | | FOUNTAIN VALLEY | CA | 92708 | |
| THE FOLEY LAW FIRM LLC | | 4433 N OAKLAND AVE | | | SHOREWOOD | WI | 53211 | |
| THE FOOTHILLS MASTER | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| THE FOOTHILLS | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| THE FORCE GROUP | | 15165 NW 77TH AVE STE 1005 | | | MIAMI LAKES | FL | 33014 | |
| THE FORUMS RESIDENTIAL ASSOCIATION | | PO BOX 270036 | | | FLOWER MOUND | TX | 75027 | |
| THE FOUNTAIN CONDOMINIUM | | PO BOX 13615 | | | CHANDLER | AZ | 85248 | |
| THE FOUNTAINHEAD GROUP | | 2240 D GALLOWS RD | | | VIENNA | VA | 22182 | |
| THE FOWLER AGENCY | | 2804 THOUSAND OAKS | | | SAN ANTONIO | TX | 78232 | |
| THE FREEMAN COMPANIES | | 901 E. SOUTH ST | | | ANAHEIM | CA | 92805 | |
| The Freeman Law Firm, P.A. | BYRON BRUCH AND THE FREEMAN LAW FIRM, P.A. VS. GMAC MORTGAGE, LLC | 4245 Fowler Street | | | Fort Myers | FL | 33901 | |
| THE FRIED LAW FIRM PA | | 4550 MONTGOMERY AVE STE 710 N | | | BETHESDA | MD | 20814 | |
| THE FRISCO FAIRWAYS | | NULL | | | HORSHAM | PA | 19044 | |
| THE FRUTKIN LAW FIRM PLC | | 101 N FIRST AVE STE 2410 | | | PHOENIX | AZ | 85003 | |
| THE FRUTKIN LAW FIRM PLC | | 40 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004 | |
| THE FRUTKIN LAW FIRM PLC | | 40 N CENTRAL AVE STE 1400 | TWO RENAISSANCE SQUARE | | PHOENIX | AZ | 85004 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE FRYDMAN LAW GROUP PLLC | | 3389 SHERIDAN ST NO 283 | | | HOLLYWOOD | FL | 33021 | |
| THE FRYE LAW FIRM PA | | 1171 W 4TH ST | | | WINSTON SALEM | NC | 27101 | |
| THE FUENTES LAW FIRM | | 4524 WHITTIER BLVD | | | LOS ANGELES | CA | 90022 | |
| THE FUIRE LAW FIRM | | 23603 PARK SORRENTO STE 103 | | | CALABASAS | CA | 91302 | |
| THE FULLER LAW FIRM | | 1 ALMADEN BV STE 720 | | | SAN JOSE | CA | 95113 | |
| THE FULLER LAW FIRM | | 60 N KEEBLE AVE | | | SAN JOSE | CA | 95126 | |
| THE FURIES | | PO BOX 2033 | | | WELLFLEET | MA | 02667 | |
| THE FURTICK CO | | 520 HOMESTEAD PLANTATION | | | SALLEY | SC | 29137 | |
| THE GABLES AT WINGFIELD TOWNHOMES | | 5455 A1A S | C O MAY MANAGEMENT SERVICES LLC | | SAINT AUGUSTINE | FL | 32080 | |
| THE GABLES COA GAINESVILLE INC | | 4700 SW ARCHER RD | | | GAINESVILLE | FL | 32608 | |
| THE GAFFNEY GROUP INC | | 400 S FARRELL DRIVE | SUITE B 202 | | PALM SPRINGS | CA | 92262 | |
| THE GAILOR LAW OFFICE, PLLC | DUWARD T. DUVALL AND ANGELA DUVALL VS. GMAC MORTGAGE LLC FORCHT BANK AND MAGNOLIA BANK INCORPORATED | 100 Professional Arts Building | 730 West Market Street | | Louisville | KY | 40202 | |
| THE GALAXY TOWERS CONDO ASSOC | | 55 HARRISTOWN RD | C O BUCKALEW FRIZZELL AND CREVINA LLP | | GLEN ROCK | NJ | 07452 | |
| THE GALER FIRM PC | | 225 W WASHINGTON ST STE 2200 | | | CHICAGO | IL | 60606 | |
| THE GALLER LAW FIRM LLC | | 5901 PEACHTREE DUNWOODY RD NE A | | | SANDY SPRINGS | GA | 30328 | |
| THE GALLER LAW FIRM LLC | | 5901 PEACHTREE DUNWOODY RD NE STE A525 | | | ATLANTA | GA | 30328-7164 | |
| THE GALLERY A CONDOMINIUM | | 2010 156TH | NE STE100 | | BELLEVUE | WA | 98007 | |
| THE GALLERY COLLECTION | | PRUDENT PUBLISHING | | | RIDGEFIELD PARK | NJ | 07660 | |
| THE GALLERY OF HOMES | | PO BOX 334 | 5024 STATE HWY 84 | | LONGVILLE | MN | 56655 | |
| THE GARDEN LAKES COMMUNITY | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| THE GARDENS AT OWINGS MILLS | | 9419 GEORGIA AVE STE 207 | | | SILVER SPRING | MD | 20910 | |
| THE GARDENS AT SOUTH OAKS | | 4177 A CRESCENT DR | C O EFTIM COMPANY REALTORS | | SAINT LOUIS | MO | 63129 | |
| THE GARDENS CENTRAL PARK HOA | | 8212 23 MILE RD 126 | | | SHELBY | MI | 48316 | |
| THE GARDENS CONDOMINIUMS ASSOC | | 3701 S OSPREY AVE | | | SARASOTA | FL | 34239-6848 | |
| THE GARIS LAW FIRM | | 4929 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| THE GAS COMPANY | | PO BOX C | | | MONTEREY PARK | CA | 91754-0932 | |
| THE GATE CONDOMINIUM ASSOCIATION | | 4373 ROCK ISLAND RD | | | FORT LAUDERDALE | FL | 33319 | |
| THE GAYLE CONDOMINIUM | | 1500 112TH AVE NE STE 200 | C O CONDO SERVICES LLC | | BELLEVUE | WA | 98004 | |
| THE GENOA BANKING COMPANY | | 801 MAIN STREET | | | GENOA | OH | 43430 | |
| THE GENT LAW FIRM PLLC | | 113 W MULBERRY | | | KAUFMAN | TX | 75142 | |
| THE GENTILE GROUP LLC | | 28059 US HIGHWAY 19 NORTH | SUITE 302 | | CLEARWATER | FL | 33761 | |
| THE GENTRY AT PRINCETON MEADOWS | | 216 ROCKINGHAM ROW | C O PIAZZA AND ASSOCIATES INC | | PRINCETON | NJ | 08540 | |
| THE GEORGIAN CONDO ASSOCIATION | | 4414 S VINCENNES AVE UNIT 1 | | | CHICAGO | IL | 60653 | |
| The Gepford Law Group, LC | HOMECOMINGS FINANCIAL NETWORK, INC. V. DANIEL K. WEST AND DONNA J. WEST V. GMAC MORTGAGE, LLC | 9200 Ward Parkway, Suite 550 | | | Kansas City | MO | 64114 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Page 5325 of 5992

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE GIBSON LAW GROUP | | 1801 N HAMPTON RD STE 370 | | | DESOTO | TX | 75115 | |
| THE GILLETTE COMPANY | | PRUDENTIAL TOWER BUILDING 42ND FLR | | | BOSTON | MA | 02199 | |
| THE GILLIAM LAW CENTER | | 2001 MARTIN LUTHER KING JR DR 30 | | | ATLANTA | GA | 30310 | |
| THE GILLIAM LAW CENTER | | 2001 MARTIN LUTHER KING JR DR SW STE 303 | | | ATLANTA | GA | 30310-5801 | |
| THE GIRLS INC | | 2760 S COUNTY RD 25A | | | TROY | OH | 45373 | |
| THE GLAZER LAW FIRM PC | | PO BOX 60712 | | | WASHINGTON | DC | 20039 | |
| THE GLEN AT HILLSBOROUGH | | 1760 CALIFORNIA AVE STE 101 | | | CORONA | CA | 92881 | |
| THE GLEN AT TAMIMENT POA | | 235 THE GLEN | | | TAMIMENT | PA | 18371 | |
| THE GLEN AT WIDEFIELD HOMEOWNERS | | 3578 HARTSEL DR E 220 | C O RED OAK ASSOCIATESLLCJ MCLAIN | | COLORADO SPRINGS | CO | 80920 | |
| THE GLEN GROUP | | 1300 PADDOCK DR G 100 | | | RALEIGH | NC | 27609 | |
| THE GLEN PHASE TWO HOA | | 3949 PENDER DR STE 205 | | | FAIRFAX | VA | 22030 | |
| THE GLEN SALEM FIELDS COMMASSOC | | 3949 PENDER DR STE 205 | C O ARMSTRONG MANAGEMENT SERVICES | | FAIRFAX | VA | 22030 | |
| THE GLEN SECTION I CONDO ASSOC INC | | 4 WALTER FORAN BLVD STE 311 | C O ACCESS PROPERTY MGMT | | FLEMINGTON | NJ | 08822 | |
| THE GLENN GROUP | | 1300 PADDOCK DR | G 100 | | RALEIGH | NC | 27609-5494 | |
| THE GLOUCESTER TOWNSHIP | | 71 W LANDING RD | MUNICIPAL UTILITIES AUTHORITY | | GLENDORA | NJ | 08029 | |
| THE GODMOTHERS OF TIMOTHY MURPHY SCHOOL | | ONE ST VINCENT DRIVE | | | SAN RAFAEL | CA | 94903 | |
| THE GOLDEN GROPU PREMIER PROP | | 3171 NE CARNEGIE DR | | | LEES SUMMIT | MO | 64064 | |
| The Golic Law Firm | DEUTSCHE BANK NATL TRUST CO, AS INDENTURE TRUSTEE FOR THE REGISTERED HOLDERS OF IMH ASSETS CORP, COLLATERALIZED ASSET B ET AL | 7545 Centurion Parkway, Suite 303 | | | Jacksonville | FL | 32256 | |
| THE GOOD PLUMBER LLC | | 12754 E DREYFUS DR | | | EL MIRAGE | AZ | 85335 | |
| THE GOODE AND FRESH PIZZA BAKERY | | 1336 WAUKEGAN RD. | | | GLENVIEW | IL | 60025-3051 | |
| THE GOODING COMPANY | | 406 S CABLE RD | | | LIMA | OH | 45805 | |
| THE GOODING LAW FIRM | | 1200 CITY PL BUILDING | 204 N ROBINSON AVE | | OKLAHOMA CITY | OK | 73102 | |
| THE GOODING LAW FIRM | | 204 N ROBINSON AVE | | | OKLAHOMA CITY | OK | 73102 | |
| THE GOODWIN GROUP INC | | P O BOX 40926 | | | CHARLESTON | SC | 29423 | |
| THE GOODWIN GROUP INC | | PO BOX 40926 | | | CHARLESTOWN | SC | 29423 | |
| THE GORDON CO | | 105 S NORTON | PO BOX 382 | | NORTON | KS | 67654 | |
| THE GORDON LAW FIRM PC | | 210 INTERSTATE N PKWY SE STE 700 | | | ATLANTA | GA | 30339 | |
| THE GORDON LAW FIRM PC | | 210 INTERSTATE N PKWY SE STE | | | ATLANTA | GA | 30339 | |
| The Gore Law Firm | CEDRIC FRANCIS VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | 6200 SAVOY DR STE 1150 | | | HOUSTON | TX | 77036-3369 | |
| THE GORE LAW FIRM | | GEORGE W GORE PC | 12946 DAIRY ASHFORD SUITE 350 | | SUGARLAND | TX | 77478 | |
| THE GRAHAM TRUST AND | | 16636 MARTINCOIT RD | CHARLES AND DIANE GRAHAM | | POWAY | CA | 92064 | |
| THE GRAND RESERVE CONDOMINIUM | | 3001 EXECUTIVE DR STE 260 | | | CLEARWATER | FL | 33762 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE GRANDVIEW TRUST | | 9102 FIRESTONE BLVD SUITE M | | | DOWNEY | CA | 90241-5348 | |
| THE GRANGER COMPANY | | 7312 MERIDIAN RD SE | | | OLYMPIA | WA | 98513 | |
| THE GRANGETTO GROUP | | 5470 EL ARBOL | | | CARLSBAD | CA | 92008 | |
| THE GREEN CLOSET INC | | 3349 VALLEY AVE 1000 | | | WINCHESTER | VA | 22602 | |
| THE GREEN LAW FIRM LLC | | PO BOX 43370 | | | ATLANTA | GA | 30336 | |
| THE GREEN LAW FIRM PL | | 7805 S W 6TH CT | ATTN DEBORAH A GREEN | | PLANTATION | FL | 33324 | |
| THE GREEN LAW GROUP LLP | | 1777 E LOS ANGELES AVE | | | SIMI VALLEY | CA | 93065 | |
| THE GREENS HOME OWNERS ASSOCIATION | | 375 N STEPHANIE ST 911 B | | | HENDERSON | NV | 89014 | |
| THE GREENS OF EMERALD HILLS INC | | 3800 S OCEAN DR STE 228 | | | HOLLYWOOD | FL | 33019 | |
| THE GREENS PENN OAKS | | PO BOX 1605 | | | WEST CHESTER | PA | 19380 | |
| THE GREENSPAN CO ADJUSTERS INTNL | | 428 S GILBERT RD STE 106 3 | | | GILBERT | AZ | 85296 | |
| THE GREENSPAN CO ADJUSTERS | | 428 S GILBERT RD STE 106 3 | | | GILBERT | AZ | 85296 | |
| THE GREENSPAN CO | | 25913 N 3RD AVE | | | PHOENIX | AZ | 85085 | |
| THE GREGORY FAMILY TRUST OF 1988 | | 5469 BECKFORD ST | | | VENTURA | CA | 93003 | |
| THE GREGORY MARK KEL TRUST | | 28404 BEECH HILL | AND GREGORY KELLER | | FARMINGTON HILLS | MI | 48334 | |
| THE GRIFFIN FIRM LLC | | 136 N MAIN ST | | | ANDERSON | SC | 29621 | |
| THE GRIFFIN FIRM LLC | | CHARLES R GRIFFIN JR | 136 NORTH MAIN STREET | | ANDERSON | SC | 29621 | |
| THE GROUP A REAL ESTATE COMPANY | | PO BOX 291565 | | | PHELAN | CA | 92329 | |
| THE GROVE AT GRAND PALMS HOA | | 10112 USA TODAY WAY | C O ASSOCIATION SERVICES OF FL | | HOLLYWOOD | FL | 33025 | |
| THE GROVE HOA INC | | 1836 N CRYSTAL LAKE DR 122 | | | LAKELAND | FL | 33801 | |
| THE GROVE SUMMERBROOKE HOA | | PO BOX 13565 | | | TALLAHASSEE | FL | 32317 | |
| THE GROVES AT SOUTH MOUNTAIN | | 4523 E BROADWAY RD | | | PHOENIX | AZ | 85040 | |
| THE GROVES AT SUMMER HILL | | 57 OBERY ST STE 4 | C O COZBY AND BRUNO LLC | | PLYMOUTH | MA | 02360 | |
| THE GROVES OF LEGACY PARK | | 112 POLO PARK E BLVD | | | DAVENPORT | FL | 33897 | |
| THE GROVR TOWNHOMES ASSOCIATION | | PO BOX 871 | | | FREDERICK | CO | 80530 | |
| THE GUTTER GUYS | | 954 29TH RD | | | BROOKVILLE | KS | 67425 | |
| THE HABERSHAM ESTATE CONDO ASSN | | 10904 CRABAPPLE RD | | | ROSWELL | GA | 30075 | |
| THE HABITAT COMPANY | | 5000 TOWN CTR STE 101 | | | SOUTHFIELD | MI | 48075 | |
| THE HAISTEN GROUP INC | | 1200 MARKET ST | | | CHATTANOOGA | TN | 37402 | |
| THE HAISTEN GROUP INC | | 1200 MARKET ST | | | CHATTANOOGA | TN | 37402-2713 | |
| THE HAMLET CONDOMINIUM TRUST | | 1 STATE ST STE 1500 | | | BOSTON | MA | 02109 | |
| THE HAMMOCKS TOWNHOMES HOA INC | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| THE HAMMOND CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| THE HAMPTONS AT BRANDON CONDOMINIUM | | 809 GOLDEN RAINTREE PL | | | BRANDON | FL | 33510 | |
| THE HANDY MAN | | 1583 E RIVER RD | | | LOUISBURG | NC | 27549 | |
| THE HANDYMAN, JOEL | | 4115 AURORA RD LOT 15 | | | MELBOURNE | FL | 32934 | |
| THE HANDYMAN | | 2480 BLACK ROCK TURNPIKE | | | FAIRFIELD | CT | 06825 | |
| THE HANDYMAN | | 40 ERMINE ST | | | FAIRFIELD | CT | 06824 | |
| THE HANNA COMPANY | | 4220 BLUFF RD | | | ALLENDALE | SC | 29810 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE HARBESON AGENCY INC | | 29 A MIRACLE STRIP PKWY | | | FORT WALTON BEACH | FL | 32548-6655 | |
| THE HARBIN GROUP INC | | 19222 W MCNICHOLS | | | DETROIT | MI | 48219 | |
| THE HARDWOOD FLOOR EXPERT | | 14645 JUNIPER ST | | | WESTMINSTER | CA | 92683 | |
| THE HARLESTON LAW FIRM | | 709 ORO AVE S | | | LEHIGH ACRES | FL | 33974-5503 | |
| THE HARRIS FIRM LLC | | 5520 HWY 280 STE 4 | | | BIRMINGHAM | AL | 35242 | |
| THE HARRIS LAW GROUP | | PO BOX 188 | | | JONESBORO | GA | 30237 | |
| THE HARRIS LAW GROUP | | PO BOX 3532 | | | PEACHTREE CITY | GA | 30269 | |
| THE HARRISON LAW FIRM | | 10451 MILL RUN CIR STE 400 | | | OWINGS MILLS | MD | 21117 | |
| THE HARTFORD C O CLAIM | | 967 MORELLO AVE | PP0008750555 | | MARTINEZ | CA | 94553 | |
| THE HARTFORD FOR THE | | PO BOX 14266 | ACCOUNT OF BARBARA J COLLINS | | LEXINGTON | KY | 40512 | |
| THE HARTFORD | | GROUP BENEFITS DIVISION | PO BOX 8500-3690 | | PHILADELPHIA | PA | 19178-3690 | |
| THE HARVEY GROUP INC | | 308 S ALMONT DR | | | BEVERLY HILLS | CA | 90211 | |
| THE HARVEY GROUP | | 301 N CANON DR E | | | BEVERLY HILLS | CA | 90210 | |
| THE HARVEY GROUP | | 301 N CANON DR | | | BEVERLY HILLS | CA | 90210 | |
| THE HARVEY GROUP | | 301 NCANON DR STE E | | | BEVERLY HILLS | CA | 90210 | |
| THE HARVEY GROUP | | 308 S ALMONT DR | | | BEVERLY HILLS | CA | 90211 | |
| THE HARVEY LAW GROUP LTD | | 5515 SOUTHWYCK BLVD STE 205 | | | TOLEDO | OH | 43614 | |
| THE HAVINS CO INC | | 2518 E ALLEN RD | | | TUCSON | AZ | 85716-1002 | |
| THE HAWTHORNE GROUP | | 8005 OAKCREST DR | | | MCKINNEY | TX | 75070 | |
| THE HAYBERLAW FIRM, LLC | | 221 MAIN STREET | SUITE 502 | | HATFORD | CT | 06106 | |
| THE HAZELTON CITY WATER AUTHORITY | | 400 E ARTHUR GARDNER PKWY | | | HAZELTON | PA | 18201 | |
| THE HEATING AND COOLING WORKS | | 11105 80TH PL | | | LAGRANGE | IL | 60525 | |
| THE HEGNER LAW FIRM | | 14350 CIVIC DR STE 270 | | | VICTORVILLE | CA | 92392 | |
| THE HEITMAN GROUP INC | | 2233 WILLAMETTE STREET BLDG C | | | EUGENE | OR | 97405 | |
| THE HELEN ANN LYNN LIVING TRUST | | | | | | | | |
| THE HELEN ANN LYNN LIVING TRUST | | c/o LYNN, HELEN A | 23327 IDA PL | | CHATSWORTH | CA | 91311-6416 | |
| THE HELMS LAW FIRM PC | | 3400 W LAWRENCE AVE | | | CHICAGO | IL | 60625 | |
| THE HELMS LAW FIRM PC | | 3400 W LAWRENCE | | | CHICAGO | IL | 60625 | |
| THE HEMISPHERE CONDO ASSO | | 1980 S OCEAN BLVD | | | HALLANDALE | FL | 33009 | |
| The Hempfield Township | | | | | | | | |
| The Hempfield Township | | 1146 WOODWARD DRIVE | | | GREENSBURG | PA | 15601 | |
| THE HENDERSON GROUP ENTERPRISES LLC | | 814 RIVER OAKS DR | | | JEFFERSONVILLE | IN | 47130 | |
| THE HENDERSON STITH LAW FIRM PC | | 33 W QUEENS WAY STE A | | | HAMPTON | VA | 23669 | |
| THE HENDRICKSON LAW FIRM PLLC | | 2133 E WARNER RD NO 106 | | | TEMPE | AZ | 85284 | |
| THE HENRIQUES GROUP PA | | 115 NW 121ST ST | | | MIAMI | FL | 33168 | |
| THE HERITAGE AGENCY BH AND G | | 915 N BROADWAY | | | PITTSBURG | KS | 66762 | |
| THE HERITAGE ESCROW COMPANY | | 2955 MAIN ST STE 100 | | | IRVINE | CA | 92614 | |
| THE HERITAGE ESCROW GROUP | | 2955 MAIN ST STE 100 | | | IRVICE | CA | 92614 | |
| THE HERITAGE GROUP | | 1028 BLVD STE 202 | | | WEST HARTFORD | CT | 06119 | |
| THE HERITAGE HOMEOWNERS | | 1441 N ROCK RD NO 2000 | | | WICHITA | KS | 67206 | |
| THE HERITAGE | | A NEW JERSEY PARTNERSHIP | 1 ROSSMORE DR, STE 300 | | JAMESBURG | NJ | 08831 | |
| THE HERNDON COMPANY | | 1100 N PATTERSON ST | | | VALDOSTA | GA | 31601 | |
| THE HERNDON COMPANY | | PO BOX 1625 | | | VALDOSTA | GA | 31603 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Hershewe Law Firm, P.C. | JACKSON COUNTY, MISSOURI, BY & THROUGH W STEPHEN NIXON, JACKSON COUNTY COUNSELOR VS MERSCORP INC, NKA MERSCORP HOLDINGS ET AL | 431 South Virginia Avenue | | | Joplin | MO | 64801 | |
| THE HESLIN LAW FIRM | | 2834 COTTMAN AVE | | | PHILADELPHIA | PA | 19149 | |
| THE HIGHLAND HOMEOWNERS ASSOCIATION | | PO BOX 241 | | | CHANNAHON | IL | 60410 | |
| THE HIGHLANDS OF BRANSON HOA | C O RESIDENTIAL REAL ESTATE ASSOC | 120 HIGHLAND CT | | | BRANSON | MO | 65616-9362 | |
| THE HILTON BOSTON NORTH | | 2 FORBES ROAD | | | WOBURN | MA | 01801 | |
| THE HOA OF ROCKWELL VILLAGE INC | | 6391 DE ZAVALA RD STE 223 D | C O DIAMOND MANAGEMENT AND CONSULTING | | SAN ANTONIO | TX | 78249 | |
| THE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| THE HOFFNER FIRM | | 10 S 5TH ST STE 700 | | | MINNEAPOLIS | MN | 55402 | |
| THE HOLLAND FAMILY TRUST AND | | 825 BAUTISTA DR | RONALD HOLLAND AND FLORENCE HOLLAND | | SALINAS | CA | 93901-2418 | |
| THE HOME COMPANY | | PO BOX 88186 | | | COLORADO SPRINGS | CO | 80908 | |
| THE HOME DEPOT CREDIT SERVICES | | PO BOX 653001 | USE--0001156329-001 | | DALLAS | TX | 75265 | |
| THE HOME DEPOT | | 2690 CUMBERLAND PKWY STE 300 | | | ATLANTA | GA | 30339 | |
| THE HOME DEPOT | | 2690 CUMBERLAND PKWY STE 300 | ATTN HRS THD AT HOME SERVICES INC | | ATLANTA | GA | 30339 | |
| THE HOME DOCTOR UNLIMITED | | 1040 BENJAMIN DR | | | GREENVILLE | NC | 27834 | |
| THE HOMEOWNERS ASSOCIATION OF LOAN | | 1800 PRESTON BLVD STE 101 | | | PLANO | TX | 75093 | |
| THE HOOPER LAW FIRM PC | JANIE MILLS VS GMAC MORTGAGE LLC | 410 W GRAND PKWY S STE 200 | | | KATY | TX | 77494-8361 | |
| THE HOOPER LAW FIRM, P.C. | JAMES BROWN VS. GMAC MORTGAGE, LLC F/K/A GMAC MORTGAGE CORPORATION AND PITE DUNCAN, LLP | 410 Grand Parkway Suite 200 | | | Katy | TX | 77494 | |
| THE HOPP LAW FIRM LLC | | PO BOX 8539 | | | DENVER | CO | 80201 | |
| THE HORIZON GROUP | | 20 JERUSALEM AVENUE, 3RD FLOOR | | | HICKSVILLE | NY | 11801 | |
| THE HOUGHTON GROUP INC | | 201 THOMAS AVE S | | | MINNEAPOLIS | MN | 55405 | |
| THE HOUSE COMPANY | | 2615 BROADWAY | | | GALVESTON | TX | 77550 | |
| THE HOUSE DOCTORS LLC | | 2375 E CAMELBACK 5TH FL | | | PHOENIX | AZ | 85016 | |
| THE HRDLICKA LAW FIRM PLLC | GMAC MAORTGAGE,LLC VS EUGENE G SCHWARTZ AKA EUGENE SCHWARTZ STAR OLSEN WELLS FARGO BANK,NA JOHN DOE | 110 Market Street | | | Saugerties | NY | 12477 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Hubble Law Firm | MICHAEL ALLEN ACKERSON & TERESA LYNN ACKERSON V BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK, ET AL | 301 W. Abram Street | | | Arlington | TX | 76010 | |
| THE HURTT LAW FIRM LLC | | PO BOX 1304 | | | DALTON | GA | 30722 | |
| THE IIA | | THE IIA CIA LEARNING DIST CNTR | 2975 LONE OAK DR STE 180 | | EAGAN | MN | 55121 | |
| THE ILLUMINATING COMPANY | | PO BOX 3638 | | | AKRON | OH | 44309 | |
| THE ILUMINATING CO | | PO BOX 3638 | | | AKRON | OH | 44309 | |
| THE IMAGES HOMEOWNERS ASSOCIATION | C O SNOW PROPERTY SERVICES | 4135 S POWER RD STE 122 | | | MESA | AZ | 85212-3626 | |
| THE IMAGES | C O SNOW PROPERTY SERVICES | 4135 S POWER RD STE 122 | | | MESA | AZ | 85212-3626 | |
| THE IMPAC COMPANIES | | 1401 DOVE ST | | | NEWPORT BEACH | CA | 92660 | |
| THE INK WELL | | 57 WEST GRAND AVE SUITE 450 | | | CHICAGO | IL | 60654 | |
| THE INSTANT SIGN CENTER | | 508 BOSTON-PROVIDENCE TURNPIKE | | | NORWOOD | MA | 02062-4917 | |
| THE INSURANCE CONNECTION | | 4028 TEXAS AVE STE C | | | TEXAS CITY | TX | 77591 | |
| The Irvine Company LLC | | 3200 Park Center Drive | Suite 1150 | | Costa Mesa | CA | 92626 | |
| The Irvine Company LLC | Chris Gash | 3200 Park Center Drive | Suite 30 | | Costa Mesa | CA | 92626 | |
| The Irvine Company LLC | | Department # 3217 | | | Los Angeles | CA | 90084-3217 | |
| THE IRVINE COMPANY LLC | | DEPARTMENT #3217 | | | LOS ANGELES | CA | 90084-3217 | |
| THE ISLAND COMMUNITY ASSOCIATION | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260-2098 | |
| THE ISLANDS HOMEOWNERS ASSOCIATION | | PO BOX 1594 | | | NAMPA | ID | 83653 | |
| THE ISLANDS | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| THE ISLESIDE ASSOCIATION | | 490 LAKE HAVASA AVE NO 106 | | | LAKE HAVASU CITY | AZ | 86403 | |
| THE IWEANOGES FIRM PC | | 1026 MONROE ST NE | | | WASHINGTON | DC | 20017 | |
| THE J MARK COLLINS COMPANY | | 7140 WHITE TAIL TRAIL | | | FORTH WORTH | TX | 76132 | |
| THE JACK UJIMORI TRUST | | PO BOX 688 | | | AIEA | HI | 96701 | |
| THE JANYCE MCMULLEN MEMORIAL FUND | | C/O JIM BURNS | 817 LINCOLN AVENUE | | PALMYRA | NJ | 08065 | |
| THE JAVELIN GROUP LLC | | 772 JAMACHA RD #131 | | | EL CAJON | CA | 92019 | |
| THE JEFFERY CO | | 5944 HUBBELL | | | DEARBORN HEIGHTS | MI | 48127 | |
| THE JERNIGAN GROUP INC | | 1084 BOILING SPRINGS RD | | | SPARTANBURG | SC | 29303 | |
| THE JERNIGAN LAW FIRM LLC | | 829 BARONNE ST | | | NEW ORLEANS | LA | 70113 | |
| THE JEWEL LAW FIRM LLC | | 1416 N KINGSHIGHWAY ST | | | CPE GIRARDEAU | MO | 63701 | |
| THE JOE MCLEOD TRUST AND | | 845 W 41ST ST | FRANCES MCLEOD | | SAN BERNARDINO | CA | 92407 | |
| THE JOEL F. & ELIZABETH MONTGOMERY REVOCABLE TRUST | | | | | | | | |
| THE JOEL F. & ELIZABETH MONTGOMERY REVOCABLE TRUST | | c/o MONTGOMERY, JOEL F & MONTGOMERY, ELIZABETH | 5360 DOUGLAS LN | | SEBASTOPOL | CA | 95472 | |
| THE JOHN ROBERTS LAW FIRM PC | | 210 E LEXINGTON ST STE 407 | | | BALTIMORE | MD | 21202 | |
| THE JOHNSON LAW FIRM LLC | | 4610 S ULSTER ST STE 150 | | | DENVER | CO | 80237 | |
| THE JOHNSON LAW FIRM OF GREENWOO | | PO BOX 673 | | | GREENWOOD | SC | 29648-0673 | |
| THE JOHNSON LAW FIRM | | 701 N POST OAK RD STE 140 | | | HOUSTON | TX | 77024 | |
| THE JOHNSON LAW PARTNERSHIP PLLC | | 434 LAKE ST | | | FULTON | KY | 42041 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE JONES LAW FIRM | | PO BOX 5190 | | | N MYRTLE BCH | SC | 29597 | |
| THE JONES LAW GROUP PLLC | | 343 HARRISON ST | | | NASHVILLE | TN | 37219 | |
| THE JOSEPH SIMON HOUSE CONDO | | 271 LAFAYETTE ST | C O JEAN PORCELLO GIUSTO ESQ | | SALEM | MA | 01970 | |
| THE JOSEPH SIMON HOUSE CONDOMINIUM | | 271 LAFAYETTE ST | | | SALEM | MA | 01970 | |
| THE JUDGE LAW FIRM | | 1647 N ALVERNON WAY STE ON | | | TUCSON | AZ | 85712 | |
| THE JUMPP COMPANY INC | | ONE MEETING HOUSE RD | | | CHELMSFORD | MA | 01824 | |
| THE JUNIOR LEAGUE OF SAN FRANCISCO | | 2226 A FILMORE ST | | | SAN FRANCISCO | CA | 94115-2222 | |
| THE JUSTICE LAW CENTER | | 1100 S 10TH ST | | | LAS VEGAS | NV | 89104 | |
| The Kalyvas Group | | 111 Second Ave. NE, Suite 700 | | | St. Petersburg | FL | 33701 | |
| THE KATHERINE J CALA 2 | | 38736 YUCCA ST | AND JEFFERY AND KATHERINE LEWIS | | PALMDALE | CA | 93551 | |
| THE KAY TEAM | | 1288 WINCHESTER AVE | | | MARTINSBURG | WV | 25405 | |
| THE KEANE ORGANIZATION INC | | 1400 LIBERTY RIDGE DR, STE 201 | | | WAYNE | PA | 19087-5590 | |
| THE KEEFE LAW GROUP PA | | 209 5TH ST N | | | SAINT PETERSBURG | FL | 33701-3211 | |
| The Keefe Law Group | IN RE ROBERT RODRIGUEZ AND VICTORIA ANN RODRIGUEZ, DEBTORS. | 209 5th Street North | | | St. Petersburg | FL | 33701-3211 | |
| THE KELLEY FIRM | | 11331 VENTURA BLVD PH STE3D | | | STUDIO CITY | CA | 91604 | |
| THE KELLY LAW OFFICE LLC | | PO BOX 2171 | | | CARTERSVILLE | GA | 30120 | |
| The Kelly Legal Group PLLC | JOAN MILLER & DAVID MILLER VS HOMECOMINGS FINANCIAL LLC, GMAC MRTG LLC, THE BANK OF NEW YORK MELLON TRUST CO, DON LEDBE ET AL | PO Box 2125 | | | Austin | TX | 78768 | |
| THE KELLY LEGAL GROUP PLLC | MARK WELLS VS HOMECOMING FINANCIAL LLC GMAC MRTG LLC SPECIALIZED LOAN SERVICING LLC TEXAS MRTG ELECTRONIC REGISTRATION ET AL | P.O. Box 2125 | | | Austin | TX | 78768 | |
| THE KELLY LEGAL GROUP PLLC | VARNEL LEE DIGGS VS USAA FEDERAL SAVINGS BANK,GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC, FEDERAL NATL MRTG ASSOC | P.O.Box 2125 | | | Austin | TX | 78768 | |
| THE KEMPER GROUP | | PO BOX 1048 | | | SNELLVILLE | GA | 30078 | |
| THE KEMPER GROUP | | PO BOX 1048 | | | SNELLVILLE | GA | 30078-1048 | |
| THE KEN BLANCHARD COMPANIES | | 125 STATE PLACE | | | ESCONDIDO | CA | 92029 | |
| THE KENNEDY LAW FIRM PLC | | 6257 SIBEL PL | | | ALEXANDRIA | VA | 22310-2400 | |
| THE KENT LAW FIRM | | 3355 LENOX RD NE STE 750 | | | ATLANTA | GA | 30326 | |
| THE KENTUCKY STATE TREASURER | | 1025 CAPITAL CENTER DRIVE | SUITE 200 | | FRANKFORT | KY | 40601 | |
| THE KENTUCKY STATE TREASURER | | 501 HIGH STREET | | | FRANKFORT | KY | 40601-2103 | |
| THE KENTWOOD CO | | 5690 DTC BLVD | | | ENGLEWOOD | CO | 80111 | |
| THE KENYON LAW FIRM | | 7345 INTERNATIONAL PL STE 108 | | | LAKEWOOD RANCH | FL | 34240-8468 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE KERR LAW FIRM LLC | | 3500 LENOX RD NE STE 1500 | | | ATLANTA | GA | 30326 | |
| THE KHOSHNOOD LAW FIRM PC | | 501 PULLIAM ST SW STE 130 | | | ATLANTA | GA | 30312 | |
| THE KING LAW FIRM | | 7930 W KENTON CIR STE 10 | | | HUNTERSVILLE | NC | 28078 | |
| The King- Mays Firm | DAVID MANSON MONTGOMERY VS MERS AND HOMECOMINGS FINANCIAL | 1122 North Bishop Avenue, Suite E | | | Dallas | TX | 75208 | |
| THE KIRBY LAW FIRM | KRISTI LACHELLE LIBER VS. GMAC MORTGAGE LLC AMN CONSULTING, LLC AND FICTITIOUS PARTIES | 615 First Street North | | | Alabaster | AL | 35007 | |
| THE KIRBY LAW FIRM | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE RFMSI 2006-S5 V. THOMAS W. REAL, ET AL. | 615 1st St. North | | | Alabaster | AL | 35007 | |
| THE KIRK CORPORATION | | 321 N CLARK ST STE 800 | | | CHICAGO | IL | 60654-4766 | |
| THE KIRVEN COMPANY | | 7 RALPH HENDRICKS DR | | | SIMPSONVILLE | SC | 29681 | |
| THE KLINE GROUP | | 10431 PERRY HWY STE 110 | | | WEXFORD | PA | 15090 | |
| THE KNIGHT LAW FIRM | | 233 W 21ST ST | | | HOUSTON | TX | 77008 | |
| THE KNOLLS HOMEOWNERS ASSOCIATION | | 9916 WINDISCH RD | | | WEST CHESTER | OH | 45069 | |
| THE KNOWLTON GROUP INC | | 1861 N ROCK RD STE 105 | | | WICHITA | KS | 67206 | |
| THE KOENIG LAW FIRM | | 708 S WASHINGTON ST STE 7 | | | CHILLICOTHE | MO | 64601-3063 | |
| The Konen Law Firm PC | FEDERAL NATIONAL MORTGAGE ASSOCIATION VS KIRK KINDER AND OR ALL OTHER OCCUPANTS | 5740 Boat Club Rd, Ste 100 | | | Ft Worth | TX | 76179 | |
| THE KORDUBA LAW FIRM | | 990 VILLAGE SQUARE DR | | | TOMBALL | TX | 77375 | |
| THE KORN LAW FIRM | | 1514 PICKENS ST | PO BOX 11264 | | COLUMBIA | SC | 29201 | |
| THE KRAFT LAW FIRM | | 320 W OTTAWA ST | | | LANSING | MI | 48933 | |
| THE KRAMER LAW FIRM, P.A. | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2006QS8 VS WILLIAM J HARRIS, JR UNKNOWN SPOUSE OF WILLIAM J HARRI ET AL | 999 Douglas Avenue, Suite 3333 | | | Altamonte Springs | FL | 32714 | |
| THE KRIDEL LAW GROUP ATT AT LAW | | 1035 ROUTE 46 STE B20 | | | CLIFTON | NJ | 07013 | |
| THE KURLAND GROUP | JP MORGAN CHASE BANK, FKA JP MORGAN CHASE BANK FKA THE CHASE MANHATTAN BANK, AS TRUSTEE C/O HOMECOMING FINANCIAL NETWOR ET AL | 350 Broadway, Suite 701 | | | New York | NY | 10013 | |
| THE KURZIM GROUP LLC | | 13190 SW 134 ST STE #108 | | | MIAMI | FL | 33186 | |
| THE L WILFORD COMPANY INC | | 109 S SPENCE | | | GOLDSBORO | NC | 27534-4555 | |
| THE L WILLIFORD COMPANY INC | | PO BOX 758 | 109 S SPENCE AVE | | GOLDSBORO | NC | 27533 | |
| THE L. WILLIFORD CO. INC. | | P.O. BOX 758 | | | GOLDSBORO | NC | 27533-0758 | |
| THE LACKNER GROUP | | 14390 HORIZON CT | | | POWAY | CA | 92064 | |
| THE LAKE LAW OFFICE PLLC | | PO BOX 4328 | | | MOORESVILLE | NC | 28117 | |
| THE LAKE SHORE DRIVE GROUP | | 318 MAIN ST | | | HOBART | IN | 46342 | |
| THE LAKE SHORE DRIVE GROUP | | 505 N LAKE SHORE DR NO 2308 | | | CHICAGO | IL | 60611 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LAKES AT CANYON LAKES ASSOC | | 331 PIERCY RD | C O ASAP COLLECTION SERVICES | | SAN JOSE | CA | 95138 | |
| THE LAKES AT CEDAR GROVE | | 11735 POINTE PL | | | ROSWELL | GA | 30076 | |
| THE LAKES AT COUNTRY PLACE | | NULL | | | HORSHAM | PA | 19044 | |
| THE LAKES AT READ ROCK HOA INC | | PO BOX 4061 | | | LEESBURG | VA | 20177 | |
| THE LAKES AT UNIVERSITY CENTER | | PO BOX 3965 | | | TALLAHASSEE | FL | 32315 | |
| THE LAKES CEDAR GROVE | | NULL | | | HORSHAM | PA | 19044 | |
| THE LAKES COMMUNITY ASSOCIATION | | 5501 S LAKESHORE DR | | | TEMPE | AZ | 85283 | |
| THE LAKES HOMEOWNERS ASSOC INC | | PO BOX 617 | | | STARKVILLE | MS | 39760 | |
| THE LAKES POA | | PO BOX 15458 | | | MYRTLE BEACH | SC | 29587 | |
| THE LAKESIDE BUSINESS PARK | | 305 INDEPENDENCE BLVD | | | SICKLERVILLE | NJ | 08081 | |
| THE LAKEWOOD COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| THE LAMB FIRM | | PO BOX 2188 | | | DAVIDSON | NC | 28036-2188 | |
| THE LAMBERT FIRM PC | | 128 FERRY ST | | | NEWARK | NJ | 07105 | |
| THE LAND RECORDS OF TEXAS | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | |
| THE LANDING CONDOMINIUM | | 95 BREWERY LN 10 | C O GREAT N PROPERTY MGMT | | PORTSMOUTH | NH | 03801 | |
| THE LANDING SOUTH PARK CONDO | | 16 S STATION | | | FALL RIVER | MA | 02721 | |
| THE LANDING | | 3 HOLLAND WAY 201 | C O GREAT N PROPERTY MANAGEMENT | | EXETER | NH | 03833 | |
| THE LANDINGS ASSOC D 502 | | 9332 LANDINGS LN | | | DES PLAINES | IL | 60016 | |
| THE LANDINGS AT CHANDLER RANCH | | 760 S STAPLEY DR | | | MESA | AZ | 85204 | |
| THE LANDINGS AT VICTORIA ISLES | | 953 UNIVERSITY DR | | | CORAL SPRINGS | FL | 33071 | |
| THE LANDOVER CORP | | 4200 SW MERCANTILE DR 750 | | | LAKE OSWEGO | OR | 97035 | |
| THE LANDS OF THE PRESIDENT | | 1601 FORUM PL STE 701 | C O ST JOHN CORE AND LEMME PA | | W PALM BEACH | FL | 33401 | |
| THE LANDS OF THE PRESIDENT | | 1601 FORUM PL | CENTURIAN TOWER STE 700 | | WEST PALM BEACH | FL | 33401 | |
| THE LANG COMPANY | | 418 S SAN CLEMENTE ST | | | VENTURA | CA | 93001 | |
| THE LANIGAN FIRM PA | | 222 S PENNSYLVANIA AVE | | | WINTER PARK | FL | 32789 | |
| THE LARKIN LAW FIRM | | 2768 LOKER AVE W STE 101 | | | CARLSBAD | CA | 92010 | |
| THE LARKINS POINTE CONDOMINIUM | | 7601 W 191 ST STE 1E | C O HSR PROPERTY SERVICES | | TINLEY PARK | IL | 60487 | |
| THE LARRY MILLER | | 454 S 3RD AVE | SUPPLEMENTAL NEEDS TRUST | | MT VERNON | NY | 10550 | |
| THE LAURELS HOMEOWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| THE LAW CENTER BUILDING | | 17 BERESFORD CT | | | BUFFALO | NY | 14221 | |
| THE LAW FIRM OF ERIC M WILSON LLC | | 1902 8TH ST | | | TUSCALOOSA | AL | 35401 | |
| THE LAW FIRM OF HUTCHENS SENTER | | 4317 RAMSEY ST | | | FAYETTEVILLE | NC | 28311 | |
| THE LAW FIRM OF HUTCHENS | | 4317 RAMSEY ST | | | FAYETTEVILLE | NC | 28311 | |
| THE LAW FIRM OF HUTCHENSSENTER AND | | 4317 RAMSEY ST | | | FAYETTEVILLE | NC | 28311 | |
| THE LAW FIRM OF HUTCHENSSENTER AND | | PO BOX 2505 | | | FAYETTEVILLE | NC | 28302 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LAW FIRM OF KAREN JOHNSON | | PO BOX 1608 | | | BRENTWOOD | TN | 37024 | |
| THE LAW FIRM OF MAYNARD AND JOYC | | 920 E MAIN ST | | | PARK HILLS | MO | 63601 | |
| THE LAW FIRM OF PETER J CLARKE LL | | 3 CHERRY ST | | | NEWBURYPORT | MA | 01950 | |
| THE LAW OFFICE OD DAVID S HOLMAN | | 201 W TRAVELERS TRAIL STE 225 | | | BURNSVILLE | MN | 55337 | |
| THE LAW OFFICE OF A STEPHEN CON | | PO BOX 34463 | | | BETHESDA | MD | 20827 | |
| THE LAW OFFICE OF ALEXANDER D SANC | | PO BOX 19069 | | | PHOENIX | AZ | 85005 | |
| THE LAW OFFICE OF ALEXANDRA R M | | 2214 FARADAY AVE | | | CARLSBAD | CA | 92008 | |
| THE LAW OFFICE OF ANGELA ROSS | | PO BOX 193 | | | ALBANY | VT | 05820 | |
| THE LAW OFFICE OF ARNOLD TRECO J | | 634 NEREID AVE | | | BRONX | NY | 10470 | |
| THE LAW OFFICE OF BENNETT A BROW | | 3905 RAILROAD AVE STE 200N | | | FAIRFAX | VA | 22030 | |
| THE LAW OFFICE OF BERTH B CARTER | | PO BOX 1553 | | | DENVER | NC | 28037 | |
| THE LAW OFFICE OF BLAKE A FIELD | | 670 RUMBACH AVE | | | JASPER | IN | 47546-3513 | |
| THE LAW OFFICE OF BONNIE C MANGA | | 1050 SULLIVAN AVE STE A3 | | | SOUTH WINDSOR | CT | 06074 | |
| THE LAW OFFICE OF BRETT A HYDE | | 823 FLORIDA AVE | | | COCOA | FL | 32922-7822 | |
| THE LAW OFFICE OF BRIAN P BUCHERT | | 2401 W KENNEDY BLVD STE 201 | | | TAMPA | FL | 33609 | |
| THE LAW OFFICE OF BRIAN P BUCHERT | | 8270 WOODLAND CTR BLVD | | | TAMPA | FL | 33614 | |
| THE LAW OFFICE OF BRUCE W RUARK L | | PO BOX 964 | | | SALISBURY | MD | 21803 | |
| THE LAW OFFICE OF C SPENCE STOVER | | 102 S CHERRY ST STE 5 | | | OLATHE | KS | 66061 | |
| THE LAW OFFICE OF CARL W GIBSON | | 47 S MAIN ST STE 201 | | | WINCHESTER | KY | 40391 | |
| THE LAW OFFICE OF CARLA F KITHCA | | 144 BUSINESS PARK DR STE 10 | | | VIRGINIA BEACH | VA | 23462 | |
| THE LAW OFFICE OF CHRISTOPHER L MA | | 911 U ST NW | | | WASHINGTON | DC | 20001-4019 | |
| THE LAW OFFICE OF CYNTHIA T GRIFFI | | 1403 GREENBRIER PKWY STE 230 | | | CHESAPEAKE | VA | 23320-0690 | |
| THE LAW OFFICE OF DANIEL G HAMM | | 560 S MCDONOUGH ST STE A | | | MONTGOMERY | AL | 36104 | |
| THE LAW OFFICE OF DANNY COLEMAN | | 2475 NORTHWINDS PKWY STE 57 | | | ALPHARETTA | GA | 30009 | |
| THE LAW OFFICE OF DARREN ARONOW PC | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI VS MOISES GODINEZ-SANTOS YANETH SALINAS-AMAYO | 8B Commercial Street, Suite #1 | | | Hicksville | NY | 11801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICE OF DARREN ARONOW, P.C. | GMAC MRTG LLC VS LOUIS WALLACE BOARD OF MANAGERS HILLCROFT TOWN HOUSES CONDOMINIUMS MRTG ELECTRONIC REGISTRATION SYS ET AL | 8B Commercial Street, Suite 1 | | | Hicksville | NY | 11801 | |
| THE LAW OFFICE OF DARREN ARONOW, P.C. | GMAC MRTG, LLC VS PETER BILLERA, JACQUELINE FOGEL A/K/A JACQUELINE BILLERA, AMERICAN EXPRESS BANK, FSB, JPMORGAN CHASE ET AL | 8B Commerical Street Suite 1 | | | Hicksville | NY | 11801 | |
| The Law Office of David M. Gottfried, PC | MICHAEL SPADACCINI V. HOMECOMINGS FINANCIAL LLC | 1505 West 6th Street | | | Austin | TX | 78703 | |
| THE LAW OFFICE OF DAVID P GLOTH | | 3141 HUGHES RD | | | FINKSBURG | MD | 21048-2272 | |
| THE LAW OFFICE OF DELLA J DURHA | | PO BOX 3695 | | | ABILENE | TX | 79604 | |
| THE LAW OFFICE OF DONALD L BELL L | | 6305 IVY LN STE 214 | | | GREENBELT | MD | 20770 | |
| THE LAW OFFICE OF DONALD L BELL LLC | | 6305 IVY LN STE 214 | | | GREENBELT | MD | 20770 | |
| THE LAW OFFICE OF DONALD L BELL | | 10001 DEREKWOOD LN STE 125 | | | LANHAM | MD | 20706 | |
| THE LAW OFFICE OF DONALD L BELL | | 6305 IVY LN STE 214 | | | GREENBELT | MD | 20770-6313 | |
| THE LAW OFFICE OF DONNA M GOERNER P | | 2180 W STATE ROAD 434 STE 2150 | | | LONGWOOD | FL | 32779-5057 | |
| THE LAW OFFICE OF DONNA M GOERNER | | 2180 W STATE RD 434 STE 2150 | | | LONGWOOD | FL | 32779 | |
| THE LAW OFFICE OF DONYA ZIMMERMAN | | 336 E 25TH ST | | | BALTIMORE | MD | 21218-5301 | |
| THE LAW OFFICE OF EDUARDO J CELAYA | | 2942 N 24TH ST STE 114 | | | PHOENIX | AZ | 85016 | |
| The Law Office of Edward Campbell | MARIA AGUILAR VS GMAC MRTG,LLC, A DELAWARE LIMITED LIABILITY CO REGISTERED IN ILLINOIS CORELOGIC SVCS,LLC DBA CORELOGI ET AL | 100 W Monroe Street, Suite 240 | | | Chicago | IL | 60603 | |
| The Law Office of Emil Fleysher, P.A. | GMAC MRTG, LLC VS JOHN MANSON MCCLUNG, UNKNOWN SPOUSE OF JOHN MANSON MCCLUNG, FLORIDA STATE RESTORATION SVCS INC, UNKNO ET AL | 715 East Hillsboro Blvd. Suite 100 | | | Deerfield Beach | FL | 33441 | |
| THE LAW OFFICE OF FENG LI | LEAH & ALAN ABUCAY, MARINO TORRES, DELROY & ANNMARIE WELSH, JAIME & MARIA NERIA DUNGAO, CAROLYN EGAN VS GMAC MRTG CORP, ET AL | 1719 Route 10 East Suite 318 | Octagon 10 Office Center | | Parsippany | NJ | 07054 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICE OF GARY A SEHNERT | | 402 W BROADWAY STE 860 | | | SAN DIEGO | CA | 92101 | |
| THE LAW OFFICE OF GARY SEHNERT | | 402 W BROADWAY STE 2050 | | | SAN DIEGO | CA | 92101 | |
| THE LAW OFFICE OF GEORGE H BYE | | 1901 1ST AVE STE 158 | | | SAN DIEGO | CA | 92101 | |
| THE LAW OFFICE OF HAROLD L JOHNSON | | 950 DANNON VW SW | | | ATLANTA | GA | 30331 | |
| THE LAW OFFICE OF HENRY AHRENS | | 1017 HIGHLAND DR | | | VISTA | CA | 92083-3309 | |
| THE LAW OFFICE OF HENRY MCLAUGHLIN P C | | 707 EAST MAIN STREET | SUITE 1375 | | RICHMOND | VA | 23219-2807 | |
| THE LAW OFFICE OF HENRY MCLAUGHLIN, P.C. | STEPHEN J. CANTERBURY V. J.P. MORGAN MORTGAGE ACQUISITION CORPORATION AND GMAC MORTGAGE CORPORATION, LLC | Suite 1375 707 East Main Street | Ninth and Main Building | | Richmond | VA | 23219 | |
| The Law Office of Henry McLaughlin, PC | JOHN E. SATTERWHITE, JR., V. THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION | 707 East Main Street, Suite 1375 | Eighth & Main Building | | Richmond | VA | 23219 | |
| THE LAW OFFICE OF HENRY MCLAUGHLIN | | 707 E MAIN ST STE 1375 | | | RICHMOND | VA | 23219 | |
| THE LAW OFFICE OF IRA M TURNER LLC | | 6 FRANKS CT | | | WALLINGFORD | CT | 06492 | |
| THE LAW OFFICE OF IVAN A RUEDA | | 1212 N ASHLAND AVE STE 203 | | | CHICAGO | IL | 60622 | |
| The Law Office of J. Patrick Sutton | MICHAEL SPADACCINI V. HOMECOMINGS FINANCIAL LLC | 1706 W 10TH ST | | | AUSTIN | TX | 78703-3908 | |
| THE LAW OFFICE OF JAMES C BOCOTT | | 315 N DEWEY ST STE 213 | | | NORTH PLATTE | NE | 69101 | |
| THE LAW OFFICE OF JAMES D MORAN | | 125 ROANOKE AVE | | | RIVERHEAD | NY | 11901 | |
| THE LAW OFFICE OF JAMES R MCDANI | | 3 HORTON AVE | | | SACO | ME | 04072-1915 | |
| THE LAW OFFICE OF JARED STAFFORD | | 8028 HUMMINGBIRD LN | | | SAN DIEGO | CA | 92123 | |
| THE LAW OFFICE OF JASON BOYER | | PO BOX 2729 | | | VENICE | CA | 90294 | |
| THE LAW OFFICE OF JASON L MCCOY | | 280 TALCOTTVILLE RD FL 2 | | | VERNON | CT | 06066 | |
| THE LAW OFFICE OF JASON L MCCOY | | 280 TALCOTTVILLE RD | | | VERNON | CT | 06066 | |
| THE LAW OFFICE OF JAY F FORTIER | | 1515 N HARLEM AVE STE 307 | | | OAK PARK | IL | 60302-1205 | |
| THE LAW OFFICE OF JEAN CHRISTENSEN | | 1164 BISHOP ST NO 124 123 | | | HONOLULU | HI | 96813 | |
| THE LAW OFFICE OF JEANNE E MACLARE | | 105 WEBSTER ST STE 7 | | | HANOVER | MA | 02339 | |
| THE LAW OFFICE OF JEFFREY D COOP | | 811 CHURCH RD STE 121 | | | CHERRY HILL | NJ | 08002 | |
| THE LAW OFFICE OF JEFFREY M WITT | | 4119 S OLD HWY 94 | | | SAINT CHARLES | MO | 63304 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICE OF JEFFREY S GOLEMB | | 324 S MAPLE AVE FL 2 | | | GREENSBURG | PA | 15601 | |
| THE LAW OFFICE OF JOEL L GROSS P | | 655 W HWY 50 STE 101 | | | CLERMONT | FL | 34711 | |
| THE LAW OFFICE OF JOHN C EDWARDS LLC | | 270 EAST MAIN STREET | SUITE C | | CANTON | GA | 30114 | |
| THE LAW OFFICE OF JOHN D CLUNK CO | | 5601 HUDSON DR | | | HUDSON | OH | 44236 | |
| THE LAW OFFICE OF JOHN M LARASON | | 340 E MAPLE AVE STE 300 | | | LANGHORNE | PA | 19047 | |
| THE LAW OFFICE OF JOHN M MAKOWSKI | | 4003 LINCOLN DR W STE C | | | MARLTON | NJ | 08053 | |
| THE LAW OFFICE OF JOHN N SKIBA | | 48 N MACDONALD | | | MESA | AZ | 85201 | |
| THE LAW OFFICE OF JOHN ROBERTS | | 1721 RIDGEWOOD AVE | | | HOLLY HILL | FL | 32117 | |
| THE LAW OFFICE OF JOHN VARGAS | | 7437 JOLA DR | | | RIVERSIDE | CA | 92506 | |
| THE LAW OFFICE OF JOHN W DEMYAN | | 1931 GEORGETOWN RD STE 215 | | | HUDSON | OH | 44236-5028 | |
| THE LAW OFFICE OF JORDAN S KATZ | | 395 N SERVICE RD STE 401 | | | MEVILLE | NY | 11747 | |
| THE LAW OFFICE OF JULIO GUTIERREZ, PA | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, NA, AS SUCCESSOR TO JPMORGAN CHASE ET AL | 2464 S.W. 137 AVENUE | | | Miami | FL | 33175 | |
| THE LAW OFFICE OF KAREN A HAWKINS | | 300 N CASCADE AVE STE C6 | | | MONTROSE | CO | 81401 | |
| THE LAW OFFICE OF KATREENA W LEWIS | | 9507 HULL ST RD STE G4 G6 | | | RICHMOND | VA | 23236 | |
| THE LAW OFFICE OF KAVEH MOSTAFAV | | 123 N CENTENNIAL WAY STE 110 | | | MESA | AZ | 85201-6746 | |
| THE LAW OFFICE OF KELLY G LAMBER | | 1324 LAKE DR SE STE 9 | | | GRAND RAPIDS | MI | 49506 | |
| THE LAW OFFICE OF KEM EYO LLC | | 8455 HWY 85 | | | RIVERDALE | GA | 30274 | |
| THE LAW OFFICE OF KEVIN P MC MAHON | | 40 WILLARD ST STE 304 | | | QUINCY | MA | 02169 | |
| THE LAW OFFICE OF KEVIN R HAYES | | 815 RITCHIE HWY STE 216 | | | SEVERNA PARK | MD | 21146 | |
| The Law Office of Kirk Girrbach, P.A. | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QA11 VS. BRIAN KELLY, ET AL (NEED FULL CAPTION FROM COUNSEL) | 2787 EAST OAKLAND PARK BLVD., SUITE 411 | | | FT. LAUDERDALE | FL | 33306 | |
| The Law Office of Kirk Girrbach, P.A. | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2006KS9 VS CARMEN L LAWSON WALPERT COLE UNKNOWN SPOUSE OF CARMEN LAWSON UNKNO ET AL | 2787 E OAKLAND PARK BLVD STE 411 | | | FORT LAUDERDALE | FL | 33306-1653 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Law Office of Kirk Girrbach, P.A. | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2006KS9 VS CARMEN L LAWSON WALPERT COLE UNKNOWN SPOUSE OF CARMEN LAWSON UNKNO ET AL | 2787 East Oakland Park Blvd., Suite 411 | | | Fort Lauderdale | FL | 33306 | |
| THE LAW OFFICE OF LAWRENCE D BACHE | | 900 W SHERIDEN 174 | | | PEMBROKE PINES | FL | 33024 | |
| THE LAW OFFICE OF LESLIE M. CONKLIN, ESQUIRE | US BANK NATL ASSOC AS TRUSTEE FOR CITIGROUP MRTG LOAN TRUST INC, MRTG PASS THROUGH CERTIFICATES SERIES 2005-5 VS MARGAR ET AL | 1433 S Fort Harrison Avenue # B | | | Clearwater | FL | 33756-2071 | |
| THE LAW OFFICE OF LOUIS EDWARD ELDER | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, NA AS SUCCESSOR TO JP MORGAN CHASE ET AL | 3111 W. Wisconsin Ave | | | Milwaukee | WI | 53208 | |
| THE LAW OFFICE OF LULIT MILLION | | 8730 GEORGIA AVE STE 210 | | | SILVER SPRING | MD | 20910 | |
| THE LAW OFFICE OF MARCO ANTONIO ROD | | 401 H ST STE 2 | | | CHULA VISTA | CA | 91910 | |
| THE LAW OFFICE OF MARK SOLOMON PLLC | | 2211 NORFOLK ST STE 711 | | | HOUSTON | TX | 77098 | |
| THE LAW OFFICE OF MARK W MILLER | | 11 BEACON ST STE 1100 | | | BOSTON | MA | 02108-3011 | |
| THE LAW OFFICE OF MARLA MARGOLIS | | 7 COLBY CT STE 200 | | | BEDFORD | NH | 03110 | |
| THE LAW OFFICE OF MARLA MARGOLIS | | PO BOX 10039 | | | BEDFORD | NH | 03110 | |
| THE LAW OFFICE OF MAURICE E GRAHAM | | STE 601 | | | AKRON | OH | 44308 | |
| THE LAW OFFICE OF MEGAN L WARD | | 11035 BROADWAY STE B | | | CROWN POINT | IN | 46307-7488 | |
| THE LAW OFFICE OF MELODY PULLEN PA | | 7635 ASHLEY PARK CT STE 503B | | | ORLANDO | FL | 32835-6197 | |
| THE LAW OFFICE OF MELVIN HASTING | | PO BOX 517 | | | CULLMAN | AL | 35056 | |
| THE LAW OFFICE OF MICHAEL A DEGIEU | | 65 JAY DR | | | DUNBARTON | NH | 03046-4304 | |
| THE LAW OFFICE OF MICHAEL D BLUMENO | | PO BOX 19923 | | | KALAMAZOO | MI | 49019 | |
| THE LAW OFFICE OF MICHAEL E LEVY | | 385 GARRISONVILLE RD STE 112 | | | STAFFORD | VA | 22554 | |
| THE LAW OFFICE OF MICHAEL JACULA PC | | 833 WAKE FOREST BUSINESS PARK STE F | | | WAKE FOREST | NC | 27587-7184 | |
| THE LAW OFFICE OF MICHAEL JUCULA | | 833 WAKE FOREST BUSINESS PARK STE F | | | WAKE FOREST | NC | 27587-7184 | |
| THE LAW OFFICE OF MIESHA L GEOR | | PO BOX 1444 | | | BESSEMER | AL | 35021 | |
| THE LAW OFFICE OF MINDY L COLEM | | 253 S LIMESTONE | | | LEXINGTON | KY | 40508 | |
| THE LAW OFFICE OF NANCY J STOKL | | 15510 OLIVE BLVD STE 201D | | | CHESTERFIELD | MO | 63017 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICE OF NATHAN E CARR | | 1830 ALMA SCHOOL RD | | | MESA | AZ | 85210 | |
| THE LAW OFFICE OF NATHAN E CARR | | 1830 S ALMA SCHOOL RD STE 104 | | | MESA | AZ | 85210 | |
| THE LAW OFFICE OF NATHAN K MCLE | | 1158 RANDOLPH AVE | | | SAINT PAUL | MN | 55105 | |
| THE LAW OFFICE OF NATHAN L YOUNG | | 1 WORLD TRADE CTR STE 800 | | | LONG BEACH | CA | 90831 | |
| THE LAW OFFICE OF NATHAN L YOUNG | | 730 E 3RD ST STE C | | | LONG BEACH | CA | 90802 | |
| THE LAW OFFICE OF NEIL HARRIS LLC | | 43 E 200 N | | | PROVO | UT | 84606 | |
| THE LAW OFFICE OF NGUYEN PHI LOC | | 7411 RIGGS RD STE 222 | | | ADELPHI | MD | 20783 | |
| THE LAW OFFICE OF NORMAN S MOSS | | PO BOX 560665 | | | ORLANDO | FL | 32856 | |
| THE LAW OFFICE OF OLIVIA D CAMMACK | | 8605 CAMERON ST STE 508 | | | SILVER SPRING | MD | 20910 | |
| THE LAW OFFICE OF PATRICIA MCCARTHY | | 4201 NORTHVIEW DR STE 504 | | | BOWIE | MD | 20716 | |
| THE LAW OFFICE OF PATRICK M SUTTON | | 4530 W 77TH ST STE 250 | | | EDINA | MN | 55435 | |
| THE LAW OFFICE OF PATRICK T. OCONNELL | DAWN AND BRIAN DOMINY VS. GMAC MORTGAGE AND WELLS FARGO BANK, N.A. | 14 West Main Street | | | Bloomsburg | PA | 17815 | |
| THE LAW OFFICE OF PAUL SCULL | | 151 N BROADWAY STE B | | | PENNSVILLE | NJ | 08070 | |
| THE LAW OFFICE OF PETER M DAIGL | | 1550 FALMOUTH RD STE 10 | | | CENTERVILLE | MA | 02632 | |
| THE LAW OFFICE OF PETER M DAIGLE | | 1550 FALMOUTH RD STE 10 | | | CENTERVILLE | MA | 02632 | |
| THE LAW OFFICE OF RANDALL W HANSON | | 1809 E BROADWAY ST STE 307 | | | OVIEDO | FL | 32765 | |
| THE LAW OFFICE OF RANDY WYNN | | PO BOX 8812 | | | WARNER ROBINS | GA | 31095 | |
| THE LAW OFFICE OF RAQUEL PRICE | | 3081 ENTERPRISE DR # 2 | | | STATE COLLEGE | PA | 16801-2756 | |
| The Law Office of Raven Liberty, P.A. | GMAC MORTGAGE, LLC VS. LYNN GRIFFITH, JR, (NEED FULL CAPTION) | 11077 Biscayne Blvd., Suite 100 | | | Miami | FL | 33161-7419 | |
| THE LAW OFFICE OF RICHARD C STEVEN | | 1633 PEGASUS WAY | | | SAN MARCOS | CA | 92069-4204 | |
| THE LAW OFFICE OF RICHARD D SHE | | PO BOX 1302 | | | CHARLOTTESVILLE | VA | 22902 | |
| THE LAW OFFICE OF RICHARD H GIN | | 3 BETHESDA METRO CTR STE 530 | | | BETHESDA | MD | 20814 | |
| THE LAW OFFICE OF RICHARD H GIN | | 3 BETHESDA METRO CTR | | | BETHESDA | MD | 20814 | |
| THE LAW OFFICE OF RICHARD H GINS | | 3 BETHESDA METRO CTR STE 430 | | | BETHESDA | MD | 20814 | |
| THE LAW OFFICE OF RICHARD HGINS | | 3 BETHESDA METRO CTR STE 530 | | | BETHESDA | MD | 20814 | |
| THE LAW OFFICE OF ROBERT J LEON LL | | 470 OLDE WORTHINGTON RD | | | WESTERVILLE | OH | 43082 | |
| THE LAW OFFICE OF ROBERT J SEMR | | 20 S CLARK ST FL 28 | | | CHICAGO | IL | 60603 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Page 5339 of 5992

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICE OF ROBIN L ARONSON | | 1218 SEQUOIA RD | | | CHERRY HILL | NJ | 08003 | |
| THE LAW OFFICE OF ROOSEVELT NESMITH | | 136 SQUIRE HILL RD | | | MONTCLAIR | NJ | 07043 | |
| THE LAW OFFICE OF RUDOLPH E DEMEO | | 1449 LIGHT ST | | | BALTIMORE | MD | 21230 | |
| THE LAW OFFICE OF SCOTT A SHUKER | | PO BOX 183 | | | WAGONTOWN | PA | 19376-0183 | |
| THE LAW OFFICE OF SCOTT MACKENZI | | 9603 WHITE ROCK TRL STE 205 | | | DALLAS | TX | 75238 | |
| THE LAW OFFICE OF SETH P CROSLAND | | 12160 ABRAMS RD STE 103 | | | DALLAS | TX | 75243-4519 | |
| THE LAW OFFICE OF SHERRY F CHAN | | 900 N PALAFOX ST | | | PENSACOLA | FL | 32501 | |
| THE LAW OFFICE OF SHERRY R GONZA | | 1777 NE LOOP 410 STE 600 | | | SAN ANTONIO | TX | 78217 | |
| THE LAW OFFICE OF STEPHANIE SHRE | | 105 HIGH ST | | | MOUNT HOLLY | NJ | 08060 | |
| THE LAW OFFICE OF STEPHANIE SHRE | | 2090 MARLTON PIKE E | | | CHERRY HILL | NJ | 08003 | |
| The Law Office of Stephen J. Ross, PC | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RFMSI 2006SA2 VS. EDWARD DONDICI | 152 E. High Street, Suite 100 | | | Pottstown | PA | 19464 | |
| THE LAW OFFICE OF STEVE T | | 1016 OLIVE MILL LN | | | LAS VEGAS | NV | 89134 | |
| THE LAW OFFICE OF STEVEN A LEAHY | | 150 N MICHIGAN AVE STE 1100 | | | CHICAGO | IL | 60601 | |
| The Law Office of T. Christopher Lewis | PATRICIA MARTINEZ VS GMAC MRTG, LLC SUCCESSOR BY MERGER TO GMAC MRTG CORP & MERS INC A/K/A MRTG ELECTRONIC REGISTRATION ET AL | 2301 N. Collins Street, Suite 238 | | | Arlington | TX | 76011 | |
| THE LAW OFFICE OF TAMMY L STINS | | PO BOX 2224 | | | OZARK | AL | 36361 | |
| THE LAW OFFICE OF THOMAS C. ADAM, P.A. | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK ET AL | 10752 Deerwood Park Blvd, Suite 100 | | | Jacksonville | FL | 32256-4846 | |
| The Law Office of Thomas C. Santoro, Esquire | BANK OF AMERICA, NATL ASSOC AS SUCCESSOR BY MERGER TO LASALLE BANK NATL ASSOC AS TRUSTEE FOR RAAC 2007RP1 VS DUANE WALK ET AL | 1700 Wells Road, Suite 5 | | | Orange Park | FL | 32073 | |
| THE LAW OFFICE OF THOMAS M HUTTON | | 215 HARRISON AVE STE 11 | | | PANAMA CITY | FL | 32401 | |
| THE LAW OFFICE OF TIAON MICHELE | | 13317 MADISON AVE | | | LAKEWOOD | OH | 44107 | |
| THE LAW OFFICE OF TIMOTHY J EVANS | | PO BOX 18710 | | | HATTIESBURG | MS | 39404 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICE OF TIMOTHY L DAVE | | PO BOX 951535 | | | LAKE MARY | FL | 32795 | |
| THE LAW OFFICE OF TODD D BEAUREGAR | | 25 CENTRAL ST | | | LOWELL | MA | 01852 | |
| THE LAW OFFICE OF ULLIAN AND ASS | | 220 FORBES RD STE 106 | | | BRAINTREE | MA | 02184 | |
| THE LAW OFFICE OF VICKI MCCARTHY | | 1106 S MAIN ST | | | DUNCANVILLE | TX | 75137 | |
| THE LAW OFFICE OF VICTOR J HERRERA | | 112 S EUCLID AVE # 208 | | | ONTARIO | CA | 91762-3809 | |
| THE LAW OFFICE OF VICTOR MORDEY | | 1061 TIERRA DEL REY STE 202 | | | CHULA VISTA | CA | 91910-7881 | |
| THE LAW OFFICE OF VIDA Z FLOREZ PLL | | 150 W CT ST STE C | | | YUMA | AZ | 85364 | |
| THE LAW OFFICE OF W KEITH WILLI | | 710 1 2 CHURCH LN | | | YEADON | PA | 19050 | |
| THE LAW OFFICE OF WILLIAM J FACTOR | | 1363 SHERMER RD STE 224 | | | NORTHBROOK | IL | 60062 | |
| THE LAW OFFICE OF Y NICOLE WILSO | | 2310 FAR HILLS AVE STE 3 | | | DAYTON | OH | 45419 | |
| THE LAW OFFICE OF Y NICOLE WILS | | PO BOX 202 | | | BELLBROOK | OH | 45305 | |
| The Law Office of Zvi Guttman, P.A. | SHARI LANO VS GMAC BANK A/K/A ALLY BANK | P.O. Box 32308 | | | Baltimore | MD | 21282 | |
| THE LAW OFFICE RICHARD B JOHANS | | 56 BARTLETT AVE | | | PITTSFIELD | MA | 01201 | |
| THE LAW OFFICE RICHARD B JOHANSEN | | 56 BARTLETT AVE | | | PITTSFIELD | MA | 01201 | |
| THE LAW OFFICE STEPHEN B. GEBELOFF, P.A. | GMAC MORTGAGE, LLC VS. DAVID DAVIS ET AL | 5255 N. Federal Highway, 3rd Floor | | | Boca Raton | FL | 33487 | |
| THE LAW OFFICE STEPHEN B. GEBELOFF, P.A. | GMAC MORTGAGE, LLC VS. DAVID DAVIS ET AL | 5255 N. Federal Highway | | | Boca Raton | FL | 33487 | |
| THE LAW OFFICE | | 403 W MENDENHALL ST | | | BOZEMAN | MT | 59715 | |
| THE LAW OFFICE | | PO BOX 47988 | | | PLYMOUTH | MN | 55447 | |
| THE LAW OFFICES ALEXANDER B JARO | | 2301 W CHICAGO AVE | | | CHICAGO | IL | 60622 | |
| THE LAW OFFICES FO J THOMA SSALA | | 3780 MANSELL RD STE 4500 | | | ALPHARETTA | GA | 30022 | |
| The Law Offices Joseph M. Bruno, A.P.L.C. | THE LAW OFFICES OF JOSEPH M BRUNO, A P L C, ON BEHALF ITSELF & ALL OTHERS SIMILARLY SITUATED, SHELLY LACROIS, WALTER LA ET AL | 855 Baronne Street | | | New Orleans | LA | 70113 | |
| THE LAW OFFICES OF ALAN WEINREB | | 475 SUNRISE HWY | | | WEST BABYLON | NY | 11704 | |
| THE LAW OFFICES OF ALBERTO CARRA | | 303 H ST STE 450 | | | CHULA VISTA | CA | 91910 | |
| THE LAW OFFICES OF ANTHONY A FRI | | 1 W MAIN ST | | | NORRISTOWN | PA | 19401 | |
| The Law Offices of Arnold T. Phillips II | IN RE JOSEFINO GALAN BARROGA AND GRACE BARROGA, DEBTOR. | Century Square, 1188 Bishop Street Ste 1404 | | | Honolulu | HI | 96813 | |
| THE LAW OFFICES OF BENJAMIN C TILLE | | PO BOX 1262 | | | HELENA | MT | 59624 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICES OF BENJAMIN P WASSERMAN | BRYAN DOUGLAS KERNS, JR & DENINE KERNS V AURORA LOAN SVCS, LLC FIRST AMERICAN TITLE FRANKLIN FINANCIAL INC FRANKLIN ET AL | 235 East Broadway, #206 | | | Long Beach | CA | 90802 | |
| THE LAW OFFICES OF BERND G STITT | | 1854 INDEPENDENCE SQ STE A | | | DUNWOODY | GA | 30338 | |
| THE LAW OFFICES OF BRADLEY H FOREMAN, P.C. | GMAC MRTG VS LOUIS CARDONE JUDITH CARDONE A/K/A JUDY L CARDONE JUDITH L CARDONE, TRUSTEE OF THE JUDITH L CARDONE DECL ET AL | 120 South State Street, Suite 535 | | | Chicago | IL | 60603 | |
| THE LAW OFFICES OF BRENT F KING | | 9525 BIRKDALE CROSSING DR STE 306 | | | HUNTERSVILLE | NC | 28078-8459 | |
| THE LAW OFFICES OF BRIAN R GOODWIN | | 145 WALTHAM ST APT 3 | | | MAYNARD | MA | 01754 | |
| THE LAW OFFICES OF BRUCE BALDINGER | | 365 S ST | | | MORRISTOWN | NJ | 07960 | |
| THE LAW OFFICES OF BRYAN HUNT, PLLC. | CLARENCE ADKINS VS NEW CENTURY MRTG CORP FIRST AMERICAN TITLE MRTG ELECTRONIC SYS INC  EXECUTIVE TRUSTEE SVCS, LLC ET AL | 500 Ryland Street, Suite 300 | | | Reno | NV | 89502 | |
| THE LAW OFFICES OF BRYANT AND AS | | 8816 S SHERIDAN RD | | | TULSA | OK | 74133 | |
| THE LAW OFFICES OF CHIMA ANYANWU | | 3540 WILSHIRE BLVD STE 1200 | | | LOS ANGELES | CA | 90010 | |
| THE LAW OFFICES OF CUSHNER AND GARVEY | | 155 WHITE PLAINS ROAD #207 | | | TARRYTOWN | NY | 10591-5523 | |
| The Law Offices of Daniel C. Consuegra, P.L. | | 9204 King Palm Drive | | | Tampa | FL | 33619 | |
| THE LAW OFFICES OF DANIEL CONSUEGRA | | 9204 KING PALM DR | | | TAMPA | FL | 33619-1328 | |
| THE LAW OFFICES OF DANIEL E. BERTOLINO, P.C. | JPMORGAN CHASE BANK, N A, JP MORGAN CHASE BANK AS TRUSTEE C/O HOMECOMINGS FINANCIAL NETWORK INC VS NIRMALA BALLIRAJ & R ET AL | 407 North Highland Avenue | | | Upper Nyack | NY | 10960 | |
| The Law Offices of Daniel M. Delluomo Esquire | GMAC MRTG, LLC VS LARRY G GOSS, PATTY D GOSS, JOHN DOE JANE DOE, & LARRY G GOSS, PATTY D GOSS, JOHN DOE JANE DOE, VS ET AL | 5617 North Classen Blvd. | | | Oklahoma City | OK | 73118 | |
| THE LAW OFFICES OF DAVID D SUTTO | | 2530 N CHARLES ST STE 300 | | | BALTIMORE | MD | 21218 | |
| THE LAW OFFICES OF DAVID K BLAZEK | | 135 VIA PALMA LN | | | BOCA RATON | FL | 33487 | |
| THE LAW OFFICES OF DAVID M GLEAS | | 2900 NE 60TH ST STE 209 | | | KANSAS CITY | MO | 64119 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICES OF DAVID R SCHNE | | 275 R HILLCREST DR STE 160 | | | THOUSAND OAKS | CA | 91360 | |
| THE LAW OFFICES OF DAVID S FLASHEN | | 1017 TURNPIKE ST STE 22B | | | CANTON | MA | 02021 | |
| THE LAW OFFICES OF DEMETRIUS J P | | 1613 SPRUCE ST | | | PHILADELPHIA | PA | 19103-6306 | |
| The Law Offices of E. David Hoskins LLC | DONNA R TIPTON V BALTIMORE AMERICAN MRTG CORP INC, DONALD J ORDAKOWSKI, JR, HENRY BIEGACZ, RESIDENTIAL FUNDING CO, & JP ET AL | 2 Hamill Roade, Suite 362 | Quadrangle Building at Cross Keys | | Baltimore | MD | 21210 | |
| The Law Offices of E. David Hoskins LLC | ELIZABETH A & ALRIC KENNETH MOORE V BALTIMORE AMERICAN MRTG CORP INC, RESIDENTIAL FUNDING CO, LLC & JP MORGAN CHASE BANK | 2 Hamill Roade, Suite 362 | Quadrangle Building at Cross Keys | | Baltimore | MD | 21210 | |
| The Law Offices of E. David Hoskins LLC | HENRY -- CORLISS D. HENRY V. RESIDENTIAL FUNDING COMPANY, LLC AND EMPIRE MORTGAGE VI, INC. | 2 Hamill Roade, Suite 362 | Quadrangle Building at Cross Keys | | Baltimore | MD | 21210 | |
| The Law Offices of E. David Hoskins LLC | JUDITH MOFFIT-STEVENS V. BALTIMORE AMERICAN MORTGAGE CORP., RESIDENTIAL FUNDING LLC AND MORGAN CHASE BANK, NA | 2 Hamill Roade, Suite 362 | Quadrangle Building at Cross Keys | | Baltimore | MD | 21210 | |
| The Law Offices of E. David Hoskins LLC | PHILLIPS - EMANUEL PHILLIPS & GERALDINE PHILLIPS VS RESIDENTIAL FUNDING CO,LLC THE BANK OF NEW YORK TRUST CO JP MORGA ET AL | 2 Hamill Roade, Suite 362 | Quadrangle Building at Cross Keys | | Baltimore | MD | 21210 | |
| The Law Offices of E. David Hoskins LLC | SHELDON JOHNSON V. BALTIMORE AMERICAN MORTGAGE CORP INC, RESIDENTIAL FUNDING CO AND DEUTSCHE BANK TRUST CO | 2 Hamill Roade, Suite 362 | Quadrangle Building at Cross Keys | | Baltimore | MD | 21210 | |
| THE LAW OFFICES OF EC SEARS PLLC | | 2002 STOCKTON HILL RD 101 | | | KINGMAN | AZ | 86401 | |
| THE LAW OFFICES OF EC SEARS PLLC | | 2002 STOCKTON HILL RD STE 101 | | | KINGMAN | AZ | 86401 | |
| THE LAW OFFICES OF EDWARD ASATRANTS | | 1010 N CENTRAL AVE STE 490 | | | GLENDALE | CA | 91202 | |
| THE LAW OFFICES OF EDWARD GAUTHIER | | 277 MAIN ST STE 203 | | | GREENFIELD | MA | 01301 | |
| THE LAW OFFICES OF EDWARD GORE | | 3625 NOTTINGHAM WAY | | | HAMILTON | NJ | 08690 | |
| The Law Offices of Elizabeth R. Wellborn, P.A. | | 350 Jim Moran Blvd, | Suite 100 | | Deerfield Beach | FL | 33442 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICES OF EVERETT COOK P | | 1835 MAIN ST | | | NORTHAMPTON | PA | 18067 | |
| THE LAW OFFICES OF EVERETT COOK | | 1835 MAIN ST | | | NORTHAMPTON | PA | 18067 | |
| THE LAW OFFICES OF EVERETT COOK | | 2747 MACARTHUR RD | | | WHITEHALL | PA | 18052 | |
| THE LAW OFFICES OF FRANK M SPOTO | | 108 MAIN ST | | | BELLE VERNON | PA | 15012-1110 | |
| THE LAW OFFICES OF FRANK M SPOTO | | 531 N CTR AVE STE 214 | | | SOMERSET | PA | 15501 | |
| THE LAW OFFICES OF GLEN F RUSSELL JR | MAUREEN H. CAVANAUGH VS GMAC MORTGAGE, LLC, FEDERAL NATIONAL MORTGAGE ASSOCIATION, MERS, INC., TIMOTHY LOWNEY | 161 South Main Street, #3 | | | Fall River | MA | 02721 | |
| THE LAW OFFICES OF GREGORY A FLOOD | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006-KS9 V. FELIX O. TISSERA, ET. AL. | 900 South Avenue, Suite 300 | | | Staten Island | NY | 10314 | |
| THE LAW OFFICES OF GUY T CONTI PL | | 2002 HOGBACK RD STE 11 | | | ANN ARBOR | MI | 48105-9736 | |
| THE LAW OFFICES OF HAUSELMAN RAPPIN | | 39 S LASALLE 1105 | | | CHICAGO | IL | 60603 | |
| The Law Offices of Henry McLaughlin, P.C. | SAIDE IBRAHIM V. RESIDENTIAL FUNDING REAL ESTATE HOLDINGS, LLC AND ETS OF VIRGINIA, INC. | 707 East Main Street, Suite 1375 | Eighth and Main Building | | Richmond | VA | 23219 | |
| THE LAW OFFICES OF HONORIA DASILVA | | 2 RICHARD ST | PO BOX 277 | | RAYNHAM | MA | 02767 | |
| THE LAW OFFICES OF J KUTKOWSKI ESQ | | 860 BROAD ST STE 107 | | | EMMAUS | PA | 18049 | |
| THE LAW OFFICES OF J KUTKOWSKI | | 860 BROAD ST STE 107 | | | EASTON | PA | 18042 | |
| THE LAW OFFICES OF J KUTKOWSKI | | 860 BROAD ST STE 107 | | | EMMAUS | PA | 18049 | |
| THE LAW OFFICES OF JAMES H CRANE PLLC | KURT MCPHEE & KRISTINE MCPHEE V MRTG ELECTRONIC REGISTRATION SYS INC, A FOREIGN CORP, GREENPOINT MRTG FUNDING INC, A FO ET AL | 1327 S Milford Rd | | | Milford | MI | 48381 | |
| THE LAW OFFICES OF JAMES SANDERS | | 147 JEFFERSON AVE STE 1010 | | | MEMPHIS | TN | 38103 | |
| THE LAW OFFICES OF JASON A BURGESS | | 118 W ADAMS ST STE 900 | | | JACKSONVILLE | FL | 32202-3818 | |
| THE LAW OFFICES OF JAY HAMPTON | | 701 N GREEN VALLEY PKWY STE 2100 | | | HENDERSON | NV | 89074 | |
| THE LAW OFFICES OF JAY S LOWENTH | | 44 COOPER ST STE 107 | | | WOODBURY | NJ | 08096 | |
| THE LAW OFFICES OF JAY S LOWENTHAL | | 44 COOPER ST STE 107 | | | WOODBURY | NJ | 08096 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Law Offices of Jeffrey N. Golant, P.A. | HSBC BANK USA AS TRUSTEE FOR DALT 2001-0A5 VS CANDACE ANN TAMPOSI, UNKNOWN SPOUSE OF CANDACE TAMPOSI, GEORGE A SWITLYK, ET AL | 1000 W. McNab Road, Ste. 150 | | | Pompano Beach | FL | 33069 | |
| THE LAW OFFICES OF JENNY HOLMAN | | 4600 PARK RD STE 320 | | | CHARLOTTE | NC | 28209 | |
| The Law Offices of Jerrold W. Miles, LLC | US BANK NATL ASSOC, AS TRUSTEE FOR GPMFT 2007-AR1 VS APRIL BAKER, AKA APRIL M BAKER, FRANK BAKER, JR, NEW YORK STATE DE ET AL | 313 North Main Street | | | Spring Valley | NY | 10977 | |
| THE LAW OFFICES OF JOHN D CLUNK CO | | 4500 COURTHOUSE BLVD STE 400 | | | STOW | OH | 44224 | |
| The Law Offices of John D. Clunk Co., LPA | | 4500 Courthouse Blvd., | Suite 400 | | Stow | OH | 44224 | |
| THE LAW OFFICES OF JOHN L DIMASI | | 801 N ORANGE AVE STE 500 | | | ORLANDO | FL | 32801 | |
| THE LAW OFFICES OF JOHN M HARRISON | | 4201 NORTHVIEW DR STE 405 | | | BOWIE | MD | 20716 | |
| THE LAW OFFICES OF JONATHAN D BHEN | | 211 S MAIN ST STE 306 | | | JOPLIN | MO | 64801-2368 | |
| THE LAW OFFICES OF JOSEPH A HEINTZ | | 18245 PAULSON DR | | | PORT CHARLOTTE | FL | 33954 | |
| THE LAW OFFICES OF JOSEPH A VUCKOV | | 1629 K ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| THE LAW OFFICES OF JOSEPH M RASA | | 565 NEWARK POMPTON TPKE | | | POMPTON PLAINS | NJ | 07444 | |
| THE LAW OFFICES OF JOSEPH R MANNING, JR. | FLORENCE MARIE BERIDON VS. GMAC MORTGAGE, LLC AND EXECUTIVE TRUSTEE SERVICES, LLC | 2010 Main Street, Suite 1080 | | | Irvine | CA | 92614 | |
| THE LAW OFFICES OF JOSHUA F POMPIL | | 490 N MAIN ST FL 2ND | | | RANDOLPH | MA | 02368 | |
| THE LAW OFFICES OF JUAN CARLOS ACEV | | 15303 VENTURA BLVD STE 900 | | | SHERMAN OAKS | CA | 91403 | |
| THE LAW OFFICES OF JULIO C MARRERO & ASSOCIATES PA | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS6 VS OWMWATIE CHAWDHURY | 3850 Bird Rd., Ph. 1 | | | Coral Gables | FL | 33146 | |
| THE LAW OFFICES OF KENNETH A GLASPE | | 925 SE 17TH ST STE C | | | OCALA | FL | 34471 | |
| THE LAW OFFICES OF LAURA FERRIN | | 9130 S STATE ST STE 120 | | | SANDY | UT | 84070 | |
| The Law Offices of Leland L. Moglen | GEORGE T. FAISON VS. GMAC MORTGAGE, LLC DOES 1-40 | 3518 GARDEN ROSE DR | | | SACRAMENTO | CA | 95827-3271 | |
| THE LAW OFFICES OF LES ZIEVE | | 18377 BEACH BLVD STE 210 | | | HUNTINGTON BEACH | CA | 92648-1349 | |
| THE LAW OFFICES OF LIN AND WOOD | | 611 VETERANS BLVD STE 218 | | | REDWOOD CITY | CA | 94063 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Law Offices of Luis Michael Bustillo | CARI OLSON VS GMAC MORTGAGE LLC | 701 Palomar Airport Rd., Suite 300 | | | Carlsbad | CA | 92011 | |
| THE LAW OFFICES OF M DOUGLAS KI | | STE 190 PMB 315 | | | MARIETTA | GA | 30064 | |
| THE LAW OFFICES OF MARK A WEISBART | | 12770 COIT RD STE 541 | | | DALLAS | TX | 75251 | |
| THE LAW OFFICES OF MARK E PELOS | | 375 BROADWAY STE 207 | | | CHELSEA | MA | 02150 | |
| THE LAW OFFICES OF MARTIN AND HIPPL | | 22 BRIDGE ST STE 3 | | | CONCORD | NH | 03301-4987 | |
| THE LAW OFFICES OF MICHAEL A PER | | 1608 N MILWAUKEE AVE 207 | | | CHICAGO | IL | 60647 | |
| The Law offices of Michael B. Brehne, P.A. | SERRANO-ORTIZ - TEOFILA SERRANO-ORTIZ V. GMAC MORTGAGE CORPORATION | 230 N. Westmonte Drive, Suite 1000 | | | Altamonte Springs | FL | 32714 | |
| THE LAW OFFICES OF MICHAEL D IVE | | 28465 OLD TOWN FRONT ST STE 311 | | | TEMECULA | CA | 92590 | |
| THE LAW OFFICES OF MINDY G KENNEDY | | 625 THE CITY DR S STE 480 | | | ORANGE | CA | 92868-6936 | |
| THE LAW OFFICES OF MORGAN B HAYES | | 108 CHURCH ST N | | | RIPLEY | WV | 25271 | |
| THE LAW OFFICES OF NASSER U ABUJBA | | 5785 E AZURE HILLS DR | | | CAVE CREEK | AZ | 85331-8129 | |
| THE LAW OFFICES OF NASSER U ABUJBA | | 7025 E MCDOWELL RD STE 9 | | | SCOTTSDALE | AZ | 85257-3328 | |
| THE LAW OFFICES OF NATLIE R ROWLAN | | 5555 GLENRIDGE CONNECTOR NE | | | ATLANTA | GA | 30342 | |
| THE LAW OFFICES OF NICHOLAS POLL | | 3350 WILSHIRE BLVD STE 575 | | | LOS ANGELES | CA | 90010 | |
| THE LAW OFFICES OF OMAR GASTELUM | | 13181 CROSSROADS PKWY N STE 320 | | | CITY INDUSTRY | CA | 91746 | |
| THE LAW OFFICES OF PAMELA ALLEN | | 900 E FLORENCE BLVD STE A2 | | | CASA GRANDE | AZ | 85122-4668 | |
| THE LAW OFFICES OF PATRICK DRISC | | 1810 E SAHARA AVE STE 141 | | | LAS VEGAS | NV | 89104 | |
| THE LAW OFFICES OF PETER FRANCIS | | 55 E MONROE ST STE 3400 | | | CHICAGO | IL | 60603 | |
| THE LAW OFFICES OF RAYMOND CARIGNAN | | 10176 BALTIMORE NATIONAL PIKE STE 202 | | | ELLICOTT CITY | MD | 21042-3652 | |
| THE LAW OFFICES OF RICHARD A. BOKMA, ESQUIRE | GMAC MRTG LLC VS ALBERTO JARA VS GREENPOINT MRTG FUNDING INC , APEX FINANCIAL GROUP INC TITLE TRUST, LLC, JOHN DOES 1-20 | 2667 Nottingham Way, Suite 4A | | | Trenton | NJ | 08619 | |
| THE LAW OFFICES OF RICHARD YOON | | 2855 ROLLING PIN LN | | | SUWANEE | GA | 30024 | |
| THE LAW OFFICES OF RITA YOUNG | | 18 DIVISION ST STE 301 | | | SARATOGA SPRINGS | NY | 12866-3144 | |
| THE LAW OFFICES OF RJ ATKINSON L | | 3617 WHITE OAK DR | | | HOUSTON | TX | 77007 | |
| THE LAW OFFICES OF ROBERT I MASTEN | | BRANDYWINE EXECUTIVE CTR | | | WILMINGTON | DE | 19803 | |
| THE LAW OFFICES OF ROBERT J CAMPO | | 4727 E BELL RD STE 45141 | | | PHOENIX | AZ | 85032-2309 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICES OF ROBERT J DAIGRE LLC | | 3317 N.1-10 SERVICE ROAD W | SUITE 100 | | METAIRIE | LA | 70002 | |
| THE LAW OFFICES OF ROBERT J LOH | | 1246 W CHESTER PIKE STE 312 | | | WEST CHESTER | PA | 19382 | |
| THE LAW OFFICES OF ROMEO R PEREZ | | 3100 E CHARLESTON BLVD STE 112 | | | LAS VEGAS | NV | 89104 | |
| THE LAW OFFICES OF ROZZI BARRY A | | 28 SALEM ST | | | BRADFORD | MA | 01835 | |
| THE LAW OFFICES OF SARA TREMEL | | PO BOX 17261 | | | FERNANDINA BEACH | FL | 32035 | |
| THE LAW OFFICES OF SCOTT R SCHNE | | 117 BROADWAY | | | HICKSVILLE | NY | 11801 | |
| THE LAW OFFICES OF SEAN C DONOHUE | | 5 SHAWS CV STE 202 | | | NEW LONDON | CT | 06320 | |
| The Law Offices of Sean C. Donohue LLC | IN RE JASON MICHAEL AND ANGELA DIANE SCIRPO-HEON | 5 Shaws Cove , Suite 202 | | | New London | CT | 06320 | |
| THE LAW OFFICES OF SHARON ANN DI | | PO BOX 12586 | | | ROCHESTER | NY | 14612 | |
| The Law Offices of Sparks & Ebel, LLC | US BANK NATL ASSOC AS TRUSTEE C/O HOMECOMINGS FINANCIAL LLC, PLAINTIFF, VS RONALD MCGINN, TINA MCGINN, MERS, DEFENDANTS ET AL | 225 Meigs St. | | | Sandusky | OH | 44870 | |
| THE LAW OFFICES OF STANLEY J KA | | 235 PEACHTREE ST STE 400 | | | ATLANTA | GA | 30303 | |
| THE LAW OFFICES OF STANLEY J KAK | | 1401 PEACHTREE ST NE STE 500 | | | ATLANTA | GA | 30309 | |
| THE LAW OFFICES OF STANLEY J KAK | | 235 PEACHTREE ST STE 400 | | | ATLANTA | GA | 30303 | |
| THE LAW OFFICES OF STEPHEN R GOLDEN | | 224 N FAIR OAKS AVE FL 3RD | | | PASADENA | CA | 91103 | |
| The Law Offices of Stephen R. Golden | DWAYNE DUMALANTA, AN INDIVIDUAL, & RIA DUMALANTA, AN INDIVIDUAL VS GMAC MRTG, LLC, A DELAWARE LIMITED LIABILITY CO, GRE ET AL | 224 N. Fair Oaks Blvd. 3rd Floor | | | Pasadena | CA | 91103 | |
| THE LAW OFFICES OF STEVEN C VONDRA | | 2415 E CAMELBACK RD STE 700 | | | PHOENIX | AZ | 85016 | |
| THE LAW OFFICES OF STEVEN C VONDRAN | | 620 NEWPORT CENTER DRIVE | SUITE 1100 | | NEWPORT BEACH | CA | 92660 | |
| THE LAW OFFICES OF THOMAS W HARRITY LLC | | 2135 WALLACE STREET | | | PHILADELPHIA | PA | 19130 | |
| THE LAW OFFICES OF TIMOTHY MCCANDLE | | 820 MAIN ST # 1 | | | MARTINEZ | CA | 94553-1226 | |
| THE LAW OFFICES OF TINA A NIA | | 20335 VENTURA BLVD STE 103 | | | WOODLAND HILLS | CA | 91364 | |
| THE LAW OFFICES OF VERONICA M. AGUILAR | YONG X. GUO, WEN Q. WANG THE YONG X. GUO REVOCABLE TRUST V GMAC MORTGAGE, LLC | 555 South Corona Mall | | | Corona | CA | 92879 | |
| THE LAW OFFICES OF VI K TRAN | | 1625 THE ALAMEDA STE 800 | | | SAN JOSE | CA | 95126 | |
| THE LAW OFFICES OF WATSI M SUTT | | PO BOX 459 | | | WASHINGTON | NC | 27889-0459 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LAW OFFICES OF WES STOVER | | 775 E FORTIFICATION ST | | | JACKSON | MS | 39202-2402 | |
| THE LAW OFFICES OF WILLIAM D BON | | 2727 MORGAN AVE FL 3 | | | CORPUS CHRISTI | TX | 78405 | |
| THE LAW OFFICES OF WILLIAM M ROU | | 1129 NILES CORTLAND RD SE | | | WARREN | OH | 44484-2542 | |
| THE LAW OFFICES OF | | 6400 CANOGA AVE STE 352 | | | WOODLAND HILLS | CA | 91367 | |
| The Law Office of Robert W. Wilkinson | GRESHAM - LEONARD ALLEN GRESHAM & WIFE, JANE ELLEN GRESHAM VS HOMECOMINGS FINANCIAL NETWORK, A GMAC CO, & JPMORGAN CHASE BANK | PO Box 4415 | | | Oak Ridge | TN | 37831 | |
| THE LAWRENCE FIRM | | 3600 BEE CAVES RD STE 200 | | | AUSTIN | TX | 78746 | |
| THE LAWSON FAMILY TRUST AND | | 12543 MINDY LN | JACK & MARY LAWSON & MOUNTAIN W CONSTR SVCS | | NEVADA CITY | CA | 95959 | |
| THE LAWSON LAW GROUP | | 900 E 162ND ST STE 204 | | | SOUTH HOLLAND | IL | 60473 | |
| THE LEACH COMPANY | | 1629 BLUE GROUSE CIR | | | LEXINGTON | KY | 40511 | |
| THE LEBREW SANDERS LAW FIRM | | 149 S MCDONOUGH ST | | | JONESBORO | GA | 30236 | |
| THE LEDGES CONDO TRUST | C O JANER PROPERTY MGMT | 76 EMMONS ST | | | FRANKLIN | MA | 02038-1911 | |
| THE LEDGES CONDOMINIUM | | 144 BANK ST | | | ATTLEBORO | MA | 02703 | |
| THE LEE FAMILY TRUST AND | | 129 NIGHT OWL CT | DAVID AND MELANIE LEE | | LONGWOOD | FL | 32779 | |
| THE LEE LAW FIRM LC | | 1801 CENTURY PARK E STE 2400 | | | LOS ANGELES | CA | 90067 | |
| THE LEGAL AID BUREAU OF BUFFALO IN | | 237 MAIN ST STE 1602 | | | BUFFALO | NY | 14203 | |
| THE LEGAL CLINIC | | 150 COCHITUATE RD | | | FRAMINGHAM | MA | 01701 | |
| THE LEGEND TRAIL COMMUNITY ASSOC | | 7740 N 16TH ST | SU300 | | PHOENIX | AZ | 85020 | |
| THE LEGENDS CONDO ASSOCIATION | | 711 S MAIN ST | | | MILFORD | MI | 48381 | |
| THE LEGENDS HOA | | PO BOX 2663 | | | GRAND JUNCTION | CO | 81502 | |
| THE LEGENDS | | 555 CALIFORNIA AVE 300 | | | BAKERSFIELD | CA | 93304 | |
| THE LENDING COMPANY INC | | 6910 EAST CHAUNCY LANE | #220 | | PHOENIX | AZ | 85054 | |
| THE LENDING FACTORY | | 1416 STATE ST | | | BAY CITY | MI | 48706-3686 | |
| THE LENNOX COMPANY REAL ESTATE INC | | 818 WAPPOO RD | | | CHARLESTON | SC | 29407 | |
| THE LENZ LAW FIRM | | PO BOX 965 | 236 BOSTON POST RD 2ND FL | | ORANGE | CT | 06477 | |
| THE LESLIE AGENCY | | 714 S PENDLETON ST | PO BOX 770 | | EASLEY | SC | 29641 | |
| THE LEWIS LAW GROUP PC | | 2200 WILSON BLVD STE 102 50 | | | ARLINGTON | VA | 22201 | |
| THE LIKEABLE LAWYER | | 815-A BRAZOS ST. #506 | | | AUSTIN | TX | 78701 | |
| THE LILLY LAW GROUP PC | | 10195 MAIN ST STE I | | | FAIRFAX | VA | 22031 | |
| THE LINKS AT EAGLE CREEK CONDO | | 5702 KIRKPATRICK WAY | | | INDIANAPOLIS | IN | 46220 | |
| THE LINN COUNTY SHERIFF | | PO BOX 74740 | | | CEDAR RAPIDS | IA | 52407 | |
| THE LOCK SHOP INC | | 73 560 A HWY111 | | | PALM DESERT | CA | 92260 | |
| THE LOCK SHOP | | 419 WHITE MOUNTAIN HWY N | | | CONWAY | NH | 03818 | |
| THE LOCKSPERTS | | 11TH & JEFFERSON | BOX 2067 | | WATERLOO | IA | 50704 | |
| THE LOFTUS LAW FIRM PC | | 1207 N ABINGTON RD | | | WAVERLY | PA | 18471 | |
| THE LONG FIRM LLC | | 1143 COLUMBIA AVE STE C10 | | | FRANKLIN | TN | 37064 | |
| THE LORENZANA LAW FIRM PC | | 6836 AUSTIN CTR BLVD STE 140 | | | AUSTIN | TX | 78731 | |
| THE LOUQUE LAW FIRM LLC | | 700 CAMP ST # 212 | | | NEW ORLEANS | LA | 70130-3702 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LOWELL PUBLISHING CO | | 491 DUTTON ST STE 2 | | | LOWELL | MA | 01854-4292 | |
| THE LUND CO | | 120 REGENCY PKWY | | | OMAHA | NE | 68114 | |
| THE LUXURY MARKETING COUNCIL | | OF SAN FRANCISCO | 43 CABLE ROADWAY | | SAUSALITO | CA | 94965 | |
| The Mack Law Firm, Chtd | ANN M. SANFELIPPO, ET AL VS. DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE | 2022 Placia Road | | | Englewood | FL | 34224 | |
| THE MAHAFFEY AGENCY INC | | 103 W MAIN | | | ABINGDON | VA | 24210 | |
| THE MAHONEY GROUP | | 20410 N 19TH AVE 170 | | | PHOENIX | AZ | 85027 | |
| THE MALENKY LAW GROUP | | PO BOX 920040 | | | NORCROSS | GA | 30010-0040 | |
| THE MANAGEMENT BOARD OF CABINET | | 9 FLOOR 77 GRENVILLE STREET | | | TORONTO | OH | M5S 1B3 | Canada |
| THE MANLEY FIRM PS INC | | PO BOX 16324 | | | SEATTLE | WA | 98116 | |
| THE MANOR AT WAYSIDE CONDOMINIUM | | 100 MARKET YARD | | | FREEHOLD | NJ | 07728 | |
| THE MANORS OF BIRMINGHAM | | C O 26561 W 12 MILE RD | | | SOUTHFIELD | MI | 48034 | |
| THE MAPLES AT BROOKSIDE HOA | | PO BOX 1006 | | | OREM | UT | 84059 | |
| THE MAPLES OF NOVI MAPLE HILLS | | 29250 W NINE MILE | C O JOHN P CARROLL CO | | FARMINGTON | MI | 48336 | |
| THE MARIN LAW FIRM PA | | 501 N MAGNOLIA AVE STE B | | | ORLANDO | FL | 32801 | |
| THE MARION LAW FIRM | | 220 SE 36TH AVE | | | OCALA | FL | 34471 | |
| THE MARK ANTHONY GHIRARDELLI TRUST | | 221 DUKE OF GLOUCESTER ST | C O DANIEL J MELLIN | | ANAPOLIS | MD | 21401-2506 | |
| THE MARK BAMBERGER CO LLC | | 8 S 3RD ST | | | TIPP CITY | OH | 45371 | |
| THE MARSH LAW FIRM PC | | 446 MAIN ST STE 19 | | | WORCESTER | MA | 01608 | |
| THE MARTIN LAW GROUP LLC | | 1280 W PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| THE MARTIN LAW GROUP LLC | | 142 MITCHELL ST STE 300C | | | ATLANTA | GA | 30303 | |
| THE MARTIN LAW GROUP LLC | | 1935 CLIFF VALLEY WAY NE STE 117 | | | ATLANTA | GA | 30329 | |
| THE MARTIN TEAM LLC | | 6870 MADISON AVE | | | MADISON | OH | 44057 | |
| THE MARTINEZ LAW FIRM, P.A. | GMAC MORTGAGE, LLC V MARVIN CASTELLANOS ET AL | 657 South Drive, Suite 301 | | | Miami Springs | FL | 33166 | |
| THE MARYLAND HOMEOWNERS ASSOCIATION | | 262 E 3900 S STE 200 | | | SALT LAKE CITY | UT | 84107 | |
| THE MASSAR GROUP | | 11725 SEAVIEW DR | | | JACKSONVILLE | FL | 32225 | |
| THE MASSIE LAW FIRM PC | | 102 E CARY ST | | | RICHMOND | VA | 23219 | |
| THE MASSILLON MAN INC | | 2428 WHIPPLE AVE NW | | | CANTON | OH | 44708 | |
| THE MASTER BUILDER GROUP | | 741 LAKE NORA S CT | | | INDIANAPOLIS | IN | 46240 | |
| THE MASTER CRAFTSMAN INC | | 4819 PORT LOOP RD | | | SOUTHPORT | NC | 28461 | |
| THE MASTERS ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| THE MASTERS ROOFING AND | | 1514 ED BLUESTEIN BLVD STE 304 | | | AUSTIN | TX | 78721-3557 | |
| THE MATHEWS GROUP | | 4745 W 136TH ST | | | LEAWOOD | KS | 66224 | |
| THE MATHEWS TEAM REAL ESTATE | | 207 W WALNUT ST | | | HILLSBORO | OH | 45133 | |
| THE MAXINE ESCOBAR REVOCABLE LIVING TRUST | | 262 E 3900 S STE 200 | | | | | | |
| THE MAXINE ESCOBAR REVOCABLE LIVING TRUST | | c/o ESTATE OF MAXINE W ESCOBAR | 21340 MISSION STREET | | TEHACHAPI | CA | 93561 | |
| THE MAYFIELD FAMILY TRUST | | 25772 ALTA DR | STACEY MAYFIELD TERRY MAYFIELD | | VALENCIA | CA | 91355 | |
| THE MCARTHUR LAW FIRM | | 6020 SCOTCHWOOD GLN APT 105 | | | ORLANDO | FL | 32822 | |
| THE MCCORMICK COMPANY INC | | P O BOX 1316 | | | STEPHENS CITY | VA | 22655 | |
| THE MCCORMICK COMPANY INC | | PO BOX 1316 | | | STEPHENS CITY | VA | 22655 | |
| THE MCCORMICK COMPANY | | PO BOX 1316 | | | STEPHENS CITY | VA | 22655 | |
| THE MCCORMICK COMPANY | | PO BOX 1414 | | | STEPHENS CITY | VA | 22655 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE MCDONALD LEGAL GROUP | | 9466 BLACK MOUNTAIN RD STE 260 | | | SAN DIEGO | CA | 92126 | |
| THE MCINTOSH LAW FIRM | | PO BOX 2270 | | | DAVIDSON | NC | 28036 | |
| THE MCKELLAR LAW FIRM | | 603 W MAIN ST STE 405 | | | KNOXVILLE | TN | 37902 | |
| THE MCNAMARA GROUP INC | | 3936 PHELAN RD STE B 14 | | | PHELAN | CA | 92371 | |
| THE MCNAMARA GROUP INC | | 3936 PHELAN RD B14 | | | PHELAN | CA | 92371 | |
| THE MCNAMARA GROUP | | 3936 PHELAN RD STE B 14 | | | PHELAN | CA | 92371 | |
| THE MCQUADES CO., L.P.A. | GMAC MORTGAGE LLC VS. HEATHER GOODMAN, JOHN DOE UNKNOWN SPOUSE OF HEATHER GOODMAN AND LUCAS COUNTY TREASURER | P.O. Box 237 | | | Swanton | OH | 43558 | |
| THE MEADOW PHASE II HOMEOWNERS | | 105 DEER GLADE LN | C O JON GRADY | | WAYNESVILLE | NC | 28786 | |
| THE MEADOWS AT RENISSANCE CONDO | | 440 BECKERVILLE RD | C O IMPAC | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| THE MEADOWS COMMUNITY ASSOC INC | | 2004 LONDMEADOW | | | SARASOTA | FL | 34235 | |
| THE MEADOWS CONDOMINIUM ASSOCIATION | | 2215 OLD MARLTON PIKE E | C O TARGET PROPERTY MANAGEMENT CORP | | MARLTON | NJ | 08053 | |
| THE MEADOWS CONDOMINIUM ASSOCIATION | | PO BOX 957 | | | PORTLAND | ME | 04104 | |
| THE MEADOWS OWNERS ASSOCIATION | | 11211 SLATER AVE NE 200 | C O CDC MANAGEMENT KIRKLAND | | KIRKLAND | WA | 98033 | |
| THE MEADOWS TOWNHOME ASSOIATION | | PO BOX 393 | | | LONGMONT | CO | 80502 | |
| THE MEERS GROUP, LTD. | | 37 BEACH ROAD | | | MONMOUTH BEACH | NJ | 07750 | |
| THE MEIBURGER LAW FIRM PC | | 1493 CHAIN BRIDGE RD STE 201 | | | MC LEAN | VA | 22101 | |
| THE MELTING POT FOR REAL ESTATE INC | | 4155 HWY 29 STE 8 PMB 8185 | | | LILBURN | GA | 30047 | |
| THE MERCANTILE EXCHANGE | | 30 S WACKER DR | | | CHICAGO | IL | 60606 | |
| THE MERCURY ALLIANCE | | 11859 PECOS ST STE 200 | | | DENVER | CO | 80234-2742 | |
| THE METROPOLITAN DISTRICT | | 55 MAIN ST | PO BOX 990092 | | HARTFORD | CT | 06199 | |
| THE METROPOLITAN DISTRICT | | 555 MAIN STREET PO BOX 800 | | | HARTFORD | CT | 06142 | |
| THE METROPOLITAN DISTRICT | | PO BOX 990092 | | | HARTFORD | CT | 06199 | |
| THE METROPOLITAN LAW GROUP LLC | | 8230 BOONE BLVD STE 370 | | | VIENNA | VA | 22182-2632 | |
| THE METROPOLITAN ST LOUIS SEWER | | 2000 HAMPTON AVE | | | ST LOUIS | MO | 63139 | |
| THE METROPOLITIAN DISTRICT | | 555 MAIN ST | | | HARTFORD | CT | 06103-2915 | |
| THE MEYERS LAW FIRM | | 1123 BROADWAY STE 301 | | | NEW YORK | NY | 10010 | |
| THE MEYERS LAW GROUP | | 44 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104 | |
| THE MICHAEL GROUP | | 10303 NW FWY STE 101 | | | HOUSTON | TX | 77092 | |
| THE MILL CONDOMINIUM TRUST | | 75 PRINCETON ST | | | NORTH CHELMSFORD | MA | 01863 | |
| THE MILLAR TEAM INC | | 5109 WESTFIELDS BLVD | | | CENTREVILLE | VA | 20120 | |
| THE MILLARD GROUP | | 94346 EAGLE WAY | | | CHICAGO | IL | 60678-9430 | |
| The Milledge Law Firm, PC | AMERICAN NATIONAL TITLE VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION AND PITE DUNCAN LLP | 10333 N. W. Freeway, Suite 202 | | | Houston | TX | 77092 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE MILLER FIRM, LLC | DISTRICT OF COLUMBIA EX REL BARRETT BATES, RELATOR VS MRTG ELECTRONIC REGISTRATION SYSTEM INC  BANK OF NEW YORK HSBC ET AL | 108 Railroad Avenue | | | Orange | VA | 22960 | |
| THE MILNER TRUST AND JOSEPH | | 2045 TOURAINE LN | AND CHERYL MILNER | | HALF MOON BAY | CA | 94019 | |
| THE MILORAD N. MARINOVICH TRUST | | | | | | | | |
| THE MILORAD N. MARINOVICH TRUST | | c/o MARINOVICH, M N | 2003 CHESTNUT CREEK RD | | DIAMOND BAR | CA | 91765-3114 | |
| THE MITCHELL LAW FIRM LP | | 8140 WALNUT HILL LN STE 301 | | | DALLAS | TX | 75231 | |
| THE MOLD DETECTIVE | | 20571 SANTA LUCIA | | | TEHACHAPI | CA | 93561 | |
| THE MOLLOY LAW P C | | 17500 RED HILL AVE STE 230 | | | IRVINE | CA | 92614-5682 | |
| THE MOLNAR OFFICES | | 6697 SULLIVAN TRL | | | WIND GAP | PA | 18091 | |
| THE MOMOKO MURAKAMI LIVING TRUST | | 4589 VIA MARISOL 352 | | | LOS ANGELES | CA | 90042 | |
| THE MONEY SOURCE INC | | 135 MAXESS RD | | | MELVILLE | NY | 11747 | |
| THE MONEY SOURCE INC | | 135 MAXESS RD | | | MELVILLE | NY | 11747-3801 | |
| THE MONEY SOURCE | | 135 MAXESS RD | | | MELVILLE | NY | 11747 | |
| THE MONIKA L. LINDQVIST TRUST | | | | | | | | |
| THE MONIKA L. LINDQVIST TRUST | | c/o LINDQVIST, MONIKA L & DAVIS, SALLY J | 1304 FIRMONA AVENUE | | REDONDO BEACH | CA | 90278 | |
| THE MOORE LAW FIRM | | PO BOX 100 | | | RIDGEVILLE | SC | 29472 | |
| THE MOORE LAW GROUP LLC | | 1745 MARTIN LUTHER KING JR DR NW | | | ATLANTA | GA | 30314 | |
| THE MOORING OWNERS ASSOCIATION | | 1017 SOUTHWIND DR | | | INDIANAPOLIS | IN | 46256 | |
| THE MOORINGS HOA | | NULL | | | HORSHAM | PA | 19044 | |
| THE MOORS OF PORTAGE ASSOCIATION | | 7950 MOORSBRIDGE RD | | | PORTAGE | MI | 49024 | |
| THE MOP-ITS INC | | 2746 SUMMIT DRIVE | | | GLENVIEW | IL | 60025 | |
| THE MORALES LAW FIRM PA | | 1100 FIFTH AVE S STE 20 | | | NAPLES | FL | 34102 | |
| THE MORGAN LAW OFFICE LLC | | 114 E MARKET ST | | | WARRENSBURG | MO | 64093 | |
| THE MORTGAGE ADVANTAGE INC | | PO BOX 11479 | | | TEMPE | AZ | 85284-0025 | |
| THE MORTGAGE FIRM INC | | 921 DOUGLAS AVE STE 200 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| THE MORTGAGE FIRM INC | | 921 DOUGLAS AVENUE | SUITE 200 | | ALTAMONTE SPRINGS | FL | 32714 | |
| THE MORTGAGE FIRM | | 1801 LEE RD STE 305 | | | WINTERPARK | FL | 32789 | |
| THE MORTGAGE HOUSE INC | | 238 HOOVER BLVD STE 20 | | | HOLLAND | MI | 49423-3755 | |
| THE MORTGAGE HOUSE | | 6351 OWENSMOUTH AVE STE 102 | | | WOODLAND HILLS | CA | 91367 | |
| THE MORTGAGE OUTLET INC | | 1800 SANDY PLAINS PKWY STE 306 | | | MARIETTA | GA | 30066-6363 | |
| THE MORTGAGE PLACE INC | | 48 EAST CHESTNUT STREET | | | SHARON | MA | 02067 | |
| THE MORTGAGE STORE FINANCIAL INC | | 727 W 7TH ST STE 850 | | | LOS ANGELES | CA | 90017 | |
| THE MORTON LAW CENTER OF TALLAHA | | 6050 N 9TH AVE | | | PENSACOLA | FL | 32504-8285 | |
| THE MORTON LAW GROUP LLC | | 8721 69TH AVE | | | FOREST HILLS | NY | 11375 | |
| The Morton Law Group LLC | GMAC MORTGAGE LLC VS ALVIN WILLIAMS | 744 Broad St, 16th Floor | | | Newark | NJ | 07102 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE MOSBY LAW FIRM, PC | SHELLEY STANLEY, PLAINTIFF, VS. GMAC MORTGAGE, FIRST AMERICAN FIELD SERVICES AND FICTITIOUS PARTIES 1-5, DEFENDANT. | 1718 Peachtree Street, Suite 597 | | | Atlanta | GA | 30309 | |
| THE MOUNTAINS RELATY INC | | 718 BUFFALO CREEK RD | | | LAKE LURE | NC | 28746 | |
| THE MPR HOMEOWNERS ASSOCIATION | | 15425 S 40TH PL STE 4 | DBA MOUNTAIN PARK RANCH HOA | | PHOENIX | AZ | 85044 | |
| THE MUELA FAMILY TRUST | | | | | | | | |
| THE MUELA FAMILY TRUST | | c/o MUELA, RONALD & MUELA, KATHLEEN | 14552 GARDEN ROAD | | POWAY | CA | 92064 | |
| THE MUKORO LAW FIRM | | PO BOX 13 | | | SUGAR LAND | TX | 77487-0013 | |
| THE MUSSELMAN ABSTRACT COMPANY | | 216 E 4TH ST | | | BARTLESVILLE | OK | 74003 | |
| THE MUTUAL INS CO OF MEMPHIS MO | | PO BOX 130 | | | BILLINGS | MO | 65610 | |
| THE MYSTIC MINE ROAD | | PO BOX 143 | COMMUNITY SERVICE DISTRICT | | ROUGH AND READY | CA | 95975 | |
| THE NACOL LAW FIRM PC | KEVIN BROWN & SHANNON BROWN VS ALLY FINANCIAL F/K/A GMAC MORTGAGE LLC & FEDERAL NATIONAL MORTGAGE ASSOC A/K/A FANNIE MAE | 990 South Sherman Street | | | Richardson | TX | 75081 | |
| THE NAPA VALLEY REGISTER | | PO BOX 150 | | | NAPA | CA | 94559 | |
| THE NASH LAW OFFICE | | 131 FRANKLIN ST | | | SLIPPERY ROCK | PA | 16057 | |
| THE NASSAR LAW FIRM | | 235 E IMPERIAL HWY STE A3 | | | BREA | CA | 92821 | |
| THE NATHANSON LAW FIRM LLP | | 81 HEMPSTEAD AVE | | | LYNBROOK | NY | 11563 | |
| THE NATIONAL ATLANTIC COMPANIES | | CN 5019 | | | FREEHOLD | NJ | 07728 | |
| THE NATIONAL BANK | | 5210 JERSEY RIDGE RD | | | DAVENPORT | IA | 52807 | |
| THE NATIONAL BANK | | 852 MIDDLE RD SPACE 101 | | | BETTENDORF | IA | 52722 | |
| THE NATIONAL BANK | | 852 MIDDLE ROAD | SPACE# 101 | | BETTENDORF | IA | 52722 | |
| THE NAUMAN COMPANY | | 10220 CEDAR POND DR | | | VIENNA | VA | 22182 | |
| THE NAZARETH LAW FIRM PA | | 124 S BUMBY AVE # 8 | | | ORLANDO | FL | 32803-6225 | |
| THE NAZERIAN CONSTRUCTION COMPANY | | 300 W GLENOAKS BLVD STE 304 | | | GLENDALE | CA | 91202 | |
| THE NEEDLEMAN LAW OFFICE | | 5300 MAIN STREET STE 109 | | | COLUMBUS | OH | 43213 | |
| THE NEIGHBORHOOD HARDWARE GROUP INC | | PO BOX 5415 | | | WAYLAND | MA | 01778 | |
| THE NETWORK | | 333 RESEARCH CT | | | NORCROSS | GA | 30092-7000 | |
| THE NEUMANN LAW FIRM | | 46 E MAIN ST | | | BREVARD | NC | 28712 | |
| THE NEVILLE LAW FIRM LLC | | 309 FELLOWSHIP RD STE 200 | | | MOUNT LAUREL | NJ | 08054 | |
| THE NEW YORK PRIVATE RESIDENCES | | 3660 N LAKE SHORE DR NO 3 | | | CHICAGO | IL | 60613 | |
| THE NEW YORK TIMES | | PO BOX 371456 | | | PITTSBURGH | PA | 15250-7456 | |
| THE NEWCOURT CONDOMINIUMS | | PO BOX 1007 | C O PORT GARDNER MANAGEMENT | | EVERETT | WA | 98206 | |
| THE NICHOLAS GROUP LLC | | 4170 PAPER MILL ROAD | | | MARIETTA | GA | 30067 | |
| THE NICHOLS NETWORK AG 118358 | | PO BOX 850115 | | | RICHARDSON | TX | 75085 | |
| THE NILES GROUP, INC | | 7251 W. LAKE MEAD BLVD #350 | | | LAS VEGAS | NV | 89128 | |
| THE NINES TEAM REALTY | | 427 W OAK ST STE A | | | LODI | CA | 95240 | |
| THE NIXON LAW FIRM | | 2340 GREEN ACRES RD STE 12 | | | FAYETTEVILLE | AR | 72703 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE NIXON LAW FIRM | | 2340 N GREEN ACRES RD STE 12 | | | FAYETTEVILLE | AR | 72703 | |
| THE NOE VALLEY VOICE | | C/O STEVE STEINBERG | 332 SURREY ST. | | SAN FRANCISCO | CA | 94131 | |
| THE NORMAN LAW FIRM PLLC | | 8720 GEORGIA AVE STE 906 | | | SILVER SPRING | MD | 20910 | |
| THE NORTH HILLS CONDOMINIUM | | 151 BROADWAY | C O OLYMPUS GROUP MANAGEMENT | | PROVIDENCE | RI | 02903 | |
| THE NORTHWOODS | | 17148 PIN CHERRY AVE | C O KATHY KEAS | | GREENWELL SPRINGS | LA | 70739 | |
| THE NORTON AGENCY | | 332 DAHLONEGA ST | | | CUMMING | GA | 30040 | |
| THE NORTON AGENCY | | 434 GREEN ST | | | GAINESVILLE | GA | 30501 | |
| THE NORWOOD COMPANY | | 375 TECHNOLOGY DRIVE | | | MALVERN | PA | 19355-1306 | |
| THE NOTTINGHAM | | PO BOX 9489 | C O MILE HIGH MANAGEMENT INC | | BEND | OR | 97708 | |
| THE NOVOSAD TEAM | | 630 KENMOOR ST 101 | | | GRAND RAPIDS | MI | 49546 | |
| THE NUNEZ TEAM R E INC | | 4120 E CONCOURS ST SUITE 100 | | | ONTARIO | CA | 91764 | |
| THE NUNN COMPANY LLC | | 1648 E ELM ST | PO BOX 104782 | | JEFFERSON CITY | MO | 65101 | |
| THE NUNN COMPANY LLC | | PO BOX 104782 | | | JEFFERSON CITY | MO | 65110 | |
| THE OAKLANDS | | PO BOX 105007 | | | ATLANTA | GA | 30348 | |
| THE OAKS III CONDO ASSOC INC | | 553 S DUNCAN AVE | C O JULIA GALPIN REALTY | | CLEARWATER | FL | 33756 | |
| THE OAKS OF PRAIRIE POINT COA | | 333 E JACKSON ST | | | WOODSTOCK | IL | 60098 | |
| THE OAKS OF SOUTH MIAMI | | PO BOX 440067 | | | MIAMI | FL | 33144 | |
| THE OCONNOR AGENCY | | PO BOX 286 | | | CAMERON | MO | 64429 | |
| THE OCOTILLO COMMUNITY ASSOCIATION | | PO BOX 12510 | | | CHANDLER | AZ | 85248 | |
| THE ODORISI LAW FIRM | | 311 S WASHINGTON ST | | | EAST ROCHESTER | NY | 14445 | |
| THE OFFICE ANNEX INC | CATHY MEYER | | 111 SECOND AVENUE NE SUITE 919 | | ST PETERSBURG | FL | 33701 | |
| The Office Annex, Inc. | | 111 Second Ave. NE, Suite 919 | | | St. Petersburg | FL | 33701 | |
| THE OGDEN FAMILY LIVING TRUST | | 10 WANDEL DR | CHARLES OR ANITA OGDEN & FJELLBO & SON CONSTRUCTIO | | MORAGA | CA | 94556 | |
| THE OLIVER GROUP PLC | | 1935 W COUNTRY RD B2 STE 41 | | | ROSEVILLE | MN | 55113 | |
| THE OLSEN LAW FIRM LLC | | 1044 MAIN ST STE 400 | | | KANSAS CITY | MO | 64105 | |
| THE OMARA LAW FIRM LLC | | 5770 MEXICO RD STE A | | | ST PETERS | MO | 63376 | |
| THE ORANGE COUNTY REGISTER | | FILE 56017 | | | LOS ANGELES | CA | 90074-6017 | |
| THE ORCHARD AT PLUMMER HILL CONDO | | PO BOX 2019 | | | MERRIMACK | NH | 03054 | |
| THE ORCHARDS | | 19536 AMARANTH DR | | | GERMANTOWN | MD | 20874 | |
| THE ORION GROUP | | 113 N CHARLOTTE ST | | | LOMBARD | IL | 60148 | |
| THE ORSINI AND ROSE LAW FIRM | | 410 S WARE BLVD | | | TAMPA | FL | 33619 | |
| THE OTHER PLACE CLUB | | 148 NW 400 RD | C O M AND G PROPERTIES LLC | | CLINTON | MO | 64735 | |
| THE OWENS LAW FIRM PA | | 3701 W AZEELE ST | | | TAMPA | FL | 33609-2807 | |
| THE OWNERS POA OF NEWPORT | | 18333 EGRER BAY BLVD NO 445 | | | HOUSTON | TX | 77058 | |
| THE PADDOCK HOUSE | | 188 S MAIN ST | | | BARRE | VT | 05641 | |
| THE PAGE LAW FIRM PC | | 2591 DALLAS PKWY STE 408 | | | FRISCO | TX | 75034 | |
| THE PAGE LAW FIRM PC | | 6136 FRISCO SQUARE BLVD | | | FRISCO | TX | 75034 | |
| THE PAIGE COMPANY CONTAINERS INC | | 1 PAUL KOHNER PLACE | PO BOX 443 | | ELMWOOD PARK | NJ | 07407 | |
| THE PALACE HOA | | 11923 PLZ DR | | | MURRELLS INLET | SC | 29576 | |
| THE PALM BEACH HOUSE CONDO ASSOC | | 625 N FLAGLER DR | 7TH FL | | WEST PALM BEACH | FL | 33401 | |
| THE PALM BEACH HOUSE CONDOMINIUM | | 5600 N FLAGLER DR | | | WEST PALM BEACH | FL | 33407 | |
| THE PALMS VILLA RESIDENCES | | 1801 COOK AVE | | | ORLANDO | FL | 32806 | |
| THE PANTHER LAW CENTER APC | | 11622 EL CAMINO REAL FL 1 | | | SAN DIEGO | CA | 92130 | |
| THE PANTHER LAW CENTER APC | | 11622 EL CAMINO REAL ST FL | | | SAN DIEGO | CA | 92130 | |
| THE PARKER LAW GROUP PA | | 551 N CATTLEMEN RD STE 106 | | | SARASOTA | FL | 34232 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE PARKER LAW GROUP PA | | 551 N CATTLEMEN RD STE 1 | | | SARASOTA | FL | 34232 | |
| THE PARKS AT STONEWOOD ASSOCIATION | | 2601 CAMBRIDGE CT STE 310 | | | AUBURN HILLS | MI | 48326 | |
| THE PARKS HOMEOWNERS ASSOCIATION | | 5920 S RAINBOW BLVD NO 5 | | | LAS VEGAS | NV | 89118 | |
| THE PARKS HOMEOWNERS ASSOCIATION | | 805 SW INDUSTRIAL WAY STE 9 | | | BEND | OR | 97702 | |
| THE PARKS OF DEER CREEK HOA INC | | 2500 LEGACY DR STE 220 | | | FRISCO | TX | 75034 | |
| THE PARKS SPRING MILL | | 11711 N COLLEGE AVE STE 100 | | | CARMEL | IN | 46032 | |
| THE PARNELL INS AGY | | 400 SNOW ST | | | OXFORD | AL | 36203 | |
| THE PARROTT TEAM LLC | | 705 BARCLAY CIR STE 120 | | | ROCHESTER HILLS | MI | 48307 | |
| THE PARTY STAFF INC | | 703 MARKET ST | SUITE 1903 | | SAN FRANCISCO | CA | 94103 | |
| THE PATIOS OF OAKWOOD CONDOMINIUM | | 9365 W SAMPLE RD STE 203 | | | CORAL SPRINGS | FL | 33065 | |
| THE PATRIOT LEDGER | | PO BOX 845768 | | | BOSTON | MA | 02284-5768 | |
| The Payne Law Firm | SMITH - LEONARD DWAYNE SMITH & LEANNA ESKRIDGE V GMAC MRTG CORP, HOMEOWNERS LOAN CORP, TRUMAN CAPITAL MRTG LOAN TRUST 2 ET AL | 5501 WINCHESTER RD STE 2 | | | MEMPHIS | TN | 38115-4614 | |
| THE PEAKS HOA | | 8966 SPANISH RIDGE AVE 100 | | | LAS VEGAS | NV | 89148 | |
| THE PEAKS HOMEOWNERS ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| THE PEARSON AGENCY | | PO BOX 4943 | | | MACON | GA | 31208 | |
| THE PENNOCK PLACE CONDOMINIUM ASSOC | | 1801 AMERICAN BLVD E 21 | | | MINNEAPOLIS | MN | 55425 | |
| THE PEOPLES AGENCY | | 3901 CLEMSON BLVD | | | ANDERSON | SC | 29621 | |
| THE PEOPLES NATIONAL BANK | | 1818 E MAIN ST | | | EASLEY | SC | 29640 | |
| THE PERKINGS LAW GROUP | | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | |
| THE PERRY LAW GROUP LLC | | 1009 MAITLAND CTR STE 210 | | | MAITLAND | FL | 32751 | |
| THE PERSONAL MARKETING CO. | | P.O. BOX 656 | | | SHAWNEE MISSION | KS | 66201 | |
| THE PHILLIPS LAW OFFICES LLC | | 55 JEFFERSON BLVD LOWR SUI | | | WARWICK | RI | 02888 | |
| THE PHILLIPS LAW OFFICES LLC | | 55 JEFFERSON BLVD LOWR | | | WARWICK | RI | 02888-1035 | |
| THE PIKRAMENOS LAW GROUP PLLC | | 2401 W KENNEDY BLVD STE B | | | TAMPA | FL | 33609 | |
| THE PINES AT WHISPERING LAKE | | 333 SKOKIE BLVD STE 111 | C O BERKSON AND SONS LTD | | NORTHBROOK | IL | 60062 | |
| THE PINES OF WEKIVA | | 931 S SEMORAN BLVD STE 214 | | | WINTER PARK | FL | 32792 | |
| THE PINNACLE AT CARROLLWOOD | | 5601 PINACLE HEIGHTS CIR | | | TAMPA | FL | 33624 | |
| THE PITTMAN LAW FIRM LLC | | PO BOX 413086 | | | KANSAS CITY | MO | 64141 | |
| THE PLAINS TOWN | | PO BOX 104 | TREASURER | | THE PLAINS | VA | 20198 | |
| THE PLANTATION AT LEESBURG HOA | | 25201 US HWY 27 | | | LEESBURG | FL | 34748 | |
| THE PLANTATION AT LENOX | | 46 PLANTATION DR | | | ATLANTA | GA | 30324 | |
| THE PLANTATION CONDOMINIUM | | 41 TAYLOR ST | C O SAMUEL D PLOTKIN AND ASSOC | | SPRINGFIELD | MA | 01103 | |
| THE PLANTATION | | NULL | | | HORSHAM | PA | 19044 | |
| THE PLATINUM GROUP | | 6760 CORPORATE DR STE 300 | | | COLORADO SPRINGS | CO | 80919 | |
| THE PLUM GROUP INC | | THE PLUM GROUP INC | 131 VARICK STREET SUITE 934 | | NEW YORK | NY | 10013 | |
| THE PMI GROUP INC | | 3003 OAK RD | PMI PLZ | | WALNUT CREEK | CA | 94597 | |
| THE PMI GROUP INC | | 3003 OAK RD | | | WALNUT CREEK | CA | 94597 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE POFFESIONALS LLC | | 1964 DROWNING CREEK RD | | | DACULA | GA | 30019 | |
| THE POHL INSURANCE AGENCY | | 10801 NATIONAL BLVD STE 520 | | | LOS ANGELES | CA | 90064 | |
| THE POINT AT BROOKSTONE CONDO ASSOC | | 7741 BROOKSTONE DR | | | FINDLAY | OH | 45840 | |
| THE POINT AT GLENEAGLE TRAIL HOA | | 1999 W 75TH ST 203 | C O AVE 1000 REALTY LTD | | WOODRIDGE | IL | 60517 | |
| THE POINT DELRAY CONDO ASSOC | | 5665 CORAL RIDGE DR | C O INTEGRITY PROPERTY MANAGEMENT | | CORAL SPRINGS | FL | 33076 | |
| THE POINTE AT STONEVIEW CONDOMINIUM | | 1030 CLIFTON AVE STE 205 | C O COMMUNITY SERVICES GROUP | | CLIFTON | NJ | 07013 | |
| THE POINTE OWOODS CONDO ASSOC | | 97 E RIVER RD | | | RUMSON | NJ | 07760 | |
| THE POINTE OWOODS CONDOMINIUM | | 97 E RIVER RD | C O THOMAS VINCENT GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| THE POINTE SOUTH MNT | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| THE POLANSKY LAW FIRM PLLC | | 107 W WAY ST STE 15 | | | LAKE JACKSON | TX | 77566 | |
| THE POOL GUY LLC | | 114 PARKENSON RD | | | NEW BLOOMFIELD | PA | 17068 | |
| THE POPE FIRM | | PO BOX 6185 | | | JOHNSON CITY | TN | 37602 | |
| THE POPE LAW GROUP | | PO BOX 944 | | | STOCKBRIDGE | GA | 30281 | |
| THE PORTER LAW OFFICES | | 1052 E DEUCE OF CLUBS | | | SHOW LOW | AZ | 85901 | |
| THE POWELL COMPANY | | PO BOX 174 | | | WARE SHOALS | SC | 29692 | |
| THE POWELL LAW FIRM PLLC | | PO BOX 91744 | | | TUCSON | AZ | 85752 | |
| THE POWELL LAW OFFICE | | 7202 N SHADELAND AVE STE 118 | | | INDIANAPOLIS | IN | 46250-2031 | |
| THE POWER BROKER INC | | 280 AIRPORT BLVD | | | PENSACOLA | FL | 32503-7771 | |
| THE POWER PLANT | | 601 E PRATT ST 6TH FL | GROUND RENT COLLECTIONS | | BALTIMORE | MD | 21202 | |
| THE PRAIRIE LEGAL GROUP LTD | | 201 W SPRINGFIELD AVE STE 902 | | | CHAMPAIGN | IL | 61820-4849 | |
| THE PREFERRED TITLE GROUP | | 3605 E JOPPA RD | | | PARKVILLE | MD | 21234-3314 | |
| THE PREM DEFERRED TRUST | | 5640 W POST RD | | | LAS VEGAS | NV | 89118 | |
| THE PRESCOTT CO | | NULL | | | HORSHAM | PA | 19044 | |
| THE PRESERVE AT AVERY LAKES | | 8461 LAKE WORTH RD | | | LAKE WORTH | FL | 33467 | |
| THE PRESERVE AT FALL CREEK HOA | | PO BOX 441570 | | | INDIANAPOLIS | IN | 46244-1570 | |
| THE PRESERVE AT SUNDANCE HOA | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| THE PRESERVE OF IRONHORSE POA | | 4275 SW 142ND AVE | | | MIAMI | FL | 33175 | |
| THE PRESERVE OF IRONSHORE POA | | 14275 SW 142ND AVE | | | MIAMI | FL | 33186 | |
| THE PRESERVE THOMASTON OVERLOOK | | 5540 THOMASTON RD STE F | | | MACON | GA | 31220 | |
| THE PRESIDIO TRUST | | ATTN ACCOUNTS RECEIVABLE | P.O. BOX 29052 | | SAN FRANCISCO | CA | 94129-0052 | |
| THE PRESS DEMOCRAT | | PO BOX 30067 | | | LOS ANGELES | CA | 90030 | |
| THE PREVOST LAW FIRM PLLC | | 1000 E FRANKLIN ST | | | MONROE | NC | 28112 | |
| THE PRIVATE BANK AND TRUST CO | | 6825 W 111TH ST | | | WORTH | IL | 60482 | |
| THE PRIVATE RESIDENCES AT ONTARIO | | 10 E ONTARIO | | | CHICAGO | IL | 60611 | |
| THE PRIVATEBANK AND TRUST COMPANY | | 70 WEST MADISON | | | CHICAGO | IL | 60602 | |
| THE PROCTER AND GAMBLE CO | | 2 CORPORATE DR STE 646 | | | SHELTON | CT | 06484 | |
| THE PROFESSIONAL APPRAISAL FIRM | | PO BOX 2610 | | | RIDGELAND | MS | 39158 | |
| THE PROFESSIONAL RE GROUP | | 300 SE REED MARKET RD | | | BEND | OR | 97702 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE PROFESSIONALS REALTY LLC D B A | | 1983 FORT CAMPBELL BLVD | | | CLARKSVILLE | TN | 37042-8063 | |
| THE PROMENADE AT TRADITION II CONDO | | 430 NW LAKE WHITING PLC PORT | C O BAYSHORE MANAGEMENT | | ST LUCIE | FL | 34986 | |
| THE PROMENADE TRADITION COMMUNITY | | 430 LAKE WHITNEY PL | | | PORT SAINT LUCIE | FL | 34986 | |
| THE PROPERTY CENTER GMAC REAL ESTAT | | 5059 OLD 27 S | | | GAYLORD | MI | 49735 | |
| THE PROPERTY CENTER GMAC REAL | | 5059 OLD 27 S | | | GAYLORD | MI | 49735 | |
| THE PROPERTY CENTER | | PO BOX 3028 | 1789 OLD 27 S | | GAYLORD | MI | 49735 | |
| THE PROPERTY HOUSE | | 5100 W BRADBURN DR | | | MUNCIE | IN | 47304 | |
| THE PROPERTY MART INC | | 3 BOYNTON ST | | | BARRE | VT | 05641 | |
| THE PROPERTY SHOP | | 266 GARFIELD AVE | | | JERSEY CITY | NJ | 07305 | |
| THE PROPERTY SHOPPE | | 396 E ST GEORGE BLVD | | | ST GEORGE | UT | 84770 | |
| THE PROPERTY STORE | | 3418 W SUNSET AVE | | | SPRINGDALE | AR | 72762 | |
| THE PRUDENTIAL NW REALTY ASSOCIATES | | 4700 42ND AVE SW STE 600 | | | SEATTLE | WA | 98116 | |
| THE PRUDENTIAL PLADSON REALTY INC | | 2680 W ST GERMAIN ST | | | ST CLOUD | MN | 56301 | |
| THE PRUDENTIAL RAND REALTY | | 52 COLLEGE AVE | | | NANUET | NY | 10954 | |
| THE PRYOR COMPANY | | 3547 BUENA VISTA ST | | | SAN DIEGO | CA | 92109-6611 | |
| THE PRYOR LAW FIRM LLC | | 2727 19TH PL S # 110 | | | BIRMINGHAM | AL | 35209-1919 | |
| The Pusey Law Group, PLLC | US BANK NATL BANK ASSOC VS CHRISTOPHER FRISSORA A/K/A CHRISTOPHER R FISSORA, CHRISTINE FISSORA A/K/A CHRISTINE H FRISSO ET AL | 425A New York Avenue | | | Huntington | NY | 11743 | |
| THE Q GROUP | | 1091 CARRIE LEES PL | | | WATKINSVILLE | GA | 30677 | |
| THE QUAIL POINTE HOA | | 2715 LOGANVILLE HWY 230 302 | | | LOGANVILLE | GA | 30052 | |
| THE QUINN FAMILY REVOCABLE TRUST | | | | | | | | |
| THE QUINN FAMILY REVOCABLE TRUST | | c/o QUINN, JOHN E & QUINN, DIANA L | 1633 LINCOLN AVENUE | | SAN JOSE | CA | 95125-0000 | |
| THE RACHEL LAW FIRM P.C. | SANDRA JACKSON VS. GMAC MORTGAGE LLC | 3400 PEACHTREE RD NE STE 1250 | | | ATLANTA | GA | 30326-1190 | |
| THE RACHEL LAW FIRM PC | | 3400 PEACHTREE ROAD NE | | | ATLANTA | GA | 30326 | |
| THE RACHEL LAW FIRM PC | KENNETH REAVES VS GMAC MORTGAGE,LLC US BANK NATIONAL ASSOCIATION | 3400 Peachtree Road, NE, Suite 1250 | | | Atlanta | GA | 30326 | |
| THE RAFT CLUB CONDOMINIUM ASSOC | | 1655 HAVANA ST | | | AURORA | CO | 80010 | |
| THE RAINS APPRAISAL GROUP | | 4809 CLAIREMONT DR NO 376 | | | SAN DIEGO | CA | 92117 | |
| THE RAMBARRAN LAW FIRM | | 85 MAIN ST STE 202A | | | HACKENSACK | NJ | 07601 | |
| THE RAMOS ROOFING COMPANY | | 29521 E 144TH AVE | | | BRIGHTON | CO | 80603 | |
| THE RANCH LLC | | 183 LONGMEADOW DRIVE | | | LOS GATOS | CA | 95032 | |
| THE RANCH SUBDIVISION FILING NO 8 | | PO BOX 350841 | | | WESTMINSTER | CO | 80035 | |
| THE RANCHES AT EAGLE MOUNTAIN | | 3688 E CAMPUS DR 230 | | | EAGLE MOUNTAIN | UT | 84005 | |
| THE RANCHES HOA | | 3688 E CAMPUS DR STE 101 | | | EAGLE MOUNTAIN | UT | 84005 | |
| THE RANCHES HOMEOWNERS ASSOC | | 3688 E CAMPUS DR STE 101 | | | EAGLE MOUNTAIN | UT | 84005 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE RANCHES HOMEOWNERS ASSOCIATION | | 3688 E CAMPUS DR STE 101 | | | EAGLE MOUNTAIN | UT | 84005 | |
| THE RANCHES HOMEOWNERS | | 3688 E CAMPUS DR STE 101 | | | EAGLE MOUNTAIN | UT | 84005 | |
| THE RAPPAZZO LAW FIRM | | 2025 BROADWAY | | | SCHENECTADY | NY | 12306 | |
| THE RAUSCH CO INC | | 5426 EUPER LN | | | FORT SMITH | AR | 72903 | |
| THE RAVINES AT RIVERTOWN | | 2618 E PARIS SE | C O THE WISINSKI GROUP | | GRAND RAPIDS | MI | 49546 | |
| THE REAL BANKRUPTCY EXPERTS | | 2025 PEACHTREE RD NE STE 11 | | | ATLANTA | GA | 30309 | |
| THE REAL ESTATE BOOK | | P.O. BOX 10 | | | W HYANNISPORT | MA | 02672 | |
| THE REAL ESTATE CENTER | | 109 S E FLORESTA DR | | | PORT ST LUCIE | FL | 34983 | |
| THE REAL ESTATE COMPANY | | 108 W 6TH ST | | | LEBANON | MO | 65536 | |
| THE REAL ESTATE COMPANY | | 108 W 6TH ST | PO BOX 2010 | | LEBANON | MO | 65536 | |
| THE REAL ESTATE CONNECTION | | 421 E ARMORY | | | TRENTON | NJ | 38382 | |
| THE REAL ESTATE CONNECTION | | 421 E ARMORY | | | TRENTON | TN | 38382 | |
| THE REAL ESTATE DIRECTORY | | 109 7TH ST NE | | | ROCHESTER | MN | 55906 | |
| THE REAL ESTATE GROUP INC | | 3701 W WABASH | | | SPRINGFIELD | IL | 62711-6261 | |
| THE REAL ESTATE GROUP LLC | | PO BOX 450724 | | | GROVE | OK | 74345 | |
| THE REAL ESTATE GROUP | | 1636 APPERSON DR | | | SALEM | VA | 24153 | |
| THE REAL ESTATE GROUP | | 1824 W 2ND ST | | | GRAND ISLAND | NE | 68803 | |
| THE REAL ESTATE GROUP | | 950 MISSION DE ORO | | | REDDING | CA | 96003 | |
| THE REAL ESTATE INVESTMENT CENTER | | 1521 FOREST HILL BLVD 2 | | | WEST PALM BEACH | FL | 33406 | |
| THE REAL ESTATE LINK | | 2593 W ROOSEVELT BLVD 200 | | | MONROE | NC | 28110 | |
| THE REAL ESTATE OFFICE CO | | 1800 FOREST HILL BLVD STE A 8 | | | WEST PALM BEACH | FL | 33406 | |
| THE REAL ESTATE OFFICE CO | | 1800 FOREST HILL BLVD | | | LAKE CLARKE SHORES | FL | 33406 | |
| THE REAL ESTATE OFFICE CO | | 1800 FOREST HILL BLVD | | | WEST PALM BEACH | FL | 33406 | |
| THE REAL ESTATE SHOPPE INC | | 408 SILVER BLUFF RD | | | AIKEN | SC | 29803 | |
| THE REAL ESTATE SHOPPE | | 1070 SILVER BLUFF RD | | | AIKEN | SC | 29803 | |
| THE REAL ESTATE STORE | | 1129 150TH ST | | | CRESTON | IA | 50801-8369 | |
| THE REAL ESTATE STORE | | 117 ADAMS ST | | | MONTE VISTA | CO | 81144 | |
| THE REAL ESTATE STORE | | 252 US RT 1 | | | SACO | ME | 04074 | |
| THE REAL ESTATERS LLC | | 226 MICHIGAN AVE | | | OROFINO | ID | 83544 | |
| THE REAL ESTATERS OF MANSFIELD | | 1671 S MAIN ST | | | MANSFIELD | PA | 16933 | |
| THE REALTY CONNECTION | | 112 16 QUEENS BLVD | | | FOREST HILLS | NY | 11375 | |
| THE REALTY GROUP LLC | | 6200 E COLUMBIA | | | EVANSVILLE | IN | 47715 | |
| THE REALTY GROUP | | 21 BOWMAN AVE | | | TIPP CITY | OH | 45371 | |
| THE REALTY HOUSE | | 14132 ESEX LN | | | APPLE VALLEY | MN | 55124 | |
| THE REALTY TEAM INC | | 104 N MAIN ST | | | MARYSVILLE | OH | 43040 | |
| THE REALTY TEAM | | 3308 NOTTINGHAM | | | DENTON | TX | 76209 | |
| THE REBECCA L MURRAY PLLC | | 218 W GOODWIN ST STE 203 | | | PRESCOTT | AZ | 86303 | |
| THE REBELLO FAMILY TRUST | | 1725 FOSS RD | AND SERVPRO | | ALPINE | CA | 91901 | |
| THE REDMAN LAW FIRM | | 104 E 5TH ST STE 202 | | | KANSAS CITY | MO | 64106 | |
| THE REED BUILDING | | 608 S MAIN ST | | | BEL AIR | MD | 21014 | |
| THE REED COMPANY | | 5904 CANBERRA LN | | | ARLINGTON | TX | 76017 | |
| THE REED LAW FIRM | | 2591 DALLAS PKWY STE 300 | | | FRISCO | TX | 75034 | |
| THE REEDSBURG BANK | | 201 MAIN ST | ATTN SHERRY | | REEDSBURG | WI | 53959 | |
| THE REGAL PRESS INC | | 129 GUILD STREET | | | NORWOOD | MA | 02062 | |
| THE REGENCY HOMEOWNERS ASSOCIATION | | 365 HERNDON PKWY 111 | | | HERNDON | VA | 20170 | |
| THE REID LAW FIRM | | 10 MADISON AVE | | | ATHENS | TN | 37303-4252 | |
| THE REID LAW GROUP | | 2425 GRAND AVE | | | BALDWIN | NY | 11510 | |
| THE RELOCATION CENTER REALTORS INC | | 3310 HAZELWOOD W | | | MINNEAPOLIS | MN | 55391 | |
| THE RELOCATION CO LLC | | 18050 SATURN LN 100 | | | HOUSTON | TX | 77058 | |
| THE RELOCATION COMPANY | | 1830 NASA PKWY STE 100 | | | HOUSTON | TX | 77058 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE RELOCATION COMPANY | | 1830 NASA PKWY | | | HOUSTON | TX | 77058 | |
| THE RENAISSANCE AT RIVER OAKS | | 2111 WELCH ST | | | HOUSTON | TX | 77019 | |
| THE RENAISSANCE AT RIVER OAKS | | 5295 HOLLISTER ST | | | HOUSTON | TX | 77040 | |
| THE RENAISSASANCE ON TURTLE CREEK | | 3102 OAK LAWN AVE STE 202 | CONDOMINIUM ASSOCIATION INC | | DALLAS | TX | 75219 | |
| THE RENNAISSANCE COMMUNITY | | 7490 CLUBHOUSE RD STE 201 | | | BOULDER | CO | 80301 | |
| THE RENO LAW OFFICES | | 840 VALLEYBROOK DR | | | MEMPHIS | TN | 38120 | |
| THE REO BROKER INC | | 716 E 47TH ST | | | CHICAGO | IL | 60653 | |
| THE REO GROUP LLC | | 510 NE 3RD ST | | | BEND | OR | 97701 | |
| THE REO GROUP LLC | | 918 S HORTON ST STE 807 | | | SEATTLE | WA | 98134-1948 | |
| THE REO GROUP | | 6535 WILSHIRE BI,VD#206 | | | LOS ANGELES | CA | 90048 | |
| THE REPUBLICAN | | P O BOX 5310 | | | NEW YORK | NY | 10087 | |
| THE RESERVE AT MILLERS CREEK CIVIC | | 5319 RUTLAND CT | | | POWDER SPRINGS | GA | 30127 | |
| THE RESERVES | | NULL | | | HORSHAM | PA | 19044 | |
| THE RESIDENCES AT THE BATH CLUB | | 5959 COLLINS AVE MGT OFFICE | RE UNIT 901 | | MIAMI BEACH | FL | 33140 | |
| THE RESIDENCES AT THE BATH CLUB | | ONE FINANCIAL PLZ STE 2602 | | | FT LAUDERDALE | FL | 33394 | |
| THE RESIDENCES AT WINCHESTER | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| THE RESIDENCES | | PO BOX 31492 | | | TAMPA | FL | 33631 | |
| THE RESIDENTIAL APPRAISAL COMPANY. | | 450 BALDWIN AVE APT 55 | | | ROCHESTER | MI | 48307-2130 | |
| THE RETREAT AT LEGACY PARK | | 112 POLO PARK E BLVD | | | DAVENPORT | FL | 33897 | |
| THE RIBAUDO LAW FIRM | | 1 BRIDLEWOOD DR | | | LAKE SAINT LOUIS | MO | 63367 | |
| THE RICHARDS GROUP INC REAL ESTATE | | 16635 NW JOSCELYN ST | | | BEAVERTON | OR | 97006 | |
| THE RICHARDS GROUP INC | | PO BOX 1415 | | | BEAVERTON | OR | 97075 | |
| THE RIDGE BROMLEY LANE CONDO | | 390 INTERLOCKEN CRESCENT STE 500 | MSI LLC | | BROOMFIELD | CO | 80021 | |
| THE RIDING HOMEOWNERS ASSOCIATION | | 315 RARITAN AVE | C O MIDLANTIC PROPERTY MANAGEMENT | | HIGHLAND PARK | NJ | 08904 | |
| THE RIGBY LAW FIRM | | 600 STEWART ST STE 1908 | | | SEATTLE | WA | 98101 | |
| THE RINALDO LAW FIRM PA | | 5512 7TH ST | | | ZEPHYRHILLS | FL | 33542 | |
| THE RIOS LAW FIRM | | 624 CRESCENT AVE | | | BRONX | NY | 10458 | |
| THE RIPLEY CONDO ASSOC | | PC BRAINTREE HILL OFFICE PARK | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| THE RIPLEY CONDOMINIUM | | 100 STATE ST 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| THE RISK MANAGEMENT ASSOCIATION | | LBX 1140 P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178-1140 | |
| THE RISTOW GROUP | | 2025 LAUSE BAY | | | BULLHEAD CITY | AZ | 86442 | |
| THE RITTER CENTER | | PO BOX 3517 | 16 RITTER ST | | SAN RAFAEL | CA | 94912 | |
| THE RIVERFRONT AT PALMYRA CONDO | | 993 LENOX DR PO BOX 5315 | | | PRINCETON | NJ | 08543 | |
| THE RIVERFRONT AT PALMYRA | | 154 E MAIN ST | C O JUDITH JENNINGS ESQ | | PENNS GROVE | NJ | 08069 | |
| THE RIVERFRONT PALMYRA CONDO | | 993 LENOX DR | | | TRENTON | NJ | 08648 | |
| THE ROBERT M COLLIER CO | | PO BOX 158443 | | | NASHVILLE | TN | 37215 | |
| THE ROBERTS LAW FIRM PC | | 462 E PACES FERRY RD NE | | | ATLANTA | GA | 30305 | |
| THE ROEGNER APPRAISAL GROUP INC. | | THE ROEGNER APPRAISAL GROUP | 119 KRATZ ROAD | | HONESDALE | PA | 18431 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE ROHRER COMPANY | | 2660 COLUMBIA AVE | | | LANCASTER | PA | 17603 | |
| THE ROLL LAW OFFICE PLLC | | 398 S MILL AVE STE 201 | | | TEMPE | AZ | 85281 | |
| THE RONALD AND MIRIAM SULKIN FAMILY | | 29425 FOUNTAINWOOD ST | TRUST AND RONALD AND MARIAM SULKIN | | AGOURA HILLS | CA | 91301 | |
| THE RONEY PALACE COA INC | | 7480 SW 40TH ST STE 600 | | | MIAMI | FL | 33155 | |
| THE ROSACCI LAW FIRM PC | | 3411 N 32ND ST | | | PHOENIX | AZ | 85018 | |
| THE ROSEBERRY LAW FIRM PC | | 2430 WALL ST SE STE D | | | CONYERS | GA | 30013-6759 | |
| THE ROSEBUD HOMEOWNERS ASSOCIATION | | 2711 N HASKELL AVE STE 2650 | | | DALLAS | TX | 75204 | |
| THE RRR GROUP INC | | 6012 CAMINO ALEGRE | | | EL PASO | TX | 79912 | |
| THE RUDD FIRM PC ATT AT LAW | | 357 W 200 S STE 200 | | | SALT LAKE CTY | UT | 84101 | |
| THE RUG SHOPPE | | 1690 E PRESIDENT ST | | | SAVANNAH | GA | 31404-1016 | |
| THE RYAN FIRM APC | | 1100 N TUSTIN AVE STE 200 | | | ANAHEIM | CA | 92807 | |
| The S.E. Farris Law Firm | JOHN GORDON VS GMAC MORTGAGE LLC | 116 East Lockwood | | | St. Louis | MO | 63119 | |
| THE S.E.N.E. TRUST | | C/O BRYN ROHDE DAVIES TRUSTEE | 15 VAN TASSEL CT | | SAN ANSELMO | CA | 94960 | |
| THE SADER LAW FIRM LLC | | 4739 BELLEVIEW AVE STE 300 | | | KANSAS CITY | MO | 64112 | |
| THE SAFOYAN LIVINGTRUST | | 3714 BOISEF | | | LOS ANGELES | CA | 90066 | |
| THE SAINT JAMES CONDOMINIUM ASSOC | | C O PO BOX 603200 | | | PROVIDENCE | RI | 02906 | |
| THE SALCHOW LAW FIRM | | 110 N MAIN ST | | | WEBB CITY | MO | 64870 | |
| THE SALDARRIAGA LAW FIRM | | 275 MADISON AVE STE 1605 | | | NEW YORK | NY | 10016 | |
| THE SALEM GROUP | | PO BOX 2392 | | | NEW YORK | NY | 10116-2392 | |
| THE SAN FRANCISCO CHRONICLE | | PO BOX 80083 | | | PRESCOTT | AZ | 86304-8083 | |
| THE SANCTUARY PBG HOA INC | | 8259 N MILITARY TRAIL NO 11 | | | PALM BEACH GARDENS | FL | 33410 | |
| THE SANDBERG LAW FIRM INTERNATIONAL | | 229 PEACHTREE ST NE STE 705 | | | ATLANTA | GA | 30303 | |
| THE SANDBERG LAW FIRM | | 229 PEACHTREE ST NE STE 705 | INTERNATIONAL TOWER | | ATLANTA | GA | 30303 | |
| THE SAWYER CONDOMINIUM ASSOCIATION | | 2715 N FRANCISCO AVE | | | CHICAGO | IL | 60647 | |
| THE SCHACHTER LAW FIRM | | 1800 SAINT JAMES PL STE 105 | | | HOUSTON | TX | 77056 | |
| The Schinner Law Group | BURNEL R MURRAY V GMAC MRTG, LLC FKA HOMECOMINGS FINANCIAL, LLC, DEUTSCHE BANK NATL TRUST CO, TRUSTEE & DOES 1-10 INCLUSIVE | 96 Jessie Street | | | San Francisco | CA | 94105 | |
| THE SCHOFIELD LAW FIRM PC | | PO BOX 389 | | | BRUNSWICK | GA | 31521 | |
| THE SCHUBE FAMILY TRUST | | 1820 ALTA OAKS DR | PURCELL D AND LINDA M SCHUBE | | ARCADIA | CA | 91006 | |
| THE SCHULTZ LAW FIRM PC | | 101 W SIXTH ST STE 716 | | | AUSTIN | TX | 78701 | |
| THE SEA RANCH WATER CO | | 35600 VERDANT VIEW DR | PO BOX 301 | | THE SEA RANCH | CA | 95497 | |
| THE SECOND STEP INC | | PO BOX 600213 | | | NEWTONVILLE | MA | 02460 | |
| THE SEGAL LAW FIRM | NADINE R RICE V HOMECOMINGS FINANCIAL, LLC, A DELAWARE LIMITED LIABILITY CO JOHNSON & FREEDMAN, LLC, A GEORGIA LIMITED ET AL | 810 Kanawha Blvd | | | East Charleston | VA | 25301 | |
| THE SELECT INS AGENCY | | 417 OAK BEND DR STE 320 | | | LEWISVILLE | TX | 75067 | |
| THE SEQUEIRA FIRM PC | | 10111 COLESVILLE RD STE 102 | | | SILVER SPRING | MD | 20901-2427 | |
| THE SEVEN SPRINGS OF THE PALM | | 1601 FORUM PL | CENTURION TOWER STE 701 | | WEST PALM BEACH | FL | 33401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE SHERROD LAW FIRM, LLC | GMAC MORTGAGE LLC V. NICHOLAS STINCIC, UNKSPJD STINCIC AND LAKE COUNTY TREASURER | 2130 ARLINGTON AVE | | | COLUMBUS | OH | 43221-4314 | |
| THE SHERWIN-WILLIAMS CO | | 1411 E SAN MARNAN DR | | | WATERLOO-DUP USE 172057 | IA | 50702 | |
| THE SHIELDS LAW FIRM | | 418 LORNA SQ | | | BIRMINGHAM | AL | 35216-5476 | |
| THE SHIPPING CENTER | | 2781 WEST MACARTHUR BLVD #B | | | SANTA ANA | CA | 92704 | |
| THE SHIRE OF HAMLET VILLAGE | | 1100 VICTORS WAY STE 50 | C O KRAMER TRIAD MANAGEMENT GRP LLC | | ANN ARBOR | MI | 48108 | |
| THE SHIRT SHACK | | 903 BROADWAY STREET | | | WATERLOO | IA | 50703 | |
| THE SHOPS OF DOWNTOWN NORTHBROOK MERCHANTS ASSOCIATION | | ASSOCIATION | 1127 CHURCH STREET | | NORTHBROOK | IL | 60062 | |
| THE SHORES HOMEOWNERS ASSOCIATION | | 1780 S BELLAIRE ST NO 490 | | | DENVER | CO | 80222 | |
| THE SIDWELL COMPANY | | 72168 EAGLE WAY | | | CHICAGO | IL | 60678-7251 | |
| THE SIEGEL AGENCY | | 376 SOMERSET ST | | | NORTH PLAINFIELD | NJ | 07060 | |
| THE SIGN & POST COMPANY, INC. | | 30965 SAN BENITO CT. | | | HAYWARD | CA | 94544 | |
| THE SIGNATURE GROUP GE FINANCIAL | | 200 N MARTINGALE RD | | | SCHAUMBURG | IL | 60173 | |
| THE SILVER GROUP INC | | 11301 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| THE SILVER GROUP | | 1009 NE JIB CT STE D2 | | | LEES SUMMIT | MO | 64064 | |
| THE SILVER GROUP | | 10300 CENTRAL | | | WICHITA | KS | 67212 | |
| THE SILVER GROUP | | 8005 W 110TH ST | | | OVERLAND PARK | KS | 66210 | |
| THE SILVERBACH AND SHEROTA | | 2910 CHEROKEE ST NW | | | KENNESAW | GA | 30144 | |
| THE SILVERBACH GROUP LLC | | 2910 CHEROKEE ST NW STE 101 | | | KENNESAW | GA | 30144 | |
| THE SIMMONS LAW GROUP LLC | | PO BOX 8392 | | | ATLANTA | GA | 31106 | |
| The Simons Firm LLP | GMAC MORTGAGE LLC VS TOM E. DURAN, REBECCA DURAN, JAMES CARROL, HEIDI CARROL, LOS ALAMOS SCHOOLS CREDIT UNION | PO Box 5333 | | | Sante Fe | NM | 87502 | |
| THE SINCLAIR GROUP LTD | | 1400 WOODLOCH FOREST DRIVE | | | THE WOODLANDS | TX | 77380 | |
| THE SJ WILLIAMS LAW FIRM LLC | | 5400 KENILWORTH AVE | | | RIVERDALE | MD | 20737 | |
| THE SLEIBI LAW FIRM LLC | | 13326 MADISON AVE STE A | | | LAKEWOOD | OH | 44107 | |
| THE SLOMKA LAW FIRM PC | | 1069 SPRING ST NW # 200 | | | ATLANTA | GA | 30309-3817 | |
| THE SMALLEY LAW FIRM LLC | | 7015 COLLEGE BLVD STE 375 | | | OVERLAND PARK | KS | 66211 | |
| THE SNOWBIRD II CONDOMINIUMS | | 390 INTERLOCKEN CRESCENTSTE500 | | | BROOMFIELD | CO | 80021 | |
| THE SOBAMPO LAW FIRM PLLC | | 3030 N CENTRAL AVE STE 602 | | | PHOENIX | AZ | 85012 | |
| THE SOLIS LAW FIRM | | 320 E SOUTHMORE AVE STE 304 | | | PASADENA | TX | 77502 | |
| The Soliz Law Firm, PLLC | JANICE K. KITTLER AND LESLIE KITTLER VS GMAC MORTGAGE LLC | 811 Dallas Street, Suite 1405 | | | Houston | TX | 77002 | |
| THE SOLUTIONS LAW CENTER APC | | 3645 RUFFIN RD STE 100 | | | SAN DIEGO | CA | 92123-1875 | |
| THE SOLUTIONS LAW CENTER APC | | 3665 RUFFIN RD STE 100 | | | SAN DIEGO | CA | 92123 | |
| THE SOLUTIONS LAW CENTER | | 8050 FLORENCE AVE STE 14 | | | DOWNEY | CA | 90240 | |
| THE SONOMA INDEX-TRIBUNE | | PO BOX C | | | SONOMA | CA | 95476-0209 | |
| THE SPA AT SUNSET ISLES CONDO | | 902 CLINT MOORE RD UNIT 110 | C O A AND N MANAGEMENT | | BOCA RATON | FL | 33487 | |
| THE SPEARS AND ROBL LAW FIRM LLC | | 104 CAMBRIDGE AVE | | | DECATUR | GA | 30030 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE SPENGLER CONDO HOMEOWNERS ASSOC | | 209 E BASELINE RD STE E 208 | C O PARKER FINCH MANAGEMENT | | TEMPE | AZ | 85283 | |
| THE SPIEGELMAN LAW GROUP PC | MARGARET SANDERS & WILLIE L SANDERS VS US BANK NATIONAL TRUST COMPANY, AS TRUSTEE | 276 Fifth Avenue, Suite 404 | | | New York | NY | 10001 | |
| THE SPITZ LAW FIRM ATT AT LAW | | 4568 MAYFIELD RD STE 102 | | | SOUTH EUCLID | OH | 44121 | |
| THE SPRINGS ASSOCIATION | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT CO | | PHOENIX | AZ | 85040 | |
| THE SPRINGS ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| THE SPRINGS AT SPANISH TRIAL | | 7495 MISSION HILLS DR | | | LAS VEGAS | NV | 89113 | |
| THE STANDARD REGISTER COMPANY | | P O BOX 91047 | | | CHICAGO | IL | 60693 | |
| THE STANFORD LAW FIRM LLC | | 4010 WASHINGTON ST STE 515 | | | KANSAS CITY | MO | 64111 | |
| THE STANHOPE GROUP LLC | | 500 MARKET ST UNIT 1C | | | PORTSMOUTH | NH | 03801 | |
| THE STANHOPE GROUP | | 500 MARKET ST | | | PORTSMOUTH | NH | 03801 | |
| THE STAR LEDGER | | PO BOX 5718 | | | HICKSVILLE | NY | 11802-5718 | |
| THE STATLER LAW FIRM LC | | 107 S BROADVIEW ST | | | CAPE GIRARDEAU | MO | 63703-5760 | |
| THE STEINKAMP LAW OFFICE | | 6229 S E ST STE A | | | INDIANAPOLIS | IN | 46227 | |
| THE STERLING CONDOMINIUM OWNERS | | 5645 N GREEN BAY AVE | | | GLENDALE | WI | 53209 | |
| THE STERLING GROUP | | PO BOX 171 | | | NEW LENOX | IL | 60451 | |
| THE STERLING PRIVATE RESIDENCES | | 345 N LASALLE BLVD | | | CHICAGO | IL | 60654 | |
| THE STOCKMAN LAW OFFICE LLC | | 1212 E OSBORN RD 111 | | | PHOENIX | AZ | 85014 | |
| The Stone Hil Group | | 1117 Perimeter Center West, Suite E212 | | | Atlanta | GA | 30338 | |
| The Stone Hil Group | | 47 Perimeter Center East | | | Atlanta | GA | 30346 | |
| THE STONE HILL GROUP INC | | 1117 PERIMETER CENTER WEST | SUITE E212 | | ATLANTA | GA | 30338 | |
| THE STONE LAW FIRM PC | | 4900 N 10TH ST STE A2 | | | MCALLEN | TX | 78504 | |
| THE STONE LAW FIRM PC | | 4900 N 10TH ST STE A2 | | | MCALLEN | TX | 78504-2781 | |
| The Stone Law Firm PC | LANCE STONE VS. GMAC MORTGAGE, LLC EXECUTIVE TRUSTEE SERVICES, LLC AND NATIONAL CITY BANK,AND DOES 1 THROUGH 10 INCLUSIVE | 19900 MacArthur Blvd. Suite 1150 | | | Irvine | CA | 92612 | |
| THE STONE LAW FIRM | | 301 S MCDOWELL ST STE 1011 | | | CHARLOTTE | NC | 28204 | |
| THE STONE LAW FIRM | | 3030 N 3RD ST STE 200 | | | PHOENIX | AZ | 85012 | |
| THE STONE LAW FIRM | | 859 E 900 S STE 201 | | | SALT LAKE CITY | UT | 84105 | |
| THE STONECHIPHER LAW FIRM | | 125 1ST AVE | | | PITTSBURGH | PA | 15222 | |
| The Stonehill Group | | 1117 Perimeter Center West | Suite E212 | | ATLANTA | GA | 30338 | |
| THE STRATFORD AT SOUTH COMMINS | | 2605 S INDIANA AVE | | | CHICAGO | IL | 60616-2849 | |
| THE STRATFORD AT WINTER PARK CONDO | | 4830 S CONWAY RD | | | ORLANDO | FL | 32812 | |
| THE STRONG LAW FIRM PC | | 101 W BROAD ST STE 110 | | | FALLS CHURCH | VA | 22046-4230 | |
| THE SUMMIT AT COPPER SQUARE | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| THE SUMMIT UNIT OWNERS ASSOCIATION | | 1389 PEACHTREE ST NESUITE 350 | | | ATLANTA | GA | 30309 | |
| THE SUN GROVES HOMEOWNERS | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| THE SUNSCREEN FACTORY | | 3905 W VAN BUREN STE A 7 | | | PHOENIX | AZ | 85009 | |
| THE SURETY GROUP INC | | 3715 NORTHSIDE PKWY NW BLDG 100-315 | | | ATLANTA | GA | 30327-2811 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE SURPRISE FARM II COMMUNITY | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| THE SURPRISE FARMS II COMMUNITY | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| THE SURPRISE FARMS III COMMUNITY | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| THE SURPRISE FARMS III COMMUNITY | | 7740 N 16TH ST | C O AAM LLC | | PHOENIX | AZ | 85020 | |
| THE SUSSEX GROUP INC | | 4045 S BUFFALO DR | SUITES A101 103 | | LAS VEGAS | NV | 89147 | |
| THE SUTTON EAST | | 433 E 56TH ST | | | NEW YORK | NY | 10022 | |
| THE SWANEY LAW FIRM | | 3460 HAMPTON AVE | SUITE 205 | | ST.LOUIS | MO | 63139 | |
| THE SWEETWATER MASTER OPERATING | | 5999 S NEW WILKE RD NO 108 | | | ROLLING MEADOWS | IL | 60008 | |
| THE TAMPOSI LAW GROUP | | 159 MAIN ST | | | NASHUA | NH | 03060 | |
| THE TANCREDO LAW FIRM PA | | 1306 THONOTOSASSA RD | | | PLANT CITY | FL | 33563 | |
| THE TAYLOR APPRAISAL CO LLC | | 119 SO 8TH ST STE 300 | | | KLAMATH FALLS | OR | 97601 | |
| THE TENNESSEAN HOMEOWNERS | | 2 CORPORATE PARK STE 200 | | | IRVINE | CA | 92606 | |
| THE TERRACE VIEW OWNERS INC | | 79 10 34TH AVE | THE TERRACE VIEW OWNERS INC | | JACKSON HEIGHTS | NY | 11372 | |
| THE TERRELL GROUP | | 2201 WOLF ST 1106 | | | DALLAS | TX | 75201 | |
| THE TERRY GROUP | | 9732 COMPTON BLVD | | | BELLFLOWER | CA | 90706 | |
| THE TEXAS REAL ESTATE TEAM | | 17605 IH 35 N STE 2 C | | | SCHERTZ | TX | 78154 | |
| THE THOMAS FAMILY TRUST | | 6363 EL SICOMORO | AND DAVID AND TINA THOMAS | | RANCHO SANTA FE | CA | 92067 | |
| THE THOMAS LAW FIRM PLLC | | 6231 LEESBURG PIKE STE 506 | | | FALLS CHURCH | VA | 22044 | |
| THE THOMAS LAW FIRM PLLC | | 6231 LEESBURG PIKE | THE MARK BUILDING STE 204 | | FALLS CHURCH | VA | 22044 | |
| THE THORPE LAW FIRM PA | | 7819 N DALE MABRY HWY STE 108 | | | TAMPA | FL | 33614 | |
| THE TICKTIN LAW GROUP | | 600 WEST HILLSBORO BLVD, SUITE 220 | | | DEERFIELD BEACH | FL | 33441 | |
| The Ticktin Law Group | GMAC MORTGAGE, LLC V. GORDON SMITH | 800 West Hillsboro Boulevard, Suite 220 | | | Deerfield Beach | FL | 33441-1610 | |
| The Ticktin Law Group | GMAC MORTGAGE, LLC VS. ANTHONY J. CALIENDO AND APRIL CALIENDO | 800 West Hillsboro Boulevard, Suite 220 | | | Deerfield Beach | FL | 33441-1610 | |
| The Ticktin Law Group | GMAC MORTGAGE, LLC VS. LUIS TORRES AND LORRAINE DENISE TORRES A/K/A LORRAINE D. TORRES | 600 West Hillsboro Blvd, Suite 220 | | | Deerfield Beach | FL | 33441-1610 | |
| The Ticktin Law Group | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007EMX1, VS. IVAN JENSEN, MELLISSA JENSEN, ET AL | 800 West Hillsboro Boulevard, Suite 220 | | | Deerfield Beach | FL | 33441-1610 | |
| THE TIDES AT PELICAN LANDING COA | | 14241 METROPOLIS AVE STE 100 | | | FORT MYERS | FL | 33912 | |
| THE TIDES AT PELICAN LANDING COA | | 9411 CYPRESS LAKE DR | | | FORT MYERS | FL | 33919 | |
| THE TIDES BRIDGESIDE SQUARE | | 2950 N 28 TERR | | | HOLLYWOOD | FL | 33020 | |
| THE TIERS OF SILVER SPRING A | | PO BOX 21012 | | | | MA | 02101 | |
| THE TIERS OF SILVER SPRING A | | PO BOX 488 | | | ARNOLD | MD | 21012 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE TIMBERS OF INDIANAPOLIS INC | | 4201 S SHERMAN DR | | | INDIANAPOLIS | IN | 46237 | |
| THE TIME GROUP | | 75 GWYNNS MILL CT | THE TIME GROUP | | OWING MILLS | MD | 21117 | |
| THE TIME GROUP | | 7F GWYNNS MILL CT | CONSTANCE CAPLAN | | OWING MILLS | MD | 21117 | |
| THE TIMES | | PO BOX 5710 | | | HICKSVILLE | NY | 11802-5710 | |
| THE TIMOTHY GROUP PLC | | PO BOX 14026 | | | TULSA | OK | 74159 | |
| THE TITLE COMPANY | | 508 MECHEM DR STE B | | | RUIDOSO | NM | 88345 | |
| THE TITLE GROUP | | 11660 THEATRE DR N STE 210 | | | CHAMPLIN | MN | 55316 | |
| THE TITLE PLACE | | 408 E 32ND ST | | | JOPLIN | MO | 64804 | |
| THE TITLE SEARCH COMPANY | | PO BOX 459 | | | GRANGER | IN | 46530 | |
| THE TITLE TEAM | | 107 W MILWAUKEE ST | | | JANESVILLE | WI | 53548-2913 | |
| THE TOWER PORT ROYALE CONDO ASSOC | | 3111 STIRLING RD | C O BECKER AND POLIAKOFF PA | | FORT LAUDERDALE | FL | 33312 | |
| THE TOWN OF APPLE VALLEY | | 14955 DALE EVANS PKWY | | | APPLE VALLEY | CA | 92307 | |
| THE TOWN OF MCCORDSVILLE | | 6280 W 800 N | | | MC CORDSVILLE | IN | 46055-9767 | |
| THE TOWN OF MIDDLETOW | | 19 W GREEN ST | | | MIDDLETOWN | DE | 19709 | |
| THE TOWN OF MIDDLETOWN | | 19 W GREEN ST | | | MIDDLETOWN | DE | 19709 | |
| THE TOWN OF MONUMENT | | 645 BEACON LITE RD | | | MONUMENT | CO | 80132 | |
| THE TOWN OF SCHNEIDER | | PO BOX 207 | | | SCHNEIDER | IN | 46376 | |
| THE TOWNE LAW OFFICE | | 7 WEMBLY CT | | | ALBANY | NY | 12205-3851 | |
| THE TOWNES AT BUCKWALTER | | PO BOX 1698 | | | BLUFFTON | SC | 29910 | |
| THE TOWNHOMES AT VILLAGES OF QUAIL | | 8826 SANTA FE DR STE 190 | | | SHAWNEE MISSION | KS | 66212 | |
| THE TOWNHOMES OF COLLEGE HILL CONDO | | 1251 N PLUM GROVE RD STE 140 | C O AMERICAN PROPERTY MGMT | | SCHAUMBURG | IL | 60173 | |
| THE TOWNHOUSES OF SHANNON ASSN | | PO BOX 5222 | | | HOPKINS | MN | 55343 | |
| THE TOWNS AT CHESHIRE PARK CONDO | | 39525 W 13 MILE RD STE 250 | | | NOVI | MI | 48377 | |
| THE TOWNS OF BUCKWALTER | | 2 CORPUS CHRISTI PLCE STE 302 | C O IMC RESORT SERVICES INC | | HILTON HEAD | SC | 29928 | |
| THE TOWNSHIP COMMUNITY MASTER | | 2424 LYONS RD | | | POMPANO BEACH | FL | 33063 | |
| THE TOYE GROUP | | 4745 S INGLESIDE AVE | | | CHICAGO | IL | 60615 | |
| THE TR LEWIS LAW GROUP PC | | 2200 WILSON BLVD STE 102 50 | | | ARLINGTON | VA | 22201 | |
| THE TRADITIONS AT CAMBRIDGE | | 39525 13 MILE RD STE 250 | | | NOVI | MI | 48377 | |
| THE TRAILS ASSOCIATIONINC | | PO BOX 2411 | | | EDMOND | OK | 73083 | |
| THE TRAVIS LAW FIRM PC | | 831 HERRING CREEK CT | | | ODENTON | MD | 21113-4018 | |
| THE TRAVIS LAW FIRM | | 4275 LEMON ST STE 201 | | | RIVERSIDE | CA | 92501 | |
| THE TRENTONIAN | ATT ACCOUNTS RECEIVABLE | 600 PERRY ST | | | TRENTON | NJ | 08618-3934 | |
| THE TREVINO LAW FIRM | | LU ANN TREVINO | 13201 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | |
| The Trevino Law Firm | MICHAEL J QUAGLIATO VS GMAC MRTG LLC & THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST C ET AL | 13201 NW Freeway, Ste 800 | | | Houston | TX | 77040 | |
| THE TRIM M GROUP LLC | | 204 GALE LANE | | | KENNETT SQUARE | PA | 19348 | |
| THE TRUNKETT LAW GROUP LLC | | 2271 MCGREGOR BLVD STE 300 | | | FORT MYERS | FL | 33901 | |
| THE TRUST B U W OF HARRY BART | | 10749 FALLAS RD STE 202 | THE TRUST B U W OF HARRY BART | | LUTHERSVILLE | MD | 21093 | |
| THE TRUST B U W OF HARRY BART | | 10749 FALLS RD STE 202 | THE TRUST B U W OF HARRY BART | | LUTHERVILLE | MD | 21093 | |
| THE TUROCI FIRM | | 3732 TWELFTH ST | | | RIVERSIDE | CA | 92501 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE TWNSHIP COMMUNITY MASTER | | 2424 LYONS RD | | | COCONUT CREEK | FL | 33063 | |
| THE TWO RIVER TIMES | | 75 W FRONT ST STE 2 | | | RED BANK | NJ | 07701-1660 | |
| THE U.S. TELEPHONE DIRECTORY | | 801 EAST FIR AVE | | | MCALLEN | TX | 78501 | |
| THE ULZHEIMER GROUP | | 1954 SAXON VALLEY CIRCLE | | | ATLANTA | GA | 30319 | |
| The Union Central Life Insurance Company | c/o Robbins Geller Rudman & Dowd LLP | 655 West Broadway, Suite 1900 | | | San Diego | CA | 92101 | |
| THE UNIT OWNERS ASSOCIATION OF | | 4401 FORD AVE STE 1200 | | | ALEXANDRIA | VA | 22302 | |
| THE UNITED ILLUMINATING COMPANY | | PO BOX 9230 | | | CHELSEA | MA | 02150 | |
| THE UNITED ILLUMINATING COMPANY | | PO BOX 9230 | | | CHELSEA | MA | 02150-9230 | |
| THE UNIVERSITY OF NORTHERN IOWA | | OFFICE OF BUSINESS OPERATIONS | 103 GILCHRIST | | CEDAR FALLS | IA | 50614-0008 | |
| THE USA CRISTIAN SERVICE ROOF | | PO BOX 1637 W | | | AVONDALE | AZ | 85323 | |
| THE UYESATO 2000 LIVING TRUST | | 24514 ESHELMAN WAY | | | LOMITA | CA | 90717-1257 | |
| THE VALDIVIA LAW FIRM PL | | 319 PARK LAKE CIR | | | ORLANDO | FL | 32803 | |
| THE VALLEY OF THE BLUE HOA | | 9212 W JEWELL PL | | | LAKEWOOD | CO | 80227 | |
| THE VALUATION GROUP INC. | | P. O. BOX 635 | | | NORTH BERWICK | ME | 03906 | |
| THE VAN DYK GROUP | | 12800 LONG BEACH BLVD | | | BEACH HAVEN TER | NJ | 08008 | |
| THE VAZQUEZ LAW FIRM | | 1104 NUECES ST | | | AUSTIN | TX | 78701 | |
| THE VENTURA RANCH COMMUNITY | | 8500 JEFFERSON ST NE STE B | | | ALBUQUERQUE | NM | 87113 | |
| THE VERANDAHS COMMUNITY DEVELOPMENT | | C O DPFG 1801 LEE RD STE 255 | | | WINTER PARK | FL | 32789 | |
| THE VIA GROUP INC | | 2610 TECHNOLOGY FOREST BLVD | | | SPRING | TX | 77381-3904 | |
| THE VICKSBURG COMMUNITY ASSOCIATION | | 11000 CORPORATE CENTRE DR STE 150 | | | HOUSTON | TX | 77041 | |
| THE VIDA LAW FIRM PLLC | | 3000 CENTRAL DR | | | BEDFORD | TX | 76021 | |
| THE VIDINSKY FAMILY TRUST | | 27 HUMBOLDT AVE | BRYAN VIDINSKY AND CATHERYN COVENTRY | | SAN ANSELMO | CA | 94960 | |
| THE VIEW AT RUSH LAKE HOA | | 5637 RUSH LAKE CT | | | BAXTER | MN | 56425 | |
| THE VILLA MONACO CONDOMINIUM | | 85 S ACOMA BLVD | | | LAKE HAVASU CITY | AZ | 86403 | |
| THE VILLAGE AT BELLETT HILL | | PO BOX 2019 | | | MERRIMACK | NH | 03054 | |
| THE VILLAGE AT BLACK ROCK HILLS | | 11211 SLATER AVE NE 200 | C O CDC MANAGEMENT KIRKLAND | | KIRKLAND | WA | 98033 | |
| THE VILLAGE AT BLISSWOOD | | 848 ELM ST | C O SPRUCE HILL PROPERTY SERVICES | | WEST SPRINGFIELD | MA | 01089 | |
| THE VILLAGE AT BROADLANDS | | 8700 TURNPIKE DR STE 230 | C O VISTA MANAGEMENT | | WESTMINSTER | CO | 80031 | |
| THE VILLAGE AT CONVENT STATION | | 55 HARRISTOWN RD STE 205 | C O BUCKALEW FRIZZELL AND CREVINALLP | | GLEN ROCK | NJ | 07452 | |
| THE VILLAGE AT HIGH MEADOW | | PO BOX 160 | | | TOMBALL | TX | 77377 | |
| THE VILLAGE AT THE MOORLANDS | | PO BOX 77 | C O BRISTOL S MANAGEMENT | | RAYNHAM | MA | 02767 | |
| THE VILLAGE AT UNION MILLS HOA | | PO BOX 8909 | | | LACEY | WA | 98509 | |
| THE VILLAGE AT WINNIPESAUKEE | | PO BOX 1596 | | | LACONIA | NH | 03247 | |
| THE VILLAGE CLUB INC | | 6507 RAINTREE LN NE | | | WINTER HAVEN | FL | 33881-9586 | |
| THE VILLAGE GRANDE AT BATTLEGROUND | | PO BOX 209 | | | MARLBORO | NJ | 07746 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE VILLAGE HOMES OF EDINBOROUGH | | 3300 EDINBOROUGH WAY 600 | | | EDINA | MN | 55435 | |
| THE VILLAGE OF COPPER BASIN COMM | | PO BOX 12510 | | | CHANDLER | AZ | 85248 | |
| THE VILLAGE OF COPPER BASIN | | 28300 N MAIN ST | | | QUEEN CREEK | AZ | 85143-6489 | |
| THE VILLAGE OF COPPER BASIN | | PO BOX 12510 | | | CHANDLER | AZ | 85248 | |
| THE VILLAGE OF EASTRIDGE | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296 | |
| THE VILLAGE OF MONROE | | 7 STAGE RD | | | MONROE | NY | 10950 | |
| THE VILLAGE OF MONTPELIER | | PO BOX 148 | | | MONTPELIER | OH | 43543 | |
| THE VILLAGE OF OAKCREEK ASSOCIATION | | 690 BELL ROCK BLVD | | | SEDONA | AZ | 86351 | |
| THE VILLAGE OF TURNER TRACE | | PO BOX 53232 | | | INDIANAPOLIS | IN | 46253 | |
| THE VILLAGE WOODS INC | | 1798 VISTA DEL LAGO | C O PARTNERS MANAGEMENT | | FALLBROOK | CA | 92028 | |
| THE VILLAGES ASSOCIATION | | 100 DAG HAMMARSKJOLD BLVD | | | FREEHOLD | NJ | 07728 | |
| THE VILLAGES AT CARRIAGE HILLS HOA | | 11149 RESEARCH BLVD STE 100 | | | AUSTIN | TX | 78759 | |
| THE VILLAGES AT HERITAGE WOODS | | 97 E RIVER RD | C O THOMAS V GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| THE VILLAGES AT LAVEEN RANCH | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| THE VILLAGES AT QUEEN CREEK | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| THE VILLAGES AT SEVEN SPRINGS INC | | 777 WATERWHEEL DR | | | CHAMPION | PA | 15622 | |
| THE VILLAGES AT THE MOORLANDS | | PO BOX 77 | C O BRISTOL S MGMT | | RAYNHAM | MA | 02767 | |
| THE VILLAGES AT WAIPIO C O | | 711 KAPIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| THE VILLAGES OF EAST POINT HOA | | PO BOX 639 | | | SHARPSBURG | GA | 30277 | |
| THE VILLAGES OF EASTRIDGE | | 633 E RAY STE 122 | | | GILBERT | AZ | 85296 | |
| THE VILLAGES OF ESTRELLA MOUNTAIN | | 8360 E VIA DE VENTURA BUILDING L STE 100 | | | SCOTTSDALE | AZ | 85258 | |
| THE VILLAGES OF WESLEY CHAPEL | | 1201 STALLINGS RD | C O KEY COMMUNITY MANAGEMENT | | MATTHEWS | NC | 28104 | |
| THE VILLAGES PROPERTY OWNERS | | 5 GREFHAM LANDING STE B | | | STOCKBRIDGE | GA | 30281 | |
| The Villalon Law Firm, PC | BADILLO- MARCO ANTONIO BADILLO, YANETH F. BADILLO VS. GMAC MORTGAGE. LLC | 7417 N. 10th Street | | | McAllen | TX | 78504-7703 | |
| THE VILLANUEVA LAW FIRM LLC | | 3300 BUCKEYE RD STE 335 | | | ATLANTA | GA | 30341-4241 | |
| THE VILLAS ASSOCIATION | | 180 E MAIN ST STE 101 | | | TUSTIN | CA | 92780 | |
| THE VILLAS AT BLACKBERRY RUN | | 5200 DALLAS HWY STE 200 | BOX 266 | | POWDER SPRINGS | GA | 30127 | |
| THE VILLAS AT DUBLIN RANCH HOA | | 4085 NELSON AVE STE A | | | CONCORD | CA | 94520 | |
| THE VILLAS AT WESTMORE | | PO BOX 880169 | C O HOWERTON MGMT SVC | | SAN DIEGO | CA | 92168 | |
| THE VILLAS CONDOMINIUM ASSOCIATION | | 10401 CROSS CREEK BLVD | | | TAMPA | FL | 33647 | |
| THE VILLAS LAKES ASSOCIATION INC | | 4441 STIRLING RD | | | FT LAUDERDALE | FL | 33314-7519 | |
| THE VILLAS OF CALAVERA HILLS | | 910 W SAN MARCOS BLVD STE 204 | | | SAN MARCOS | CA | 92078 | |
| THE VILLAS OF HEMLOCK RIDGE | | 16545 VILLA PKWY | | | SPRING LAKE | MI | 49456 | |
| THE VILLAS OF LAGARANGE OF DUTCHESS | | PO BOX 5309 | | | POUGHKEEPSIE | NY | 12602 | |
| THE VILLAS OF WATERS EDGE | | 12110 SEMINOLE BLVD | | | LARGO | FL | 33778 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE VILLAS OF WATERS EDGE | | ATTN MARY | THE VILLAS OF WATERS EDGE | | BRANDENTON | FL | 34205 | |
| THE WACHTER | | 1225 JOHNSON FERRY RD STE 600 | | | MARIETTA | GA | 30068 | |
| THE WALL LAW OFFICE | | 9900 RESEARCH DR | | | IRVINE | CA | 92618 | |
| THE WALNUT GROVE FOREST HILL | | 2650 THOUSAND OAKS BLVD STE 3100 | C O LEDIC MANAGEMENT GRP | | MEMPHIS | TN | 38118 | |
| THE WALTON LAW FIRM | | 1999 SW 27TH AVE | | | MIAMI | FL | 33145 | |
| THE WARD LAW FIRM PA | | P O BOX 5663 | | | SPARTANBURG | SC | 29304 | |
| THE WARD LAW FIRM, P.A. | GMAC MRTG LLC VS MARK W PECK, MIRIAM RUIZ-PECK, & THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK, AS TRUSTEE FOR ET AL | PO Box 5663 | | | Spartanburg | SC | 29304 | |
| THE WASHINGTON LAW FIRM | | 1353 CLEVELAND AVE | | | EAST POINT | GA | 30344 | |
| THE WASHINGTON SAVINGS BANK FSB | | 4201 MITCHELLVILLE RD STE 300 | | | BOWIE | MD | 20716-3165 | |
| THE WATER GARDENS | | 2698 JUNIPERO AVE STE 101 A | | | SIGNAL HILL | CA | 90755 | |
| THE WATER GUY, | | SHINN SPRING WATER CO INC | 2 EAST POINTE DRIVE | | BIRDSBORO | PA | 19508 | |
| THE WATERMAN GROUP 2000 | | 100 N TAMIAMI TRL | | | SARASOTA | FL | 34236-5539 | |
| THE WATERMAN GROUP | | 100 N TAMIAMI TRL | | | SARASOTA | FL | 34236-5539 | |
| THE WATERS CONDO ASSOC | | PO BOX 4809 | | | HORSESHOE BAY | TX | 78657 | |
| THE WATERS CONDOMINIUM ASSOCIATION | | 8360 E VIA DE VENTURA STE L100 | C O CAPITAL CONSULTANTS MNGMNT | | SCOTTSDALE | AZ | 85258 | |
| THE WEAVER LAW FIRM PC | | 1521 N COOPER ST STE 710 | | | ARLINGTON | TX | 76011 | |
| THE WEAVER LAW GROUP PA | | 4800 BEACH BLVD STE 7 | | | JACKSONVILLE | FL | 32207-4865 | |
| THE WEAVER LAW GROUP | | 4800 BEACH BLVD STE 7 | | | JACKSONVILLE | FL | 32207-4865 | |
| THE WEBB COMPANY | | 19460 SPRING VALLEY RD | | | MONUMENT | CO | 80132 | |
| THE WEBB COMPANY | | 19460 SPRING VALLEY RD | | | MONUMENT | CO | 80132 | |
| THE WEBER COMPANY | | 1030 COUNTRY RD 220 | | | GATESVILLE | TX | 76528 | |
| THE WEILAND FINANCIAL GROUP INC | | 2275 HALF DAY ROAD | | | BANNOCKBURN | IL | 60015 | |
| THE WEITZ COMPANY LLC | | 5901 THORNTON AVE | | | DES MOINES | IA | 50321 | |
| THE WELLS THOMAS LAW FIRM LLC | | 2385 WALL ST SE | | | CONYERS | GA | 30013 | |
| THE WESBROOKS LAW FIRM PLLC | | 15396 N 83RD AVE STE C100 | | | PEORIA | AZ | 85381 | |
| THE WESBROOKS LAW FIRM PLLC | | 5128 E THOMAS RD | | | PHOENIX | AZ | 85018 | |
| THE WEST AT RITA RANCH HOA | | 1870 W PRINCE RD STE 47 | | | TUCSON | AZ | 85705 | |
| THE WESTIN PRINCE TORONTO | | | | | TORONTO | ON | M3B 3H2 | Canada |
| THE WHITHERSPOON LAW OFFICES | | 790 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| THE WHITMIRE AGENCY | | 207 MONTAGUE AVE | | | GREENWOOD | SC | 29649 | |
| THE WHITMIRE AGENCY | | 207 MOTGAUE AVE | | | GREENWOOD | SC | 29649 | |
| THE WHITMORE AGENCY | | 207 MONTAGUE AVE | | | GREEENWOOD | SC | 29649 | |
| THE WHITNEY RANCH OWNERS | | 375 N STEPHANIE ST | 911 B | | LAS VEGAS | NV | 89104 | |
| THE WHITTINGTON AGENCY | | 1305 MALL OF GEORGIA BLVD STE 140 | | | BUFORD | GA | 30519 | |
| THE WHITTLE LAW FIRM PLLC | | 5151 FLYNN PARKWAY SUITE 308 | | | CORPUS CHRISTI | TX | 78411 | |
| THE WILCOX COMPANY | | 2157 W IRVING PARK | | | CHICAGO | IL | 60618 | |
| THE WILLAGE OF MONROE | | 7 STAGE RD | | | MONROE | NY | 10950 | |
| THE WILLIAM FALL GROUP | | 300 MADISON AVE STE 900 | | | TOLEDO | OH | 43604-1595 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE WILLIAM H JONES JO | | 12614 N 66TH DR | FAMILY REVOCABLE TRUST AND NANCY JONES | | GLENDALE | AZ | 85304 | |
| THE WILLIAM T BEAZLEY CO REALTORS | | 441 LONG HILL RD | | | GROTON | CT | 06340 | |
| THE WILLIFORD COMPANY INC | | PO BOX 758 | 109 S SPENCE AVE | | GOLDSBORO | NC | 27533 | |
| THE WILLITS | | 111 WILLITS | | | BIRMINGHAM | MI | 48009 | |
| The WilmerHale Legal Services Center | KARLA BROWN VS ACCREDITED HOME LENDERS INC, DEUTSHCE BANK NATL TRUST CO, PHILIP BROWN, BARRANDO BUTLER, GMAC MRTG CORP ET AL | 122 Boylston Street | | | Jamaica Plain | MA | 02130 | |
| THE WILMOTH GROUP | | 8383 CRAIG ST STE 205 | | | INDIANAPOLIS | IN | 46250 | |
| THE WILMOTH GROUP | | 8383 CRAIG ST STE 205 | | | INDIANAPOLIS | IN | 46250-5540 | |
| THE WILSHIRE WESTHOLME HOA INC | | 4030 SPENCER ST 104 | | | TORRANCE | CA | 90503 | |
| THE WILSON APPRAISAL GROUP | | PO BOX 613 | | | HARRODSBURG | KY | 40330 | |
| THE WILSON COMPANY | | 1010 POYNTZ AVE | PO BOX 266 | | MANHATTAN | KS | 66502 | |
| THE WILSON COMPANY | | PO BOX 266 | | | MANHATTAN | KS | 66505 | |
| THE WILSON GROUP DATA SOURCE | | 519 LEGION DR | | | HARRODSBURG | KY | 40330 | |
| THE WILSON GROUP | | PO BOX 613 | | | HARRODSBURG | KY | 40330 | |
| THE WILTON LAW FIRM | | 4501 GRANDVIEW DR W UNIT T116 | | | TACOMA | WA | 98466-1102 | |
| THE WINDMILL CLUB ASSOCIATION | | 202 CARNEGIE CTR | C O HILL WALLACK LLP | | PRINCETON | NJ | 08540-6239 | |
| THE WING INSPECTION GROUP | | 3093 ADDERBURY DR | | | GROVE CITY | OH | 43123 | |
| The Winter Group - FB | | 45 Rockefeller Plaza, Suite 420 | | | New York | NY | 10111 | |
| THE WITHERSPOON LAW GROUP | | 110 W RD STE 202 | | | TOWSON | MD | 21204 | |
| THE WITHERSPOON LAW OFFICES | | 790 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| THE WOLF FIRM A LAW CORP | | 245 FISCHER AVE | | | COSTA MESA | CA | 92626 | |
| THE WOLF FIRM A LAW CORPORATION | | 245 FISCHER AVE STE A 9 | | | COSTA MESA | CA | 92626 | |
| THE WOLF FIRM A LAW CORPORATION | | 2955 MAIN ST STE 200 | | | IRVINE | CA | 92614 | |
| THE WOLF FIRM A LAW CORPORATION | | 949 S COAST DR STE 535 | | | COSTA MESA | CA | 92626 | |
| THE WOLF FIRM | | 245 FISCHER AVE STE A 9 | | | COSTA MESA | CA | 92626 | |
| THE WOLF FIRM | | 2955 MAIN ST STE 200 | | | IRVINE | CA | 92614 | |
| The Wolf Firm | | 2955 Main Street, Second Floor | | | Irvine | CA | 92614 | |
| The Wolf Firm | | 2955 Main Street | Second Floor | | Irvine | CO | 80031 | |
| THE WOLF FIRM | | NULL | | | NULL | PA | 19044 | |
| THE WOLFS OWNERS ASSOCIATION LLC | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| THE WOODLANDS ASSOCIATION INC | | PO BOX 7859 | | | WOODLANDS | TX | 77387 | |
| THE WOODLANDS ASSOCIATION | | 2201 LAKE WOODLAND DR PO BOX 7859 | | | SPRING | TX | 77387 | |
| THE WOODLANDS ASSOCIATION | | 2201 LAKE WOODLAND DR PO BOX 7859 | | | THE WOODLANDS | TX | 77387 | |
| THE WOODLANDS ASSOCIATION | | 2201 LAKE WOODLANDS DR | WOODLANDS ASSOCIATION | | THE WOODLANDS | TX | 77380 | |
| THE WOODLANDS AT CHATEAU ELAN | | 2095 HWY 211 NE STE 2 F BOX 320 | | | BRASLETON | GA | 30517 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE WOODLANDS AT WESTCCOTT | | 3690 BOHICKET RD STE 1 A | C O RAVENEL ASSOCIATES | | JOHNS ISLAND | SC | 29455 | |
| THE WOODLANDS COMMUNITY ASSOC INC | | 2201 LAKE WOODLANDS DR | | | THE WOODLANDS | TX | 77380 | |
| THE WOODLANDS CONDO ASSOC | | 312 FAIRVIEW AVE NO | | | SEATTLE | WA | 98109 | |
| THE WOODLANDS FINANCIAL GROUP | | PO BOX 230 | | | FORT WORTH | TX | 76101 | |
| THE WOODLANDS OF MORTON GROVE | | 660 LASALLE PL 2C | C O BRAESIDE CONDOMINIUM MNGMNT INC | | HIGHLAND PARK | IL | 60035 | |
| THE WOODRUFF LAW FIRM PLC | | 4445 E HOLMES AVE STE 104 | | | MESA | AZ | 85206 | |
| THE WOODS AT LONG VALLEY HOA INC | | 200 VALLEY RD STE 203 | | | MOUNT ARLINGTON | NJ | 07856 | |
| THE WOODS AT TAYLOR ESTATES CONDO | | 3974 I BROWN PARK DR | | | HAMILTON | OH | 45026 | |
| THE WOODS ON PARK LANE HOMEOWNERS | | PO BOX 824773 | | | DALLAS | TX | 75382 | |
| THE WOODS | | NULL | | | HORSHAM | PA | 19044 | |
| THE WORSAM LAW FIRM | | 1600 AIRPORT FWY STE 404 | | | BEDFORD | TX | 76022 | |
| THE WORTHINGTON CONDO ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| THE WOZNIAK LAW GROUP PC | BEAU GRASSIA VS. GMAC MORTGAGE, LLC | 159 Harford Avenue East | | | Mendon | MA | 01756 | |
| THE WOZNIAK LAW GROUP | | 159 HARTFORD AVE E | | | MENDON | MA | 01756 | |
| THE WRIGHT FIRM LLP | | 1660 S STEMMONS FWY STE 150 | | | LEWISVILLE | TX | 75067 | |
| THE WRIGHT LAW GROUP LLC | | 77 S GIRLS SCHOOL RD | | | INDIANAPOLIS | IN | 46231 | |
| THE WRIGHT LAW OFFICE PC | | 160 CLAIREMONT AVE STE 200 | | | DECATUR | GA | 30030-2546 | |
| THE WRIGHT LAW OFFICE | | 1331 UNION AVE STE 1147 | | | MEMPHIS | TN | 38104-7509 | |
| THE WYNNE LAW GROUP PLLC | | 1001 E BAKER ST STE 101 | | | PLANT CITY | FL | 33563-3700 | |
| THE X LAW GROUP ATT AT LAW | | 633 W 5TH ST | | | LOS ANGELES | CA | 90071 | |
| THE YACHT CLUB OF PORTOFINO | | 90 ALLEN RD 203 | | | MIAMI BEACH | FL | 33139 | |
| THE YACHT CLUB | | 27384 MAULDIN LN PH1 | | | ORANGE BEACH | AL | 36561 | |
| THE YOHN LAW OFFICES | | 103 E CENTRAL AVE STE 500 | | | MIAMI | OK | 74354 | |
| THE YONTZ LAW GROUP PC | | 4856 E BASELINE RD STE 103 | | | MESA | AZ | 85206-4635 | |
| THE YONTZ LAW GROUP PC | | 4856 E BASELINE RD STE 104 | | | MESA | AZ | 85206 | |
| THE YOUNG HORTON GROUP LLC | | 4962 FLORIDA BLVD | | | BATON ROUGE | LA | 70806 | |
| THE YOUSEM COMPANY | | PO BOX 57063 | | | IRVINE | CA | 92619 | |
| THE ZAPFFE COMPANY | | 12700 HILLCREST STE 242 | | | DALLAS | TX | 75230 | |
| THE ZIMMERMAN LAW FIRM LLC | | 2850 W CLAY ST STE 220 | | | SAINT CHARLES | MO | 63301 | |
| THEA HUYNH | | 7057 WHITEHALL ROAD | | | SHAKOPEE | MN | 55379 | |
| Theary Sim-Ieng | | 4953 Shelburne Drive | | | Huntington Beach | CA | 92649 | |
| THEAUTIS PERSONS | Persons Realty, Inc | 400 SANTA CLARA ST. SUITE 110 | | | VALLEJO | CA | 94590 | |
| THEDORE R DEMPSTER ESQ ATT AT | | 2650 BISCAYNE BLVD 700 | | | MIAMI | FL | 33137 | |
| THEDROE ROOSEVELT WHITE AND VISION | CUSTOM REMODELING AND RENOVATION | 6811 DILLON DR | | | MAGNOLIA | TX | 77354-3150 | |
| THEIN, SHERWIN J & THEIN, EDNA J | | 6612 LEAF VALLEY DR | | | BAKERSFIELD | CA | 93313-4928 | |
| THEINSVILLE VILLAGE | | 250 ELM ST | TAX COLLECTOR | | THEINSVILLE | WI | 53092 | |
| THEINSVILLE VILLAGE | | 250 ELM ST | TAX COLLECTOR | | THIENSVILLE | WI | 53092 | |
| THEIS, JERRY N | | 1308 SOUTHEAST N STREET | | | GRANTS PASS | OR | 97526 | |
| THEISING, DAVID J | | PO BOX 2850 | | | INDIANAPOLIS | IN | 46206 | |
| THELL BERNARD PARKER AND | | 1035 CHITWOOD ST | DELLS HANDY MAN SERVICE | | ALMA | AR | 72921 | |
| THELMA AND JONATHAN JOHNSON | | 4615 LARRY LN | | | BEAUMONT | TX | 77708 | |
| THELMA CABACUNGAN | | 8801 GOWDY AVE | | | SAN DIEGO | CA | 92123 | |
| THELMA DURHAM | Windermere | 711 E. Front St. | | | Port Angeles | WA | 98362 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THELMA ESPINOZA AND FRM | | 2931 W TURNEY AVE | CONSTRUCTION LLC | | PHOENIX | AZ | 85017 | |
| THELMA G BRIGGS | | 9313 E. CITRUS LANE SOUTH | | | SUN LAKES | AZ | 85248 | |
| THELMA J COPELAND ATT AT LAW | | 1374 MADISON AVE | | | MEMPHIS | TN | 38104 | |
| THELMA J COPELAND ATT AT LAW | | 217 EXCHANGE AVE | | | MEMPHIS | TN | 38105 | |
| THELMA J. MCQUADE | | P.O. BOX 849 | 208 SENECA TRAIL | | LEWISBURG | WV | 24901 | |
| THELMA L SMITH | | 1227 WINDSOR ST | | | FLINT | MI | 48507 | |
| THELMA LAU | | 215 MITCHUM DR | | | PITTSBURG | CA | 94565 | |
| THELMA MOORE DBA | | 319 CR 414 | | | PREMONT | TX | 78375 | |
| THEO K TESSENSOHN | | P.O. BOX 1423 | | | LAWNDALE | CA | 90260 | |
| THEO PROPERTIES INC | | 140 W ST 1 | | | WORCESTER | MA | 01609 | |
| THEOBALD CONSTRUCTION LLC | | 131 E 13TH ST | | | ST CLOUD | FL | 34769 | |
| THEOBALD, JASON & THEOBALD, APRIL | | 5845 NORTH 700 EAST | | | SHELBYVILLE | IN | 46176 | |
| THEOBALD, MARK A & THEOBALD, SUSAN K | | 1866 W SHRYER AVE | | | ROSEVILLE | MN | 55113 | |
| THEODIUS HILL | | 7610 NORTH RANGE LINE ROAD | | | GLENDALE | WI | 53209 | |
| THEODOR AND SHIRLEY SURRATT | | 4177 GUILFORD ST | NATIONAL CLAIMS SERVICE | | DETROIT | MI | 48224 | |
| THEODORE A AGNICK PC | | 2233 W BASELINE RD STE C101 | | | TEMPE | AZ | 85283 | |
| THEODORE A AND CELESTINA | | 545 MARSH PARK DR | MCCAIN AND KTM ROOFING | | DULUTH | GA | 30097 | |
| THEODORE A LUBINSKY ATT AT LAW | | 28 N MAIN ST | | | WEST HARTFORD | CT | 06107 | |
| THEODORE A LUBINSKY ATT AT LAW | | 621 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| THEODORE AND DONNA GREENE | | 1660 W BREEZY LN | J AND J ENTERPRISES INC | | WEST PALM BEACH | FL | 33417 | |
| THEODORE AND ERIN MATTIS | | 1403 RIVERWOOD AVE | | | POWELL | OH | 43065-6103 | |
| THEODORE AND JU MCKINNEY | | 1623 NORWOOD DR | | | EAGAN | MN | 55122 | |
| THEODORE AND MARY RAFTOVICH | | 225 JEFFREY LN | | | NEWTOWN SQUARE | PA | 19073 | |
| THEODORE AND MICHELLE DAVID | | 5095 NW 98TH WAY | STABINSKI AND FUNT PA | | CORAL SPRINGS | FL | 33076 | |
| THEODORE AND SABRING TWIGG | | 12717 DISTANT VIEW LN | | | KNOXVILLE | TN | 37922 | |
| THEODORE AND SHERRIE FIRMAN AND | | 4333 RIVER RD | EHLERS CONSTRUCTION INC | | EUGENE | OR | 97404 | |
| THEODORE AND STEPHANIE | | 12208 SIGNAL AVE NE | ZMROCZEK AND TIM AND JOY JOHNSON | | ALBUQUERQUE | NM | 87122 | |
| THEODORE B SANFORD JR | | 8245 PKWY DR | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21226 | |
| THEODORE B SANFORD JR | | 8245 PKWY DR | GROUND RENT COLLECTOR | | CURTIS BAY | MD | 21226 | |
| THEODORE B WEISS ATT AT LAW | | 117 E MAIN ST | | | MAPLE SHADE | NJ | 08052 | |
| THEODORE BOYD AND VIRGINIA | | 429 SPRING ST | RESTORATION | | PETERSBURG | VA | 23803 | |
| THEODORE C LANDWEHR ATT AT LAW | | 4034 7TH ST NE | | | COLUMBIA HEIGHTS | MN | 55421 | |
| THEODORE C RAMMELKAMP JR ATT AT | | 333 W STATE ST | | | JACKSONVILLE | IL | 62650 | |
| THEODORE CONRAD AND SUNDE | | 20042 2ND ST NW | CONSTRACTING LLC | | RICHMOND | MN | 56368 | |
| THEODORE CRAIG ATT AT LAW | | 249 SPRING CT | | | NORTH AURORA | IL | 60542-1764 | |
| THEODORE DAVITIAN ATT AT LAW | | 420 MARKET ST | | | PARKERSBURG | WV | 26101 | |
| THEODORE E KARPUK ATT AT LAW | | 507 7TH ST STE 222 | | | SIOUX CITY | IA | 51101 | |
| THEODORE F AKERS JR AND | | 654 OAK RIDGE CIRCLE | | | MOUNT AIRY | NC | 27030 | |
| THEODORE F FULSHER ATT AT LAW | | 706 CHIPPEWA SQ STE 206 | | | MARQUETTE | MI | 49855 | |
| THEODORE FARABAUGH | | 1082 Short Street | | | DUNCANSVILLE | PA | 16635 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THEODORE FRITZ | | 1990 ASHBOURNE RD APT 304 | | | ELKINS PARK | PA | 19027-1136 | |
| THEODORE G FRETEL ATT AT LAW | | PO BOX 256 | | | NORTH BRANFORD | CT | 06471 | |
| THEODORE GILKES | | 1062 E 105TH ST | | | BROOKLYN | NY | 11236 | |
| THEODORE GLASSER AND COLLEEN | | 63 FORREST LN | CANNING AND RAS COMMERCIAL SERVICES INC | | GREENWOOD | ME | 04255 | |
| THEODORE GRAY | | 1204 ST PETERS ROAD | | | POTTSTOWN | PA | 19465 | |
| THEODORE GREEN | | 4301 40TH STREET NORTH | | | ARLINGTON | VA | 22207 | |
| THEODORE GUNDLER AND BAUMANN | CONSTRUCTION | 1352 CARRIAGE HILL LN APT 7 | | | HAMILTON | OH | 45013-3792 | |
| THEODORE J JOHNSON ATT AT LAW | | 6 MORGAN BLVD STE 101 | | | VALPARAISO | IN | 46383 | |
| THEODORE J LISCINSKI JR | | 265 DAVIDSON AVE STE 200 | | | SOMERSET | NJ | 08873 | |
| THEODORE JR AND LESLIE PIERCE | AND ARI CONSTRUCTION | 8736 SKYLINE LN | | | CONROE | TX | 77302-3459 | |
| THEODORE K LEAK AND TONIA A LEAK | | 125 HOLBROOK LN | | | WILLINGBORO | NJ | 08046 | |
| THEODORE K ROBERTS ATT AT LAW | | 5603 HUNTINGTON DR N | | | LOS ANGELES | CA | 90032 | |
| THEODORE KRUM | | 305 PLANTATION DR | | | COPPELL | TX | 75019-3235 | |
| THEODORE L HALL ATT AT LAW | | 2602 DAUPHIN ST | | | MOBILE | AL | 36606 | |
| THEODORE L HALL ATT AT LAW | | 273 AZALEA RD STE 2 521 | | | MOBILE | AL | 36609 | |
| THEODORE L MAST ATT AT LAW | | 5505 DECATUR ST | | | BLADENSBURG | MD | 20710 | |
| THEODORE L RUPP ATT AT LAW | | PO BOX 1850 | | | POST FALLS | ID | 83877 | |
| THEODORE LEWIS REALTY CO | | 4221 DRAKES CT | | | NASHVILLE | TN | 37218 | |
| Theodore Lindgren | | Ted Lindgren, PO Box 109, | | | Picture Rocks | PA | 17762 | |
| THEODORE LISCINSKI JR ATT AT LAW | | 265 DAVIDSON AVE STE 200 | | | SOMERSET | NJ | 08873 | |
| THEODORE M COSTA ATT AT LAW | | 1441 ROUTE 38 | | | HAINESPORT | NJ | 08036 | |
| THEODORE N STAPLETON PC | | 2727 PACE FY RD SE STE 1 740 | | | ATLANTA | GA | 30339 | |
| THEODORE NESS | | 4919 UNERHILL ROAD | | | TURLOCK | CA | 95380 | |
| THEODORE O FINNARN ATT AT LAW | | 421 PUBLIC SQ | | | GREENVILLE | OH | 45331 | |
| THEODORE P DEMOS ATT AT LAW | | 469 S CHERRY ST STE 100 | | | DENVER | CO | 80246 | |
| THEODORE P GIBSON PC | | 401 S BOSTON AVE STE 1810 | | | TULSA | OK | 74103 | |
| THEODORE PHELPS | | CYNTHIA D PHELPS | 2135 WALNUT WAY | | NOBLESVILLE | IN | 46062 | |
| THEODORE PIFER AND SHELLY PIFER | | 2888 ORCHARD AVE | | | WARREN | OH | 44484 | |
| THEODORE ROEMER AND WILLIAM J | | 1027 PARK ST | WHEALAN PUBLIC ADJUSTERS &FRED J RICHIE REMODELING | | SAINT PAUL | MN | 55117 | |
| THEODORE ROGERS | | 16043 SHINNECOCK DRIVE | | | ODESSA | FL | 33556 | |
| THEODORE S LEE ATT AT LAW | | 3435 WILSHIRE BLVD STE 2615 | | | LOS ANGELES | CA | 90010 | |
| THEODORE SLIWINSKI ATT AT LAW | | 45 RIVER RD | | | EAST BRUNSWICK | NJ | 08816 | |
| THEODORE TED AND JENNIFER JURGENSEN | | 7309 WESTMINSTER CIR | AND SCHWARTZ LAW FIRM | | GRAND BLANC | MI | 48439 | |
| THEODORE THOMAS KANE AND | | 35 TANGLEWOOD LN | COLLEEN KANE AND THOMAS KANE | | LEVITTOWN | PA | 19054 | |
| THEODORE W BEAUPARLANT ATT AT LA | | 166 KENOZA AVE | | | HAVERHILL | MA | 01830 | |
| THEODORE W BRANIN ATT AT LAW | | 126 E KING ST | | | YORK | PA | 17401-2036 | |
| THEODORE W URBAN | | 13428 DONCASTER LANE | | | SILVER SPRING | MD | 20904 | |
| THEODORE WENDEL | | 13545-89TH CIR N | | | MAPLE GROVE | MN | 55369 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THEODORE WM RUSSEL REAL ESTATE | | 18344 OUTER DR | | | DEARBORN | MI | 48128 | |
| THEOFRASTOUS, DIANA M | | 800 VISTA LAKE DR APT 103 | | | CANDLER | NC | 28715-7194 | |
| THEOPHILE, LEONARD | | 3217 MT LAUREL DR | CHARLOTTE SMITH THEOPHILE | | GRETNA | LA | 70056 | |
| THEOPHILE, LEONARD | ROOFING AND HOME IMPROVEMENS | LEONARD THEOPHILE III AND | CHARLOTTE THEOPHILE AND TRI PARISH | | GRETNA | LA | 70056 | |
| Theopolias Williamson | | 275 E Vista Ridge Mall Dr | | | Lewisville | TX | 75067 | |
| THEOR, YVONETTE | | 7779 GRANADA BOULEVARD | | | MIRAMER | FL | 33023 | |
| THERA SWERSKY | | 110 QUINCY ST | | | CHEVY CHASE | MD | 20815 | |
| THERESA A OAKLEY | | 44 RUSHMORE DRIVE | | | GLEN CARBON | IL | 62034 | |
| THERESA ACIERNO | | 1096 N MOLLISON AVE | APT 25 | | EL CAJON | CA | 92021 | |
| THERESA AND DAVID LAVIZZIO | | 357 JANE BRIGGS AVE | | | LEXINGTON | KY | 40509-4502 | |
| THERESA AND ERNEST BARRON AND | | 910 S ADAMS ST | MARTYS ROOFING AND CONSTRUCTION | | TUCUMCARI | NM | 88401 | |
| THERESA AND JERRY HELBLING | | 2114 TERRACE DR | | | HIGHLANDS RANCH | CO | 80126 | |
| THERESA AND LEROY HUNT AND | | 243 BLAINE AVE | FRANKS ROOFING INC AND CONSTRUCTION | | MARION | OH | 43302 | |
| THERESA AND PAUL MULLIN AND | | 49 RAILROAD ST | SWINGERS HOME IMPROVEMENT LLC | | FALLS VILLAGE | CT | 06031 | |
| THERESA AND SEAN ROBERTS | | 8787 CHURCHILL PL | | | JONESBORO | GA | 30238 | |
| THERESA AND SOLOMON REEVES AND | | 2810 FREEMONT AVE N | UNGERMAN CONSTRUCTION | | MINNEAPOLIS | MN | 55411 | |
| THERESA BALES | | 2926 KELLOGG STREET | APT B18 | | SAN DIEGO | CA | 92106 | |
| THERESA BARTON | Real Estate 4 U | 9031 LEWIS AVE | | | TEMPERANCE | MI | 48182 | |
| THERESA BOAEN | | 9638 W MARYANN DRIVE | | | PEORIA | AZ | 85382 | |
| Theresa Bocchino | | 409 Village Green Lane | | | Telford | PA | 18969 | |
| THERESA BOESLER | | 514 REGINALD LANE | | | COLLEGEVILLE | PA | 19426 | |
| THERESA BURTON | | 3181 LAMAR SPRINGS CT | | | SPRING VALLEY | CA | 91977 | |
| THERESA C LOUIS | | 19012 TRONWOOD LANE | | | SANTA ANA | CA | 92705 | |
| THERESA C ROBERTS AND JEFF WRIGHTS | | 8787 CHURCHILL PL | APPLIANCE AND ROOFING SERVICES | | JONESBORO | GA | 30238 | |
| THERESA C ROBERTS AND | | 8787 CHURCHILL PL | LPZ ROOFING LLC | | JONESBORO | GA | 30238 | |
| THERESA CHARBENEAU | | 682 LONGFELLOW DRIVE | | | TROY | MI | 48085 | |
| THERESA CIBOTTI | | PO BOX 244 | | | ABSECON | NJ | 08201 | |
| Theresa Clemmer-Golden | | 321 Mercer Avenue | | | Bellmawr | NJ | 08031 | |
| THERESA CORBETT | | 250 PARKWOOD BOULEVARD | | | SEQUIM | WA | 98382 | |
| THERESA D WOODS ATT AT LAW | | 555 PLEASANT ST STE 103 | | | ATTLEBORO | MA | 02703 | |
| THERESA DAVIS | | 6835 MASSY HARRIS WAY | | | CORONA | CA | 92880 | |
| Theresa Dyer | | 2801 Live Oak #8204 | | | Dallas | TX | 75204 | |
| Theresa Edgil | | 32 Nightingale Ln | | | Levittown | PA | 19054 | |
| THERESA ERNST | | 250 ROSEMARY AVE | | | LANGHORNE | PA | 19047 | |
| THERESA FARKAS | | 6940 PINNACLE WAY | | | MINNETRISTA | MN | 55364 | |
| THERESA G DUNLEAVY AND ASSOCIAT INC | | PO BOX 8066 | | | NORFOLK | VA | 23503 | |
| Theresa Grzeskiewicz | | 518 Stewart Road | | | Hatboro | PA | 19040 | |
| THERESA HANA ATT AT LAW | | 15903 LAKEWOOD BLVD STE 202 | | | BELLFLOWER | CA | 90706 | |
| THERESA HARDIN AND A AND W | | 38 ARIZONA AVE | CONSTRUCTION | | EMERSON | GA | 30137 | |
| THERESA HOGAN | | 11598 E PINE VALLEY RD | | | SCOTTSDALE | AZ | 85255 | |
| THERESA HORNUNG | | 2447 GINGER COURT | | | BENSALEM | PA | 19020 | |
| THERESA J STRINGER | | 7316 PLAINFIELD ROAD | | | CINCINNATI | OH | 45236 | |
| THERESA KEY | | 3942 COUNTY ROAD 220 | | | GAINESVILLE | TX | 76240 | |
| Theresa Kiernan | | 42 Cartlane Circle | | | Chalfont | PA | 18914 | |
| THERESA KINDELAN | | 48 MAIN ST | | | HAMPSTEAD | NH | 03841 | |
| THERESA L AND KIM A | | 1066 MICHIGAN AVE | ZIMMERMAN | | MONROE | MI | 48162 | |
| THERESA L CALL | | 5729 SPOON CIRCLE | | | LAS VEGAS | NV | 89142 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERESA L PETERS | | 705 N WENONA | | | BAY CITY | MI | 48706 | |
| THERESA LANE AND SHAWN LANE | | 4403 SHADYWOOD | | | MCKINNEY | TX | 75070 | |
| THERESA LIEB | | 2139 WHARTON ROAD | | | GLENSIDE | PA | 19038 | |
| THERESA LINDSEY | | 64 MEADOWLARK CIRCLE | | | LUDLOW | MA | 01056 | |
| THERESA M OURADA | ANTHONY L OURADA | 7910 S 157TH AVE | | | OMAHA | NE | 68136-1185 | |
| THERESA M SIGLAR ATT AT LAW | | 1327 H ST STE 102 | | | LINCOLN | NE | 68508 | |
| THERESA M SIGLAR ATT AT LAW | | 1327 H ST | | | LINCOLN | NE | 68508 | |
| THERESA M SIGLAR ATTORNEY AT LAW | | 811 S 13TH ST | | | LINCOLN | NE | 68508 | |
| THERESA M WILLIAMS AND EDWARD | | 6 HOWARD CT | WILLIAMS | | AKRON | OH | 44303 | |
| THERESA MALIZIA | | 206 FORREST AVENUE | | | WILLOW GROVE | PA | 19090 | |
| THERESA MARTIN, MARY | | 19 BYBERRY AVE | | | HATBORO | PA | 19040 | |
| THERESA MARTIN, MARY | | 19 BYBERRY AV | | | HATBORO | PA | 19040 | |
| THERESA MCGUIRE | | 1948 FOSTER ROAD | | | HATFIELD | PA | 19440 | |
| Theresa McKeever | | 810 Longshore Avenue | | | Philadelphia | PA | 19111 | |
| THERESA MEHL AND SCOTT MEYERS | | 2402 CONSTITUTION BLVD | INSIDE OUT HOME IMPROVEMENT LLC | | SARASOTA | FL | 34231 | |
| THERESA MELLES | | 109 RIDGEWOOD DR | | | HOPKINS | MN | 55343 | |
| THERESA MORALES | | 6009 CHICAGO AVENUE | | | MINNEAPOLIS | MN | 55417 | |
| Theresa Muredda | | 688 Locust Road | | | Warminster | PA | 18974 | |
| THERESA MUTUAL INSURANCE CO | | 109 W ROCK RIVER ST PO BOX 233 | | | THERESA | WI | 53091 | |
| THERESA MUTUAL INSURANCE CO | | | | | THERESA | WI | 53091 | |
| THERESA N CHUMBLEY | | 11551 OAK CREEK DRIVE | | | LAKESIDE | CA | 92040 | |
| THERESA NORTH | | 133 W 3RD ST | | | WACONIA | MN | 55387 | |
| THERESA PAYNE | | 150 MAPLE LEAF LN | | | POTTSTOWN | PA | 19464 | |
| THERESA PETERS | | 109 BLANC LEE DR | | | SWANSEA | IL | 62226 | |
| THERESA POAGE AND MR REMODELER | | 300 E 108TH TERRACE | DEAN BLAY CONSTRUCTION | | KANSAS CITY | MO | 64114 | |
| Theresa Quier | | 220 E Summit Street | | | Souderton | PA | 18964 | |
| THERESA R DICKSON AND | | 12938 SUNSET AVE | UNITED RESTORATIONS INC | | WEST OCEAN CITY | MD | 21842 | |
| Theresa Radcliff | | 247 Oakdale Ave | | | Horsham | PA | 19044 | |
| Theresa Rausch | | 1215 Oliver Road | | | Huntingdon Valley | PA | 19006 | |
| THERESA ROSSITER | | 27 BARK HOLLOW LANE | | | HORSHAM | PA | 19044 | |
| THERESA SAVINO | | 29 KRAFT PLACE | | | RINGWOOD | NJ | 07456 | |
| THERESA SELOVER | | 410 VALLEY HILL DRIVE | | | MORAGA | CA | 94556 | |
| THERESA SEVIGNY AND GREG | | 4480 W ANGIE DR | HAMILTON REMODELING AND HANDYMAN SERVICES | | MARTINSVILLE | IN | 46151 | |
| THERESA SHEEHAN | | THE ESTATE OF WENDELL SHEEHAN | 54 COMMERCIAL STREET | | LYNN | MA | 01905 | |
| THERESA SMITH | | 24 CRESTWOOD LANE | | | DENNISPORT | MA | 02639 | |
| Theresa Strickland | | 2161 Old Skippack Rd | | | Harleysville | PA | 19438-1366 | |
| Theresa Torres | | 2555 TRENTON RD | | | LEVITTOWN | PA | 19056-1426 | |
| THERESA TOWN | | 215 RIVERSIDE AVE PO BOX 692 | TAX COLLECTOR | | THERESA | NY | 13691 | |
| THERESA TOWN | | 215 RIVERSIDE AVE | TAX COLLECTOR | | THERESA | NY | 13691 | |
| THERESA TOWN | | R 1 | | | THERESA | WI | 53091 | |
| THERESA TOWN | | W1646 HOCHEIM RD | TREASURER TOWN OF THERESA | | MARYVILLE | WI | 53050 | |
| THERESA TOWN | | W1646 HOCHEIM RD | TREASURER TOWN OF THERESA | | MAYVILLE | WI | 53050 | |
| THERESA TOWN | | W1646 HOCHHEIM RD | TREASURER TOWN OF THERESA | | MARYVILLE | WI | 53050 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERESA TOWN | | W1646 HOCHHEIM RD | TREASURER TOWN OF THERESA | | MAYVILLE | WI | 53050 | |
| THERESA TOWN | | W1646 ROCHHEIM RD | TREASURER TOWN OF THERESA | | MARYVILLE | WI | 53050 | |
| THERESA TOWN | | W1646 ROCHHEIM RD | TREASURER TOWN OF THERESA | | MAYVILLE | WI | 53050 | |
| THERESA VILLAGE | | 202 COMMERCIAL ST BOX 299 | | | THERESA | NY | 13691 | |
| THERESA VILLAGE | | 202 S MILWAUKEE ST PO BOX 327 | TREASURER VILLAGE OF THERESA | | THERESA | WI | 53091 | |
| THERESA VILLAGE | | 202 S MILWAUKEE ST | PO BOX 327 | | THERESA | WI | 53091 | |
| THERESA VILLAGE | | 202 S MILWAUKEE ST | TREASURER VILLAGE OF THERESA | | THERESA | WI | 53091 | |
| THERESA VILLAGE | | PO BOX 299 | VILLAGE CLERK | | THERESA | NY | 13691 | |
| THERESA VILLAGE | | TAX COLLECTOR | | | THERESA | WI | 53091 | |
| THERESA WARD | | 5117 N HUTCHISON | | | PHILADELPHIA | PA | 19141 | |
| THERESA WEAVER ATT AT LAW | | 811 S CENTRAL EXPY STE 412 | | | RICHARDSON | TX | 75080 | |
| THERESA WHITE AND CAROLYN | PRITCHETT AND SLYVESTER WINCHESTER | 4406 ANDERSON ST | | | GREENSBORO | NC | 27405-6402 | |
| Theresa Willard | | 2900 Clymer Ave | | | Telford | PA | 18969 | |
| THERESA WILSON AND SIERRA | | 703 BLANCHE B LITTLEJOHN TRAIL | CONSTRUCTION AND RESTORATIONINC | | CLEARWATER | FL | 33755 | |
| Theresa Young | | 824 Latham Place | | | Cedar Falls | IA | 50613 | |
| THERESE ALBERTINI | | 2950 STOVER TRAIL | | | DOYLESTOWN | PA | 18902-1888 | |
| THERESE H GREEN ATT AT LAW | | 107 SAINT FRANCIS ST STE 2104 | | | MOBILE | AL | 36602 | |
| THERESE HALE | | 130 BEAR HILL ROAD | UNIT 204 | | CUMBERLAND | RI | 02864 | |
| THERESE MEREDITH AND BRIECK | | 13660 HILLEARY PL 135 | CONSTRUCTION AND RESTORATION | | POWAY | CA | 92064 | |
| THERESE RYAN | | 76 HUNNEWELL AVE | | | BRIGHTON | MD | 02135 | |
| THERESIA C SANDHU ATT AT LAW | | 955 WOODGROVE LN | | | SAN JOSE | CA | 95136 | |
| THERING, LAURA J & THERING, BENJAMIN J | | 5710 BURNS RD | | | BARRE | NY | 14411 | |
| THERIO, DALE R | | PO BOX 561312 | | | THE COLONY | TX | 75056-2321 | |
| THERIOT FAMILY AGENCY | | PO BOX 80554 | | | LAFAYETTE | LA | 70598 | |
| THERON D MORRISON ATT AT LAW | | 290 25TH ST STE 102 | | | OGDEN | UT | 84401 | |
| THERON JACKSON INC | | 302 E CARSON ST STE 106 | | | CARSON | CA | 90745 | |
| THERRIAULT, MICHAEL G & THERRIAULT, DONNA J | | 42 OLD AMESBURY LINE RD | | | EAST HAVERHILL | MA | 01830 | |
| THERRIEN, VALERIE M | | 529 5TH AVE STE 300 | | | FAIRBANKS | AK | 99701-4749 | |
| THERSA M SEVIGNY AND GREG HAMILTON | | 4480 W ANGIE DR | REMODELING AND HANDYMAN | | MARTINSVILLE | IN | 46151 | |
| THESINGLETON GROUP PLLC | | 307 W 200 S STE 2002 | | | SALT LAKE CITY | UT | 84101 | |
| THETFORD TOWN CLERK | | PO BOX 126 | | | THETFORD CENTER | VT | 05075 | |
| THETFORD TOWN | | PO BOX 126 | TOWN OF THETFORD | | THETFORD CENTER | VT | 05075 | |
| THETFORD TOWNSHIP | | 4014 E VIENNA RD | | | CLIO | MI | 48420 | |
| THETFORD TOWNSHIP | | 4014 E VIENNA RD | TREASURER THETFORD TWP | | CLIO | MI | 48420 | |
| THETFORD TOWNSHIP | TREASURER - THETFORD TWP | 4014 E VIENNA ROAD | | | CLIO | MI | 48420 | |
| THETFORD TOWN | TOWN OF THETFORD | PO BOX 126 | 3910 ROUTE 113 | | THETFORD CENTER | VT | 05075 | |
| THEURER AUCTION REALTY REALTY LLC | | 802 E 16TH | BOX 601 | | WELLINGTON | KS | 67152 | |
| THIAC, PHILIP J | | 4305 WILLOWOOD BLVD | | | JACKSON | MS | 39212 | |
| THIBODAUX CITY | | 310 W 2ND STREET PO BOX 5418 | TAX COLLECTOR | | THIBODAUX | LA | 70302 | |
| THIBODAUX CITY | | PO BOX 5418 | TAX COLLECTOR | | THIBODAUX | LA | 70302 | |
| THIBODEAU MANAGEMENT SERVICES INC | | 1050 SULLIVAN AVE | | | SOUTH WINDSOR | CT | 06074 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THIBODEAU, JOHN R | | 137 CRESTHAVEN PL | | | SAINT JOHNS | FL | 32259-7278 | |
| THIBODEAU, KEVIN M & THIBODEAU, REBECCA J | | 10200 N ARMENIA AVE APT 2504 | | | TAMPA | FL | 33612-7370 | |
| THIBODEAU, MICHAEL A & THIBODEAU, RACHEL E | | 4247 A SHENANDOAH CIR | | | HILL AFB | UT | 84056 | |
| THIBODEAUX, JEAN-PAUL | | 1415 S NORTHVIEW AVE | | | TUCSON | AZ | 85713-1124 | |
| THIBODEAUX, JERRY | | 2573 W MAIN ST | SPECIAL HOME IMPROVEMENT | | GRAY | LA | 70359 | |
| THIBODEAUX, NATHAN | | 30952 S SUMMERFIELD DR | LAURA SUMMERS THIBODEAUX & WAYNE & LAURIE THIBODEA | | DENHAM SPRGS | LA | 70726 | |
| THIBOU REALTY CORP | | PO BOX 1026 | | | BROCKTON | MA | 02303-1026 | |
| THIEF RIVER FALLS UTILITIES | | 405 THIRD ST E | PO BOX 528 | | THIEF RIVER FALLS | MN | 56701 | |
| THIEF RIVER FALLS UTILITIES | | 500 N 1ST ST | | | THIEF RIVER FALLS | MN | 56701 | |
| THIEL, JEFFREY E | | 14265 BAKERWOOD PLACE | | | HAYMARKET | VA | 20169 | |
| THIEL, JERRY | | 23 W MAIN ST | | | CHILTON | WI | 53014-1323 | |
| THIEL, PAUL E & THIEL, ISABEL R | | 5068 WALTER AVENUE | | | SAN DIEGO | CA | 92120-1123 | |
| THIELEN, SAM | | 113 S 4TH STREET | | | PLEVNA | MT | 59344 | |
| THIELER, DAVID A | | 249 RYDLE ROAD | | | MOUNT PLEASANT | PA | 15666 | |
| THIEMAN AND ASSOCIATES INC | | 1100 STONE RD STE 101 | | | KILGORE | TX | 75662 | |
| THIEN BUI | | 1538 E BRIARDALE | | | ORANGE | CA | 92865 | |
| THIEN NGUYEN | | 10852 HOWARD DALLIES JR.CIRCLE | | | GARDEN GROVE | CA | 92843 | |
| THIEN TRI AND JENNIFER | | 5 JOYA LOMA ST | NGUYEN AND WHITNEY NATIONAL BANK | | HARVEY | LA | 70058 | |
| THIENSVILLE VILLAGE | | 250 ELM ST VILLAGE HALL | TREASURER | | THIENSVILLE | WI | 53092 | |
| THIENSVILLE VILLAGE | | 250 ELM ST | TREASURER THIENSVILLE VILLAGE | | THIENSVILLE | WI | 53092 | |
| THIENSVILLE VILLAGE | | VILLAGE HALL 250 ELM ST | TREASURER THIENSVILLE VILLAGE | | THIENSVILLE | WI | 53092 | |
| THIEU, VU & ORDONEZ, MICHELLE | | 16611 KEEGANS RIDGE WAY DR | | | HOUSTON | TX | 77083 | |
| THIEVERGE, MATTHEW | | 18203 E 27TH TERR S | AZSUREDEE COKER THIEVERGE &PRO SIDING OF MISSOURI | | INDEPENDENCE | MO | 64057 | |
| THIGPEN, HERBERT | | 341 HWY 24 SE | HIGHTOWERS | | MILLEDGEVILLE | GA | 31061 | |
| THIGPEN, JOE K | | 110 N COLLEGE STE 1401 | | | TYLER | TX | 75702 | |
| THINEL BISHOP ATT AT LAW | | PO BOX 325 | | | VILLA RICA | GA | 30180 | |
| THINH V DOAN ATT AT LAW | | 15751 BROOKHURST ST STE 221 | | | WESTMINSTER | CA | 92683 | |
| THINK FEDERAL CREDIT UNION | | 222 E HUNTINGTON DR STE 200 | C O FIDELITY NATIONAL INFO SOLUTIONS | | MONROVIA | CA | 91016 | |
| THINKING OUTSIDE THE BOX INC | | 4320 WINFIELD RD STE 200 | | | WARRENVILLE | IL | 60555 | |
| THINNES, LEE | | 409 ARAPAHOE | | | OTIS | CO | 80743 | |
| THIRAKUL, KAMPHAT & THIRAKUL, SOUPHAPHONE | | 450 ADDISON AVE WEST | | | TWIN FALLS | ID | 83301 | |
| THIRD FEDERAL SAVINGS & LOAN | | 7007 BROADWAY AVENUE | | | CLEVELAND | OH | 44105 | |
| Third Federal Savings & Loan | Association of Cleveland | 7007 Broadway Avenue | | | Cleveland | OH | 44105 | |
| THIRD FLOOR CAMELBACK ESPLANADE | | 2525 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | |
| THIRD PARTY PROPERTIES INC | | 1763 ROBLE GRANDE TRAIL | | | ALPINE | CA | 91901 | |
| THIRD WIND ENTERPRISES | | PO BOX 2105 | | | MISSION | TX | 78573 | |
| THIRD WIND TECHNOLOGIES | | 7200 NW 2ND AVENUE, STE 9 | | | BOCA RATON | FL | 33487 | |
| This is not a pending case | BROWN, AARON AND AMY - POTENTIAL MALPRACTICE CLAIM | NA | | | NA | NA | NA | |
| THIS NGUYEN, HA | | 5801 CARIBBEAN CIR | | | STOCKTON | CA | 95210 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THIS ROAD HOME LLC | | 13428 MAXELLA AVE BOX 606 | | | MARINA DEL RAY | CA | 90292 | |
| THIS ROAD HOME LLC | | 4223 GLENCOE AVE STE B121 | | | MARINA DEL REY | CA | 90292-5672 | |
| THISTLEDOWN REAL ESTATE | | 8140 S SHERIDAN RD | | | SHERIDAN | MI | 48884 | |
| THOA K DU ATT AT LAW | | 297 W CLAY AVE STE 101 | | | MUSKEGON | MI | 49440 | |
| THOLANDER, KAREN | | 2502 LILY DR | | | BOZEMAN | MT | 59718-6925 | |
| THOM STEPHENS STEPHENS APPRAISAL | | 12170 STEPHENS MTN RD | | | NORTHPORT | AL | 35475 | |
| THOMAS & DIANE KAAG | | 1035 TERRACE AVENUE | | | WYOMISSING | PA | 19610 | |
| THOMAS & MARIA RAPP | | 2013 LOST MEADOW DR | | | SAINT CHARLES | MO | 63303 | |
| THOMAS & MARY SCHAAD | | 18 KIWI LOOP | | | HOWELL | NJ | 07731 | |
| THOMAS & MARYANN ANGLIM | | 115 HOWARDS POINT RD | | | BRUNSWICK | ME | 04011 | |
| THOMAS & MICHELE PEZZI | | 237 DEERFIELD STREET SE | | | LENOIR | NC | 28645 | |
| THOMAS & XEMBRELYM MANFRUM JR | | 7230 ARROWROOT AVE | | | COLORADO SPRINGS | CO | 80922 | |
| THOMAS A ACEITUNO | | BOX 189 | | | FOLSOM | CA | 95763 | |
| THOMAS A AND CAROLYN R CRUM | | 5410 SCHATZ LN | AND ALL AMERICAN ENTERPRISE | | HILLIARD | OH | 43026 | |
| THOMAS A ARCHER ATT AT LAW | | 3747 DERRY ST | | | HARRISBURG | PA | 17111 | |
| THOMAS A BACCUS AND | | 3719 TACOMA AVE | WGC INC | | CHATTANOOGA | TN | 37415 | |
| THOMAS A BECK ATT AT LAW | | 29444 6 MILE RD | | | LIVONIA | MI | 48152 | |
| THOMAS A BLAKE ATT AT LAW | | 202 505 W 9TH ST | | | SIOUX FALLS | SD | 57104 | |
| THOMAS A CARR ATT AT LAW | | PO BOX 575 | | | SHELTER IS | NY | 11964 | |
| THOMAS A CORLETTA ATT AT LAW | | 16 W MAIN ST STE 240 | | | ROCHESTER | NY | 14614 | |
| THOMAS A COX | | PO BOX 1314 | | | PORTLAND | ME | 04104 | |
| THOMAS A CRAWFORD AND | | SHARON CRAWFORD | 1307 W. 223RD STREET | | TORRANCE | CA | 90501 | |
| THOMAS A DANIEL LAW OFFICE | | 623 N MAIN ST | | | GAINESVILLE | FL | 32601 | |
| THOMAS A DANIEL TRUST ACCOUNT | | 623 N MAIN ST | | | GAINESVILLE | FL | 32601 | |
| THOMAS A DENKER ATT AT LAW | | 2321 E SPEEDWAY BLVD | | | TUCSON | AZ | 85719 | |
| THOMAS A DENKER PC | | 2321 E SPEEDWAY BLVD | | | TUCSON | AZ | 85719 | |
| THOMAS A DORSEY ATT AT LAW | | PO BOX 9647 | | | SPRINGFIELD | IL | 62791 | |
| THOMAS A ELSE ATT AT LAW | | 511 W WESLEY ST | | | WHEATON | IL | 60187 | |
| THOMAS A ELSE PC | | 1100 JORIE BLVD STE 153 | | | OAK BROOK | IL | 60523 | |
| THOMAS A FLANERY JR THOMAS A | | 12424 NORWAY ST NW | FLANERY AND PATTY K FLANERY | | COON RAPIDS | MN | 55448 | |
| THOMAS A FORD JR ATT AT LAW | | PO BOX 867148 | | | PLANO | TX | 75086 | |
| THOMAS A HARTER AND ABSOLUTE | | 116 SW MAIN ST | ROOFING | | BILLINGS | MO | 65610 | |
| THOMAS A HOGAN | | 16 STURBRIDGE DRIVE | | | WOODCLIFF | NJ | 07677-7928 | |
| THOMAS A HUNTSBERGER ATT AT LAW | | 870 W CENTENNIAL BLVD | | | SPRINGFIELD | OR | 97477 | |
| THOMAS A KRUEGER ATT AT LAW | | 501 COMMERCIAL ST STE A | | | EMPORIA | KS | 66801 | |
| THOMAS A LARMORE ATT AT LAW | | 7201 W LAKE MEAD BLVD STE 503 | | | LAS VEGAS | NV | 89128 | |
| THOMAS A MACE AND JODY L MACE | | 252 CASTLE SHORE RD | | | MOULTONBOROUGH | NH | 03254 | |
| THOMAS A MC AVITY ATT AT LAW | | 621 SW MORRISON ST STE 1060 | | | PORTLAND | OR | 97205 | |
| THOMAS A NANNA ATT AT LAW | | 8910 N DALE MABRY HWY STE 1 | | | TAMPA | FL | 33614 | |
| THOMAS A NANNA ATT AT LAW | | PO BOX 172239 | | | TAMPA | FL | 33672 | |
| THOMAS A PINSON | | 18786 ZINN LN | | | LEWISTON | ID | 83501-5260 | |
| THOMAS A PREDILETTO ATT AT LAW | | 1819 S COMMONS | | | FEDERAL WAY | WA | 98003 | |
| THOMAS A ROHR ATT AT LAW | | 65 HOOVER DR | | | ROCHESTER | NY | 14615 | |
| THOMAS A SELF ATT AT LAW | | 113 S 3RD ST | | | LEESVILLE | LA | 71446 | |
| THOMAS A SHEEHEY AND | | 39 41 TREMONT ST | CDD ENTERPRISES LLC | | MALDEN | MA | 02148 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS A TEODOSIO ATT AT LAW | | 1 CASCADE PLZ STE 1000 | | | AKRON | OH | 44308 | |
| THOMAS A TILTON ESQ ATT AT LAW | | 160 COLLEGE AVE | | | WATERVILLE | ME | 04901 | |
| THOMAS A TRAVAGLINI ATT AT LAW | | PO BOX 1245 | | | MADISON | TN | 37116 | |
| THOMAS A TRILTON ESQ | | 160 COLLEGE AVE | | | WATERVILLE | ME | 04901 | |
| Thomas A. King, Esq. | CATHY BOWMAN, VS GMAC MRTG, A SUBSIDIARY OF ALLY FINANCIAL, DEFENDANTS, 2,3,4 AND/OR 5 BEING THE PERSON OR PERSONS, FIR ET AL | 128 South 8th Street | | | Gadsen | AL | 35901 | |
| Thomas Adams | | 1619 WILDFLOWER DR | | | WAXAHACHIE | TX | 75165-7845 | |
| THOMAS ADAMSKI | | 3896 ARBOURS AVE | | | COLLEGEVILLE | PA | 19426 | |
| THOMAS ALBRIGHT | | 445 DEVON ROAD | | | CAMP HILL | PA | 17011 | |
| THOMAS ALLEN CONSTRUCTION | | PO BOX 83042 | | | SAN DIEGO | CA | 92138 | |
| THOMAS AMMIRATO | | 7001 E. SEASIDE WALK, APT #3 | | | LONG BEACH | CA | 90803 | |
| THOMAS AND ALLISON MERCER AND | | 14010 WESTHAMPTON PT | THOMAS MERCER JR | | BROOMFIELD | CO | 80023 | |
| THOMAS AND AMY RECHEN AND | | 20 OX YOKE DR | K AND M BUIDLING AND REMODELING LLC | | SIMSBURT | CT | 06070 | |
| THOMAS AND AMY YOUNGBLOOD | | 18 SADDLE CLUB DR | | | MIDLAND | TX | 79705-1835 | |
| THOMAS AND ANDREA BARNARD | | 15 SKYLARK DR | | | BALLSTON SPA | NY | 12020 | |
| THOMAS AND ANGELA PETRARCA | | 6106 PEBBLE BEACH CT | | | CANFIELD | OH | 44406 | |
| THOMAS AND ANN SWIFT | | 3800 STRATFORD RD | | | RICHMOND | VA | 23225 | |
| THOMAS AND ANNE DEMAY AND | | 25 W 780 HOBSON RD | NIC CONTRACTING LEADS CONSTRUCTION | | NAPERVILLE | IL | 60565 | |
| THOMAS AND ASHLEY FINDLEY | | 350 CABIN CREEK DR | | | BROOKS | KY | 40109-5247 | |
| THOMAS AND ASSOCIATES | | 5218 MAIN ST | | | COLUMBIA | SC | 29203 | |
| THOMAS AND ASSOCIATES | | 5218 N MAIN ST | | | COLUMBIA | SC | 29203 | |
| THOMAS AND ASSOCIATES | | PO BOX 51787 | | | DURHAM | NC | 27717 | |
| THOMAS AND BERNICE HAAS AND | | 3957 SCENIC DR | BETSY HAAS AND CRITTER CAPTURE | | MOBILE | AL | 36605 | |
| THOMAS AND BREANA RUE | | 1215 W RODERWEIS RD | | | CABOT | AR | 72023 | |
| THOMAS AND BRENDA CALLEN | | 70 POMPANO ST | | | DESTIN | FL | 32541 | |
| THOMAS AND CARLA BROWN | | 3380 CHARRING CROSS DR | FIFTH THIRD BANK | | STOW | OH | 44224 | |
| THOMAS AND CAROL BUNK AND | | 77 81 PEARL ST | TOTH ADJUSTMENT CO | | SEYMOUR | CT | 06483 | |
| THOMAS AND CAROL CROWTHER | | 396 GOBORO RD | BERGERON CONSTRUCTION | | EPSON | NH | 03234 | |
| THOMAS AND CAROL HULSTINE | | 2432 SPRING VALLEY ROAD | | | LANCASTER | PA | 17601 | |
| THOMAS AND CAROL HURST | | 18986 AYRSHIRE CIR | THE BCH GROUP | | PORT CHARLOTTE | FL | 33948 | |
| THOMAS AND CAROLYN ASHLEY AND | | 111 HILLINGDALE DR | THOMAS ASHLEY JR | | WASHINGTON | NC | 27889 | |
| THOMAS AND CATHERINE REGAN | | 24 MAGNOLIA DR | | | NORTH ANDOVER | MA | 01845 | |
| THOMAS AND CHRISTINE FRENCH | | 17N656 ADAMS | AND BUCKSHOT EXTERIORS | | DUNDEE | IL | 60118 | |
| THOMAS AND CHRISTINE FRENCH | | 17N656 ADAMS | AND HARRIS NA CONSUMER | | DUNDEE | IL | 60118 | |
| THOMAS AND CHRISTINE VAN | | 29306 37TH PL S | WAGENEN | | AUBURN | WA | 98001 | |
| THOMAS AND CHRISTY SHIPP | | 504 KENTUCKY AVE NE | | | HANCEVILLE | AL | 35077 | |
| THOMAS AND CINDY DAVIS | | 227 QUEBEC ST | | | COLORADO SPRINGS | CO | 80911 | |
| THOMAS AND CINDY HILL | | 2732 PILLSBURY AVE S | | | MINNEAPOLIS | MN | 55408 | |
| THOMAS AND CLARA BROGDON | | 119 SMITH BROGDON CHASE CITY | AND A AND W RESTORATION SERVICE | | CHASE CITY | VA | 23924 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS AND CONSTANCE OLIVER | | 87 W VIEW WAY | | | EATONTON | GA | 31024 | |
| THOMAS AND CORLISS HUBAY | | 104 HOLLYWOOD AVENUE | | | FAIRFIELD | NJ | 07004 | |
| THOMAS AND DEBORAH BEELER | | 3629 MILTON WAY | AND MOUTAIN W CONSTRUCTION SERVICES INC | | N HIGHLANDS | CA | 95660 | |
| THOMAS AND EDIE TETRAUTT | | 1069 HICKORY TRAIL | FIDELITY FEDERAL BANK THE PUBLIC ADJSTNG FIRM INC | | WEST PALM BEACH | FL | 33414 | |
| THOMAS AND ELAINE MULVEHILL | | 9342 CROSSOVER DR | AND JENKINS RESTORATION RICHMOND | | MECHANICSVILLE | VA | 23116 | |
| THOMAS AND ELIZABETH FORMELLER | | 2315 SCIAACA RD | | | SPRING | TX | 77373 | |
| THOMAS AND ELLEN HENNESSEY | | PO BOX 5473 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21285 | |
| THOMAS AND ELLEN HENNESSEY | | PO BOX 5473 | GROUND RENT COLLECTOR | | TOWSON | MD | 21285 | |
| THOMAS AND ELLEN HENNESSEY | | PO BOX 5473 | GROUND RENT | | BALTIMORE | MD | 21285 | |
| THOMAS AND ELLEN HENNESSEY | | PO BOX 5473 | GROUND RENT | | TOWSON | MD | 21285 | |
| THOMAS AND ELLEN HENNESSEY | | PO BOX 5473 | | | TOWSON | MD | 21285 | |
| THOMAS AND ERIN SUMMERS AND | | 19888 AUGUST CT | JB BUILDERS | | TWAIN HARTE | CA | 95383 | |
| THOMAS AND GAYLE DAVIS AND | | 14058 E NEWCASTLE AVE | SRS SERVICES LLC | | SPRING HILL | FL | 34609 | |
| THOMAS AND GINA TURNER AND | | 1415 CARAQUET DR | LYN WAY ENTERPRISES | | SPRING | TX | 77386 | |
| THOMAS AND GLENDA BARTON AND | | 8740 ROCKY TOP COVE | QUALITY HOME AND LAWN CARE | | MEMPHIS | TN | 38016 | |
| THOMAS AND HARDY | | 1710 N MAIN ST STE A | | | AUBURN | IN | 46706 | |
| THOMAS AND JANET BECKLER AND | | 9503 MILWAUKEE CT | FALLING ROCKS ROOFING LLC | | DENVER | CO | 80229 | |
| THOMAS AND JENNIFER DEETER AND | | 53 MAPLE AVE | CRAFTECH | | UPTON | MA | 01568 | |
| THOMAS AND JERRI BERRY AND | GREENER CONSTRUCTION SERVICES & CODY MAYS CONSTRUC | 301 POINTE PARKWAY BLVD APT 1206 | | | YUKON | OK | 73099-0628 | |
| THOMAS AND JESSICA MELO | | 275 STILLWATER DR | | | YUBA CITY | CA | 95991 | |
| THOMAS AND JODY MACE | | 252 CASTLE SHORE RD | MADDALENI CAREY AND BENEDETTI ASSOC | | MOULTONBOROUGH | NH | 03254 | |
| THOMAS AND JOSLIN LEASCA AND | | 258 KETTLE POND DR | C AND C CONSTRUCTION | | SOUTH KINGSTOWN | RI | 02879 | |
| THOMAS AND JOYCE BAGWELL | | 2585 OLD CALVARY PIKE | | | LEBANON | KY | 40033 | |
| THOMAS AND JUDITH ALLEN AND | | 2 KENNETH RD | N EASTON SAVINGS | | NORTH EASTON | MA | 02356 | |
| THOMAS AND KELLENE RADZYMINSKI AND | | 570 CALLE CIELO | SMITH AND SONS DISASTER KLEENUP | | NIPOMO | CA | 93444 | |
| THOMAS AND KEVIN LEMAIRE AND | | 110 LAKE PARK DR | HEATHER LINDER | | BELLE CHASSE | LA | 70037 | |
| THOMAS AND KIMBERLEE ELDER | | 1803 REYNOLDS CT | | | CROFTON | MD | 21114 | |
| THOMAS AND KIMBERLY SCHULTZ | | 5268 HIGHLAND TRACE CIR | | | BIRMINGHAM | AL | 35215 | |
| THOMAS AND LAUREN BLUME AND | COUNTY ROOFING CORP | 700 KENORA CT | | | MILLERSVILLE | MD | 21108-1623 | |
| THOMAS AND LAURIE HATCHER | | 604 3RD ST S | | | COLUMBUS | MS | 39701 | |
| THOMAS AND LEANN PALMER AND | | 932 8TH ST | AMANDA PALMER | | PLEASANT GROVE | AL | 35127 | |
| THOMAS AND LESLIE MOURNING | | 808 128TH ST E | | | TACOMA | WA | 98445 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS AND LISA CONLEY AND HOWARD | | 3528 BARREL SPRINGS | CONSTRUCTION LLC | | ORANGE PARK | FL | 32073 | |
| THOMAS AND LISA GRIM AND | | 1912 WESTERN AVE | OLDE GLORY CONTRACTORS INC | | GREENSBURG | PA | 15601 | |
| THOMAS AND LISA HUMPHRIES | | 11817 AUTUMN LEAVES LN | | | KNOXVILLE | TN | 37934 | |
| THOMAS AND LISA JOHANNES AND | | 24071 OAK GROVE BLVD | L AND R CONSTRUCTION INC | | MACOMB | MI | 48042 | |
| THOMAS AND LISA SIEBECKER AND HAREN AND | | 5932 MISSION RD | LAUGHLIN CONSTRUCTION CO | | FAIRWAY | KS | 66205 | |
| THOMAS AND LORI BERSCH | | 16556 159TH ST | AND DOXLEY CONSTRUCTION INC | | LOCKPORT | IL | 60441 | |
| THOMAS AND LUNDI GLOVER | AND TIDDS ROOFING | 148 GLADE VALLEY AVE | | | MOORESVILLE | NC | 28117-8705 | |
| THOMAS AND LYDIA WHITE | | 7516 PORTMAN AVE | AND LARY KIMBLE | | FORT WORTH | TX | 76112 | |
| THOMAS AND LYNDA SCHULTZ | | 2 CHESTNUT HILL CT | | | O FALLON | MO | 63368 | |
| THOMAS AND LYNNE HALL | | 63 CONLYN AVE | | | FRANKLIN | MA | 02038 | |
| THOMAS AND MARIA KANE AND | | 8527 STOTTLEMYER RD | MARK 1 RESTORATION INC | | WAYNESBORO | PA | 17268 | |
| THOMAS AND MARIE FINCH AND | DELZIE KIMBEL | 301 N LAKE AVE | | | APOPKA | FL | 32703-4186 | |
| THOMAS AND MARIE FINCH | AND DELZIE KIMBEL ENTERPRISE | 301 N LAKE AVE | | | APOPKA | FL | 32703-4186 | |
| THOMAS AND MARTHA BROWN | | 645 RIVERBANK | AND STATEWIDE CLAIM SERVICE | | WYANDOTTE | MI | 48192 | |
| THOMAS AND MARY LONG AND MARY | | 1833 WEDGWOOD DR | FAURIE | | HARVEY | LA | 70058 | |
| THOMAS AND NANCY AUSTIN | | 12771 LYNCH RD N | | | HUGO | MN | 55038 | |
| THOMAS AND NANCY BURRUS | | 4709 CHARRO LN | AND FLOORING AMERICA | | PLANT CITY | FL | 33565 | |
| THOMAS AND NANCY RANUM | | 102 SOUTHSTAR DR | | | FORT PIERCE | FL | 34949 | |
| THOMAS AND PAMELA BUCCI | | 7714 PONTIAC DR | T AND M MAINTENANCE | | PENSACOLA | FL | 32506 | |
| THOMAS AND PAMELA SABO | | 633 W SIXTH ST | TD CONSTRUCTION | | CENTRALIA | IL | 62801 | |
| THOMAS AND PATRICIA BOLTON | | 4238 HARBOR BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| THOMAS AND PATRICIA BRANCA | | 71 WOOD END LN | & THE THOMAS J BRANCA 1998 & PATRICIA BRANCA & TRU | | MEDFIELD | MA | 02052 | |
| THOMAS AND PATRICIA BROWN AND | | 50 FOX RUN DR | METRO PUBLIC | | MOUNT LAUREL | NJ | 08054 | |
| THOMAS AND PATRICIA NILSON | | 1045 REED RD | | | BENTON | KY | 42025-6509 | |
| THOMAS AND PATTY HEMMINGS AND TOMAS | | 6955 ST FRANCIS AVE | TURIANO HEMMINGS AND PATTY LYNN HAYES HEMMINGS | | BATON ROUGE | LA | 70811 | |
| THOMAS AND PENNY TODAR | | 248 NW 37TH WAY | | | DEERFIELD BEACH | FL | 33442 | |
| THOMAS AND RAINEY SORIERO | | 11 MISSION HILLS DR | | | SLIDELL | LA | 70458-5709 | |
| THOMAS AND REBECCA RAY AND | | 1902 DEVONSHIRE DR | ASTROTECH CONTRACTORS | | ARLINGTON | TX | 76015 | |
| THOMAS AND REBECKA ROSS AND | | 11347 COTTONWOOD HILLS RD | REBECKA GAGE AND CORRELLS AUTO INC | | CASHION | OK | 73016 | |
| THOMAS AND RITA SHELL AND EARTH TECH | | 4621 MURCROSS LN | INC | | NEWPORT RICHEY | FL | 34653 | |
| THOMAS AND ROBIN STEPHENSON | | 4229 SUGAR LEAF DR | | | DAYTON | OH | 45440 | |
| THOMAS AND ROGER MEISTER AND | | 9630 ARCADIA CREEK | STEAMATIC OF THE HILL COUNTRY | | SAN ANTONIO | TX | 78251 | |
| THOMAS AND ROSEANN COFFIN | | 32297 ORCHARD PARK DR | AND ROOFING SPECIALIST | | AVON LAKE | OH | 44012 | |
| THOMAS AND ROXENE BALLARD | | 10155 HARDY RD | | | COLORADO SPRINGS | CO | 80908 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS AND SANDRA DAVIS AND | | 16590 ARBOR DR | GENERAL REPAIR SERVICE | | ATHENS | AL | 35613 | |
| THOMAS AND SANDRA HINMAN AND | | 640 HOLLYWOOD BLVD | US SMAILL BUSINESS ADMINISTRATION | | ALNA | ME | 04535 | |
| THOMAS AND SARRATTA LOWERY | | 829 LAGARE ST | AND C AND S CONSTRUCTION | | SUMTER | SC | 29150 | |
| THOMAS AND SHERI FLETCHER | | 22 BOULDER DR | | | KEY WEST | FL | 33040 | |
| THOMAS AND SHERRIE SIDMAN AND | | 16860 WOODGROVE RD | RAM CONSTRUCTION | | ROUND HILL | VA | 20141 | |
| THOMAS AND SHERYL KENNEDY AND APAC | | 1980 VILLAFANE DR | | | PENSACOLA | FL | 32503-4226 | |
| THOMAS AND SHIRLEY SAIZ | | 2004 N 38TH ST | SPECIALTY RESTORATION | | KILLEEN | TX | 76543 | |
| THOMAS AND SOBOL | | 2202 EMPIRE CENTRAL | | | DALLAS | TX | 75235 | |
| THOMAS AND STACY SANDOZ | | 1067 TALLOWTREE DR | | | MANDEVILLE | LA | 70448 | |
| THOMAS AND STACY WRIGHT | | 605 ANTHONY DR | | | CLOVIS | NM | 88101 | |
| THOMAS AND STEPHANIE GITTER | | 3108 STERN DR | AND PRECISION PLUMBING | | LAS VEGAS | NV | 89117 | |
| THOMAS AND SUSAN BOUDREAU AND | | 59 SPENCER CIR | G MORIN CONTRUCTION | | GROTON | MA | 01450 | |
| THOMAS AND SUZANNE KAISER AND | | 2820 HILLCASTLE ST | LAW OFFICE OF ROBERT N GRISHAM II | | SOUTHLAKE | TX | 76092 | |
| THOMAS AND TASCHER COPELAND | | 405 S GILLIAM ST | | | TECUMSEH | OK | 74873 | |
| THOMAS AND TERESA DAMM | | 330 TERRACE DR | | | SYCAMORE | IL | 60178 | |
| THOMAS AND TERESA PAUL | | 159 WOODSTREAM CT | | | CRESSON | TX | 76035 | |
| THOMAS AND TERRY HOSKINS | | 2111 DOUGLAS HOLLOW | | | SUTERSVILLE | PA | 15083 | |
| THOMAS AND THELMA JONES AND | DUNLAP ROOFING | 317 N MAIN ST | | | SPRINGFIELD | TN | 37172-2406 | |
| THOMAS AND THOMAS | | PO BOX 2298 | | | MINOT | ND | 58702 | |
| THOMAS AND THOMGREN | | P.O. BOX 280100 | | | NASHVILLE | TN | 37228 | |
| THOMAS AND THORNGREN | | 1 VANTAGE WAY | | | NASHVILLE | TN | 37228 | |
| THOMAS AND THORNGREN | | ONE VANTAGE WAY | SUITE A105 | | NASHVILLE | TN | 37228 | |
| THOMAS AND THORNGREN | | PO BOX 280100 | | | NASHVILLE | TN | 37228 | |
| THOMAS AND TRACY BINGHAM | | 307 GERTRUDE AVE | AND DEMASCOLE INC | | SOLVAY | NY | 13209 | |
| THOMAS AND VIRGINIA LEONARD AND | | 213 CORBY LN | PERIMETER REMODELING | | SOCIAL CIRCLE | GA | 30025 | |
| THOMAS AND WENDY PENGELLY | | 45321 MIDDLEBURY LN | AND MIDPOINT CONSTRUCTION LLC | | CANTON | MI | 48188 | |
| THOMAS AND YESENIA APONTE | | 8031 NW 166TH ST | CENTEX HOME EQUITY | | HIALEAH | FL | 33016 | |
| THOMAS ANDERSON CONSTRUCTION INC | | 101 ALEXANDER CT | | | MANKATO | MN | 56001 | |
| THOMAS ANDERSON, C | | 918 WASHINGTON AVE | | | OCEAN SPRINGS | MS | 39564-4640 | |
| THOMAS ANDERSON | | 1040 N. YERMONT AVENUE | | | ROYAL OAK | MI | 48067 | |
| THOMAS APPELHANS AND HUNTINGTON | | 124 MAIN ST | BANK AND SMB CONSTRUCTION | | PEMBERVILLE | OH | 43450 | |
| THOMAS ASH, J | | PO BOX 13219 | | | JACKSON | MS | 39236 | |
| THOMAS ASSOCIATES | | 17568 SPRUCE GROVE RD EXT STE F | | | VALLEY LAKE | CA | 95467 | |
| THOMAS AUSTIN NIEDERHOFER ATT AT | | 1215 N PRUETT ST | | | BAYTOWN | TX | 77520 | |
| THOMAS B AND KAREN J MAUNEY | | 1524 BARBEE RD | JOEY HAMRICK CONSTRUCTION & DAVID BOLTON PLUMBING | | SHELBY | NC | 28150 | |
| THOMAS B DENHAM ATT AT LAW | | 14315 CT ST | | | MOULTON | AL | 35650 | |
| THOMAS B GORRILL ATT AT LAW | | 401 W A ST STE 1770 | | | SAN DIEGO | CA | 92101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS B GRADY SRA IFA | | PO BOX 1181 | | | ESTERO | FL | 33929-1181 | |
| THOMAS B JONES | | AMBER L JONES | 613 N. ALTHEA AVE | | NIXA | MO | 65714 | |
| THOMAS B KAKASSY ATT AT LAW | | PO BOX 2436 | | | GASTONIA | NC | 28053 | |
| THOMAS B MAUNEY KAREN H MAUNEY | | 1524 BARBEE RD | AND JOEY HAMRICK CONTRUCTION | | SHELBY | NC | 28150 | |
| THOMAS B O FARRELL ATT AT LAW | | PO BOX 45 | | | WESTFIELD | IN | 46074 | |
| THOMAS B OKEEFE | | 900 LAS VEGAS BLVD #1101 | | | LAS VEGAS | NV | 89101 | |
| THOMAS B ORR ATT AT LAW | | 55 MEMORIAL BLVD | | | NEWPORT | RI | 02840 | |
| THOMAS B SEWALL ATT AT LAW | | 118 E JACKSON ST | | | RIPON | WI | 54971 | |
| THOMAS B STANTON | | LESLI A STANTON | 3946 SOUTH OAK VIEW ST | | VISALIA | CA | 93277 | |
| THOMAS B WEBB ATT AT LAW | | PO BOX 1349 | | | MCALESTER | OK | 74502 | |
| THOMAS B WOODWARD ATT AT LAW | | PO BOX 10058 | | | TALLAHASSEE | FL | 32302 | |
| THOMAS B. SMOTHERMAN | | DYNASTY APPRAISAL SERVICE | 1203 WOOD OAK COURT | | ROSEVILLE | CA | 95747 | |
| THOMAS BALLENGER VOGELMAN AND TUR | | 124 S ROYAL ST | | | ALEXANDRIA | VA | 22314 | |
| THOMAS BARKER | | 2 SLEEPY HOLLOW LANE | | | EPSOM | NH | 03234 | |
| THOMAS BARR JR TAX COLLECTOR | | 7447 WASHINGTON AVE | THOMAS BARR JR TAX COLLECTOR | | PITTSBURGH | PA | 15218 | |
| THOMAS BARRETT AND ALPHA | | 4605 LARCH AVE | BUILDING GROUP LLC | | GLENVIEW | IL | 60025 | |
| THOMAS BARROWS | | PO BOX 1743 | | | BONNERS FERRY | ID | 83805 | |
| THOMAS BARTILSON ATT AT LAW | | 306 MARKET AVE N STE 1020 | | | CANTON | OH | 44702 | |
| THOMAS BASINI | | 30 JERICHO TURNPIKE - 205 | | | COMMACK | NY | 11725 | |
| THOMAS BATES ATT AT LAW | | PO BOX 589 | | | HATTIESBURG | MS | 39403 | |
| THOMAS BAYNTON ATT AT LAW | | 1430 MICHIGAN ST NE | | | GRAND RAPIDS | MI | 49503 | |
| THOMAS BAZZARRE IV | | 9269 CREEK WAY | | | SAVAGE | MN | 55378 | |
| THOMAS BELLAMY AND ASSOC AT LAW L | | 7843 BELLE POINT DR | | | GREENBELT | MD | 20770 | |
| THOMAS BERG | | 9508 DEWEY GIBBS RD | | | URBANDALE | IA | 50322 | |
| THOMAS BETHKE | | 4137 GALE CIR | | | ARDEN HILLS | MN | 55112 | |
| THOMAS BIBLE, W | | 6918 SHALLOWFORD RD STE 100 | | | CHATTANOOGA | TN | 37421 | |
| THOMAS BLACK, J | | 2600 S GESSNER RD STE 110 | | | HOUSTON | TX | 77063 | |
| THOMAS BOECKLE | | 2657 WINDMILL PKWY #393 | | | HENDERSON | NV | 89074 | |
| THOMAS BOND LANDSCAPING | | 7343 WHITAKER AVE | | | PHILADELPHIA | PA | 19111 | |
| THOMAS BONGARZONE | | 27408 LAKEVIEW ROAD | | | HELENDALE | CA | 92342 | |
| THOMAS BOOKER 2ND | | 14221 MT. PLEASANT DR. | | | WOODRIDGE | VA | 22191 | |
| Thomas Bove | | 29 Lincoln Drive | | | Downingtown | PA | 19335 | |
| Thomas Boyes | | 1140 Surrey Road | | | Philadelphia | PA | 19115 | |
| THOMAS BRENNAN | | 203 3RD AVE NW | | | LONSDALE | MN | 55046 | |
| THOMAS BRENT UNDERWOOD AND DEBRA | | 216 FRONTIER ST | UNDERWOOD AND RAM INC | | GRAND JUNCTION | CO | 81503 | |
| THOMAS BRIGHT | | 31006 S 903 PR SE | | | KENNEWICK | WA | 99338 | |
| THOMAS BRIXIUS ATT AT LAW | | 900 SW 16TH ST STE 210 | | | RENTON | WA | 98057 | |
| THOMAS BROWN | | 1563 SOLANO AVE, STE 296 | | | BERKELEY | CA | 94707-2116 | |
| THOMAS BROWNE, SHARON | | 1685 MONROE AVE | | | ROCHESTER | NY | 14618 | |
| THOMAS BRUCE, RONALD | | 53 S MONROE ST | | | MONROE | MI | 48161 | |
| THOMAS BUONAVOLONTA | | 262 FORT DE FRANCE AVE | | | TOM RIVERS | NJ | 08757 | |
| THOMAS BURNETTE, WEAVER | | 124 NELL ST | | | PINEVILLE | LA | 71360 | |
| Thomas Bush | | 9929 REINDEER WAY LN | | | CHARLOTTE | NC | 28216-0709 | |
| THOMAS BUSSEY AND MICHELLE BUSSY | | 283 MARINE DR | AND OR MICHELLE BOHANEK | | TJOSEPTH | MI | 49085 | |
| THOMAS BUTTACAVOLI | | 47 HARVARD STREET A108 | | | CHARLESTOWN | MA | 02129 | |
| THOMAS BUTTACAVOLI | | 47 HARVARD STREET | APT A-108 | | CHARLESTOWN | MA | 02129 | |
| Thomas Byrne | | 97 Prescott Place | | | Freehold | NJ | 07728 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS C ABBOTT JR | | 2235 KEMAH VILLAGE DR | | | KEMAH | TX | 77565 | |
| THOMAS C AXELSEN ATT AT LAW | | 2800 N CENTRAL AVE STE 1100 | | | PHOENIX | AZ | 85004 | |
| THOMAS C BURNICE AND | | 4041 BARRY AVE | JANE C BURNICE | | CHICAGO | IL | 60641 | |
| THOMAS C CALLOWAY | | PO BOX 20103 | | | MACON | GA | 31205-0103 | |
| Thomas C Collier | LAWRENCE ROBERTSON VS GMAC MORTGAGE | 8307 Flower Ave | | | Takoma Park | MD | 20912 | |
| THOMAS C COOK AND | | SANDRA A COOK | 333 NORTH PENNINGTON DRIVE #51 | | CHANDLER | AZ | 85224 | |
| THOMAS C CORCOVELOS ATT AT LAW | | 1001 6TH ST STE 150 | | | MANHATTAN BCH | CA | 90266 | |
| THOMAS C DELAHAYE ATT AT LAW | | 58156 CT ST | | | PLAQUEMINE | LA | 70764 | |
| THOMAS C FERNEKES ATT AT LAW | | 2107 5TH AVE N STE 20 | | | BIRMINGHAM | AL | 35203 | |
| THOMAS C FLIPPIN ATT AT LAW | | 1435 N BRIDGE ST | | | ELKIN | NC | 28621 | |
| THOMAS C KRUSE ATT AT LAW | | 3014 HOYT AVE | | | EVERETT | WA | 98201 | |
| THOMAS C LITTLE P A | | 2123 NE COACHMAN RD STE A | | | CLEARWATER | FL | 33765 | |
| THOMAS C LONN ATT AT LAW | | 833 EASTWIND DR | | | WESTERVILLE | OH | 43081 | |
| THOMAS C MCBEE ATT AT LAW | | 17 S COLLEGE ST | | | WINCHESTER | TN | 37398 | |
| THOMAS C MCBRIDE ATT AT LAW | | 301 JACKSON ST STE 101 | | | ALEXANDRIA | LA | 71301 | |
| THOMAS C MCMILLAN SRA | | PO BOX 122 | | | RENO | NV | 89504 | |
| THOMAS C MICHAELIDES ATT AT LAW | | 2340 PASEO DEL PRADO STE D206 | | | LAS VEGAS | NV | 89102 | |
| THOMAS C MILLS ATT AT LAW | | 2001 E SOUTHPORT RD | | | INDIANAPOLIS | IN | 46227 | |
| THOMAS C NANCE ATT AT LAW | | 30 MIDDLETON ST | | | NASHVILLE | TN | 37210 | |
| THOMAS C NELSON ATT AT LAW | | 484 PROSPECT ST | | | LA JOLLA | CA | 92037-4711 | |
| THOMAS C PERRY AND | | ANN B PERRY | 128 MATTIS DR | | RICHLAND | WA | 99352 | |
| THOMAS C RIDGELY ATT AT LAW | | 425 MULBERRY ST | | | FORT COLLINS | CO | 80521 | |
| THOMAS C RIDGELY ATT AT LAW | | 425 W MULBERRY ST STE 101 | | | FORT COLLINS | CO | 80521 | |
| Thomas C Shearer PC | PATRICK- GREENBUSH UNITED METHODIST CHURCH V SHAWN PATRICK & JENNIFER PATRICK, & MERS, NOMINEE FOR LENDER GMAC MORTGAGE LLC | 40 Pearl St, 2nd Floor, Trust Building | | | Grand Rapids | MI | 49503 | |
| THOMAS C SIMS AND LOGANS CUSTOM | REMODELING AND CONST CO | 5722 SUNNYGATE DR | | | SPRING | TX | 77373-7242 | |
| THOMAS C STEFFY AND | | 2235 WIMBLETON CT | INTERSTATE ROOFING INC | | COLORADO SPRINGS | CO | 80920 | |
| THOMAS C TREVINO AND | | 1174 COUNTY RD 6474 | JESSICA RICH | | DAYTON | TX | 77535 | |
| THOMAS C TREVINO THOMAS TREVINO | | 1174 COUNTY RD 6474 | JR AND JESSICA RICH | | DAYTON | TX | 77535 | |
| THOMAS C WADDLE ATT AT LAW | | 355 S TELLER ST STE 200 | | | LAKEWOOD | CO | 80226 | |
| THOMAS C WATTS III FAMILY | | WATTS 5340 BRENTWOOD PL | TRUST AND THOMAS WATTS AND NANCY | | YORBA LINDA | CA | 92887 | |
| Thomas C. Wagner, Esq., Van Deusen & Wagner | CLEVELAND HOUSING RENEWAL PROJECT INC & CITY OF CLEVELAND PLAINTIFFS VS DEUTSCHE BANK TRUST, AS TRUSTEE, DEFENDANT, ET AL. | 1422 Euclid Ave. | | | Cleveland | OH | 44115 | |
| Thomas Cahill | | 4 Cromwell Ct | | | Princeton | NJ | 08540 | |
| THOMAS C CALDWELL ATT AT LAW | | 8428 JOAN LN | | | WEST HILLS | CA | 91304 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS CAMPANARO AND ANGELA | | 15014 N 62ND DR | KAYE COMPANARO AND ANGIE J CAMPANARO | | GLENDALE | AZ | 85306 | |
| THOMAS CAPALDI | | 101 S PRINCETON AVENUE | | | WENONAH | NJ | 08090 | |
| THOMAS CARPENTER | | 614 WEST MAIN ST | | | LEBANON | IL | 62254 | |
| THOMAS CASTORINA & ASSOCIATES | RODRIGO CERVANTES V. HSBC BANK USA, NATIONAL ASSOCIATION, ETS SERVICES, LLC AND DOES 1-100 | 3520 Overland Avenue #A-102 | | | Los Angeles | CA | 90034 | |
| THOMAS CHOI | | 2413 CINNABAR RD | | | COLORADO SPRINGS | CO | 80921-2073 | |
| THOMAS CLARK AND LISA LALOR | | 2212 POPULAR RD | AND WELSH CONSTRUCTION REMODELING CO | | ESSEX | MD | 21221 | |
| THOMAS CLEMENT | | 11211 BRAMBLEWOOD CT | | | IJAMSVILLE | MD | 21754 | |
| THOMAS CLERK OF SUPERIOR COURT | | PO BOX 1995 | 225 N BROAD ST | | THOMASVILLE | GA | 31799 | |
| THOMAS CONLEY | | 1545 LOUISIANA AVE N | | | GOLDEN VALLEY | MN | 55427 | |
| Thomas Connick, Esq. Webster Dubyak & Weyls | BRADAC, EMILY VS. DAVID KOHL, DBA, KOHL CONSTRUCTION VS. GMAC MORTGAGE CORPORATION THIRD PARTY DEFENDANT | 1220 W. 5th St. | | | Cleveland | OH | 44113 | |
| Thomas Connick, Esq. Webster Dubyak & Weyls | GMAC BANK, PLAINTIFF, VS EMILY C BRADAC AKA EMILY BRADAC, JOHN DOE, UNKNOWN SPOUSE OF EMILY C BRADAC, DAVID M KOHL DBA ET AL | 1220 W. 5th St. | | | Cleveland | OH | 44113 | |
| Thomas Conrady | | 2152 Walnut Square Drive | | | Plano | TX | 75025 | |
| THOMAS COOK AND JANET COOK | | 2804 AUBURN DR | | | MIDLAND | TX | 79705 | |
| THOMAS CORDARO | | 3491 EAGLE BEND STREET | | | LAS VEGAS | NV | 89122 | |
| THOMAS COUNTY | | 300 N COURT PO BOX 828 | DONITA APPLEBURY TREASURER | | COLBY | KS | 67701 | |
| THOMAS COUNTY | | 300 N CT | THOMAS COUNTY TREASURER | | COLBY | KS | 67701 | |
| THOMAS COUNTY | | PO BOX 2175 | 101 S BROAD ST | | THOMASVILLE | GA | 31792 | |
| THOMAS COUNTY | | PO BOX 2175 | TAX COMMISSIONER | | THOMASVILLE | GA | 31799 | |
| THOMAS COUNTY | | PO BOX 227 | | | THEDFORD | NE | 69166 | |
| THOMAS COUNTY | TAX COMMISSIONER | PO BOX 2175 | 101 S BROAD ST | | THOMASVILLE | GA | 31792 | |
| THOMAS CRUTCHFIELD ATT AT LAW | | 707 GEORGIA AVE STE 301 | | | CHATTANOOGA | TN | 37402 | |
| THOMAS CUFF | | 103 LOWELL ROAD, APT 306 | | | NORTH READING | MA | 01864 | |
| THOMAS CULLITY | | 31 CINNAMON DR | | | GOFFSTOWN | NH | 03045 | |
| Thomas Cush | | 704 Merrill Road | | | Ambler | PA | 19002 | |
| THOMAS D ARNHOLD ATT AT LAW | | PO BOX 1362 | | | HUTCHINSON | KS | 67504 | |
| THOMAS D BERRY ATT AT LAW | | 1839 E STROOP RD | | | KETTERING | OH | 45429 | |
| THOMAS D BERRY ATT AT LAW | | 4130 LINDEN AVE STE 205 | | | DAYTON | OH | 45432 | |
| THOMAS D CLARK AND | | CHERI M CLARK | 15 GINGERTREE LANE | | CORONADO | CA | 92118 | |
| THOMAS D DAVIS & CHRISTINE M DAVIS | | 917 DEBDEN DR | | | ISLAND LAKE | IL | 60042 | |
| THOMAS D HATHAWAY ATT AT LAW | | 425 OAK ST STE B | | | BRENTWOOD | CA | 94513 | |
| THOMAS D HENDERSON ATT AT LAW | | 115 E WASHINGTON ST | | | PITTSFIELD | IL | 62363 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS D JOHNSTON APPRAISER | | PO BOX 28732 | | | SAN DIEGO | CA | 92198 | |
| THOMAS D KESTERSON AND | | SUSAN D KESTERSON | 13456 DUNTON DRIVE | | WHITTIER | CA | 90605 | |
| THOMAS D LAW | | 8932 W JEWELL PL | | | LAKEWOOD | CO | 80227 | |
| THOMAS D LOGIE ATT AT LAW | | 2142 SILVER PALM RD | | | NORTH PORT | FL | 34288-2601 | |
| THOMAS D MCDONOUGH ATT AT LAW | | 104 E BANKHEAD ST | | | NEW ALBANY | MS | 38652 | |
| THOMAS D MCKEON ATT AT LAW | | 570 KEARNY AVE | | | KEARNY | NJ | 07032 | |
| THOMAS D NAGLE ATT AT LAW | | 222 E A ST STE 100 | | | YAKIMA | WA | 98901 | |
| THOMAS D NEELEMAN ATT AT LAW | | 1904 WETMORE AVE STE 200 | | | EVERETT | WA | 98201 | |
| THOMAS D NEELEMAN ATT AT LAW | | 192 E 200 N STE 202 | | | ST GEORGE | UT | 84770 | |
| THOMAS D POWERS CHAPTER 13 TRUSTEE | | PO BOX 433 | | | MEMPHIS | TN | 38101 | |
| THOMAS D PULLIAM ATT AT LAW | | PO BOX 2185 | | | LAKELAND | FL | 33806 | |
| THOMAS D SILVERMAN ATT AT LAW | | 804 COLORADO AVE STE 201 | | | GLENWWOOD SPRINGS | CO | 81601 | |
| THOMAS D SWISHER ATT AT LAW | | 213 PENNSYLVANIA AVE | | | DOWAGIAC | MI | 49047 | |
| THOMAS D VROOMAN ATT AT LAW | | 4649 E COLFAX AVE | | | DENVER | CO | 80220 | |
| THOMAS D WHITTLE | | 2811 WOODLAND RD. | | | CHESTER | VA | 23831 | |
| THOMAS D WHITWORTH ATT AT LAW | | 1 E HENDERSON ST | | | CLEBURNE | TX | 76031 | |
| THOMAS D WININGER ATT AT LAW | | 21710 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080 | |
| THOMAS D WYATT | | 275 HARRISON GROVE RD | | | ROEBUCK | SC | 29376 | |
| THOMAS D YANO ATT AT LAW | | 4374 KUKUI GROVE ST STE 204 | | | LIHUE | HI | 96766-2007 | |
| THOMAS D. SHAFFNER | | PO BOX 394 | | | FRYEBURG | ME | 04037 | |
| THOMAS DANIELS | | 183 MARCO ROAD | | | ELKINS PARK | PA | 19027 | |
| THOMAS DAVIN | | 27 CUSHING STREET | | | SALEM | MA | 01970 | |
| THOMAS DECOURSEY ATT AT LAW | | 753 STATE AVE STE 102 | | | KANSAS CITY | KS | 66101 | |
| THOMAS DEGRANDCHAMP | | 9425 ROLATER RD APT 1721 | | | FRISCO | TX | 75035 | |
| THOMAS DEL PRIORE AND | | 7944 BARTON CT | VICTORIA A GABAY AND SERVPRO | | FONTANA | CA | 92336 | |
| THOMAS DERRICO APPRAISALS | | 124 E MAPLE AVE | | | LANGHORNE | PA | 19047 | |
| THOMAS DEWOSKIN, A | | 10 S BROADWAY 18TH FL | | | ST LOUIS | MO | 63102 | |
| THOMAS DEWOSKIN, A | | 150 N MERAMEC AVE STE 4 | | | SAINT LOUIS | MO | 63105 | |
| THOMAS DIETSCHLER BAY WEST | | 281 ELM ST | | | AGAWAM | MA | 01001 | |
| THOMAS DINNEGAN | | 455 LONGFELLOW AVE | | | HERMOSA BEACH | CA | 90254 | |
| THOMAS DOLSON | | 16 HOMESTEAD AVE | | | HILLSDALE | NJ | 07642-2403 | |
| THOMAS DONOVAN JR AND | | 71 TALCOTT ST | THOMAS AND PAMELA DONOVAN | | OWEGO | NY | 13827 | |
| THOMAS DOODY | | 23506 LONGMEADOW | | | MISSION VIEJO | CA | 92692 | |
| Thomas Dunn | | 536 Buena Vista Avenue | | | Maple Shade | NJ | 08052 | |
| THOMAS DURNAN | | 13817 NATURE RD | | | WEST UNION | IA | 52175 | |
| THOMAS E AND ANNE F BALLARD AND | | 1536 HEATHER GLEN RD | SUTHERLANDS EXTERIORS LLC | | KANNAPOLIS | NC | 28081 | |
| THOMAS E AND LINDA J PHILLIPS | | 6350 MCCALEB RD | | | BON AQUA | TN | 37025 | |
| THOMAS E AND SHARON D COPPAGE | | 7547 BERTRAM AVE | | | HAMMOND | IN | 46324 | |
| THOMAS E AND SUSAN NOLAN | | 4202 HESSMER AVE | | | METAIRIE | LA | 70002 | |
| THOMAS E AVANTS APPRAISALS | | 3925 VALLEY CT | APT C | | WINSTON SALEM | NC | 27106 | |
| THOMAS E BEACH ATT AT LAW | | PO BOX 50 | | | KENNETT SQUARE | PA | 19348 | |
| THOMAS E BECKER ATT AT LAW | | 700 MALL DR STE C | | | PORTAGE | MI | 49024 | |
| THOMAS E BROWN III SRA | | 183 ATLANTIC AVE | | | SHEVEPORT | LA | 71105 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS E CAFFERTY ATT AT LAW | | 500 MADISON AVE STE 320 | | | TOLEDO | OH | 43604 | |
| THOMAS E CROWE ATT AT LAW | | 7381 W CHARLESTON BLVD STE 110 | | | LAS VEGAS | NV | 89117 | |
| THOMAS E FORD JR & REBECCA L FORD | | 7575 TERRY DRIVE | | | NORTH RICHLAND HILLS | TX | 76180 | |
| THOMAS E GOSNELL | | 2017 HUDSON AVE | | | ROCHESTER | NY | 14617 | |
| THOMAS E HAIGH ATT AT LAW | | 115 W CHURCH ST | | | TROY | AL | 36081 | |
| THOMAS E HANES AND | | JULIE A HANES | 5223 HEATHROW HILLS DRIVE | | BRENTWOOD | TN | 37027 | |
| THOMAS E HILDEBRAND JR ATT AT L | | 2709 MADISON AVE | | | GRANITE CITY | IL | 62040 | |
| THOMAS E JURGENSEN ATT AT LAW | | 9710 SCRANTON RD STE 170 | | | SAN DIEGO | CA | 92121 | |
| THOMAS E KELLEY ATT AT LAW | | PO BOX 107 | | | WINTER PARK | CO | 80482 | |
| THOMAS E LAUGHLIN ATT AT LAW | | 6833 STALTER DR | | | ROCKFORD | IL | 61108 | |
| THOMAS E LESTER ATT AT LAW | | 217 PROSPECT ST | | | BELLINGHAM | WA | 98225 | |
| THOMAS E LUTH ATT AT LAW | | 100 N MAIN ST | | | CELINA | OH | 45822 | |
| THOMAS E MCINTIRE ATT AT LAW | | 82 1 2 14TH ST | | | WHEELING | WV | 26003 | |
| THOMAS E PRYOR ATT AT LAW | | PO BOX 2888 | | | ORLANDO | FL | 32802 | |
| THOMAS E PYLES ATT AT LAW | | 3475 LEONARDTOWN RD STE 200 | | | WALDORF | MD | 20601 | |
| THOMAS E Q WILLIAMS ATT AT LAW | | PO BOX 605 | | | GREENFIELD | IN | 46140 | |
| THOMAS E ROBERTSON JR | | BOX 23 | | | FORT SMITH | AR | 72902 | |
| THOMAS E ROBERTSON JR | | PO DRAWER 848 | | | FORT SMITH | AR | 72902 | |
| THOMAS E RYAN ATT AT LAW | | 216 SW MARKET | | | LEE S SUMMIT | MO | 64063 | |
| THOMAS E SAWYER INS | | | | | PENNGROVE | CA | 94951 | |
| THOMAS E SAWYER INS | | PO BOX 195 | | | PENNGROVE | CA | 94951 | |
| THOMAS E SCHAFER III ATT AT LA | | 328 LAFAYETTE ST | | | NEW ORLEANS | LA | 70130 | |
| THOMAS E SCHAFER III | | 328 LAFAYETTE ST | | | NEW ORLEANS | LA | 70130 | |
| THOMAS E ST GERMAIN ATT AT LAW | | 1414 NE EVANGELINE TRWY | | | LAFAYETTE | LA | 70501 | |
| THOMAS E STAMOS ATT AT LAW | | 2870 S STATE ST | | | SALT LAKE CITY | UT | 84115 | |
| THOMAS E STAMOS ATT AT LAW | | 5383 S 900 E STE 104 | | | SALT LAKE CTY | UT | 84117 | |
| THOMAS E STAMOS ATT AT LAW | | 5891 SAGEWOOD DR | | | MURRAY | UT | 84107 | |
| THOMAS E STEWART ATT AT LAW | | PO BOX 1331 | | | MCDONOUGH | GA | 30253 | |
| THOMAS E TRUNNELL ATT AT LAW | | STE 2800 | | | DENVER | CO | 80202 | |
| THOMAS E TURNER ATT AT LAW | | PO BOX 296 | | | MOULTON | AL | 35650 | |
| THOMAS E WHITE | | 604 SIXTH STREET | | | MOUNDSVILLE | WV | 26041 | |
| THOMAS E.SCHATZEL | | 50 W.SAN FERNANDO ST. | STE 1300 | | SAN JOSE | CA | 95113 | |
| THOMAS EDWARDS | | 308 SEASCAPE RESORT DRIVE | | | APTOS | CA | 95003 | |
| THOMAS EIDELMAN AND SARAH MERMELSTEIN | | 7834 GANNON AVE | | | ST LOUIS | MO | 63130 | |
| THOMAS ELKINS ATT AT LAW | | 8130 HIGH POINT TRL | | | WHITE LAKE | MI | 48386 | |
| Thomas Emig | | 100 Harrogate Dr | | | Landenberg | PA | 19350 | |
| THOMAS ENGLIN | | 6584 STEEPLE RIDGE | | | CLARKSTON | MI | 48346 | |
| THOMAS ENNETT AND ISAAC | CONSTRUCTION CO | 7845 SHADY BEACH ST | | | WHITMORE LAKE | MI | 48189-9514 | |
| THOMAS ENNETT AND JCJ CONTRACTING AND | MCLAIN AND WINTERS | 7845 SHADY BEACH ST | | | WHITMORE LAKE | MI | 48189-9514 | |
| THOMAS ERNESTINE AND ROBINSON AND | | 4443 S PRINCETON AVE | ROBINSON CARPENTRY ELECTRICAL PLUMBING HEATING A C | | CHICAGO | IL | 60609 | |
| THOMAS EVENSON JR AND | | 2298 11TH AVE | K TECH KLEENING | | ATHENS | WI | 54411 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS F AND LINDA R PAIS AND TODD | | 1050 E MAIN ST | M JOHNSON CONSTRUCTION COMP LLC | | PINCKNEY | MI | 48169 | |
| THOMAS F CLAYTON ATT AT LAW | | PO BOX 965 | | | ARLINGTON | TX | 76004 | |
| THOMAS F COX ATT AT LAW | | PO BOX 40008 | | | ST PETERSBURG | FL | 33743 | |
| THOMAS F EGGERT ATT AT LAW | | 246 HAMLINE AVE S | | | SAINT PAUL | MN | 55105 | |
| THOMAS F FEZZEY ATT AT LAW | | 600 W ROOSEVELT RD STE B1 | | | WHEATON | IL | 60187 | |
| THOMAS F FLEMING ATT AT LAW | | PO BOX 7093 | | | LOWELL | MA | 01852 | |
| THOMAS F FOY ATT AT LAW | | 2701 MIDDLE COUNTRY RD | | | LAKE GROVE | NY | 11755 | |
| THOMAS F GRABB LAW FIRM | | 108 N MAIN ST | | | SOUTH BEND | IN | 46601 | |
| THOMAS F MCDONOUGH ATT AT LAW | | 510 BELL ST | | | EDMONDS | WA | 98020 | |
| THOMAS F MILES ATT AT LAW | | 152 W PARK AVE STE 145 | | | EL CAJON | CA | 92020 | |
| THOMAS F MORRISON CRREA | | 12629 N TATUM BLVD 470 | | | PHOENIX | AZ | 85032 | |
| THOMAS F ROSENBLUM ATT AT LAW | | 45 W BAY ST STE 203 | | | JACKSONVILLE | FL | 32202 | |
| THOMAS F RYAN ESQ ATT AT LAW | | PO BOX 14909 | | | NORTH PALM BEACH | FL | 33408 | |
| THOMAS F SHEHAN JR ATT AT LAW | | PO BOX 233 | | | BELFAST | ME | 04915 | |
| THOMAS F SMALL SRA | | 14030 INGRAM | | | LIVONIA | MI | 48154 | |
| THOMAS F TIERNEY PC ATT AT LAW | | 1401 GEORGIAN PARK STE 110 | | | PEACHTREE CITY | GA | 30269 | |
| THOMAS F TIERNEY PC | | 105 HABERSHAM DR STE F | | | FAYETTEVILLE | GA | 30214 | |
| THOMAS F WILLIAMS AND ASSOCIATE | | 21 MCGRATH HWY | | | QUINCY | MA | 02169 | |
| Thomas Felix | | 109 Cove Circle | | | Lansdale | PA | 19446 | |
| THOMAS FENNER WOODS AGENCY | | 1500 LAKE SHORE DR STE 400 | | | COLUMBUS | OH | 43204 | |
| THOMAS FLESSNER | | 5311 HYACINTH DRIVE | APT 59 | | CEDAR FALLS | IA | 50613 | |
| THOMAS FLETCHER | | 7237 DOOLEY DR | | | TUCSON | AZ | 85746 | |
| THOMAS FLORENCE | Florence Realty | 109 N. Chillicothe Street | | | South Charleston | OH | 45368 | |
| THOMAS FLYNN ATT AT LAW | | 7900 XERXES AVE S STE 1500 | | | BLOOMINGTON | MN | 55431 | |
| THOMAS FLYNN | | 1405 E 40TH ST | UNIT 9F | | MINNEAPOLIS | MN | 55407 | |
| THOMAS FOLLIS, W | | 108 PROSPECT ST | | | BELLINGHAM | WA | 98225 | |
| THOMAS FORD ATT AT LAW | | PO BOX 550744 | | | DALLAS | TX | 75355 | |
| THOMAS FORD ATT AT LAW | | PO BOX 702345 | | | DALLAS | TX | 75370 | |
| THOMAS FRANCIOSE | | 1 BAYSIDE VILLAGE PL APT 203 | | | SAN FRANCISCO | CA | 94107-4128 | |
| THOMAS FRANCIS MCKEON ATT AT LAW | | 616 WATER ST STE 325 | | | BALTIMORE | MD | 21202 | |
| THOMAS FREDERICK JONES III ATT A | | 2211 NORFOLK ST STE 1190 | | | HOUSTON | TX | 77098 | |
| THOMAS FREDERICK JONES III ATT A | | 770 S POST OAK LN STE 550 | | | HOUSTON | TX | 77056 | |
| THOMAS FREDERICK JONES III ATT AT | | 18333 EGRET BAY BLVD | | | HOUSTON | TX | 77058 | |
| THOMAS FREDERICK JONES III ATT AT | | PO BOX 7864 | | | HOUSTON | TX | 77270 | |
| THOMAS FULKS AND ALL | WEATHER REMODELING | 39340 MEDALLION CT APT 7203 | | | FARMINGTON HILLS | MI | 48331-4913 | |
| THOMAS G AINSWORTH ESQ ATT AT LA | | 7 OCEAN ST | | | SOUTH PORTLAND | ME | 04106 | |
| THOMAS G BALKUS AND | | 717 BUCCANEER CT | BERRY ROOFING | | ONTARIO | CA | 91762 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS G CECIL, PLLC | RUTH CONWAY & DAVID CONWAY, GRACE TANDY REVOCABLE TRUST V FEDERAL NATIONAL MORTGAGE ASSOC, D/B/A FANNIE MAE & GMAC MORTGAGE | 222 E. Elm Street | | | Mason | MI | 48854 | |
| THOMAS G CLEMENTS ATT AT LAW | | 21 BAY ST STE 302 | | | GLENS FALLS | NY | 12801 | |
| THOMAS G DAVENPORT ATT AT LAW | | 1010 J ST | | | SACRAMENTO | CA | 95814 | |
| THOMAS G DAVIDSON AND JAMES | | 3804 GLENWOOD AVE | RICHARDSON | | RICHMOND | VA | 23223 | |
| THOMAS G EAGLE CO LPA | | 3386 N STATE ROUTE 123 | | | LEBANON | OH | 45036 | |
| THOMAS G FITZGERALD CORP AND | | 232 PINE ST | PATRICK J DOWNEY | | QUINCY | MA | 02170 | |
| THOMAS G GRIFFIN ATT AT LAW | | 330 WHITNEY AVE STE 400 | | | HOLYOKE | MA | 01040 | |
| THOMAS G GRINAGER JR AND | | DONNA L GRINAGER | 13365 VACCARO STREET | | VICTORVILLE | CA | 92392 | |
| THOMAS G HARRISON ATT AT LAW | | 30 E PENNSYLVANIA AVE STE 1 | | | BEL AIR | MD | 21014 | |
| THOMAS G ILSTRUP ATT AT LAW | | PO BOX 5772 | | | TOLEDO | OH | 43613 | |
| THOMAS G KEY ATT AT LAW | | 13522 NEWPORT AVE STE 201 | | | TUSTIN | CA | 92780 | |
| THOMAS G LAWLOR ATT AT LAW | | 979 PERRY HWY | | | PITTSBURGH | PA | 15237 | |
| THOMAS G MCCUSKEY ATT AT LAW | | 118 3RD AVE SE STE 309 | | | CEDAR RAPIDS | IA | 52401 | |
| THOMAS G MERKEL ATT AT LAW | | PO BOX 74 | | | WEST DUNDEE | IL | 60118 | |
| THOMAS G NICHOLSON ATT AT LAW | | 438 E LUCAS ST | | | BUCYRUS | OH | 44820 | |
| THOMAS G OVERLEY ATT AT LAW | | 7445 AIRPORT HWY | | | HOLLAND | OH | 43528 | |
| THOMAS G REIDEL ATT AT LAW | | 300 E 2ND ST STE 301 | | | MUSCATINE | IA | 52761 | |
| THOMAS G SIMMONS ATT AT LAW | | 104 W COLUMBIA AVE | | | MONTICELLO | KY | 42633 | |
| THOMAS G WALDSTEIN ATT AT LAW | | 24 UNION AVE STE 22 | | | FRAMINGHAM | MA | 01702 | |
| THOMAS G WILLIAMSCAROL A WILLIAMS AND | | 2500 CITY CTR SQ 1100 MAIN ST | FRED WALTERS | | KANSAS CITY | MO | 64105 | |
| THOMAS GALLAGHER | | 748 JOSEPH AVENUE | | | WARMINSTER | PA | 18974 | |
| THOMAS GANLEY | | 607 SUSANA AVE | | | REDONDO BEACH | CA | 90277 | |
| THOMAS GAZSI | | 467 COSTA MESA | | | COSTA MESA | CA | 92627 | |
| THOMAS GEHRMANN | | 1080 E. PECOS RD. 18-305 | | | CHANDLER | AZ | 85225 | |
| THOMAS GENE FRENCH RAUSER AND | | 316 N MICHIGAN STE 420 | | | TOLEDO | OH | 43604-5627 | |
| THOMAS GEORGE GRUBBA JR | | 4128 PENNIMAN CT | | | OAKLAND | CA | 94619 | |
| THOMAS GERKE SAMUEL DAVIS AND | | 1021 CR 4845 | BOBS ROOFING AND REMODELING | | CELESTE | TX | 75423 | |
| THOMAS GIAIMO PC | | 29 HIGH STREET PO BOX 120314 | | | EAST HAVEN | CT | 06512 | |
| THOMAS GIANNI AND SONS INC | | 1 NUTMEG VALLEY RD | | | WOLCOTT | CT | 06716 | |
| THOMAS GILL ATT AT LAW | | 57 W TIMONIUM RD STE 306 | | | TIMONIUM | MD | 21093 | |
| THOMAS GIULIANO, ALFRED | | 750 ROUTE 73 S STE 110 | | | MARLTON | NJ | 08053 | |
| THOMAS GRAVES LANDING CONDO | | 100 CONGRESS ST STE 101 | C O THE NILES CO AMO | | QUINCY | MA | 02169 | |
| THOMAS GRUBB | | 601 WHITE HORSE PIKE | | | HAMMONTON | NJ | 08037 | |
| THOMAS GRUBBA | | 4128 PENNIMAN CT | | | OAKLAND | CA | 94619 | |
| THOMAS H ARMSTRONG ATT AT LAW | | 5200 N PALM AVE STE 402 | | | FRESNO | CA | 93704 | |
| THOMAS H ARMSTRONG ATT AT LAW | | 5250 N PALM AVE STE 224 | | | FRESNO | CA | 93704 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS H BETTS AND | | KIMBERLY J BETTS | 2214 SARDIS ROAD | | OAK HILL | OH | 45656 | |
| THOMAS H BILLINGSLEA JR | | 530 B ST STE 1500 | | | SAN DIEGO | CA | 92101-4499 | |
| THOMAS H BRUSH ATTORNEY AT LAW | | 12 A CARRIAGE LN | | | CHARLESTON | SC | 29407 | |
| THOMAS H BURKE ATT AT LAW | | 317 6TH AVE STE 1200 | | | DES MOINES | IA | 50309 | |
| THOMAS H COMER JR ATT AT LAW | | 106 W COLLEGE ST | | | BOONEVILLE | MS | 38829 | |
| THOMAS H DAVIS IV | | 1014 WOODMONT BLVD | | | NASHVILLE | TN | 37204 | |
| THOMAS H FELL ATT AT LAW | | 3960 HOWARD HUGHES PKWY FL 9 | | | LAS VEGAS | NV | 89169 | |
| THOMAS H FLUHARTY ATT AT LAW | | 408 LEE AVE | | | CLARKSBURG | WV | 26301 | |
| THOMAS H GRAY ATT AT LAW | | 113 DOUBLOON DR | | | SLIDELL | LA | 70461 | |
| THOMAS H GUDGEL JR BECKY A | | 11764 S CANTON AVE | GUDGEL AND TOM AND BECKY GUDGEL | | TULSA | OK | 74137 | |
| THOMAS H HAMILTON ATT AT LAW | | PO BOX 1391 | | | RIVERSIDE | CA | 92502-1391 | |
| THOMAS H KAUFMAN AND | | 1683 BARRINGTON HILLS BLVD | WENDY WIPPERMAN | | BARTONVILLE | TX | 76226 | |
| THOMAS H MCCANN ATT AT LAW | | 21 ELM ST | | | MALONE | NY | 12953 | |
| THOMAS H MCCANN ESQ | | 22 FINNEY BLVD STE 2 | | | MALONE | NY | 12953 | |
| THOMAS H PEARSON ATT AT LAW | | PO BOX 912 | | | CLARKSDALE | MS | 38614 | |
| THOMAS H RIEKSE AND | | CAROL A RIEKSE | 15 STREAMWOOD DR. | | SOUTH HAVEN | MI | 49090 | |
| THOMAS H ROTHE ATT AT LAW | | 6332 GUILFORD AVE STE 201 | | | INDIANAPOLIS | IN | 46220 | |
| THOMAS H SCHOENING | | 4379 S COACHHOUSE CT | | | GILBERT | AZ | 85297-9555 | |
| THOMAS H SPODEN KIMBERLY A | | 8037 LANEWOOD LN N | SPODEN AND KIM SPODEN | | MAPLE GROVE | MN | 55311 | |
| THOMAS H TERRY ATT AT LAW | | 104 S CASCADE AVE STE 105 | | | COLORADO SPRINGS | CO | 80903-5101 | |
| THOMAS H WAGENBLAST ATT AT LAW | | 1718 A S CHEYENNE | | | TULSA | OK | 74119 | |
| THOMAS H YOAKUM ATT AT LAW | | 250 LAMAR PKWY STE 107 | | | PACIFIC | MO | 63069 | |
| THOMAS HALL | | 11171 S LOTHAIR AVENUE | | | CHICAGO | IL | 60643 | |
| THOMAS HAMILTON, JOHN | | 201 W SHORT ST | | | LEXINGTON | KY | 40507 | |
| THOMAS HAMILTON | | PO BOX 802156 | | | SANTA CLARITA | CA | 91380-2156 | |
| THOMAS HARDWICK THOMAS HARDWICK AND | | 274 W CORTLAND ST | | | JACKSON | MI | 49201 | |
| THOMAS HARRY LAMBERT AND | | 288 MARINA DR | PAMELA K HOPPER | | SLIDELL | LA | 70458 | |
| THOMAS HASKER | | 2905 CORP CIRCLE | | | FLOWER MOUND | TX | 75028 | |
| THOMAS HAWKINS JR ESTATE AND | | HOWARD AND SHELTON | | | WILMINGTON | DE | 19801 | |
| THOMAS HELMERS | | AND JACQUELYN HELMERS | 215 W HAZEL COURT | | WICHITA | KS | 67217 | |
| THOMAS HERNDON | | 3532 CHESTATEE DR | | | MARIETTA | GA | 30062 | |
| Thomas Higgins | | 12 Benjamin Road | | | Lexington | MA | 02421 | |
| THOMAS HILFERTY, JOHN | | 310 GLACIER HILLS | | | EASTHAM | MA | 02642 | |
| Thomas Hodges | | 23402 Via Jacinto | | | Aliso Viejo | CA | 92656 | |
| THOMAS HOGAN | | 16 STURBRIDGE DRIVE | | | WOODCLIFF LAKE | NJ | 07677-7928 | |
| Thomas Holden | | 100 Antler Court | | | Fairless Hills | PA | 19030 | |
| THOMAS HOLLAND | | SA OSCAR HAMMERSTEIN WAY | | | NEW HOPE | PA | 18938 | |
| THOMAS HOLSTEIN ATT AT LAW | | 109 W ELM ST | | | CHICAGO | IL | 60610 | |
| THOMAS HOLUM | | 8161 33RD AVE S UNIT 406 | | | MINNEAPOLIS | MN | 55425 | |
| THOMAS HOPKINS | | 41 WESTLAKE RD | | | NATICK | MA | 01760 | |
| THOMAS HUGHES | | 22312 PONDVIEW | | | NOVI | MI | 48375 | |
| THOMAS HUMPHREY AND TERESA E | RUNYAN | 15442 11TH AVE SW APT C | | | BURIEN | WA | 98166-6105 | |
| THOMAS HUNTER JR AND | | 12317 SIR WALTER AVE | DILIBERTO AND KIRIN ATTY AT ATTY AT LAW | | BATON ROUGE | LA | 70810 | |
| THOMAS I POWELL APPRAISER | | 7 N JEFFERSON | PO BOX 674 | | IOLA | KS | 66749 | |
| THOMAS INSPECTIONS | | 1070 N UNIVERSITY BLVD | | | MIDDLETOWN | OH | 45042 | |
| THOMAS IRONSIDE FLEMING | | 55 HASSELL ST D | | | CHARLESTON | SC | 29401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS J ALBRECHT AND | | BERTHA L ALBRECHT | 494 NE 38TH ST | | BOCA RATON | FL | 33431 | |
| THOMAS J AND JUDY ATWOOD | | 1994 REGENT RD | | | PRATTVILLE | AL | 36066 | |
| THOMAS J AVERSA JR ATT AT LAW | | 2634 MOUNTAIN RD | | | PASADENA | MD | 21122 | |
| THOMAS J AWEN ATT AT LAW | | 740 N PLANKINTON AVE STE 53 | | | MILWAUKEE | WI | 53203 | |
| THOMAS J BAKER ATT AT LAW | | 86 CHURCH ST | | | WHITINSVILLE | MA | 01588 | |
| THOMAS J BESWICK ATT AT LAW | | 418 W PIONEER DR | | | IRVING | TX | 75061 | |
| THOMAS J BUDD II ATT AT LAW | | 128 CHURCH ST | | | ASHLAND | OH | 44805 | |
| THOMAS J BUDD MUCCI ATT AT LAW | | 504 14TH ST NW | | | ALBUQUERQUE | NM | 87104 | |
| THOMAS J BUDZYNSKI ATT AT LAW | | 43777 N GROESBECK HWY | | | CLINTON TOWNSHIP | MI | 48036 | |
| THOMAS J BURNS ATT AT LAW | | 333 W HAMPDEN AVE STE 650 | | | ENGLEWOOD | CO | 80110 | |
| THOMAS J CASEY ATT AT LAW | | 111 OAK ST | | | MAUSTON | WI | 53948 | |
| THOMAS J COTE PC | | 74 MAIN ST | | | GORHAM | NH | 03581 | |
| THOMAS J COY ATT AT LAW | | 900 SW 16TH ST STE 300 | | | RENTON | WA | 98057 | |
| THOMAS J COY PHILLIPS AND WEBSTER | | 900 SW 16TH STE 300 | | | RENTON | WA | 98057 | |
| THOMAS J CROWNOVER ESQ | | 263 AMBOY AVE | | | METUCHEN | NJ | 08840 | |
| THOMAS J DAUSCH ATT AT LAW | | 23 BRILLIANT AVE | | | PITTSBURGH | PA | 15215 | |
| THOMAS J DELPUP ATT AT LAW | | 431 6TH ST | | | ROCHESTER | MI | 48307 | |
| THOMAS J DITTON ATT AT LAW | | PO BOX 802 | | | HERMISTON | OR | 97838 | |
| THOMAS J EDWARDS | | 8616 MAIDSTONE CT | | | RALEIGH | NC | 27613 | |
| THOMAS J GAFFNEY ATT AT LAW | | 80 W HURON ST | | | BUFFALO | NY | 14202 | |
| THOMAS J GARBARINO | | 6865 BRIDGE LANE | | | CUTCHOGUE | NY | 11935 | |
| THOMAS J GAUNT ATT AT LAW | | 5525 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46217 | |
| THOMAS J GORDON ATT AT LAW | | 502 W CLARK ST | | | CHAMPAIGN | IL | 61820 | |
| THOMAS J HERBERT ATT AT LAW | | 1231 GARFIELD ST | | | MELBOURNE | FL | 32935 | |
| THOMAS J HILLIGAN ATT AT LAW | | PO BOX 8126 | | | RED BLUFF | CA | 96080 | |
| THOMAS J HILLS ATT AT LAW | | PO BOX 55010 | | | ATLANTA | GA | 30308 | |
| THOMAS J HOWARD JR | | 40 WEBB ST | | | CRANSTON | RI | 02920 | |
| THOMAS J HUMMEL ATT AT LAW | | 1720 MAIN ST STE 303 | | | COLUMBIA | SC | 29201 | |
| THOMAS J HUZJAK ATT AT LAW | | 6200 S SYRACUSE WAY STE 125 | | | GREENWOOD VILLAGE | CO | 80111 | |
| THOMAS J KANE SR | | 15 CENTURY WAY | | | GARDNER | MA | 01440 | |
| THOMAS J KING CHAPTER 13 TRUSTEE | | PO BOX 1102 | | | MEMPHIS | TN | 38101 | |
| THOMAS J KNIGHT ATTORNEY AT LAW | THE BANK OF NEW YORK MELLON TRUST CO NATIONAL ASSOC FKA THE BANK OF NEW YORK TRUST CO,NA, AS SUCCESSOR TO JP MORGAN CHA ET AL | 1125 Noble Street, P. O. Box 1850 | | | Anniston | AL | 36202 | |
| THOMAS J KOEHL ATT AT LAW | | 203 FRONT ST | | | SECAUCUS | NJ | 07094 | |
| THOMAS J LAVALLEE | | 20459 YORBA LINDA | | | YORBA LINDA | CA | 92886 | |
| THOMAS J LEVY INS AGCY | | 17 BISHOP HOLLOW RD STE B | | | NEWTOWN SQUARE | PA | 19073 | |
| THOMAS J MADDEN | | ROBIN D MADDEN | 1024 TYLER STREETT | | HERNDON | VA | 20170 | |
| THOMAS J MARTINELLI AND | | ALYSE F MARTINELLI | 8900 EAST JEFFERSON SUITE 507 | | DETROIT | MI | 48214 | |
| THOMAS J MCMAHON | | 110 RIO VISTA DR | | | MOORESVILLE | NC | 28117 | |
| THOMAS J MCNALLY ATT AT LAW | | W5254 MCNALLY RD | | | NECEDAH | WI | 54646 | |
| THOMAS J MINOTTI ATT AT LAW | | 158 VINEYARD AVE | | | HIGHLAND | NY | 12528 | |
| THOMAS J O BRIEN ATT AT LAW | | 100 N 3RD ST | | | LAFAYETTE | IN | 47901 | |
| THOMAS J OLENSKI AND | | 8393 HOLCOMB RD | MONTGOMERY AND SONS INC | | CLARKSTON | MI | 48348 | |
| THOMAS J PARINS ATT AT LAW | | 422 DOTY ST | | | GREEN BAY | WI | 54301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS J POLINSKI AND ASSOCIATES | | 5844 W IRVING PARK RD | | | CHICAGO | IL | 60634 | |
| THOMAS J POLIS ATT AT LAW | | 19900 MACARTHUR BLVD STE 960 | | | IRVINE | CA | 92612 | |
| THOMAS J REITER AND ASSOC | | 6 W FIFTH ST 8TH FL | THE ST PAUL BLDG | | ST PAUL | MN | 55102 | |
| THOMAS J SCHNECK ATT AT LAW | | 707 W MORELAND BLVD STE 7 | | | WAUKESHA | WI | 53188 | |
| THOMAS J SCHULTE AND ASSOCIATES | | 109 BARRINGTON LAKE DR | | | DARDENNE PRAIRIE | MO | 63368 | |
| THOMAS J SCHULTE AND ASSOCIATES | | 264 LAMP AND LANTERN VILLAGE | | | ST LOUIS | MO | 63017 | |
| THOMAS J SCULLY III ATT AT LAW | | 506 RIDGE RD | | | MUNSTER | IN | 46321 | |
| THOMAS J SHEEHAN INS AGY | | PO BOX 10205 | | | SAVANNAH | GA | 31412 | |
| THOMAS J STOLP ATT AT LAW | | 10061 TALBERT AVE STE 300 | | | FOUNTAIN VALLEY | CA | 92708 | |
| THOMAS J STREETER AND | | 107 STONY HILL RD | COMPLETE RESTORATION SOLUTIONS | | WILBRAHAM | MA | 01095 | |
| THOMAS J TANGI ATT AT LAW | | 2040 S UNION AVE | | | ALLIANCE | OH | 44601 | |
| THOMAS J TEDESCO ATT AT LAW | | 1855 W KATELLA AVE STE 365 | | | ORANGE | CA | 92867 | |
| THOMAS J TOMKO ATT AT LAW | | 39850 VAN DYKE AVE STE 200 | | | STERLING HEIGHTS | MI | 48313 | |
| THOMAS J TURNER ATT AT LAW | | 6211 W NW HWY | | | DALLAS | TX | 75225 | |
| THOMAS J WALSH APPRAISALS LLC | | 10299 GRAND RIVER SUITE L | | | BRIGHTON | MI | 48116 | |
| THOMAS J WEBB AND | | KARINDA WEBB | 432 SOUTH RIVER | | ALGONQUIN | IL | 60102 | |
| THOMAS J WEBER | | ASSOCIATED APPRAISAL AND PROPERTY | SERVICES | | LAGUNA NIGUEL | CA | 92677 | |
| THOMAS J WELCHMAN ATT AT LAW | | 575 HWY 28 | | | RARITAN | NJ | 08869 | |
| THOMAS J WILSON ATT AT LAW | | 7105 COUNTY FARM RD | | | LEXINGTON | MI | 48450 | |
| THOMAS J YEGGY ATT AT LAW | | 1503 BRADY ST | | | DAVENPORT | IA | 52803 | |
| THOMAS J ZAFFIRO ATT AT LAW | | 4577 MAYFIELD RD | | | SOUTH EUCLID | OH | 44121 | |
| THOMAS J. HOYE | | 19 ATKINSON ST. | | | METHUEN | MA | 01844 | |
| THOMAS J. WEBER, SRA | | 24072 IRON HEAD LANE | | | LAGUNA NIGUEL | CA | 92677 | |
| THOMAS JACKSON AND EPI FIGUERAO | | 5627 OAKHAM ST | CONTRACTORS & JACKSON REBAR CARPENTRY & ROOFING | | HOUSTON | TX | 77085 | |
| THOMAS JAMES MINARCIK ATT AT LAW | | 150 E 8TH ST | | | ERIE | PA | 16501 | |
| THOMAS JENKINS | | 1656 OBSERVATION CT | | | ANTIOCH | CA | 94531 | |
| THOMAS JOHN BUFFIE JOHN AND | | 2015 N DELAWARE | CORNETT ROOFING SYSTEMS | | INDIANPOLIS | IN | 46202 | |
| THOMAS JOHN JARVINEN ATT AT LAW | | 1108 ANDREW JACKSON WAY NE | | | HUNTSVILLE | AL | 35801 | |
| THOMAS JOHNSON AND STEPHANIE MOORE | | 509 SPRUCE ST | | | FARMINGTON | MN | 55024 | |
| THOMAS JOHNSON LOIS HENSTRAND AND | | 11622 W 11TH ST | BILLS CUSTOM REMODELING AND CONSTR | | ZION | IL | 60099 | |
| THOMAS JR AND GINA BELLERSEN | | 1926 HILL RD | AND H AND H CONSTRUCTION | | EFFORT | PA | 18330 | |
| THOMAS JR, KENNETH | | 116 ROYAL AVE | | | ROYAL OAK | MI | 48073 | |
| THOMAS JR, ROBERT J | | 836 NW 38TH STREET | | | OKLAHOMA CITY | OK | 73118 | |
| THOMAS JR, ROBERT J | | 836 NW 38TH STREET | | | OKLAHOMA CITY | OK | 73118-0000 | |
| THOMAS JR, STEPHEN & COATES, JAY | | 45 LIVE OAK CT | | | MARTINSBURG | WV | 25405-3664 | |
| THOMAS K ATWOOD ATT AT LAW | | 19427 SE 14TH ST | | | SAMMAMISH | WA | 98075-7420 | |
| THOMAS K ATWOOD ATT AT LAW | | 8753 BROADWAY STE F | | | LA MESA | CA | 91941 | |
| THOMAS K BERGERON AND | | 2836 MARINGOUIN RD | SCOTT FENCE USA INC | | LIVONIA | LA | 70755 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS K BOWERS ATT AT LAW | | PO BOX 140256 | | | NASHVILLE | TN | 37214 | |
| THOMAS K FITZMORRIS AND | | JENNIFER A FITZMORRIS | 3607 ROSS ROAD | | PALO ALTO | CA | 94303 | |
| THOMAS K NOONAN ESQ ATT AT LAW | | 47 S MAIN ST | PO BOX 210 | | MAHANOY CITY | PA | 17948 | |
| THOMAS K O LOUGHLIN II | | 1736 N KINGSHIGHWAY ST | | | CAPE GIRARDEAU | MO | 63701 | |
| THOMAS K REYNOLDS ATTORNEY AT | | 4610 ELIZAVILLE RD | | | LEBANON | IN | 46052 | |
| THOMAS K WYNNE ATT AT LAW | | 847 CUMBERLAND ST | | | LEBANON | PA | 17042 | |
| THOMAS KARL MAST ATT AT LAW | | 111 S BUCKEYE ST STE 240 | | | WOOSTER | OH | 44691 | |
| THOMAS KEITH, PATRICK | | PO BOX 11588 | | | RICHMOND | VA | 23230 | |
| THOMAS KELLY III | | 3132 TAMARACK DR | | | LONG LAKE | MN | 55356 | |
| Thomas Kendo, Esq. | JOLENE M. MOLITORIS V. MICHAEL L MARSH, GMAC MORTGAGE LLC, CITIBANK, KARL L. KEITH, OR SUCCESSOR MONTGOMERY COUNTY AUDITOR | 7925 Paragon Rd. | | | Dayton | OH | 45459 | |
| Thomas Kennedy | | 1216 Pin Oak Drive | | | Perkiomenville | PA | 18074 | |
| THOMAS KERN MCKNIGHT LLP | | 1251 E DYER RD | | | SANTA ANA | CA | 92705 | |
| Thomas Kim | | 6383 Hazel Street | | | Corona | CA | 92880 | |
| THOMAS KING AND | | DEBBIE KING | P O BOX 1405 | | VAIL | CO | 81658-0000 | |
| THOMAS KITE | | 1213 MADISON STREET | | | SHAKOPEE | MN | 55379-2058 | |
| THOMAS KOENIG | | 591 W OLD MILL RD | | | LAKE FOREST | IL | 60045 | |
| THOMAS KRANZ | | 181 SANDPIPER CIR | | | LOTTSBURG | VA | 22511-2325 | |
| THOMAS KUZMIK | | 2658 DELMAR HEIGHTS ROAD | #264 | | DELMAR | CA | 92014 | |
| THOMAS L ABRAMS ESQ ATT AT LAW | | 1776 N PINE ISLAND RD STE 309 | | | PLANTATION | FL | 33322 | |
| THOMAS L AND ELLEN W HENNESSEY | | 407 W PENNSYLVANIA AVE | | | BALTIMORE | MD | 21204-4229 | |
| THOMAS L AND ELLEN W HENNESSEY | | 407 W PENNSYLVANIA AVE | | | TOWSON | MD | 21204-4229 | |
| THOMAS L BARNETT AND MELODY BARNETT | | 8249 HORNCASTLE AVENUE | | | ROSEVILLE | CA | 95747 | |
| THOMAS L BUTLER ATT AT LAW | | 1411 W AVE STE 100 | | | AUSTIN | TX | 78701 | |
| THOMAS L CLARK ATT AT LAW | | PO BOX 39 | | | ELIZABETH | CO | 80107 | |
| THOMAS L COMCOWICH ATT AT LAW | | PO BOX 180 | | | LEADVILLE | CO | 80461 | |
| THOMAS L DAVIS AGENCY | | 4301 S PINE ST 235 | | | TACOMA | WA | 98409 | |
| THOMAS L DEWEESE ATT AT LAW | | 200 E WASHINGTON ST | | | MUNCIE | IN | 47305 | |
| THOMAS L FIEGEN ATT AT LAW | | PO BOX 2849 | | | CEDAR RAPIDS | IA | 52406 | |
| THOMAS L FOOTTIT ATT AT LAW | | 2635 17TH ST STE 200 | | | DENVER | CO | 80211 | |
| THOMAS L FOOTTIT ATT AT LAW | | 5101 S EMPORIA WAY | | | GREEN VILLAGE | CO | 80111 | |
| THOMAS L HORNY | | NORMA J HORNY | 901 S FORDNEY RD | | HEMLOCK | MI | 48626 | |
| THOMAS L HOWARD ATT AT LAW | | 21 S MAIN ST | | | CLARKSTON | MI | 48346 | |
| THOMAS L KIRSCH ATT AT LAW | | 131 RIDGE RD | | | MUNSTER | IN | 46321 | |
| THOMAS L KNAPHLE ATT AT LAW | | 160 CT ST | | | BINGHAMTON | NY | 13901 | |
| THOMAS L LACKEY ATT AT LAW | | 4201 NORTHVIEW DR STE 407 | | | BOWIE | MD | 20716 | |
| THOMAS L LIGHTNER ATT AT LAW | | 4654 HAMILTON BV | | | ALLENTOWN | PA | 18103 | |
| THOMAS L MASON ATT AT LAW | | 153 W MAIN ST | | | ASHLAND | OH | 44805 | |
| THOMAS L MCLAUGHLIN PC | | 117 WATER ST STE 203 | | | MILFORD | MA | 01757-3036 | |
| THOMAS L MCLAUGHLIN PC | | 117 WATER ST STE 203 | PO BOX 278 | | MILFORD | MA | 01757 | |
| THOMAS L MEYER REALTY CO | | 230 N SPRIGG | PO BOX 661 | | CAPE GIRARDEAU | MO | 63702 | |
| THOMAS L NESBIT ATT AT LAW | | 1068 W 4TH ST | | | WINSTON SALEM | NC | 27101 | |
| THOMAS L NESBIT ATT AT LAW | | 142 N MAIN ST | | | MOCKSVILLE | NC | 27028 | |
| THOMAS L PLOEGMAN JR AND | | RACHAEL PLOEGMAN | 37339 W. MONTEBELLO AVE | | TONOPAH | AZ | 85354 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS L ROUSE ATT AT LAW | | 1881 DIXIE HWY STE 350 | | | COVINGTON | KY | 41011 | |
| THOMAS L WATKINS ATT AT LAW | | 1003 E COOLEY DR STE 211 | | | COLTON | CA | 92324 | |
| THOMAS L WATKINS ATT AT LAW | | 12 S SAN GORGONIO AVE | | | BANNING | CA | 92220 | |
| THOMAS L WATKINS ATT AT LAW | | 33353 YUCAIPA BLVD | | | YUCAIPA | CA | 92399 | |
| THOMAS L WEBB PLLC | | PO BOX 308 | | | MERIDIAN | MS | 39302 | |
| THOMAS L WILLIAMS ATT AT LAW | | 305 W CROGAN ST | | | LAWRENCEVILLE | GA | 30046-6920 | |
| THOMAS LACHNER | | 17635 83RD AVE N | | | MAPLE GROVE | MN | 55311 | |
| THOMAS LANGSETH, CHAD | | 4825 MAIN ST | | | YORBA LINDA | CA | 92886 | |
| THOMAS LAPOINTE AND SUSAN LAPOINTE AND | | 10000 SW 97TH CT | CADI CLAIMS | | MIAMIM | FL | 33176 | |
| THOMAS LAROSA | | 1023 TEMPO DRIVE | | | ST LOUIS | MO | 63146 | |
| THOMAS LAW GROUP PC | | 2024 HICKORY RD STE 306 | | | HOMEWOOD | IL | 60430 | |
| THOMAS LAW GROUP | | 5148 BLAZER PKWY STE A | | | DUBLIN | OH | 43017 | |
| THOMAS LAW OFFICE | | 30 N WESTERN AVE | | | CARPENTERSVILLE | IL | 60110 | |
| THOMAS LAW | | 8521 LEESBURG PIKE STE 450 | | | VIENNA | VA | 22182 | |
| THOMAS LAWRENCE RICKS ESTATE | | 1901 TIFFANY DR | AND NOEIDA RICKS | | LA PLACE | LA | 70068 | |
| Thomas Leber | | 1206 Paper Mill Rd | | | Wyndmoor | PA | 19038 | |
| THOMAS LEGAULT | | 3093 CITRUS CIRCLE #175 | | | WALNUT CREEK | CA | 94598 | |
| THOMAS LEWIS BLACKWELL III ATT A | | PO BOX 435 | | | MOBILE | AL | 36601 | |
| THOMAS LEWIS SCHUTE AND | | 105 OAK TERRACE | REBECCA SCHUTE | | CRESTVIEW | FL | 32536 | |
| Thomas Lloyd | | 477 Cedar St | | | Lansdale | PA | 19446 | |
| THOMAS LONG NIESEN AND KENNARD | | 212 LOCUST ST STE 500 | | | HARRISBURG | PA | 17101 | |
| Thomas Lowery | | 5934 n. 21st street | | | Philadelphia | PA | 19138 | |
| THOMAS LUHRS | | THOMAS M. LUHRS | PO BOX 353 | | ENDERS | NE | 69027 | |
| THOMAS LYNN WILLIAMS ATT AT LAW | | PO BOX 996 | | | JOPLIN | MO | 64802 | |
| THOMAS M ALVIS ATT AT LAW | | 5766 BALCONES DR 201 | | | AUSTIN | TX | 78731 | |
| THOMAS M BARR AND ASSOCIATES | | 12 S JEFFERSON ST | | | NASHVILLE | IN | 47448 | |
| THOMAS M BINGHAM ATT AT LAW | | 1515 S DENVER AVE | | | TULSA | OK | 74119 | |
| THOMAS M BRYSON ATT AT LAW | | PO BOX 12445 | | | JACKSON | MS | 39236 | |
| THOMAS M BURNS ATT AT LAW | | 912 N EASTERN AVE | | | LAS VEGAS | NV | 89101 | |
| THOMAS M CONNOLLY ATT AT LAW | | 6807 PEARL AVE | | | OAK HARBOR | OH | 43449 | |
| THOMAS M CURTIS ATT AT LAW | | 6405 FLEETSIDE CT | | | ALEXANDRIA | VA | 22310 | |
| THOMAS M DENARO ATT AT LAW | | 2932 WESTCHESTER AVE | | | BRONX | NY | 10461 | |
| THOMAS M DINEEN ATT AT LAW | | 683 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459 | |
| THOMAS M DONNELLAN ATT AT LAW | | 653 S SAGINAW ST STE 308 | | | FLINT | MI | 48502 | |
| THOMAS M DUSZA ATT AT LAW | | 725 SYCAMORE LINE | | | SANDUSKY | OH | 44870 | |
| THOMAS M EGAN ESQ PC | | 1000 CLIFTON AVE FL 2 | | | CLIFTON | NJ | 07013 | |
| THOMAS M FESENMYER ATT AT LAW | | 5 E LONG ST STE 609 | | | COLUMBUS | OH | 43215 | |
| THOMAS M FRYAR ATT AT LAW | | 2015 ASSEMBLY ST | | | COLUMBIA | SC | 29201 | |
| THOMAS M GEHRMANN | | 1080 E. PECOS RD. 18-305 | | | CHANDLER | AZ | 85225 | |
| THOMAS M HARTWELL ESQ ATT AT LAW | | 929 N LAFOX ST | | | SOUTH ELGIN | IL | 60177 | |
| THOMAS M KASTELZ ATT AT LAW | | 9310 OLD KINGS RD S STE 1601 | | | JACKSONVILLE | FL | 32257 | |
| THOMAS M LOVE | | 1008 184TH AVE CT E | | | LAKE TAPPS | WA | 98391 | |
| THOMAS M MAHER ATT AT LAW | | 201 N EUCLID AVE | | | PIERRE | SD | 57501 | |
| THOMAS M MATHIOWETZ ATT AT LAW | | 3801 E FLORIDA AVE STE 400 | | | DENVER | CO | 80210 | |
| THOMAS M MILLS ATT AT LAW | | 1105 MAPLE AVE | | | ZANESVILLE | OH | 43701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS M PALUMBO | | 53 PENGILLY AVE | | | NEW ROCHELLE | NY | 10804 | |
| THOMAS M PAYNTER | | 199 W. MAGARTHUR ST | APT. B | | SONOMA | CA | 95476 | |
| THOMAS M ROGSTAD AND | | MISTI L ROGSTAD | 221 W. 6TH STREET #1800 | | AUSTIN | TX | 78701 | |
| THOMAS M ROOT ATT AT LAW | | PO BOX 57275 | | | WEBSTER | TX | 77598 | |
| THOMAS M SCHNEIDER ATT AT LAW | | 16849 FOOTHILL BLVD STE 4 | | | FONTANA | CA | 92335-8418 | |
| THOMAS M SEMMES ATT AT LAW | | 1207 NOBLE ST | | | ANNISTON | AL | 36201 | |
| THOMAS M SHAW ATT AT LAW | | PO BOX 22032 | | | MESA | AZ | 85277 | |
| THOMAS V VOCKRODT ATT AT LAW | | 88 STEELE ST STE 420 | | | DENVER | CO | 80206 | |
| THOMAS M WALZ ATT AT LAW | | 509 W WASHINGTON ST | | | SOUTH BEND | IN | 46601 | |
| THOMAS M WATSON ATT AT LAW | | PO BOX 7488 | | | ALEXANDRIA | VA | 22307 | |
| THOMAS MACDONNELL | | 9824 SQUAW VALLEY DR | | | VIENNA | VA | 22182 | |
| THOMAS MALONE | | 5740 COLUMBIA CIR | | | WEST PALM BEACH | FL | 33407 | |
| THOMAS MANNING | | 2 SHELL DRIVE | | | YARMOUTH PORT | MA | 02675 | |
| THOMAS MANSFIELD JACQUELYN MANSFIELD | | 349 DEMAREST AVENUE | | | ORADELL | NJ | 07649-2205 | |
| THOMAS MATTHEW MCGUIRE III ATT | | 3006 87TH ST | | | OMAHA | NE | 68124 | |
| THOMAS MC DONALD INS | | 82 WILLARD ST | | | QUINCY | MA | 02169 | |
| THOMAS MCAVITY ATT AT LAW | | 915 SE 35TH AVE APT 402 | | | PORTLAND | OR | 97214 | |
| THOMAS MCDONALD CHAPTER13 TRUSTEE | | PO BOX 6310 | | | SAGINAW | MI | 48608 | |
| Thomas McKendrick | | 109 cumberland place | | | bryn mawr | PA | 19010 | |
| THOMAS MCKINLEY | | 40 W BAILEY RD | | | NAPERVILLE | IL | 60565 | |
| THOMAS MCLAURY | T.J. McLaury Real Estate, Inc. | 11401 HICKMAN MILLS DRIVE | | | KANSAS CITY | MO | 64134 | |
| THOMAS MCMURRAY | | 11922 BLACKMER ST | | | GARDEN GROVE | CA | 92845 | |
| THOMAS MEAD | | 12544 DOVER DRIVE | | | APPLE VALLEY | MN | 55124 | |
| THOMAS MEANS GILLIS AND SEAY PC | | 235 PEACHTREE ST NE STE 400 | | | ATLANTA | GA | 30303-1400 | |
| THOMAS MEANS GILLIS AND SEAY PC | | 3121 ZELDA CT | | | MONTGOMERY | AL | 36106 | |
| THOMAS MEANS GILLIS AND SEAY PC | | PO BOX 11365 | | | BIRMINGHAM | AL | 35202-1365 | |
| Thomas Mellett | | 324 Roslyn Avenue | | | Glenside | PA | 19038 | |
| THOMAS MEYER AND SILVER AND | | 3405 ALDIE RD | BROWN GOODMAN GABLE GOULD | | CATHARPIN | VA | 20143 | |
| THOMAS MICAJAH JACKSON III ATT AT | | PO BOX 130 | | | HILLSVILLE | VA | 24343 | |
| THOMAS MILICI AND FIRE WORKS | | 13136 ISLE OF MANN | CLEANING | | HIGHLAND | MD | 20777 | |
| THOMAS MILLER ATT AT LAW | | PO BOX 11472 | | | ALBANY | NY | 12211 | |
| THOMAS MILLER | | 963 TIMBER LN | | | WOOSTER | OH | 44691-1763 | |
| THOMAS MILLER | | NANCY S MILLER | 6753 PECK ROAD | | BROWN CITY | MI | 48416 | |
| THOMAS MILLER | | REBEKAH MILLER | 3156 STANLEY BOULEVARD | | LAFAYETTE | CA | 94549 | |
| THOMAS MILLMAN AND SANDRA MILLMAN AND | | 2980 MIDDLEBELT RD | MJ WHITE AND SON INC | | WEST BLOOMFIELD | MI | 48323 | |
| THOMAS MILLS | | 3358 LINDA MESA WAY | | | NAPA | CA | 94558 | |
| THOMAS MITCHELL | Clients First Realtors-Country Place | 44205 FORD | | | CANTON | MI | 48187 | |
| THOMAS MOORE PATRICK JR ATT AT L | | PO BOX 10351 | | | GREENVILLE | SC | 29603 | |
| THOMAS MOSER | | 3290 STONERIDGE CT. | | | COMMERCE TWP. | MI | 48382 | |
| THOMAS MOSES CONTRACTOR | | 2657 CLASSEN BLVD APT K101 | | | NORMAN | OK | 73071 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS MOTTAZ EASTMAN AND ERTHAL | | 2520 STATE ST | | | ALTON | IL | 62002 | |
| Thomas Mozier | | 403 Valley Forge Court | | | Medford | NJ | 08055 | |
| THOMAS MUMA | | 6326 BIG HORN DR | | | WAXHAW | NC | 28173 | |
| THOMAS MURPHY AGENCY | | 5525 CAROLINA BEACH RD | | | WILMINGTON | NC | 28412 | |
| THOMAS N TREADWELL AND | PATRICIA M TREADWELL | 4423 S DONALD PL | | | FORT MOHAVE | AZ | 86426-6656 | |
| THOMAS NEAL JAMERSON ATT AT LAW | | 7525 GLEN FOREST DR | | | RICHMOND | VA | 23226 | |
| THOMAS NEJFELT AND | MIRIAM HINJOSA-NEJFELT | PO BOX 9000 | | | BROWNSVILLE | TX | 78520-0900 | |
| THOMAS NICHOLA | | 680 W SAM HOUSTON PKWY S 2918 | | | HOUSTON | TX | 77042 | |
| THOMAS NIELSEN | Coldwell Banker Burnet | 1301 Coulee Road | | | Hudson | WI | 54016 | |
| THOMAS NIKSA ATT AT LAW | | 92 S MAIN ST 1B | | | SAINT ALBANS | VT | 05478 | |
| Thomas Nordon | | 103 Woodbridge Court | | | Sellersville | PA | 18960 | |
| THOMAS O BEAR ATT AT LAW | | 12440 MAGNOLIA AVE STE 100 | | | MAGNOLIA SPRINGS | AL | 36555 | |
| THOMAS O GILLIS ATT AT LAW | | 1006 H ST 1 | | | MODESTO | CA | 95354 | |
| THOMAS O MICKELSEN AND ASSOCIATES | | 3805 TWIN CITY | | | PORT ARTHUR | TX | 77642 | |
| THOMAS O MULLIGAN ATT AT LAW | | PO BOX 457 | | | SPOONER | WI | 54801 | |
| THOMAS O MURPHY ATT AT LAW | | 8709 PLANTATION LN | | | MANASSAS | VA | 20110 | |
| THOMAS OBRIEN | | 11 E I ST | | | SPARKS | NV | 89431-4653 | |
| THOMAS OMALLEY AND KRISTIN | | 870 PRATT AVE N | CHARON AND QUALITY CRAFT INC | | SCHAUMBURG | IL | 60193 | |
| THOMAS OMNUS | | | | | | | | |
| THOMAS OMNUS | | 7125 SCOLLAND DR | | | O FALLON | MO | 63368 | |
| THOMAS ORES AND CUMMINGS | | 7727 EVENING SHADE COVE | AND SONS ECONO ROOFING DRYWALL AND PAINT | | MEMPHIS | TN | 38125 | |
| THOMAS ORR ATT AT LAW | | 321 HIGH ST | | | BURLINGTON | NJ | 08016 | |
| THOMAS OSTIEN | | 7517 WELLSFORD AVE | | | WHITTIER | CA | 90606 | |
| THOMAS P AGRESTI | | 319 W 10TH ST | | | ERIE | PA | 16502 | |
| THOMAS P AGRESTI | | 319 W TENTH ST | | | ERIE | PA | 16502 | |
| THOMAS P AND SHANNON M GRAY AND | | 34025 MANN RD | FACTORY EXPO HOME CTR | | SULTAN | WA | 98294 | |
| THOMAS P BURKE ATT AT LAW | | 410 W 9TH ST | | | ANDERSON | IN | 46016 | |
| THOMAS P COLE II ATT AT LAW | | 15 E OTTERMAN ST | | | GREENSBURG | PA | 15601 | |
| THOMAS P CROSS AND | | KATHLEEN S CROSS | 1739 WEST PARK AVE | | CHANDLER | AZ | 85224 | |
| THOMAS P GILL JR P A | | 137 S PARSONS AVE | | | BRANDON | FL | 33511 | |
| THOMAS P GIORDANO ATT AT LAW | | 18101 VON KARMAN AVE STE 560 | | | IRVINE | CA | 92612-0157 | |
| THOMAS P GOUGH III AND | | BARBARA GOUGH | 3811 REED RD | | LEVERING | MI | 49755 | |
| THOMAS P GRIFFIN JR ATT AT LA | | 2150 RIVER PLZ DR STE 450 | | | SACRAMENTO | CA | 95833 | |
| THOMAS P HARTNETT ATT AT LAW | | 2300 M ST NW STE 800 | | | WASHINGTON | DC | 20037 | |
| THOMAS P HOGAN ATT AT LAW | | 1207 13TH ST STE 1 | | | MODESTO | CA | 95354 | |
| THOMAS P KELLY III ATT AT LAW | | PO BOX 1405 | | | SANTA ROSA | CA | 95402 | |
| THOMAS P KELLY III, SBN 230699 | HITOSHI INOUE, WAKANA ANNA INOUE VS GMAC MRTG CORP, A DELAWARE CORP ETS SVCS, LLC, A DELAWARE LIMITED LIABILITY CO ME ET AL | 50 Old Courthouse Square, Suite 609 | | | Santa Rosa | CA | 95404 | |
| THOMAS P KURT ATT AT LAW | | 610 ADAMS ST | | | TOLEDO | OH | 43604 | |
| THOMAS P MAHONY R E APPRAISER INC | | PO BOX 20520 | | | KEIZER | OR | 97307 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS P MAHONY REAL ESTATE | | PO BOX 20520 | | | KEIZER | OR | 97307 | |
| THOMAS P MCGUIRE | | 3569 CEDAR SPRINGS ROAD # 3 | | | JACKSONVILLE | AL | 36265 | |
| THOMAS P MCMORROW ATT AT LAW | | 11 PARK PL STE 600 | | | NEW YORK | NY | 10007 | |
| THOMAS P MCVAY ATT AT LAW | | 6017 N 15TH ST | | | PHOENIX | AZ | 85014 | |
| THOMAS P SKAWSKI II AND | | REBECCA FLOWERS | 174 RIDGE VIEW WAY | | OCEANSIDE | CA | 92057 | |
| THOMAS P STANDRING | | 10348 WATERIDGE CIRCLE #307 | | | SAN DIEGO | CA | 92121-5719 | |
| THOMAS P VEST ATT AT LAW | | 1530 140TH AVE NE STE 210 | | | BELLEVUE | WA | 98005 | |
| THOMAS P WALSH AND | | KIMBERLY J WALSH | 109 FALLON AVE. | | WILMINGTON | DE | 19804 | |
| THOMAS P WILLIAMS ATT AT LAW | | PO BOX 2563 | | | ROBERTSDALE | AL | 36567 | |
| THOMAS PANATTONI | | 2631 E. SARAH LANE | | | BELOIT | WI | 53511 | |
| THOMAS PANOWICZ ATT AT LAW | | PO BOX 1455 | | | GRANGER | IN | 46530 | |
| THOMAS PARISI | | 19 COMMERCIAL ST | | | GLOUSTER | MA | 01930 | |
| THOMAS PARKER AND MCGEES | | 74 N SNYDER RD | CONSTRUCTION | | WELLSTON | MI | 49689 | |
| THOMAS PAUL HUGHES ATT AT LAW | | 23 OXFORD RD | | | NEW HARTFORD | NY | 13413 | |
| THOMAS PEARSON | | 2216 9TH AVENUE | | | SAN FRANCISCO | CA | 94116 | |
| THOMAS PHAM JR ATT AT LAW | | 17111 BEACH BLVD STE 212 | | | HUNTINGTON BEACH | CA | 92647 | |
| THOMAS PIANTADOSI | RE-MAX Town and County | 2081 Diamond Hill Road | | | Cumberland | RI | 02864 | |
| THOMAS POKELA, A | | PO BOX 1102 | | | SIOUX FALLS | SD | 57101 | |
| THOMAS POLLICH | | 14 DEVONSHIRE CT | | | SOUDERTON | PA | 18964-1945 | |
| THOMAS POLVOGT AGENCY GRP | | 22214 HIGHLAND KNOLLS DR | | | KATY | TX | 77450 | |
| THOMAS PRESTON | | 614 JUDI ANNE LANE | | | HOLLY | MI | 48442 | |
| THOMAS Q JOHNSON ATT AT LAW | | PO BOX 598 | | | HELENA | MT | 59624 | |
| THOMAS R AND JENNIFER V GUERETTE | | 422 SHERBURNE ROAD | | | PORTSMOUTH | NH | 03801 | |
| THOMAS R BRIXEY ATT AT LAW | | PO BOX 1568 | | | HARRISON | AR | 72602 | |
| THOMAS R BUCHANAN ATT AT LAW | | 206 S MERIDIAN ST B | | | RAVENNA | OH | 44266 | |
| THOMAS R BUSATTA SR ATT AT LAW | | 12995 S CLEVELAND AVE STE 47 | | | FORT MYERS | FL | 33907 | |
| THOMAS R COOK ATT AT LAW | | 625 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| THOMAS R DUNN CREA | | 17024 BUTTE CREEK RD STE 108 | | | HOUSTON | TX | 77090 | |
| THOMAS R HITCHCOCK ATT AT LAW | | 120 S STATE ST STE 803 | | | CHICAGO | IL | 60603 | |
| THOMAS R KUTZ ATT AT LAW | | PO BOX 22403 | | | DENVER | CO | 80222 | |
| THOMAS R MARKOVICH SRA | | 12 HERITAGE CT | | | NAPA | CA | 94558-6725 | |
| THOMAS R MOTLEY ATT AT LAW | | PO BOX 1494 | | | HANNIBAL | MO | 63401 | |
| THOMAS R NOLAND ATT AT LAW | | 110 N MAIN ST STE 1520 | | | DAYTON | OH | 45402 | |
| THOMAS R ROBERTS AND | | STACY A ROBERTS | 3766 NORTH DESERT OASIS CIRLE | | MESA | AZ | 85207 | |
| THOMAS R ROHDE AND CO | | 9121 ELIZABETH RD STE 103 | | | HOUSTON | TX | 77055 | |
| THOMAS R SCHUMACHER ATT AT LAW | | 990 MAIN ST | | | BALDWIN | WI | 54002 | |
| THOMAS R WILLSON ATT AT LAW | | PO BOX 1630 | | | ALEXANDRIA | LA | 71309 | |
| Thomas R. Thompson, Esq. | JERRY FLETCHER VS CHASE MANHATTAN MORTGAGE CORPORATION GMAC MORTGAGE CORPORATION AND CASTLE KEY INSURANCE COMPANY | Post Office Box 15158 | | | Tallahassee | FL | 32317 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas R. Wilson | JERRY BRUCE JENKINS AND VICKI BARRON JENKINS, PLAINTIFFS VS. GMAC MORTGAGE, LLC, DEFENDANT. | P.O. Drawer 1630 | | | Alexandria | LA | 71309 | |
| THOMAS RAY AND JANELL RAY AND TOM | | 21 DAISY CT | RAY AND JANELLE RAYY | | WINDOR | CO | 80550 | |
| THOMAS RAY BELVINS JR | | 1104 BEBEE LN | BOGLE CONSTRUCTION | | CHILHOWIE | VA | 24319 | |
| THOMAS RAYE, DUSTIN | | 2708 S LAMAR STE 200C | | | AUSTIN | TX | 78704 | |
| THOMAS REALTY GROUP LLC | | PO BOX 6903 | | | KAMUELA | HI | 96743 | |
| Thomas Realty, | | PO Box 33 | | | Eastman | GA | 31023 | |
| THOMAS RECORDER OF DEEDS | | 503 MAIN ST | PO BOX 226 | | THEDFORD | NE | 69166 | |
| THOMAS REDDIG AND TOM REDDIG | | 29109 NE 99TH AVE | AND ERIKA REDDIG | | BATTLE GROUND | WA | 98604 | |
| THOMAS REGISTRAR OF DEEDS | | 300 N CT | THOMAS COUNTY COURTHOUSE | | COLBY | KS | 67701 | |
| THOMAS REILLY AND MICHELLE REILLY | | 142 HAHN WAY | WORLD OF CARPET ONE | | COTATI | CA | 94931 | |
| THOMAS REILLY AND SERVPRO | | 142 HAHN WAY | | | COTATI | CA | 94931 | |
| THOMAS REITER AND ASSOCIATES | | 6 W 5TH ST STE 700 | | | SAINT PAUL | MN | 55102 | |
| THOMAS REQUARD, J | | PO BOX 584 | GROUND RENT COLLECTOR | | COCKEYSVILLE | MD | 21030 | |
| THOMAS RICHARDS PC | | 321 N MALL DR STE R104 | | | ST GEORGE | UT | 84790 | |
| THOMAS RICHARDS | | 8714 S LAKEVIEW RD | | | TRAVERSE CITY | MI | 49684 | |
| THOMAS RICHARDSON JR AND | | DEBORAH RICHARDSON | 4893 EAST 97TH STREET | | GARFIELD HEIGHT | OH | 44125 | |
| Thomas Robertson and Sharon Luttrell | THOMAS ROBERTSON & SHARON LUTTRELL VS MRTG ELECTRONIC REGISTRATION CO (MERS), RESIDENTIAL FUNDING CO LLC, FIRST AMERICA ET AL | 15335 Cloverdale Rd. | | | Anderson | CA | 96007 | |
| THOMAS ROMANO | | 3851 N SOUTHPORT AVE | | | CHICAGO | IL | 60613 | |
| THOMAS ROOFING SERVICES | | 31 VISTA TRL | | | JACKSONVILLE | AR | 72076-8937 | |
| THOMAS ROOFING | | 605 WLLINGTON RD | | | COPPEL | TX | 75019 | |
| THOMAS RUGO ATT AT LAW | | 8291 MAIN ST | | | BARNSTABLE | MA | 02630 | |
| THOMAS S BALA ATT AT LAW | | 1141 N ROBINSON AVE STE 204 | | | OKLAHOMA CITY | OK | 73103 | |
| THOMAS S ELLIOTT AND JMT | | 344 73RD WAY N | EXTERIORS LLC | | BROOKLYN PARK | MN | 55444 | |
| THOMAS S LEEBRICK ATT AT LAW | | PO BOX 584 | | | LYNCHBURG | VA | 24505 | |
| THOMAS S MOLITIERNO ATT AT LAW | | 104 E MAIN ST | | | FAYETTE | OH | 43521 | |
| THOMAS S MORGAN ATT AT LAW | | 415 W WALL STE 209 | | | MIDLAND | TX | 79701 | |
| THOMAS S OLMSTEAD ATT AT LAW | | PO BOX 68 | | | POULSBO | WA | 98370-0068 | |
| THOMAS S PRINCE ATT AT LAW | | PO BOX 2525 | | | POMONA | CA | 91769 | |
| THOMAS S RYAN JR | | 2024 CENTRAL AVENUE | | | WILMETTE | IL | 60091 | |
| THOMAS S TANUREDJO | | 24650 OAK BLVD | | | LAND O LAKES | FL | 34639 | |
| THOMAS S WROBLEWSKI SC | GMAC MORTGAGE, LLC VS ALLISON K GOLDEN KIP N GOLDEN JANE DOE GOLDEN JOHN DOE GOLDEN UNISON CREDIT UNION | 180 Main Street | | | Menasha | WI | 54952 | |
| THOMAS SALVATORE SRA | | 3259 N WATERWOOD LN | | | COEUR DALENE | ID | 83814 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS SANTIAGO, VICTOR | | 151 DE DIEGO AVE STE B | | | SAN JUAN | PR | 00911 | |
| THOMAS SCHICKLING | | REBECCA SCHICKLING | 5177 COUNTY ROAD 331 | | SILT | CO | 81652 | |
| THOMAS SCOLLIN JR | | 53 COOK LANE | | | BEACON FALLS | CT | 06403 | |
| THOMAS SCULCO | | 94 MEYCRESCENT ROAD | | | STORMVILLE | NY | 12582 | |
| THOMAS SHARON DEWITT | | 457 LAKEVIEW DR | | | MORGANTOWN | WV | 26508 | |
| THOMAS SHEA | | 7734 UNION AVENUE | | | ELKINS PARK | PA | 19027-2622 | |
| THOMAS SHIELDS ATT AT LAW | | 755 BERDAN AVE | | | WAYNE | NJ | 07470 | |
| THOMAS SILVA | | 1540 TANGLEWOOD DR | | | WEST CHESTER | PA | 19380 | |
| THOMAS SIMS AND ALL TYPE HOME | IMPROVEMENT | 5722 SUNNYGATE DR | | | SPRING | TX | 77373-7242 | |
| Thomas Smallridge | | 3721 Knollridge Dr | | | Cedar Fallas | IA | 50613 | |
| THOMAS SMAT | | 1212 WILSHIRE DRIVE | | | NAPEVILLE | IL | 60540 | |
| THOMAS SMITH | | 1467 TAMA RAN PLACE | | | JACKSONVILLE | FL | 32259 | |
| THOMAS SNELLING | | 14008 RUFFNER RD | | | FT WAYNE | IN | 46814 | |
| THOMAS SOBOLIK AND | BARBARA L SOBOLIK | 1700 ROBBINS RD LOT 499 | | | GRAND HAVEN | MI | 49417-2879 | |
| THOMAS SOMMERS | | 945 E ORIENTAL AVE | | | COLLINGSWOOD | NJ | 08108 | |
| THOMAS STAUBER | | 4608 BLANCHAM AVENUE | | | BROOKFIELD | IL | 60513 | |
| THOMAS STEINLE | | 9400 FOX VALLEY DR | | | CORCORAN | MN | 55340 | |
| THOMAS STENGER | | 7817 SAINT MARTINS LANE | | | PHILADELPHIA | PA | 19118 | |
| Thomas Strain | | 9111 Wooden Bridge Rd | | | Philadelphia | PA | 19136-1117 | |
| THOMAS STRAWN LAW OFFICE | | PO BOX 908 | | | DYERSBURG | TN | 38025 | |
| THOMAS STURDEVANT AND STEPHANIE | | 1730 HWY 22 W | STURDEVANT AND PRESCOTT L BARFIELD BSQ | | MADISONVILLE | LA | 70447 | |
| THOMAS SUN ATT AT LAW | | 401 BROADWAY STE 300 | | | NEW YORK | NY | 10013 | |
| Thomas Sweeney | | 505 Montgomery Avenue | | | Rockledge | PA | 19046 | |
| THOMAS T O NEILL ATT AT LAW | | 753 STATE AVE 460 | | | KANSAS CITY | KS | 66101 | |
| THOMAS T TARBOX ATT AT LAW | | 309 CT AVE STE 240 | | | DES MOINES | IA | 50309 | |
| THOMAS TAPIA ATT AT LAW | | PO BOX 644 | | | ALBUQUERQUE | NM | 87103 | |
| THOMAS TATALOVICH AND | | JEAN A TATALOVICH | 4485 N SMOKETREE RD | | GOLDEN VALLEY | AZ | 86413 | |
| THOMAS TAUCHE | | PO BOX 1089 | | | BROWNS MILLS | NJ | 08015 | |
| THOMAS TEISHER | | 5820 YORKSHIRE AVE | | | LA MESA | CA | 91942 | |
| THOMAS THOMATOS ATT AT LAW | | 12 S 1ST F STE 720 | | | SAN JOSE | CA | 95113 | |
| Thomas Tien | | 11249 S. Diamond Bar Blvd | #43 | | Diamond Bar | CA | 91765 | |
| THOMAS TISTHAMMER | | 9631 ENSIGN CIRCLE SOUTH | | | BLOOMINGTON | MN | 55438 | |
| THOMAS TOKAR ATT AT LAW | | 1720 E BRISTOL ST | | | ELKHART | IN | 46514 | |
| THOMAS TOSCANO PC | | 200 OLD COUNTRY RD STE 310 | | | MINELOA | NY | 11501 | |
| THOMAS TOTH-KISS | | 9660 VINEYARD CT | | | BOCA RATON | FL | 33428 | |
| Thomas Towers | | 34 Hankins Farm Road | | | Allentown | NJ | 08501 | |
| THOMAS TOWNSHIP TAX COLLECTOR | | 249 N MILLER RD | | | SAGINAW | MI | 48609 | |
| THOMAS TOWNSHIP | | 249 MILLER RD | | | SAGINAW | MI | 48609 | |
| THOMAS TOWNSHIP | | 249 N MILLER RD | TREASURER THOMAS TWP | | SAGINAW | MI | 48609 | |
| THOMAS TRATTNER AND MALONE LLC | | 1 S MAIN ST | 2ND FL | | AKRON | OH | 44308 | |
| THOMAS TRATTNER AND MALONE LLC | | ONE S MAIN ST 2ND FL | | | AKRON | OH | 44308 | |
| Thomas Trout | | 1250 Wick Lane | | | Blue Bell | PA | 19422 | |
| THOMAS U REYNOLDS ATT AT LAW | | PO DRAWER 220 | | | CHARLESTON | MS | 38921 | |
| THOMAS V BIGGS | | 350 LAKERIDGE LOOP | | | LAKEHILLS | TX | 78063 | |
| THOMAS V GIOVINAZZO SRA | | PO BOX 7100003 | | | HERNDON | VA | 20171 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS VIERZBA TRACI BIERZBA AND | | 17532 COLONIAL PARK DR | PAUL DAVIS RESTORATION OF S CO | | MONUMENT | CO | 80132 | |
| Thomas Visalli | | 325 Winding Way | | | Glenside | PA | 19038 | |
| THOMAS VITTRUP AND FORT WORTH | | 1506 PENN SPRINGS DR | RESTORATION | | DUNCANVILLE | TX | 75137 | |
| THOMAS VIVALDELLI | | 9431 N 87TH ST | | | SCOTTSDALE | AZ | 85258 | |
| THOMAS VOLK | | 13960 50TH DRIVE | | | WILLISTON | ND | 88801 | |
| THOMAS W AND MICHELE J STEPHENS | | 4021 BREWER DR | GTIMMONS CONSULTING GROUP & RON WILLIAMS CONSTRUCT | | PLANO | TX | 75024 | |
| THOMAS W ANDERSON ATT AT LAW | | 101 E MAIN ST | | | PILOT MOUNTAIN | NC | 27041 | |
| THOMAS W ANDERSON ESQ | | PO BOX 1273 | 214 E MARION ST | | PILOT MOUNTAIN | NC | 27041 | |
| THOMAS W ANDERSON | | PO BOX 1273 | | | MOUNT AIRY | NC | 27030 | |
| THOMAS W AUSTIN ATT AT LAW | | 5802 N UNIVERSITY DR | | | TAMARAC | FL | 33321 | |
| THOMAS W BAUER ATT AT LAW | | 42 CATHARINE ST | | | POUGHKEEPSIE | NY | 12601 | |
| THOMAS W BLOOM AND | | ELIZABETH A BLOOM | 13298 87TH STREET N. | | WEST PALM BEACH | FL | 33412 | |
| THOMAS W BOWMAN AND | | GABRIELLE R BOWMAN | 2328 TOPAZ ISLE LN | | APOPKA | FL | 32712 | |
| THOMAS W BROWN | | P O BOX 5354 | | | TAKOMA PARK | MD | 20913 | |
| THOMAS W BYARLAY ATT AT LAW | | 120 S CROSS ST | | | LITTLE ROCK | AR | 72201 | |
| THOMAS W CASA ATT AT LAW | | 230 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301 | |
| THOMAS W CLARK ATT AT LAW | | PO BOX 991 | | | POCATELLO | ID | 83204 | |
| THOMAS W COLLIER JR ATT AT LAW | | 929 N SPRING GARDEN AVE 115 | | | DELAND | FL | 32720 | |
| THOMAS W DEPREKEL ATT AT LAW | | 723 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| THOMAS W DREXLER ATT AT LAW | | 77 W WASHINGTON ST STE 1910 | | | CHICAGO | IL | 60602 | |
| THOMAS W DUFFY ATT AT LAW | | PO BOX 965 | | | HAYWARD | WI | 54843 | |
| THOMAS W EARHART ATT AT LAW | | 318 S BUFFALO ST | | | WARSAW | IN | 46580 | |
| THOMAS W FUQUAY ATT AT LAW | | 2024 ARKANSAS VALLEY DR | | | LITTLE ROCK | AR | 72212 | |
| THOMAS W GILLEN ATT AT LAW | | 24760 SUNNYMEAD BLVD STE 106 | | | MORENO VALLEY | CA | 92553 | |
| THOMAS W GILLEN ATT AT LAW | | 4132 DENVER AVE | | | YORBA LINDA | CA | 92886 | |
| THOMAS W GILLEN ATT AT LAW | | 4192 DENVER AVE | | | YORBA LINDA | CA | 92886 | |
| THOMAS W GONZALEZ SR AND THOMAS | | 1070 FIFTH ST | W GONZALEZ AND CATHERINE D GONZALEZ | | FERNDALE | CA | 95536 | |
| THOMAS W KIMMINS ATT AT LAW | | 11 LINCOLN WAY E | | | MASSILLON | OH | 44646 | |
| THOMAS W LALLY ATT AT LAW | | 3930 FULTON DR NW STE 101 | | | CANTON | OH | 44718-3040 | |
| THOMAS W LYNCH ATT AT LAW | | 9231 S ROBERTS RD | | | HICKORY HILLS | IL | 60457 | |
| THOMAS W MCCUTCHEON ATT AT LAW | | PO BOX 38 | | | FLORENCE | AL | 35631 | |
| THOMAS W MCDANIEL ATT AT LAW | | 46 N 3RD ST STE 730 | | | MEMPHIS | TN | 38103 | |
| THOMAS W MCEVOY ATT AT LAW | | 228 W MAIN ST | | | BARRINGTON | IL | 60010 | |
| THOMAS W NAWALANY PC ATT AT LAW | | 3506 SE 66TH AVE STE 201 | | | PORTLAND | OR | 97206 | |
| THOMAS W NORTON ATT AT LAW | | 23 MEADOW LARK RD | | | ENFIELD | CT | 06082 | |
| THOMAS W POWE JR ATT AT LAW | | PO BOX 20065 | | | TUSCALOOSA | AL | 35402 | |
| THOMAS W ROSS AND | | 2885 S 130 W | WHITTS CONSTRUCTION | | COLUMBUS | IN | 47201 | |
| THOMAS W SCRAY AND | | ELISSA M SCRAY | 7801 LA MONICA STREET | | HIGHLAND | CA | 92346 | |
| THOMAS W STEPHENS AND MICHELE J | STEPHENS AND RON WILLIAMS CONST | PO BOX 251134 | | | PLANO | TX | 75025-1134 | |
| THOMAS W STILLEY ATT AT LAW | | 1000 SW BROADWAY STE 1400 | | | PORTLAND | OR | 97205 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS W VAN HON ATT AT LAW | | PO BOX N | | | FAIRFAX | MN | 55332 | |
| THOMAS W WARD AND | | 107 APRIL WIND S DR | SERVPRO | | MONTGOMERY | TX | 77356 | |
| Thomas W. Williams, Esq. | MICHAEL J. COLLINS VS. GMAC MORTGAGE, LLC | 16 Chestnut Street | | | Suffern | NY | 10901 | |
| THOMAS WADA | | 5214 WEST OAKDALE AVENUE | | | CHICAGO | IL | 60641-0000 | |
| THOMAS WALKER AND CARL | | 113 OLD ALLENTOWN RD | SCARAMUZZA | | LANSDALE | PA | 19446 | |
| THOMAS WARD AND JENKINS | | 8214 DONSET DR | RESTORATION INC | | SPRINGFIELD | VA | 22152 | |
| THOMAS WARD | | CAROLINE WARD | 13107 ASHLAND RD | | ASHLAND | VA | 23005 | |
| THOMAS WARREN | | 3503 LITTLE KELLY RD | | | ROCKY POINT | NC | 28457 | |
| THOMAS WATKINS ATT AT LAW | | 12 S SAN GORGONIO AVE STE C | | | BANNING | CA | 92220 | |
| THOMAS WEISS ATT AT LAW | | 250 MINEOLA BLVD | | | MINEOLA | NY | 11501 | |
| Thomas West | | 75 Plumly Way | | | Holland | PA | 18966 | |
| THOMAS WHITE ATT AT LAW | | 102 N WASHINGTON ST | | | KOKOMO | IN | 46901 | |
| THOMAS WILKES | | 8601 E GREENBLUFF RD | | | COLBERT | WA | 99005 | |
| THOMAS WILLIAMS | | VERONICA WILLIAMS | 301 ROOKWOOD DR | | CHARLOTTESVILLE | VA | 22903 | |
| THOMAS WILSON | | 123 BERKELEY | | | GLENSIDE | PA | 19038 | |
| THOMAS WILT, MARSHALL | | 19 S LIBERTY ST | | | CUMBERLAND | MD | 21502 | |
| THOMAS WOLD | | 13913 NEVADA AVENUE | | | SAVAGE | MN | 55378 | |
| THOMAS WRENN AND | | CAROLINE WRENN | 2020 MADISON SQUARE BLVD | | LA VERGNE | TN | 37086-2748 | |
| THOMAS YANNO | | 3 DEVON CT | | | MONROE TOWNSHIP | NJ | 08831-5101 | |
| THOMAS YEAMAN REVOCABLE TR | | 417 CARILLO CT | | | SAN RAMON | CA | 94583 | |
| THOMAS YOUNG | | 915 32ND ST SW | | | WYOMING | MI | 49509 | |
| THOMAS ZIEGLER | | 15852 HUMPHREY | | | SOUTHGATE | MI | 48195 | |
| THOMAS, ADAM | | 15 CAMARDO DR | GIBBS ROOFING AND REMODELING | | WAREHAM | MA | 02571 | |
| THOMAS, ALGIE | | 6320 NW 23 AVE | | | MIAMI | FL | 33147 | |
| THOMAS, ALISA M | | 3430 ELYSEES COURT | | | HAZEL CREST | IL | 60429 | |
| THOMAS, ANGELA | | 3899 S US HWY 271 | CARL CAIN | | MT PLEASANT | TX | 75455 | |
| THOMAS, ANGELIKA M | | 2211 TROON DRIVE | | | LEAGUE CITY | TX | 77573 | |
| THOMAS, ANTHONY E | | 807 TANSY PLACE | | | PRINCETON | WV | 24740 | |
| THOMAS, ARNOLD | | 1208 WILD PINE DR | | | FAYETTEVILLE | NC | 28312-8102 | |
| THOMAS, BRIAN S | | 327 CENTRAL AVE STE 104 | | | LINWOOD | NJ | 08221 | |
| THOMAS, BRIAN | | 3205 FIRE RD | PO BOX 850 | | PLEASANTVILLE | NJ | 08232 | |
| THOMAS, BRIDGET | | 610 S STANTON ST | | | BAY CITY | MI | 48708 | |
| THOMAS, BROOKE C & THOMAS, CATHY C | | 5112 SOUTH HONEYCLOVER COURT | | | MURRAY | UT | 84123 | |
| THOMAS, BRUCE E | | 4357 NOBLE AVE | | | SHERMAN OAKS | CA | 91403 | |
| THOMAS, CHARLES P & THOMAS, JULIE A | | RT 1 BOX 385 | | | MOUNT CLARE | WV | 26408 | |
| THOMAS, CHARLES | | 8801 SUMMERHILL DR | PERRY AND SANDRA THOMAS | | WAXHAW | NC | 28173 | |
| THOMAS, CHRIS D & THOMAS, SHELLEY B | | 309 KELLY WEST DRIVE | | | APEX | NC | 27502-0000 | |
| THOMAS, CHRISTOPHER E | | 3481 LAKESIDE DRIVE | | | ATLANTA | GA | 30326 | |
| THOMAS, COLLEEN | | 9600 MILESTONE WAY A | | | COLLEGE PARK | MD | 20740-4255 | |
| THOMAS, CONNIE | | 165 W OAK DR | HANG TIME CONST | | WOODLAND HILLS | UT | 84653 | |
| THOMAS, DELICIA | | 3603 WILLIAMSBURG DR | SUMMIT ROOFING LLC | | HUNTSVILLE | AL | 35810 | |
| THOMAS, EDWARD | | 5401 STONEBRIDGE COURT | | | SPOTSYLVANIA | VA | 22551-2448 | |
| THOMAS, ERNESTINE | | 4443 S PRINCETON AVE | ROBINSON AND ROBINSON | | CHICAGO | IL | 60609 | |
| THOMAS, ERNESTINE | | 4443 S PRINCETON AVE | THOMAS CHARLESTON | | CHICAGO | IL | 60609 | |
| THOMAS, FREEMAN | | 1840 SULLIVAN RD F 13 | | | COLLEGE PARK | GA | 30337 | |
| THOMAS, GAIL | | 807 BRITWOOD DR SW | | | DECATUR | AL | 35601 | |
| THOMAS, GEORGE H | | 250 WESTBURY DR | | | WARMINISTER | PA | 18974 | |
| THOMAS, GEORGE | | 11087 CENTURY LN | PHOENIX RENOVATION AND RESTORATION | | SHAWNEE MISSION | KS | 66210 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, GERALD | | 4343 NORTHWEST 6TH AVENUE | | | POMPANO BEACH | FL | 33064 | |
| THOMAS, GERALDINE | | 2004 06 BIENVILLE ST | THE MERCIER COMPANY | | NEW ORLEANS | LA | 70112 | |
| THOMAS, GWENDOLYN | | 5918 W CORTLAND ST | WILSONS RESTORATION INC | | CHICAGO | IL | 60639 | |
| THOMAS, HAZEL B | | 237 OLD HICKORY BLVD STE 102 | | | NASHVILLE | TN | 37221-1353 | |
| THOMAS, JACK M & THOMAS, LINDA J | | 7230 W UNION CHURCH RD | | | COVINGTON | OH | 45318 | |
| THOMAS, JANIE | | 1836 PENN ST | FANTASTIC SERVICES | | HUMBOLDT | TN | 38343 | |
| THOMAS, JEREMY | | PO BOX 507 | | | MONA | UT | 84645 | |
| THOMAS, JIMI | | 5048 CLAIRMONT CT | JIMI THOMAS MUSKOVAC | | VIRGINIA BEACH | VA | 23462 | |
| Thomas, Joann | | PO Box 36 | | | Clairemont | NC | 28610 | |
| THOMAS, JOHNNY W | | 1153 E COMMERCE | | | SAN ANTONIO | TX | 78205 | |
| THOMAS, JONATHAN J | | 291 JOE LIPOMA ROAD | | | BUNKIE | LA | 71322-0000 | |
| THOMAS, JOSEPH V & THOMAS, RENE J | | 127 WOODDUCK CIRCLE | | | LA PLATA | MD | 20646 | |
| THOMAS, JOYCE R | | 5800 SHEAVES CT | | | ELK GROVES | CA | 95758 | |
| THOMAS, JUANITA | | 6220 HAMPSTEAD CT | COASTAL INNOVATIONS LLC | | PORT TABACCO | MD | 20677 | |
| THOMAS, KATIE R | | 5354 S 273RD E AVE | CHRISTOPHER A THOMAS | | BROKEN ARROW | OK | 74014 | |
| THOMAS, KEITH | | 384 BROWN ROAD | | | PISGAH FOREST | NC | 28768 | |
| THOMAS, KENNETH A & WRIGHT, JOHN | | 4939 WANSLEY DR | | | ORLANDO | FL | 32812-6809 | |
| THOMAS, KENNETH J | | 24 LONDON DRIVE | | | PALM COAST | FL | 32137 | |
| THOMAS, LALITA & THOMAS, MARY E | | 15800 VIA RIVERA | | | SAN LORENZO | CA | 94580 | |
| THOMAS, LEE E & THOMAS, ANGELIA B | | 1719 LAKE CHARLOTTE LANE | | | RICHMOND | TX | 77406-8096 | |
| THOMAS, LIONEL M & THOMAS, YVONNE W | | 1116 WHITE HALL DRIVE | | | MOUNT PLEASANT | SC | 29466 | |
| THOMAS, LISA W | | 201 E CYPRESS ST | | | LAFAYETTE | LA | 70501 | |
| THOMAS, MARINI T | | 1039 HOLLOW CREEK DRIVE | | | CEDAR HILL | TX | 75104 | |
| THOMAS, MARY R | | 8079 PARROT DRIVE | | | ORLANDO | FL | 32825 | |
| THOMAS, MATTHEW S | | 7135 BUENA VISTA STREET | | | PRAIRIE VILLAGE | KS | 66208 | |
| THOMAS, MICHAEL D & THOMAS, MARY | | PO BOX 331 | | | DANVERS | IL | 61732-0331 | |
| Thomas, Myra A | | 8244 Marlton Court | | | Severn | MD | 21144 | |
| Thomas, Myrtice M | | 506 NORTH CHURCH STREET | | | DUBLIN | GA | 31021 | |
| THOMAS, NATHAN | | 7236 COVENTRY DRIVE | | | PORT RICHEY | FL | 34668 | |
| THOMAS, RAY & THOMAS, JOYCE | | P O BOX 160 | | | CAWOOD | KY | 40815 | |
| THOMAS, RAYMOND | | 833 UDALL RD | | | WEST ISLIP | NY | 11795 | |
| THOMAS, REBECCA V | | 3755 HWY 431 N | CHRISTINA CARPET HUCKABY BROTHERS FL COVERING | | PHENIX CITY | AL | 36867 | |
| THOMAS, REGINA | | 100 PEACHTREE ST NW | | | ALTANTA | GA | 30303 | |
| THOMAS, ROBERT E | | 360 STONYCREEK ST | | | JOHNSTOWN | PA | 15901 | |
| THOMAS, ROBERT E | | PO BOX 5075 | | | WINTER PARK | FL | 32793 | |
| THOMAS, ROBERT E | | PO BOX 941972 | | | MAITLAND | FL | 32794 | |
| THOMAS, ROBERT M | | 4652 LONG BRANCH AVE | | | SAN DIEGO | CA | 92107 | |
| THOMAS, ROBERT | | 1022 ARLINE AVE | | | GLENDORA | NJ | 08029-1006 | |
| THOMAS, ROBIN L & THOMAS, DAVID A | | 2715 BROOKSHIRE LANE | | | MIAMISBURG | OH | 45342 | |
| THOMAS, RYAN J | | 204 DEER TRAIL LANE | | | SCHERERVILLE | IN | 46375 | |
| THOMAS, SANDRA J | | 4017 JOPPA BY PASS ROAD | | | METROPOLIS | IL | 62960 | |
| THOMAS, SIDNEY M & THOMAS, DOROTHY J | | 5724 ROSS DR | | | FREDERICKSBURG | VA | 22407-5701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, STEPHEN P & THOMAS, MARY L | | 1450 DOGWOOD TRL | | | LEWISVILLE | TX | 75067-3315 | |
| THOMAS, STEVEN R | | 23850 DOHENY CIR | | | WILDOMAR | CA | 92595-7113 | |
| THOMAS, TAKIYAH S | | 943 S GREEN RD | APT 6E | | SOUTH EUCLID | OH | 44121-3481 | |
| THOMAS, TERRI L | | PO BOX 15 | | | BIGFOOT | TX | 78005 | |
| THOMAS, TERRY L | | 1971 BIG BUCK LANE | | | SEVIERVILLE | TN | 37876 | |
| THOMAS, VALERIE | | 3005 NEWBURY CT | JAMES AND SONS CONSTRUCTION CO | | SUFFOLK | VA | 23435 | |
| THOMAS, VICKIE | | 2517 OCTOBER DR | ONE CALL ROOFING | | ADAMSVILLE | AL | 35005 | |
| THOMAS, WALTER & THOMAS, DEBORAH N | | 4627 CERISE AVENUE | | | NEW ORLEANS | LA | 70127 | |
| THOMAS, WILLIAM D | | PO BOX 4565 | | | ARCATA | CA | 95518-4565 | |
| THOMASINE JEFFERSON ATT AT LAW | | 220 BAGLEY ST STE 408 | | | DETROIT | MI | 48226 | |
| THOMASINE JEFFERSON ATT AT LAW | | 615 GRISWOLD ST STE 816 | | | DETROIT | MI | 48226 | |
| Thomason - Maples, LLC | DAVIDSON -- GMAC MORTGAGE V. DOROTHY J. DAVIDSON (COUNTERCLAIM) | P.O. Box 627 | | | Bessemer | AL | 35021 | |
| Thomason Law | PATTERSON - GMAC MORTGAGE LLC V. REGINAL AND DIANA PATTERSON | P.O. Box 629 | | | Bessemer | AL | 35021 | |
| THOMASON, DEAN H & THOMASON, SUZANNE M | | 94 MISTY DR | | | OLD FORT | NC | 28762 | |
| THOMASON, ROBERT C | | PO BOX 3141 | | | EVERETT | WA | 98213 | |
| THOMASON, TAMMY | | 11695 TEMPEST HARBOR | | | VENICE | FL | 34292 | |
| THOMASSEN AND ASSOCIATES | | 2670 S WHITE RD STE 200 | | | SAN JOSE | CA | 95148 | |
| THOMASSON THOMASSON AND JACKSON | | 50 WASHINGTON ST | | | COLUMBUS | IN | 47201 | |
| THOMASTON TOWN CLERK | | 158 MAIN ST | | | THOMASTON | CT | 06787 | |
| THOMASTON TOWN | | 158 MAIN ST PO BOX 136 | TAX COLLECTOR OF THOMASTON | | THOMASTON | CT | 06787 | |
| THOMASTON TOWN | | 170 MAIN ST | TOWN OF THOMASTON | | THOMASTON | ME | 04861 | |
| THOMASTON TOWN | | PO BOX 136 | TAX COLLECTOR OF THOMASTON | | THOMASTON | CT | 06787 | |
| THOMASTON TOWN | TOWN OF THOMASTON | PO BOX 299 | KNOX ST | | THOMASTON | ME | 04861 | |
| THOMASTON VILLAGE | | 100 E SHOREROAD | RECEIVER OF TAXES | | GREAT NECK | NY | 11023 | |
| THOMASVILLE CITY | | 111 VICTORIA PL | TAX COLLECTOR | | THOMASVILLE | GA | 31792 | |
| THOMASVILLE CITY | TAX COLLECTOR | PO BOX 1397 | 111 VICTORIA PL | | THOMASVILLE | GA | 31792 | |
| THOMASVILLE REAL ESTATE PROFESSIONA | | 207 E MONROE ST | | | THOMASVILLE | GA | 31792 | |
| Thome, Sandra | | 61 SPARROW DRIVE | | | CLEVELAND | GA | 30528 | |
| THOME, TODD C | | 2010 RHEAUME ROAD | | | MANITOWOC | WI | 54220 | |
| THOMPKINS, BRANDON | | 1013 W FAIRWOOD LN | CHRISTINA FILLEY &DAMAGE CONTROL & RESTORATION INC | | OLATE | KS | 66061 | |
| THOMPSAON, EDWARD L | | 2205 BROADWAY ST | | | PEARLAND | TX | 77581 | |
| THOMPSON & McMULLAN PC - PRIMARY | | 100 Shockoe Slip | | | Richmond | VA | 23219-4140 | |
| THOMPSON & McMULLAN PC | | 100 Shockoe Slip | | | Richmond | VA | 23219-4140 | |
| THOMPSON & MCMULLAN | | 100 SHOCKOE SLIP | | | RICHMOND | VA | 23219-4140 | |
| THOMPSON AND ASSOCIATES LAW FIRM P | | 51 S PEACHTREE ST | | | NORCROSS | GA | 30071 | |
| THOMPSON AND ASSOCIATES | | 9212 BERGER RD | | | COLUMBIA | MD | 21046 | |
| THOMPSON AND BELL | | 358 SEWALL ST | | | LUDLOW | MA | 01056 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON AND DEVENY CO LPA | | 1340 WOODMAN DR | | | DAYTON | OH | 45432 | |
| Thompson and Deveny | OPAL ROGERS V. GMAC MORTGAGE CORPORATION AND GMAC RESCAP | 1340 Woodman Drive | | | Dayton | OH | 45432 | |
| Thompson and Deveny | REBECCA L FOLDEN V. GMAC MORTGAGE, LLC | 1340 Woodman Drive | | | Dayton | OH | 45432 | |
| THOMPSON AND GUILFORD MUTUAL INS | | 100 E N ST | | | SCALES MOUND | IL | 61075 | |
| THOMPSON AND GUILFORD MUTUAL INS | | | | | SCALES MOUND | IL | 61075 | |
| THOMPSON AND MCMULLAN PC | | 100 SHOCKOE SLIP | | | RICHMOND | VA | 23219 | |
| THOMPSON AND VOLONO LLC | | PO BOX 190 | | | PLAINVILLE | CT | 06062 | |
| THOMPSON AND YATES PC | | 2660 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | |
| THOMPSON APPRAISAL SERVICE | | 2253 HANBURY CIR | | | ROSEVILLE | CA | 95661-5155 | |
| THOMPSON APPRAISAL SERVICE | | 7720 W STAGECOACH RD | | | CRETE | NE | 68333 | |
| THOMPSON APPRAISAL SERVICE | | PO BOX 1286 | | | TWAIN HARTE | CA | 95383 | |
| THOMPSON BORO SCHOOL DISTRICT | | RD 2 BOX 38 | TAX COLLECTOR | | THOMPSON | PA | 18465 | |
| THOMPSON BORO SCHOOL DISTRICT | | RR 1 BOX 4A | T C OF SUSQUEHANNA COMM SD | | THOMPSON | PA | 18465 | |
| THOMPSON BORO | | RT 2 BOX 38 | TAX COLLECTOR | | THOMPSON | PA | 18465 | |
| THOMPSON BUILDERS | | 407 HIGHLAND RD | | | GRAYSLAKE | IL | 60030 | |
| THOMPSON BUILDING | | 3333 REFUGEE RD | | | COLUMBUS | OH | 43232 | |
| THOMPSON CON LLC | | 1110 FARMERS RD | | | WILMONTON | OH | 45177 | |
| THOMPSON CRAWFORD AND SMILEY PA | | 1330 THOMASVILLE RD | | | TALLAHASSEE | FL | 32303 | |
| THOMPSON HINE LLP - PRIMARY | | 312 Walnut Street | 14th Floor | | Cincinnati | OH | 45202-4089 | |
| THOMPSON HINE LLP | | 335 MADISON AVE | 12TH FLOOR | | NEW YORK | NY | 10017-4611 | |
| THOMPSON INSURANCE AGENCY | | 1834 K ST | | | MERCED | CA | 95340 | |
| THOMPSON JONES, JONES | | PO BOX 1586 | | | DUBLIN | GA | 31040 | |
| THOMPSON JR, FRANK J & THOMPSON, ALETIA A | | 7382 WOLFSPRING TRACE | | | LOUISVILLE | KY | 40241 | |
| THOMPSON JR, RICHARD J | | POBOX191 | | | QUAKERTOWN | PA | 18951-0191 | |
| THOMPSON LAW FIRM | | 14405 WALTERS RD STE 520 | | | HOUSTON | TX | 77014 | |
| THOMPSON LAW GROUP PC | | 2321 E SPEEDWAY BLVD | | | TUCSON | AZ | 85719 | |
| THOMPSON LAW OFFICE PC LLO | | 13906 GOLD CIR STE 201 | | | OMAHA | NE | 68144 | |
| THOMPSON LAW OFFICE | | 1422 CALDWELL ST | | | CONWAY | AR | 72034 | |
| THOMPSON LAW OFFICE | | 304 N KEYSTONE AVE | | | SAYRE | PA | 18840 | |
| THOMPSON LAW OFFICE | | 705 W 30TH ST | | | CONNERSVILLE | IN | 47331 | |
| THOMPSON RANCH HOMEOWNERS | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| THOMPSON REAL ESTATE INS AND FIN SER | | 1717 8TH AVE N | | | HUMBOLDT | IA | 50548 | |
| THOMPSON REAL ESTATE SERVICE | | 405 CARDINAL DR | | | ELIZABETHTOWN | KY | 42701 | |
| THOMPSON REALTY | | 15 N ST PO BOX 626 | | | IOLA | KS | 66749 | |
| THOMPSON REALTY | | 53 N BROAD ST | | | LITITZ | PA | 17543 | |
| THOMPSON SMITH INC | | PO BOX 472728 | | | CHARLOTTE | NC | 28247 | |
| THOMPSON- SMITH INC | | PO BOX 472728 | | | CHARLOTTE | NC | 28247 | |
| THOMPSON SMITHNERS NEWMAN WADE | | 5911 W BROAD ST | PO BOX 6357 | | RICHMOND | VA | 23230 | |
| THOMPSON SPARKS DEAN AND MORRIS | | NULL | | | NULL | PA | 19044 | |
| THOMPSON SR, ROBERT L & THOMPSON, PHYLLIS M | | 1110 FOURQUREAN LANE | | | RICHMOND | VA | 23222 | |
| THOMPSON STATION CITY | | PO BOX 648 | TAX COLLECTOR | | FRANKLIN | TN | 37065-0648 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON THOMPSON, CALLAGHAN | | 2428 ATLANTIC AVE | | | ATLANTIC CITY | NJ | 08401 | |
| THOMPSON TITLE AND ESCROW | | 2258 MARION RD SE | | | ROCHESTER | MN | 55904 | |
| THOMPSON TOWN CLERK | | 815 RIVERSIDE DR | PO BOX 899 | | NORTH GROSVENORDALE | CT | 06255 | |
| THOMPSON TOWN CLERK | | PO BOX 899 | | | NORTH GROSVENORDALE | CT | 06255 | |
| THOMPSON TOWN | | 100 N ST | TAX COLLECTOR | | MONTICELLO | NY | 12701 | |
| THOMPSON TOWN | | 4052 ROUTE 42 | TAX COLLECTOR | | MONTICELLO | NY | 12701 | |
| THOMPSON TOWN | | 815 RIVERSIDE DR PO BOX 845 | TAX COLLECTOR OF THOMPSON | | NORTH GROSVENORDAL | CT | 06255 | |
| THOMPSON TOWN | | 815 RIVERSIDE DR PO BOX 845 | TAX COLLECTOR OF THOMPSON | | NORTH GROSVENORDALE | CT | 06255 | |
| THOMPSON TOWNSHIP FULTON | | 6251 THOMPSON RD | T C OF THOMPSON TOWNSHIP | | NEEDMORE | PA | 17238 | |
| THOMPSON TOWNSHIP SUSQUE | | 4183 RIDGE RD | T C OF THOMPSON TOWNSHIP | | THOMPSON | PA | 18465 | |
| THOMPSON TOWNSHIP | | 8240 W HEMLOCK VIEWS TRAIL | TREASURER THOMPSON TWP | | MANISTIQUE | MI | 49854 | |
| THOMPSON TOWNSHIP | | PO BOX 174 | TREASURER THOMPSON TWP | | MANISTIQUE | MI | 49854 | |
| THOMPSON TOWNSHIP | | RD 3 BOX 237 A | TAX COLLECTOR | | SUSQUEHANNA | PA | 18847 | |
| THOMPSON TOWN | TAX COLLECTOR OF THOMPSON | 815 RIVERSIDE DR PO BOX 845 | | | NORTH GROSVENORDAL | CT | 06255 | |
| THOMPSON TWP SCHOOL DISTRICT | | 4183 RIDGE RD | T C OF SUSQUEHANNA SCHOOL DIST | | THOMPSON | PA | 18465 | |
| THOMPSON TWP SCHOOL DISTRICT | | RR 3 BOX 237A | TAX COLLECTOR | | SUSQUEHANNA | PA | 18847 | |
| THOMPSON TWP | | HCR 81 BOX 31 | TAX COLLECTOR | | NEEDMORE | PA | 17238 | |
| THOMPSON VILLAS | | 11 E HUNTINGTON DR | | | ARCADIA | CA | 91006 | |
| THOMPSON, ALFREDA C | | 195 EAGLES CLUB DR | | | STOCKBRIDGE | GA | 30281 | |
| THOMPSON, ALLAN R | | 431 NE 550TH RD | | | WARRENSBURG | MO | 64093-8262 | |
| THOMPSON, ARTHUR F & THOMPSON, LINDA L | | P O BOX 653 | | | COLTON | CA | 92324 | |
| THOMPSON, BARBARA A | | 6157 BOW RIVER DR | | | COLORADO SPRINGS | CO | 80923 | |
| THOMPSON, BONNY | | 7411 HOLLAWAY RD | PADGETTS CONTENTS CLEANING AND RESTORATION | | RANCHO CUCAMONGA | CA | 91730 | |
| THOMPSON, BRAXTON & THOMPSON, MARJORIE | | 1628 VALDEZ CT NE | | | ALBUQUERQUE | NM | 87112-4858 | |
| THOMPSON, CAROL | | PO BOX 428 | | | GLADWIN | MI | 48624-0428 | |
| THOMPSON, CATHERINE A | | 202 N DRUM AVE | GROUND RENT | | PASADENA | MD | 21122 | |
| THOMPSON, CHARLES | | 2205 RIVERWAY DR | ENTREPRENEURS ON THE RISE LLC | | OLD HICKORY | TN | 37138 | |
| THOMPSON, CHARLES | | 3221 COOPER RIDGE | AUTUMN CAUGHEY | | CANTONMENT | FL | 32533 | |
| THOMPSON, CHRISTOPHER | | 6920 NORTHLAKE MALL DRIVE | | | CHARLOTTE | NC | 28216 | |
| THOMPSON, CLINTON | | 228 LANGE WAY | ALBERT RUBALCAVA CONTRACTOR | | NEW FAIRVIEW | TX | 76078 | |
| THOMPSON, COLIN | | 30255 COUNTY ROAD 31 | | | HOLLY | CO | 81047 | |
| THOMPSON, COLLEEN T | | 3249 S OAK TREE DR | | | INDIANAPOLIS | IN | 46227 | |
| THOMPSON, CRICHARD | | 371 LEXINGTON AVE | | | MANSFIELD | OH | 44907 | |
| THOMPSON, DALE V & THOMPSON, CASSANDRA M | | 7321 TIMBER RIDGE DR | | | CHARLOTTE | NC | 28227 | |
| THOMPSON, DANIEL | DESALVO BLACKBURN AND KITCHENS | 58495 VILLAGE CT | | | PLAQUEMINE | LA | 70764-7420 | |
| THOMPSON, DAVID L | | 607 SNOW GOOSE LN | | | ANNAPOLIS | MD | 21409-5758 | |
| THOMPSON, DAVID R | | 15598 ANGELICA DR | | | PARKER | CO | 80134-4402 | |
| THOMPSON, DAVID W & THOMPSON, ANNETTE E | | 5371 N WENAS RD | | | SELAH | WA | 98942 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, DEBORAH S & THOMPSON, DAVID Y | | 51 ARABIAN WAY | | | HOLLAND | PA | 18966 | |
| THOMPSON, DOROTHY | | 15900 SUSSEX | MIKES CONSTRUCTION | | DETROIT | MI | 48227 | |
| THOMPSON, DOUGLAS & THOMPSON, JULIA M | | 3218 CANTWELL STREET | | | WEST VALLEY CITY | UT | 84119 | |
| THOMPSON, DOUGLAS | | 2818 S ATWOOD CT | | | VISALIA | CA | 93277-8884 | |
| THOMPSON, EDDIE D | | 27710 BLUE TOPAZ DRIVE | | | ROMOLAND | CA | 92585 | |
| THOMPSON, ELIZABETH K | | 353 MARSHALL AVE STE B | | | WEBSTER GROVES | MO | 63119 | |
| THOMPSON, EUGENE | | 491 MAGNOLIA ST | SUNTRUST BANK | | ORMOND BEACH | FL | 32176 | |
| THOMPSON, GARY G & THOMPSON, JUDITH C | | 26 SHARPTAIL RIDGE RD | | | COLUMBUS | MT | 59019 | |
| THOMPSON, GARY L & THOMPSON, KATHY M | | 3015 GUILFORD | | | ROYAL OAK | MI | 48073 | |
| THOMPSON, GEORGE E & THOMPSON, MARGUERITE M | | 365 WISTERIA AVE | | | LAS VEGAS | NV | 89107-2669 | |
| THOMPSON, GEORGE W | | 10289 RONALDTON RD | | | RICHMOND | VA | 23236 | |
| THOMPSON, GREGORY A & THOMPSON, RHONDA L | | 804 N 1ST ST | | | BROKEN ARROW | OK | 74012-2640 | |
| THOMPSON, JAMES & THOMPSON, BARBARA | | 5210 SOUTH BALBOA DRIVE | | | NEW BERLIN | WI | 53151 | |
| THOMPSON, JAMES B | | 4721 35TH AVE S | | | MINNEAPOLIS | MN | 55406-3846 | |
| THOMPSON, JERRY | | 1000 LAKE SAINT LOUIS BLVD | | | LAKE SAINT LOUIS | MO | 63367 | |
| THOMPSON, JUDITH | | PO BOX 18966 | | | HUNTSVILLE | AL | 35804 | |
| THOMPSON, KATHY O | | 1260 W 51ST ST | | | LOS ANGELES | CA | 90037 | |
| THOMPSON, KAY | | 3950 EMERSON AVE N | MINNESOTA CATASTROPHE CLAIM CTR | | MINNEAPOLIS | MN | 55412 | |
| THOMPSON, KEITH | | 284 SOUTH 11TH ST | | | NEWARK | NJ | 07103 | |
| THOMPSON, L E & THOMPSON, MARGARET L | | 923 EDGE DR | | | N MYRTLE BEACH | SC | 29582 | |
| THOMPSON, LAWANDA | | 5220 QUEEN ELEANOR LN | CORNELIUS THOMPSON | | JACKSON | MS | 39209 | |
| THOMPSON, LEVERNE | | 3599 HERMITAGE DR | DEVELOPMENT CONSULTANTS LLC CITI FIANANCIAL SERVS | | DULUTH | GA | 30096 | |
| THOMPSON, LISA C | | PO BOX 3511 | 520 SINCLAIR ST | | RENO | NV | 89505 | |
| THOMPSON, MARK A & THOMPSON, CHRISTY A | | 1015 CHARLIE BOLTON RD | | | HULL | GA | 30646 | |
| THOMPSON, MARTIN E | | 25259 IVORY LN | | | CHANTILLY | VA | 20152-6007 | |
| THOMPSON, MARY E | | PO BOX 864 | | | SHEPHERDSTOWN | WV | 25443 | |
| Thompson, Melissa M | | 5064 Suwarrow Cir | | | Tega Cay | SC | 29708 | |
| THOMPSON, MELVIN K | | 3226 GLENEAGLE DRIVE | | | FINDLAY | OH | 45840 | |
| THOMPSON, MICHAEL W & THOMPSON, LINDA E | | 808 SW 3RD ST | | | FARIBAULT | MN | 55021 | |
| THOMPSON, MICKEY R & THOMPSON, KATHLEEN N | | 43345 LOGMILL CT | | | ASHBURN | VA | 20147 | |
| THOMPSON, MIKE | | 6065 HUGHES RD | | | PROSPECT | OH | 43342 | |
| THOMPSON, NAJMY | | 1401 8TH AVE W | | | BRADENTON | FL | 34205 | |
| THOMPSON, PATRICE A | | 41 CORPORATE PARK STE 320 | | | IRVINE | CA | 92606 | |
| THOMPSON, PATRICIA | | 564 CTR RD | | | CORINNA | ME | 04928 | |
| THOMPSON, PATRICIA | | RR1 BOX 4175 | | | CORINNA | ME | 04928 | |
| THOMPSON, PETER S | | 46E E STATE ST | MARKET WAY | | DOYLESTOWN | PA | 18901 | |
| THOMPSON, R.C. & THOMPSON, PATTI D | | 344 WOODS RD | | | BLUFF CITY | TN | 37618 | |
| THOMPSON, RACHELLE D | | 9220 CR 628 | | | BLUE RIDGE | TX | 75424 | |
| THOMPSON, RAYMOND | | PO BOX 100275 | | | FTLAUDERDALE | FL | 33310 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, REX V & THOMPSON, MICHELE H | | 3416 HIALEAH DR | | | ARLINGTON | TX | 76017-3402 | |
| THOMPSON, ROBERT & THOMPSON, FRANCES | | P O BOX 242 | | | WINTON | NC | 27986 | |
| THOMPSON, ROBERT B | | PO BOX 152 | | | SARASOTA | FL | 34230 | |
| THOMPSON, ROCKY D | | 441 33RD ST N APT 1117 | | | SAINT PETERSBURG | FL | 33713-9048 | |
| THOMPSON, RONALD B & THOMPSON, RHONDA L | | 3930 A ST SE STE 305 | PMB #5 | | AUBURN | WA | 98002 | |
| THOMPSON, SCOTT C & THOMPSON, JACQUELINE L | | N6589 21ST AVE | | | WILD ROSE | WI | 54984 | |
| THOMPSON, SETH B | | 111 FOURTH ST SE | | | CULLMAN | AL | 35055 | |
| THOMPSON, SHARON & THOMPSON, KENNETH | | 4120 LONG CREEK RD | | | MEMPHIS | TN | 38125 | |
| THOMPSON, STACIA J & THOMPSON, CRAIG E | | 107 BULIAN LN | | | AUSTIN | TX | 78746 | |
| THOMPSON, STEPHEN B | | 211 EAST LOMBARD STREET | #130 | | BALTIMORE | MD | 21202 | |
| THOMPSON, STERLING K & THOMPSON, SUZANNE T | | 5101 SW60TH STREET RD APT 1005 | | | OCALA | FL | 34474-5798 | |
| Thompson, Steve M & Thompson, Christina R | | 1242 Demoiselle Street | | | Groveland | FL | 34736 | |
| THOMPSON, TERI L | | 983 HARLAN CIRCLE | | | SAN DIEGO | CA | 92114 | |
| THOMPSON, TERRENCE M & THOMPSON, ESTHER S | | 3355 CLAIRE LN APT 304 | | | JACKSONVILLE | FL | 32223-6657 | |
| THOMPSON, TERRY & THOMPSON, CHARMAGNE | | 7137 N MOBERLY DRIVE | | | COLUMBIA | MO | 65202-0000 | |
| THOMPSON, TEVIS T | | 2307 S CREST AVE | | | MARTINEZ | CA | 94553 | |
| THOMPSON, THOMAS R & THOMPSON, ELIZABETH A | | 8704 KINGS MILL PLACE | | | RALEIGH | NC | 27615 | |
| THOMPSON, TOMMY R | | 11085 PEGASUS DRIVE | | | LAS VEGAS | NV | 89135 | |
| THOMPSON, WILLIAM A | | 3148 CHURCHLAND BLVD APT F2 | | | CHESAPEAKE | VA | 23321-5648 | |
| THOMPSON, WILLIAM H & THOMPSON, LORRAINE H | | 7 MADISON CT | | | VILLA RIDGE | MO | 63089-2013 | |
| THOMPSON, WILLIAM J & THOMPSON, STEPHANIE D | | 8 WORTHEN ROAD | | | WINCHESTER | MA | 01890 | |
| THOMPSON-GRIFFIN, JENNIE R | | 3627 S 750 W | | | GREENSBURG | IN | 47240 | |
| THOMPSONMCMULLAN | | 100 SHOCKOE SLIP | USE 0001070042 | | RICHMOND | VA | 23219-4140 | |
| THOMPSONS APPRAISAL SERVICE INC | | 4967 SHALLOW RIDGE RD | | | KENNESAW | GA | 30144 | |
| THOMPSONS QUICK PRINT INC | | 1840 HUTTON DRIVE | BUILDING 200 | | CARROLLTON | TX | 75006 | |
| THOMPSONTOWN BORO JUNIAT | | 42 RIDGE ST | T C OF THOMPSONTOWN BORO | | THOMPSONTOWN | PA | 17094 | |
| THOMPSONTOWN BOROUGH | | RR 1 BOX 335 | TAX COLLECTOR | | THOMPSONTOWN | PA | 17094 | |
| THOMPSONVILLE VILLAGE | | PO BOX 53 | TREASURER | | THOMPSONVILLE | MI | 49683 | |
| THOMPSONVILLE VILLAGE | TREASURER | PO BOX 53 | TREASURER | | THOMPSONVILLE | MI | 49683 | |
| THOMS, CHERYL L | | 190 CASCADE TERRACE DRIVE | | | BALLWIN | MO | 63021 | |
| THOMSEN AND NYBECK PA | | 3600 AMERICAN BLVD W STE 400 | | | MINNEAPOLIS | MN | 55431-4503 | |
| THOMSEN APPRAISAL SERVICES | | PO BOX 902248 | | | SANDY | UT | 84090 | |
| THOMSEN, ROBERT F & THOMSEN, ELIZABETH S | | 354 HEATHER AVE | | | GRAYSLAKE | IL | 60030 | |
| THOMSON REUTERS MARKETS LLC | | GPO BOX 10410 | | | NEWARK | NJ | 07193-0410 | |
| THOMSON WEST | | PO BOX 64833 | | | ST PAUL | MN | 55164-9752 | |
| THOMSON WEST | | WEST PAYMENT CENTER | P.O. BOX 6292 | | CAROL STREAM | IL | 60197-6292 | |
| THOMSON, JENNIFER | | 12155 S DIXIE HWY | | | MIAMI | FL | 33156 | |
| THOMSON, MICHAEL D & THOMSON, STACY L | | 8424 W CARON DR | | | PEORIA | AZ | 85345-7162 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMSON, MICHAEL F | | 111 BROADWAY | | | SALT LAKE CITY | UT | 84111 | |
| THOMSON, REBEKAH M | | 918 MALONE | | | HOUSTON | TX | 77007 | |
| THOMSON, RJ | | 20650 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |
| THONET, JOHN L & THONET, CHRISTINA | | 33 PURITAN LANE | | | MARSHFIELD | MA | 02050 | |
| THONGMA AND SOMPHOU CHANSOMBAT | | 1609 NW 32 | | | OKLAHOMA CITY | OK | 73118 | |
| THOR BAHRMAN ATT AT LAW | | PO BOX 724 | | | CORBIN | KY | 40702 | |
| THORBURN, ROBERT H & THORBURN, KATHLEEN | | 6733 SUMMERFIELD CT | | | CHINO | CA | 91710-6246 | |
| THORN CREEK BASIN SANITARY DISTRICT | | PO BOX 403 | | | CHICAGO HEIGHTS | IL | 60412 | |
| THORN H THORN ATT AT LAW | | 201 WALNUT ST STE 1000 | | | MORGANTOWN | WV | 26505 | |
| THORN TREE HOME OWNERS ASSOCIATION | | PO BOX 2413 | | | IRMO | SC | 29063 | |
| THORN, KIMBERLY A | | 8892 CANA COVE RD | | | BAILEYS HBR | WI | 54202-9436 | |
| THORN, WILLIAM J | | 905 LOTUS PATH | | | CLEARWATER | FL | 33756 | |
| THORNAPPLE TOWNSHIP | | 200 E MAIN ST PO BOX 459 | TREASURER THORNAPPLE TWP | | MIDDLEVILLE | MI | 49333 | |
| THORNAPPLE TOWNSHIP | | 200 E MAIN ST | | | MIDDLEVILLE | MI | 49333 | |
| THORNAPPLE TOWNSHIP | | 200 E MAIN ST | PO BOX 459 | | MIDDLEVILLE | MI | 49333 | |
| THORNAPPLE TOWNSHIP | | 200 E MAIN ST | TREASURER THORNAPPLE TWP | | MIDDLEVILLE | MI | 49333 | |
| THORNAPPLE TOWN | | W10644 PETERSON RD | TREASURER THORNAPPLE TOWN | | LADYSMITH | WI | 54848 | |
| THORNBERRY, DANA | | 320 BOOTH AVE | | | OWENSBORO | KY | 42301-5029 | |
| THORNBERRY, HOLLY M | | 2240 WOODLAWN WAY | | | PARIS | KY | 40361 | |
| THORNBRUGH LAW FIRM | | 10303 MEMORY LN STE 102C | | | CHESTERFIELD | VA | 23832 | |
| THORNBURG BORO ALLEGH | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| THORNBURG MORTGAGE | | 425 PHILLIPS BLVD | | | EWING | NJ | 08618 | |
| THORNBURG, STEVEN W | | 1861 SEWELL DRIVE | | | ASHBORO | NC | 27203 | |
| THORNBURG | | 2300 NORTH RIDGE TOP RD | | | SANTA FE | NM | 87506-8361 | |
| THORNBURY HILLS LAKE OWNERS | | 925 THORNBURY PL | | | O FALLON | IL | 62269 | |
| THORNBURY TOWNSHIP CHESTR | | PO BOX 138 | TAX COLLECTOR OF THORNBURY TOWNSHIP | | WESTTOWN | PA | 19395 | |
| THORNBURY TOWNSHIP | | 15 LONGVIEW DR | WILLARD MCMULLIN TAX COLLECTOR | | THORNTON | PA | 19373 | |
| THORNBURY, FREDERICK M | | PO BOX 831 | | | RIVERSIDE | CA | 92515 | |
| THORNDALE CITY | | 105 N MAIN PO BOX 308 | ASSESSOR COLLECTOR | | THORNDALE | TX | 76577 | |
| THORNDALE CITY | | 105 N MAIN PO BOX 308 | | | THORNDALE | TX | 76577 | |
| THORNDIKE TOWN | | PO BOX 10 | TOWN OF THORNDIKE | | THORNDIKE | ME | 04986 | |
| THORNDIKE TOWN | TOWN OF THORNDIKE | PO BOX 10 | MOUNTAIN VIEW RD | | THORNDIKE | ME | 04986 | |
| THORNE GRODNIK LLP | US BANK V. ANN L NIED | 228 West High Street | | | Elkhart | IN | 46516 | |
| THORNE, DAVID | | 151 LAKEDALE DR | BRAIDO HEATING AND A C INC | | LAWRENCE | NJ | 08648 | |
| THORNE, ROBERT | | 934 CR 511 | | | IGNACIO | CO | 81137 | |
| THORNGREN, DOUG | | 853 ADMIRAL CT | | | AGOURA | CA | 91377-4757 | |
| THORNHILL HOA INC | | 10904 CRABAPPLE RD | | | ROSWELL | GA | 30075 | |
| THORNHILL PROPERTIES INC | | PO BOX 6790 | HAWTHORNE INC | | TOWSON | MD | 21285 | |
| THORNHILL, CALEB & VITANZA, LISA | | 9850 CRESTWICK | | | DALLAS | TX | 75238 | |
| THORNHURST CC ESTATES | | 143 COUNTRY CLUB ESTATES | | | GOULDSBORO | PA | 18424 | |
| THORNHURST CC ESTATES | | 143 COUNTRY CLUB ESTATES | | | THORNHURST | PA | 18424 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THORNHURST COUNTRY CLUB ESTATES | | 143 COUNTRY CLUB ESTATES | | | THORNHURST | PA | 18424 | |
| THORNHURST TOWNSHIP LACKAW | | 327 FIR LN 112A 14 CCE | TAX COLLECTOR OF THORNHURST TWP | | THORNHURST | PA | 18424 | |
| THORNHURST TOWNSHIP LACKAW | | HC1 BOX 238B PINE GROVE RD | TAX COLLECTOR OF THORNHURST TWP | | GOULDSBORO | PA | 18424 | |
| THORNNILL PROPERTIES INC | | PO BOX 6790 | HAWTHORNE INC | | TOWSON | MD | 21285 | |
| THORNSBURY, DANA | | 216 MEUNCH STREET | | | HARRISBURG | PA | 17102-2228 | |
| Thornton & Naumes, LLP , | PLYMOUTH COUNTY V MERSCORP INC, MRTG ELECTRONIC REGISTRATION SYS INC, BANK OF AMERICA N A, BAC HOME LOANS SERVICING LP, ET AL | 100 Summer Street, 30th Floor | | | Boston | MA | 02110 | |
| Thornton & Naumes, LLP | BRISTOL COUNTY V MERSCORP INC, MRTG ELECTRONIC REGISTRATION SYS INC, BANK OF AMERICA N A, BAC HOME LOANS SERVICING LP, ET AL | 100 Summer Street, 30th Floor | | | Boston | MA | 02110 | |
| Thornton & Naumes, LLP | NORFOLK COUNTY V MERSCORP INC, MRTG ELECTRONIC REGISTRATION SYS INC, BANK OF AMERICA N A, BAC HOME LOANS SERVICING LP, ET AL | 100 Summer Street, 30th Floor | | | Boston | MA | 02110 | |
| THORNTON AND COY ATT AT LAW | | 408 SW 3RD ST | | | ANKENY | IA | 50023 | |
| THORNTON AND THORNTON PA | | 771 CHESTNUT ST | | | MANCHESTER | NH | 03104 | |
| THORNTON KOLLER | ROBERT ABELE, AN INDIVIDUAL V LITTON LOAN SERVICING, A CALIFORNIA BUSINESS ENTITY, OCWEN FINANCIAL CORP, A CALIFORNIA B ET AL | 2100 Palomar Airport Road #213 | | | Carlsbad | CA | 92011 | |
| THORNTON LAW OFFICE INC | | PO BOX 2193 | | | MADISON | AL | 35758-5417 | |
| THORNTON TORRENCE AND BARNETT P A | | 6709 RIDGE RD STE 106 | | | PORT RICHEY | FL | 34668 | |
| THORNTON TOWN WATERVILLE ESTATES | | 16 MERRILL ACCESS RD | THORNTON TOWN WATERVILLE EST | | THORNTON | NH | 03285-6127 | |
| THORNTON TOWN | | 16 MERRILL ACCESS RD | TOWN OF THORNTON | | THORNTON | NH | 03285 | |
| THORNTON TOWN | | MERILL ACCESS RD OFF RT3 POB 1438 | THORNTON TOWN | | CAMPTON | NH | 03223 | |
| THORNTON, CHARLA | | 3449 STAGE COACH RD | | | MEIGS | GA | 31765-0000 | |
| THORNTON, DANIEL J & THORNTON, JACQUELYNN M | | 3511 VALLEY CHASE DRIVE | | | KINGWOOD | TX | 77345 | |
| THORNTON, DEBRA A | | 24 DENNY EST | | | PITTSBURGH | PA | 15238-1402 | |
| THORNTON, DOROTHY | | 6120 ANN ST | PREMIER SIDING AND ROOFING OF PA LLC | | HARRISBURG | PA | 17111 | |
| THORNTON, HOWARD E | | 1056 FAIRLAWN AVENUE | | | VIRGINIA BEACH | VA | 23455 | |
| THORNTON, LANI | | 9458 FAIR POINT | MICHAEL KANE | | SAN ANTONIO | TX | 78250 | |
| THORNTON, RICHARD | | 4903 WARRINGTON | | | MEMPHIS | TN | 38118-0000 | |
| THORNTON, SUSAN D | | 8033 VALLEY DR | | | NORTH RICHLAND HILL | TX | 76182-8705 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THORNTON, THOMAS P & THORNTON, MARY E | | 402 TANBRIDGE DR | | | MARTINSBURG | WV | 25401-4695 | |
| THORNTON, TIFFANY L | | C/O EDWIN MASON | 4712 BUFFALO STREET | | FAIRBURN | GA | 30213-0000 | |
| THORP CITY | | | | | | | 00000 | |
| THORP CITY | | PO BOX 334 | | | THORP | WI | 54771 | |
| THORP CITY | | PO BOX 334 | TREASURER CITY OF THORP | | THORP | WI | 54771 | |
| THORP CITY | | PO BOX 334 | TREASURER THORP CITY | | THORP | WI | 54771 | |
| THORP CITY | TREASURER THORP CITY | PO BOX 334 | 300 W PROSPECT | | THORP | WI | 54771 | |
| THORP FAMILY FUN | | 4345 E SHAULIS RD | | | WATERLOO | IA | 50701 | |
| THORP TOWN | | N 15854 TIEMAN AVE | TREASURER THORP TOWN | | THORP | WI | 54771 | |
| THORP TOWN | | N 15854 TIEMAN AVE | TREASURER TOWN OF THORP | | THORP | WI | 54771 | |
| THORP TOWN | | RT 2 | | | STANLEY | WI | 54768 | |
| THORPE AND CHRISTIAN SC | | 1624 HOBBS DR STE 1 | | | DELAVAN | WI | 53115 | |
| Thorpe, Emanuel & Thorpe, Angela M | | 9681 Baltimore | | | St. Louis | MO | 63114 | |
| THORPE, TRACEY | | 1650 N 57TH ST | | | PHILADELPHIA | PA | 19131 | |
| THORSTAD APPRAISALS | | 3764 TRITON DR | | | PALMDALE | CA | 93550 | |
| THORSTAD MRA, P | | 3764 TRITON DR | | | PALMDALE | CA | 93550 | |
| THORTON HOUSE CONDOMINIUMS UNIT | | 23945 MERCHANTILE RD STE B | | | BEACHWOOD | OH | 44122 | |
| THOUSAND ISLAND CEN SCH COMB TWNS | | PO BOX 1000 | SCHOOL TAX COLLECTOR | | CLAYTON | NY | 13624 | |
| THOUSAND ISLAND CEN SCH COMB TWNS | | PO BOX 100 | SCHOOL TAX COLLECTOR | | CLAYTON | NY | 13624 | |
| THOUSAND OAKS AT CONGRESS MASTER | | 4002 CANOPY LN | | | RIVIERA BEACH | FL | 33404 | |
| THOUSAND OAKS OF SANTA ROSA COUNTY | | 908 GARDENGATE CIR | | | PENSACOLA | FL | 32504 | |
| THOUSAND OAKS PHASES 6 9 HOA INC | | 7902 US HWY 19 N | C O TAMPA BAY PROP MGMT | | PORT RICHEY | FL | 34668 | |
| THOUSAND, FOUR | | 4000 ISLAND BLVD | | | AVENTURA | FL | 33160 | |
| THRAEN, MARY P | | 1374 COWICHE CT | | | RICHLAND | WA | 99352-7617 | |
| THRAILKILL MCDANIEL, PAGE | | 311 DEQUEEN ST | | | MENA | AR | 71953 | |
| THRANE, WENDY | | 1688 W COMMONWEALTH DR | | | FRONT ROYAL | VA | 22630 | |
| THRASHER BUSCHMANN AND VOELKEL PC | | 151 N DELAWARE ST STE 1900 | | | INDIANAPOLIS | IN | 46204 | |
| THRASHER BUSCHMANN GRIFFITH AND | | 151 N DELAWARE ST STE 1900 | | | INDIANAPOLIS | IN | 46204 | |
| THRASHER, TENA G & THRASHER, JAMES K | | 21447 TAMMIE DRIVE | | | MC CALLA | AL | 35111 | |
| THREAD RIVER EAST MAINTENANCE | | 9351 THREAD RIVER DR | | | GOODRICH | MI | 48438 | |
| THREADGILL, DEBORAH L | | 121 OTTERCREST WAY | | | HOLLY SPRINGS | NC | 27540-0000 | |
| THREADNEEDLE C O HOULDER INS SERV | | 123 HOUNDSDITCH | | | LONDON | | ECEA7 | United Kingdom |
| THREADNEEDLE C O HOULDER INS SERV | | | | | LONDON | | ECEA7 | United Kingdom |
| THREE ARCH CAPITAL INC | | 1590 S COAST #8 | | | LAGUNA BEACH | CA | 92651-3256 | |
| THREE ARCH CAPITAL MANAGEMENT LLC | | 1590 S COAST HMY #8 | | | LAGUNA BEACH | CA | 92651 | |
| THREE ARCH CAPITAL MANAGEMENT LLC | | 1590 SOUTH COAST HWY | SUITE 8 | | LAGUNA BEACH | CA | 92651 | |
| THREE ARCH CAPTIAL LLC | | 1590 S COAST #8 | | | LAGUNA BEACH | CA | 92651 | |
| THREE BS INS AND REAL ESTATE | | PO BOX 250 | | | ROCK PORT | MO | 64482 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THREE COUNTIES GMAC REAL ESTATE | | 20372 E PENNSYLVANIA AVE STE J | | | DUNELLEN | FL | 34432 | |
| THREE LAKES ABSTRACT AND TITLE AGENCY | | 2760 W HOUGHTON LAKE DR STE 200 | | | HOUGHTON LAKE | MI | 48629 | |
| THREE LAKES TOWN | | PO BOX 565 | THREE LAKES TOWN TREASURER | | THREE LAKES | WI | 54562 | |
| THREE LAKES TOWN | | PO BOX 565 | | | THREE LAKES | WI | 54562 | |
| THREE LAKES TOWN | | PO BOX 565 | TREASURER THREE LAKES TWP | | THREE LAKES | WI | 54562 | |
| THREE LAKES TOWN | | ROUTE 1 BOX 328 | TAX COLLECTOR | | THREE LAKES | WI | 54562 | |
| THREE MOUNTAIN LANDSCAPES | | 480 UPPER PLEASANT VALLEY RD | | | JEFFERSONVILLE | VT | 05464 | |
| THREE MOUNTAIN RANDALL HOA | | PO BOX 1852 | | | OREGON CITY | OR | 97045 | |
| THREE OAKS SUBDIVISION HOA | | 6223 N DISCOVERY WAY 120 | | | BOISE | ID | 83713 | |
| THREE OAKS TOWNSHIP | | PO BOX 55 | TOWNSHIP TREASURER | | THREE OAKS | MI | 49128 | |
| THREE OAKS TOWNSHIP | TOWNSHIP TREASURER | PO BOX 55 | 8 E LINDEN ST | | THREE OAKS | MI | 49128 | |
| THREE OAKS TOWNSHIP | TREASURER | PO BOX 55 | 8 E LINDEN ST | | THREE OAKS | MI | 49128 | |
| THREE OAKS VILLAGE | | 14 MAPLE ST VIL HALL | VILLAGE TREASURER | | THREE OAKS | MI | 49128 | |
| THREE OAKS VILLAGE | VILLAGE TREASURER | PO BOX 335 | | | THREE OAKS | MI | 49128-0335 | |
| THREE R CONSTRUCTION | | 3021 AVE K | RODERICK SEE | | FORT WORTH | TX | 76105 | |
| THREE R REALTY SERVICES INC | | 8766 S R 48 | | | AURORA | IN | 47010 | |
| THREE RIVER CITY | | 333 W MICHIGAN AVE | | | THREE RIVERS | MI | 49093 | |
| THREE RIVER CITY | | 333 W MICHIGAN AVE | TREASURER | | THREE RIVERS | MI | 49093 | |
| THREE RIVER ELECTRIC COOPERATIVE | | PO BOX 918 | | | LINN | MO | 65051 | |
| THREE RIVERS CITY | | 333 W MICHIGAN AVE | | | THREE RIVERS | MI | 49093 | |
| THREE RIVERS ELECTRIC COOPERATIVE | | PO BOX 918 | | | LINN | MO | 65051 | |
| THREE RIVERS LAW | | 4232 BROWNSVILLE RD | GBU BUILDING STE 348 | | PITTSBURGH | PA | 15227 | |
| THREE RIVERS REALTY INC | | 3367 BABCOCK BLVD | | | PITTSBURGH | PA | 15237 | |
| THREE RIVERS REALTY | | 520 E OGDEN AVE # 1 | | | NAPERVILLE | IL | 60563-3255 | |
| THREE RIVERS TITLE COMPANY INC | | 6308 W JEFFERSON BLVD | | | FORT WAYNE | IN | 46804-3075 | |
| THREE RIVERS TITLE | | 500 PLEASANT VALLEY DR STE D | | | LITTLE ROCK | AR | 72227 | |
| THREE SPRINGS BORO | | 8426 SCHOOL ST | T C OF THREE SPRINGS BOROUGH | | THREE SPRINGS | PA | 17264 | |
| THREE SPRINGS BORO | | PO BOX 146 | TAX COLLECTOR | | THREE SPRINGS | PA | 17264 | |
| THREE TREES HOMEOWNERS ASSOCIATION | | PO BOX 44603 | | | BOISE | ID | 83711 | |
| THREES COMPANY REALTY | | PO BOX 389 | | | MURRIETA | CA | 92564 | |
| THREEWAY CITY | | 100 E MAIN ST RM 107 | TAX COLLECTOR | | JACKSON | TN | 38301 | |
| THREEWAY CITY | | 100 E MAIN ST RM 107 | THREEWAY CITY | | JACKSON | TN | 38301 | |
| THREEWAY CITY | | COUNTY COURTHOUSE RM 107 | TAX COLLECTOR | | JACKSON | TN | 38301 | |
| THREIPLAND, JAMES | | 1824 TUCSON LN | QUALITY CONTRACTING LLC | | KNOXILLE | TN | 37922 | |
| THRELFALL, JOHN & THRELFALL, KRISTIN | | SUITE 373 184 BLUES POINT RD | MCMAHONS POINT 2060 NSW | | SYDNEY | | | Australia |
| THRIFTY PARTNERS LLC | | 7144 FAIR OAKS BLVD, SUITE A | | | CARMICHAEL | CA | 95608 | |
| Thrivent Financial for Lutherans | c/o Teresa J. Rasmussen | 625 Fourth Avenue S. | | | Minneapolis | MN | 55415-1624 | |
| THRLKELD AND COMPANY INS | | 515 W SW LOOP 323 | | | TYLER | TX | 75701 | |
| THROCKMORTON CENTRAL APPRAISAL | | 144 MINTER AVE PO BOX 788 | ASSESSOR COLLECTOR | | THROCKMORTON | TX | 76483 | |
| THROCKMORTON COUNTY CLERK | | 105 MINTER ST | COURTHOUSE | | THROCKMORTON | TX | 76483 | |
| THROCKMORTON COUNTY | | PO BOX 759 | | | THROCKMORTON | TX | 76483 | |
| THROCKMORTON, JACOB | | 1111 W UNIVERSITY DR | UNIT 1018 | | TEMPE | AZ | 85281-3724 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THROOP BORO LACKAW | | 436 SANDERSON ST | T C OF THROOP BOROUGH | | SCRANTON | PA | 18512 | |
| THROOP BORO LACKAW | | 436 SANDERSON ST | T C OF THROOP BOROUGH | | THROOP | PA | 18512 | |
| THROOP TOWN | | 7471 ROBINSON RD TOWN HALL | KATHLEEN CHUTTEY | | AUBURN | NY | 13021 | |
| THROOP TOWN | | 7471 ROBINSON RD TOWN HALL | TAX COLLECTOR | | AUBURN | NY | 13021 | |
| THROOPS, LINDA | | PO BOX 534 | | | HURLEY | MS | 39555-0534 | |
| THROWER, ROBERT | | 928 BOGART RD | CUTRIGHTS CONSTRUCTION | | RICHMOND | VA | 23223 | |
| THRUSH AND DURBEN LLC | | 3554 LINCOLN WAY E | | | MASSILLON | OH | 44646 | |
| THRUSH AND ROHR LLC | | 4410 22ND ST NW | | | CANTON | OH | 44708 | |
| THRUSTON MAI, CRAIG | | 1435 ALHAMBRA BLVD STE 201 | | | SACREMENTO | CA | 95816 | |
| THU B HO AND BINH HO | | 1625 KIRBY DR | | | HOUSTON | TX | 77019 | |
| THU H PHAM AND LIEM T | | 8908 RICKY TREVOR RD | NGUYEN | | PERRY HALL | MD | 21128 | |
| THU NGUYEN | | 8006 HOLLOW MESA CT | | | SAN DIEGO | CA | 92126 | |
| THUAN LE | | 7023 CYPRESS HILL DRIVE | | | GAITHERSBURG | MD | 20879-0000 | |
| THUAN NGUYEN | | 10852 HOWARD DALLIES JR.CIRCLE | | | GARDEN GROVE | CA | 92843 | |
| THUAN T HUYNH AND ANH NGUYEN | | 6224 RUNNING DEER RD | | | CHARLOTTE | NC | 28214 | |
| THUMB ELECTRIC CCOP | | 2231 MAIN ST | | | UBLY | MI | 48475 | |
| THUNBERG, ERIK B | | 3733 EUBANK BLVD NE | | | ALBUQUERQUE | NM | 87111 | |
| THUNDER BAY BUILDERS INC | | 3745 COMERCIAL WAY | | | SPRINGHILL | FL | 34606-2303 | |
| THUNDERBIRD FARMS IMPROVEMENT DIST | | 10675 N BREWER RD | THUNDERBIRD FARMS IMPROVEMENT DIST | | MARICOPA | AZ | 85139-4735 | |
| THUNDERBIRD NORTH COMM ASSOC | | PO BOX 10 | C O TREASURER | | MISSOURI CITY | TX | 77459 | |
| THUNDERBIRD PASEO CONDOMINIUM | | 209 E BASELINE RD STE E 208 | C O PARKER AND FINCH MANAGEMENT | | TEMPE | AZ | 85283 | |
| THUNDERBIRD PASEO CONDOMINIUM | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| THUNDERBIRD PASEO CONDOMINIUM | | 7255 E HAMPTON AVE STE 101 | | | MESA | AZ | 85209 | |
| THUNDERBIRD PASEO HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| THUNDERBIRD UD A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| THUNDERBIRD | | NULL | | | HORSHAM | PA | 19044 | |
| THUNDERBOLT CITY | | 2821 RIVER DR | TAX COLLECTOR | | THUNDERBOLT | GA | 31404 | |
| THUNDERBOLT CITY | | 2821 RIVER RD | TAX COLLECTOR | | SAVANNAH | GA | 31404 | |
| THUNGA VINH | | 10021 FOWLER CIRCLE | | | WESTMINSTER | CA | 92683 | |
| THUONG, LUU T | | 1346 S SCARBOROUGH LN | | | ANAHEIM | CA | 92804-5436 | |
| THURBER, RAYMOND L & THURBER, JANICE M | | 354 VISTA TERRACE | | | WHITE LAKE | MI | 48386 | |
| THURMAN AND ROYTESA SAVAGE | | 1203 TRAFALGAR RD | | | WINTERVILLE | NC | 28590 | |
| THURMAN HOWALD WEBER SENKEL NORR | | 1 THURMAN CT | | | HILLSBORO | MO | 63050 | |
| THURMAN JOHNSON | | 3302 CRANBROOK DR | | | FAYETTEVILLE | NC | 28301 | |
| THURMAN JONES & BERNADETTE GRANT JONES | | 101 FINLEY ST | | | HENDERSONVILLE | NC | 28739 | |
| THURMAN TOWN | | 311 ATHOL RD | TAX COLLECTOR | | ATHOL | NY | 12810 | |
| THURMAN TOWN | | PO BOX 85 | TAX COLLECTOR | | ATHOL | NY | 12810 | |
| THURMAN, JOSHUA V & THURMAN, DONALD V | | 155 HICKS RD #155 | | | NASHVILLE | TN | 37221-0000 | |
| THURMAN, ROBERT | | 710 DEVONSHIRE DR | | | VINTON | VA | 24179 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THURMONT UTILITIES | | PO BOX 17 | | | THURMONT | MD | 21788 | |
| THURNBECK PONDS HOA | | 2303 WATERS DR | C O VIP PROPERTIES | | MENDOTA HEIGHTS | MN | 55120 | |
| THURSTON COUNTY AUDITOR | | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY MOBILE HOMES | | 2000 LAKE RIDGE DR SW | | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY TREASURER | | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502-6080 | |
| THURSTON COUNTY | | 2000 LAKERIDGE DR SW TREAS OFF | | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY | | 2000 LAKERIDGE DR SW TREAS OFF | THURSTON COUNTY TREASURER | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY | | 2000 LAKERIDGE DR SW | THURSTON COUNTY TREASURER | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY | | PO BOX 625 | THURSTON COUNTY TREASURER | | PENDER | NE | 68047 | |
| THURSTON RECORDER OF DEEDS | | PO BOX G | | | PENDER | NE | 68047 | |
| THURSTON TITLE CO | | 105 E 8TH | | | OLYMPIA | WA | 98501 | |
| THURSTON TOWN | | 7509 ST RTE 333 | TAX COLLECTOR | | CAMPBELL | NY | 14821 | |
| THUY TIEN NGUYEN | | 9270 ORCHID DR | | | WESTMINSTER | CA | 92683 | |
| THUY TRANG HOANG AND | | 11519 BROOK MEADOW DR | TRANG HOANG | | HOUSTON | TX | 77089 | |
| THUYA TIN-AYE | | 118 ALHAMBRA | | | IRVINE | CA | 92620 | |
| THWAITS, WILLIAM A & THWAITS, RUTH A | | PO BOX 1913 | | | SILVER CITY | NM | 88062 | |
| THYDEN GROSS AND CALLAHAN | | 4601 WILLARD AVE | | | CHEVY CHASE | MD | 20815 | |
| Thyme Hayes | | 19635 Cottagewood Road | | | Deephaven | MN | 55331 | |
| TIA KORYTKO | | 48 BURWELL AVENUE | | | SOUTHINGTON | CT | 06489 | |
| Tia Manchester | | 1047 Central Avenue | | | Evansdale | IA | 50707 | |
| TIA R BREWER ATT AT LAW | | 141 S ADAMS ST | | | MARION | IN | 46952 | |
| Tia Smith | TIA SMITH VS AMERICAN MRTG NETWORK,INC RESIDENTIAL FUNDING CO WALMAR FINANCIAL GROUP AURORA BANK FSB CAL-WESTERN RECON ET AL | 4011 Hubert Ave. | | | Los Angeles | CA | 90008 | |
| TIA VENTURES LLC | | 3598 LARIAN WAY | | | CERES | CA | 95307 | |
| TIAA-CREF JONES LANG LASALLE | | PO BOX 405320 | | | ATLANTA | GA | 30384-5320 | |
| TIANA HOWARD | | 974 SHERBURNE | | | ST PAUL | MN | 55104 | |
| TIANEKA AND NOEL GORDON | | 2333 NW 43RD ST | | | LAWTON | OK | 73505 | |
| Tiani Norris | | 6201 North 10th Street | Apt. #524 | | Philadelphia | PA | 19141 | |
| TIARA AT RANCHO DEL REY | | 9610 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| Tiara Cook-Freeman | | 5491 Morse Street | | | Philadelphia | PA | 19131 | |
| TIATI, SCOTT | | 8466 LOCKWOOD RIDGE RD | | | SARASOTA | FL | 34243-2951 | |
| TIB THE INDEPENDENT BANKERSBANK | | 350 PHELPS DRIVE | | | IRVING | TX | 75038 | |
| TIB THE INDEPENDENT BANKERSBANK | | PO BOX 560528 | | | DALLAS | TX | 75356 | |
| TIBBETTS, KIMBERLY | | 20 BURNHAM HOLLOW RD | | | AVON | CT | 06001 | |
| TIBBITTS, KELEE A | | 1003 EAST TAYLOR STREET | | | BLOOMINGTON | IL | 61701-5560 | |
| TIBBLE, THOMAS R | | 2813 W MAIN ST | | | KALAMAZOO | MI | 49006 | |
| TIBBOEL INS AGENCY | | 2191 HWY 17 N | | | MOUNT PLEASANT | SC | 29466 | |
| TIBBS, JOANN | | 11351 MAGNOLIA AVE | MCGRIGGS AND PRESTON CONST | | GULFPORT | MS | 39503 | |
| TIBBS, JOANN | | 11351 MAGNOLIA AVE | MCGRIGGS AND PRESTON CONT | | GULFPORT | MS | 39503 | |
| TIBBS, KATHLEEN | | 10137 LADY CATHERINE | | | STREETBORO | OH | 44241 | |
| TIBURON MEADOWS HOMEOWNERS ASSOC | | 1280 N VICTOR WAY | | | MERIDIAN | ID | 83642 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIBURON TRUSTEE SERVICES | | 2505 CHANDLER AVE STE 1 | | | LAS VEGAS | NV | 89120 | |
| TICEN, SCOTT W & TICEN, SHEILA G | | 1130 MTN VIEW | | | SAINT HELENA | CA | 94574 | |
| TICH LE AND HUONG TAO | | 9402 WILLOW CROSSING | | | HOUSTON | TX | 77064 | |
| TICHENOR, THERESA A | | 3835 CLARENDON RD | | | INDIANAPOLIS | IN | 46208-3944 | |
| TICHNELL, DONALD L & TICHNELL, MARY L | | RT 1 BOX 111 | | | SHINNSTON | WV | 26431 | |
| TICKFAW VILLAGE | | PO BOX 249 | SHERIFF AND COLLECTOR | | TICKFAW | LA | 70466 | |
| TICKFAW VILLAGE | | PO BOX 249 | TAX COLLECTOR | | TICKFAW | LA | 70466 | |
| TICKFAW VILLAGE | | PO BOX 249 | | | TICKFAW | LA | 70466 | |
| TICKFAW VILLAGE | TAX COLLECTOR | PO BOX 249 | | | TICKFAW | LA | 70466 | |
| TICKLE MCNEELY, LYNDA | | 3650 HABERSHAM RD NW | | | ATLANTA | GA | 30305 | |
| TICONDEROGA C S TICONDEROGA TN | | 132MONTCALM ST | SCHOOL TAX COLLECTOR | | TICONDEROGA | NY | 12883 | |
| TICONDEROGA C S TICONDEROGA TN | | MONTCALM ST MUNICIPAL BLDG | SCHOOL TAX COLLECTOR | | TICONDEROGA | NY | 12883 | |
| TICONDEROGA C S TN OF HAGUE | | COMMUNITY BUILDING PO BOX 471 | SCHOOL TAX COLLECTOR | | TICONDEROGA | NY | 12883 | |
| TICONDEROGA C S TN OF HAGUE | | MONTCALM ST | SCHOOL TAX COLLECTOR | | TICONDEROGA | NY | 12883 | |
| TICONDEROGA TOWN | | 132 E MONTCALM ST PO BOX 471 | TAX COLLECTOR | | TICONDEROGA | NY | 12883 | |
| TICONDEROGA TOWN | | 132 MONTCALM ST | TAX COLLECTOR | | TICONDEROGA | NY | 12883 | |
| TICONDEROGA VILLAGE | TAX COLLECTOR | PO BOX 270 | MONTCALM ST | | TICONDEROGA | NY | 12883 | |
| TICOR TITLE COMPANY OF CALIFORNIA | | ACCOUNTS RECEIVABLE | 1315 CORONA POINTE COURT | | CORONA | CA | 92879 | |
| TICOR TITLE COMPANY | | 701 FIFTH AVENUE SUITE 2300 | | | SEATTLE | WA | 98104 | |
| TICOR TITLE GUARANTEE COMPANY | | 19 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| TICOR TITLE INSURANCE CO, | | 601 RIVERSIDE AVE | | | JACKSONVILLE | FL | 32204 | |
| TICOR TITLE INSURANCE CO | | 19 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| TICOR TITLE INSURANCE CO | | 601 RIVERSIDE AVE | BLDG 5 4TH FLR | | JACKSONVILLE | FL | 32204 | |
| TICOR TITLE INSURANCE COMPANY | | 10135 SE SUNNYSIDE RD STE 200 | | | CLACKAMAS | OR | 97015-5729 | |
| TICOR TITLE INSURANCE COMPANY | | 2400 MAITLAND CENTER PKWY STE 200 | | | MAITLAND | FL | 32751-7442 | |
| TICOR TITLE INSURANCE | | 11055 BROADWAY STE A | | | CROWN POINT | IN | 46307 | |
| TICOR TITLE | | 52131 COLUMBIA RIVER HWY | | | SCAPPOOSE | OR | 97056 | |
| TICOR TITLE | | 8379 W SUNSET RD 120 | | | LAS VEGAS | NV | 89113 | |
| TIDAL SOFTWARE | | DEPT #34205, PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| TIDDS ROOFING INC | | 9020 ANGES PARK LN | | | HUNTESVILLE | NC | 28078 | |
| TIDELANDS BANK | | 875 LOWCOUNTRY BLVD | | | MOUNT PLEASANT | SC | 29464 | |
| TIDES DRIFTWOOD OASIS HOA INC | | PO BOX 7706 | | | MYRTLE BEACH | SC | 29572 | |
| TIDES DRIFTWOODS OASIS HOA INC | | 5001 N KINGS HWY STE 210 | C O ALLY MANAGEMENT | | MYRTLE BEACH | SC | 29577 | |
| TIDESFALL CONDOMINIUM MANAGEMENT | | 395 S ATLANTIC AVE | | | ORMAND BEACH | FL | 32176 | |
| TIDEWATER APPRAISAL SERVICES LLC | | 1169 WHITESTONE WAY | | | VA BEACH | VA | 23454 | |
| TIDEWATER HOME FUNDING LLC | | 1403 GREENBRIAR PKWY STE 200 | | | CHESAPEAKE | VA | 23320 | |
| TIDEWATER HOME FUNDING, LLC | | 1108 EDEN WAY | SUITE 200 | | CHESAPEAKE | VA | 23320 | |
| TIDEWATER INS AGENCY INC | | PO BOX 639 | | | HAMPTON | VA | 23669 | |
| TIDEWATER LEGAL CLINIC PC | | 4425 PORTSMOUTH BLVD STE 200 | | | CHESAPEAKE | VA | 23321 | |
| TIDEWATER LEGAL CLINIC | | 430 CRAWFORD ST STE 475 | | | PORTSMOUTH | VA | 23704 | |
| TIDEWATER MORTGAGE SERVICES INC | | 200 GOLDEN CT STE 100 | | | VIRGINIA BEACH | VA | 23452-6756 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIDEWATER MORTGAGE SERVICES, INC | | 200 GOLDEN OAK COURT | SUITE 100 | | VIRGINIA BEACH | VA | 23452-6756 | |
| TIDEWATER PLANTATION COMM ASSOC | | 2000 SPINNAKER DR | | | NORTH MYRTLE BEACH | SC | 29582 | |
| TIDEWATER PLANTATION HOA | | 2000 SPINNAKER DR | | | NORTH MYRTLE BEACH | SC | 29582 | |
| TIDEWATER PROPERTY MANAGEMENT | | 3706 CRONDALL LN 105 | ELLICOTT MEADOWS UTILITY | | OWING MILLS | MD | 21117 | |
| TIDEWATER REF MANAGEMENT INC | | 3706 CROUDALL LN STE 105 | GROUND RENT | | OWINGS MILLS | MD | 21117 | |
| TIDIOUTE BORO WARREN | | 81 MAIN ST | T C OF TIDIOUTE BOROUGH | | TIDIOUTE | PA | 16351 | |
| TIDIOUTE BORO | | 185 MAIN ST | TAX COLLECTOR | | TIDIOUTE | PA | 16351 | |
| TIDWELL AND SIMS HEATING COOLING | | 1413 N MAIN ST | | | ENTERPRISE | AL | 36330 | |
| TIDWELL REALTY | | 1921 HIGHLAND AVE | | | GREENSBURG | PA | 15601 | |
| TIDWELL, NOEL | | 3921 BEARDEN DR | TUTWILER REALTY | | VESTAVIA HILLS | AL | 35243 | |
| TIDWELL, PAUL | | 35 ROCKLAND CT | RESTORATION CONTRACTING SERVICES | | SHARPSBURG | GA | 30277 | |
| TIEBUCKER HOMEOWNERS ASSOCIATION | | PO BOX 133 | | | SOMERS | MT | 59932 | |
| TIEGER GALLIGAN, LEAH & GALLIGAN, EDWARD | | 5222 FLEETWOOD OAKS AVE UNIT 111 | | | DALLAS | TX | 75235 | |
| TIEMPO ESCROW II | | 18446 BROOKHURST ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| TIEN N PHAM AND | | ANN TRAN | 5462 CAMINO DEVILLE | | CAMARILLO | CA | 93012 | |
| TIEN T PHO | | 3471 CANYON CREEK DR | | | SAN JOSE | CA | 95132 | |
| TIENG, SEAN & TROEUY, SAMONN | | 3 HOMESTEAD LANE | | | DOVER | NH | 03820 | |
| TIERA DEMESMA AND GREGORYS | HOME IMPROVEMENT LLC | 1917 TAHITI LN | | | MEMPHIS | TN | 38117-7421 | |
| TIERNEY AND WESTERFELD LC ATT AT L | | 1234 JUNGERMANN RD | | | SAINT PETERS | MO | 63376 | |
| TIERNEY APPRAISAL SERVICE | | 2805 E 18TH ST | | | THE DALLES | OR | 97058 | |
| TIERNEY, KEITH J | | 10580 N MCCARRAN BLVD BLDG 1153 | | | RENO | NV | 89503 | |
| TIERNEY, KEITH J | | 10580 N MCCARRAN BLVD | BLDG 115 380 | | RENO | NV | 89503 | |
| TIERNEY, PATRICIA | | 44 OAK RIDGE DR | | | QUARRYVILLE | PA | 17566 | |
| TIERNEY, SHIRLEY E | | 5786 BURKE TOWNE COURT | | | BURKE | VA | 22015 | |
| TIERRA DE LAS PALMAS OWNERS ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| TIERRA DE LAS PALMAS OWNERS | | PO BOX 12117 | | | LAS VEGAS | NV | 89112 | |
| TIERRA DE VIDA HOA | | 6601 E 22ND ST | | | TUCSON | AZ | 85710 | |
| TIERRA DEL SOL INC | | PO BOX 362762 | | | SAN JUAN | PR | 00936 | |
| TIERRA GLEN HOA | | 11000 CORPORATE CTR DR | | | HOUSTON | TX | 77041 | |
| TIERRA LINDA LANDSCAPE MAINTENANCE | | 630 TRADE CTR DR STE 100 | C O RMI MGMT LLC | | LAS VEGAS | NV | 89119 | |
| TIERRA ROSA HOMEOWNERS ASSOCIATION | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| TIERRA SANTA HOA | | NULL | | | HORSHAM | PA | 19044 | |
| TIERRA SHORES LAKE COMMUNITY | | 23726 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | |
| TIERRA VERDE CONDO | | 759 S FEDERAL HWY STE 212 | ROYAL PALM FINANCIAL CTR | | STUART | FL | 34994 | |
| TIERRA WEST APPRAISAL AND | | 133 N BUENA VISTA ST 4 | | | HEMET | CA | 92543 | |
| TIERRASANTA II HOA | | 6601 E 22ND ST | C O COPPER ROSE COMMUNITY MNGMENT | | TUSCON | AZ | 85710 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIERRASANTA NORTE PATIO HOA | | 9610 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| TIETJEN, CARL & TIETJEN, MARIA | | 1000 GENESEE ST | | | ROCHESTER | NY | 14611-4106 | |
| TIFFANE FARMER AND DANNY | MAGEE AND BRIGHT CONSTRUCTION CORPORATION | 801 FAIRWAY DR | | | FORT SCOTT | KS | 66701-3134 | |
| Tiffanie Miller | | 5713 Independence Av | | | Waterloo | IA | 50703 | |
| Tiffany & Bosco PA | | 2525 E Camelback Road | | | Phoenix | AZ | 85016 | |
| TIFFANY A RUTTKOFSKY ATT AT LAW | | 3355 EAGLE PARK DR NE | | | GRAND RAPIDS | MI | 49525 | |
| TIFFANY AND BOSCO PA | | 2525 E CAMELBACK RD STE 300 | | | PHOENIX | AZ | 85016 | |
| TIFFANY AND BOSCO | | 2525 E CAMELBACK RD STE 300 | | | PHOENIX | AZ | 85016 | |
| TIFFANY AND CHRISTOPHER HURST | | 3020 43RD ST | CHAS CONSTRUCTION LLC | | METAIRIE | LA | 70001 | |
| TIFFANY AND DERRICK CHOFFIN AND STONES | | 5004 RIDGE AVE SE | CONSTRUCTION AND REMODELING | | CANTON | OH | 44707 | |
| TIFFANY ANDREAE | | 145 CENTURY OAKS DR | | | NORTH BARRINGTON | IL | 60010 | |
| Tiffany Batchelor | | 3555 Pheasant Lane | | | Waterloo | IA | 50701 | |
| TIFFANY BECKMAN ATT AT LAW | | 110 CLINTON ST | | | DEFIANCE | OH | 43512 | |
| TIFFANY BOSCO P A | | 2525 E CAMELBACK RD FL 3 | | | PHOENIX | AZ | 85016 | |
| TIFFANY CARTER ATTORNEY AT LAW LL | | 6129 OAKBROOK PKWY | | | NORCROSS | GA | 30093 | |
| TIFFANY CRAWFORD | | 6952 VANGUARD AVE | | | GARDEN GROVE | CA | 92845 | |
| TIFFANY D MILLER | | 1206 STABLE VIEW CIRCLE | | | MAINEVILLE | OH | 45039 | |
| TIFFANY DOYLE | | 7580 PRINCEVALLE ST | | | GILROY | CA | 95020-5736 | |
| Tiffany Eggers | | 1124 Flammang Dr | Apt #2 | | Waterloo | IA | 50702 | |
| TIFFANY EMANUEL | | 10 MELLINGER LANE | | | CHICOPEE | MA | 01022 | |
| TIFFANY GLASSER | | 18714 WILDFLOWER DRIVE | | | PENN VALLEY | CA | 95946 | |
| Tiffany Hughes | | 10027 Cottoncreek Drive | | | Highlands Ranch | CO | 80130-3845 | |
| Tiffany Humer | | 25 Water Street | | | Oley | PA | 19547 | |
| Tiffany Ingram | | 1400 PACIFIC COAST HWY APT 106 | | | HUNTINGTON BEACH | CA | 92648-4481 | |
| TIFFANY J GERSTMAR AND | | TIMOTHY J GERSTMAR | 7059 NE 161ST STREET | | KENMORE | WA | 98028 | |
| TIFFANY JR., DONALD L | | 8850 MOAT CROSSING PLACE | | | BRISTOW | VA | 20136 | |
| TIFFANY LAHEY | | 605 NE SAVANNAH DRIVE | SUITE 1 | | BEND | OR | 97701 | |
| Tiffany Luck | | 204 Whitetail Ridge | | | Hudson | IA | 50643 | |
| TIFFANY M POZZI | | 1716 PIN OAK LANE | | | ELGIN | IL | 60120 | |
| TIFFANY MEOLI | | 993 MASSACHUSETTS AVE APT 223 | | | ARLINGTON | MA | 02476 | |
| Tiffany Pandoh | | 3300 S. Keswick Road | 2nd Floor | | Philadelphia | PA | 19114 | |
| TIFFANY PETERS AND JOHN PETERS AND | | 729 E LAWN ST | LINDA PETERS | | GENEVA | OH | 44041 | |
| TIFFANY R DOHERTY SCHOOLER ATT | | 218 MAIN ST S STE 105 | | | HUTCHINSON | MN | 55350 | |
| TIFFANY R DOHERTY SCHOOLER | | 218 MAIN ST S STE 105 | | | HUTCHINSON | MN | 55350 | |
| TIFFANY R WRIGHT ATT AT LAW | | 11470 EUCLID AVE 213 | | | CLEVELAND | OH | 44106 | |
| TIFFANY RAE BRINKELY BARROW | | 17830 CHASEFIELD AVE | AND WENDEL BARROW | | BATON ROUGE | LA | 70817 | |
| TIFFANY SAUNDERS | Northland Realtors DBA Re/Max Advantage | 408 West 6th St | | | Kansas City | MO | 64060 | |
| TIFFANY SAUNDERS | Re/Max Advantage dba Tiffanys REOs | 408 W. 6th St | | | Kearney | MO | 64060 | |
| TIFFANY SHIVELY DEMOS ATT AT LAW | | 3773 CHERRY CREEK N DR STE 5 | | | DENVER | CO | 80209 | |
| Tiffany Smith | c/o Schroeter Goldmark & Bender | 500 Central Bldg., 810 Third Ave. | | | Seattle | WA | 98104 | |
| TIFFANY SQUARE HOMEOWNERS | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tiffany Stout | | 441B Avenue B | | | Horsham | PA | 19044 | |
| TIFFANY T STOCKINGER ATT AT LAW | | | | | MILWAUKEE | WI | 53226 | |
| TIFFANY TOALE | | 933 N MAYFAIR RD STE 204 | | | | | | |
| | | 1000 7TH ST NE | | | INDEPENDENCE | IA | 50644 | |
| TIFFANY TOWN HOUSES ASSO | | 148 GRAFTON ST | | | MILLBURY | MA | 01527 | |
| TIFFANY TOWN | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMINEE | WI | 54751 | |
| TIFFANY TOWN | | 800 WILSON AVE | DUNN COUNTY TREASURER | | MENOMONIE | WI | 54751 | |
| TIFFANY TOWNHOUSE ASSOC INC | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| TIFFANY TOWN | | N12044 COUNTY RD Q | TREASURER TIFFANY TOWN | | DOWNING | WI | 54734 | |
| TIFFANY TRACE HOA | | 350 CAMINO GARDENS BLVD 202 | | | BOCA RATON | FL | 33432 | |
| Tiffany Wells | | 4232 Wells Ave. | | | Waterloo | IA | 50703 | |
| TIFFANY, WILLIAM W | | 5801 E WASHINGTON BLVD STE 101 | | | COMMERCE | CA | 90040 | |
| Tiffiany Maye | | 110 Sierra Grande St | Apt # 8203 | | Red Oak | TX | 75154 | |
| TIF-SOCAL III LP | | 34145 PACIFIC COAST HWY #633 | | | DANA POINT | CA | 92629 | |
| TIF-SOCAL LP | | 15 NEW HAVEN | | | LAGUNA NIGUEL | CA | 92677 | |
| TIFT CLERK OF SUPERIOR COURT | | 237 E 2ND ST RM 210 | | | TIFTON | GA | 31794 | |
| TIFT CLERK OF SUPERIOR COURT | | PO BOX 354 | 2ND ST AND TIFT AVE | | TIFTON | GA | 31793-0354 | |
| TIFT COUNTY | | PO BOX 930 | TAX COMMISSIONER | | TIFTON | GA | 31793 | |
| TIFT COUNTY | TAX COMMISSIONER | PO BOX 930 | COUNTY COURTHOUSE | | TIFTON | GA | 31793-0930 | |
| TIFT COUNTY | TAX COMMISSIONER | PO BOX 930 | | | TIFTON | GA | 31793 | |
| TIFTON CITY | TAX COLLECTOR | 204 RIDGE AVE N | | | TIFTON | GA | 31794-4324 | |
| TIG COUNTRYWIDE TIG HOLDING GRP | | | | | IRVING | TX | 75015 | |
| TIG COUNTRYWIDE TIG HOLDING GRP | | PO BOX 152870 | | | IRVING | TX | 75015 | |
| TIG INDEMNITY CO | | DEPT 77054 PO BOX 77000 | | | DETROIT | MI | 48277 | |
| TIG INDEMNITY CO | | | | | DETROIT | MI | 48277 | |
| TIG INS CORP OF AMERICA | | DEPT 77054 PO BOX 77000 | | | DETROIT | MI | 48277 | |
| TIG INS CORP OF AMERICA | | | | | DETROIT | MI | 48277 | |
| TIG INSURANCE OF NEW YORK | | DEPT 77054 PO BOX 77000 | | | DETROIT | MI | 48277 | |
| TIG INSURANCE OF NEW YORK | | | | | DETROIT | MI | 48277 | |
| TIG INSURANCE OF TEXAS | | DEPT 77054 PO BOX 77000 | | | DETROIT | MI | 48277 | |
| TIG INSURANCE OF TEXAS | | | | | DETROIT | MI | 48277 | |
| TIG LLOYDS | | | | | DETROIT | MI | 48277 | |
| TIG LLOYDS | | PO BOX 77576 | | | DETROIT | MI | 48277 | |
| TIG PREMIER INS | | 17875 VON KARMEN AVE 2 FLR | | | IRVINE | CA | 92614 | |
| TIG PREMIER INS | | DEPT 77054 PO BOX 77000 | | | DETROIT | MI | 48277 | |
| TIG PREMIER INS | | | | | DETROIT | MI | 48277 | |
| TIG PREMIER INS | | | | | IRVINE | CA | 92614 | |
| TIG SPECIALTY INS | | | | | BATTLE CREEK | MI | 49016 | |
| TIG SPECIALTY INS | | PO BOX 555 | | | BATTLE CREEK | MI | 49016 | |
| TIGE AND MICHELLE EVERSON | | 701 ROSE WOOD CIR | AND ALLSTATE CONSTRUCTION | | BELLEVUE | NE | 68005 | |
| TIGER POINT VILLAGE HOMEOWNERS | | 908 GARDENGATE CIR | | | PENSACOLA | FL | 32504 | |
| TIGER SAFE AND LOCK | | 147 DEL NORTE | | | DENHAM SPRINGS | LA | 70726 | |
| TIGERTAIL PLACE | | 260 CRANDON BLVD STE 3 | C O MICHELE AND ASSOC CAM INC | | KEY BISCAYNE | FL | 33149 | |
| TIGERTON VILLAGE | | PO BOX 147 | TAX COLLECTOR | | TIGERTON | WI | 54486 | |
| TIGERTON VILLAGE | | PO BOX 147 | TREASURER TIGERTON VILLAGE | | TIGERTON | WI | 54486 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIGERTON VILLAGE | | PO BOX 147 | TREASURER TIGERTON VILLAGE | | TIGERTON | WI | 54486-0147 | |
| TIGERTON VILLAGE | | R 2 | | | TIGERTON | WI | 54486 | |
| TIGGS, MONICA & TIGGS, DONEL | | PO BOX 667331 | | | POMPANO BEACH | FL | 33066-7331 | |
| TIGGS, MONICA | | 5769 WINFIELD BLVD | | | MARGATE | FL | 33063 | |
| TIGHE PATTON ARMSTRONG TEASDALE | | 1747 PENNSYLVANIA AVE NW THIR | | | WASHINGTON | DC | 20006 | |
| TIGHE, JASON M & TIGHE, MICHELE K | | 409 BRIAR BAY CIR | | | ORLANDO | FL | 32825-5967 | |
| TIGHE, RICK & TIGHE, CANDACE | | 575 WASHINGTON LANE | | | WACO | TX | 76708 | |
| TIGHE, TERENCE J & TIGHE, HEATHER G | | 13 NEWBURY STREET | | | WOBURN | MA | 01801 | |
| TIGNALL CITY | | PO BOX 218 | COLLECTOR | | TIGNALL | GA | 30668 | |
| Tijerina II, Mario | | 7938 BATTLEPINE DR | | | HOUSTON | TX | 77040-2722 | |
| TIJERINA, ORLANDO | | 3901 S K CENTER STREET | | | MCALLEN | TX | 78503 | |
| TIJERO, JESSE | | 1610 SALVADOR AVE | | | NAPA | CA | 94558 | |
| TIJERO, PATRICIA D | | 1551 E MARBURY ST | | | WEST COVINA | CA | 91791 | |
| TIJUANA HARPER HIRAM HARPER AND | | 805 POST RIDGE TERRACE | CAPITAL ROOFING | | STONE MOUNTAIN | GA | 30088 | |
| TIKHONOV, ALBINA | GENNANY TIKHONOV FBDA G&M MANAGEMENT, LLC FBDA WEST COAST IMAGIN ALBINA TIKHONOV - TRUSTEE V THE BANK OF NEW YORK MELLO ET AL | 14713 Valleyheart Drive | | | Sherman Oaks | CA | 91403 | |
| TIKIERA KINSLER AND QUALITY HEATING | AND AIR HOME MAINTENANCE | 6125 NW 52ND STREET RD | | | OCALA | FL | 34482-2642 | |
| TILA ATTORNEY GROUP, PLLC | MICHAEL J BAKER AND SUZIE C BAKER VS RESIDENTIAL FUNDING COMPANY,LLC ORLANS ASSOCIATES,PC | 9464 N. Platt Rd | | | Milan | MI | 48160 | |
| TILAK AND SEETA CHALASANI AND | | 11 REDSPIRE CT | WEATHERSHIELD PROPERTY RESTORATION | | BOLINGBROOK | IL | 60490 | |
| TILBURG, CHARLES L | | 2112 UPPER MOUNTAIN ROAD | | | CANTON | PA | 17724 | |
| TILCHIN AND HALL PC | | 31731 NORTHWESTERN HWY STE 106 | | | FARMINGTON HILLS | MI | 48334-1654 | |
| TILDEN AND TILDEN | | 130 LINCOLN ST | | | PORTER | IN | 46304 | |
| TILDEN TOWN | | 10460 110TH ST | TREASURER TOWN OF TILDEN | | CHIPPEWA FALLS | WI | 54729 | |
| TILDEN TOWN | | 11459 COUNTY HWY Q | TREASURER TOWN OF TILDEN | | CHIPPEWA FALLS | WI | 54729 | |
| TILDEN TOWN | | 85 PLEASANT ST | | | CHIPPEWA FALLS | WI | 54729 | |
| TILDEN TOWNSHIP BERKS | | 752 HEX HWY | TAX COLLECTOR | | HAMBURG | PA | 19526 | |
| TILDEN TOWNSHIP BERKS | | 874 HEX HWY | T C OF TILDEN TOWNSHIP | | HAMBURG | PA | 19526 | |
| TILDEN TOWNSHIP | | 3145 CO RD GG | | | ISHPEMING | MI | 49849 | |
| TILDEN TOWNSHIP | | 3145 CO RD PG | TREASURER TILDEN TWP | | ISHPEMING | MI | 49849 | |
| TILDEN TOWNSHIP | | 3145 CO RD | | | ISHPEMING | MI | 49849 | |
| TILE & GRANTIE CENTER INC | | 860 SOUTH FIRST ST | | | SAN JOSE | CA | 95110 | |
| TILE GALLERY INC | | RTE 130 C BROOKLAWN CIR | NICOMEDES FIGUEROA | | BROOKLAWN | NJ | 08030 | |
| TILE, ABBEY | | 520 E 32ND ST | | | JOPLIN | MO | 64804 | |
| TILELY HENDERICKS, SERINA | | 721 BRODWAY ST | JR CONSTRUCTION | | PRINCETON | WV | 24740 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TILGHMAN & CO PC | | PO BOX 11250 | | | BIRMINGHAM | AL | 35202 | |
| TILGHMAN INS OF MB | | 5501A WOODSIDE AVE | | | MYRTLE BEACH | SC | 29577 | |
| TILGHMAN INSURANCE OF MYRTLE BEACH | | 5501 A WOODSIDE AVE | | | MYRTLE BEACH | SC | 29577 | |
| TILLAMOOK COUNTY CLERK | | 201 LAUREL AVE | | | TILLAMOOK | OR | 97141 | |
| TILLAMOOK COUNTY TAX OFFICE | | 201 LAUREL AVE | | | TILLAMOOK | OR | 97141 | |
| TILLAMOOK COUNTY | | 201 LAUREL AVE COUNTY COURTHOUSE | TILLAMOOK COUNTY TAX COLLECTOR | | TILLAMOOK | OR | 97141 | |
| TILLAMOOK COUNTY | | 201 LAUREL AVE COUNTY COURTHOUSE | | | TILLAMOOK | OR | 97141 | |
| TILLER AND ASSOCIATES INC | | 1048 FLORIDA GEORGIA HWY | | | HAVANA | FL | 32333 | |
| TILLERINC, RANDOLPH | | 491 W CHEVES ST | | | FLORENCE | SC | 29501 | |
| TILLERY INSPECTIONS | A DIVISION OF THE VIRTUS GROUP | 3544 N PROGRESS AVE STE 200 | | | HARRISBURG | PA | 17110-9638 | |
| TILLERY, BENJAMIN K | | 12447 GREAT PARK CIRCLE | APT 207 | | GERMANTOWN | MD | 20876 | |
| TILLERY, JENNIFER | | 1259 MAIN ST | | | PORTERDALE | GA | 30014-3441 | |
| TILLEY LAW FIRM LLC | | 24 S JACKSON ST | | | PERRYVILLE | MO | 63775 | |
| TILLEY, JOHN | | 5243 FULTON AVE | | | SHERMAN OAKS | CA | 91401 | |
| Tilley, Lisa J | | 931 Hover Ridge Circle | | | Longmont | CO | 80501 | |
| TILLINGHAST LICHT PERKINS SMITH | | 1 CITIZENS PLZ STE 808 | | | PROVIDENCE | RI | 02903-1345 | |
| TILLMAN COUNTY CLERK | | PO BOX 992 | | | FREDERICK | OK | 73542 | |
| TILLMAN COUNTY | | 10TH AND GLADSTONECOURTHOUSE BOX 986 | TAX COLLECTOR | | FREDERICK | OK | 73542 | |
| TILLMAN COUNTY | | PO BOX 986 | TAX COLLECTOR | | FREDERICK | OK | 73542 | |
| TILLMAN RHODES, JOHN | | 293 ANNIE AVE | | | ESTILL | SC | 29918 | |
| TILLMAN SAPIA P.A | | 744 DULANEY VALLEY ROAD, SUITE 5 | | | TOWSON | MD | 21204 | |
| TILLMAN, DELISKA | | 234 BRACEWELL DR #D | | | BATON ROUGE | LA | 70815 | |
| TILLMAN, MARGARET | | 6616 GOLD CT | BLACKBURN DEVELOPMENT AND INVESTMENT LLC | | LITTLE ROCK | AR | 72209 | |
| TILLMAN, THELMA | | 17353 NORTHLAWN | AND AVANA WATTS | | DETROIT | MI | 48221 | |
| TILTON AND SOLOT | | 459 N GRANADA AVE | | | TUCSON | AZ | 85701 | |
| TILTON BERNSTEIN MANAGEMENT | | 1827 14TH ST NW | | | WASHINGTON | DC | 20009 | |
| TILTON CONSTRUCTION LLC AND | | 269 W COMMERCIAL AVE | MICHAEL AND KAREN PETERSON | | LOWELL | IN | 46356 | |
| TILTON TOWN | | 257 MAIN ST | TAX COLLECTOR OF TILTON TOWN | | TILTON | NH | 03276 | |
| TILTON TOWN | | 257 MAIN ST | | | TILTON | NH | 03276 | |
| TILTON TOWN | | 257 MAIN ST | TOWN OF TILTON | | TILTON | NH | 03276 | |
| TILTON, WILLIAM S | | 2627 S WATERMAN AVE E | | | SAN BERNARDINO | CA | 92408 | |
| TIM AND JULIE KIRBY | | 854 VALLETVIEW CT | TRC INC | | BURLESON | TX | 76028 | |
| TIM AND LAURA MCCONNELL | | 729 RUTGERS LN | | | DEER PARK | TX | 77536 | |
| TIM AND MARY MCCUBBIN | CENTURY 21 Action Realty | 1425-J WEST TUNNEL BLVD | | | HOUMA | LA | 70360 | |
| TIM AND SARAH BARRY AND | | 1600 SECORE FARMS TRAIL | NEWME CORPORATION | | TRAVERSE CITY | MI | 49685-8126 | |
| TIM AND SHELLY GRAY | | 1306 6TH AVE | | | STERLING | IL | 61081 | |
| TIM BAIS | | 13409 CALLE COLINA | | | POWAY | CA | 92064 | |
| TIM BARNETT REALTY | | 16 HILLCREST DR | PO BOX 1891 | | WINDER | GA | 30680 | |
| TIM BAULCH | | 1295 MARIPOSA DRIVE | | | BREA | CA | 92821 | |
| TIM BAUM | BAUM REALTORS, INC | 2455 KERMIT HWY | | | ODESSA | TX | 79761-1142 | |
| TIM BEAUDOIN | | 70 RANGEWAY RD | | | DUNBARTON | NH | 03046-4309 | |
| TIM BEEBE AND DANNY HAMMOND | | 4101 NE HAMPSTEAD DR | AND ANDREA HURST | | LEES SUMMIT | MO | 64064 | |

Page 922

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIM BENTON PROFESSIONAL LANDSCAPING | | PO BOX 6105 | | | VIRGINIA BEACH | VA | 23456 | |
| TIM BERRY FALLS ATT AT LAW | | PO BOX 38 | | | CAMPBELLSVILLE | KY | 42719 | |
| TIM BITTLE | Nor Cal Gold Inc | 1671 EAST MONTE VISTA AVE. STE 208 | | | VACAVILLE | CA | 95688 | |
| TIM BOLEN | REO Group LLC dba Keller Williams PP | 17700 SW Upper Boones Ferry Rd. | | | Portland | OR | 97224 | |
| TIM BULLOCK ATT AT LAW | | 827 GOOD HOPE DR | | | CASTLE ROCK | CO | 80108 | |
| TIM D CRAIG | | 3910 E MAIN ST | | | MESA | AZ | 85205 | |
| TIM DAVIS | | 3276 WILLOW RUN | | | MERCED | CA | 95340 | |
| TIM DO | | 14401 WARD STREET | | | GARDEN GROVE | CA | 92843 | |
| TIM G DAVIS AND ASSOCIATES | | P O BOX 293390 | | | NASHVILLE | TN | 37229-3390 | |
| TIM G DAVIS AND ASSOCIATES | | PO BOX 293390 | | | NASHVILLE | TN | 37229 | |
| TIM GAMBER | | PO BOX 3893 | | | SANTA ROSA | CA | 95402 | |
| TIM GEORGE AND ASSOCIATES CO LPA | | 5704 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| TIM GRENIER | | 45 PEACHTREE RD | | | AUBURN | NH | 03032 | |
| TIM HAID AND YES I CAN INC | | 836 APPALOOSA LN | | | EVANSVILLE | WY | 82636 | |
| TIM HICKS | | 510 WHITETAIL DEER LANE | | | CROWLEY | TX | 76036 | |
| TIM HISHINUMA | | 39819 COUNTY ROAD S | | | EADS | CO | 81036 | |
| TIM HOLT REALTY EXECUTIVES | | 10300 W CENTRAL | | | WICHITA | KS | 67212 | |
| TIM J PRIEBE ATT AT LAW | | 1155 KELLY JOHNSON BLVD STE 11 | | | COLORADO SPRINGS | CO | 80920 | |
| TIM J WILLIAMS ATT AT LAW | | PO BOX 282 | | | TWIN FALLS | ID | 83303 | |
| TIM JARRETT | | 2136 LOCUST CT | | | HUGHSON | CA | 95326 | |
| TIM L WALTMAN ATT AT LAW | | 3421 YOUREE DR STE B | | | SHREVEPORT | LA | 71105 | |
| TIM LAVENDER ATT AT LAW | | PO BOX 69 | | | WHITLEY CITY | KY | 42653 | |
| TIM LAYTON, CHARLES | | 6085 RED CEDAR DR | AND SUSAN LAYTON | | EDMOND | OK | 73025-9474 | |
| TIM LIPSETT ELECTRICIAN | | 12 WARD PL | | | W HAVEN | CT | 06516 | |
| TIM LUKAVSKY | | 21150 N. TATUM BLVD #4020 | | | PHOENIX | AZ | 85050 | |
| TIM M BABCOCK AND | | LAUREL A BABCOCK | 2071 EUHARLEE ROAD | | TAYLORSVILLE | GA | 30178 | |
| TIM MARLIER | | 7008 TILBURI CT | | | MCKINNEY | TN | 75071 | |
| TIM MARSHALL-PRYDE | | 7340 SKILLMAN ST | #102 | | DALLAS | TX | 75231 | |
| TIM MCCARTHY ATT AT LAW | | 1613 PELICAN LAKES PT STE B | | | WINDSOR | CO | 80550-6238 | |
| TIM NEWMAN | | 10276 BUFFALO WAY | | | FORNEY | TX | 75126 | |
| TIM NORRIS AND ASSOCIATES | | 5911 STONEY CREEK DR | | | FORT WAYNE | IN | 46825 | |
| TIM OSICKA ATT AT LAW | | 5209 SCHOFIELD AVE STE B | | | WESTON | WI | 54476 | |
| TIM P BRANIGAN TRUSTEE | | 14502 GREENVIEW DR STE 506 | | | LAUREL | MD | 20708 | |
| TIM POPE | Prudential Cooper & Co. Inc. | 411 Aazalea Road | | | Mobile | AL | 36609 | |
| TIM R WADSWORTH ATT AT LAW | | PO BOX 987 | | | SULLIGENT | AL | 35586 | |
| TIM REID | Bayshore Properties LTD | 500 S. UNION ST. | | | TRAVERSE CITY | MI | 49684 | |
| TIM REIDINGER ATT AT LAW | | 636 E DAISY LN | | | NEW ALBANY | IN | 47150 | |
| TIM SMITH | NBS REAL ESTATE LLC | 51850 DEQUINDRE SUITE #4 | | | SHELBY TWP | MI | 48316 | |
| TIM STEWART AND | Rodriguez & Stewart Realty, Inc | 22750 Beltrees Ct | | | Land O Lakes | FL | 34639 | |
| TIM TINH NGO AND | TAN NGUYEN | 1104 HICKORY HILL DR | | | ARLINGTON | TX | 76014-3318 | |
| TIM TREPKOWSKI | | 5674 TIMBERLY LANE | | | PIPERSVILLE | PA | 18947 | |
| TIM TRUMANSTANDING CH 13 TRUSTEE | | PO BOX 961088 | | | FORT WORTH | TX | 76161 | |
| TIM TUCK LAW FIRM | | 111 W 5TH ST STE 500 | | | TULSA | OK | 74103 | |
| TIM TUFTS | | 418 MEADOW ST UNIT D12 | | | AGAWAM | MA | 01001-2275 | |
| TIM V CHANSY | | 583 CHETWOOD ST APT 1 | | | OAKLAND | CA | 94610-1444 | |
| TIM VOLD | | 8620 KINGFISHER CT | | | CHANHASSEN | MN | 55317 | |
| TIM WALKER | | 1906 WILT RD | | | FALLBROOK | CA | 92028 | |
| TIM WEAVER | | 900 LAS VEGAS BLVD #101 | | | LAS VEGAS | NV | 89101 | |
| TIM WILDE SRA | | 1100 IRVINE BLVD 482 | | | TUSTIN | CA | 92780 | |
| TIM WIMMER | Re/Max of Wausau | 1314 Grand Avenue | | | Wausau | WI | 54403-6640 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIM WITTMAN | | 2132 HIGHLAND RIDGE DR | | | PHOENIX | MD | 21131-1218 | |
| TIMBER CREEK SEWER COMPANY | | 18305 CABLE BRIDGE RD | | | PLATTE CITY | MO | 64079 | |
| TIMBER LAKES PROPERTY OWNERS | | 218 TIMBER LAKES EST | | | HEBER CITY | UT | 84032 | |
| TIMBER LANE UD | | 12941 N FWY 221 | TAX COLLECTOR | | HOUSTON | TX | 77060 | |
| TIMBER LANE UD | | PO BOX 672346 | 12707 N FWY 588 | | HOUSTON | TX | 77267 | |
| TIMBER LANE UD | | PO BOX 672346 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77267 | |
| TIMBER LANE UD | | POB 672346 12707 N FWY 588 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77267 | |
| TIMBER LANE | | 623 W 25TH ST | COMMUNITY IMPROVEMENT ASSOC INC | | HOUSTON | TX | 77008 | |
| TIMBER POINTE HOA INC | | 2095 INDIAN RIVER BLVD | | | VERO BEACH | FL | 32960 | |
| TIMBER POINTE HOA | | 5955 TG LEE BLVD NO 300 | | | ORLANDO | FL | 32822 | |
| TIMBER RIDGE HOA | | 300 E BOARDWALK BLDG 6B | C O FAITH PROPERTY MANAGEMENT | | FORT COLLINS | CO | 80525 | |
| TIMBER SPRINGS HOMEOWNERS ASSOC | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| TIMBER SPRINGS MASTER ASSOCIATION | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| TIMBER SPRINGS MASTER | | 5955 TG LEE BLVD NO 300 | | | ORLANDO | FL | 32822 | |
| TIMBER TRAILS HOA | | C O 800 W 5TH AVE 110B | | | NAPERVILLE | IL | 60563 | |
| TIMBERBROOK CONDOMINIUM | | 3 ALLIED DR STE 120 | | | DEDHAM | MA | 02026 | |
| TIMBERCREEK PINES HOA | | 225 S WESTMONTE DR STE 3310 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| TIMBERCREST CONDOMINIUM ASSOCIATION | | 143 CADY CENTRE 205 | | | NORTHVILLE | MI | 48167 | |
| TIMBERHILLS HOMEOWNERS ASSOCIATION | | 7702 FM 1960 E STE 302 | | | HUMBLE | TX | 77346 | |
| TIMBERLAKE COMMUNITY CLUB INC | | 2880 E TIMBERLAKE DR | | | SHELTON | WA | 98584 | |
| TIMBERLAKE CONDO | | 1341 W ROBINHOOD B 7 | | | STOCKTON | CA | 95207 | |
| TIMBERLAKE ID W | | 6935 BARNEY 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| TIMBERLAKE ID W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| TIMBERLAKE MANAGEMENT | | 3399 NW 72ND AVE STE 215 | | | MIAMI | FL | 33122-1343 | |
| TIMBERLAKE TOWNHOME HOA | | 1626 WASHINGTON ST | | | DENVER | CO | 80203 | |
| TIMBERLANE CIA | | 623 W 25TH ST | TAX COLLECTOR | | HOUSTON | TX | 77008 | |
| TIMBERLANE CONDOMINIUMS | | PO BOX 773 | | | NORTH ANDOVER | MA | 01845 | |
| TIMBERLANE VILLAGE GARDENS | | 7312 7378 LEE HWY | | | FALLS CHURCH | VA | 22046 | |
| TIMBERLINE EXTERIORS INC | | 7026 E FISH LAKE RD | | | MAPLE GROVE | MN | 55311 | |
| TIMBERLINE HOMES INC | | PO BOX 1225 | | | BRUTON | AL | 36427 | |
| TIMBERLINE MISTY RIVER HOA | | NULL | | | HORSHAM | PA | 19044 | |
| TIMBERLINE PATIO HOMES | | 2113 SKYLINE DR | BLACK HAWK COUNTY | | WATERLOO | IA | 50701 | |
| TIMBERLINE TREE SERVICE | | 4110 HOFFMAN RD | | | WHITE BEAR LAKE | MN | 55110 | |
| TIMBERLINE VILLAS CONDOMINIUM | | 2852 PEBBLE CREEK | | | CORTLAND | OH | 44410 | |
| TIMBERLINK SETTLEMENT SERVICES | | 75 EARHART DR | | | BUFFALO | NY | 14221 | |
| TIMBERLOCH PROPERTY OWNERS | | PO BOX 160 | | | TOMBALL | TX | 77377 | |
| TIMBERS GLEN HOA | | 4426 LAINIE CIR | | | GLENVIEW NAS | IL | 60026 | |
| TIMBERVILLE TOWN | | 392 S MAIN ST PO BOX 102 | TIMBERVILLE TOWN TREASURER | | TIMBERVILLE | VA | 22853 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMBERVILLE TOWN | | 392 S MAIN ST | TIMBERVILLE TOWN TREASURER | | TIMBERVILLE | VA | 22853 | |
| TIMBLIN BORO | | PO BOX 109 | TAX COLLECTOR | | TIMBLIN | PA | 15778 | |
| TIMBLIN BORO | | PO BOX 217 | TAX COLLECTOR | | TIMBLIN | PA | 15778 | |
| TIMCOR | | 5995 S SEPULVEDA BLVD 3RD FLR | | | CULVER CITY | CA | 90230 | |
| TIME GROUP | | 701 CATHEDRAL ST | | | BALTIMORE | MD | 21201 | |
| TIME REALTY | | 701 CATHEDRAL ST | | | BALTIMORE | MD | 21201-5223 | |
| TIME REALTY | | 701 CATHEDRAL ST | | | PIKESVILLE | MD | 21201-5223 | |
| TIME SAVING APPRAISAL | | 12956 TOWERING OAKS DR | | | SHELBY TWP | MI | 48315 | |
| Time Trade | | 100 Crosby Drive | | | Bedford | MA | 01730 | |
| Time Warner Cable | | 60 Columbus Circle | | | New York | NY | 10023 | |
| Time Warner Cable | | PO Box 650063 | | | Dallas | TX | 75265-0063 | |
| Time Warner Telecom | | 10475 Park Meadows Dr | | | Littleton | CO | 80124 | |
| TIME WARNER TELECOM | | PO BOX 172567 | | | DENVER | CO | 80217 | |
| Time Warner Telecom | | PO BOX 172567 | | | Denver | CO | 80217-2567 | |
| TIMES INVESTMENT LLC | | 813 SPIRIT | | | COSTA MESA | CA | 92626 | |
| TIMES, WARMER | | PO BOX 1722 | | | VALDEZ | AK | 99686 | |
| TIMETRADE SYSTEMS INC | | 3 HIGHWOOD DR STE 101E | | | TEWKSBURY | MA | 01876-1148 | |
| TIMIAN INC DBA MARYLAND CERTIFIED APPRAISERS | | 6215 BROOKLYN BRIDGE RD | | | LAUREL | MD | 20707 | |
| TIMIAN INC DBA MARYLAND CERTIFIED | | 6215 BROOKLYN BRIDGE RD | | | LAUREL | MD | 20707 | |
| TIMIOS INC | | 1315 W GRAND PKWY STE 106 | | | KATY | TX | 77494 | |
| TIMKO, ANESTI & TIMKO, TATJANA | | 9 HOLLY TREE LANE | | | WEST WARSHAM | MA | 02576 | |
| TIMKO, BRIAN K & TIMKO, STEPHANIE L | | 3318 CANNONCADE CT | | | CHESAPEAKE BEACH | MD | 20732-4106 | |
| TIMM DELANEY | Prudential California Realty | 3868 State Street | | | Santa Barbara | CA | 93105 | |
| TIMM LAW OFFICE | | 125 W MAIN ST | | | WACONIA | MN | 55387-1023 | |
| TIMMERMAN, BETSY | | 411 N 38TH AVE | | | OMAHA | NE | 68131 | |
| TIMMERMAN, DARCY | JEFFREY TIMMERMAN | 397 HIGH POINT CURV S | | | SAINT PAUL | MN | 55119-6759 | |
| TIMMERMANS, GENE | | 215 W OAK | | | FORT COLLINS | CO | 80521 | |
| TIMMIE AND KELLY BLUE AND | | 9925 PORTLAND AVE S | FIRST TOWER QUANTUM COMPANIES INC | | BLOOMINGTON | MN | 55420 | |
| TIMMIE BALLARD | | 183 LEHMAN WAY | | | HEMET | CA | 92545 | |
| TIMMONS, CHERYLE | | 6041 CLERKENWELL COURT | | | BURKE | VA | 22015 | |
| TIMMONS, CONNIE | | 606 E STEPHENSON ST | ELBERT CONSTRUCTION LLC | | MARION | IN | 46952 | |
| TIMMONS, DANN S | | 8132 MAIN ST | PO BOX 403 | | GARRETTSVILLE | OH | 44231 | |
| TIMMONS, FAYETTE E & TIMMONS, LINDA D | | 602 S CLEVELAND DR | | | CRAWFORDSVILLE | IN | 47933 | |
| TIMMONS, WILSON | | 2570 A GASKINS RD | WALLERSTEIN AGENCY | | RICHMOND | VA | 23238-1484 | |
| TIMMONSVILLE TOWN | | PO BOX 447 | TOWN HALL | | TIMMONSVILLE | SC | 29161 | |
| Timmothy Moore | | 2837 Campo Raso | | | San Clemente | CA | 92673 | |
| TIMMY AND STACY WARREN AND | | 19 COUNTY RD 4072 | MR MAINTENANCE | | OXFORD | MS | 38655 | |
| TIMOLYN WHITNEY TILLMAN ATT AT L | | 1 COLUMBUS CTR STE 600 | | | VIRGINIA BEACH | VA | 23462 | |
| TIMOLYN WHITNEY TILLMAN ATT AT LAW | | 1 COLUMBUS CTR STE 600 | | | VIRGINIA BCH | VA | 23462 | |
| TIMOLYN WHITNEY TILLMAN ATT AT LAW | | 16422 STUEBNER AIRLINE RD STE | | | SPRING | TX | 77379 | |
| TIMOTH THOAI NGUYEN | | 995 MONTAGUE EXPRESSWAY # 221 | | | MILPITAS | CA | 95035 | |
| TIMOTHY & MEGAN JONES | | 138 MYRTLE AVENUE | | | HAVERTOWN | PA | 19083 | |
| TIMOTHY & MICHELLE ELLIOTT | | 235 LA FIESTA DR | | | GLENEDEN BEACH | OR | 97388 | |
| TIMOTHY & THERESA SCHAEFFER | | 12514 RIDGETON CRIVE | | | LAKESIDE | CA | 92040 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY A CASPERSON ATT AT LAW | | 36 MAIN | | | CLEAR LAKE | IA | 50428 | |
| TIMOTHY A DAVIS AND | SHELLY R DAVIS | 111 TENNESSEE VIEW LN | | | CAVE JUNCTION | OR | 97523-9697 | |
| TIMOTHY A DAVIS ATT AT LAW | | 207 S COLLEGE ST | | | LEBANON | TN | 37087 | |
| TIMOTHY A HINZ AND | | TAMARA L HINZ | W10362 HWY 16 | | PORTAGE | WI | 53901 | |
| TIMOTHY A HUGHES ATT AT LAW | | 1605 15TH AVE S STE 100 | | | BIRMINGHAM | AL | 35205 | |
| TIMOTHY A JUSKA | | 7221 W 153RD PLACE | | | ORLAND PARK | IL | 60462-1342 | |
| TIMOTHY A PIRTLE ATT AT LAW | | 1482 MCCOY RD | | | COLUMBUS | OH | 43220 | |
| TIMOTHY A PIRTLE ATT AT LAW | | 2929 KENNY RD STE 160 | | | COLUMBUS | OH | 43221 | |
| TIMOTHY A SCHERLE ATT AT LAW | | 701 PIERCE ST STE 300 | | | SIOUX CITY | IA | 51101 | |
| TIMOTHY A SHOWALTER ATT AT LAW | | PO BOX 644 | | | ARKANSAS CITY | KS | 67005 | |
| TIMOTHY A WEAVER ATT AT LAW | | 8285 NAVARRE PKWY | | | NAVARRE | FL | 32566 | |
| TIMOTHY ADKINS | | 218 LENWOOD DRIVE | | | SUMMERVILLE | SC | 29485 | |
| TIMOTHY ALAN TULL ATT AT LAW | | 5326 MAIN ST STE D | | | SPRING HILL | TN | 37174 | |
| TIMOTHY ALLEN TYLER ATT AT LAW | | 5959 W LOOP S STE 411 | | | BELLAIRE | TX | 77401 | |
| TIMOTHY AMSDEN | | 61 NOLLS FARM RD | | | AUBURN | NH | 03032 | |
| TIMOTHY AND ALISON KNACK | | 1714 CALLE PLATICO | COLES CARPET AND SERVICE MASTER ALL PHASE | | OCEANSIDE | CA | 92056 | |
| TIMOTHY AND ANNETTE MCCLINTOCK | | 3049 19TH AVE N | | | FORT DODGE | IA | 50501 | |
| TIMOTHY AND BARBARA FIRESTINE AND | | 145 RIVERSHYRE CIR | EDGAR FUSSELL | | LAWRENCEVILLE | GA | 30043 | |
| TIMOTHY AND BARBARA PARSONS | | 17834 RIVER FORD DR | | | DAVIDSON | NC | 28036 | |
| TIMOTHY AND BERTA NICHOLSON | | 5902 IRISH HILL DR | AND KENCOR CONSTRUCTION | | HOUSTON | TX | 77053 | |
| TIMOTHY AND BETH NEWELL | | 104 HARRIS AVE | | | JAMESTOWN | NY | 14701 | |
| TIMOTHY AND CANDY WILLIAMS | | 1850 GENEVA PL | AND DH CONSTRUCTION | | SACRAMENTO | CA | 95825 | |
| TIMOTHY AND CANICE BRISTER AND | | 4802 E 23RD STR | KELLYS RECONSTRUCTION SERVICE | | DICKINSON | TX | 77539 | |
| TIMOTHY AND CAROL SCHLEER AND | | 8852 W 75TH PL | RJI REMODELING | | ARVANDA | CO | 80005 | |
| TIMOTHY AND CAROLYN STEWART | AND TRISERV INC | 905 O ST NW | | | WASHINGTON | DC | 20001-4281 | |
| TIMOTHY AND CARRIE JENKINS AND | | 2332 RIDGEWOOD DR | EX LT CARPENTRY AND REMODELING LLC | | WHEELERSBURG | OH | 45694 | |
| TIMOTHY AND CATHERINE HUBKA | | 3363 S GRAPE | AND KAMPMANN ROOFING | | DENVER | CO | 80222 | |
| TIMOTHY AND CHERYL ROSS AND MAXIMUM | | 4427 W WALLACE AVE | MAINTENANCE OF TAMPA INC | | TAMPA | FL | 33611 | |
| TIMOTHY AND CINDY HARDING AND | | 1710 E GANSON ST | CERTI CLEAN RESTORATION | | JACKSON | MI | 49202 | |
| TIMOTHY AND CINDY HARDING | | 1900 PLYMOUTH ST | | | JACKSON | MI | 49203 | |
| TIMOTHY AND COLLEEN MACKIN AND | | 635 SHERWOOD AVE | OLD DAD SHOOK CONTRACTING INC AND LOUIS CIOTTI | | PITTSBURGH | PA | 15204 | |
| TIMOTHY AND CRISTINA ROSARIO | DIPIETROPOLO & GOODMAN GABLE & GOULD ADJUSTERS INT | 18440 CAMELBACK TER | | | LEESBURG | VA | 20176-3984 | |
| TIMOTHY AND CYNTHIA LEBLING | | 515 BUTTONWOOD DRIVE | | | DOWNINGTOWN | PA | 19335 | |
| TIMOTHY AND CYNTHIA RUCKI | | 14199 BRADNOR RD | | | BRADNOR | OH | 43406 | |
| TIMOTHY AND DAWN WAGNER | | 1037 GREYSTONE CIR | | | MORGANTOWN | WV | 26508-4410 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY AND DEBORAH RICHARD | | 5226 W ONYX AVE | AND DEBORAH ZELIFF | | GLENDALE | AZ | 85302 | |
| TIMOTHY AND DEBRA CUNNINGHAM | | 2185 HUNTINGTON DR | AND HORIZON ROOFING | | LOGANVILLE | GA | 30052 | |
| TIMOTHY AND DELORES COTTOM | | 7075 ELEANA RD | AND THRALLS BROS CONST | | WEST TERRE HAUTE | IN | 47885-8525 | |
| TIMOTHY AND DENISE MARSHALL | | 11 PROSPECT AVE | | | HULL | MA | 02045 | |
| TIMOTHY AND DIANA TULLIO | | 15692 KIEFER RD | | | GERMANTOWN | OH | 45327 | |
| TIMOTHY AND ELIZABETH CHERRY | AND STEVENS REMODELING LLC | 970 HOLBROOK DR | | | NEWPORT NEWS | VA | 23602-8908 | |
| TIMOTHY AND GLENNA GALLAGHER | | 102 N LINDEN AVE | AND HOME PRIDE COMPANIES | | COUNCIL BLUFFS | IA | 51503 | |
| TIMOTHY AND GLENNA MCKENZIE | | 2800 COCHISE DR | | | INDEPENDENCE | CO | 64057 | |
| TIMOTHY AND HELDI REDELSPERGER | | 1851 BOZEMAN TRAIL RD | | | BOZEMAN | MT | 59715-6614 | |
| TIMOTHY AND JACKIE SELF | | 2909 SE 43RD | TERRY WILSON CONST EFRAIN PALERMO | | PORTLAND | OR | 97206 | |
| TIMOTHY AND JANE DOLAN | | 15058 CEDAR ST | | | OVERLAND PARK | KS | 66224 | |
| TIMOTHY AND JANICE ALLERTON | | 2603 NAOMI RD | | | SODUS | MI | 49126-9726 | |
| TIMOTHY AND JENNIFER SHIELDS | | 5042 GAMBEL RD | AND ABELARD CONSTRUCTION LLC | | INDIANAPOLIS | IN | 46221 | |
| TIMOTHY AND JILLIAN NOONAN | AND STATEWIDE DISASTER RESTORATION | 118 HOWARD AVE | | | GRAND HAVEN | MI | 49417-1708 | |
| TIMOTHY AND JOANN ELLIS | | 102 JUANITA DR | | | TUSCALOOSA | AL | 35404 | |
| TIMOTHY AND JOANNE BOVICH | | 7747 PIONEER DR | AND SUNGLO RESTORATION SERVICES | | YPSILANTI | MI | 48197 | |
| TIMOTHY AND JULIE RASHID | | 449 N MAIN ST | | | ROMEO | MI | 48065 | |
| TIMOTHY AND JULIE SCANLON | | 803 VALLEY TRAILS DR | AND ROCKHOUSE SERVICES LLC | | VILLA HILLS | KY | 41017 | |
| TIMOTHY AND KATRINA BELCHER | | 18 PEACHTREE PL | | | HARRISBURG | IL | 62946 | |
| TIMOTHY AND KERRY DAVIS AND | | 2544 LAKE HEIGHTS | T DAVIS CONSTRUCTION | | BILLINGS | MT | 59105 | |
| TIMOTHY AND KIM SMITH AND CORNERSTONE | | 57 DEVONSHIRE CR | EXTERIORS | | ELGIN | IL | 60123 | |
| TIMOTHY AND KRISTINE BALL | | 583 JACKSON ST | EAGLE CONSTRUCTION | | QUINCY | CA | 95971 | |
| TIMOTHY AND LEAH MORAN | | 54 SIDNEY ST | | | DORCHESTER | MA | 02125 | |
| TIMOTHY AND LETTIE L HARREL AND | | 4242 WARES FERRY RD | J AND W CONTRACTORS | | MONTGOMERY | AL | 36109 | |
| TIMOTHY AND LETTIE L HARRELL J AND W | | 4242 WARES FERRY RD | CONSTRUCTION LOVE CONSTRUCTION | | MONTGOMERY | AL | 36109 | |
| TIMOTHY AND LINDA KLEIN AND | | 46296 GLEN POINTE DR | LINDA STRUSSIONE KLEIN | | SHELBY | MI | 48315 | |
| TIMOTHY AND LINDA MCELLIGOTT | | 1547 WELLINGTON CT | | | VIENNA | VA | 22182 | |
| TIMOTHY AND LISA HERR AND US | | 7247 MAIN ST | BANK NAT ASSOC | | CENTERVILLE | MN | 55038-8781 | |
| TIMOTHY AND LISA SMITH | | 6411 DELAND AVE | | | FAYETTEVILLE | NC | 28303 | |
| TIMOTHY AND LISA SNOWBARGER | | 6832 S HALEYVILLE CT | AND ROYER REMODELING | | AURORA | CO | 80016 | |
| TIMOTHY AND MARIA GREEN AND MC | | 3095 GOSHEN RD | SMITH CONSTRUCTION | | BELLINGHAM | WA | 98226 | |
| TIMOTHY AND MARY GREER AND | | 1521 STILLHOUSE HOLLOW DR | TIMOTHY GREER SR | | PROSPER | TX | 75078 | |
| TIMOTHY AND MELEA GOINS | | 189 191 OAK GROVE AVE | NATIONAL RESTORATION | | SPRINGFIELD | MA | 01109 | |
| TIMOTHY AND MELISSA BOOS | | 3415 S ARLINGTON AVE | | | INDEPENDENCE | MO | 64052 | |
| TIMOTHY AND MELISSA GREENE | | 323 WOODSFERRY RD | | | BEDFORD | IN | 47421 | |
| TIMOTHY AND MICHELLE SMITH AND | | 2258 DOG RIVER CT | BUNN CONSTRUCTION AND REMODELING | | MOBILE | AL | 36605 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY AND MYONG KING AND | | 536 9TH AVE | POWELL BUILDERS INC | | PLEASANT GROVE | AL | 35127 | |
| TIMOTHY AND MYONG KING AND | | 9TH AVE | LAWYERS TITLE INSURANCE CORP | | PLEASANT GROVE | AL | 35127 | |
| TIMOTHY AND NAZAN MILLER AND | | 932 WHETSTONE PL | AA MAINTENANCE AND REPAIRS INC | | ROCKLEDGE | FL | 32955 | |
| TIMOTHY AND NITA ADAMS | | 199 RAMBO RD | | | ALLENDALE | SC | 29810 | |
| TIMOTHY AND PATRICIA OCONNOR | | 3108 JESSICA ST | AND SHANNON BUILDING SERVICES | | METAIRIE | LA | 70003 | |
| TIMOTHY AND PATRICIA SHANNON | | 3108 JESSICA ST | AND SHANNON BUILDING SERV | | METAIRIE | LA | 70003 | |
| TIMOTHY AND PATRICIA TEHORIK AND | MAYNARD ENTERPRISES | 3348 W 126TH ST | | | CLEVELAND | OH | 44111-2641 | |
| TIMOTHY AND RENA GIBELYOU | | 419 COUNTY ST | AND X CEL CONTENTS RESTORATION SPECIALISTS | | MILAN | MI | 48160 | |
| TIMOTHY AND ROSANNA LOCKWOOD | | 1527 21ST ST | | | GALVESTON | TX | 77550 | |
| TIMOTHY AND ROWENA SCOTT | | 4380 EXCURSION DR | AND TOPGUN RESTORATION AND CLEANING | | COLORADO SPRINGS | CO | 80911 | |
| TIMOTHY AND SHARON SNELL | | 16845 128TJ TRAIL LN | RBC CENTURA BANK | | JUPITER | FL | 33478 | |
| TIMOTHY AND SILVIA MOSBY AND | | 2108 CARLOTTA DR | DAVIS GENERAL CONTRACTORS | | FORT WORTH | TX | 76177 | |
| TIMOTHY AND STACIE DEVANEY AND | | 106 PORT COVE | SERVICEMASTER CLEAN BY METZLER | | CARPENTERSVILLE | IL | 60110 | |
| TIMOTHY AND STEPHANIE DAVIS AND | | RT 3 BOX 242 | MITCHELLS HOME REMODELING | | GEORGE TOWN | GA | 39854 | |
| TIMOTHY AND SUSAN ALVERSON AND | | 12359 CALIFA ST | TRI TECH RESTORATION | | VALLEY VILLAGE AREA | CA | 91607 | |
| TIMOTHY AND SUSAN WALKER | | 2132 E NORTH ST | | | DECATUR | IL | 62521-1519 | |
| TIMOTHY AND TAMMY SHEPHERD AND ONO | | 425 MT LIBERTY RD | BROTHERS GENERAL CONTRACTORS INC | | NASHVILLE | IN | 47448 | |
| TIMOTHY AND TARRA DORNEY AND | GARDEN STATE PUBLIC ADJUSTERS INC | 27 OVERINGTON AVE | | | MARLTON | NJ | 08053-1837 | |
| TIMOTHY AND TIFFANY C | | 6497 GRANNY SMITH LN | TRUSNIK AND SANDERS HOME RESTORATION INC | | AVON | IN | 46123 | |
| TIMOTHY AND TRACE OTOOLE | | 35717 LAUREL AVE | AND PERFECT RESTORATIONS LLC | | INGLESIDE | IL | 60041 | |
| TIMOTHY AND TRACY ROBERTS | | 3819 N 37TH ST | AND ELYSE INC HOME REMODELING | | PHOENIX | AZ | 85018 | |
| TIMOTHY AND TRUDY REEDER AND FIRST | | 438 CRYSTAL COVE | NATIONAL BANK | | WINDSOR | CO | 80550 | |
| TIMOTHY AND VICKIE BRUCE AND | | 1458 LIGHTWOOD RD | BONNIE SMITH BUILDERS INC | | DEATSVILLE | AL | 36022 | |
| TIMOTHY AND WENDY WENDT AND | KLOTZBACH CUSTOM BUILDERS AND REMODELERS INC | 7443 TILBY RD | | | NORTH ROYALTON | OH | 44133-1625 | |
| TIMOTHY AND | | 4 WILLOW BROOK LN | KERRI ANNE JACKSON AND CHARTER OAKS ENVIROMENTAL | | NEWTOWN | CT | 06470 | |
| TIMOTHY ANDERSON AND | LORI ANDERSON | 14026 N 162ND LN | | | SURPRISE | AZ | 85379-5048 | |
| TIMOTHY ANTWAUN LOVELACE | | 168 THOMAS MORRIS LANE | | | MINERAL | VA | 23117 | |
| TIMOTHY B FISHER ESQ ATT AT LAW | | PO BOX 396 | | | GOULDSBORO | PA | 18424 | |
| TIMOTHY B LATIMER ATT AT LAW | | 425 E BALTIMORE ST | | | JACKSON | TN | 38301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY B NODLAND ATT AT LAW | | S 1403 GRAND BV STE 202 | | | SPOKANE | WA | 99203 | |
| TIMOTHY B PERENICH ATT AT LAW | | 3204 ALTERNATE 19 | | | PALM HARBOR | FL | 34683 | |
| TIMOTHY B SPONG ATT AT LAW | | 357 MCCASLIN BLVD STE 200 | | | LOUISVILLE | CO | 80027 | |
| TIMOTHY BARBOUR ATT AT LAW | | 2525 NW EXPRESSWAY STE 302 | | | OKLAHOMA CITY | OK | 73112 | |
| TIMOTHY BERRY FALLS ATT AT LAW | | PO BOX 38 | | | CAMPBELLSVILLE | KY | 42719 | |
| TIMOTHY BICKMAN AND MICHAEL | | 1264 GREENFIELD LN | CASA AND MICHAEL ALLAN | | SKANEATELES | NY | 13152 | |
| Timothy Birchler | | 1903 Pinehurst Court | | | Waterloo | IA | 50701 | |
| TIMOTHY BOLGER | | 7813 TOMLINSON AVE | | | CABIN JOHN | MD | 20818 | |
| TIMOTHY BOSON AND TIMOTHY BOSON JR | | 3322 KEY ST | AND MEAGAN BOSON | | MARIETTA | GA | 30066 | |
| TIMOTHY BOYD | | PO BOX 266 | | | BRUSH PRAIRIE | WA | 98606-0266 | |
| TIMOTHY BRIAN KRUEGER ATT AT LAW | | PO BOX 513 | | | UNION LAKE | MI | 48387 | |
| TIMOTHY BRICKER | | 16 HENDRICKS RD | | | PERKIOMENVILLE | PA | 18074-9788 | |
| TIMOTHY BROPHY | | 1017 MILLER ST | | | SHAKOPEE | MN | 55379 | |
| Timothy Brown | | 1716 Quinlan Ct | | | Arlington | TX | 76018 | |
| TIMOTHY BRYANT | | 7214 BARRETT ROAD | | | WEST CHESTER | OH | 45069 | |
| TIMOTHY BURDINE AND KERMIT BURDINE | | 2922 199TH AVE CT | | | EAST LAKE TAPPS | WA | 98391 | |
| TIMOTHY C & CHRISTINE A TOMSHA | | 6920 WILLIAMS LAKE ROAD | | | WATERFORD | MI | 48329 | |
| TIMOTHY C AND JUDY D THOMAS | | 114 THOMAS DR | AND WILLIE RAMSON | | BAMBERG | SC | 29003 | |
| TIMOTHY C BRADLEY | | 660 HARRINGTON | | | HOLLAND | MI | 49423 | |
| TIMOTHY C BRADY ATT AT LAW | | 411 CT ST | | | FULTON | MO | 65251 | |
| TIMOTHY C SPRINGER ATT AT LAW | | 4905 N W NO 102 | | | FRESNO | CA | 93705 | |
| TIMOTHY C SPRINGER ATT AT LAW | | 6632 E PARLIER AVE | | | FOWLER | CA | 93625 | |
| TIMOTHY C. STONE | | TIMOTHY C. STONE | 2835 STONES DAIRY RD | | BASSETT | VA | 24055 | |
| TIMOTHY CARKHUFF ATT AT LAW | | 117 E 7TH ST | | | TOPEKA | KS | 66603 | |
| Timothy Carney | | 9477 Thatched Sunlight Ct | | | Las Vegas | NV | 89178 | |
| TIMOTHY CASEY THEISEN PA | | 229 JACKSON ST STE 105 | | | ANOKA | MN | 55303 | |
| TIMOTHY COMBS ATT AT LAW | | 11801 PIERCE ST FL 2 | | | RIVERSIDE | CA | 92505 | |
| TIMOTHY COX | | 659 ALTA VISTA PL | | | FIRCREST | WA | 98466 | |
| TIMOTHY D AMENT ATT AT LAW | | 2115 LA PORTE RD | | | WATERLOO | IA | 50702 | |
| TIMOTHY D ARNER PC | | 110 WATER ST | | | BOYNE CITY | MI | 49712 | |
| TIMOTHY D ARNOLD | | TAMMY L ARNOLD | 6218 SHAMROCK LN | | SAINT JOSEPH | MO | 64505 | |
| TIMOTHY D FINN AND ASSOCIATES | | 4345 N WILLOW GLEN ST | | | CALABASAS | CA | 91302 | |
| TIMOTHY D LUDICK ATT AT LAW | | 231 S CHESTNUT ST | | | RAVENNA | OH | 44266 | |
| TIMOTHY D MEFFORD LAW OFFICE | | 109 S MAIN ST | | | FRANKLIN | KY | 42134 | |
| TIMOTHY D PETERSON ATT AT LAW | | 115 E BIRCH AVE | | | FLAGSTAFF | AZ | 86001 | |
| TIMOTHY D SCOTT | | 430 S REED STREET | | | LAKEWOOD | CO | 80226 | |
| TIMOTHY DAGGETT AMY RAPALEE AND | | INC 2111 TANBARK LN | DECON ENVIRONMENTAL AND ENGINEERING | | FORT LAUDERDALE | FL | 33312 | |
| TIMOTHY DAVIS AND TIM DAVIS | | 100 SW 10TH ST | | | SEMINOLE | TX | 79360 | |
| TIMOTHY DAVIS | | 2016 FOREST ST | | | HASTINGS | MN | 55033 | |
| TIMOTHY DEFFE | | 2619 W DELL DRIVE | | | SPOKANE | WA | 99208 | |
| Timothy DeLany | | 204 Ravenwood Rd | | | Exton | PA | 19341 | |
| TIMOTHY DEMPSEY | | 9712 MADISON AVE | | | URBANDALE | IL | 50322 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Timothy Diefes | | P. O. Box 530656 | | | San Diego | CA | 92153 | |
| TIMOTHY DOERBAUM AND | | KAREN DOERBAUM | 857 FIRE LANE | | KILLEEN | TX | 76542 | |
| TIMOTHY DORLAND | | 2057 LANGSTON LANE NE | | | ST. MICHAEL | MN | 55376 | |
| TIMOTHY DOWNING | | 6 MULFORD PLACE | | | HEMPSTEAD | NY | 11550-0000 | |
| TIMOTHY DUFF AND DAWN BIGHAM AND | HENDERSONVILLE ALUMINUM CORPORATION | 2001 PARKSIDE DR | | | FORKED RIVER | NJ | 08731-3815 | |
| TIMOTHY DUFFY | | 317 SISSINGHURST DR | | | WEST CHESTER | PA | 19382 | |
| TIMOTHY DUNLOP | | 3359 N MACON PL | | | MERIDIAN | ID | 83646 | |
| TIMOTHY E HOLDER | | 1098 FERN LEIGH COVE | | | LITTLE ROCK | AR | 72210 | |
| TIMOTHY E INGERSOLL ATT AT LAW | | 183 E MAIN ST STE 1350 | | | ROCHESTER | NY | 14604 | |
| TIMOTHY E KANE ATT AT LAW | | 474 W MARKET ST | | | YORK | PA | 17401-3804 | |
| TIMOTHY E LONG SRA | | 1333 TROMBETTA AVE | | | MODESTO | CA | 95350-5320 | |
| TIMOTHY E MILLS ATT AT LAW | | PO BOX 23354 | | | OKLAHOMA CITY | OK | 73123 | |
| TIMOTHY E NIELSON ATT AT LAW | | PO BOX 82774 | | | PORTLAND | OR | 97282 | |
| TIMOTHY E WILFONG ATTORNEY AT LAW | | 21 S MAIN ST | | | PHOENIXVILLE | PA | 19460 | |
| TIMOTHY ELLWOOD | | 16988 WEAVER LAKE DR | | | MAPLE GROVE | MN | 55311 | |
| TIMOTHY F DAVIS ATT AT LAW | | 8020 FEDERAL BLVD STE 10 | | | WESTMINSTER | CO | 80031 | |
| TIMOTHY F DOWD AND PAUL | | 4400 EP TRUE PKWY 28 | DAVIS RESTORATION OF DES MOINES | | WEST DES MOINES | IA | 50265 | |
| TIMOTHY F HELMBRECHT AND KIMBERLY | | 3309 NE BRIARWOOD | K HELMBRECHT AND FIRST GENERAL SERV | | ANKENY | IA | 50021 | |
| TIMOTHY FREEMAN | | 2859 DIAMOND DR | | | CAMARILLO | CA | 93010 | |
| Timothy Fricke | | 3408 Mill Ridge St | | | Bedford | TX | 76021 | |
| TIMOTHY FULLOWAN AND | | JENNIFER FULLOWAN | 60 BLOSSOM HILL RD | | LEBANON | NJ | 08833 | |
| TIMOTHY G COOK ATT AT LAW | | 1820 THE EXCHANGE SE STE 150 | | | ATLANTA | GA | 30339 | |
| TIMOTHY G HURLBUT ATT AT LAW | | 375 LAKE RD # 2A | | | SAINT ALBANS | VT | 05478-2295 | |
| TIMOTHY G KIZZIE | | 15815 PALAI TURN | | | BOWIE | MD | 20716 | |
| TIMOTHY G MCFARLIN ATT AT LAW | | 4 PARK PLZ STE 1025 | | | IRVINE | CA | 92614 | |
| TIMOTHY G MORRISON | | 21150 DICKINSON ROAD | | | MORENO VALLEY | CA | 92557 | |
| Timothy Gooley | | 4108 Madalyn Place | | | Robbinsdale | MN | 55422 | |
| Timothy Grady | | 3135 E Desert Flower Lane | | | Phoenix | AZ | 85048 | |
| Timothy Grosso | | 24 Aspen Ct. | | | Bordentown | NJ | 08505 | |
| TIMOTHY GUY SMITH PC | | 2480 RT 97 SUITE 7 | | | GLENWOOD | MD | 21738 | |
| TIMOTHY H BATTERN ATT AT LAW | | 4121 UNION RD STE 211 | | | SAINT LOUIS | MO | 63129 | |
| TIMOTHY H IVY CHAPTER 13 TRUSTEE | | PO BOX 1313 | | | JACKSON | TN | 38302 | |
| TIMOTHY H STEARNS ATT AT LAW | | 211 N MOUNT SHASTA BLVD STE 200 | | | MOUNT SHASTA | CA | 96067 | |
| TIMOTHY HALEY DANA HALEY AND | | 206 NORHAM DR | PAUL DAVIS RESTORATION | | CARY | NC | 27513 | |
| Timothy Hassall | | 145 Kingston Road | | | Cheltenham | PA | 19012 | |
| TIMOTHY HAWKINS ATTORNEY | | 17 STEBBINS ST | TIMOTHY HAWKINS ATTORNEY | | ST ALBANS | VT | 05478 | |
| TIMOTHY HOGAN | | 950 WINTERGREEN AVE | | | HAMDEN | CT | 06514 | |
| TIMOTHY HORAN ATT AT LAW | | 17 ORCHARD ST | | | NEW BEDFORD | MA | 02740 | |
| TIMOTHY HOULIHAN | | 530 HAMDEN ROAD | | | CLINTON | NJ | 08801 | |
| TIMOTHY HUNT | | 5227 BURKHARDT ROAD | | | RIVERSIDE | OH | 45431 | |
| TIMOTHY J BUCKLEY ESQ LLC AT | | 256 S WHITE HORSE PIKE | | | HAMMONTON | NJ | 08037 | |
| TIMOTHY J CULLEN IFA | | PO BOX 1842 | | | PALM SPRINGS | CA | 92263 | |
| TIMOTHY J DACK ATT AT LAW | | 105 W EVERGREEN BLVD 23 | | | VANCOUVER | WA | 98660 | |
| TIMOTHY J DENKER ATT AT LAW | | 1308 NE WINDSOR DR | | | LEES SUMMIT | MO | 64086 | |
| TIMOTHY J DODD ATT AT LAW | | 215 BROADWAY | | | PROVIDENCE | RI | 02903 | |
| TIMOTHY J FORMAN ATT AT LAW | | 536 N BRUNS LN STE 1 | | | SPRINGFIELD | IL | 62702 | |
| TIMOTHY J FORMAN ATT AT LAW | | 7000 PIPER GLEN DR STE A | | | SPRINGFIELD | IL | 62711 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY J HARRIS ATT AT LAW | | 1736 E SUNSHINE ST | | | SPRINGFIELD | MO | 65804 | |
| TIMOTHY J HART ATT AT LAW | | 136 N WATER ST STE 209 | | | KENT | OH | 44240 | |
| TIMOTHY J HEALY ATT AT LAW | | 1936 BOOTHE CIR | | | LONGWOOD | FL | 32750 | |
| TIMOTHY J KELLY ATT AT LAW | | 108 S HIGH ST | | | MOUNT ORAB | OH | 45154 | |
| TIMOTHY J MCGARY ATT AT LAW | | 10500 SAGER AVE STE G | | | FAIRFAX | VA | 22030 | |
| TIMOTHY J MCGONEGLE ATT AT LAW | | 180 N STETSON AVE STE 1940 | | | CHICAGO | IL | 60601 | |
| TIMOTHY J MCTAGUE | KATHLEEN A MCTAGUE | 2202 K ST | | | EUREKA | CA | 95501 | |
| TIMOTHY J MORAN AND CATHERINE | | 222 CONESTOGA | S MORAN AND MOVIN ON UP INC | | CARY | IL | 60013 | |
| TIMOTHY J MUMMERT ATT AT LAW | | 808 LANDMARK DR STE 223A | | | GLEN BURNIE | MD | 21061 | |
| TIMOTHY J PEYTON ATT AT LAW | | 634 W MAIN ST STE 202 | | | MADISON | WI | 53703 | |
| TIMOTHY J SCOTT ATT AT LAW | | PO BOX 308 | | | NEW RICHMOND | WI | 54017 | |
| TIMOTHY J SESSING ATT AT LAW | | 11300 ROCKVILLE PIKE STE 112 | | | ROCKVILLE | MD | 20852 | |
| TIMOTHY J SIERRA ATT AT LAW | | 118 S ROME AVE | | | TAMPA | FL | 33606 | |
| TIMOTHY J SLOAN ATT AT LAW | | 107 E LLOYD ST | | | EBENSBURG | PA | 15931 | |
| TIMOTHY J STOCK ATT AT LAW | | PO BOX 1842 | | | WEST SACRAMENTO | CA | 95691 | |
| TIMOTHY J SULLIVAN JR ATT AT | | 100 WENDELL AVE | | | PITTSFIELD | MA | 01201 | |
| TIMOTHY J TROTT ATT AT LAW | | 120 W MARKET ST | | | WEST CHESTER | PA | 19382 | |
| TIMOTHY J WALERIUS ATT AT LAW | | 316 N MICHIGAN ST STE 800 | | | TOLEDO | OH | 43604-5627 | |
| TIMOTHY J WALSH ATT AT LAW | | 1319 TRAVIS BLVD | | | FAIRFIELD | CA | 94533 | |
| TIMOTHY J WOHNHAS | | 826 VIRGINIA AVENUE | | | FOLLANSBEE | WV | 26037-0000 | |
| Timothy J. Morgan, Esq. | GMAC MORTGAGE, LLC AS SERVICER FOR FEDERAL NATIONAL MORTGAGE ASSOC V. WOODLAWN ESTATES CONDOMINIUM ASSOC & JOHN MORGAN | 33 College Hill Road, Suite 15G | | | Warwick | RI | 02886 | |
| TIMOTHY JACKSON AND EDENS AND | | 210 E RENWICK RD | SONS | | GLENDORA | CA | 91740 | |
| TIMOTHY JACKSON AND RAYMANYA | | 210 E RENWICK RD | CONSTRUCTION | | GLENDORA | CA | 91740 | |
| TIMOTHY JAMES HENDERSON ATT AT L | | 6300 W LOOP S STE 280 | | | BELLAIRE | TX | 77401 | |
| TIMOTHY JAMES | | 6744 INDIAN WAY WEST | | | EDINA | MN | 55439 | |
| TIMOTHY JARVIS ATT AT LAW | | PO BOX 552 | | | KOKOMO | IN | 46903 | |
| TIMOTHY JENKINS AND POTEAT | | 3606 E HWY 27 | HOME FRAMING INC | | LINCOLNTON | NC | 28092 | |
| TIMOTHY JOHNSON | | 2520 33RD AVE S | | | MINNEAPOLIS | MN | 55406 | |
| TIMOTHY JOHNSON | | 5076 LEXINGTON AVE N | | | SAINT PAUL | MN | 55126-1340 | |
| TIMOTHY JON WOLTER AND | CORNERSTONE DISASTER REPAIR INC | PO BOX 82431 | | | LAS VEGAS | NV | 89180-2431 | |
| Timothy Jones | | 625 Silverbrook Dr. | | | Saginaw | TX | 76179 | |
| Timothy Joselyn | | 9212 Clerkenwell Dr | | | Waxhaw | NC | 28173 | |
| TIMOTHY JOSEPH WEILER ATT AT LAW | | 727 N MARKET ST B | | | WILMINGTON | DE | 19801 | |
| TIMOTHY K DEBOLSKI ATT AT LAW | | 30551 FORD RD | | | GARDEN CITY | MI | 48135 | |
| TIMOTHY K FROST | | P O BOX 7073 | | | VENTURA | CA | 93006 | |
| Timothy King | | 138 Roslyn Avenue | | | Glenside | PA | 19038 | |
| Timothy Kitt | | 10412 Joiners Lane | | | Potomac | MD | 20854 | |
| TIMOTHY KLUG | | PO BOX 1474 | 612 RIESLING PLACE | | GONZALES | CA | 93926 | |
| TIMOTHY KNOWLTON | | 300 SALEM ST | | | SWAMPSCOTT | MA | 01907 | |
| TIMOTHY KRUSE | | 907 COUNTRYSIDE COURT | | | MCLEAN | VA | 22101 | |
| TIMOTHY L AND CAROL PRICE | | 3730 QUAIL DR | KLEAN SERV | | ANDERSON | IN | 46012 | |
| TIMOTHY L BRENNAN ATT AT LAW | | 9011 N MERIDIAN ST STE 250 | | | INDIANAPOLIS | IN | 46260 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY L BUCKLEY ATTORNEY AT LAW | | 151 N DELAWARE ST STE 2050 | | | INDIANAPOLIS | IN | 46204 | |
| TIMOTHY L CHEVALIER ATT AT LAW | | 100 HALL ST | | | CONCORD | NH | 03301 | |
| TIMOTHY L FIELDER ATT AT LAW | | 110 E FOREST AVE | | | GIRARD | KS | 66743 | |
| TIMOTHY L HALL AND | SHAUNA D HALL | 6470 LOSS CREEK RD | | | TIRO | OH | 44887-9747 | |
| TIMOTHY L HEBERT AND | | 8880 BIG HAND RD | MARC A GOLDMAN AND ASSOCIATES HIS HER ATTORNEY | | COLUMBUS TWP | MI | 48063 | |
| TIMOTHY L LAM ATT AT LAW | | 209 CHURCH ST | | | MONTICELLO | GA | 31064 | |
| TIMOTHY L MCCANDLESS ATT AT LAW | | 1881 BUSINESS CTR DR STE 8A | | | SAN BERNARDINO | CA | 92408 | |
| TIMOTHY L SMITH AND | TARA H SMITH | 25 HILLARY TERRACE | | | SUCCASUNNA | NJ | 07876 | |
| TIMOTHY L VINSON ATT AT LAW | | 607 W HARWOOD RD | | | HURST | TX | 76054 | |
| TIMOTHY L KING | | 831 ARLINGTON AVE | | | FRANKLIN | OH | 45005-1590 | |
| TIMOTHY LA FRANC AND | | 9001 JEFFREY AVE S | CHASE BANK USA NA | | COTTAGE GROVE | MN | 55016 | |
| TIMOTHY LEACH | | 240 LOMBARD ST | #838 | | SAN FRANCISCO | CA | 94111-1163 | |
| TIMOTHY LEONARD AND LEA LEONARD AND | | 825 BLACKOAKS CIR | CASE | | ANOKA | MN | 55303 | |
| Timothy Lindquist | | 7618 Zinnia Way | | | Maple Grove | MN | 55311 | |
| TIMOTHY LOONEY | | 6841 158TH ST W | | | APPLE VALLEY | MN | 55124 | |
| TIMOTHY M COOPER ATT AT LAW | | 33 W MAIN ST | | | NEWARK | OH | 43055 | |
| TIMOTHY M DOLAN ATT AT LAW | | PO BOX 455 | | | GARIBALDI | OR | 97118 | |
| TIMOTHY M DOUD ATT AT LAW | | PO BOX 1777 | | | TARPON SPRINGS | FL | 34688 | |
| TIMOTHY M FEENEY ATT AT LAW | | 329 18TH ST 100 | | | ROCK ISLAND | IL | 61201 | |
| TIMOTHY M GEORGE | | 15006 OLD MANOR WAY | | | LYNNWOOD | WA | 98087-2438 | |
| TIMOTHY M GOAN ATT AT LAW | | 1 CORPORATE DR STE 1C | | | PALM COAST | FL | 32137 | |
| TIMOTHY M GROGAN ATT AT LAW | | 25400 US HWY 19 N STE 136 | | | CLEARWATER | FL | 33763 | |
| TIMOTHY M GROGAN ATT AT LAW | | 4900 MANATEE AVE W STE 1 | | | BRADENTON | FL | 34209 | |
| TIMOTHY M KELLY ATT AT LAW | | 999 WALT WHITMAN RD STE 201 | | | MELVILLE | NY | 11747 | |
| TIMOTHY M LODGE ATTORNEY AT LAW | | 17 RIVERSIDE AVE | | | BRISTOL | CT | 06010 | |
| TIMOTHY M O LEARY ATT AT LAW | | 1455 W FAIRBANKS AVE | | | WINTER PARK | FL | 32789 | |
| TIMOTHY M PLETTER ATT AT LAW | | 2019 MAIN ST | | | STRATFORD | CT | 06615 | |
| TIMOTHY M SIRK ATT AT LAW | | PO BOX 356 | | | KEYSER | WV | 26726 | |
| TIMOTHY M WOLHART | | 15329 MURIETA S. PKWY | | | RANCHO MURIETA | CA | 95683 | |
| Timothy Magauran | | 9921 Bustleton Avenue | Unit T-6 | | Philadelphia | PA | 19115 | |
| TIMOTHY MASH | | 8204 ANTLER PINES COURT | | | LAS VEGAS | NV | 89149 | |
| TIMOTHY MCCARTHY | | 6214 SOUTHRIDGE TERRACE | | | HARRISBURG | PA | 17111 | |
| Timothy McCrea | | 318 N Francis Street | | | Cedar Falls | IA | 50613 | |
| TIMOTHY MCDANIELS | | 203 LODESTONE DR | | | DURHAM | NC | 27703-6634 | |
| TIMOTHY MCGOWAN AND DAVID | | 526 ROSS RULAND RD | M KELLEY ELECTRICAL CONTRACTOR | | S CAIRO | NY | 12482 | |
| TIMOTHY MCHALE | | 1367 LEISURE DRIVE | | | FLINT | MI | 48507 | |
| Timothy Metzer | | 39870 brandy lane | | | murrieta | CA | 92563 | |
| TIMOTHY MOLE | | 7210 CARMEL RD | | | CHARLOTTE | NC | 28226 | |
| TIMOTHY MURPHY AND VALERIE | | MURPHY | VAN HORN MURPHY AND VALERIE | | SAN GABRIEL | CA | 91775 | |
| TIMOTHY MURRAY | | 191 SOUTH WEST THANKSGIVING | | | PORT SAINT LUCIE | FL | 34984 | |
| TIMOTHY NELEN | | 6 SCENIC DRIVE | | | WILBRAHAM | MA | 01095-2530 | |
| TIMOTHY NICHOLAS | | 1137 W BELLWOOD DRIVE | | | SPOKANE | WA | 99218 | |
| TIMOTHY NICKHAM AND TIMOTHY | | 1264 GREENFIELD LN | BICKHAM AND MICHAEL CASA AND MICHAEL ALLAN | | SKANEATELES | NY | 13152 | |
| TIMOTHY O NAUGHTON | | 227 FALCON RIDGE ROAD | | | GREAT FALLS | VA | 22066 | |
| TIMOTHY OCONNOR | | 3217 CLUB VIEW DRIVE | | | ARGYLE | TX | 76226 | |
| TIMOTHY P ASSAF ATT AT LAW | | 809 WHITE POND DR STE B2 | | | AKRON | OH | 44320 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY P BRODEN ATT AT LAW | | 225 N 4TH ST STE C | | | LAFAYETTE | IN | 47901 | |
| TIMOTHY P CREECH AND | | LAETITIA B CREECH | 1631 S 13TH ST | | PHILADELPHIA | PA | 19148-1004 | |
| TIMOTHY P DEWANE ATT AT LAW | | 1039 W MASON ST # 103 | | | GREEN BAY | WI | 54303-1842 | |
| TIMOTHY P DEWANE ATT AT LAW | | 927 S 8TH ST | | | MANITOWOC | WI | 54220 | |
| TIMOTHY P HALPIN ATT AT LAW | | 155 DEER RUN RD | | | DANVILLE | VA | 24540 | |
| TIMOTHY P HARTORY ATT AT LAW | | 8320 MENTOR AVE | | | MENTOR | OH | 44060 | |
| TIMOTHY P HUNTER AND JOAN I HUNTER | | 4512 CLOISTER CIR | | | HAMPTON | GA | 30228-3641 | |
| TIMOTHY P LUPARDUS ATT AT LAW | | PO BOX 1680 | | | PINEVILLE | WV | 24874 | |
| TIMOTHY P MACDONALD ATT AT LAW | | 407 E GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| TIMOTHY P NEUMANN C O BROEGE | | 25 ABE VOORHEES DR | | | MANASQUAN | NJ | 08736 | |
| TIMOTHY P PEABODY ATT AT LAW | | 620 NEWPORT CTR DR STE 1100 | | | NEWPORT BEACH | CA | 92660 | |
| TIMOTHY P PHILLIP P C | | 3801 MCKELVEY ROAD | SUITE 200 | | BRIDGETON | MO | 63044 | |
| TIMOTHY P POTTER | | PO BOX 575 | | | COTUIT | MA | 02635-0575 | |
| TIMOTHY P SMITH ATT AT LAW | | 67 MIDDLE ST | | | MANCHESTER | NH | 03101 | |
| TIMOTHY P THOMAS LLC ATT AT LAW | | 8670 W CHEYENNE AVE STE 120 | | | LAS VEGAS | NV | 89129 | |
| TIMOTHY PACE AND | | PATRICIA PACE | 12643 GRIGGS | | DETROIT | MI | 48238 | |
| TIMOTHY PAUL KNEPP ATT AT LAW | | 106 N MARLYN AVE | | | BALTIMORE | MD | 21221 | |
| TIMOTHY PAULITZ NANCY NYDGGER | | | | | | | 00000 | |
| TIMOTHY PEACOCK | | 659 MARINER WAY | | | WOODBURY | MN | 55129 | |
| Timothy Pieper | | 601 6TH ST | | | UNION | IA | 50258-8120 | |
| TIMOTHY PILLAR | | 8027 GREENBRIAR LANE | | | WOODBURY | MN | 55125 | |
| TIMOTHY POST ATT AT LAW | | 515 SINCLAIR ST | | | RENO | NV | 89501 | |
| TIMOTHY POWERS | | 3200 DANVILLE BLVD. STE 100 | | | ALAMO | CA | 94507 | |
| TIMOTHY QUICK ATT AT LAW | | 3502 KATELLA AVE STE 207 | | | LOS ALAMITOS | CA | 90720 | |
| Timothy Quinn | | 78 Manor Place | | | Oreland | PA | 19075 | |
| TIMOTHY R BEEBE ATT AT LAW | | 205 W MAPLE AVE STE 410 | | | ENID | OK | 73701 | |
| TIMOTHY R CAMPBELL APPRAISER | | PO BOX 971114 | | | OREM | UT | 84097 | |
| TIMOTHY R GASSNER ATT AT LAW | | 205 SE 5TH ST | | | MADRAS | OR | 97741 | |
| TIMOTHY R HAYES ATT AT LAW | | 1717 S 3RD ST | | | TERRE HAUTE | IN | 47802 | |
| TIMOTHY R MILLER | | 732 MALLARD DRIVE | | | WILLIAMS | CA | 95987 | |
| TIMOTHY R PREWITT | | 2707 N 145TH AVENUE | | | GOODYEAR | AZ | 85395 | |
| TIMOTHY R SELLERS SRA | | PO BOX 68527 | | | MILWAUKIE | OR | 97268 | |
| TIMOTHY R THOMAS ATT AT LAW | | 206 S MERIDIAN ST B | | | RAVENNA | OH | 44266 | |
| TIMOTHY R TRICHLER ATT AT LAW | | 511 BALDWIN ST | | | JENISON | MI | 49428 | |
| Timothy Ratchford | | 315 Gilbertville Rd | | | Elk Run Heights | IA | 50707 | |
| TIMOTHY REYNOLDS JR AND | CARRELL ROGERS FLOORING AND PATTON CONSTRUCTION | 3604 SPRING VILLA CIR APT 215 | | | LOUISVILLE | KY | 40245-7515 | |
| TIMOTHY RIDDIOUGH - PRIMARY | | 177 N. Prospect Avenue | | | Madison | WI | 53726 | |
| TIMOTHY ROGERS AND GUYTONS | | 615 E CHERRY | CONSTRUCTION | | BLYTHEVILLE | AR | 72315 | |
| TIMOTHY ROGERS AND JACK OF | | 615 E CHERRY | TRADES HOME IMPROVEMENT | | BLYTHEVILLE | AR | 72315 | |
| TIMOTHY S & WENDA L WALSH | | 409 FELSPAR WAY | | | CARY | NC | 27518 | |
| TIMOTHY S BLATTNER AND LISA A BODETTE | | 35344 30TH AVENUE | | | DENNISON | MN | 55018 | |
| TIMOTHY S CAMARENA ATT AT LAW | | 751 DAILY DR STE 325 | | | CAMARILLO | CA | 93010 | |
| TIMOTHY S CARDWELL ATT AT LAW | | PO BOX 2175 | | | TUALATIN | OR | 97062 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY S CORY ATT AT LAW | | 8831 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| TIMOTHY S HAWKINS ATT AT LAW | | 17 STEBBINS ST | | | SAINT ALBANS | VT | 05478 | |
| TIMOTHY S KINGCADE ESQ ATT AT LA | | 1370 CORAL WAY | | | MIAMI | FL | 33145 | |
| TIMOTHY S SHEA AND AMY C SHEA | | 542 W 58TH ST | | | HINSDALE | IL | 60521 | |
| Timothy Secor | | 2016 Fresno Rd | | | Plano | TX | 75074 | |
| Timothy Seeberger | | 20 Breyer Court | | | Elkins Park | PA | 19027 | |
| TIMOTHY SHAUN EDGER AND KMC | CONSTRUCTION SERVICEMASTER PCS | 312 SELMA ST | | | SIKESTON | MO | 63801-3453 | |
| TIMOTHY SHEARS | | 1705 ARTHUR LOOP WEST | | | UPLAND | CA | 91784 | |
| TIMOTHY SIEBERG | | 8425 E 250TH ST | | | ELKO | MN | 55020 | |
| TIMOTHY SINNIGER | | 1810 NE YELLOWSTONE LANE | | | BEND | OR | 97701 | |
| TIMOTHY SMITH AND | | DEANNA SMITH | 7356 SCHOOL ST. | | LOUDON | NH | 03307 | |
| TIMOTHY SNYDER SR AND JAMES | | 1194 OAK ST | SNYDER AND GREENWOOD AND CO INC | | YPSOLANTI | MI | 48198 | |
| TIMOTHY SOKOLOWSKI | | 1809 KRISTINA DRIVE | | | WHITE LAKE TWP | MI | 48386 | |
| Timothy Staudenmaier | | 776 W Lancaster Avenue | APT. 2 | | Bryn Mawr | PA | 19010 | |
| TIMOTHY STOKER | | 6246 240TH STREET EAST | | | ELKO | MN | 55020 | |
| TIMOTHY SULLIVAN | | 22646 VERDE GATE TERRACE | | | ASHBURN | VA | 20148 | |
| TIMOTHY T HOGAN ATT AT LAW | | PO BOX 78 | | | BROOKINGS | SD | 57006 | |
| TIMOTHY THOAI NGUYEN DDS | | PENSION PLAN | 991 MONTAGUE EXPRESSWAY STE 102 | | MILPITAS | CA | 95035 | |
| TIMOTHY V DANIEL LLC | | 216 WASHINGTON AVE # 3 | | | SANTA FE | NM | 87501-1927 | |
| TIMOTHY V DANIEL LLC | | 216 WASHINGTON AVE | | | SANTA FE | NM | 87501 | |
| TIMOTHY W AND LAURA USELTON | | 31250 TIMOTHYS TRAIL | | | CONIFER | CO | 80433 | |
| TIMOTHY W AND MELODIE ANN | | 3200 CHASSE RIDGE DR | BABINEAUX AND W CONTRACTING | | ORANGE | TX | 77632 | |
| TIMOTHY W BARBROW ATT AT LAW | | 403 WILLIAM ST STE A | | | FREDERICKSBURG | VA | 22401-5839 | |
| TIMOTHY W BICE ATT AT LAW | | 527 N BROADWAY AVE | | | SYLACAUGA | AL | 35150 | |
| TIMOTHY W CLARE ATT AT LAW | | PO BOX 702 | | | E NORTHPORT | NY | 11731 | |
| TIMOTHY W CRESSWELL ATT AT LAW | | 7220 W JEFFERSON AVE STE 440 | | | LAKEWOOD | CO | 80235 | |
| TIMOTHY W DURKOP ATT AT LAW | | 210 N UNIVERSITY RD STE 200 | | | SPOKANE | WA | 99206 | |
| TIMOTHY W GENSMER ATT AT LAW | | 2831 RINGLING BLVD STE 202A | | | SARASOTA | FL | 34237 | |
| TIMOTHY W HESSLER ATT AT LAW | | 225 30TH ST STE 312 | | | SACRAMENTO | CA | 95816 | |
| TIMOTHY W MANGRUM ATT AT LAW | | 430 W INDIANA | | | SPOKANE | WA | 99205 | |
| TIMOTHY W MANGRUM ATT AT LAW | | PO BOX 20164 | | | SPOKANE | WA | 99204 | |
| TIMOTHY W MOORE | | SELINA A MOORE | 1721 PORTER TOWN ROAD | | GREENVILLE | NC | 27858 | |
| TIMOTHY W O NEAL | | 110 N COLLEGE AVE STE 300 | | | TYLER | TX | 75702 | |
| TIMOTHY W RICHARD AND TRACY RICHARD | | 3028 GUM ISLAND RD | | | SULPHUR | LA | 70665 | |
| TIMOTHY W SORENSON ATT AT LAW | | 1717 MAIN ST STE 5500 | | | DALLAS | TX | 75201 | |
| TIMOTHY W STEWART ATT AT LAW | | 3761 S 700 E STE 106 | | | SALT LAKE CITY | UT | 84106 | |
| TIMOTHY WARD | | 13109 MANNING TRAIL | | | STILLWATER | MN | 55082 | |
| TIMOTHY WEBB AND RITA WEBB AND | | 1419 CHURCH ST | BRENDLE AND COMPANY LLC | | GALVESTON | TX | 77550 | |
| TIMOTHY WEBB | | RITA WEBB | 6326 MAIN ST. | | HICHCOCK | TX | 77563 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY WELTER AND JO WELTER | | 3024 LIVE OAK AVE | AND GUS WELTER | | WACO | TX | 76708 | |
| Timothy Wendt | | 2305 San Gabriel Dr. | | | Plano | TX | 75074 | |
| Timothy Woodruff | | 120 Celeste | | | Hudson | IA | 50643 | |
| TIMOTHY ZIEGLER MICHELE ZIEGLER | | 2209 CROWN POINT DR | UNIVERSAL MORTGAGE | | RACINE | WI | 53402 | |
| TIMOTHY, ROTH | | 80 19TH ST | | | HERMOSA BEACH | CA | 90254 | |
| TIMOTHYW AND MELODIE ANN BABINEAUX | | 3200 CHASSE RIDGE DR | AND W CONTRACTING AND ORANGE CARPET AND SLEEP SHOP | | ORANGE | TX | 77632 | |
| Timotyh Guy Smith P.C. | | 2480 Route 97, Suite 7 | | | Glenwood | MD | 21738 | |
| TIMS TREE SERVICE | | 80 POPE RD | | | VILLA RICA | GA | 30180 | |
| TIMUR KISHINEVSKY ATT AT LAW | | 2821 S PARKER RD STE 645 | | | AURORA | CO | 80014 | |
| TIN AND PATRICIA SNYDER AND | | 10337 W MONTANA AVE | THE CHIMNEY MAN | | WEST ALLIS | WI | 53227 | |
| TINA A HALL ATT AT LAW | | 1705 S VAN BUREN ST | | | ENID | OK | 73703 | |
| TINA A LEFGREN ATT AT LAW | | 290 25TH ST STE 102 | | | OGDEN | UT | 84401 | |
| TINA A LEFGREN ATT AT LAW | | PO BOX 1254 | | | CENTERVILLE | UT | 84014 | |
| TINA ALLMAN | Exit Real Estate Results | 365 Wekiva Springs | | | Longwood | FL | 32779 | |
| TINA AND BRAD RODGERS AND | | 26 OHIO AVE | BEHA SERVICES LLC | | THE PLAINS | OH | 45780 | |
| TINA AND DARRELL KELLY AND | | 1288 WOODBERRY DR | SIMS ENTERPRISE INC | | MADISON | MS | 39110 | |
| TINA AND DAVID EMHOFF | | 271 CHARLESTON ST | CADIZ OH | | COLUMBIA | MD | 43907 | |
| TINA AND JOHN MONTANO | | 16644 N LANDIS LN | | | GLENDALE | AZ | 85306 | |
| TINA AND KEVIN BROWN | | 1813 PATTERSON MILL WAY | | | LAWRENCEVILLE | GA | 30044 | |
| TINA AND MARK ABBOTT AND | | 30420 ROMERO CANYON RD | WICALLS CARPETS INC | | CASTAIC | CA | 91384 | |
| TINA AND MARK GALLAGHER | | 4641 JORGENSEN RD | | | FORT PRIRCE | FL | 34981 | |
| TINA AND MICHAEL BRODOWSKI | | 803 BISHOP PL | AND TAMPA BAY CONST CO INC | | SEFFNER | FL | 33584 | |
| TINA AND STEVEN PARTIN AND | SERVPRO AND PARTINS CONSTRUCTION | 105 SKYVIEW DR | | | WALHALLA | SC | 29691-5000 | |
| TINA AND TOM SOWELL | | 19 WESTSIDE RD | | | LAWRENCEBURG | TN | 38464 | |
| TINA CAMP | Advantage Realty Professionals | 1555 W. WHITE MOUNTAIN BLVD. STE 2 | | | LAKESIDE | AZ | 85929 | |
| TINA CANTY AND HI OCTANE | | 701 OLD HWY 48 | ROOFING INC | | CLARKSVILLE | TN | 37040 | |
| TINA CERNUDA | Leechenbo | 474 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| TINA CLAYBAR THOMAS CLAYBAR | | 13691 TROIA DR | EAZY CLEAN INC | | ESTERO | FL | 33928 | |
| TINA CLEMENS | | 7615 RIDGEDALE CT | | | SACHSE | TX | 75048 | |
| Tina Cronbaugh | | 6220 Lafayette Rd | | | Raymond | IA | 50667-9156 | |
| TINA DENNIS TAX COLLECTOR | | PO BOX 54 | UNIONTOWN SCHOOL DISTRICT | | CHALK HILL | PA | 15421 | |
| TINA DIEHL | | 20520 GATEWAY COURT | | | LAKEVILLE | MN | 55044 | |
| TINA EISLER --REOMAC | Prudential Crosby Starck | 551 N MULFORD RD | | | ROCKFORD | IL | 61107 | |
| TINA ELROD AND KRISTIN KONSTRATION | | 39 HARVARD RD | COMPANY OF DELAWARE | | PENNSVILLE | NJ | 08070 | |
| Tina Franzen | | 123 Wolf Ave | | | Readlyn | IA | 50668 | |
| TINA FREDERICO | | 4201 TARA CIRCLE | | | BOOTHWYN | PA | 19061 | |
| TINA GERALD | | 20155 KESWICK ST UNIR 115 | | | WINNETKA | CA | 91306 | |
| TINA H TRINH ATT AT LAW | | 7755 CTR AVE STE 1100 | | | HUNTINGTN BCH | CA | 92647 | |
| Tina Kappmeyer | | 1164 MIDWAY AVENUE, | | | Tripoli | IA | 50676 | |
| TINA LOCKLEAR ATT AT LAW | | 1 PARK PLZ | | | IRVINE | CA | 92614 | |
| TINA M AND DOUGLAS R KEAN | | 13600 W 54TH TERRACE | | | SHAWNEE | KS | 66216 | |
| TINA M FRYLING ATT AT LAW | | PO BOX 1084 | | | ERIE | PA | 16512 | |
| TINA M HOBBS | | 5004 WATKINS CIRCLE | | | THE COLONY | TX | 75056 | |
| TINA M ISAAC AND | DEBORA D GREY & TINA DELAY &PALADIN ROOFING LLC | 6827 W CANTERBURY DR | | | PEORIA | AZ | 85345-8710 | |
| TINA M MERL | | 409 E MARKET ST. | | | PERKASIE | PA | 18944 | |
| TINA M OLTON ATT AT LAW | | PO BOX 39 | | | MOMENCE | IL | 60954 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TINA M PARKER ATT AT LAW | | 406 S CEDAR ST | | | FLORENCE | AL | 35630 | |
| Tina Marie Mitchell | | 9 Rech Avenue | | | Oreland | PA | 19075 | |
| TINA MEYER | | 1934 BEACON WAY | | | RENTON | WA | 98058 | |
| TINA MICHAUD GRAY AND ROBERT A | | 23 MICA POINT RD | LUCAS AND ASSOCIATES INC | | BARRINGTON | NH | 03825 | |
| TINA MYERS | | 2401 CHRISTIANA MEADOWS | | | BEAR | DE | 19701 | |
| TINA NICHOLS | | 2313 TRADING FORD DR | | | WAXHAW | NC | 28173 | |
| TINA P WILKS ATT AT LAW | | 600 UNIVERSITY PARK PL STE 310 | | | BIRMINGHAM | AL | 35209 | |
| Tina Prudhomme | | PO Box 1025 | | | Desoto | TX | 75123-1025 | |
| TINA PULICARI | | 102 AMY COURT | | | NORTH WALES | PA | 19454 | |
| Tina Reed | | 26505 Starling Court | | | Santa Clarita | CA | 91387 | |
| TINA RICCI | | 64 THELMA AVENUE | | | NORTH PROVIDENCE | RI | 02904 | |
| TINA S LEE | | 872 MAPLE LN APT 1W | | | WHEELING | IL | 60090-5568 | |
| TINA S VAGLE | | 1805 163RD LANE NORTHEAST | | | MOUNT LAUREL | MN | 55304 | |
| Tina Sims | | 317 Heritage Rd | | | Cedar Falls | IA | 50613 | |
| Tina Sivola | | 1904 O Ave | | | Traer | IA | 50675 | |
| TINA SMITH AND BICYS HOME | | 2319 GEORGE | REMODELING | | YPSILANTI | MI | 48198 | |
| TINA SPINDLER | | 554 HALLORAN SPRINGS RD | | | LAS VEGAS | NV | 89148 | |
| Tina Thompson | | 137B Willow Turn | | | Mount Laurel | NJ | 08054 | |
| TINA WAGGONER | West Usa Realty | 13210 N. 59TH DR. | | | GLENDALE | AZ | 85304 | |
| Tina Williams | | 3507 Ridge Elm | | | Dallas | TX | 75227 | |
| TINA WILLIAMS | | 36715 COTTONWOOD STREET | | | WINCHESTER | CA | 92596 | |
| TINA WILLIS | | 468 STAFFORD AVENUE | | | SYRACUSE | NY | 13206 | |
| TINA ZORLAS | | 316 KNOTTS CIRCLE | | | WOODSTOCK | GA | 30188 | |
| TINAIKAR, RANJIT | | 55 PARK AVENUE PLZ | | | NEW YORK | NY | 10016-3018 | |
| TINAJERO, MARIO | | 7256 TYRONE AVENUE | | | LOS ANGELES | CA | 91405-0000 | |
| TINDAL, CHRISTOPHER | | 6204 JOSIE RIDGE RD | OHN CASE AND JOHN CASE II | | WADMALAW ISLAND | SC | 29487 | |
| TINDALL CITY | | RT 4 | TAX COLLECTOR | | TRENTON | MO | 64683 | |
| TINELLI, JOHN P & TINELLI, JOHANNA | | 2417 HEAD HOUSE SQUARE | | | BENSALEM | PA | 19020 | |
| TINER, CHRISTOPHER D & TINER, STEPHANIE J | | 2508 ROYAL MEADOWS | | | NAMPA | ID | 83686 | |
| TINER, RITA | | 7365 QUIVIRA | | | SHAWNEE | KS | 66216 | |
| TING LEE | | 650 CHESTNUT AVENUE | | | TEANECK | NJ | 07666 | |
| Tingen Jr, James C | | 11506 Brandenburg Drive | | | Midlothian | VA | 23112 | |
| TINGEY, JAMES | | PO BOX 493654 | | | REDDING | CA | 96049-3654 | |
| TINH V NGUYEN | | 127 NORTH VALENCIA STREET | | | ALHAMBRA | CA | 91801 | |
| TINH X TRINH | | 1407 W HOLGATE DR | | | ANAHEIM | CA | 92802 | |
| TINICUM TOWNSHIP BUCKS | | 366 CAFFERTY RD | TAX COLLECTOR OF TINICUM TOWNSHIP | | PIPERSVILLE | PA | 18947 | |
| TINICUM TOWNSHIP DELAWR | | 629 N GOVERNOR PRINZ BLVD TAX OF | T C OF TINICUM TOWNSHIP | | ESSINGTON | PA | 19029 | |
| TINICUM TOWNSHIP DELAWR | | TWP BLDG 629 N GOV PRINTZ BLVD | T C OF TINICUM TOWNSHIP | | ESSINGTON | PA | 19029 | |
| TINKER, CARL A | | 6311 WEBER RD | | | SAINT LOUIS | MO | 63123-3201 | |
| TINKHAM, JAMIE D & TINKHAM, ROBIN L | | 2706 YOUNGS RD | | | LEESBURG | FL | 34748 | |
| Tinkler, Kevin J & Tinkler, Peggy S | | 768 S Ignacio Drive | | | Pueblo | CO | 81007 | |
| TINKY NASTRI RENEHAM AND DOST LLP | | 60 N MAIN ST SECOND FL | | | WATERBURY | CT | 06702 | |
| TINMOUTH TOWN CLERK | | 515 N END RD | ATTN REAL ESTATE RECORDING | | WALLINGFORD | VT | 05773 | |
| TINMOUTH TOWN | | 515 N END RD | TOWN OF TINMOUTH | | TINMOUTH | VT | 05773 | |
| TINMOUTH | | 515 N END RD | TOWN OF TINMOUTH | | WALLINGFORD | VT | 05773 | |
| TINSLEY SISCO LINDA TINSLEY | | 530 W MAIN ST | | | HENDERSONVILLE | TN | 37075 | |
| TINTON FALLS BORO | | 556 TINTON AVE | TAX COLLECTOR | | EATONTOWN | NJ | 07724 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TINTON FALLS BORO | | 556 TINTON AVE | TINTON FALLS BORO COLLECTOR | | TINTON FALLS | NJ | 07724 | |
| TINTON FALLS SINGLE FAMILY HOA INC | | 97 E RIVER RD | C O THOMAS V GIAIMO ESQ | | RUMSON | NJ | 07760 | |
| TIOGA BORO SCHOOL DISTRICT | | 18 MEADOWS ST | TAX COLLECTOR | | TIOGA | PA | 16946 | |
| TIOGA BORO | | 18 MEADOWS ST | T C OF TIOGA BOROUGH | | TIOGA | PA | 16946 | |
| TIOGA BORO | | 18 MEADOWS ST | TAX COLLECTOR | | TIOGA | PA | 16946 | |
| TIOGA CEN SCH COMB TWNS | | 3 5TH AVE | SCHOOL TAX COLLECTOR | | TIOGA CENTER | NY | 13845 | |
| TIOGA COUNTY CLERK | | PO BOX 307 | TIOGA COUNTY COURTHOUSE | | OWEGO | NY | 13827 | |
| TIOGA COUNTY RECORDER OF DEEDS | | 116 MAIN ST | TIOGA COUNTY RECORDER OF DEEDS | | WELLSBORO | PA | 16901 | |
| TIOGA COUNTY RECORDER | | 16 CT ST | | | OWEGO | NY | 13827 | |
| TIOGA COUNTY TAX CLAIM BUREAU | | 118 MAIN ST | TIOGA COUNTY TAX CLAIM BUREAU | | WELLSBORO | PA | 16901 | |
| TIOGA COUNTY TREASURER | | 56 MAIN ST | | | OWEGO | NY | 13827 | |
| TIOGA COUNTY | | 118 MAIN ST | | | WELLSBORO | PA | 16901 | |
| TIOGA COUNTY | | 54 MAIN ST | TIOGA COUNTY TREASURER | | OWEGO | NY | 13827 | |
| TIOGA RECORDER OF DEEDS | | 116 MAIN ST | | | WELLSBORO | PA | 16901 | |
| TIOGA TOWNSHIP TIOGA | | 1098 BARBER HOLLOW RD | T C OF TIOGA TOWNSHIP | | TIOGA | PA | 16946 | |
| TIOGA TOWNSHIP | MIRIAM BOGACZYK TAX COLLECTOR | PO BOX 426 | MANN HILL RD | | TIOGA | PA | 16946 | |
| TIOGA TOWN | TAX COLLECTOR | 54 5TH AVE | | | BARTON | NY | 13734-1290 | |
| TIOGA TWP SCHOOL DISTRICT | MIRIAM BOGACZYK TAX COLLECTOR | PO BOX 426 | MANN HILL RD | | TIOGA | PA | 16946 | |
| TIONESTA BORO FOREST | | 108 MAY ST BOX 60 | T C OF TIONESTA BORO | | TIONESTA | PA | 16353 | |
| TIONESTA BOROUGH | | 108 MAY ST BOX 60 | | | TIONESTA | PA | 16353 | |
| TIONESTA TOWNSHIP FOREST | | 778 RED BRUSH RD | T C OF TIONESTA TOWNSHIP | | TIONESTA | PA | 16353 | |
| TIONESTA TWP | | STAR RD 1 BOX 13 | TAX COLLECTOR | | TIONESTA | PA | 16353 | |
| TIP ACKLEY ASSOCIATED REALTY | | 1712 E RIVERSIDE 153 | | | AUSTIN | TX | 78741 | |
| TIP TOP ROOFING COMPANY INC | | 660 W KENNEDY BLVD | | | ORLANDO | FL | 32810 | |
| TIP TOP TOWING INC | | 2439 E ARTESIA BLVD | | | LONG BEACH | CA | 90805 | |
| TIPLER TOWNSHIP | | 11024 DREAM LAKE RD | TREASURER TOWN OF TIPLER | | TIPLER | WI | 54542 | |
| TIPLER TOWNSHIP | | 89 DREM LAKE RD | | | TROY | MT | 59935 | |
| TIPMONT REMC | | PO BOX 268 | | | COVINGTON | IN | 47932 | |
| TIPP REALTY AT GLEN COVE | | 146 ROBLES DR | | | VALLEJO | CA | 94591 | |
| TIPPAH COUNTY CHANCERY CLERK | | 101 E SPRING ST | | | RIPLEY | MS | 38663 | |
| TIPPAH COUNTY CHANCERY CLERK | | 101 E SPRING ST | TIPPAH COUNTY CHANCERY CLERK | | RIPLEY | MS | 38663 | |
| TIPPAH COUNTY CLERK OF THE CHANCERY | | 101 E SPRING ST | | | RIPLEY | MS | 38663 | |
| TIPPAH COUNTY | | 102 C N MAIN | | | RIPLEY | MS | 38663 | |
| TIPPAH COUNTY | | 102 C N MAIN | TAX COLLECTOR | | RIPLEY | MS | 38663 | |
| TIPPECANOE COUNTY BLDG COMM | | 20 N 3RD ST | | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY IN RECORDER | | 20 N 3RD ST | | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY RECORDER | | 20 N 3RD ST | | | LAFAYETTE | IN | 47901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIPPECANOE COUNTY RECORDERS OFF | | 20 N 3RD ST | | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY TREASURER | ROBERT A. PLANTENGA | 20 N 3RD STREET | | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY | | 20 N 3RD ST | | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY | | 20 N 3RD ST | TIPPECANOE COUNTY TREASURER | | LAFAYETTE | IN | 47901 | |
| TIPPECANOE COUNTY | | 20 N 3RD ST | TREASURER OF TIPPECANDE COUNTY | | LAFAYETTE | IN | 47901 | |
| TIPS, JOHNNY | | 107 CALICO BUSH LANE | | | ROUND ROCK | TX | 78664 | |
| TIPTON COUNTY DRAINAGE | | 101 E JEFFERSON | TIPTON COUNTY TREASURER | | TIPTON | IN | 46072 | |
| TIPTON COUNTY RECORDER | | 101 E JEFFERSON ST | | | TIPTON | IN | 46072 | |
| TIPTON COUNTY RECORDERS OFFICE | | 101 E JEFFERSON ST | COURTHOUSE | | TIPTON | IN | 46072 | |
| TIPTON COUNTY REGISTER OF DEEDS | | PO BOX 626 | | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY REGISTER | | PO BOX 626 | | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY TRUSTEE | | 1 PLEASANT AVE | | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY | | 1 COURTHOUSE SQ PO BOX 487 | TRUSTEE | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY | | 101 E JEFFERSON | TIPTON COUNTY TREASURER | | TIPTON | IN | 46072 | |
| TIPTON COUNTY | | 101 E JEFFERSON | TREASURER TIPTON COUNTY | | TIPTON | IN | 46072 | |
| TIPTON COUNTY | | COUNTY COURTHOUSE PO BOX 487 | COUNTY TRUSTEE | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY | | COUNTY COURTHOUSE PO BOX 487 | | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY | | PO BOX 487 | COUNTY TRUSTEE | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY | | PO BOX 487 | TRUSTEE | | COVINGTON | TN | 38019 | |
| TIPTON COUNTY | TRUSTEE | PO BOX 487 | | | COVINGTON | TN | 38019 | |
| TIPTON MUNICIPAL UTILITIES | | PO BOX 288 | | | TIPTON | IN | 46072-0288 | |
| TIPTON REGISTER OF DEEDS | | 100 CT SQUARE RM 105 | | | COVINGTON | TN | 38019 | |
| TIPTON, CECIL M | | PO BOX 191 | | | OPELIKA | AL | 36803 | |
| TIPTON, CLAUDE D & TIPTON, MILDRED | | 4430 NC 197 | | | GREEN MOUNTAIN | NC | 28740-9729 | |
| TIPTON, KIM | | PO BOX 97 | | | KISTLER | WV | 25628 | |
| TIPTON, ROBERT M & TIPTON, MARY E | | 3511 SOUTH 46TH STREET | | | QUINCY | IL | 62305 | |
| TIPTON, WALTER J & TIPTON, MARY L | | 5079 AILENE DRIVE | | | DOUGLASVILLE | GA | 30135 | |
| TIPTON | | PO BOX 517 | NANCY KIRBY COLLECTOR | | TIPTON | MO | 65081 | |
| TIPTONVILLE CITY | | 130 S CT ST | TAX COLLECTOR | | TIPTONVILLE | TN | 38079 | |
| TIPWA VALLEY APPRAISAL SERVICES INC | | 110 E FRONT ST | | | DELPHI | IN | 46923 | |
| TIRADO, DON | | 480 WRAIGHT AVENUE | | | LOS GATOS | CA | 95032-7391 | |
| TIRADOR, LAURA & TIRADOR, MARIA | | 4121 LOWELL AVE | | | LA CRESCENTA | CA | 91214-1025 | |
| TISBURY TOWN | | 51 SPRING STREET PO BOX 1208 | TIMOTHY MCLEAN TAX COLLECTOR | | VINEYARD HAVEN | MA | 02568 | |
| TISBURY TOWN | | 51 SPRING ST | TISBURY TOWN TAX COLLECTOR | | TISBURY | MA | 02568 | |
| TISBURY TOWN | TISBURY TOWN - TAX COLLECTOR | 51 SPRING STREET | | | TISBURY | MA | 02568 | |
| TISEO, ROBERT R & TISEO, VIRGINIA | | 42205 ARCADIA DR | | | STERLING HEIGHTS | MI | 48313 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TISEVICH, SCOTT N | | 241 RIDGE ST STE 300 | | | RENO | NV | 89501 | |
| TISH ROY INS AGENCY | | PO BOX 60130 | | | CORPUS CHRISTY | TX | 78466 | |
| TISHLER AND WALD LTD | | 200 S WACKER D STE 3000 | | | CHICAGO | IL | 60606 | |
| TISHOFF AND ASSOCIATES PLLC | | 407 N MAIN ST | | | ANN ARBOR | MI | 48104 | |
| TISHOMINGO CLERK OF CHANCERY CO | | 1008 BATTLEGROUND DR | 1008 HWY 25 S | | IUKA | MS | 38852 | |
| TISHOMINGO COUNTY | | 1008 BATTLEGROUND DR STE 213 | TAX COLLECTOR | | IUKA | MS | 38852 | |
| TISHOMINGO COUNTY | | CHANCERY CLERK 1008 BATTLEGROUND DR | | | IUKA | MS | 38852 | |
| TISHOMINGO COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | IUKA | MS | 38852 | |
| TISHOMINGO TOWN | | 1281 MAIN ST PO BOX 70 | TAX COLLECTOR | | TISHOMINGO | MS | 38873 | |
| Tishonna Daniels | | 2045 Stagecoach Trail | | | Heartland | TX | 75126 | |
| TISON, MARTIN L & TISON, WILLIAM L | | 917 OAKLEY ST | | | EVANSVILLE | IN | 47710-2033 | |
| TITAL MANAGEMENT LLC | | 1637 E VINE ST STE 200 | | | KISSIMMEE | FL | 34744 | |
| TITAN BUILDERS OF STATESBORO LLC | | 321 SAM TILLMEN RD | | | STATESBORO | GA | 30458 | |
| TITAN CLOSING SERVICES | | 333 E WASHINGTON BLVD | | | FORT WAYNE | IN | 46802 | |
| TITAN CLOSING SERVICES | | 477 E DUPONT RD | | | FORTWAYNE | IN | 46825-2051 | |
| TITAN CONSTRUCTION ENT INC | | 2005 ST ANDREWS DR | | | PLAINFIELD | IL | 60586 | |
| TITAN HOA MANAGEMENT LLC | | 1637 E VINE ST NO 200 | | | KISSIMMEE | FL | 34744 | |
| TITAN MANAGEMENT GROUP | | 555 FOURTH STREET | | | SAN FRANCISCO | CA | 94107 | |
| TITAN MORTGAGE | | 1701 E HUBBARD | | | MINERAL WELLS | TX | 76067 | |
| TITAN OUTDOOR LLC | | 5430 LBJ FREEWAY STE 970 | | | DALLAS | TX | 75240 | |
| TITAN OUTDOOR LLC | | PO BOX 5179 | | | NEW YORK | NY | 10087-5179 | |
| TITAN PROPERTY AND CASUALTY | | 10310 ORLAND PKWY STE 101 | | | ORLAND PARK | IL | 60467-5673 | |
| TITAN REAL ESTATE AND INVESTMENT | | 35866 FAIRFAX CT | | | MURRIETA | CA | 92562 | |
| TITAN REAL ESTATE | | PO BOX 836 | | | SUN CITY | CA | 92586 | |
| TITAN RESTORATION | | 582 WHISPERING HILLS DR | | | NASHVILLE | TN | 37211 | |
| Titania Buchanan | | 501 SUMNER ST | | | WATERLOO | IA | 50703 | |
| TITANIUM PARTNERS LLC | | 2855 ST ROSE PKWY # 110 | | | HENDERSON | NV | 89052 | |
| TITANIUM PARTNERS LLC | | 2863 ST ROSE PARKWAY | | | HENDERSON | NV | 89052 | |
| TITANIUM SOLUTIONS | | 5225 WILEY POST WAY STE 125 | | | SALT LAKE CITY | UT | 84116-2889 | |
| TITINA M FOLLOERO | | 2525 RIDGEVIEW AVE | | | LOS ANGELES | CA | 90041 | |
| TITLE AGENCY INC | | 1650 W BIG BEAVER | | | TROY | MI | 48084 | |
| TITLE AGENCY OF AUSTIN | | 3305 NORTHLAND DR STE 100 | | | AUSTIN | TX | 78731 | |
| TITLE AND TRUST CO | | 960 BROADWAY STE 440 | PO BOC 2528 | | BOISE | ID | 83701 | |
| TITLE CONNECTION | | 1630 NW BROAD ST STE 201 | | | MURFREESBORO | TN | 37129-4435 | |
| TITLE CONSULTANTS | | PO BOX 677 | | | BEAVER DAM | WI | 53916 | |
| TITLE ESCROW | | 405 AIRPORT FWY STE 5 | | | BEDFORD | TX | 76021 | |
| TITLE FIRST AGENCY INC | | 555 SFRONT ST STE400 | | | COLUMBUS | OH | 43215 | |
| TITLE FIRST AGENCY | | 431 E MAIN ST | | | LANCASTER | OH | 43130 | |
| TITLE GROUP OF ARIZONA | | 1721 W RIO SALADO PKWY | | | TEMPE | AZ | 85281-2474 | |
| TITLE GUARANTY AGENCY | | PO BOX 16860 | | | TUCSON | AZ | 85732 | |
| TITLE GUARANTY COMPANY | | 200 NW PACIFIC AVE | PO BOX 1304 | | CHEHALIS | WA | 98532 | |
| TITLE GUARANTY ESCROW SERVICE INC | | 235 QUEEN ST | | | HONOLULU | HI | 96813 | |
| TITLE GUARANTY ESCROW SERVICES | | 210 WARD AVE STE 118 | | | HONOLULU | HI | 96814 | |
| TITLE GUARANTY OF HAWAII | | 235 QUEEN STREET | | | HONOLULU | HI | 96813 | |
| TITLE LAND COMPANY | | 800 W DORAN ST | | | GLENDALE | CA | 91203 | |
| TITLE MANAGEMENT LLC | | 1825 GORDON ST | | | WEST LAFAYETTE | IN | 47906 | |
| TITLE MANAGEMENT LLC | | 208 S ST | SUT C 29 | | WEST LAFAYETTE | IN | 47906 | |
| TITLE MANAGEMENT | | 208 S ST STE C29 | | | WEST LAFAYETTE | IN | 47906 | |
| TITLE MORTGAGE SOLUTION LLC | | 23 SOUTH MAIN STREET | | | HANOVER | NH | 03755 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TITLE ONE AND RE EXCHANGE SERVICE CO | | 8310 ALLISON POINTE 101 | | | INDIANAPOLIS | IN | 46250 | |
| TITLE ONE AND REAL ESTATE EXCHANGE | | 8310 ALLISON POINTE BLVD STE 101 | | | INDIANAPOLIOS | IN | 46250 | |
| TITLE ONE RE EXCHANGE SERVICE CO | | 8310 ALLISON POINT 101 | | | INDIANAPOLIS | IN | 46250 | |
| TITLE ONE | | 8310 ALLISON POINT BLVD STE 101 | | | INDIANAPOLIS | IN | 46250 | |
| TITLE PARTNERS OF SOUTH FLORIDA | | 2400 E COMMERCIAL BLVD STE 104 | | | FORT LAUDERDALE | FL | 33308-4022 | |
| TITLE RESOURCES | | 525 S LOOP 288 STE 125 | | | DENTON | TX | 76205-4515 | |
| TITLE SECURITY AGENCY OF ARIZONA | | 1840 E RIVER RD STE 220 | | | TUCSON | AZ | 85718-5892 | |
| TITLE SECURITY AGENCY OF ARIZONA | | 6875 N ORACLE RD STE 105 | | | TUCSON | AZ | 85704 | |
| TITLE SERVICE CORPORATION | | 603 COMMERCIAL ST | | | WATERLOO | IA | 50701 | |
| TITLE SERVICES CORPORATION | | 603 COMMERCIAL ST | | | WATERLOOA | IA | 50701 | |
| TITLE SOLUTIONS LLC | | 1861 CRAIG RD | | | MARYLAND HEIGHTS | MO | 63146 | |
| TITLE SOURCE INC | | 1450 W LONG LAKE RD STE 400 | | | TROY | MI | 48098 | |
| TITLE SOURCE INC | | 1450 WEST LONG LK | SUITE 400 | | TROY | MI | 48098 | |
| TITLE TRUST DEED SERVICE CO | | 26679 W AGOURA RD STE 225 | | | CALABASAS | CA | 91302 | |
| TITLEFACT INC | | 163 FOURTH AVE NOTH | PO BOX 486 | | TWIN FALLS | ID | 83303 | |
| TITLESERV NATIONAL DEFAULT | | 900 3RD AVE FL 16 | | | NEW YORK | NY | 10022-4791 | |
| TITLESERV | | 45 EXECUTIVE DR | | | PLAINVIEW | NY | 11803 | |
| TITLESTAR LLC | | 15000 SURVEYOR BLVD STE 210 | | | ADDISON | TX | 75001-4417 | |
| TITLESTAR MORTGAGEE SERVICES LLC | | 15000 SURVEYOR BLVD | | | ADDISON | TX | 75001 | |
| TITO F REYES INC | | 1400 ABBOT RD STE 315 | | | EAST LANSING | MI | 48823-1985 | |
| TITTABAWASSEE TOWNSHIP | | 145 S 2ND PO BOX 158 | TREASURER TITTABAWASSEE TWP | | FREELAND | MI | 48623 | |
| TITTABAWASSEE TOWNSHIP | | 145 S 2ND PO BOX 158 | TREASURER TITTABAWASSEE TWP | | FREELAND | MI | 48623 | |
| TITTABAWASSEE TOWNSHIP | | 145 S 2ND PO BOX 158 | TREASURER | | FREELAND | MI | 48623 | |
| TITTABAWASSEE TOWNSHIP | | 145 S 2ND ST PO BOX 158 | TREASURER TITTABAWASSEE TWP | | FREELAND | MI | 48623 | |
| TITTABAWASSEE TOWNSHIP | | 145 S 2ND | | | FREELAND | MI | 48623 | |
| TITUS COUNTY APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 528 | 312 N RIDDLE 75455 | | MT PLEASANT | TX | 75456 | |
| TITUS COUNTY APPRAISAL DISTRICT | | PO BOX 528 | | | MT PLEASANT | TX | 75456 | |
| TITUS COUNTY APPRAISAL DISTRICT | | PO BOX 528 | TITUS COUNTY APPRAISAL DISTRICT | | MT PLEASANT | TX | 75456 | |
| TITUS COUNTY CLERK | | 100 W 1 ST | 2ND FLR STE 204 | | MOUNT PLEASANT | TX | 75455 | |
| TITUS COUNTY | | 105 W 1ST STE 101 | ASSESSOR COLLECTOR | | MOUNT PLEASANT | TX | 75455-4454 | |
| TITUS COUNTY | | 105 W 1ST STE 101 | ASSESSOR COLLECTOR | | MT PLEASANT | TX | 75455 | |
| TITUS COUNTY | ASSESSOR-COLLECTOR | 105 W 1ST SUITE 101 | | | MT PLEASANT | TX | 75455 | |
| TITUS, GLORIA J | | 1629 SANDY LAKE RD | | | JACKSON CENTER | PA | 16133 | |
| TITUSVILLE AREA SCHOOL DISTRICT | | 132 THIRD ST | T C OF TITUSVILLE AREA SD | | PLEASANTVILLE | PA | 16341 | |
| TITUSVILLE AREA SCHOOL DISTRICT | | 17563 BURROWS RD | TAX COLLECTOR | | PLEASANTVILLE | PA | 16341 | |
| TITUSVILLE AREA SCHOOL DISTRICT | | 3342 STATE ROUTE 8 | T C OF TITUSVILLE AREA SD | | TITUSVILLE | PA | 16354 | |
| TITUSVILLE AREA SCHOOL DISTRICT | | RD 3 BOX 316 | TAX COLLECTOR | | TITUSVILLE | PA | 16354 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TITUSVILLE AREA SD SOUTH WEST TWP | | 17643 RT 27 | T C OF TITUSVILLE AREA SD | | TITUSVILLE | PA | 16354 | |
| TITUSVILLE CITY CITY BILL CRWFRD | | 107 N FRANKLIN ST CITY HALL | TITUSVILLE CITY TREASURER | | TITUSVILLE | PA | 16354 | |
| TITUSVILLE CITY CITY BILL CRWFRD | | CITY HALL | TITUSVILLE CITY TREASURER | | TITUSVILLE | PA | 16354 | |
| TITUSVILLE CITY CNTY BILL CRWFRD | | 903 DIAMOND PARK COURTHOUSE | CRAWFORD COUNTY TREASURER | | MEADVILLE | PA | 16335 | |
| TITUSVILLE CITY CNTY BILL CRWFRD | | 903 DIAMOND PARK | CRAWFORD COUNTY TREASURER | | MEADVILLE | PA | 16335 | |
| TITUSVILLE CITY | | CRAWFORD COUNTY COURTHOUSE | CRAWFORD COUNTY TREASURER | | MEADVILLE | PA | 16335 | |
| TITUSVILLE SCHOOL DISTRICT | | 16638 S MAIN ST | | | PLEASANTVILLE | PA | 16341 | |
| TITUSVILLE SCHOOL DISTRICT | | 430 CHESTNUT ST | DEBORAH A PETERSON TAX COLLECTOR | | PLEASANTVILLE | PA | 16341 | |
| TITUSVILLE SD CENTERVILLE BORO | | 39344 CENTERVILLE RD | T C OF TITUSVILLE SD | | CENTERVILLE | PA | 16404 | |
| TITUSVILLE SD HYDETOWN BORO CRWFD | | 12667 MAIN ST | T C OF TITUSVILLE SD | | HYDETOWN | PA | 16328 | |
| TITUSVILLE SD OIL CREEK TWPCRWFRD | | 329 W MAIN ST | T C OF TITUSVILLE SD | | TITUSVILLE | PA | 16354 | |
| TITUSVILLE SD ROME TWP CRWFRD | | 18028 STEWART RD | T C OF TITUSVILLE SD | | CENTERVILLE | PA | 16404 | |
| TITUSVILLE SD TITUSVILLE CITY | | 107 N FRANKLIN ST CITY BLDG | T C OF TITUSVILLE AREA SD | | TITUSVILLE | PA | 16354 | |
| TITUSVILLE SD TITUSVILLE CITY | | 107 N FRANKLIN ST | T C OF TITUSVILLE AREA SD | | TITUSVILLE | PA | 16354 | |
| TIVARRI AND KWAME EAGLETON AND | | 15806 CONSTITUTION LN | REEVES CONSTRUCTION | | FRIENDSWOOD | TX | 77546 | |
| TIVERTON TOWN CLERK | | 343 HIGHLAND RD TOWN HALL | | | TIVERTON | RI | 02878 | |
| TIVERTON TOWN CLERK | | 343 HIGHLAND RD | TOWN HALL | | TIVERTON | RI | 02878 | |
| TIVERTON TOWN | | 343 HIGHLAND RD TAX COLL OFFICE | NANCY MELLO TC | | TIVERTON | RI | 02878 | |
| TIVERTON TOWN | | 343 HIGHLAND RD | TAX COLLECTOR | | TIVERTON | RI | 02878 | |
| TIVERTON TOWN | | 343 HIGHLAND RD | TOWN OF TIVERTON | | TIVERTON | RI | 02878 | |
| TIVIEA WADE MOORE | | 2313 SOUTH PLEASANT AVENUE | | | ONTARIO | CA | 91761 | |
| TIVOLI COMMUNITY ASSOCIATION | | 2 CORPORATE DR | | | IRVINE | CA | 92606 | |
| TIVOLI HOA OF PHOENIX | | 4742 N 24TH ST 325 | | | PHOENIX | AZ | 85016 | |
| TIVOLI RESIDENTS ASSOCIATION INC | | 12650 WHITEHALL DR | | | FT MYERS | FL | 33907 | |
| TIVOLI VILLAGE | | 1 TIVOLI COMMONS | VILLAGE CLERK | | TIVOLI | NY | 12583 | |
| TIVOLI VILLAGE | | 86 BROADWAY | VILLAGE CLERK | | TIVOLI | NY | 12583 | |
| TIZIANO 1 AT VENETIAN GOLF AND RIVER | | 2477 STICKNEY JOINT POINT RD 118A | C O ARGUS PROPERTY MANAGEMENT INC | | SARASOTA | FL | 34231 | |
| TJ AND JEFFERSON HICKS AND | | 6637 SUGAR CREEK DR S | CATHERINE MCQUILLAN | | MOBILE | AL | 36695 | |
| TJ HOGUE | | 523 N TRAYLOR AVENUE | | | ROCKPORT | TX | 78382 | |
| TJ HOGUE | | PO BOX 1387 | | | ROCKPORT | TX | 78381-1387 | |
| TJ JOHNSON ROOFING AND MAINTANANCE | | 110 VICKIE DR | | | DEL CITY | OK | 73115 | |
| TJ MAINTENANCE INC | | 113 MAIN STREET | | | WEST CHICAGO | IL | 60185 | |
| TJ MCDONALD CONSTRUCTION | | 3815 N US 21 | | | COCOA | FL | 32926 | |
| TJ MULLIN PC | | 7912 BONHOMME STE 303 | | | CLAYTON | MO | 63105 | |
| TJ RESTORATION | | 2033 AMES BLVD STE B | | | MANERO | LA | 70072 | |
| TJD LAW | | 684 SE BAYBERRY LN STE 101 | | | LEES SUMMIT | MO | 64063 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TJL BUILDERS LLC | | 213 BROUSSARD AVE | | | LAFAYETTE | LA | 70501 | |
| TJM PROFIT SHARING PLAN | | 2010 BERYL ST | | | SAN DIEGO | CA | 92109 | |
| TJRF ASSOCIATES INC | | 3160 CAMINO DEL RIO STE 202 | | | SAN DIEGO | CA | 92108 | |
| TJS KITCHENS AND MORE | | 20554 MURPHY HILL | | | DETROIT | MI | 48235 | |
| TK BURGERS | | 110 PACIFIC COAST HWY | | | HUNTINGTON BEACH | CA | 92648 | |
| TK JAMISON LOWE ATT AT LAW | | 6560 VAN BUREN BLVD STE B | | | RIVERSIDE | CA | 92503 | |
| TKR PROPERTIES LLC | | 8733 MAPLE HOLLOW CT | | | GRANITE BAY | CA | 95746 | |
| TL JOHNSON ROOFING AND MAINTENANCE | | 110 VICKIE DR | | | DEL CITY | OK | 73115 | |
| TLA INVESTMENTS | | 7151 W MANCHESTER AVE | | | LOS ANGELES | CA | 90045 | |
| TLC PAINTING | | 8458 WILLIAMSBURG PL | | | RIVERSIDE | CA | 92504 | |
| TLC REALTORS | | 3595 E MARTINEZ RD | | | MORIARTY | NM | 87035 | |
| TLP FUNDING | | 20969 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |
| TLR CONSTRUION | | 301 COUNTRY MEADOW LN | | | BELLEVILLE | IL | 62221 | |
| TLS UNLIMITED | | PO BOX 6845 | | | LINCOLN | NE | 68506 | |
| TLSG | | 316 NEWBURY ST | | | BOSTON | MA | 02115 | |
| TLUSTY, MICHEAL F | | 28 PLEASANT STREET | | | WAKEFIELD | MA | 01880 | |
| TLV PROPERTIES LLC | | 8260 CHARLESTON BLVD #1 | | | LAS VEGAS | NV | 89117 | |
| TM BUILDING DAMAGE RESTORATION | | 7474 E SPEEDWAY BLVD | | | TUSCON | AZ | 85710 | |
| TM LEASING COMPANY | | 185 MASON CIR STE A | | | CONCORD | CA | 94520-1266 | |
| TMASON RENTAL AND RECYCLE LLC | | 2811 VIRGIL H GOODE HWY | | | ROCKY MOUNT | VA | 24151 | |
| TMB CONSTRUCTION CONSULTANTS | | 757 VENUS CT | | | ROCKWALL | TX | 75032 | |
| TMBG INC | | 10025 19TH AVE SE STE 100 | | | EVERETT | WA | 98208 | |
| TMBG INC | | 10025 19TH AVE SE | SUITE 100 | | EVERELL | WA | 98208 | |
| TMC COMMUNICATIONS | | PO BOX 512670 | | | LOS ANGELES | CA | 90051 | |
| TMC COMMUNICATIONS | | PO BOX 512670 | | | LOS ANGELES | CA | 90051-0670 | |
| TMD ENTERPRISES | | 51 N STATE RD | | | SPRINGFIELD | PA | 19064 | |
| TMI REAL ESTATE | | 4524 S LAKE PKWY STE 16 | | | BIRMINGHAM | AL | 35244 | |
| TMLP | | 55 WEIR ST PO BOX 870 | | | TAUNTON | MA | 02780 | |
| TMLP | | PO BOX 870 | | | TAUNTON | MA | 02780 | |
| TMP CONSTRUCTION CORP | | 2329 VAN DORN ST | AND CLIFFORD NEIL | | PETERSBURG | VA | 23805 | |
| TMP CONSTRUCTION GROUP | | 3807 1 WOODLAWN ST | | | HOPEWELL | VA | 23860 | |
| TMR PROPERTY MANAGEMENT INC | | 2021 GRANDE AVE SE | | | CEDAR RAPIDS | IA | 52403-4415 | |
| TMS CLEAN OUT AND MAINTENANCE | | 41 CARRIER AVE | | | ATTLEBORO | MA | 02703 | |
| TMS | | 3 First American Way | | | Santa Ana | CA | 92707 | |
| TMT APPRAISAL SERVICE | | 14260 CHINO HILLS PARKWAY | SUITE D300 | | CHINO HILLS | CA | 91709 | |
| TMT APPRAISAL SERVICE | | 14260 CHINO HILLS PKWY STE D300 | | | CHINO HILLS | CA | 91709 | |
| TN COMFORT LIVING LLC AND | | 1509 OLD FARM TRAIL | JEFFREY AND SHANNON TINKER | | LA VERGNE | TN | 37086 | |
| TN DEPARTMENT OF LABOR & WORKFORCE DEVELOPMEN | | ER ACCTS | 220 FRENCH LANDING DRIVE | | NASHVILLE | TN | 37243 | |
| TN Secretary of State | | 312 8th Ave. North 6th Floor | William R , Snodgrass Tower | | Nashville | TN | 37243 | |
| TNCI | | PO BOX 981038 | | | BOSTON | MA | 02298-1038 | |
| TNG PROPERTIES L P | | 6391 MAGNOLIA AVE #C | | | RIVERSIDE | CA | 92506 | |
| TNR ROOFING | | 936 INDUSTRY ST | | | PITTSBURGH | PA | 15210 | |
| TNT CONSTRUCTION | | 8501 W CATALPA AVE 15 | | | CHICAGO | IL | 60656 | |
| TNT CONTRACTING INC | | 13970 SW 156TH TER | | | MIAMI | FL | 33177 | |
| TNT RENOVATIONS | | PO BOX 1768 | | | GREAT BEND | KS | 67530 | |
| TO, HENRY V & HUYNH, VINH N | | 1028 5TH AVE #A | | | OAKLAND | CA | 94606-1710 | |
| TO, TRUC T & NGUYEN, PHUONG T | | 6352 GENERALS COURT | | | CENTREVILLE | VA | 20121 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOA, JOHN J | | 1371 MT CARMEL RD | | | WALTERBORO | SC | 29488 | |
| TOALA, BERNY | | 513 RIVER CHASE TRL | | | DULUTH | GA | 30096-5352 | |
| TOASTMASTERS INTERNATIONAL | | PO BOX 9052 | | | MISSION VIEJO | CA | 92690 | |
| TOB ADVENTURES INC | | 244 MAIN ST | | | CHESTER | CA | 96020 | |
| TOBACCO TOWNSHIP | | 3397 CROLL RD | TOBACCO TOWNSHIP | | BEAVERTON | MI | 48612 | |
| TOBACCO TOWNSHIP | | 3397 CROLL RD | TREASURER TOBACCO TOWNSHIP | | BEAVERTON | MI | 48612 | |
| TOBACCO TOWNSHIP | | 356 DALE RD | | | BEAVERTON | MI | 48612 | |
| TOBACCO TOWNSHIP | | 356 DALE RD | TREASURER TOBACCO TOWNSHIP | | BEAVERTON | MI | 48612 | |
| TOBACK, SHANNON R | | 9225 FURROW AVE | | | ELLICOTT CITY | MD | 21042 | |
| TOBEU AND MERRILL INSURANCE | | 20 HIGH ST | | | HAMPTON | NH | 03842 | |
| TOBEY BATES AND | | DEANN BATES | 14826 NORTH 92ND AVENUE | | PEORIA | AZ | 85381 | |
| TOBIAS & KAPLAN | GMAC MRTG,LLC VS BARBARA T LEE HER HEIRS DEVISEES PERSONAL REPRESENTATIVES, & HER, THEIR OR ANY OF THEIR SUCCESSORS ET AL | 1107 Convey Boulevard Route 35 South | | | Perth Amboy | NJ | 08861 | |
| TOBIAS AND PFAFF APPRAISALS INC | | 7001 N LOCUST STE 212 | | | GLADSTONE | MO | 64118 | |
| TOBIAS F DELGADO AND | | 88 COLONY LN | FLORES REMODELING | | MERCED | CA | 95340 | |
| TOBIAS GARCIA & BELEN GARCIA | | 22255 ROCKY HILLS RD | | | PERRIS | CA | 92570 | |
| TOBIAS LAW GROUP ATT AT LAW | | 3250 WILSHIRE BLVD STE 1500 | | | LOS ANGELES | CA | 90010 | |
| TOBIAS LICKER ATTORNEY AT LAW | | 3307 LAWN AVE | | | SAINT LOUIS | MO | 63139 | |
| TOBIAS, DOUGLAS A & TOBIAS, MEGA A | | 4029 SILSBY RD | | | UNIVERSITY HEIGHTS | OH | 44118-3303 | |
| TOBIAS, PATRICIA A | | 4858 LAKE SHORE PLACE | | | BOISE | ID | 83714 | |
| TOBIAS, PATRICIA A | | 4858 LAKE SHORE PLACE | | | BOISE | ID | 83714-1744 | |
| TOBIE NUSKIN | | 22577 LA PAIX | | | GRAND TERRACE | CA | 92313 | |
| TOBIN OCONNOR AND EWING | | 5335 WISCONSIN AVE NW STE 700 | | | WASHINGTON | DC | 20015 | |
| TOBIN, DIANE | ALAN WHITE AND ASSOCIATES | 3411 FAMILY PL | | | SPRING VALLEY | CA | 91977-2474 | |
| TOBIN, EDWARD J | | 3204 WESTTRIM DR | | | KILEEN | TX | 76549 | |
| TOBIN, ROSS | | 8841 QUIGLEY ST | | | WESTMINSTER | CO | 80031-3533 | |
| TOBIN, TIMOTHY J & TOBIN, VIVIAN C | | C/O LYNN BIGGS 9214 ALLMAN RD | | | LENEXA | KS | 66219 | |
| TOBIN, WALTER T & TOBIN, BRIGET J | | 68 SUNSET DRIVE | | | BERKELEY SPRINGS | WV | 25411 | |
| TOBOR, MARK S | | 315 A BLUFF CT | | | BARRINGTON | IL | 60010 | |
| TOBOYNE TOWNSHIP PERRY | | RR 1 BOX 655 | T C OF TOBOYNE TWP FIRST DIST | | BLAIN | PA | 17006 | |
| TOBOYNE TWP SCHOOL DISTRICT | | RR 1 BOX 69 | TAX COLLECTOR | | BLAIN | PA | 17006 | |
| TOBOYNE TWP SECOND DISTRICT | | RR 1 BOX 69 | TAX COLLECTOR | | BLAIN | PA | 17006 | |
| TOBUSTO, W A & TOBUSTO, DANIELLE R | | 123 BROWN STREET | | | UNIONTOWN | PA | 15401 | |
| TOBY ALBACK ATT AT LAW | | 208 29TH ST | | | BILLINGS | MT | 59101 | |
| TOBY ALBACK ATT AT LAW | | 208 N 29TH ST STE 227 | | | BILLINGS | MT | 59101 | |
| TOBY AND JOYCE SHELTON | | 711 NOTHWEST 36TH ST | | | LAWTON | OK | 73505 | |
| TOBY AND SOLDIER | | 22 CRESTMONT RD | | | MONTCLAIR | NJ | 07044-2902 | |
| TOBY AND SON | | 605 E SEVENTH ST | | | SOUTH BOSTON | MA | 02127 | |
| Toby Demetrovich | | 2 Indian Trail | | | Hickory Creek | TX | 75065 | |
| TOBY TWP | | 9696 ROUTE 68 | TAX COLLECTOR | | RIMERSBURG | PA | 16248 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOBYHANNA TOWNSHIP MONROE | | PO BOX E | TC OF TOBYHANNA TWP | | POCONO PINES | PA | 18350 | |
| TOBYHANNA TOWNSHIP MONROE | TC OF TOBYHANNA TWP | PO BOX E | OLD ROUTE 940 | | POCONO PINES | PA | 18350 | |
| TOBYHANNA TWP MUNICIPAL SEWER AUTH | | STATE AVE | HC 89 BOX 288 | | POCONO PINES | PA | 18350 | |
| TOCCOA CITY | | CITY HALL PO BOX 579 | TAX COLLECTOR | | TOCCOA | GA | 30577 | |
| TOCCOA CITY | | PO BOX 579 | TAX COLLECTOR | | TOCCOA | GA | 30577 | |
| TOCH, ARTHUR G | | PO BOX 6034 | | | ROCHESTER | MN | 55903 | |
| TOCKEY, GEORGE L | | 101 N ROARING SPRINGS RD APT 5111 | | | WESTWORTH VILLAGE | TX | 76114-3542 | |
| TOCYNMAX ENTERPRISES | | 901 E KIMBERLY RD 18 | | | DAVENPORT | IA | 52807 | |
| TOD A CYESTER ATT AT LAW | | 310 UNION BLVD | | | ENGLEWOOD | OH | 45322 | |
| TOD BEAVERS ATT AT LAW | | 309 CT AVE STE 201 | | | DES MOINES | IA | 50309 | |
| TOD OSBOURNE | | 9845 ERMA ROAD #314 | | | SAN DIEGO | CA | 92131 | |
| TODA, CHARLES C | | 1270 STERLING DR | | | CORTLAND | OH | 44410-9221 | |
| TODAY CONSTRUCTION CORPORATION | | 94 43 44TH AVE | | | ELMHURST | NY | 11373 | |
| TODAY MANAGEMENT INC | | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004-4191 | |
| TODAY MANAGEMENT INC | | NULL | | | HORSHAM | PA | 19044 | |
| TODAY REAL ESTATE | | 1252 ROUTE 28 | | | SOUTH YARMOUTH | MA | 02664 | |
| TODAY REAL ESTATE | | 1533 FALMOUTH RD | | | CENTERVILLE | MA | 02632 | |
| TODAY REAL ESTATE | | 1533 RTE 28 | | | CENTERVILLE | MA | 02632 | |
| TODAY REAL ESTATE | | 487 STATTON AVE | | | S YARMOUTH | MA | 02664 | |
| TODD & ELIZABETH ECHELE | | 5 CHEROKEE SUNSET CT | | | O FALLON | MO | 63366 | |
| TODD & KELLY WHEMON | | 101 HOLLISTER RD | | | CORINTH | NY | 12822 | |
| TODD & NANCY SMITH | | 4 LAMPOST CT | | | HOWELL | NJ | 07731 | |
| TODD A ANDERSON ATT AT LAW | | 127 E CENTER ST | | | MARION | OH | 43302-3801 | |
| TODD A BERRY ATT AT LAW | | 1119 E SOUTHPORT DR | | | TERRE HAUTE | IN | 47802-4652 | |
| TODD A BERRY ATT AT LAW | | PO BOX 10548 | | | TERRE HAUTE | IN | 47801 | |
| TODD A MILBY AND | | APRIL C MILBY | 9270 CHESTNUT TREE LOOP | | FORT MYERS | FL | 33967 | |
| TODD A NIELSEN ATT AT LAW | | 1100 MAIN ST STE 2100 | | | KANSAS CITY | MO | 64105 | |
| TODD A SANDLER INC | | 536 N MAIN ST | | | RANDOLPH | MA | 02368 | |
| TODD A STEGMAN AND | | 605 QUEEN ST | LISA STEGMAN | | KING CITY | MO | 64463 | |
| TODD A WARSHOF ATT AT LAW | | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 | |
| TODD A WOODMANSEE ATT AT LAW | | 155 E MARKET ST STE 307 | | | INDIANAPOLIS | IN | 46204 | |
| TODD ALLEN WHITELEY ATT AT LAW | | PO BOX 1950 | | | OAKDALE | CA | 95361 | |
| TODD ALLISON PA ATT AT LAW | | 200 W DOUGLAS AVE STE 250 | | | WICHITA | KS | 67202 | |
| TODD AND AMANDA PADGETT AND MR | | 3845 ANDERSON AVE | ROOF LLC | | NEW ALBANY | IN | 47150 | |
| TODD AND AMPARO BOWEN AND | | 4135 W ST ANNE AVE | SCHANTZ CONSTRUCTION LLC | | PHOENIX | AZ | 85041 | |
| TODD AND AMY BACON AND DRAWDY | | 244 HELEN ST | ROOFING AND VINYL SIDING | | LEESBURG | GA | 31763 | |
| TODD AND AUDREY GOULD | | 2801 LOMAX CT | | | WALDORF | MD | 20602 | |
| TODD AND BARBARA HANGARTNER | | 189 QUEENS DR | AND RMT VISIONS | | POTTSBORO | TX | 75076 | |
| TODD AND BRENDALOU | | 37828 PERKINS CROUT | MELCHIORRE | | PURCELLVILLE | VA | 20132 | |
| TODD AND CASEY SUMMIT AND | | 103 CHAPMAN RD | SD MARINER CONSTRUCTION | | KINGS MOUNT | NC | 28086 | |
| TODD AND CINDY BENSON AND | | 1701 1703 LION RD | SERVPRO | | ST JOSEPH | MO | 64506 | |
| TODD AND DANA AUSTIN AND | | 111 AMBER LAKE DR | SE RESTORATION GROUP AND FLOORMAX | | BALL GROUND | GA | 30107 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TODD AND GAIL GRIFFITH AND | | 1017 PARK LN CT | B AND R ROOFING | | MARYVILLE | TN | 37803 | |
| TODD AND HEMVATTEY TRENT | MODERN RESIDENTIAL CONCEPTS | 1304 NW ARROWHEAD TRL | | | BLUE SPRINGS | MO | 64015-7284 | |
| TODD AND HEMVATTEY TRENT | TOTAL RESTORATION AND CONST INC | 1304 NW ARROWHEAD TRL | | | BLUE SPRINGS | MO | 64015-7284 | |
| TODD AND JENNIFER HARRINGTON | | 500 LATHROP AVE | SOUTHTRUST BANK AND DEC CONSTRUCTION CO | | BIRMINGHAM | AL | 35209 | |
| TODD AND JENNIFER NICKEL | | 401 NW 51ST CT | VISION CONSTRUCTION AND RESTORATION | | FORT LAUDERDALE | FL | 33309 | |
| TODD AND JENNIFER RANKIN | | 7209 PIZARRO | HOSTETTER HOMES INC | | JACKSONVILLE | FL | 32217 | |
| TODD AND JENNIFER WILLIAMS | | 517 19TH AVE N | AND EJ TIMMERS REMODELING | | SARTELL | MN | 56377 | |
| TODD AND KIM VICK | | 250 GOLF COURSE RD | | | MAIDEN | NC | 28650 | |
| TODD AND LAURA DAVID AND JNS | | 7860 HILL RD | BUILDERS | | WOODBURY | MN | 55125 | |
| TODD AND LEANN CROWLEY AND | | 18978 KINGSBARN ALCOVE | STIO ROOFING AND CONSTRUCTION LLC | | BIG LAKE | MN | 55309 | |
| TODD AND LORI HAGER | | 1645 LONG BRANCH ST | | | STRASBURG | CO | 80136 | |
| TODD AND MELANIE NORTON | | 5108 151ST AVE NW | | | ANOKA | MN | 55303-4271 | |
| TODD AND MELANIE STEWART | | 10369 LONGDALE PL | | | SAN DIEGO | CA | 92131 | |
| TODD AND MELISSA PATTISON | | 2113 FORISTER CT | | | NORMAN | OK | 73069 | |
| TODD AND MEREDITH ABRAMS | | 23016 VIA STEL | | | BOCA RATON | FL | 33433 | |
| TODD AND ROBIN MARTIN AND KC | | 805 NORTHSTAR DR | COMPANIES INC | | SARTELL | MN | 56377 | |
| TODD AND SHEILA WOODRUFF | | 17 COUNTY RD 1470 | | | CULLMAN | AL | 35058 | |
| TODD AND SHELLY WHITEHURST | | 817 BREEZEWAY DR | | | KNOXVILLE | TN | 37934 | |
| TODD AND SONJI PITTMAN AND | | 3960 GREENSIDE CT | ENVIROAIR INC | | DACULA | GA | 30019 | |
| TODD AND TERESA ROTRAMEL | | 9073 ACADEMY VIEW CT | | | DAYTON | OH | 45458 | |
| TODD AND WELD LLP | | 28 STATE ST | | | BOSTON | MA | 02109 | |
| TODD AND WELD | | 28 STATE ST | | | HUNTSVILLE | AL | 35801 | |
| TODD ANTHONY COURSER ATT AT LAW | | 455 S MAIN ST | | | LAPEER | MI | 48446 | |
| TODD B BECKER ATT AT LAW | | 3750 E ANAHEIM ST STE 100 | | | LONG BEACH | CA | 90804 | |
| TODD BIGGS | | 7345 KIRBY WAY | | | STANTON | CA | 90680 | |
| Todd Blanford | | 1121 Washington St | | | Cedar Falls | IA | 50613 | |
| TODD BUDGEN, L | | PO BOX 3229 | C O BUDGEN LAW GROUP | | ORLANDO | FL | 32802 | |
| TODD BUDGEN, L | | PO BOX 3229 | | | ORLANDO | FL | 32802 | |
| TODD C BUSS ATT AT LAW | | 301 N 3RD ST | | | WATERTOWN | WI | 53094 | |
| TODD C ESSER AND ASSOCIATES | | 11805 W HAMPTON AVE | | | MILWAUKEE | WI | 53225 | |
| TODD C ESSER AND ASSOCIATES | | 2300 N MAYFAIR RD STE 11 | | | MILWAUKEE | WI | 53226 | |
| TODD C HILLMAN | | PO BOX 10113 | | | GLENDALE | AZ | 85318 | |
| TODD CAMPBELL | | 5649 N WINTHROP #2A | | | CHICAGO | IL | 60660 | |
| TODD CHRISTOPHER BURNHAM ATT AT LAW | | PO BOX 1246 | | | ERIE | CO | 80516 | |
| TODD CHRISTOPHER DELANO AND | | 4101 AVE M 1 2 | BACI CONSTRUCTION LLC | | GALVESTON | TX | 77550 | |
| TODD CLOUSER | RE/MAX Realty Source | 200 B STONEBRIDGE BLVD | | | JACKSON | TN | 38305 | |
| TODD COLLINS | | 9 DONAMOR LANE | | | EAST LONGMEADOW | MA | 01028 | |
| TODD COUNTY CLERK | | PO BOX 157 | WASHINGTON ST | | ELKTON | KY | 42220 | |
| TODD COUNTY CLERK | | PO BOX 307 | BILLY FOWLER | | ELKTON | KY | 42220 | |
| TODD COUNTY CLERK | | WASHINGTON ST COURTHOUSE | | | ELKTON | KY | 42220 | |
| TODD COUNTY RECORDER | | 221 1ST AVE S STE 300 | | | LONG PRAIRIE | MN | 56347 | |
| TODD COUNTY RECORDER | | 221 FIRST AVE S STE 300 | | | LONG PRAIRIE | MN | 56347 | |
| TODD COUNTY SHERIFF | | PO BOX 557 | TODD COUNTY SHERIFF | | ELKTON | KY | 42220 | |
| TODD COUNTY TAX COLLECTOR | | 211 1ST AVE S STE 200 | | | LONG PRAIRIE | MN | 56347 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TODD COUNTY | | 200 E 3RD ST | TREASURER | | WINNER | SD | 57580 | |
| TODD COUNTY | | 221 1ST AVE S STE 200 | TODD CO AUDITOR TREASURER | | LONG PRAIRIE | MN | 56347 | |
| TODD COUNTY | | 221 1ST AVE S | TODD COUNTY TREASURER | | LONG PRAIRIE | MN | 56347 | |
| TODD COUNTY | | PO BOX 557 | TODD COUNTY SHERIFF | | ELKTON | KY | 42220 | |
| TODD CREEK VISTAS OWNERS ASSN INC | | PO BOX 173833 | | | DENVER | CO | 80217 | |
| TODD D EPP ATT AT LAW | | 317 N MAIN ST | | | SIOUX FALLS | SD | 57104 | |
| TODD D KAUFMAN | | 4907 SUMMIT VIEW DR | | | WESTLAKE | CA | 91362 | |
| TODD D LITTRELL | | 29749 W TRANCAS DR | | | CATHEDRAL CITY | CA | 92234 | |
| TODD D SCHLOSSBERT ATTORNEY AT LAW | | 74 MAIN ST | | | BURLINGTON | VT | 05401-8482 | |
| TODD DECKER AND SUSAN DECKER AND | | 165 PRIMROSE DR | PROFESSIONAL RESTORATION | | HERSHEY | PA | 17033 | |
| TODD DELOREFICE OR | | KDT COMMERCIAL PROPERTIES | 1500 OLIVER ROAD | | FAIRFIELD | CA | 94534 | |
| TODD DRAKE | Empire Real Estate Management, LLC | 961 TROY-SCHENECTADY RD | | | LATHAM | NY | 12110 | |
| TODD DROWN, WILLIAM | | 112 N MAIN ST | | | MOUNT VERNON | OH | 43050 | |
| TODD E DEAL ATT AT LAW | | 230 1ST ST S STE 106 | | | VIRGINIA | MN | 55792 | |
| TODD E KESSLER ATT AT LAW | | 1827 INDEPENDENCE SQ STE 1 | | | ATLANTA | GA | 30338 | |
| TODD E TKACH PC | | 1111 W MOCKINGBIRD LN STE 700 | | | DALLAS | TX | 75247 | |
| TODD EKSTROM | | 35347 BALD RDG RD N | | | DAVENPORT | WA | 99122 | |
| TODD F ALF | | N4617 FERRY ST | | | NEW LONDON | WI | 54961 | |
| TODD G FINNERAN ATT AT LAW | | 380 S 5TH ST STE 4 | | | COLUMBUS | OH | 43215 | |
| TODD G SCOTT ATT AT LAW | | PO BOX 873 | | | ROCKINGHAM | NC | 28380 | |
| TODD G TALLERDAY ATT AT LAW | | 1630 WELTON ST STE 300 | | | DENVER | CO | 80202 | |
| TODD G TALLERDAY ATT AT LAW | | 211 W FORT ST STE 510 | | | DETROIT | MI | 48226 | |
| TODD G UNBCHAGEN | | 31 TARPON AVE | | | TARPON SPRINGS | FL | 34689 | |
| Todd Green | | 1646 Iowa St unit D | | | Costa Mesa | CA | 92626 | |
| TODD GREEN | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| Todd Gross | | 174 Monroe Ct | | | Holland | PA | 18966 | |
| TODD H HIGGINS ATT AT LAW | | 211 N PERKINS RD STE 26 | | | STILLWATER | OK | 74075 | |
| TODD H NYE ATT AT LAW | | PO BOX 745 | | | GRAYLING | MI | 49738 | |
| TODD HALL ATT AT LAW | | 1612 PENNSYLVANIA ST | | | DENVER | CO | 80203 | |
| TODD HANSEN | | 3412 ALDRICH AVE. S | | | MINNEAPOLIS | MN | 55408 | |
| TODD HEDSPETH | | PO BOX 3206 | | | NEWPORT BEACH | CA | 92659 | |
| Todd Hermanstorfer | | 542 beverly hill st | | | waterloo | IA | 50701 | |
| TODD HOTCHKISS | | 2507 LEDOUX AVE APT 107 | | | GILLETTE | WY | 82718-7688 | |
| TODD INSURANCE AGENCY | | 1515 HWY 17 S | | | NORTH MYRTLE BEACH | SC | 29582 | |
| TODD J CLEARY ATT AT LAW | | 10720 MCCUNE AVE | | | LOS ANGELES | CA | 90034 | |
| TODD J ROBERTS ATT AT LAW | | 2830 WESTBROOK AVE | | | LOS ANGELES | CA | 90046 | |
| TODD JAYNE | REMAX REAL ESTATE GROUP | 1314 EDWIN MILLER BLVD STE 200 | | | MARTINSBURG | WV | 25404 | |
| TODD KESLER | | | | | EAGLE | ID | 83616 | |
| TODD KING REAL ESTATE | | 128 BAYSHORE DR | | | ELIZABETH CITY | NC | 27909-7874 | |
| TODD L AND JENNIFER RANKIN AND | | 7209 PIZARRO DR | HURST CONTRACTING INC | | JACKSONVILLE | FL | 32217 | |
| TODD L TUROCI ATT AT LAW | | 3237 12TH ST | | | RIVERSIDE | CA | 92507 | |
| TODD LAWLER | | 11901 JAMES RD | | | HOPKINS | MN | 55343 | |
| TODD LIND CONSTRUCTION LLC | | 440 N EMERSON | | | CAMBRIDGE | MN | 55008 | |
| TODD LUCKEY | | 8610 SOUTHWESTERN BLVD | APARTMENT 2511 | | DALLAS | TX | 75206 | |
| TODD M BANISTER JULIE O BANISTER | | 71 CARRIAGE DRIVE | | | RED HOOK | NY | 12571 | |
| TODD M GERS ATT AT LAW | | 28345 BECK RD STE 304 | | | WIXOM | MI | 48393 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TODD M HALBERT ATT AT LAW | | 24359 NORTHWESTERN HWY STE 250 | | | SOUTHFIELD | MI | 48075 | |
| TODD M HENSHAW ATT AT LAW | | 401 S BOSTON AVE STE 26 | | | TULSA | OK | 74103 | |
| TODD M HOEPKER PA | | 111 N ORANGE AVE STE 1440 | | | ORLANDO | FL | 32801-2389 | |
| TODD M JOFFRION ATT AT LAW | | 7921 PARK AVE | | | HOUMA | LA | 70364 | |
| TODD M PFEIL ATT AT LAW | | 1104 MILLS ST | | | BLACK EARTH | WI | 53515 | |
| TODD M STOLARIK | | PO BOX 281 | | | GURNEE | IL | 60031 | |
| TODD M WAGNER | | TREENA L WAGNER | 152 FRENCH CREEK ROAD | | BUFFALO | WY | 82834 | |
| TODD M WILSON PA | | 6070 NFEDERAL HWY | | | BOCA RATON | FL | 33487 | |
| TODD MALAISE, J | | 909 NE LOOP 410 STE 300 | | | SAN ANTONIO | TX | 78209 | |
| TODD MALAISE, JOHN | | 606 N CARANCAHUA STE 1100 | | | CORPUS CHRISTI | TX | 78401 | |
| TODD MALAISE, JOHN | | 720 N POST OAK RD STE 365 | | | HOUSTON | TX | 77024 | |
| TODD MANNIS ATT AT LAW | | 4766 PARK GRANADA STE 101 | | | CALABASAS | CA | 91302 | |
| TODD MARKUM LAW OFFICE | | 6801 N BROADWAY STE 205 | | | OKLAHOMA CITY | OK | 73116 | |
| TODD MARRA | | 11455 SCARBOROUGH DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| TODD MARY AND ROBYN SIPPEL | | 1026 N MARSHFIELD | LEADS CONST COM INC | | CHICAGO | IL | 60622 | |
| Todd Mayer | | 662 East Ontario St | | | Philadelphia | PA | 19134 | |
| TODD N WILKINSON ATT AT LAW | | 8215 SW TUALATIN SHERWOOD RD | | | TUALATIN | OR | 97062 | |
| TODD N WILKINSON ATT AT LAW | | 9200 SUNNYBROOK BLVD | | | CLACKAMAS | OR | 97015 | |
| TODD NEILSON, R | | 2029 CENTURY PARK E STE 900 | | | LOS ANGELES | CA | 90067 | |
| TODD NIBERT, A | | 389 DEBBIE DR | | | GALLIPOLIS | OH | 45631 | |
| TODD NYE ATT AT LAW | | PO BOX 745 | | | GRAYLING | MI | 49738 | |
| TODD PETERSEN | | PO BOX 127 | | | SEAL BEACH | CA | 90740 | |
| TODD PHELPS | | 1749 17TH ST B | | | SANTA MONICA | CA | 90404 | |
| TODD PLUMB | | 1287 W BLOOMINGTON DRIVE S #13 | | | ST. GEORGE | UT | 84790 | |
| TODD POLLOCK | | 320 OAKBRANCH DR | | | ENCINITAS | CA | 92024 | |
| TODD R FRICKE AND | | CARRIE L FRICKE | 1714 W WINNEBAGO STREET | | APPLETON | WI | 54914 | |
| TODD REGISTRAR OF DEEDS | | PO BOX 691 | 200 E 3RD ST | | WINNER | SD | 57580 | |
| TODD RIVIEZZO AND | | LARISSA RIVIEZZO | 6017 OAKLAWN LANE | | WOODBRIDGE | VA | 22193 | |
| TODD ROGERS | | 700 W VILLAGE RD APT 101 | | | CHANHASSEN | MN | 55317 | |
| TODD RUGGIERO | | 3128 LAGUNA STREET | | | SAN FRANCISCO | CA | 94123 | |
| TODD RUTT CONSTRUCTION LLC | | 425 ECHO AVE | | | SOUND BEACH | NY | 11789 | |
| TODD S CUSHNER ATT AT LAW | | 155 WHITE PLAINS RD STE 203 | | | TARRYTOWN | NY | 10591 | |
| TODD S DION ATTORNEY AT LAW | DANIEL CARBONE, LISA CARBONE V THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS S ET AL | 1319 Cranston Street | | | Cranston | MA | 02920 | |
| TODD S FRANKENTHAL ESQ ATT AT L | | 1 E BROWARD BLVD STE 700 | | | FORT LAUDERDALE | FL | 33301 | |
| TODD SAZDOFF | | 1570 OAKPOINTE DR | | | WACONIA | MN | 55387 | |
| Todd Scammon | TODD H. SCAMMON VS. GMAC MORTGAGE | 239 Old Candia Rd. | | | Auburn | NH | 03032 | |
| TODD SCHROEDER AND HOLLY ALBERS SCHROEDER | | 1709 HILLCREST ROAD | | | WISNER | NE | 68791 | |
| TODD SHANNON | | 4386 DEL MONTE AVE | | | SAN DIEGO | CA | 92107-3646 | |
| TODD T ARMANINI ATT AT LAW | | 37300 DETROIT RD | | | AVON | OH | 44011 | |
| TODD TAYLOR ATT AT LAW | | PO BOX 1123 | | | BURLINGTON | VT | 05402 | |
| Todd Teal | | 11202 Carolyn Place | | | Cerritos | CA | 90703 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TODD TOWNSHIP FULTON | | 22622 GREAT COVE RD | T C OF TODD TOWNSHIP | | MCCONNELLSBURG | PA | 17233 | |
| TODD TOWNSHIP HUNTIN | | 18382 BEAVERTOWN RD | T C OF TODD TOWNSHIP | | TODD | PA | 16685 | |
| TODD TOWNSHIP | | 18382 BEAVERTOWN RD | | | TODD | PA | 16685 | |
| TODD TRIERWEILER ATT AT LAW | | 4721 NE 102ND AVE | | | PORTLAND | OR | 97220 | |
| TODD TWP | | HCR 75 BOX 60 | TAX COLLECTOR | | MC CONNELLSBURG | PA | 17233 | |
| TODD TWP | | HER 01 BOX 4 | TAX COLLECTOR | | TODD | PA | 16685 | |
| TODD VANDEVORD | | 1226 REDBUD RD | | | BLACKSBURG | VA | 24060-1714 | |
| TODD VANETT | | 803 DRESHER WAY | | | WAYNE | PA | 19087 | |
| TODD W FLEURY & ASSOCIATES | | 3618 WALNUT FOREST LANE | | | SPRING | TX | 77388 | |
| TODD W FLEURY AND ASSOCIATES | | 3618 WALNUT FOREST LN | | | SPRING | TX | 77388 | |
| TODD W GRIFFEE ATT AT LAW | | 106 7TH ST | | | SAINT JOSEPH | MO | 64501 | |
| TODD W GRIFFEE ATT AT LAW | | 106 S 7TH ST STE 301 | | | SAINT JOSEPH | MO | 64501 | |
| TODD W HENRY LAW OFFICE | | 462 KINGSLEY AVE STE 101 | | | ORANGE PARK | FL | 32073 | |
| TODD W KOWALKE ATT AT LAW | | 712 2ND AVE SE STE B | | | CRESCO | IA | 52136 | |
| TODD WADENA ELE COOP | | PO BOX 431 | 550 ASH AVE NE | | WADENA | MN | 56482 | |
| Todd Warren | | 403 N. Bethlehem Pike | | | Ft. Washington | PA | 19034 | |
| TODD WIESE | | 275 JASPERS CIRCLE SOUTH | | | CHASKA | MN | 55318 | |
| TODD YOVINO | ISLAND ADVANTAGE REALTY LLC | 360 MOTOR PARKWAY | | | HAUPPAUGE | NY | 11788 | |
| TODD, BILLY | JASON RANSON | 3500 HUNTER RD N | | | SOUTHAVEN | MS | 38672-8717 | |
| TODD, CARROLL | | 13696 E RUETTE LE PARC | | | DEL MAR | CA | 92014 | |
| TODD, GARY J & SAYLOR, CHRISTINE L | | 1322 KENNETH DR | | | BLOOMINGTON | IL | 61704-8245 | |
| TODD, STEVEN & KOCH, VIRGINIA | | 4833 ROARING SPRINGS ROAD | | | CADIZ | KY | 42211 | |
| TODD, SUE S | | 4029 DEER CREEK BLVD | | | SPRING HILL | TN | 37174 | |
| TODDRICK AND SHIRLEY NOEL | | 800 ELM CREEK DR | | | MOORE | OK | 73160 | |
| TODDRICK JENKINS AND JENKINS MASONRY | | 10 MOSS FIELD CT | AND CONSTRUCTION | | COLUMBIA | SC | 29229 | |
| TODORA, PAUL D | | 5483 MAIN ST | | | LEE CENTER | NY | 13363 | |
| TODS MURRAY LLP | | EDINBURGH QUAY | 133 FOUNTAINBRIDGE | | EDINBURGH | | EH3 9AG | United Kingdom |
| TODTMAN NACHAMIE SPIZZ AND JONES | | 425 PARK AVE FL 5 | | | NEW YORK | NY | 10022 | |
| TOEWS, LOREN J | | 15455 SAN FERNANDO MISSION BLVD 208 | | | MISSION HILLS | CA | 91345 | |
| TOFFEL AND ALTMAN PC | | 1929 3RD AVE N | | | BIRMINGHAM | AL | 35203 | |
| TOFFEL, ANDRE M | | 925 FINANCIAL CTR | 505 20TH ST N | | BIRMINGHAM | AL | 35203 | |
| TOFIAS, BRADLEY N & TOFIAS, YIFAT F | | 102 ELMWOOD DR | | | SPRINGBORO | OH | 45066-1502 | |
| TOGONON LAW OFFICES | | 3469 TENNESSEE ST STE 301 | | | VALLEJO | CA | 94591 | |
| TOGUT, ALBERT | | 1 PENN PLZ STE 3335 | | | NEW YORK | NY | 10119 | |
| TOHICKON ABSTRACT COMPANY | | 362 W BRIDGE ST | | | NEW HOPE | PA | 18938 | |
| TOHOPEKALIGA WATER AUTHORITY TOHO | | 101 N CHURCH ST | 2ND FL | | KISSIMMEE | FL | 34741 | |
| TOIGO, MICHAEL J | | 276 VIA TEMPESTO | | | HENDERSON | NV | 89074 | |
| TOINETTE MUNSON | | 4802 TAMWORTH CT | | | TEMPLE HILLS | MD | 20748 | |
| ToJo Jose | | 905 Hamilton Road | | | Collegeville | PA | 19426 | |
| TOKARZ, MATTHEW D | | 1231 E DYER RD STE 100 | | | SANTA ANA | CA | 92705 | |
| TOKETIE VILLAGE CONDOMINIUM | | 1367 MADRAS S | | | SALEM | OR | 97306 | |
| TOKIO FIRE AND MARINE | | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| TOKIO FIRE AND MARINE | | | | | LOS ANGELES | CA | 90054 | |
| TOKIO FIRE AND MARINE | | | | | NEW YORK | NY | 10178 | |
| TOKIO FIRE AND MARINE | | PO BOX 54387 | | | LOS ANGELES | CA | 90054 | |
| TOKOUH LOR AND MARLEMA LOR | | 1490 140TH LN NW | | | PANDOVER | MN | 55304 | |
| TOKUNAGA, JESSIE K | | 94 1048 AOKU ST | | | WAIPAHU | HI | 96797-4900 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOLBERT BRADFORD AND ASSOCIATES | | 62 WASHINGTON ST | | | JEFFERSON | GA | 30549 | |
| TOLBERT CONSTRUCTION CORP | | PO BOX 44349 | | | LOS ANGELES | CA | 90044 | |
| TOLBERT, M | | 4100 N POINT RD | GROUND RENT | | BALTIMORE | MD | 21222 | |
| TOLBERT, M | | 4100 N POINT RD | GROUND RENT | | DUNDALK | MD | 21222 | |
| TOLENTINO, YADIRA & TOLENTINO, JOSE | | 11906 KIRKNOLL DR | | | HOUSTON | TX | 77089-3228 | |
| TOLER APPRAISAL SERVICE | | PO BOX 1776 | | | BECKLEY | WV | 25802 | |
| TOLER APPRAISAL SERVICE | | PO BOX 1776 | | | BECKLEY | WV | 25802-1776 | |
| TOLER, JOEY K | | 2240 VIEWLAND CIRCLE | | | CHRISTIANSBURG | VA | 24073 | |
| TOLER, LYNWOOD E | | 1307 MARION ST | | | NORFOLK | VA | 23505-0000 | |
| TOLES AND WILLIAMS LLP | | 922 S PERRY ST | | | MONTGOMERY | AL | 36104-5022 | |
| TOLES, HENRY M | | 11746 GOSHEN AVE STE 1 | | | LOS ANGELES | CA | 90049 | |
| TOLES, SAMUEL | | 1121 GRAND BLVD | SAMUEL TOLES III AND ROOKS AND ASSOCIATES LLC | | BIRMINGHAM | AL | 35214 | |
| TOLIVER APPRAISAL | | PO BOX 965 | | | LAFAYETTE | IN | 47902 | |
| TOLKA, BRIAN L | | 551 HERMAN AVE. | | | STAR CITY | WV | 26505 | |
| TOLL HOUSE VILLAGE CONDO TRUST | | PO BOX 162 | C O HORIZON PROPERTY MGMT | | NORTH EASTON | MA | 02356-0162 | |
| TOLLAND TOWN CLERK | | 21 TOLLAND GREEN | HICKS MEMORIAL MUNICIPAL CTR | | TOLLAND | CT | 06084 | |
| TOLLAND TOWN CLERK | | 22 TOLLAND GREEN | | | TOLLAND | CT | 06084 | |
| TOLLAND TOWN | | 21 TOLLAND GREEN | TAX COLLECTOR OF TOLLAND TOWN | | TOLLAND | CT | 06084 | |
| TOLLAND TOWN | | 241 W GRANVILLE RD | PATRICIA BACESKI TAX COLLECTOR | | GRANVILLE | MA | 01034 | |
| TOLLAND TOWN | | 241 W GRANVILLE RD | TOLLAND TOWN TAXCOLLECTOR | | TOLLAND | MA | 01034 | |
| TOLLEFSON, WAYNE | | 127 S HAMILTON AVE | | | HEMET | CA | 92543-3983 | |
| TOLLER, GARY D | | 1530 WINDSHORE WAY | | | OXNARD | CA | 93035-1401 | |
| TOLLES, PHILIP C | | 1919 GRRAND AVE STE 2F | | | SAN DIEGO | CA | 92109 | |
| TOLLESON APPRAISAL COMPANY | | PO BOX 29277 | | | RICHMOND | VA | 23242 | |
| TOLLESON CONSTRUCTION LLC | | PO BOX 9004 | | | DOTHAN | AL | 36304 | |
| TOLLETT, GEORGE C | | 6133 E BRAINERD RD | | | CHATTANOOGA | TN | 37421 | |
| TOLLEY VANDENBOSCH WALTON KOROLE | | 1700 E BELTLINE AVE NE STE 200 | | | GRAND RAPIDS | MI | 49525 | |
| TOLLEY, HOWARD D & TOLLEY, CINDY M | | 743 SUGAR SPRINGS LN | | | MARIETTA | GA | 30008-3554 | |
| TOLLIVER, CLINTON | | 2239 BARRY DRIVE | | | COLUMBUS | OH | 43211 | |
| TOLMAN, RICHARD & TOLMAN, KATHRYN | | 1038 N EDISON PL | | | KENNEWICK | WA | 99336-1431 | |
| TOLRA, LOUIS F & TOLRA, HILDA | | 2166 WEST ST | | | BROOKLYN | NY | 11223-4710 | |
| TOLZ, MARIKA | | 1804 SHERMAN ST | | | HOLLYWOOD | FL | 33020 | |
| TOM ALLEN | Sunset Coast Realty Group | 4507 RED ARROW HIGHWAY | | | STEVENSVILLE | MI | 49127 | |
| TOM AND BEVAN GOODMAN AND STRICTLY | | 1819 KEY BISCAYNE WAY | BUSINESS | | JACKSONVILLE | FL | 32218 | |
| TOM AND LOREY TORSIELLO | | 18894 LOB LOLLY BAY CT | | | JUPITER | FL | 33458 | |
| TOM AND STACEY MCCALL AND | | 1732 JIMMY DODD RD | SCOTT MADDOX CONTRACTOR | | BUFORD | GA | 30518 | |
| TOM AND STEPHANIE ANDERSEN | | 2124 VICTORY ST | | | LACROSSE | WI | 54601 | |
| TOM AND TINA SOWELL | | 19 WESTSIDE RD | | | LAWRENCEBURG | TN | 38464 | |
| TOM BARR TAX COLLECTOR | | 7447 WASHINGTON AVE | | | PITTSBURGH | PA | 15218 | |
| TOM BASSO | | 42409 WINCHESTER RD | | | TEMECULA | CA | 92590 | |
| TOM BEESLEY ATT AT LAW | | 344 HALSTEAD DR | | | CROSSVILLE | TN | 38555-0150 | |
| TOM BISHOP OR RUDY SILVA | | PO BOX 30604 | | | WALNUT CREEK | CA | 94598 | |
| TOM BITLER | C21 ADVANCE REALTY | 3970 PERKIOMEN AVE | | | READING | PA | 19606 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOM BRADY | RE/MAX Preferred | 1417 Douglas Avenue | | | North Providence | RI | 02904 | |
| TOM BURGIN REAL ESTATE | | 82632 US HWY 111 A1 | | | INDIO | CA | 92201 | |
| TOM C LEACH REAL ESTATE | | 212 S TENNESSEE AVE | | | LAFOLLETTE | TN | 37766 | |
| TOM C RICE LTD | | 621 CALLE DE LA PLATA | | | SPARKS | NV | 89441 | |
| TOM C RICE LTD | | PO BOX 1207 | | | SPARKS | NV | 89432-1207 | |
| Tom Callahan | GMAC MRTG, LLC VS SUZANNE OSGOOD, JP MORGAN CHASE BANK, N A, ASSIGNEE OF MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINE ET AL | 427 Columbia Road | | | Hanover | MA | 02339 | |
| TOM CHRISTY | | 5098 FOOTHILLS BLVD # 3-333 | | | ROSEVILLE | CA | 95747 | |
| TOM D JESTER JR ATT AT LAW | | PO BOX 280 | | | DENTON | TX | 76202 | |
| TOM DICKSON | | 307 REGENCY DRIVE | | | NORTH WALES | PA | 19454 | |
| TOM DONOVAN DONOVAN APPRAISAL | | 210 E NICKLAUS AVE | | | KALISPELL | MT | 59901 | |
| TOM DOSTER APPRAISAL COMPANY | | 4100 COLD SPRING RD | | | WINSTON SALEM | NC | 27106 | |
| TOM DZIEMAN ATT AT LAW | | 915 W 10TH ST | | | MEDFORD | OR | 97501 | |
| TOM FREEZE APPRAISAL SERVICE | | 121 KOHLER CRESCENT | | | NEWPORT NEWS | VA | 23606 | |
| TOM FREEZE APPRAISALS LLC | | 102 LOON CT | | | YORKTOWN | VA | 23692 | |
| TOM G JULIAN | | 41978 W PALMYRA CT | | | MARICOPA | AZ | 85138-3271 | |
| TOM G WAGNER ACTION APPRAISAL | | 4412 SPICEWOOD SPRINGS RD 202 | | | AUSTIN | TX | 78759 | |
| TOM GABRIEL | | 14020 GOLDEN RAINTREE LANE | | | CHINO HILLS | CA | 91709 | |
| TOM GAISER | | PO BOX 10823 | | | ZEPHYR COVE | NV | 89448 | |
| TOM GALVIN | 1st Choice Real Estate Services | 1530 METROPOLITAN BLVD. | | | TALLAHASSEE | FL | 32308 | |
| TOM GETTMAN AND ASSOCIATES | | 10660 SW CITATION DR | | | BEAVERTON | OR | 97008 | |
| TOM GOMEZ AND SOS RESTORATION | | 15057 W WINDWARD AVE | LLP | | GOODYEAR | AZ | 85395-8969 | |
| TOM GREEN COUNTY CLERK | | 124 W BEAUREGARD | | | SAN ANGELO | TX | 76903 | |
| TOM GREEN COUNTY COLLECTOR | | 2302 PULLIAM ST | | | SAN ANGELO | TX | 76905 | |
| TOM GREEN COUNTY | | 2302 PULLIAM ST PO BOX 3307 76902 | ASSESSOR COLLECTOR | | SAN ANGELO | TX | 76905 | |
| TOM GREEN COUNTY | | 2302 PULLIAM ST PO BOX 3307 | ASSESSOR COLLECTOR | | SAN ANGELO | TX | 76905 | |
| TOM GREEN COUNTY | | 2302 PULLIAM ST | ASSESSOR COLLECTOR | | SAN ANGELO | TX | 76905 | |
| TOM GREEN COUNTY | | 2302 PULLIAM ST | | | SAN ANGELO | TX | 76905-5165 | |
| TOM H BILLIRIS ATT AT LAW | | 2311 ALTERNATE 19 N STE 5 | | | PALM HARBOR | FL | 34683 | |
| TOM H BILLIRIS PA | | 2311 ALTERNATE 19 N STE 5 | | | PALM HARBOR | FL | 34683 | |
| TOM HALES REALTORS | | 502 ELEANOR ST | | | GREENVILLE | NC | 27858 | |
| TOM HALL | john l scott - wsl | 1124 Cornucopia NW | | | salem | OR | 97304 | |
| TOM HART REALTORS | | 96 FRANKLIN ST | | | WILKES BARRE | PA | 18701 | |
| TOM HAYES REALTY | | 202 N CALIFORNIA ST | | | GALVESTON | IN | 46932-9517 | |
| TOM HEGARTY APPRAISAL SERVICES | | PO BOX 71 | | | HANALEI | HI | 96714 | |
| TOM HORNE | | 1275 W. Washington St., | | | Phoenix | AZ | 85007 | |
| Tom Joanis | | 2352 Minuteman Way | | | Costa Mesa | CA | 92626 | |
| TOM JOHNSON REAL ESTATE INC | | 533 N JEFFERSON ST STE 3 | | | LEWISBURG | WV | 24901 | |
| TOM JORDAN BERMAN ATT AT LAW | | 30833 NORTHWESTERN HWY STE 121 | | | FARMINGTON HILLS | MI | 48334 | |
| TOM K LOR | | 4671 N 71ST ST | | | MILWAUKEE | WI | 53218 | |
| TOM KARR ATT AT LAW | | 6107 W DIVERSEY AVE | | | CHICAGO | IL | 60639 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tom Koenen | | 1102 Howard St | | | Aplington | IA | 50604 | |
| TOM L DAVIS AND ASSOCIATES | | PO BOX 211107 | | | AUGUSTA | GA | 30917 | |
| TOM LAVALLEE | | 20459 YORBA LINDA BLVD | | | YORBA LINDA | CA | 92886 | |
| TOM LEGAULT | | 3093 CITRUS CIRCLE STE 175 | | | WALNUT CREEK | CA | 94598 | |
| TOM M CUMMINGS ATT AT LAW | | 4528 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| TOM MADDEN AND SONS CONSTRUCTION | | 2938 BAYBERRY RIDGE DR | | | ST LOUIS | MO | 63129 | |
| TOM MAGUIRE REAL ESTATE APPRAISER | | PO BOX 6174 | | | RENO | NV | 89513 | |
| TOM MAHATHIRATH | | 2482 CANNON FARM TRACE | | | DULUTH | GA | 30097 | |
| TOM MAPLE | | 2493 PALO VISTA RD | | | FALLBROOK | CA | 92028 | |
| TOM MARCO REAL ESTATE INC | | 1801 STILLWELL AVE | | | BROOKLYN | NY | 11223 | |
| TOM MARCO REAL ESTATE INV | | 1801 STILLWELL AVE | | | BROOKLYN | NY | 11223 | |
| TOM MATSON | GMAC Matson & Associates Inc. | 1601 East Main Street | | | Stoughton | WI | 53589 | |
| TOM MCGINN ATT AT LAW | | PO BOX M | | | CUBA | MO | 65453 | |
| TOM MILLER | | Hoover State Office Bldg. | 1305 E. Walnut | | Des Moines | IA | 50319 | |
| TOM MOON | Pacific Moon Real Estate, Inc | 8907 WARNER AVE | | | HUNTINGTON BEACH | CA | 92647 | |
| TOM MURPHY ASSOCIATES INC | | 1837 MONTGOMERY HWY 105 | | | BIRMINGHAM | AL | 35244 | |
| TOM MURPHY REALTY | | 1837 MONTGOMERY HWY STE 105 | | | BIRMINGHAM | AL | 35244 | |
| TOM MURPHY REALTY | | 406 7TH ST N | | | CLANTON | AL | 35045-2828 | |
| TOM MYERS APPRAISAL GROUP | | 5694 MISSION CTR RD PMB 353 | | | SAN DIEGO | CA | 92108 | |
| TOM NICHOLS | | 909 TEXAS ST UNIT 1515 | | | HOUSTON | TX | 77002-3190 | |
| TOM O MERRITT ATT AT LAW | | 219 S GARBER DR | | | TIPP CITY | OH | 45371 | |
| TOM OMNUS | | 7125 SCOTLAND DR,. | | | O FALLON | MO | 63368 | |
| TOM PANATTONI | | 2631 SARAH LANE | | | BELOIT | WI | 53511 | |
| TOM PERSONS | PERSONS REAL ESTATE | 142 BAY STREET | | | GLENS FALLS | NY | 12801 | |
| TOM PETERSON INC REALTOR | | 110 JACKSON ST | | | VIDALIA | GA | 30474-4714 | |
| TOM PETERSON INC REALTORS | | 110 JACKSON ST | | | VIDDALIA | GA | 30474 | |
| TOM PETERSON REALTORS | | 110 JACKSON ST | | | VIDALIA | GA | 30474 | |
| TOM PRYLYLO | | 1101 S RACINE | | | CHICAGO | IL | 60607 | |
| TOM R BARNES II ATT AT LAW | | 2887 SW MACVICAR AVE | | | TOPEKA | KS | 66611 | |
| TOM R LANDERS | | CHRISTY A LANDERS | 104 VALLEY GEM DRIVE | | ZANESVILLE | OH | 43701 | |
| TOM RENO APPRAISAL SERVICES | | 31175 WILLOWOOD WAY | | | MENIFEE | CA | 92584 | |
| TOM S HYDE ATT AT LAW | | 2722 COLBY AVE STE 602 | | | EVERETT | WA | 98201 | |
| TOM S HYDE ATT AT LAW | | 600 1ST AVE STE 532 | | | SEATTLE | WA | 98104 | |
| TOM SCALIA CONTRACTING | | 235 SHAWEE DR E | | | STROUDSBURG | PA | 18324 | |
| TOM SCHOLL | | 5 WOODSIDE ROAD | | | PERKASIE | PA | 18944 | |
| TOM SCOTT ATT AT LAW | | 6100 N KEYSTONE AVE STE 454 | | | INDIANAPOLIS | IN | 46220 | |
| TOM SHEARER & ASSOCIATES | | 6203 GOLD DUST TRAIL | | | GREENSBORO | NC | 27455 | |
| TOM SINGER | Parchman & Assoc. Realty | 600 W. LOVELAND AVE.. | | | LOVELAND | OH | 45140 | |
| TOM STOGNER INS AGENCY | | 5538 S HAMPTON RD | | | DALLAS | TX | 75232 | |
| TOM STREET AND TRENT ELLIS AND | M AND C ROOFING | 2710 DOUGLAS AVE APT 121 | | | DALLAS | TX | 75219-3460 | |
| TOM SWAIN TAX COLLECTOR | | 209 N FLORIDA ST | RM 109 | | BUSHNELL | FL | 33513 | |
| TOM T NGUYEN AND | | VICOTRIA NGUYEN | 2703 APOLLO DRIVE | | SAN JOSE | CA | 95121 | |
| TOM TROUT GENERAL CONTRACTOR | | 5569 BOWDEN RD | | | JACKSONVILLE | FL | 32216 | |
| TOM VAUGHN CHAPTER 13 TRUSTEE | | PO BOX 2937 | | | CHICAGO | IL | 60690 | |
| TOM VAUGHN CHAPTER 13 TRUSTEE | | PO BOX 588 | | | MEMPHIS | TN | 38101 | |
| TOM, FRANK M & TOM, ETHEL Y | | 185 GRANVILLE WAY | | | SAN FRANCISCO | CA | 94127 | |
| TOM, HAVEY | | 4325 E PARADISE LN | | | PHOENIX | AZ | 85032 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMA JR, LAWRENCE M & TOMA, PATRICIA A | | 4154 GLENSHIRE DRIVE | | | HOUSTON | TX | 77025-0000 | |
| TOMAH CITY | | 819 SUPERIOR AVE | | | TOMAH | WI | 54660 | |
| TOMAH CITY | | 819 SUPERIOR AVE | TREASURER TOMAH CITY | | TOMAH | WI | 54660 | |
| TOMAH CITY | | 819 SUPERIOR AVE | TREASURER | | TOMAH | WI | 54660 | |
| TOMAH TOWN | | 26369 HIGHLAND AVE | TAX COLLECTOR | | TOMAH | WI | 54660 | |
| TOMAH TOWN | | 26369 HIGHLAND AVE | TREASURER TOMAH TOWNSHIP | | TOMAH | WI | 54660 | |
| TOMAH TOWNSHIP | | 819 SUPERIOR AVE | TREASURER | | TOMAH | WI | 54660 | |
| TOMAHAWK CITY | | 23 N SECOND STREET PO BOX 469 | TREASURER TOMAHAWK CITY | | TOMAHAWK | WI | 54487 | |
| TOMAHAWK CITY | | CITY HALL 23 N 2ND ST | TOMAHAWK CITY TREASURER | | TOMAHAWK | WI | 54487 | |
| TOMAHAWK CITY | | PO BOX 469 | | | TOMAHAWK | WI | 54487 | |
| TOMAHAWK CITY | | PO BOX 469 | TREASURER TOMAHAWK CITY | | TOMAHAWK | WI | 54487 | |
| TOMAHAWK RESTORATIONS AND DEVELOP | | 8013 LATIGO TRAIL | | | MCKINNEY | TX | 75070 | |
| TOMAHAWK TOWN | | W 8518 CTH 0 | | | TOMAHAWK | WI | 54487 | |
| TOMAHAWK TOWN | | W 8518 CTH O | TREASURER TOMAHAWK TOWNSHIP | | TOMAHAWK | WI | 54487 | |
| TOMAHAWK TOWN | | W8518 COUNTY RD O | TOMAHAWK TOWN TREASURER | | TOMAHAWK | WI | 54487 | |
| TOMAHAWK TOWN | | W8518 COUNTY RD O | | | TOMAHAWK | WI | 54487 | |
| TOMAHAWK TOWN | | W8518 COUNTY RD O | TREASURER TOMAHAWK TOWNSHIP | | TOMAHAWK | WI | 54487 | |
| TOMAN PROPERTIES | | 3 RENA LANE | | | BLOOMFIELD | NJ | 07003 | |
| TOMANCAK, ELIZABETH M & TOMANCAK, JASON R | | 1308 ISLAND DR | | | CARROLLTON | TX | 75007 | |
| TOMAR O BRIEN KAPLAN JACOBY | | 20 BRACE RD | | | CHERRY HILL | NJ | 08034 | |
| TOMARCHIO, ROSARIO & TOMARCHIO, MARIE | | 89 HARMONY HILL RD | | | PAWLING | NY | 12564 | |
| TOMAS A PILA ESQ ATT AT LAW | | 3191 CORAL WAY STE 406 | | | MIAMI | FL | 33145 | |
| TOMAS AND ALEIDA GARABAL | | 1109 NW 129TH AVE | | | MIAMI | FL | 33182 | |
| TOMAS AND JANET L VILLARREAL AND | KOCHAN CARPENTRY LLC | 8095 HILLANDALE DR | | | CLARKSTON | MI | 48348-3959 | |
| TOMAS AND MARIA LLANAS | | 10319 HURST HILL LN | | | HOUSTON | TX | 77075 | |
| TOMAS AND MARTA CRUZ AND | AND KELLER | AMERILOSS PUBLIC ADJ CORP AND | PONZOLI WASSENBERG SPERKACZ | | PALM BAY | FL | 32907 | |
| TOMAS AND PATTY HEMMINGS AND | | 6955 ST FRANCIS AVE | L AND M PROPERTIES LLC | | BATON ROUGE | LA | 70811 | |
| TOMAS BANOS ATT AT LAW | | 619 SHEPHERD DR | | | HOUSTON | TX | 77007 | |
| TOMAS CARDENAS AND PINNACLE | | 4009 E FRANKFORT ST | RESTORATION | | TUCSON | AZ | 85706 | |
| TOMAS ESPINOSA ATT AT LAW | | 4500 COTTAGE PL FL 2 | | | UNION CITY | NJ | 07087 | |
| TOMAS K BUTCHER ATT AT LAW | | 116 HWY 99 N 102 | | | EUGENE | OR | 97402 | |
| TOMAS K BUTCHER ATT AT LAW | | 123 E POWELL BLVD STE 211 | | | GRESHAM | OR | 97030 | |
| TOMAS QUINTANA AND JULIE HALL | | 1461 N GLADSTONE AVE | | | INDIANAPOLIS | IN | 46201 | |
| TOMAS SESMA, ROBERT | | 2040 J ST | | | SAN DIEGO | CA | 92102 | |
| TOMAS TURIANO HEMMINGS AND PATTY | | 6955 ST FRANCIS AVE | LYNN HAYES HEMMINGS AND L AND M PROPERTIES LLC | | BATON ROU | LA | 70811 | |

Page 952

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMASA AND ANGELINA LOPEZ | | 28817 ARIZONA AVE | | | MADERA | CA | 93638 | |
| TOMASA CALIENES ATT AT LAW | | 11800 CENTRAL AVE STE 115 | | | CHINO | CA | 91710 | |
| TOMASA CATARINO AND CAROLINAS | | 4183 MAGNUM MILL RD | ROOFING AND GENERAL CONTRACTORS | | GAINESVILLE | GA | 30507 | |
| TOMASA LOPEZ | | 28817 ARIZONA AVE | | | MADERA | CA | 93638 | |
| TOMASELLI, PAUL | | 5035 49TH AVE SW | | | SEATTLE | WA | 98136 | |
| TOMASELLO, JULEA | | 1304 ALICANTE DRIVE | | | PACIFICA | CA | 94044-4319 | |
| TOMASZ RADZIKOWSKI | | 2400 LAGUNA CIRCLE F | | | CONCORD | CA | 94520 | |
| TOMAW LAW OFFICE LLC | | 606 MASTER ST | | | CORBIN | KY | 40701 | |
| TOMBALL CITY | | 401 W MARKET STE C | ASSESSOR COLLECTOR | | TOMBALL | TX | 77375 | |
| TOMBALL INDEPENDENT SCHOOL DISTRICT | | PO BOX 276 | C O BRIAN LUDWIG TAX COLLECTOR | | TOMBALL | TX | 77377-0276 | |
| TOMBALL ISD | | 221 W MAIN PO BOX 276 77377 | ASSESSOR COLLECTOR | | TOMBALL | TX | 77377-0276 | |
| TOMBALL ISD | | 221 W MAIN PO BOX 276 77377 | | | TOMBALL | TX | 77377-0276 | |
| TOMBALL ISD | | 221 W MAIN PO BOX 276 | ASSESSOR COLLECTOR | | TOMBALL | TX | 77377-0276 | |
| TOMBALL ISD | | 221 W MAIN PO BOX 276 | | | TOMBALL | TX | 77377-0276 | |
| TOMBALL ISD | | PO BOX 276 | ASSESSOR COLLECTOR | | TOMBALL | TX | 77377 | |
| TOMBERLIN AND WILLIAMS | | 2800 E SILVER SPRINGS BLVD 202 | | | OCALA | FL | 34470 | |
| TOMBERLIN, MICHAEL P & TOMBERLIN, JAMIE A | | 3222 RAVENSWORTH PL | | | ALEXANDRIA | VA | 22302 | |
| TOMBERLIN, MICHAEL P & TOMBERLIN, JAMIE A | | 3222 RAVENSWORTH PL | | | ALEXANDRIA | VA | 22302-2107 | |
| TOMBLIN AND FARMER PLLC | | PO BOX 632 | | | RUTHERFORDTON | NC | 28139 | |
| TOMCZAK, MIKE | | 5201 DUNHAM RD | | | WOLVERINE | MI | 49799 | |
| TOMEC C SMITH | | 10334 CROSSWIND RD | | | BOCA RATON | FL | 33498 | |
| Tomeika Ray | | 2713 Henry Rd. | | | Lancaster | TX | 75134 | |
| TOMES BUILDERS | | 22633 HWY 18 B | CLINTON AND SONJI SCOTT | | APPLE VALLEY | CA | 92307 | |
| TOMES, JAMES J & TOMES, ROBIN F | | 1351 MASONIC AVENUE | | | SAN FRANCISCO | CA | 94117 | |
| TOMI L FARR ATT AT LAW | | PO BOX 50545 | | | PHOENIX | AZ | 85076 | |
| TOMI UMPHRES | Property Wise Realty | 1025 S 1ST AVE | | | SAFFORD | AZ | 85546 | |
| TOMICA K MISHORICH AND | | 7004 BELLINGHAM CIR | SERVICEMASTER GATEWAY GROUP | | OFALLON | IL | 62269 | |
| TOMIE K PARSONS ATT AT LAW | | 610 S PEARL AVE STE C | | | JOPLIN | MO | 64801 | |
| TOMIE RAINES INC | | 1400 ABBOTT RD 200 | | | EAST LANSING | MI | 48823 | |
| TOMIKA HEIGHT ANTHONY WHIPPLE AND | EQUITY ONE EXTERIORS INC | 6392 HARVESTER CIR | | | DOUGLASVILLE | GA | 30134-3882 | |
| TOMILOWITZ, REBECCA | | 1321 POST AVE STE 201 | | | TORRANCE | CA | 90501 | |
| TOMKINS APPRAISAL SERVICE | | 3802 N UNIVERSITY ST | | | PEORIA HEIGHTS | IL | 61614 | |
| TOMKINSON, ARTHUR E & TOMKINSON, MYLA D | | PO BOX 145 | | | CHATAM | MI | 49816 | |
| TOMKOWICZ, JOSEPH L | | PO BOX 99729 | | | SAN DIEGO | CA | 92169-1729 | |
| TOMLINSON BLACK NORTH IDAHO INC | | 1400 NORTHWOOD CTR CT | | | COEUR DALENE | ID | 83814 | |
| TOMLINSON BLACK NORTH INC | | N 8205 DIVISION | | | SPOKANE | WA | 99208 | |
| TOMLINSON, HERBERT | | 1204 E WATER ST | RUTLEDGE CONSTRUCTION | | MOUNT VERNO | IN | 47620 | |
| TOMLINSON, JERRY | | 42402 10TH ST W STE J | | | LANCASTER | CA | 93534 | |
| TOMLINSON, RONALD E & TOMLINSON, CAROLYN S | | 2884 NW 197TH STREET | | | STARKE | FL | 32091 | |
| TOMLINSON, STORMY | | 429 W BELL | | | RANGELY | CO | 81648 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMLINSON, THAD | | 6529 W SUGAR PINE TRL | | | TUCSON | AZ | 85743-7124 | |
| TOMMIE AND AUDRY BROCK | | 25361 BLUFF VIEW CT | | | MAGNOLIA | TX | 77355 | |
| TOMMIE AND KAREN MIMS AND | | 21 JOHN ST | TOMMIE MIMS II | | LODI | NJ | 07644 | |
| TOMMIE AND MARY SCOTT AND RM CONST CO | | 2132 W 77TH ST | AND AMERICAN GENERAL FINANCIAL | | LOS ANGELES | CA | 90047 | |
| TOMMIE GIRARD | | P.O. BOX 270173 | | | FLOWER MOUND | TX | 75027-0173 | |
| TOMMIE NAYLOR AND KENDRA | CADE AND DEL MAR BUILDERS | PO BOX 7546 | | | WESTCHESTER | IL | 60154-7546 | |
| TOMMIE OWENS AND SWAT ROOFING | | 6209 MENIFEE DR NW | | | HUNTSVILLE | AL | 35810 | |
| TOMMY AND ANGELA REED AND JIMMY | | 4227 WALNUT ST | HAWKINS INC | | PINSON | AL | 35126 | |
| TOMMY AND BONNIE QUINN AND | PAUL DAVIS RESTORATION | PO BOX 1454 | | | MADISON | TN | 37116-1454 | |
| TOMMY AND BRENDA JACKSON | | 901 903 903 1 4 903 1 2 W 57TH S | | | LOS ANGELES | CA | 90037 | |
| TOMMY AND BRENDA WYATT | | 6075 COUNTY RD 4045 | | | KEMP | TX | 75143 | |
| TOMMY AND DEBORAH GREEN AND | | PO BOX 21404 | PRO CHOICE CL AND RESTORATION | | HOT SPRINGS | AR | 71903 | |
| TOMMY AND ELIZABETH PUYEAR | AND BETHURES GARDEN CTR | PO BOX 1641 | | | TRENTON | GA | 30752-1641 | |
| TOMMY AND ELIZABETH PUYEAR | AND D AND M ROOFING AND REPAIR | PO BOX 1641 | | | TRENTON | GA | 30752-1641 | |
| TOMMY AND LINDA MCKEE | | 917 COUNTY RD 432 | | | PISGAH | AL | 35765 | |
| TOMMY AND PUN HAMMOND | | 110 DETERING ST | | | HOUSTON | TX | 77007 | |
| TOMMY AND ROSCHELLE MCKINNEY | | 8236 DUNDEE RD | | | DUNDEE | MS | 38626 | |
| TOMMY ANDREWS JR ATT AT LAW | | 122 N ALFRED ST | | | ALEXANDRIA | VA | 22314 | |
| TOMMY ARMSTRONG ATT AT LAW | | 112 E PEACHTREE ST | | | SCOTTSBORO | AL | 35768 | |
| TOMMY C ROPER AND | | TERI A ROPER | 6400 SOUTHEAST 164TH AVENUE | | NORMAN | OK | 73071 | |
| TOMMY D AND LISA COOK AND | | 28236 NANCY LN | ALICIA B COOK | | CONROE | TX | 77385 | |
| TOMMY D MILLER AND NEW | | 700 BIRD HOUSE LN | MODELING DEVELOPERS LLC BUSH KILL TRAIL AKA | | CLARKESVILLE | GA | 30523 | |
| Tommy Davis | | 7117 ROSEMEAD BLVD APT 214 | | | SAN GABRIEL | CA | 91775-1330 | |
| TOMMY E BERINGER AND | | KIMBERLY M BERINGER | 42421 VIA SERRANO | | MURRLETA | CA | 92562 | |
| TOMMY E MCPHERSON ATT AT LAW | | 601 N NEW WARRINGTON RD | | | PENSACOLA | FL | 32506 | |
| TOMMY KHOUNG | | PO BOX 24663 | | | FORT WORTH | TX | 76124 | |
| TOMMY L FULLEN ATT AT LAW | | 5104 STAGE RD | | | MEMPHIS | TN | 38134 | |
| TOMMY MAYS AND THE GIBSON LAW FIRM | | 1401 JONESBORO RD SE | LLC AND QUEEN OF ALL TRADES INC | | ATLANTA | GA | 30315 | |
| TOMMY MCDOWELL | TOMMY L MCDOWELL, REALTORS | 2604 BRITAIN DR., SUITE 3 | | | AMARILLO | TX | 79109 | |
| TOMMY MILLER AND NEW | | 700 BIRDHOUSE LN | MODELING DEVELOPERS | | CLARKSVILLE | GA | 30523 | |
| TOMMY MINESAKI | | 2480 IRVINE BLVD APT 386 | | | TUSTIN | CA | 92782 | |
| TOMMY S BLALOCK III | | 604 GREEN VALLEY RD STE 210 | | | GREENSBORO | NC | 27408 | |
| TOMMY SHOLES INC | | 3812 W CO HWY 30 A | | | SANTA ROSA BEACH | FL | 32459 | |
| TOMMY STARKS AND JANUSCH | | 3609 COUNTY RD 607 | CONTRACTING AND REMODELING | | ALVARADO | TX | 76009 | |
| TOMPKIN, KENNETH | | 171 DEER CROSSING RD | H AND H HOMEBUILDERS INC | | WARRIOR | AL | 35180 | |
| TOMPKINS APPRAISAL SERVICE | | 3802 N UNIVERSITY ST | | | PEORIA | IL | 61614 | |
| TOMPKINS APPRAISALS | | PO BOX 109 | | | BURDETTE | AR | 72321 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMPKINS CLOUGH HIRSHON LANGER | | 3 CANAL PLZ | | | PORTLAND | ME | 04101 | |
| TOMPKINS COUNTY CLERK | | 320 N TIOGA ST | | | ITHACA | NY | 14850 | |
| TOMPKINS COUNTY CLERK | | 320 N TIOGA ST | TOMPKINS COUNTY COURTHOUSE | | ITHACA | NY | 14850 | |
| TOMPKINS COUNTY | | 125 E CT ST | FINANCE OFFICE | | ITHACA | NY | 14850 | |
| TOMPKINS TOWNSHIP | | 7985 ABBEY RD | TREASURER TOMPKINS TWP | | JACKSON | MI | 49201 | |
| TOMPKINS TOWNSHIP | | 7985 ABBEY | | | JACKSON | MI | 49201 | |
| TOMPKINS TOWNSHIP | | 7985 ABBEY | TREASURER TOMPKINS TWP | | JACKSON | MI | 49201 | |
| TOMPKINS TOWN | TAX COLLECTOR | PO BOX 27 | TACOMA RD | | TROUT CREEK | NY | 13847 | |
| Tompkins, McGuire, Wachenfeld & Barry, LLP | MASSIMO – HEALTHCARE EMPLOYEES FEDERAL CREDIT UNION V GMAC MRTG CORP, STEWART TITLE GUARANTY CO, REAL ESTATE ESCROW CO ET AL | 100 Mulberry Street | | | Newark | NJ | 07102 | |
| TOMPKINS, RUSSELL G | | 3419 FM 2207 | | | GLADEWATER | TX | 75647 | |
| TOMPKINS, SHERRY | | 2245 WILLOW RD | ELITE CONSTRUCTION | | HOMEWOOD | IL | 60430 | |
| TOMPKINS, STEPHANIE | | 4401 MARYS CREEK | | | FT WORTH | TX | 76116 | |
| TOMPKINSVILLE CITY | | 206 MAGNOLIA ST | TOMPKINSVILLE CITY CLERK | | TOMPKINSVILLE | KY | 42167 | |
| TOMPOROWSKI, DEBBIE | | 191 N PASCACK RD | H2O RESTORATION | | SPRING VALLEY | NY | 10977 | |
| TOMS BROOK TOWN | | 3469 N MAIN ST | TREASURER OF TOMS BROOK TOWN | | TOMS BROOK | VA | 22660 | |
| TOMS BROOK TOWN | TREASURER | PO BOX 90 | | | TOMS BROOK | VA | 22660-0090 | |
| TOMS RIVER MUA | | 340 W WATER ST | | | TOMS RIVER | NJ | 08753 | |
| TOMS RIVER MUNICIPAL UTILITIES AUTHORITY | | 340 WEST WATER STREET | | | TOMS RIVER | NJ | 08753-6533 | |
| TOMS RIVER TOWNSHIP | | 33 WASHINGTON ST | TAX COLLECTOR | | TOMS RIVER | NJ | 08753 | |
| TOMS RIVER TWP NON FISCAL | | 33 WASHINGTON ST | TOMS RIVER TWP TAX COLLECTOR | | TOMS RIVER | NJ | 08753 | |
| TOMS, KATRINA | | 222 ROSEBOROUGH RD | JJ ALEXANDER CONSTRUCTION | | GROVER | NC | 28073 | |
| TOMSHO, LEO | | 4649 BIG BEEF CROSSING | HARVEY MORGAN JR | | BREMERTON | WA | 98312 | |
| TOMSIC, TALI A | | 805 TURNPIKE ST STE 201 | PO BOX 307 | | NORTH ANDOVER | MA | 01845 | |
| TOMSIC, TALI A | | PO BOX 307 | | | NORTH ANDOVER | MA | 01845 | |
| TONAWANDA CITY ERIE CO TAX | | 200 NIAGARA ST | CITY TREASURER | | TONAWANDA | NY | 14150 | |
| TONAWANDA CITY ERIE CO TAX | | 200 NIAGARA ST | | | TONAWANDA | NY | 14150 | |
| TONAWANDA CITY ERIE CO TAX | | CTY HLL 200 NIAGARA ST | CITY TREASURER | | TONAWANDA | NY | 14150 | |
| TONAWANDA CITY | | 200 NIAGARA ST CITY HALL | CITY TREASURER | | TONAWANDA | NY | 14150 | |
| TONAWANDA CITY | | 200 NIAGARA ST CITY HALL | TONAWANDA CITY TREASURER | | TONAWANDA | NY | 14150 | |
| TONAWANDA CITY | | 200 NIAGARA ST CITY HALL | | | TONAWANDA | NY | 14150 | |
| TONAWANDA CSD TONAWANDA CITY TSCD | | 200 NIAGARA ST | CITY TREASURER | | TONAWANDA | NY | 14150 | |
| TONAWANDA CSD TONAWANDA CITY TSCD | | 200 NIAGARA ST | | | TONAWANDA | NY | 14150 | |
| TONAWANDA TOWN | | 2919 DELAWARE AVE RM 14 | TONAWANDA TOWN CLERK | | BUFFALO | NY | 14217 | |
| TONAWANDA TOWN | | 2919 DELAWARE AVE RM 14 | TONAWANDA TOWN CLERK | | KENMORE | NY | 14217 | |
| TONAWANDA TOWN | | 2919 DELAWARE AVE | RM 14 | | KENMORE | NY | 14217 | |
| TONAWANDA TOWNSHIP WATER AND SEWER | | 2919 DELAWARE AVE | RM 16 MUNICIPAL BUILDING | | KENMORE | NY | 14217 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONEY A SANDERS TONY SANDERS AND | | 4221 EASTLAND DR NW | ROY GARNERS HOME IMPROVEMENT | | HUNTSVILLE | AL | 35810 | |
| TONEY JR, DENNIS | | 1 CARRIAGE LN | BUILDING F | | CHARLESTON | SC | 29407 | |
| TONEY LAW OFFICES | | 141 N SAWYER ST | | | OSHKOSH | WI | 54902 | |
| TONEY, DANIEL T & TONEY, RUTH M | | 303 PRIMROSE DR | | | KYLE | TX | 78640-8853 | |
| TONG, DEREK | | 1090 OAKCROFT LANE | | | FRANKLIN TWP. | NJ | 08873 | |
| TONG, WEI-LIN N & TONG, LING-KANG | | 38850 ALTURA ST | | | FREMONT | CA | 94536 | |
| TONI & MICHAEL COUGHLIN | | 7505 N ODELL AVE | | | CHICAGO | IL | 60631 | |
| TONI AND RICHARD MITCHELL | | 210 FIDDLERS RIDGE | | | FAYETTEVILLE | GA | 30214 | |
| TONI CAMPBELL PARKER ATT AT LAW | | PO BOX 240666 | | | MEMPHIS | TN | 38124 | |
| TONI DEFRIEZ SKINNER ATT AT LAW | | 222 E MAIN ST | | | HERMISTON | OR | 97838 | |
| TONI LAMBERT | | 1909 UPTON AVE | | | WATERLOO | IA | 50701 | |
| TONI LEWELLEN | | 869 LLANO | | | ALLEN | TX | 75013 | |
| TONI MEACHAM ATTORNEY AT LAW | | 1420 SCOOTENEY RD | | | CONNELL | WA | 99326 | |
| TONI ROGERS | | 7543 W LIBERTY PKWY | #621 | | FONTANA | CA | 92336 | |
| TONI S CHIBAN TONI CHIBAN | | PO BOX 968 | 2413 MARINE BLVD | | JACKSONVILLE | NC | 28541 | |
| TONI STEED SMITH AND | | 11218 WARFIELD AVE | ANTHONY SMITH AND TONI STEED | | HUNTERSVILLE | NC | 28078 | |
| TONI T PENNINGTON ATT AT LAW | | PO BOX 899 | | | PAWLEYS ISLAND | SC | 29585 | |
| TONI WALKER TERRETT ATT AT LAW | | 1014 WALNUT ST STE A | | | VICKSBURG | MS | 39183 | |
| TONI WHITE | | 500 MINE HILL RD SW | | | ISSAQUAH | WA | 98027 | |
| TONIA FOX AND MJ WHITE AND SON | | 657 BARRIE AVE | | | FLINT | MI | 48507-1666 | |
| TONIA HARMON | | 12128 W. EMERSON DR | | | BOISE | ID | 83709 | |
| TONIA LYNETTE MCGHEE LEWIS | | 1739 VIRGINIA ST | RIDGE CONSTRUCTION | | GARY | IN | 46407 | |
| TONIA RICE AND DEC CONSTRUCTION | | 5105 GARY KARY ST | | | ADAMSVILLE | AL | 35005 | |
| Tonica Williams | | 1231 Ashford Dr. | | | Desoto | TX | 75115 | |
| TONIE JOHNSON AND SOUTH COAST | | 6688 TOKAY AVE | CONSTRUCTION SERVICES | | FONTANA | CA | 92336 | |
| Tonikka Dickerson | | 1629 High Valley Lane | | | Cedar Hill | TX | 75104 | |
| TONINI, JACK | | 5555 KRUER LN | | | FLOYD KNOBS | IN | 47119 | |
| TONIOLI, GEORGE | | 1950 63RD AVE | | | VERO BEACH | FL | 32966-0000 | |
| TONJA FESSIA | | 307 ALTO VISTA CT | | | FORT MILL | SC | 29708 | |
| TONJES, CRAIG L | | 942 IONE DR | | | FORT MYERS | FL | 33919 | |
| TONNY AND YVONNE STEADMAN AND | | 5215 TIMBER QUAIL DR | INSTALLATION | | HUMBLE | TX | 77346 | |
| TONOKAWA, TETSUYA & TONOKAWA, AYAKO | | 3917 W 184TH ST | | | TORRANCE | CA | 90504 | |
| TONSHIP WAYNE, LEBANON | | 1561 UPPER WOOD RD | T C OF LEBANON TOWNSHIP | | PLEASANT MOUNT | PA | 18453 | |
| TONSHIP WAYNE, LEBANON | | RR 5 BOX 5250 | T C OF LEBANON TOWNSHIP | | HONESDALE | PA | 18431 | |
| TONTHAT, HUNG | | 3848 SW 168 TERRACE | | | MIRAMAR | FL | 33027 | |
| TONTO CREEK ESTATES | | 3802 N 53RD AVE STE 140 | | | PHOENIX | AZ | 85031 | |
| TONWSHIP SCHYKL, BUTLER | | 1027 FOUNTAIN ST | TAX COLLECTOR OF BUTLER TOWNSHIP | | ASHLAND | PA | 17921 | |
| TONY A MOORE | | 257 DERBY DRIVE | | | RIVERDALE | GA | 30274 | |
| TONY AND CYNTHIA WASHINGTON | | 121 BIRCHTREE CIR | AND SERVPRO OF JEFFERSON CITY | | ST ROBERT | MO | 65584 | |
| TONY AND DEBBIE MANIS | | 3617 GLEN ALPINE RD | | | KINGSPORT | TN | 37660 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONY AND KAY MARSALIS | | 5817 TIMBERWOLFE LN | | | FORT WORTH | TX | 76135 | |
| TONY AND KEBUNIA SEARCY AND | CENTRAL HEAT | 6003 OLD BULLARD RD APT 246 | | | TYLER | TX | 75703-4244 | |
| TONY AND KEBUNIA SEARCY | | 6003 OLD BULLARD RD APT 246 | | | TYLER | TX | 75703-4244 | |
| TONY AND LUCY MICKELSON | | 16951 W PLACITA DATO | | | MARANA | AZ | 85653 | |
| TONY AND MICHELE HOWMAN AND | | 409 MC GILL ST | MILLER CUSTOM EXTERIORS | | ORRVILLE | OH | 44667 | |
| TONY AND PEGGY BRUCE | | 1306 N NORTHRIDGE DR | | | SAND SPRINGS | OK | 74063 | |
| TONY AND RACHEL BENNETT AND | | 565 OLD HWY 87 | IRA LAMPLEY | | TROY | AL | 36079 | |
| TONY AND SHEILA SIMUEL AND | | 7203 COLMAR MANOR WAY | TONY SIMUEL SR | | BRANDYWINE | MD | 20613 | |
| TONY AND SHEILA SIMUEL AND | | 7203 COLMAR MANOR WAY | TONY SIMUEL SR | | BRANDYWINE | MD | 20613 | |
| TONY AND SHELLY BOWER AND | | 1311 N MAIN ST | RI GENERAL CONTRACTING | | FAIRMOUNT | IN | 46928 | |
| TONY AND TINA LIGHTFOOT | MAIDEN CONSTRUCTION | 776 DOZER DR | | | WEST JEFFERSON | OH | 43162-1359 | |
| TONY AND TRACI TARNOWSKI | | 1230 W PILGRIM PKWY | AND TARNOWSKI INVESTMENT LLC | | OAK CREEK | WI | 53154 | |
| Tony Bolton | | 12460 Hazeltine Dr | | | Tustin | CA | 92782 | |
| TONY BOOKER | Realty One Group | 218 W. Goodwin St. | | | Prescott | AZ | 86303 | |
| TONY CARD | The Real Estate Office of Big Bear | 42265 Fox Farm Rd. | | | Big Bear Lake | CA | 92315 | |
| TONY CHOUEKE | | 2708 OCEAN DR. | | | MANHATTAN BEACH | CA | 90266 | |
| TONY CONSTANTINOU | | 56 WOLF HOLLOW LANE | | | KILLINGWORTH | CT | 06419 | |
| TONY CUNANANS INS AGENCY | | 1638 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | |
| TONY D CALHOUN ATT AT LAW | | PO BOX 2669 | | | WOODSTOCK | GA | 30188 | |
| TONY D CAO ESQ ATT AT LAW | | 319 CLEMATIS ST STE 701 | | | WEST PALM BEACH | FL | 33401 | |
| TONY D KRUKOW ATT AT LAW | | 114 1ST AVE NW | | | HAMPTON | IA | 50441 | |
| TONY DEAN CONSTRUCTION INC AND | | 17252 PRADO BLVD | LAURA PEDERSEN | | LOXAHATCHEE | FL | 33470 | |
| TONY DIGGS SHARI DIGGS AND TIDE | | 1 W PINTO CT | WATER CONSTRUCTION AND DEVELOPMENT | | HAMPTON | VA | 23666 | |
| TONY E ROLLMAN ATT AT LAW | | 17 N MARKET ST STE 3 | | | ASHEVILLE | NC | 28801 | |
| TONY EUGENE AND ROSE M FRANKLIN | | 3956 HAPPY CANYON RD | AND JIM HICKS ELECTRIC SEVICE CO | | DALLAS | TX | 75241 | |
| TONY EUGENE FRANKLIN AND ROSE | | SERVICE 3956 HAPPY CANYON RD | FRANKLIN AND JIM HICKS ELECTRIC | | DALLAS | TX | 75241 | |
| TONY F MARTINEAU AND | | 5951 OTTER VIEW CIR | TRACI L MARTINEAU | | WHITE BEAR TWP | MN | 55110 | |
| Tony Forsythe | | 26 SANTA ISABEL | | | RANCHO SANTA MARGARITA | CA | 92688-2426 | |
| TONY FU | | 4652 137TH STREET WEST | | | APPLE VALLEY | MN | 55124 | |
| TONY GLENN, J | | PO DRAWER 1945 | | | HAMILTON | AL | 35570 | |
| TONY GRAY AND KING ROOFING | | 142 DEEP HARBOR DR | | | MABANK | TX | 75156-5373 | |
| TONY HUGHLETT AND MSLC HOME | | 4108 NIPOMA COVE | IMPROVEMENT | | MEMPHIS | TN | 38125 | |
| TONY JUAREZ AND JIM R HELGREN | | 410 LAUREL ST | CONSTRUCTION LLC | | BASTROP | TX | 78602 | |
| TONY KIRK DUCKETT ATT AT LAW | | 301 S 9TH ST STE 213 | | | RICHMOND | TX | 77469 | |
| TONY KIRK DUCKETT ATTORNEY AT LAW | | PO BOX 17271 STE 213 | | | SUGAR LAND | TX | 77496 | |
| TONY L AND JUNE H CURRY | | 3208 SOMERSET DR | | | MACON | GA | 31206 | |
| TONY L BLAIR ATT AT LAW | | 882 S MAIN ST STE 100 | | | CONYERS | GA | 30012 | |
| TONY L BLAIR PC | | PO BOX 1524 | | | OXFORD | GA | 30054 | |
| TONY LEGAMARO | | 13774 W CROCUS DR | | | SURPRISE | AZ | 85379-8342 | |
| TONY LEWIS AND BETTY NICKERSON | | 11723 MOSECRES DR | BMWG ENTERPRISE | | HOUSTON | TX | 77048-2534 | |
| TONY MALLERY ATT AT LAW | | 901 BRUCE RD STE 260 | | | CHICO | CA | 95928 | |
| TONY MALLERY ATT AT LAW | | PO BOX 329 | | | SUSANVILLE | CA | 96130 | |
| TONY MICHAEL HUTCHINSON ATT AT L | | PO BOX 16039 | | | BRISTOL | VA | 24209 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONY MICHAEL HUTCHINSON ESQ ATT | | PO BOX 16039 | | | BRISTOL | VA | 24209 | |
| Tony Navarro | | 2815 OSLER DR APT 2208 | | | GRAND PRAIRIE | TX | 75051-8325 | |
| TONY ONEIL DOYLE INC | | 14662 TRIPLE EAGLE COURT | | | FORT MYERS | FL | 33912 | |
| TONY PANIAGUA INSURANCE AGY | | 247 E HIGHLAND AVE STE 205 | | | SAN BERNARDINO | CA | 92404-3713 | |
| TONY PATTERSON AND ICON | | 434 HINES RD | RESTORATION | | LAGRANGE | GA | 30241 | |
| TONY PIZZUTI ATT AT LAW | | 181 N GRANT ST STE 202 | | | CANBY | OR | 97013 | |
| TONY PRICE | PRICELESS REALTY TONY PRICE & ASSOCIATES, INC. | 9377 BEN C PRATT SIX MILE CYPRESS | | | FT. MYERS | FL | 33966 | |
| TONY R LEGG AND | | 10 JONES RD | NIXON CONSTRUCTION AND ROOFING | | HARTSELLE | AL | 35640 | |
| TONY RADAICH | | 3029 LEES AVE | | | LONG BEACH | CA | 90808 | |
| TONY SANTO SANGIAMO ATT AT LAW | | PO BOX 1324 | | | YORK | PA | 17405 | |
| TONY SKUNBERG | | 4509 BELVIDERE LANE | | | EDINA | MN | 55435 | |
| TONY SOLIS AND ISLAND ROOFING | | 19039 STONEFOREST | AND CONSTRUCTION LLC | | ALVIN | TX | 77511 | |
| TONY TARBERT AND NORTHERN | | 1485 N OLD GLENN HWY | ENTERPRISES | | PALMER | AK | 99645 | |
| TONY V CARNELL | | 274 NEW HOPE DRIVE | | | MCDONOUGH | GA | 30252 | |
| TONY VALDEZ | | 26133 BOWMAN WAY | | | STEVENSON RANCH | CA | 91381 | |
| TONY VILLAGE | | VILLAGE HALL | | | TONY | WI | 54563 | |
| TONY W WONG ATT AT LAW | | 135 E LIVE OAK AVE STE 107 | | | ARCADIA | CA | 91006 | |
| Tony Yu | | 9 Blake Dr | | | Pennington | NJ | 08534 | |
| TONYA AND DARLA DENNY | | 604 W 1ST ST | | | OIL CITY | PA | 16301 | |
| TONYA COURSON ATT AT LAW | | PO BOX 2954 | | | WEST MONROE | LA | 71294 | |
| TONYA FRANCISO AND AFFILIATED | | 4507 S PRAIRIE AVE | RESTORATION CONTRACTORS INC | | CHICAGO | IL | 60653 | |
| TONYA GALLENKAMP | | 561 WEST PAT DRIVE | | | CLOVIS | CA | 93612 | |
| TONYA GRANT | | 11285 SHOREVIEW CIRCLE | | | INDIANAPOLIS | IN | 46236 | |
| TONYA HILEMAN AND SF5 | | 2531 NW 45TH ST | ROOFING AND CONSTRUCTION INC | | OKLAHOMA CITY | OK | 73112 | |
| TONYA HILL AND HOPKINS | | 2324 MAXWELL CIR | CONSTRUCTION SERVICES | | ORANGE | TX | 77630 | |
| TONYA J HERNANDEZ ATT AT LAW | | 9245 LAGUNA SPRINGS DR STE 200 | | | ELK GROVE | CA | 95758 | |
| TONYA JOHNSON | | 1428 EDGEWOOD AVENUE | | | ROSLYN | PA | 19001 | |
| TONYA KING SCHROEDER CLARK AND | | 3975 S ORANGE BLOSSOM TRAIL STE 105 | | | ORLANDO | FL | 32839 | |
| TONYA KNOLES AND TONYA DONSON | | 1312 NW 186TH ST | | | EDMOND | OK | 73012-9018 | |
| Tonya Loeb | | 230 Reber | | | Waterloo | IA | 50701 | |
| TONYA M HILL HOPKINS | | 2324 MAXWELL CIR | CONSTRUCTION SERVICES | | ORANGE | TX | 77630 | |
| TONYA MASTIN | | 2720 CRESTLINE AVE | | | WATERLOO | IA | 50702 | |
| TONYA NOLAN | | 221 CANTERBURY LN APT D | | | MEDINA | OH | 44256-2514 | |
| TONYA R CORSI ATT AT LAW | | 7014 W OKANOGAN PL | | | KENNEWICK | WA | 99336 | |
| TONYA RINER TRUSTEE | | 7700 SAN FELIPE SUITE # 456 | | | HOUSTON | TX | 77063 | |
| TONYA RINER | | 7700 SAN FELIPE | SUITE 456 | | HOUSTON | TX | 77063 | |
| TONYA SAAFIR ATTORNEY AT LAW | | 2111 KINGSROW PKWY | | | CORDOVA | TN | 38016 | |
| TONYA SCHMIDT | | 1717 BALTIMORE ST | | | WATERLOO | IA | 50702 | |
| Tonya Smith | | 828 Brookside Avenue | | | Evansdale | IA | 50707 | |
| Tonya Tillman | | PO BOX 191025 | | | DALLAS | TX | 75219-8025 | |
| TONYS PLUMBING SERVICE | | PO BOX 888 | | | PACIFIC GROVE | CA | 93950 | |
| TONYS PLUMBING | | PO BOX 888 | | | PACIFIC GROVE | CA | 93955 | |
| TONYS PRO PAINTING INC. | | 507 TIFFANY DR | | | WAUKEGAN | IL | 60085 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOOD FERMAN AND LEMASTERS | | 12819 S 126TH E AVE | SERVICES | | BROKEN ARROW | OK | 74011 | |
| TOOD MALAISE, JOHN | | 6250 WESTPARK STE 132 | | | HOUSTON | TX | 77057 | |
| TOOELE COUNTY RECORDER | | 47 S MAIN ST COURTHOUSE | | | TOOELE | UT | 84074 | |
| TOOELE COUNTY | | 47 S MAIN ST | JEREMY WALKER TREASURER | | TOOELE | UT | 84074 | |
| TOOELE COUNTY | | 47 S MAIN ST | | | TOOELE | UT | 84074 | |
| TOOELE COUNTY | | 47 S MAIN ST | VALERIE LEE TREASURER | | TOOELE | UT | 84074 | |
| Tooher & Wocl, LLC | ALYSA IRIZARRY, CHRISTIAN IRIZARRY PPA ALYSA IRIZARRY V M L MOSKOWITZ & CO DBA EQUITY NOW BIRCHWOOD CONDOMINIUM ASSOC ET AL | 80 4th Street | | | Stamford | CT | 06905 | |
| TOOL REAL ESTATE APPRAISAL, | | 3224 LOCHWOOD DRIVE | | | FORT COLLINS | CO | 80525 | |
| TOOLBELT ENTERPRISES LLC | | PO BOX 1255 | | | EASTLAKE | CO | 80614 | |
| TOOLE COUNTY RECORDER | | 226 1ST ST S | | | SHELBY | MT | 59474 | |
| TOOLE COUNTY | | 226 1ST ST S | | | SHELBY | MT | 59474 | |
| TOOLE COUNTY | | 226 1ST ST S | TOOLE COUNTY TREASURER | | SHELBY | MT | 59474 | |
| TOOLE COUNTY | | COUNTY COURTHOUSE 226 1ST ST S | TOOLE COUNTY TREASURER | | SHELBY | MT | 59474 | |
| TOOLE, MICHAEL F & TOOLE, JUDITH L | | 16 RAEDER DR | | | STRATHAM | NH | 03885-2316 | |
| TOOLES, MARY | | 406 BARRYWOOD LN | TYLER AND HAMILTON INSURANCE RECOVERY INTL | | CASSELBERRY | FL | 32707 | |
| TOOMBES, VENIECE W | | 10755 BRAES BEND DRIVE | | | HOUSTON | TX | 77071 | |
| TOOMBS CLERK OF SUPERIOR COURT | | PO DRAWER 530 | 100 COURTHOUSE SQUARE | | LYONS | GA | 30436 | |
| TOOMBS COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | LYONS | GA | 30436 | |
| TOOMBS COUNTY | | PO BOX 458 | TOOMBS COUNTY TAX COMMISSIONER | | LYONS | GA | 30436 | |
| TOOMBS COUNTY | | PO BX 458 | TAX COMMISSIONER | | LYONS | GA | 30436 | |
| TOOMEY AND GALLAGHER LLC | | 1 S WESTERN AVE | | | GLENS FALLS | NY | 12801 | |
| TOOMEY LOVETT INC | | 415 MAIN ST | | | SPENCER | MA | 01562 | |
| TOOMEY, MEGAN M | | PO BOX 870513 | | | WASILLA | AK | 99687 | |
| TOOMEY, WAYNE T | | 3207 RADIANCE ROAD | | | LOUISVILLE | KY | 40220 | |
| TOONE CITY | | PO BOX 98 | TAX COLLECTOR | | TOONE | TN | 38381 | |
| TOP CHOICE REALTY LLC | | 85 CONCORD ST | | | FRAMINGHAM | MA | 01702 | |
| TOP COAT PAINTING | | 549 SATILLA RD | | | OCILLA | GA | 31774 | |
| TOP FLITE FINANCIAL INC | | 123 E GRAND RIVER AVE | | | WILLIAMSTON | MI | 48895 | |
| TOP GUN CLEANING AND RESTORATION INC | | 5925 PAONIA CRT | | | COLORADO SPRING | CO | 80915 | |
| TOP GUN CLEANING AND RESTORATION INC | | 5925 PAONIA CRT | | | COLORADO SPRINGS | CO | 80915 | |
| TOP GUN RESTORATION AND CLEANING | | 5925 PAONIA CT | | | COLORADO SPRINGS | CO | 80915 | |
| TOP GUNNS TREE REMOVAL | | 401 COOL WATER DR | | | BASTROP | TX | 78602 | |
| TOP JOB | | PO BOX 399 | | | WOODLAND HILLS | CA | 91365 | |
| TOP LINE CONSTRUCTION | | 115 S MAPLE AVE | | | BLOOMINGDALE | IL | 60108 | |
| TOP LINE CONSTRUCTION | | 32358 CLEAR WATER DR | | | LAKE ELSINORE | CA | 92532 | |
| TOP MOVING | | 12 05 FLORAL AVE | | | FAIRLAWN | NJ | 07410 | |
| TOP NOTCH PROMOTIONS | | 2 LARKDALE EAST | | | DEERFIELD | IL | 60015 | |
| TOP NOTCH ROOFING | | 6763 HICKOY CRREK RD | | | CHATT | TN | 37421 | |
| TOP PRODUCERS REALTY | | 668 PASOE GRANDE | | | CORONA | CA | 92882 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOP SALE REALTY | | 431 S BROAD ST | | | EDENTON | NC | 27932 | |
| TOP SHELF ENTER PRISES AND CRYSTAL | | 9321 TIDEWATER CIR | | | HUNTING BEACH | CA | 92646 | |
| TOP TO BOTTOM ROOFING AND GENERAL | | 1603 PAPER MOON DR | | | CEDAR PARK | TX | 78613 | |
| TOP TO BOTTOM ROOFING | | 5041 NE VIVON RD | | | KANSAS CITY | MO | 64119 | |
| TOPA INS CO | | 1800 AVE OF STARS STE 1200 | | | LOS ANGELES | CA | 90067 | |
| TOPA INS CO | | | | | LOS ANGELES | CA | 90067 | |
| TOPE LAW OFFICES PLLC | | 114 E MAIN ST | | | GARNER | NC | 27529-3238 | |
| TOPGUN RESTORATION RECONSTRUCTION | | 5925 PAONIA CT | | | COLORADO SPRINGS | CO | 80915 | |
| TOPLINE CONTRACTING | | 527 HOLFMAN LN | | | HAUPPAUGE | NY | 11788 | |
| TOPPER REALTY | | 84 E PARK AVE | | | LONG BEACH | NY | 11561 | |
| TOPSAIL BEACH TOWN | | 820 S ANDERSON BLVD PO BOX 3089 | COLLECTOR | | HOLLY RIDGE | NC | 28445 | |
| TOPSAIL BEACH TOWN | | 820 S ANDERSON BLVD | COLLECTOR | | TOPSAIL BEACH | NC | 28445 | |
| TOPSAIL HEIGHTS LANDING | | 104 NEWTON RD | | | HAMPSTEAD | NC | 28443 | |
| TOPSFIELD TOWN | | 8 W COMMON ST | TAX COLLECTOR | | TOPSFIELD | MA | 01983 | |
| TOPSFIELD TOWN | | 8 W COMMON ST | TOPSFIELD TOWN TAX COLLECTOR | | TOPSFIELD | MA | 01983 | |
| TOPSFIELD TOWN | | 8 W COMMON ST | | | TOPSFIELD | MA | 01983 | |
| TOPSFIELD TOWN | | 8 W COMMON ST | TOWN OF TOPSFIELD | | TOPSFIELD | MA | 01983 | |
| TOPSFIELD TOWN | TOPSFIELD TOWN - TAX COLLECTOR | 8 W COMMON STREET | | | TOPSFIELD | MA | 01983 | |
| TOPSHAM TOWN CLERK | | PO BOX 69 | ATTN REAL ESTATE RECORDING | | EAST CORINTH | VT | 05076 | |
| TOPSHAM TOWN CLERK | | RR 1 | | | WEST TOPSHAM | VT | 05086 | |
| TOPSHAM TOWN | | 100 MAIN ST | TOWN OF TOPSHAM TAX COLLECTO | | TOPSHAM | ME | 04086 | |
| TOPSHAM TOWN | | 22 ELM ST | TOWN OF TOPSHAM | | TOPSHAM | ME | 04086 | |
| TOPSHAM TOWN | | 6 HARTS RD OR PO BOX 69 | TOWN OF TOPSHAM | | EAST CORINTH | VT | 05076 | |
| TOPSHAM TOWN | | PO BOX 69 | TOWN OF TOPSHAM | | TOPSHAM | VT | 05076 | |
| TOPTON BOROUGH BERKS | | 36 W WEISS ST | T C OF TOPTON BORO | | TOPTON | PA | 19562 | |
| TOR STENSTAD | | 4912 PINE LANE | | | EAGAN | MN | 55123 | |
| TORABI, MOHAMMAD R | | 3711 DEVONSHIRE COURT | | | BLOOMINGTON | IN | 47408 | |
| TORBELLIN, TERRIE & TORBELLIN, BERNARDO | | 6308 BROOKCREST DRIVE | | | ARLINGTON | TX | 76018 | |
| TORBERG, DANIEL J | | 3260 NORTH SHORE DR | | | WAYZATA | MN | 55391-0000 | |
| TORCATO, VALDIR | | 220 N FRANCISCO AVE | US BUILDERS GC LLC | | CHICAGO | IL | 60612 | |
| TORCH LAKE TOWNSHIP | | 5081 N US 31 PO BOX 663 | TREASURER TORCH LAKE TWP | | EASTPORT | MI | 49627 | |
| TORCH LAKE TOWNSHIP | | 5081 N US 31 | PO BOX 663 | | EASTPORT | MI | 49627 | |
| TORCH LAKE TOWNSHIP | | PO BOX 429 | TREASURER TORCH LAKE TWP | | HUBBELL | MI | 49934 | |
| TORCH LAKE TOWNSHIP | | PO BOX 663 | TREASURER TORCH LAKE TWP | | EASTPORT | MI | 49627 | |
| TORCH LAKE TOWNSHIP | TREASURER TORCH LAKE TWP | PO BOX 429 | 52235 DUNCAN | | HUBBELL | MI | 49934 | |
| TORCHENAUD, MARIE | | 14040 NE 9 AVE | PEOPLES INS CLAIM CTR | | NOTH MIAMI | FL | 33161 | |
| TORCHETTI, ALBERT P & TORCHETTI, DEBOARH A | | 15 RIVERS EDGE DR | | | ROWLEY | MA | 01969 | |
| TORCUTT, JOHN | | 6616 203 SIX FORKS RD | | | RALEIGH | NC | 27615 | |
| TORCZON, LAVERNE J | | 2854 40TH AVE | | | COLUMBUS | NE | 68601 | |
| Tordecilla, Nelcy & Tordecilla, | | 431 Lakeview Drive #202 | | | Weston | FL | 33326 | |
| TORDSEN JR, ERNEST A & TORDSEN, CATHERINE L | | 290 MADISON AVE | | | SAN BRUNO | CA | 94066-4017 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOREL INC | | 1020 W EL SAGUNDO BLVD STE 101 | | | GARDENA | CA | 90247 | |
| TORGENRUD, DON | | PO BOX 655 | | | ARLEE | MT | 59821-0655 | |
| TORGERSON CONSTRUCTION | | 660 BARREL SPRINGS RD | | | PALMDALE | CA | 93550 | |
| TORGERSON, MARK L & TORGERSON, MIMI M | | 12771 GRAVELLY LAKE DRIVE SOUTHWEST | | | LAKEWOOD | WA | 98499 | |
| TORGESON, CARL | | PO BOX 37904 | | | PHOENIX | AZ | 85069 | |
| TORI D GASMALLA ATT AT LAW | | 5252 CHEROKEE AVE STE 306 | | | ALEXANDRIA | VA | 22312 | |
| TORI D GASMALLA ATT AT LAW | | 5810 KINGSTOWNE CTR STE 120 | | | ALEXANDRIA | VA | 22315 | |
| TORII, DAVID B | | 2005 KINROSS CT | | | BAKERSFIELD | CA | 93309-3638 | |
| TORIN K ANDREWS ATTORNEY AT LAW | | 941 A RUSSELL AVE | RUSSELL OFFICE PARK | | GAITHERSBURG | MD | 20879 | |
| TORIO, HANIKA | | 7777 N WICKHAM RD STE 12 | | | MELBOURNE | FL | 32940-7979 | |
| TORISEVA, LORI & HARROD, MICHAEL S | | PO BOX 2168 | | | WHITE SALMON | WA | 98672 | |
| TORKELSON, KIM | | 1284 DEERCLIFF LANE | | | EAGAN | MN | 55123-1434 | |
| TORKER, PETER | | 7416 W 57TH PL | | | SUMMIT | IL | 60501 | |
| TORKZADEH, ALIREZA | | 15500 ERWIN ST STE 308 | | | VAN NUYS | CA | 91411-0000 | |
| TORLA, VICTOR A & TORLA, KIMBERLY L | | 305 WALTON HEATH DR | | | ORLANDO | FL | 32828 | |
| TORNAME BUILDERS | | PO BOX 1075 | | | MIDDLETON | MA | 01949 | |
| TORNATORE, JOHN C & TORNATORE, BARBARA A | | C/O SEAN/AMERICAN INTERNL RELOCATN | 22 SHELTER ROCK LANE | | DANBURY | CT | 06810 | |
| TORO BURNS AND ASSOC | | 462 KINGSLEY AVE STE 102 | | | ORANGE PARK | FL | 32073 | |
| TORO BURNS AND ASSOCIATES INC | | 462 KINGSLEY AVE STE 102 | | | ORANGE PARK | FL | 32073 | |
| TORO BURNS AND ASSOCIATES INC | | 462 KINGSLEY AVENUE | STE 102 | | ORANGE PARK | FL | 32073 | |
| TORO ROOFING | | 10030 BLACKHAWK BLVD | | | HOUSTON | TX | 77089 | |
| TORO SNOW REMOVAL | | PO BOX 426 | | | ROCKY HILL | CT | 06067 | |
| TORO, ALEJANDRO | | PO BOX 5576 | | | CINCINNATI | OH | 45201 | |
| TORO, MAGDALENO D | | 111 MARKS DRIVE | | | DALLAS | TX | 75217 | |
| TOROSS, ZACKERY M & TOROSS, MARA | | 24362 TOTUAVA CIR | | | MISSION VIEJO | CA | 92691 | |
| TORPY, JOHN | | 1740 ALDERMAN STREET | SUITE # A1 | | SARASOTA | FL | 34236 | |
| TORRANCE COUNTY CLERK | | 9TH AND ALLEN STREETS | | | ESTANCIA | NM | 87016 | |
| TORRANCE COUNTY CLERK | | PO BOX 767 | | | ESTANCIA | NM | 87016 | |
| TORRANCE COUNTY SOLID WASTE AUTHORI | | | | | | | 00000 | |
| TORRANCE COUNTY | | 205 9TH STREET PO BOX 318 | | | ESTANCIA | NM | 87016 | |
| TORRANCE COUNTY | | 205 9TH STREET PO BOX 318 | TORRANCE COUNTY TREASURER | | ESTANCIA | NM | 87016 | |
| TORRANCE COUNTY | | PO BOX 318 | TORRANCE COUNTY TREASURER | | ESTANCIA | NM | 87016 | |
| TORRANCE PARK VILLA HOA | | NULL | | | HORSHAM | PA | 19044 | |
| TORRANCE PROPERTY MAINTENANCE | | 2390 CRENSHAW 195 | | | TORRANCE | CA | 90501 | |
| TORRANDELL, SIMONAUX | | 73 REDNECK AVE | ROSA TORRANDELL & HINTZEN & SONS CUSTOM CONSTRUCTI | | LITTLE FERRY | NJ | 07643 | |
| TORRANDELL, SIMONAUX | | 73 REDNECK AVE | ROSA TORRANDELL AND PSE AND G | | LITTLE FERRY | NJ | 07643 | |
| TORRE BLANCA ASSOCIATION | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| TORRELLA, REGINA E & SMITH JR, CHARLES F | | 4958 W 13TH ST | | | SPEEDWAY | IN | 46224 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRENCE, GARY R | | P.O. BOX 1163 | | | CHEWELAH | WA | 99109 | |
| TORRENCE, MICHAEL J | | 902 WHITNEY AVENUE | | | SUISUN CITY | CA | 94585 | |
| TORRENS MILLER AND ASSOCIATES | | 1136 CAMEO CT | | | CHARLOTTE | NC | 28270 | |
| TORRENS MILLER | | 1136 CAMEO CT | | | CHARLOTTE | NC | 28270 | |
| TORRES BARRERA, EUSTOLIA | | 1548 SW 25TH ST | | | OKLAHOMA CITY | OK | 73108-7812 | |
| TORRES JR, JUAN S | | 2182 BROOKFIELD DR | | | LAWRENCEVILLE | GA | 30043-2501 | |
| TORRES ROOFING | | 1446 S CUYLER | | | BERWYN | IL | 60402 | |
| TORRES SR, PEDRO A & RAMIREZ, MARIA L | | 6709 W 119TH ST SUITE 288 | C/O STACEY B FINK CPA | | OVERLAND PARK | KS | 66209-0000 | |
| TORRES VALERO, REBECCA | | 3402 ROBERTSON ST | | | HOUSTON | TX | 77009-5828 | |
| TORRES, ABRAHAM & TORRES, LYDIA | | 1213 S APPLETREE LANE | | | BARTLETT | IL | 60103 | |
| TORRES, ADALBERTO | | 6004 N THATCHER AVE | PACER HOUSE CONTRACTORS | | TAMPA | FL | 33614 | |
| TORRES, ADRIAN | | 19552 SW 123RD AVE | RC CONSTRUCTION AND INVESTMENTS INC | | MIAMI | FL | 33177 | |
| TORRES, AGUSTIN | | 15814 SW 21 ST | VIVIANA DIAZ TORRES AND GREENSPOON MARDER | | MIRAMAR | FL | 33027 | |
| TORRES, ALEX | | 1819 SHAMROCK WAY | | | BAKERSFIELD | CA | 93304-3920 | |
| TORRES, ALFONSO L & TORRES, MARIA G | | 28509 CURTIS ALAN PL | | | SAUGUS AREA | CA | 91350 | |
| TORRES, ANTONIO | | 87 ISA AVE | ADA MARTINEZ LUTIN AND KORRAL WOLF CONST | | CHICAGO HEIGHTS | IL | 60411 | |
| TORRES, BENITO & MONTEALVO, CECILIA | | 26404 PASEO PAMELA | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| TORRES, CYNTHIA | | 1684 LEROY BONSE DR | DEL SOL ROOFING | | EL PASO | TX | 79936 | |
| TORRES, DAVE & BAGGOTT, MICHAEL | | 9114 N CEDAR AVE | | | EAST TROY | WI | 53120 | |
| TORRES, DESIREE | | 18305 STURBRIDGE | | | TAMPA | FL | 33647 | |
| TORRES, EDIBERTO J | | 557 E BALTIMORE PK | | | WEST GROVE | PA | 19390-0000 | |
| TORRES, ELIZABETH | | 2160 N DURFEE AVE | | | EL MONTE | CA | 91733 | |
| TORRES, ELOY M & TORRES, JANICE M | | 7803 WALNUT DR | | | LOS ANGELES | CA | 90001 | |
| TORRES, ERIC | | 1200 HARRISON CREEK BLVD BLDG 11 | APT#104 | | PETERSBURG | VA | 23803 | |
| TORRES, FABIAN | | 225 NEWARK AVE | CARLS ANOINTED TOUCH | | BLOOMFIELD | NJ | 07003 | |
| TORRES, FELIPE | | 4838 KEATS AVE | FRIENDS ENTERPRISES | | CHARLOTTE | NC | 28212 | |
| TORRES, FERNANDO | | 821 BANOCK STREET | | | SPRING VALLEY | CA | 91977 | |
| TORRES, HECTOR | | 17 SKYLARK DR APT 17 | | | LARKSPUR | CA | 94939-1295 | |
| TORRES, JORGE M | | 936 SUNSET ST | | | CALEXICO | CA | 92231 | |
| TORRES, JOSE A | | 1348 ALGONQUIN DR | | | ELGIN | IL | 60120-2322 | |
| TORRES, LAURIANO | | P.O.BOX 2063 | | | INDIANTOWN | FL | 34956-0000 | |
| TORRES, LUIS | | 1372 HENDERSON AVENUE | | | MENLO PARK | CA | 94025-0000 | |
| TORRES, MARIA | | 2314 POMONA DR | JOSE VENTURA | | PASADENA | TX | 77506 | |
| TORRES, MELVIN | | 1420 MEDFORD DRIVE | | | CHARLOTTE | NC | 28205 | |
| TORRES, NATALIA | | 665 W NICKERSON ST | | | SEATTLE | WA | 98119-1530 | |
| TORRES, NELSON | | 38 WOODFERN STREET | | | EDISON | NJ | 08820 | |
| TORRES, NERESA | | 8901 RUTHELEN STREET | | | LOS ANGELES | CA | 90047 | |
| TORRES, OBDULIA D | | 6040 SW 30 ST | | | MIAMI | FL | 33155-4012 | |
| TORRES, PAUL E | | 17065 IVY AVE | | | FONTANA | CA | 92335-3558 | |
| TORRES, RICHARD & TORRES, JEAN C | | 556 AGADONI CT | | | PATTERSON | CA | 95363 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, RICHARD | | 11022 WHITEBARK LANE | | | CORONA | CA | 92883 | |
| TORRES, SAVADOR | | 5675 BABB AVE | | | RIVERSIDE | CA | 92503 | |
| TORRES, YOLANDA | | 5927 MALLARD CT | HERNANDEZS HANDYMAN SERVICES | | KISSIMMEE | FL | 34759 | |
| TORRES-ABAD, EGUIYOED | | 2947 MAIDEN LN | | | SARASOTA | FL | 34231-6516 | |
| TORRES-QUINONES, CARMEN V & TORRES, BELLA V | | PO BOX 461 | | | LA CANADA | CA | 91012 | |
| TORREY AND ASSOCIATES REAL ESTATE | | 450 PLEASANT ST | | | BROCKTON | MA | 02301-2536 | |
| TORREY HOMES | | 5400 HIGHLANDS PKWY | | | SMYRNA | GA | 30082 | |
| TORREY L SANBORN AND CARYN | | 8227 WESTSIDE ST | SANBORN AND CORNWERSTONE ROOFING AND RESTORATION | | LITTLETON | CO | 80125 | |
| TORREY TOWN | | PO BOX 280 | TAX COLLECTOR | | DRESDEN | NY | 14441 | |
| TORREZ, ANGEL & IBARRA, CATALINA | | 7229 ELSIE ST | | | LOS ANGELES | CA | 90001 | |
| TORRICO, CAROL O | | 6011 LEE HIGHWAY | | | ARLINGTON | VA | 22205 | |
| TORRINGTON CITY CLERK | | 140 MAIN ST CITY HALL 2ND FLOO | | | TORRINGTON | CT | 06790 | |
| TORRINGTON CITY | | 140 MAIN ST RM 204 TOWN HALL | TAX COLLECTOR OF TORRINGTON | | TORRINGTON | CT | 06790 | |
| TORRINGTON CITY | | 140 MAIN ST RM 204 TOWN HALL | | | TORRINGTON | CT | 06790 | |
| TORRINGTON CITY | | 140 MAIN ST RM 204 | TAX COLLECTOR OF TORRINGTON | | TORRINGTON | CT | 06790 | |
| TORRINGTON TOWN CLERK | | 140 MAIN ST | | | TORRINGTON | CT | 06790 | |
| TORRINGTON TOWNSHIP TOWN CLERK | | 140 MAIN ST | | | TORRINGTON | CT | 06790 | |
| TORRINGTON WATER COMPANY | | 277 NORFOLK RD | | | TORRINGTON | CT | 06790 | |
| TORSAH SRIGBOH | | 360 6TH FLEGH DRIVE APT 4H | | | AUSTELL | GA | 30168 | |
| TORSET, ROBERT W & TORSET, DORIS B | | 2165 N MARINERS BEACH DR | | | OAK HARBOR | WA | 98277-8659 | |
| TORTOSA COMMUNITY ASSOCIATION | | 8360 E VIA DE VENTURA STE L100 | | | SCOTTSDALE | AZ | 85258 | |
| TORUS SPECIALTY INS CO | | PO BOX 510233 | | | SAN DIEGO | CA | 92150 | |
| TORY M PANKOPF ATT AT LAW | | 611 SIERRA ROSE DR | | | RENO | NV | 89511 | |
| TORY M PANKOPF LTD | | 10471 DOUBLE R BLVD STE C | | | RENO | NV | 89521-8946 | |
| TORY M PANKOPF LTD | JOHNSON - WES W JOHNSON V HOMECOMINGS FINANCIAL, GMAC MRTG, DEUTSCHE BANK NATL TRUST CO, DEUTSCHE BANK TRUST CO AMERICA ET AL | 341 Ski Way, Suite 103 | | | Incline Village | NV | 89451 | |
| Tory M Pankopf Ltd | MENZER-ROBERT K. MENZER VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., & HOMECOMINGS FINANCIAL, LLC., & DUEX I THRU X, | 10471 DOUBLE R BLVD STE C | | | RENO | NV | 89521-8946 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORY M PANKOPF LTD | PHIL RUTHERFORD & PAMELA PENNY-RUTHERFORD VS LAND HOME FINANCIAL SVCS, A CALIFORNIA CORP GMAC MRTG,LLC FKA GMAC MRTG CO ET AL | 10471 Souble R Bl. Suite C | | | Reno | NV | 89521 | |
| TORY SOLIMINE AND AMY SOLIMINE | | 121 TAYLOR DR | | | SPICEWOOD | TX | 78669 | |
| TOSCANA AT DESERT RIDGE CONDOMINIUM | | 8360 E VIA DE VENTURA STE L 100 | | | SCOTTSDALE | AZ | 85258 | |
| TOSCANA OWNERS ASSOC | | 3360 W SAHARA AVE STE 200 | | | LAS VEGAS | NV | 89102 | |
| TOSCANO AND ASSOCIATES | | 200 OLD COUNTRY RD STE 100 | | | MINEOLA | NY | 11501 | |
| TOSCANO, RICHARD C | | 531 SAINT LAWRENCE AVENUE | | | RENO | NV | 89509 | |
| TOSETTI AND ASSOCIATES | | 120 S CEDAR ST | | | NOKOMIS | IL | 62075 | |
| Tosha Mowatt | | 1108 W 4th st | | | Waterloo | IA | 50702 | |
| TOSHIBA AMERICA INFO SYS INC | | PO BOX 740441 | | | ATLANTA | GA | 30374-0441 | |
| TOSHIHIRO AOKI | | 8 LONGVIEW DR | | | BEVERLY | MD | 01915 | |
| TOSI, JOHN | | 74 BEVERLY AVE | MICHELE TOSI | | STATEN ISLAND | NY | 10301 | |
| TOSO0OK | | 19 LAWRENCE AVE | PO BOX 149 | | FAIRFIELD | ME | 04937 | |
| TOT REALTY CO | | 239 HOLLIDAY ST | | | BALTIMORE | MD | 21202 | |
| TOTAL AGENT SOLUTIONS INC | | 16525 W 159TH STREET | SUITE102 | | LOCKPORT | IL | 60441 | |
| TOTAL AIR TECH | | 13235 W HART ST | | | WADSWORTH | IL | 60083 | |
| TOTAL CONSTRUCTION PROS LLC | | 5386 MAJESTIC PKWY 7 | ALLEN CHRISTIAN | | BEDFORD HTS | OH | 44146 | |
| TOTAL DUCT MECHANICS AND CONSTRUCTION | | 803 THOMASTON ST | | | DUBLIN | GA | 31021 | |
| TOTAL ENVIRONMENTAL SOLUTIONS INC | | 487 TREASURE LAKE | | | DUBOIS | PA | 15801 | |
| TOTAL EXTERIORS HOME AND MEGAN BELGES | | 6520 MARSHALL | AND GEORGE JOHNSON AND JAMES LEWIS | | ARVADA | CO | 80003 | |
| TOTAL GROWTH INVESTMENTS LLC | | 5105 34TH STREET | | | LUBBOCK | TX | 79410 | |
| TOTAL HANDYMAN SOLUTIONS LLC | | 1533 N MILWAUKEE ST 344 | | | BOISE | ID | 83704 | |
| TOTAL HOME PROS LLC | | 751 ABERCORN CT | | | CENTERVILLE | OH | 45458 | |
| TOTAL MORTGAGE SERVICES | | 326 W MAIN ST | | | MILFORD | CT | 06460 | |
| TOTAL MOVE | | PO BOX 8000 PMB475 | | | SUMAS | WA | 98295-8000 | |
| TOTAL PACKAGE PRESSURE WASH AND CONTR | | 6641 WESFIELD COVE | | | MEMPHIS | TN | 38115 | |
| TOTAL PROPERTY MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| TOTAL REAL ESTATE SERVICE | | 1703 USHER PL | | | CROFTON | MD | 21114 | |
| TOTAL REAL ESTATE SERVICESINC | | 2813 BARGATE CT | | | CROFTON | MD | 21114 | |
| TOTAL REALTY CORP | | 2683 S WOODLAND BLVD | | | DELAND | FL | 32720 | |
| TOTAL RESTORATION AND CONSTRUCTION IN | | 3120 WEATHERFORD RD | | | INDEPENDENCE | MO | 64055 | |
| TOTAL SETTLEMENT SOLUTIONS LLC | | 8171 MAPLE LAWN RD STE 340 | | | FULTON | MD | 20759 | |
| TOTAL SOURCE ROOFING SIDING | | 9330 LEAFY HOLLOW CT | | | CENTERVILLE | OH | 45458 | |
| TOTAL | | 2069 WATERS DR | | | MORTORO | LA | 70072 | |
| TOTH, LORAINE E | | 1051 NAVARRO BLUFF RD | | | ALBION | CA | 95410-9707 | |
| TOTH, MICHAEL A & TOTH, SUSAN R | | 4385 WOODSTOCK DRIVE #B | | | WEST PALM BEACH | FL | 33409 | |
| TOTH, SHERRIE | | 22011 COSHOCTON AVE | | | HOWARD | OH | 43028 | |
| TOTH, STEPHEN G & TOTH, SHEREE L | | 425 WESTERN AVENUE | | | MORGANTOWN | WV | 26505 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOTO, ANTONIO J | | 126 OLD BRIDGE TURNPIKE | | | SOUTH RIVER | NJ | 08882 | |
| TOTOWA BORO | | 537 TOTOWA RD | TAX COLLECTOR | | TOTOWA | NJ | 07512 | |
| TOTOWA BORO | | 537 TOTOWA RD | TOTOWA BORO TAX COLLECTOR | | TOTOWA | NJ | 07512 | |
| TOTTEN, CAMERON H | | 620 N BRAND BL STE 405 | | | GLENDALE | CA | 91203 | |
| TOTUS LLC | | 105 MAXESS ROAD SUITE 124 | | | MELVILLE | NY | 11747 | |
| Totus, Inc. | | 105 maxess, Office #106 | | | Melville | NY | 11747 | |
| TOU PAO XIONG | | 6001 YORK AVE N | | | MINNEAPOLIS | MN | 55429-2642 | |
| TOUCHSTONE ERA, WATSON | | 9101 CAMINO MEDIA | | | BAKERSFIELD | CA | 93311 | |
| TOUCHSTONE ESTATES HOA | | PO BOX 566 | | | MILLVILLE | UT | 84326 | |
| TOUCHSTONE LAW OFFICE | | PO BOX 542 | | | PLATTSMOUTH | NE | 68048 | |
| TOUCHSTONE SERVICES | | 4363 BUGLE RD | | | HOUSTON | TX | 77072 | |
| TOUPS, CHRISTOPHER D & TOUPS, JACQUELINE | | 14044 DUNN BARTON DRIVE | | | GULFPORT | MS | 39503 | |
| TOURFACTORY | | 505 W RIVERSIDE | SUITE 300 | | SPOKANE | WA | 99201 | |
| TOURNEAU UNIVERSITY, LE | | PO BOX 7001 | GROUND RENT COLLECTOR | | LONGVIEW | TX | 75607 | |
| TOURO LAW CENTER | | 225 EASTVIEW DR | | | CENTRAL ISLIP | NY | 11722 | |
| Tourres, Robert G | | 9 Charlotte Dr | | | New Orleans | LA | 70122 | |
| TOURVILLE, PATSY A | | 4595 CALIFORNIA AVE 302 | | | LONG BEACH | CA | 90807-1559 | |
| TOURVILLE, TIMOTHY P | | 1105 EL ALHAMBRA CIR NW | | | ALBUBUERQUE | NM | 87107 | |
| TOURVILLE, TIMOTHY P | | 4612 ROBIN AVE NE | | | ALBUQUERQUE | NM | 87110 | |
| TOUSCHNER, ANTHONY J | | PO BOX 8 | | | DOVER | OH | 44622 | |
| TOUSSAINT LAW GROUP PC | | STE 500 | | | ATLANTA | GA | 30304 | |
| TOVAR, HECTOR | | 4207 S NORMANDIE AVE | | | LOS ANGELES | CA | 90037 | |
| TOVAR, JUAN F & TOVAR, ISABEL H | | 10701 SW 63RD ST | | | MIAMI | FL | 33173 | |
| TOVAR, ROBERTO R & TOVAR, NORMA | | 1851 S PARIS CT | | | AURORA | CO | 80012-5259 | |
| TOVAREZ, DAVID E | | 333 W SEVENTH ST STE 140 | | | ROYAL OAK | MI | 48067 | |
| TOVROV LAW OFFICES | | 105 W MADISON ST STE 40 | | | CHICAGO | IL | 60602 | |
| TOW, MARC R | | PO BOX 7085 | | | NEWPORT BEACH | CA | 92658-7085 | |
| TOW, RODNEY D | | 10007 GROGANS MILL STE 145 | | | THE WOODLANDS | TX | 77380 | |
| TOW, RODNEY D | | 10077 GROGANS MILL STE 145 | | | THE WOODLANDS | TX | 77380 | |
| TOW, RODNEY D | | 12603 HWY 105 W STE 200 | | | CONROE | TX | 77304 | |
| TOWAHENSING | | 5890 INTERCHANGE RD | T C OF TOWAMENSING TOWHNSHIP | | LEHIGHTON | PA | 18235 | |
| TOWAHENSING | | 5890 INTERCHANGE RD | T C OF TOWAMENSING TOWHNSHIP | | LEIGHTON | PA | 18235 | |
| TOWAMENCIN TOWNSHIP MONTGY | | PO BOX 303 | T C TOWAMENCIN TWP | | KULPSVILLE | PA | 19443 | |
| TOWAMENSING COUNTY BILL CARBON | | 5790 INTERCHANGE RD | T C OF TOWAMENSING TOWNSHIP | | LEHIGHTON | PA | 18235 | |
| TOWAMENSING COUNTY BILL CARBON | | PO BOX 220 | T C OF TOWAMENSING TOWNSHIP | | PALMERTON | PA | 18071 | |
| TOWAMENSING TOWNSHIP BILL CARBON | | 5790 INTERCHANGE RD | T C OF TOWAMENSING TOWNSHIP | | LEHIGHTON | PA | 18235 | |
| TOWAMENSING TOWNSHIP BILL CARBON | | PO BOX 220 | T C OF TOWAMENSING TOWNSHIP | | PALMERTON | PA | 18071 | |
| TOWANDA AREA SCHOOL DISTRICT | | R D 1 BOX 120 | FRANCES M WILLIAMS TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| TOWANDA BORO BRADFD | | 103 2ND ST | T C OF TOWANDA BORO | | TOWANDA | PA | 18848 | |
| TOWANDA SD ASYLUM TOWNSHIP | | 4311 FRENCH ASYLUM RD | T C OF TOWANDA SCHOOL DISTRICT | | TOWANDA | PA | 18848 | |
| TOWANDA SD FRANKLIN TWP | | 177 MCNEAL MT LN | T C OF TOWANDA AREA SD | | MONROETON | PA | 18832 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWANDA SD FRANKLIN TWP | | RR 1 BOX 214 | | | MONROETON | PA | 18832 | |
| TOWANDA SD MONROE BORO | | 99 E LAUREL ST | MARGARET DURNIN T C | | MONROETON | PA | 18832 | |
| TOWANDA SD MONROE TOWNSHIP | | 441 CHAZ HILL LN | T C OF TOWANDA AREA SCH DIST | | TOWANDA | PA | 18848 | |
| TOWANDA SD NORTH TOWANDA TOWNSHIP | | R D 1 BOX 120 | FRANCES M WILLIAMS TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| TOWANDA SD STANDING STONE TWP | | 261 CRISON LN | T C OF TOWANDA AREA SCH DIST | | WYSOX | PA | 18854 | |
| TOWANDA SD TOWANDA BORO | | 103 2ND ST | T C OF TOWANDA AREA SCH DIST | | TOWANDA | PA | 18848 | |
| TOWANDA SD TOWANDA BORO | | PO BOX 231 | T C OF TOWANDA AREA SCH DIST | | TOWANDA | PA | 18848 | |
| TOWANDA SD TOWANDA TOWSNHIP | | 1012 S MAIN ST | T C OF TOWANDA AREA SCH DIST | | TOWANDA | PA | 18848 | |
| TOWANDA SD WYSOX TOWNSHIP | | 18 COUNTRY VIEW DR | T C OF WYSOX TWP SCHOOL DIST | | TOWANDA | PA | 18848 | |
| TOWANDA SD WYSOX TOWNSHIP | | RR 2 BOX 169 | T C OF WYSOX TWP SCHOOL DIST | | WYSOX | PA | 18854 | |
| TOWANDA TOWNSHIP BRADFD | | 1012 S MAIN ST | T C TOWANDA TOWNSHIP | | TOWANDA | PA | 18848 | |
| TOWANDA TOWNSHIP | | RR 2 BOX 86A | TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| TOWANDA TWP SCHOOL DISTRICT | | RD 2 BOX 86A | TAX COLLECTOR | | TOWANDA | PA | 18848 | |
| TOWARDS EMPLOYMENT INC | | 1255 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| TOWE BALL ENRIGHT AND MACKEY | | PO BOX 30457 | | | BILLINGS | MT | 59107 | |
| TOWE, JOYCE A | | 4210 WINDING WILLOW DR | | | TAMPA | FL | 33618-8637 | |
| TOWER ADMINISTRATIVE SERVICES INC | | 8 MARTICVILLE RD | | | LANCASTER | PA | 17603 | |
| TOWER BANK & TRUST COMPANY | | 116 EAST BERRY STREET | | | FORT WAYNE | IN | 46802 | |
| TOWER BRAND AND ASSOC. PLLC | WILLIAM CLOUD HARPER, II & CAROL JOY HARPER, MOVANTS, VS PEOPLES CHOICE HOME LOAN INC, AS A SUBSIDIARY OF PEOPLES CHOI ET AL | 7047 E. Geenway Parkway, Suite 250 | | | Scottsdale | AZ | 85254 | |
| TOWER BRAND AND ASSOCIATES PLC | | 11811 N TATUM BLVD STE 3031 | | | PHOENIX | AZ | 85028 | |
| TOWER BRAND AND ASSOCIATES PLC | | 7047 E GEENWAY PKWY STE 250 | | | SCOTTSDALE | AZ | 85254 | |
| TOWER CITY BORO SCHOOL DISTRICT | | 1033 E GRANDE AVE | TAX COLLECTOR | | TOWER CITY | PA | 17980 | |
| TOWER CITY BORO SCHYKL | | 1033 E GRANDE AVE | T C OF TOWER CITY BORO | | TOWER CITY | PA | 17980 | |
| TOWER CITY BOROUGH | | 1033 E GRANDE AVE | CYNTHIA DONTON TAX COLLECTOR | | TOWER CITY | PA | 17980 | |
| TOWER CITY TITLE AGENCY LLC | | 6151 WILSON MILLS RD | | | HIGHLAND HEIGHTS | OH | 44143 | |
| TOWER CLEANING SERVICES SYSTEM | | PO BOX 8500-1076 | | | PHILADELPHIA | PA | 19178-1076 | |
| TOWER HARRISON, CYNTHIA G & HARRISON, MITCHELL D | | 886 GLASGOW HWY | | | BUENA VISTA | VA | 24416-4822 | |
| TOWER HILL INSURANCE GROUP | | | | | GAINESVILLE | FL | 32614 | |
| TOWER HILL INSURANCE GROUP | | PO BOX 147018 | | | GAINESVILLE | FL | 32614 | |
| TOWER HILL PREFERRED FLOOD | | PO BOX 2507 | | | KALISPELL | MT | 59903 | |
| TOWER HILL SIGNATURE INS CO | | PO BOX 105230 | | | ATLANTA | GA | 30348 | |
| TOWER INSURANCE COMPANY INC | | 6281 TRI RIDGE BLVD | | | LOVELAND | OH | 45140 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWER INSURANCE COMPANY INC | | | | | LOVELAND | OH | 45140 | |
| TOWER INSURANCE OF NEW YORK | | | | | NEW YORK | NY | 10087 | |
| TOWER INSURANCE OF NEW YORK | | PO BOX 29919 | | | NEW YORK | NY | 10087 | |
| TOWER LIEN LLC | | ROUTE 38 AND E GATE DR | | | MOORESTOWN | NJ | 08057 | |
| TOWER NATIONAL INSURANCE CO | | PO BOX 5265 | | | BINGHAMTON | NY | 13902 | |
| TOWER NATIONAL INSURANCE CO | | PO BOX 9465 | | | UNIONDALE | NY | 11555 | |
| TOWER REAL ESTATE INC | | 17122 HWY 371 N | | | BRAINERD | MN | 56401 | |
| TOWER REALTY AND INV | | 739 W ROSECRAN | | | COMPTON | CA | 90222 | |
| TOWER REALTY LLC | | 254 S ODELL | | | MARSHALL | MO | 65340 | |
| TOWER REALTY LLC | | 3337 WHEAT GRASS DR | | | MONTROSE | CO | 81401-8499 | |
| TOWER RIDGE II | | 2620 S PARKER RD STE 105 | | | AURORA | CO | 80014 | |
| TOWER RIDGE II | | 2620 S PARKER RD STE 105 | | | AURORA | CO | 80014 | |
| TOWER RISK MANAGEMENT | | PO BOX 26265 | CASTLEPOINT INS CO | | NEW YORK | NY | 10087 | |
| TOWER RISK MANAGEMENT | | PO BOX 26265 | | | NEW YORK | NY | 10087 | |
| TOWER SELECT INSURANCE COMPANY | | PO BOX 29919 | | | NEW YORK | NY | 10087 | |
| TOWER, MUSEUM | | NULL | | | HORSHAM | PA | 19044 | |
| TOWERHILL CONDOMINIUM | | 12550 SE 93RD AVE STE 300 | | | CLACKAMAS | OR | 97015-8720 | |
| TOWERHILL CONDOMINIUMS | | 12550 SE 93RD AVE STE 300 | | | CLACKAMAS | OR | 97015-8720 | |
| TOWERS APPRAISAL | | 3306 ELMHURST ST | | | ROWLETT | TX | 75088 | |
| TOWERS PERRIN | | PO BOX 8500 S-6110 | | | PHILA | PA | 19178 | |
| TOWERS WATSON DELAWARE INC | | 1079 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1000 | |
| TOWLES INS AGY INC | | 637 FIFTH ST | | | WHITEHALL | PA | 18052 | |
| TOWN & COUNTRY HOME IMPROVEMENT | | CO., INC. | 4920 DUBUQUE RD | | WATERLOO | IA | 50703 | |
| TOWN & COUNTRY REAL ESTATE & APPRAISALS INC | | 5404 YADKIN ROAD | | | FAYETTEVILLE | NC | 28303 | |
| TOWN AND COUNTRY 1 LLC | | 1162 UNION ST | | | BANGOR | ME | 04401 | |
| TOWN AND COUNTRY APPRAISAL | | PO BOX 161 | | | DEY RIDGE | KY | 41035 | |
| TOWN AND COUNTRY APPRAISALS | | PO BOX 602 | | | ROCKY FORD | CO | 81067 | |
| TOWN AND COUNTRY ASSOCIATES | | 600 E MAIN ST | | | HARRISVILLE | WV | 26362 | |
| TOWN AND COUNTRY CARPET CLEANING INC | | 15 ROBERTS RD UNIT 8 | | | PLYMOUTH | MA | 02360 | |
| TOWN AND COUNTRY ESTATES CONDO APTS | | 509 DOTTEREL RD | | | DELRAY BEACH | FL | 33444 | |
| TOWN AND COUNTRY FCU | | 5 ARBUTUS AVE | | | OLD ORCHARD BCH | ME | 04064 | |
| TOWN AND COUNTRY FIRE | | | | | HUTCHINSON | KS | 67504 | |
| TOWN AND COUNTRY FIRE | | PO BOX 1795 | | | HUTCHINSON | KS | 67504 | |
| TOWN AND COUNTRY GALVESTON | | 1605 TREMONT | INS AGENCY | | GALVESTON | TX | 77550 | |
| TOWN AND COUNTRY INC REALTORS | | 1944 HWY 45 BYPASS | | | JACKSON | TN | 38305 | |
| TOWN AND COUNTRY INS AGY | | 10575 KATY FWY 150 | | | HOUSTON | TX | 77024 | |
| TOWN AND COUNTRY KEWANEE IL | | 529 PAYSON ST | | | KEWANEE | IL | 61443 | |
| TOWN AND COUNTRY LEGAL ASSOC LLC | | 1 S AVE | | | NATICK | MA | 01760 | |
| TOWN AND COUNTRY MUTAL INS CO | | PO BOX 856 | | | INDIANAPOLIS | IN | 46206 | |
| TOWN AND COUNTRY MUTUAL INS | | | | | BRYANT | AR | 72089 | |
| TOWN AND COUNTRY MUTUAL INS | | PO BOX 860 | | | BRYANT | AR | 72089 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN AND COUNTRY MUTUAL INSURANCE | | | | | PECATONICA | IL | 61063 | |
| TOWN AND COUNTRY MUTUAL INSURANCE | | PO BOX 657 | | | PECATONICA | IL | 61063 | |
| TOWN AND COUNTRY PROPERTIES | | 125 N FRANKLIN ST | | | TITUSVILLE | PA | 16354 | |
| TOWN AND COUNTRY R E AND APPRAISALS INC | | 5404 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| TOWN AND COUNTRY RE OF SELMA | | 406 DALLAS AVE | | | SELMA | AL | 36701 | |
| TOWN AND COUNTRY REAL ESTATE AND INVEST | | 216 S HARRIS ST | PO BOX 666 | | SANDERSVILLE | GA | 31082 | |
| TOWN AND COUNTRY REAL ESTATE AND | | 5404 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| TOWN AND COUNTRY REAL ESTATE SERVICE | | 195 E WASHINGTON ST | | | MARTINSVILLE | IN | 46151 | |
| TOWN AND COUNTRY REAL ESTATE | | 100 MAIN AND CARR STS | | | MILAN | IN | 47031 | |
| TOWN AND COUNTRY REAL ESTATE | | 317 E MAIN ST | PO BOX 535 | | EASTLAND | TX | 76448 | |
| TOWN AND COUNTRY REAL ESTATE | | 407 N THIRD ST | | | ISHPEMING | MI | 49849 | |
| TOWN AND COUNTRY REAL ESTATE | | 611 N CENTRAL AVE | | | BELMONT | NC | 28012 | |
| TOWN AND COUNTRY REAL ESTATE | | 724 GREEN BLVD US 50 | | | AURORA | IN | 47001 | |
| TOWN AND COUNTRY REALTORS | | 1000 S CEDAR | | | BORGER | TX | 79007 | |
| TOWN AND COUNTRY REALTORS | | 1162 UNION ST | | | BANGOR | ME | 04401 | |
| TOWN AND COUNTRY REALTORS | | 1856 DRESDEN RD | | | ZANESVILLE | OH | 43701 | |
| TOWN AND COUNTRY REALTORS | | 1944 HWY 45 BYPASS | | | JACKSON | TN | 38305 | |
| TOWN AND COUNTRY REALTORS | | 2 NEWELL CT | PO BOX 161 | | UNITY | ME | 04988 | |
| TOWN AND COUNTRY REALTORS | | 760 UNION ST | | | BANGOR | ME | 04401 | |
| TOWN AND COUNTRY REALTY CAPE GIRDEAU | | 1558 INDEPENDENCE | | | CAPE GIRARDEAU | MO | 63703-6025 | |
| TOWN AND COUNTRY REALTY INC | | 1902 GLENN DR | | | REIDSVILLE | NC | 27320-5418 | |
| TOWN AND COUNTRY REALTY | | 111 FORD AVE | | | KINGSPORT | TN | 37663 | |
| TOWN AND COUNTRY REALTY | | 216 S HARRIS ST | PO BOX 666 | | SANDERSVILLE | GA | 31082 | |
| TOWN AND COUNTRY REALTY | | 407 J S GRIFFIN ST | | | ELIZABETH CITY | NC | 27909 | |
| TOWN AND COUNTRY REALTY | | 4855 STATE ST | | | SAGINAW | MI | 48603 | |
| TOWN AND COUNTRY REALTY | | 529 PAYSON | | | KEWANEE | IL | 61443 | |
| TOWN AND COUNTRY REALTY | | 660 W LEBANON ST | | | MT AIRY | NC | 27030 | |
| TOWN AND COUNTRY ROOFING INC | | 4900 PRESTON RD STE H | | | FRISCO | TX | 75034 | |
| TOWN AND COUNTRY ROOFING INC | | 4900 PRESTON RD STE H | | | FRISCO | TX | 75034-8744 | |
| TOWN AND COUNTRY TITLE SERVICES | | 505 CITY PKWY W STE 200 | | | ORANGE | CA | 92868 | |
| TOWN AND COUNTRY VILLAGE HOA | | PO BOX 1180 | | | PARKER | CO | 80134 | |
| TOWN AND COUNTRY | | 164 E MAIN ST | | | DOVER FOXCROFT | ME | 04426 | |
| TOWN AND COUNTRY | | 2 NEWELL CT | | | UNITY | ME | 04988 | |
| TOWN AND COUNTRY | | 724 HICKORY | | | COLORADO CITY | TX | 79512 | |
| TOWN AND COUNTRY | | 970 CALLE AMANECER STE A | | | SAN CLEMENTE | CA | 92673 | |
| TOWN CENTER OWNERS ASSOCIATIONINC | | 326 N BROADWAY AVE | | | BOZEMAN | MT | 59715 | |
| TOWN CLERK OF NORTH CANAAN | | PO BOX 338 | 100 PEASE ST TOWN HALL | | CANAAN | CT | 06018 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN CLERK OF NORWALK | | PO BOX 5125 | ATTN CITY | | NORWALK | CT | 06856 | |
| TOWN CLERK OF OLD LYME | | 52 LYME ST | | | OLD LYME | CT | 06371 | |
| TOWN COUNTRY LEGAL ASSOC LLC | | 220 N MAIN ST STE 101 | | | NATICK | MA | 01760 | |
| TOWN CRIER AGENCY | | CENTURY 21 | | | COVENTRY | RI | 02816 | |
| TOWN CULPEPPER | | 400 S MAIN ST STE 109 | | | CULPEPER | VA | 22701 | |
| TOWN CULPEPPER | | 400 S MAIN ST STE 109 | | | CULPEPPER | VA | 22701 | |
| TOWN DEVELOPMENT CORP | | 2500 ANTHEM VILLAGE DR STE 200 | | | LAS VEGAS | NV | 89052 | |
| TOWN GREEN VILLAGE ASSOCIATION | | 6600 HUNTER DR | | | ROHNERT PARK | CA | 94928 | |
| TOWN HOMES OF WINTER GARDENS | | 1360 N GOLDENROD RD STE 12 | | | ORLANDO | FL | 32807 | |
| TOWN LAKE AND COUNTRY REALTY | | 1107 BOYCE ST FL 2 | | | NEWBERRY | SC | 29108 | |
| TOWN LITTLETOWN NH | | 125 MAIN ST STE 200 | | | LITTLETON | NH | 03561 | |
| TOWN N HARBOR OWNERS CORP | | 33 FRONT ST | C O STANAN MANAGEMENT | | HEMPSTEAD | NY | 11550 | |
| TOWN OF AGAWAM | | COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF FIRE SERVICES | | AGAWAM | MA | 01001 | |
| TOWN OF AGAWAM | | TAX COLLECTOR | 36 MAIN ST. | | AGAWAM | MA | 01001-1837 | |
| TOWN OF ALMIRA | | PO BOX 215 | | | ALMIRA | WA | 99103 | |
| TOWN OF APPLE VALLEY | | 14955 DALE EVANS PKWY | | | APPLE VALLEY | CA | 92307 | |
| TOWN OF ARIETTA TAX COLLECTOR | | PO BOX 133 | | | OLD PISECO | NY | 12139 | |
| TOWN OF ATHOL | | 584 MAIN ST | RM 17 | | ATHOL | MA | 01331 | |
| TOWN OF ATOKA | | PO BOX 505 | | | ATOKA | TN | 38004 | |
| TOWN OF AUBURN | | 104 CENTRAL ST | | | AUBURN | MA | 01501 | |
| TOWN OF AUBURN | | 104 CENTRAL STREET | | | AUBURN | MA | 01501 | |
| TOWN OF BABYLON | | 200 E SUNRISE HWY | | | LINDENHURST | NY | 11757 | |
| TOWN OF BARNSTABLE | | PO BOX 326 | | | HYANNIS | MA | 02601-0326 | |
| TOWN OF BELCHERTOWN | | PO BOX 607 | | | BELCHERTOWN | MA | 01007 | |
| TOWN OF BELMONT | | WATER & SEWER COMMISSIONS | PO BOX 310 | | BELMONT | NH | 03220 | |
| TOWN OF BENNINGTON | | 205 S ST | | | BENNINGTON | VT | 05201 | |
| TOWN OF BERLIN | | 10 WILLIAM ST | | | BERLIN | MD | 21811 | |
| TOWN OF BILLERICA | | 364 BOSTON RD | | | BILLERICA | MA | 01821 | |
| TOWN OF BILLERICA | | WATER AND SEWER DEPARTMENT | | | BILLERICA | MA | 01821 | |
| TOWN OF BLOOMFIELD | | 800 BLOOMFIELD AVE TOWN HALL | | | BLOOMFIELD | CT | 06002 | |
| TOWN OF BLOOMFIELD | | 800 BLOOMFIELD AVE | | | BLOOMFIELD | CT | 06002 | |
| TOWN OF BLOOMFIELD | | PO BOX 337 | | | BLOOMFIELD | CT | 06002 | |
| TOWN OF BLOOMSBURG | | PO BOX 187 | | | BLOOMSBURG | PA | 17815 | |
| TOWN OF BOSWELL | | 111 W MAIN ST | PO BOX 223 | | BOSWELL | IN | 47921 | |
| TOWN OF BOURNE | | 24 PERRY AVE | | | BUZZARDS BAY | MA | 02532 | |
| TOWN OF BOYLSTON | | 221 MAIN ST | TAX COLL TOWN OF BOYLSTON | | BOYLSTON | MA | 01505 | |
| TOWN OF BRANDON | | 40 CTR ST | | | BRANDON | VT | 05733 | |
| TOWN OF BREWSTER | | OFFICE OF THE TAX COLLECTOR | 2198 MAIN STREET | | BREWSTER | MA | 02631 | |
| TOWN OF BROOKFIELD | | PO BOX 463 | ATTN REAL ESTATE RECORDING | | BROOKFIELD | VT | 05036 | |
| TOWN OF BROOKHAVEN BLDG DIV | | 1 INDEPENDENCE HILL | | | FARMINGVILLE | NY | 11738 | |
| TOWN OF BROOKHAVEN | | 1 INDEPENDENCE HILL | | | FARMINGVILLE | NY | 11738 | |
| TOWN OF BROOKHAVEN | | ONE INDEPENDENCE HILL | | | FALL RIVER | MA | 02721 | |
| TOWN OF BROOKLINE | | P.O. BOX 9106 | | | BROOKLINE | MA | 02446-9106 | |
| TOWN OF BROWNSBURG | | 61 N GREEN ST | | | BROWNSBURG | IN | 46112 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF BROWNSTOWN | | 200 W WALNUT ST STE A | | | BROWNSTOWN | IN | 47220 | |
| TOWN OF BUCKEYE - SUNDANCE CFD | SUNDANCE CFD | 530 E MONROE AVE | | | BUCKEYE | AZ | 85326 | |
| TOWN OF BUCKEYE FESTIVAL RANCH CFD | | 530 E MONROE AVE | FESTIVAL RANCH CFD | | BUCKEYE | AZ | 85326 | |
| TOWN OF BUCKEYE MILLER RD IMP DIS | | 530 E MONROE AVE | MILLER RD IMP DIST | | BUCKEYE | AZ | 85326 | |
| TOWN OF BUCKEYE SUNDANCE CFD | | 530 E MONROE AVE | SUNDANCE CFD | | BUCKEYE | AZ | 85326 | |
| TOWN OF BUCKEYE WATSON ROAD CFD | | 530 E MONROE AVE | WATSON RD CFD | | BUCKEYE | AZ | 85326 | |
| TOWN OF BUCKEYE WEST PARK CFD | | 1101 E ASH AVE | | | BUCKEYE | AZ | 85326 | |
| TOWN OF BUCKEYE WEST PARK CFD | | 530 E MONROE AVE | W PARK CFD | | BUCKEYE | AZ | 85326 | |
| TOWN OF BUCKHEAD TAX DEPARTMENT | | 4709 BUCKHEAD RD | COLLECTOR | | BUCKHEAD | GA | 30625 | |
| TOWN OF BURKE | | 212 SCHOOL ST TOWN OFFICE | ATTN REAL ESTATE RECORDING | | WEST BURKE | VT | 05871 | |
| TOWN OF BURLINGTON | | 32288 BUSHNELL RD | | | BURLINGTON | WI | 53105 | |
| TOWN OF BURRILLVILLE | | 141 CLEAR RIVER DR | | | OAKLAND | RI | 02858 | |
| TOWN OF BUXTON | | 185 PORTLAND RD | | | BUXTON | ME | 04093 | |
| TOWN OF CADWELL | | PO BOX 280 | | | CADWELL | GA | 31009 | |
| TOWN OF CANAAN | | PO BOX 159 | ATTN REAL ESTATE RECORDING | | CANAAN | VT | 05903 | |
| TOWN OF CASTLE ROCK | | 100 N WILCOX ST | PO BOX 8005 | | CASTLE ROCK | CO | 80104 | |
| TOWN OF CATHARINE | | 5182 PARK RD | TAX COLLECTOR | | ODESSA | NY | 14869 | |
| TOWN OF CEDAR LAKE WASTEWATER TREAT | | PO BOX 707 | | | CEDAR LAKE | IN | 46303 | |
| TOWN OF CHARLESTOWN | | 4540 S COUNTY TRAIL | | | CHARLESTOWN | RI | 02813 | |
| TOWN OF CHATHAM | | OFFICE OF TREASURER | ATTN KAREN TOUCHETTE | | CHATHAM | MA | 02633 | |
| TOWN OF CHELMSFORD | | OFFICE OF THE TAX COLLECTOR | PO BOX 100 | | CHELMSFORD | MA | 01824 | |
| TOWN OF CHERAW | | PO BOX 16 | | | CHERAW | CO | 81030 | |
| TOWN OF CHESHIRE | | 84 S MAIN ST | | | CHESHIRE | CT | 06410 | |
| TOWN OF CHESTER | | 203 MIDDLESEX AVE | TOWN HALL | | CHESTER | CT | 06412 | |
| TOWN OF CHESTER | | PO BOX 370 | | | CHESTER | VT | 05143 | |
| TOWN OF CICERO | | PO BOX 391 | | | CICERO | IN | 46034 | |
| TOWN OF CLINTON | | PO BOX 513 | | | CLINTON | LA | 70722 | |
| TOWN OF CONCORD | | COLLECTOR OF TAXES | P.O. BOX 535 | | CONCORD | MA | 01742 | |
| TOWN OF COOPERSTOWN | | RT 1 BOX 163 | | | MARIBEL | WI | 54227 | |
| TOWN OF COVENTRY TAX COLLECTOR | | 1670 FLAT RIVER RD | | | COVENTRY | RI | 02816 | |
| TOWN OF COVENTRY | | 1670 FLAT RIVER RD TOWN HALL | | | COVENTRY | RI | 02816 | |
| TOWN OF COVENTRY | | 1712 MAIN ST | | | COVENTRY | CT | 06238 | |
| TOWN OF CUMBERLAND | | 45 BROAD ST | | | CUMBERLAND | RI | 02864 | |
| TOWN OF DANBURY | | PO BOX 4A | 23 HIGH ST | | DANBURY | NH | 03230 | |
| TOWN OF DANVERS ELECTRIC DIVISION | | PO BOX 3337 | | | DANVERS | MA | 01923-0837 | |
| TOWN OF DANVERS ELECTRIC | | 2 BURROUGHS ST | | | DANVERS | MA | 01923 | |
| TOWN OF DANVERS | | DPW BUSINESS DIV | P.O. BOX 3337 | | DANVERS | MA | 01923-0837 | |
| TOWN OF DANVERS | | PO BOX 3338 | | | DANVERS | MA | 01923 | |
| TOWN OF DANVERS | | THE COLLECTOR OF TAXES | 1 SYLVAN STREET | | DANVERS | MA | 01923 | |
| TOWN OF DANVILLE | | 49 N WAYNE ST | | | DANVILLE | IN | 46122-1322 | |
| TOWN OF DENNIS BUILDING DEPARTMENT | | 465 ROUTE 28 | | | DENNIS PORT | MA | 02639 | |
| Town of Derry, NH | Tax Collector Derry | 14 Manning St | | | Derry | NH | 03038 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF DRAKES BRANCH | | PO BOX 191 | | | DRAKES BRANCH | VA | 23937 | |
| TOWN OF DUXBURY | | PO BOX 01888 | | | WOBURN | MA | 01888 | |
| TOWN OF E HAVEN WPCA | | 250 MAIN ST | | | EAST HAVEN | CT | 06512 | |
| TOWN OF EAST HAMPTON | | 20 E HIGH ST | | | EAST HAMPTON | CT | 06424 | |
| TOWN OF EMMITSVILLE | | 300A S SETON AVE | | | EMMITSBURG | MD | 21727 | |
| TOWN OF EMMITSVILLE | | 300A S SETON AVE | | | EMMITSVILLE | MD | 21727 | |
| TOWN OF EXETER | | 10 FRONT ST | | | EXETER | NH | 03833 | |
| TOWN OF FAIRFIELD | | 19 LAWRENCE AVE | PO BOX 149 | | FAIRFIELD | ME | 04937 | |
| TOWN OF FAIRFIELD | | 725 OLD POST RD | | | FAIRFIELD | CT | 06824 | |
| TOWN OF FAIRFIELD | | PO BOX 149 | LAWRENCE AVE | | FAIRFIELD | ME | 04937 | |
| TOWN OF FAIRHAVEN | | 40 CTR ST | | | FAIRHAVEN | MA | 02719 | |
| TOWN OF FALMOUTH | | 59 TOWN HALL SQUARE | | | FALMOUTH | MA | 02540 | |
| TOWN OF FILLMORE | | PO BOX 155 | | | FILLMORE | IN | 46128 | |
| TOWN OF FISHERS | | 1 MINICIPAL DR | | | FISHERS | IN | 46038 | |
| TOWN OF FLORA | | 27 W MAIN ST | | | FLORA | IN | 46929 | |
| TOWN OF FLORENCE BONDS | | PO BOX 2670 | TOWN OF FLORENCE | | FLORENCE | AZ | 85132 | |
| TOWN OF FRAMINGHAM | | 150 CONCORD ST | | | FARMINGHAM | MA | 01702 | |
| TOWN OF FRAMINGHAM | | 150 CONCORD ST | | | FRAMINGHAM | MA | 01702 | |
| TOWN OF FRANCESVILLE | | 100 N BROOKS | PO BOX 616 | | FRANCESVILLE | IN | 47946 | |
| TOWN OF FRANCISCO | | PO BOX 66 | | | FRANCISCO | IN | 47649 | |
| TOWN OF FRANKLIN | | 355 EAST CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| TOWN OF FREDERICK | | PO BOX 435 | | | FREDERICK | CO | 80530 | |
| TOWN OF GEORGETOWN WATER DEPT | | 1 MOULTON ST | | | GEORGETOWN | MA | 01833 | |
| TOWN OF GILBERT UTILITY DEPT | | PO BOX 52653 | | | PHOENIX | AZ | 85072 | |
| TOWN OF GIRARD | | PO BOX 10 | | | GIRARD | GA | 30426 | |
| TOWN OF GOFFSTOWN | | 16 MAIN ST | | | GOFFSTOWN | NH | 03045 | |
| TOWN OF GRAND CHUTE | | 1900 GRAND CHUTE BLVD | | | APPLETON | WI | 54913 | |
| TOWN OF GRAND CHUTE | | 1900 GRAND CHUTE BLVD | | | GRAND CHUTE | WI | 54913 | |
| TOWN OF GREEN BURGH | | 177 HILLSIDE AVE | | | GREENBURGH | NY | 10607 | |
| TOWN OF GREEN BURGH | | 177 HILLSIDE AVE | | | WHITE PLAINS | NY | 10607 | |
| TOWN OF GREENWICH | | 101 FIELD POINT RD TOWN HALL | | | GREENWICH | CT | 06830 | |
| TOWN OF GRIFFITH | | 111 N BROAD ST | | | GRIFFITH | IN | 46319 | |
| TOWN OF GROTON | | PO BOX 380 | | | GROTON | MA | 01450 | |
| TOWN OF GROVER | | 315 CHATOGA AVE | | | GROVER | CO | 80729 | |
| TOWN OF GUILFORD | | 236 SCHOOL RD | ATTN REAL ESTATE RECORDING | | BRATTLEBORO | VT | 05301 | |
| TOWN OF HADDAM | | PO BOX 87 | 30 FIELD PARK DR | | HADDAM | CT | 06438 | |
| TOWN OF HALIFAX | | 499 PLYMOUTH ST | | | HALIFAX | MA | 02338 | |
| TOWN OF HAMDEN | | 2372 WHITNEY AVE | | | HAMDEN | CT | 06518 | |
| TOWN OF HAMDEN | | PO BOX 187409 | | | HAMDEN | CT | 06518 | |
| TOWN OF HAMILTON WATER DEPARTMENT | | 577 BAY RD | PO BOX 429 | | HAMILTON | MA | 01982 | |
| TOWN OF HAMILTON WATER UTILITY | | PO BOX 310 | | | HAMILTON | IN | 46742 | |
| TOWN OF HAMMONTON | | 100 CENTRAL AVE | | | HAMMONTON | NJ | 08037 | |
| TOWN OF HARWICH | | COLLECTOR OF TAXES | 732 MAIN STREET | | HARWICH | MA | 02645 | |
| TOWN OF HEMPSTEAD | | 1600 MERRICK RD | | | MERRICK | NY | 11566 | |
| TOWN OF HOLLISTON WATER DEPARTMENT | | 703 WASHINGTON ST | | | HOLLISTON | MA | 01746 | |
| TOWN OF HOLLISTON | | 703 WASHINGTON ST | | | HOLLISTON | MA | 01746 | |
| TOWN OF HUDSON SEWER UTILITY | | 12 SCHOOL ST | | | HUDSON | NH | 03051 | |
| TOWN OF HUDSON UTILITY DEPT | | 12 SCHOOL ST | TOWN HALL LOWER LEVEL | | HUDSON | NH | 03051 | |
| TOWN OF HULL | | 253 ATLANTIC AVE | | | HULL | MA | 02045 | |
| TOWN OF HUNTERSVILLE | | 101 HUNTERSVILLE CONCORD RD | | | HUNTERSVILLE | NC | 28078 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF HUNTERSVILLE | | PO BOX 664 | | | HUNTERSVILLE | NC | 28070 | |
| TOWN OF INGALLS | | PO BOX 277 | | | INGALLS | IN | 46048 | |
| TOWN OF ISLIP | | 1 MANNITON | | | ISLIP | NY | 11751 | |
| TOWN OF JOHNSTON | | 1385 HARTFORD AVE | | | JOHNSTON | RI | 02919 | |
| TOWN OF JUPITER UTILITIES | | 210 MILITARY TRAIL | | | JUPITER | FL | 33458 | |
| TOWN OF JUPITER | | 210 MILITARY TRAIL | | | JUPITER | FL | 33458 | |
| TOWN OF KENNEBUNKPORT | | 6 ELM ST | PO BOX 566 | | KENNEBUNKPORT | ME | 04046-0566 | |
| TOWN OF KILLINGTON | | PO BOX 429 | | | KILLINGTON | VT | 05751 | |
| TOWN OF KILLINGWORTH | | 323 ROUTE 81 | | | KILLINGWORTH | CT | 06419 | |
| TOWN OF KINGSTON TAX COLLECTOR, | | 26 EVERGREEN | PO BOX 900 | | KINGSTON | MA | 02364 | |
| TOWN OF LADOGA | | PO BOX 187 | | | LADOGA | IN | 47954 | |
| TOWN OF LAWRENCEVILLE | | 400 N MAIN ST | | | LAWRENCEVILLE | VA | 23868 | |
| TOWN OF LEBANON | | 579 EXETER RD TOWN HALL | | | LEBANON | CT | 06249 | |
| TOWN OF LEMINGTON | | 2549 RLVER RD VT 102 | ATTN REAL ESTATE RECORDING | | CANAAN | VT | 05903 | |
| TOWN OF LEWISTON | | 1375 RIDGE RD | | | MODEL CITY | NY | 14107 | |
| TOWN OF LEXINGTON COLLECTOR OF TAXES | | P.O. BOX 309 | | | LEXINGTON | MA | 02420 | |
| TOWN OF LISBON TAX COLLECTOR | | PO BOX 222 | | | LISBON | NH | 03585 | |
| TOWN OF LOCKPORT SEWER DISTRICT | | 6560 DYSINGER RD | | | LOCKPORT | NY | 14094 | |
| TOWN OF LONDONDERRY | | 268 B MAMMOTH RD | | | LONDONDERRY | NH | 03053 | |
| TOWN OF LONGMEADOW | | 20 WILLIAMS STREET | | | LONGMEADOW | MA | 01106 | |
| TOWN OF LUDLOW | | 488 CHAPIN ST | | | LUDLOW | MA | 01056 | |
| TOWN OF LUNENBURG | | 17 MAIN ST | PO BOX 135 | | LUNENBURG | MA | 01462 | |
| TOWN OF MADISON | | PO BOX 587 | | | MADISON | CT | 06443-0587 | |
| TOWN OF MAIDEN | | 113 W MAINS ST | | | MAIDEN | NC | 28650 | |
| TOWN OF MANCHESTER WATER AND SEWER | | PO BOX 191 | | | MANCHESTER | CT | 06045 | |
| TOWN OF MARION | | 2 SPRING ST | | | MARION | MA | 02738-1592 | |
| TOWN OF MARSHFIELD | | 870 MORAINE ST | | | MARSHFIELD | MA | 02050 | |
| TOWN OF MASSENA ELEC DEPARTMENT | | PO BOX 209 | | | MASSENA | NY | 13662 | |
| TOWN OF MEDINA | | 4996 TOWER LINE RD | | | MARSHALL | WI | 53559 | |
| TOWN OF MEDINA | | 4996 TOWER LINE RD | TREASURER MEDINA TOWN | | MARSHALL | WI | 53559 | |
| TOWN OF MENASHA UTILITY DISTRICT | | 2000 MUNICIPAL DR | | | NEENAH | WI | 54956 | |
| TOWN OF MERIGOLD WATER DEPT | | PO BOX 348 | | | MERIGOLD | MS | 38759 | |
| TOWN OF MERRILLVILLE | | 7820 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| TOWN OF MERRIMACK NEW HAMPSHIRE | | 6 BABOOSIC LAKE RD | | | MERRIMACK | NH | 03054 | |
| TOWN OF MIDDLE INLET | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| TOWN OF MIDDLE INLET | | N9067 LAKE RD | TREASURER MIDDLE INLET TOWN | | WAUSAUKEE | WI | 54177 | |
| TOWN OF MIDDLEBURY | | 1212 WHITTEMORE RD | | | MIDDLEBURY | CT | 06762-2425 | |
| TOWN OF MIDDLETOWN | | 216 4TH BROAD ST | | | MIDDLETOWN | DE | 19709 | |
| TOWN OF MILFORD WATER UTILITIES | | 564 NASHUA ST | | | MILFORD | NH | 03055 | |
| TOWN OF MILTON | | 525 CANTON AVE | | | MILTON | MA | 02186 | |
| TOWN OF MONSON TOWN COLLECTOR | | 110 MAIN ST | PO BOX 31 | | MONSON | MA | 01057 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF MONTVILLE WPCA | | 310 NORWICH NEW LONDON TPKE | | | UNCASVILLE | CT | 06382 | |
| TOWN OF MULBERRY | | 128 S GLICK ST | | | MULBERRY | IN | 46058 | |
| TOWN OF NEW CARLISLE | | PO BOX 6 | | | NEW CARLISLE | IN | 46552 | |
| TOWN OF NEW CASTLE | | PO BOX 90 | | | NEW CASTLE | CO | 81647 | |
| TOWN OF NEW HAVEN CT | | 18 CHURCH ST | | | NORTH HAVEN | CT | 06473 | |
| TOWN OF NEW PALESTINE | | PO BOX 315 | | | NEW PALESTINE | IN | 46163 | |
| TOWN OF NEWFANE | | PO BOX 36 | ATTN REAL ESTATE RECORDING | | NEWFANE | VT | 05345 | |
| TOWN OF NEWTOWN | | 3 PRIMROSE ST | | | NEWTOWN | CT | 06470 | |
| TOWN OF NORFOLK | | ONE LIBERTY LA | | | NORFOLK | MA | 02056 | |
| TOWN OF NORMAL UTILITY BILLING | | PO BOX 589 | | | NORMAL | IL | 61761 | |
| TOWN OF NORTH ANDOVER | | 120 MAIN ST | | | NORTH ANDOVER | MA | 01845 | |
| TOWN OF NORTH ANDOVER | | PO BOX 124 | | | NORTH ANDOVER | MA | 01845 | |
| TOWN OF NORTH BROOKFIELD | | 215 N MAIN ST | OFFICE OF THE COLLECTOR | | NORTH BROOKFIELD | MA | 01535 | |
| TOWN OF NORTH MANCHESTER | | 101 E MAIN ST | | | NORTH MANCHESTER | IN | 46962 | |
| TOWN OF NORTHBOROUGH | | 63 MAIN ST | | | NORTHBOROUGH | MA | 01532-1937 | |
| TOWN OF OAKLAND | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| TOWN OF ORLEANS | | 19 SCHOOL ROAD | | | ORLEANS | MA | 02653 | |
| TOWN OF OSGOOD | | 147 W RIPLEY ST | | | OSGOOD | IN | 47037 | |
| TOWN OF OTTERBEIN WATER DEPT | | PO BOX 215 | | | OTTERBEIN | IN | 47970 | |
| TOWN OF OYSTER BAY | | 54 AUDREY AVE | | | OYSTER BAY | NY | 11771 | |
| TOWN OF PALISADE | | 175 E THIRD ST | PO BOX 128 | | PALISADE | CO | 81526 | |
| TOWN OF PARKER CITY | | 315 W JACKSON ST | | | PARKER CITY | IN | 47368 | |
| TOWN OF PARKER CITY | | PO BOX 38 | | | PARKER CITY | IN | 47368 | |
| TOWN OF PARKER COLORADO | | 20120 E MAIN ST | | | PARKER | CO | 80138 | |
| TOWN OF PARKER COLORAGO | | 20120 E MAIN ST | | | PARKER | CO | 80138 | |
| TOWN OF PAXTON | | 578 PLEASANT ST | | | PAXTON | MA | 01612 | |
| TOWN OF PEACHAM | | BOX 244 | ATTN REAL ESTATE RECORDING | | PEACHAM | VT | 05862 | |
| TOWN OF PERU | | 26 MAIN STREET | P.O. BOX 429 | | PERU | MN | 04290 | |
| TOWN OF PETERBOROUGH | | 1 GROVE ST | | | PETERBOROUGH | NH | 03458 | |
| TOWN OF PLAINFIELD | | 206 W MAIN ST | | | PLAINFIELD | IN | 46168 | |
| TOWN OF PLYMOUTH | | 80 MAIN ST | | | TERRYVILLE | CT | 06786 | |
| TOWN OF PLYMOUTH | | 800 MAIN ST | | | TERRYVILLE | CT | 06786 | |
| TOWN OF PONCE INLET | | 4300 S ATLANTIC AVE | | | PONCE INLET | FL | 32127 | |
| TOWN OF PRESCOTT VALLEY | | 7501 E CIVIC CIR | | | PRESCOTT VALLEY | AZ | 86314 | |
| TOWN OF PUTNAM | | 126 CHURCH ST | | | PUTNAM | CT | 06260 | |
| TOWN OF RANDOLPH | | 41 S MAIN | | | RANDOLPH | MA | 02368 | |
| TOWN OF READING | | DEPARTMENT OF PUBLIC WORKS | 16 LOWELL ST | | READING | MA | 01867 | |
| TOWN OF READING | | P.O. BOX 1006 | | | READING | MA | 01867-0906 | |
| TOWN OF RIPTON | | BOX 10 | | | RIPTON | VT | 05766 | |
| TOWN OF RUTLAND | | 250 MAIN ST | | | RUTLAND | MA | 01543 | |
| TOWN OF RYEGATE | | PO BOX 332 | ATTN REAL ESTATE RECORDING | | EAST RYEGATE | VT | 05042 | |
| TOWN OF SAN ANSELMO | | 525 SAN ANSELMO AVENUE | | | SAN ANSELMO | CA | 94960-2682 | |
| TOWN OF SANDWICH TREASURER | | 130 MAIN ST | | | SANDWICH | MA | 02563 | |
| TOWN OF SANDWICH | | 145 MAIN ST | | | SANDWICH | MA | 02563 | |
| TOWN OF SAUGUS | | 298 CENTRAL ST | | | SAUGUS | MA | 01906 | |
| TOWN OF SEABROOK | | PO BOX 476 | | | SEABROOK | NH | 03874 | |
| TOWN OF SHIRLEY | | 7 KEADY WAY | | | SHIRLEY | MA | 01464 | |
| TOWN OF SHREWSBURY | | 100 MAPLE AVE | | | SHREWSBURY | MA | 01545-5318 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF SILT | | 231 N 7TH | | | SILT | CO | 81652 | |
| TOWN OF SILVER LAKE | | 604 NJEFFERSON ST | | | SILVERLAKE | IN | 46982 | |
| TOWN OF SMITHFIELD | | 64 FARNUM PIKE TOWN HALL | | | SMITHFIELD | RI | 02917 | |
| TOWN OF SMYRNA | | PO BOX 30719977 | | | SMYRNA | DE | 19977 | |
| TOWN OF SMYRNA | | PO BOX 307 | | | SMYRNA | DE | 19977 | |
| TOWN OF SNOW HILL | | 103 BANK ST | TOWN OF SNOW HILL | | SNOW HILL | MD | 21863 | |
| TOWN OF SOUTH WINDSOR | | 1540 SULLIVAN AVE | | | SOUTH WINDSOR | CT | 06074 | |
| TOWN OF SOUTHBRIDGE | | 41 ELM ST | | | SOUTHBRIDGE | MA | 01550 | |
| TOWN OF SOUTHWEST RANCHES | | 13400 GRIFFIN RD | | | SOUTHWEST RANCHES | FL | 33330-2628 | |
| TOWN OF SOUTHWEST RANCHES | | 3921 SW 47TH AVE STE 1008 | MUNILYTICS RE SWR FIRE ASSESSMENT | | DAVIE | FL | 33314 | |
| TOWN OF SPEEDWAY | | 1450 N LYNHURST | | | INDIANAPOLIS | IN | 46224 | |
| TOWN OF SPEEDWAY | | 1450 N LYNHURST | | | SPEEDWAY | IN | 46224 | |
| TOWN OF SPINDALE | | 125 REVELEY ST | | | SPINDALE | NC | 28160 | |
| TOWN OF SPINDALE | | 125 REVELY ST | | | SPINDALE | NC | 28160 | |
| TOWN OF SPRINGFIELD | | 96 MAIN ST | | | SPRINGFIELD | VT | 05156 | |
| TOWN OF STAMFORD | | 986 MAIN RD | ATTN REAL ESTATE RECORDING | | STAMFORD | VT | 05352 | |
| TOWN OF STEVENSVILLE | | 206 BUCK PO BOX 30 | | | STEVENSVILLE | MT | 59870 | |
| TOWN OF STOCKTON | | 18 N JOHNSON ST | | | STOCKTON | UT | 84071 | |
| TOWN OF STONEHAM | | 35 CENTRAL ST | | | STONEHAM | MA | 02180 | |
| TOWN OF STRATFORD | | 2725 MAIN ST RM 101 | | | STRATFORD | CT | 06615 | |
| TOWN OF STRATFORD | | 2725 MAIN ST | | | STRATFORD | CT | 06615 | |
| TOWN OF SUNDERLAND | | 12 SCHOOL ST | | | SUNDERLAND | MA | 01375 | |
| TOWN OF SWAMPSCOTT | | 22 MONUMENT AVE | | | SWAMPSCOTT | MA | 01907 | |
| TOWN OF SWAMPSCOTT | | COLLECTORS OFFICE | 22 MONUMENT AVENUE | | SWAMPSCOTT | MA | 01907 | |
| TOWN OF SWEETSER CLERK TREASURER | | 113 N MAIN ST | PO BOX 329 | | SWEETSER | IN | 46987 | |
| TOWN OF SWEETSER | | 113 N MAIN ST | | | SWEETSER | IN | 46987 | |
| TOWN OF TEMPLETON | | 690 PATRIOTS RD | PO BOX 250 | | TEMPLETON | MA | 01468 | |
| TOWN OF THOMASTON WPCA | | PO BOX 58 | | | THOMASTON | CT | 06787 | |
| TOWN OF THOMPSON WATER POLLUTION | | PO BOX 845 | | | NORTH GROSVENORDALE | CT | 06255 | |
| TOWN OF TIVERTON | | 343 HIGHLAND RD | | | TIVERTON | RI | 02878 | |
| TOWN OF UXBRIDGE WATER AND SEWER DIV | | 21 S MAIN ST | COLLECTORS OFFICE | | UXBRIDGE | MA | 01569 | |
| TOWN OF UXBRIDGE WATER DEPT | | 21 SO MAIN STREET | | | UXBRIDGE | MA | 01569 | |
| TOWN OF VINALHAVEN | | PO BOX 815 | | | VINALHAVEN | ME | 04863 | |
| TOWN OF WALKERSVILLE | | 21 W FREDERICK ST | | | WALKERSVILLE | MD | 21793 | |
| TOWN OF WALLINGFORD | | 35 S MAIN ST | | | WALLINFORD | CT | 06492 | |
| TOWN OF WALLINGFORD | | 377 S CHERRY ST | | | WALLINGFORD | CT | 06492 | |
| TOWN OF WAPPINGER | | PO BOX 324 | | | WAPPINGER FALLS | NY | 12590 | |
| TOWN OF WARE | | 4 1 2 CHURCH ST | PO BOX 89 | | WARE | MA | 01082 | |
| TOWN OF WAREHAM | | 54 MARION RD | | | WAREHAM | MA | 02571 | |
| TOWN OF WARREN UTILITIES | | PO BOX 477 | | | WARREN | IN | 46792 | |
| TOWN OF WARREN | | 514 MAIN ST FIRST FL | | | WARREN | RI | 02885 | |
| TOWN OF WATERFORD | | PO BOX 56 | ATTN REAL ESTATE RECORDING | | LOWER WATERFORD | VT | 05848 | |
| TOWN OF WATERVILLE UTILITIES DEPT | | PO BOX 580 | 104 E LOCUST | | WATERVILLE | WA | 98858 | |
| TOWN OF WATERVILLE | | 788 E WOODOAK LANE140 | | | WATERVILLE | WA | 98858 | |
| TOWN OF WELLESLEY | | 455 WORCESTER ST | P.O. BOX 9187 | | WELLESLEY HILLS | MA | 02481-9187 | |
| TOWN OF WENDELL | | 15 E FOURTH ST | | | WENDELL | NC | 27591-9042 | |
| TOWN OF WEST BROOKFIELD | | PO BOX 9 | | | WEST BROOKFIELD | MA | 01585 | |
| TOWN OF WEST HARTFORD | | 50 S MAIN ST | | | W HARTFORD | CT | 06107 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF WEST HARTFORD | | LOCKBOX #411 | PO BOX 5047 | | NEW BRITAIN | CT | 06050-5047 | |
| TOWN OF WEST HARTFORD | | TOWN HALL ROOM 109 | 50 SOUTH MAIN STREET | | WEST HARTFORD | CT | 06107 | |
| TOWN OF WEST PARIS | | PO BOX 247 | | | WEST PARIS | ME | 04289 | |
| TOWN OF WEST WARWICK | | 1170 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| TOWN OF WESTERLY | | 68 WHITE ROCK RD | | | WESTERLY | RI | 02891 | |
| TOWN OF WESTMORE | | 54 HINTON HILL RD | ATTN REAL ESTATE RECORDING | | ORLEANS | VT | 05860 | |
| TOWN OF WEYMOUTH | | 75 MIDDLE ST | | | WEYMOUTH | MA | 02189 | |
| TOWN OF WHITMAN | | 54 S AVE | | | WHITMAN | MA | 02382 | |
| TOWN OF WILBRAHAM | | COLLECTORS OFFICE | 240 SPRINGFIELD ST. | | WILBRAHAM | MA | 01095 | |
| TOWN OF WILLIAMSBURG | | 1 JOHN ST | | | WILLIAMSBURG | CO | 81226 | |
| TOWN OF WINCHESTER | | 338 MAIN ST | | | WINCHESTER | CT | 06098-1640 | |
| TOWN OF WINCHESTER | | P.O. BOX 4200 | | | WINCHESTER | MA | 01890 | |
| TOWN OF WINDSOR CT | | 275 BROAD ST | | | WINDSOR | CT | 06095 | |
| TOWN OF WINDSOR | | BUSINESS LICENSE SECTION | PO BOX 100 | | WINDSOR | CA | 95492-0100 | |
| TOWN OF WINDSOR | | PO BOX 472 | | | WINDSOR | CT | 06095 | |
| TOWN OF WINGATE | | 122 N VINE ST | | | CRAWFORDSVILLE | IN | 47933 | |
| TOWN OF WINGATE | | 122 N VINE ST | | | WINGATE | IN | 47994 | |
| TOWN OF WINSLOW | | 16 BENTON AVE | | | WINSLOW | ME | 04901 | |
| TOWN OF WOLCOTT | | PO BOX 100 | | | WOLCOTT | VT | 05680 | |
| TOWN OF YARMOUTH | | 76 SALMOUTH RD | PO BOX 981 | | HYANNIS | MA | 02601 | |
| TOWN OF YARMOUTH | | 76 SALMOUTH ROAD PO BOX 981 | | | HYANNIS | MA | 02601 | |
| TOWN OF YARMOUTH | | OFFICE OF TOWN COLLECTOR | PO BOX 1150 | | SOUTH YARMOUTH | MA | 02664 | |
| TOWN OF YORKTOWN | | PO BOX 518 | | | TOWN OF YORKTOWN | IN | 47396 | |
| TOWN OXFORD | | W 7592 FREEDOM RD | TREASURER | | OXFORD | WI | 53952 | |
| TOWN OXFORD | | W7592 FREEDOM RD | OXFORD TOWN TREASURER | | OXFORD | WI | 53952 | |
| TOWN PLACE CONDOMINIUM ASSOCIATION | | PO BOX 66407 | | | CHICAGO | IL | 60666 | |
| TOWN SQUARE ROOFING | | 12850 HWY 9 N STE 600 118 | | | ALPHARETTA | GA | 30004 | |
| TOWN TOPICS | | 305 WITHERSPOON ST | | | PRINCETON | NJ | 08542 | |
| TOWN TREASURER | | TOWN HOUSE | P.O. BOX 590 | | CONCORD | MA | 01742-0590 | |
| TOWNE AND COUNTRY REALTORS | | 124 N MAIN ST | | | LEOMINSTER | MA | 01453 | |
| TOWNE AND WATER DAMAGE RESTORATION | | 53358 COUNTY RD 11 | | | ELKHART | IN | 46514 | |
| TOWNE INC | | 53358 COUNTY RD II | | | ELKHART | IN | 46514 | |
| TOWNE INSURANCE AGCY | | 137 MOUNT PLEASANT RD | | | CHESAPEAKE | VA | 23322 | |
| TOWNE LAKE | | 4 08 TOWNE CTR DR | | | NORTH BRUNSWICK | NJ | 08902 | |
| TOWNE OF HISTORIC SMITHVILLE | | 28 S NEW YORK RD | C O DIVERSIFIED PROPERTY MANAGEMENT | | ABSECON | NJ | 08205 | |
| TOWNE PARK AT NORTH SHORE HOA | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| TOWNE PARK NORTH CONDO ASSN INC | | 2074 W INDIANTOWN RD 200 | C O CONTINENTAL MANAGEMENT | | JUPITER | FL | 33458 | |
| TOWNE PARK WEST | | NULL | | | HORSHAM | PA | 19044 | |
| TOWNE PLACE CONDOMINIUM ASSOCIATION | | 110B | C O 800 W 5TH AVE | | NAPERVILLE | IL | 60563 | |
| TOWNE PROPERTIES ASSET MGMT CO LTD | | 1055 ST PAUL PL | | | CINCINNATI | OH | 45202 | |
| TOWNE PROPERTIES MGMT CO | | 11857 KEMPER SPRINGS DR | | | CINCINNATI | OH | 45240 | |
| TOWNE PROPERTIES TRIPLE CROWN HOA | | PO BOX 691650 | | | CINCINNATI | OH | 45269 | |
| TOWNE SQUARE OWNERS ASSOCIATION | | PO BOX 38809 | C O AMS | | CHARLOTTE | NC | 28278 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNE SQUARE REALTY INC GMAC | | 17106 W HAFEMAN RD | | | BROADHEAD | WI | 53520 | |
| TOWNE WEST REALTY | | 1040 FIRST AVE STE 336 | | | NEW YORK | NY | 10022 | |
| TOWNE, DOUGLAS | | 2006 AGATE COURT | | | LOVELAND | CO | 80538 | |
| TOWNEBANK | | 600 22ND ST STE 300 | | | VIRGINIA BEACH | VA | 23451-4091 | |
| TOWNEBANK | | 600 22ND STREET | SUITE 300 | | VIRGINIA BEACH | VA | 23451 | |
| TOWNEHOMES AT SKIPWITH OWNERS | | 312 B LIGHTFOOT BLVD | | | WILLIAMSBURG | VA | 23188 | |
| TOWNER COUNTY | | BOX 605 | TOWNER COUNTY TREASURER | | CANDO | ND | 58324 | |
| TOWNER REGISTER OF DEEDS | | 310 2ND ST | BOX 517 | | CANDO | ND | 58324 | |
| TOWNER REGISTER OF DEEDS | | PO BOX 603 | | | CANDO | ND | 58324 | |
| TOWNES WOODS AND ROBERTS | | 717 KERR DR | | | GARDENDALE | AL | 35071 | |
| TOWNGATE HOMEOWNERS ASSOCIATION | | 2006 TOWN CT | | | GARLAND | TX | 75041 | |
| TOWNHOMES AT FLAGSTAFF MEADOWS HOA | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| TOWNHOMES AT TURTLE CREEK | | 4520 W VILLAGE DR | F | | TAMPA | FL | 33624 | |
| TOWNHOUSE PLACE CONDOMINUM | | ASSOC 245 MAIN ST | C O JOHN K HARRIS JR ATTORNEY FOR | | DANIELSON | CT | 06239 | |
| TOWNHOUSES AT AUSTIN SQUARE CONDO | | 21 WATER ST | C O DAVID P DOW | | AMESBURY | MA | 01913 | |
| TOWNHOUSES AT JACARANDA CONDO ASSOC | | 8201 NW 8 ST | | | FORT LAUDERDALE | FL | 33324 | |
| TOWNHOUSES AT JACARANDA CONDO ASSOC | | 8201 NW 8TH ST | | | FORT LAUDERDALE | FL | 33324 | |
| TOWNS CLERK OF SUPERIOR COURT | | PO BOX 178 | 48 RIVER ST STE E | | HIAWASSEE | GA | 30546 | |
| TOWNS COUNTY | | 48 RIVER ST STE G | TAX COLLECTOR | | HIAWASSEE | GA | 30546 | |
| TOWNS COUNTY | | 48 RIVER ST STE H | | | HIAWASSEE | GA | 30546 | |
| TOWNS COUNTY | | 48 RIVER ST STE H | TAX COLLECTOR | | HIAWASSEE | GA | 30546 | |
| TOWNS OF ASHLEIGH OF STAFFORD | | 201 CONCOURSE BLVD STE 101 | | | GLEN ALLEN | VA | 23059 | |
| TOWNS OF NEW CENTURY ASSOCIATION | | 17717 HWY 7 | | | MINNETONKA | MN | 55345 | |
| TOWNS, LATINA N | | 905 STONE AVENUE | | | WALDORF | MD | 20602 | |
| TOWNSEND AND ASSOCIATES | | 129 W BELVEDERE RD | | | NORFOLK | VA | 23505 | |
| TOWNSEND AND MADGE BIRD | | 1194 RICHTER ST | METRO PUBLIC ADJUSTMENT INC | | PORT CHARLOTTE | FL | 33952 | |
| TOWNSEND JR, EDWIN W | | 1508 FULLERTON AVE. | | | MCALLEN | TX | 78504 | |
| TOWNSEND OIL COMPANY INCORPORATED | | 27 CHERRY STREET | P O BOX 90 | | DANVERS | MA | 01923-0190 | |
| TOWNSEND ON THE PARK CONDOMINIUM | | 1575 WATERTOWER PL | | | EAST LANSING | MI | 48823 | |
| TOWNSEND TOWN | | 17807 PICKERAL LAKE RD | TOWN HALL | | TOWNSEND | WI | 54175 | |
| TOWNSEND TOWN | | 272 MAIN ST | KATHLEEN A ROSSBACH TAX COLLECTOR | | TOWNSEND | MA | 01469 | |
| TOWNSEND TOWN | | 272 MAIN ST | TOWNSEND TOWN TAX COLLECTOR | | TOWNSEND | MA | 01469 | |
| TOWNSEND TOWN | | PO BOX 223 MAIN ST | | | TOWNSEND | DE | 19734 | |
| TOWNSEND TOWN | | PO BOX 4 | TREASURER | | TOWNSEND | WI | 54175 | |
| TOWNSEND TOWN | TOWNSEND TOWN TREASURER | PO BOX 4 | 17807 PICKLEREL LAKE RD | | TOWNSEND | WI | 54175 | |
| TOWNSEND TOWN | TREASURER OF TOWNSEND TOWN | PO BOX 223 | 661 S ST | | TOWNSEND | DE | 19734 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNSEND TOWN | TREASURER OF TOWNSEND TOWN | PO BOX 223 | MAIN ST | | TOWNSEND | DE | 19734 | |
| TOWNSEND WATER DEPARTMENT | | 540 MAIN ST | | | WEST TOWNSEND | MA | 01474-1002 | |
| TOWNSEND, APRIL | | 1218 BILLINGS DR | MIKE SINKFIELD AND BRANCH BUILDERS | | SAINT LOUIS | MO | 63137 | |
| TOWNSEND, APRIL | | 1218 BILLINGS DR | MIKE SINKFIELD | | SAINT LOUIS | MO | 63137 | |
| TOWNSEND, JANA L | | 37 HIDEAWAY DRIVE | | | COVINGTON | KY | 41017 | |
| TOWNSEND, JOHN M | | 5274 ALLOAKS COURT | | | JACKSONVILLE | FL | 32258 | |
| TOWNSEND, KAREN L | | 101 S CHURCH AVE | | | AZTEC | NM | 87410 | |
| TOWNSEND, KEVIN | | 2092 N HWY 67 | | | FLORISSANT | MO | 63033 | |
| Townsend, Wallace | | 1336 Union Hope Road | | | King William | VA | 23086 | |
| TOWNSHEND TOWN CLERK | | PO BOX 223 | | | TOWNSHEND | VT | 05353 | |
| TOWNSHEND TOWN | | PO BOX 223 | TOWN OF TOWNSHEND | | TOWNSHEND | VT | 05353 | |
| TOWNSHEND TOWN | | RT 30 TOWN HALL PO BOX 223 | TOWN OF TOWNSHEND | | TOWNSHEND | VT | 05353 | |
| TOWNSHIHP, ASH | | PO BOX 387 | 1677 READY RD | | CARLETON | MI | 48117 | |
| TOWNSHIP MUTUAL INS | | 10510 SCHULINE RD | | | SPARTA | IL | 62286 | |
| TOWNSHIP MUTUAL INS | | | | | SPARTA | IL | 62286 | |
| TOWNSHIP OF CHERRY HILL | | 820 MERCER ST | | | CHERRY HILL | NJ | 08002 | |
| TOWNSHIP OF CLAY | | 4710 PTE TREMBLE RD | | | ALGONAC | MI | 48001 | |
| TOWNSHIP OF CLINTON | | 40700 ROMEO PLANK | | | CLINTON TOWNSHIP | MI | 48038 | |
| TOWNSHIP OF DELRAN | | 900 CHESTER AVE | | | DELRAN | NJ | 08075 | |
| TOWNSHIP OF DEPTFORD | | 1011 COOPER ST | | | DEPTFORD | NJ | 08096 | |
| TOWNSHIP OF DEPTFORD | | 1011 COOPER ST | | | WOODBURY | NJ | 08096 | |
| TOWNSHIP OF FENTON | | 12060 MANTAWAUKA DR | | | FENTON | MI | 48430 | |
| TOWNSHIP OF GALLOWAY | | 300 E JIMMIE LEEDS RD | | | GALLOWAY | NJ | 08205 | |
| TOWNSHIP OF GENESS | | 7244 N GENESSEE RD | | | GENESEE | MI | 48437 | |
| TOWNSHIP OF HOPEWELL | | 1700 CLARK BLVD | | | ALIQUIPPA | PA | 15001 | |
| TOWNSHIP OF IRVINGTON | | MUNICIPAL BLDG CIVIC SQUARE | TAX COLLECTOR | | IRVINGTON | NJ | 07111 | |
| TOWNSHIP OF LAWRENCE | | 2207 LAWRENCEVILLE RD | PO BOX 6066 | | LAWRENCEVILLE | NJ | 08648 | |
| TOWNSHIP OF LINCOLN | | 1976 MORRIS AVE | | | UNION | NJ | 07083 | |
| TOWNSHIP OF MANALAPAN TAX COLLECTOR | | 120 ROUTE 522 | | | MANALAPAN | NJ | 07726 | |
| TOWNSHIP OF MIDDLETOWN | | PO BOX 281 | | | MIDDLETOWN | NJ | 07748 | |
| TOWNSHIP OF MIDDLETOWN | | PO BOX 281 | SEWERAGE AUTHORITY | | MIDDLETOWN | NJ | 07748 | |
| TOWNSHIP OF MONROE | | 372 S MAIN ST | | | WILLIAMSTOWN | NJ | 08094 | |
| TOWNSHIP OF NEPTUNE | | 25 NEPTUNE BLVD PO BOX 1167 | | | NEPTUNE | NJ | 07754 | |
| TOWNSHIP OF OCEAN | | 399 MONMOUTH RD | | | OAKHURST | NJ | 07755 | |
| TOWNSHIP OF PARSIPPANY T H Z DPT | | 1001 PARSIPPANY BLVD | | | PARSIPPANY | NJ | 07054 | |
| TOWNSHIP OF REDFORD | | 12200 BEECH DALY RD | | | REDFORD | MI | 48239 | |
| TOWNSHIP OF RIDLEY | | 100 E MACDADE BLVD | | | FLOSOM | PA | 19033 | |
| TOWNSHIP OF RIDLEY | | 100 E MACDADE BLVD | | | FOLSOM | PA | 19033 | |
| TOWNSHIP OF SPRINGFIELD | | 10460 PUFFER ROAS SW | | | FIFE LAKE | MI | 49633 | |
| TOWNSHIP OF SUMMIT | | 2121 FERGUSON RD | | | JACKSON | MI | 49203 | |
| TOWNSHIP OF UPPER PROVIDENCE | | 1286 BLACK ROCK RD | MONTGOMERY COUNTY | | OAKS | PA | 19456 | |
| TOWNSHIP OF UPPER ST CLAIR TAX | | 1820 MCLAUGHLIN RUN RD | | | ST CLAIR | PA | 15241 | |
| TOWNSHIP OF VIENNA | | 3400 W VIENNA RD | | | CLIO | MI | 48420 | |
| TOWNSHIP OF WARMINSTER | | OFFICE OF THE FIRE MARSHAL | 910 WEST BRISTOL ROAD | | WARMINSTER | PA | 18974 | |
| TOWNSHIP OF WEST GOSHEN | | 1025 PAOLI PK | | | WEST CHESTER | PA | 19380 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNSHIP OF WINSLOW UTILITIES | | PO BOX 8365 | | | TRENTON | NJ | 08650 | |
| TOWNSHIP REAL ESTATE APPRAISALS | | PO BOX 4278 | | | FEDERAL WAY | WA | 98063 | |
| TOWNSIDE INC REALTORS | | 220 PROFESSIONAL PARK DR | | | BLACKSBURG | VA | 24060 | |
| TOWNSQUARE VILLAGE HOA | | 222 RIDGEDALE AVE | | | CEDAR KNOLLS | NJ | 07927 | |
| TOWNSTONE FINANCIAL INC | | 1141 W RANDOLPH, STE 712 | | | CHICAGO | IL | 60607 | |
| TOWNSTONE FINANCIAL INC | | 1141 W RANDOLPH | | | CHICAGO | IL | 60607 | |
| TOWNSTONE FUNDING INC | | 325 W HURON STE 712 | | | CHICAGO | IL | 60654-3617 | |
| TOWNVIEW APPRAISAL CO | | PO BOX 760127 | | | SAN ANTONIO | TX | 78245 | |
| TOWNVILLE BORO | | 15244 CENTERVILLE RD | T C OF TOWNVILLE BOROUGH | | TOWNVILLE | PA | 16360 | |
| TOWNVILLE BORO | | BOX 17 | TAX COLLECTOR | | TOWNVILLE | PA | 16360 | |
| TOY SIRICHA | | 5021 E. CHALICE LANE | | | ANAHEIM HILLS | CA | 92807 | |
| Toya Thomas | | 2228 Kings Forest Lane | | | Flower Mound | TX | 75028 | |
| TOYAMA, TERUO J | | 8400 CREST WOOD AVE | | | MUNSTER | IN | 46321 | |
| TOYE W ALLEN AND PUROFIRST | | 6401 IVORY PALM DR | | | CHARLOTTE | NC | 28227 | |
| Toylen Hodges | | 2108 N. Madison | | | Altadena | CA | 91001 | |
| TOYNE AND MAYO IOTA ACCOUNT | | 150 SE 2ND AVE STE 1025 | | | MIAMI | FL | 33131 | |
| TOYNE AND MAYO PA | | 150 SE 2ND AVE STE 1025 | | | MIAMI | FL | 33131 | |
| TP REMODELING INC | | 231 E ALESSANDRO BLVD A285 | | | RIVERSIDE | CA | 92508 | |
| TPARRISH PROPERTIES INC | | 353 MILITARY CUT OFF RD STE 100 | | | WILMINGTON | NC | 28405-8703 | |
| TPI ASSET MANAGEMENT LLC | | 6724 PERIMETER LOOP RD STE 118 | | | DUBLIN | OH | 43017 | |
| TPI ASSET MANAGEMENTLLC | | 6724 PERIMETER LOOP ROADSTE 118 | | | DUBLIN | OH | 43017 | |
| TPL PROPERTIES | | 162 W MEADOW DR | | | VAIL | CO | 81657 | |
| TPM PROPERTIES INC | | 581 MANET TERRACE | | | SUNNYVALE | CA | 94087 | |
| TPS ABSTRACT CORPORATION | | 350 OLD COUNTRY RD | | | GARDEN CITY | NY | 11530 | |
| TR 601 CALIFORNIA CORPORATION | | 4597 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TR JONES AND ASSOCIATES | | 4580 KLAHANIE DR SE | | | ISSAQUAH | WA | 98029 | |
| TR NEWBURG INC | | 11511 CEDAR LN | TAX COLLECTOR | | KINGSVILLE | MD | 21087 | |
| TR PRESIDENTS PLACE CORP | | C/O LINCOLN PROPERTY COMPANY | 1250 HANCOCK STREET | | QUINCY | MA | 02169 | |
| TR WEAVER AND ASSOCIATES PC | | 100 N CENTRAL EXPRESSWAY STE 708 | | | RICHARDSON | TX | 75080 | |
| TR YOUNG SERVICES | | 10008 TERRY ST | | | FAIRFAX | VA | 22031 | |
| TRA PARTNERS LLC | | 360 GRAND AVENUE #347 | | | OAKLAND | CA | 94610 | |
| TRACCIA COMMUNITY ASSN | | 259 N PECOS RD 100 | | | HENDERSON | NV | 89074 | |
| TRACCIA COMMUNITY ASSOC | | 720 W CHEYENE STE 200 | | | NORTH LAS VEGAS | NV | 89030 | |
| TRACE AND KATHLEEN POURCIAU AND TRACE | | 7335 SEVENOAKS AVE | WAYNE POURCIAU AND KATHLEEN EFFERSON POURCIAU | | BATON ROUGE | LA | 70806 | |
| TRACE CROSSINGS RESIDENTIAL | | 5 RIVERHOUSE RIDGE STM STE 200 | | | BRIMINGHAM | AL | 35244 | |
| TRACEE OUSLEY DARBY ATT AT LAW | | 2637 RIDGEWOOD RD STE G | | | JACKSON | MS | 39216 | |
| TRACEE OUSLEY DARBY ATT AT LAW | | PO BOX 280 | | | TOUGALOO | MS | 39174 | |
| TRACEE TREDER AND SERV PRO | | 14651 ARDEN ST | | | LIVONIA | MI | 48154 | |
| Tracewell, Jerry G & Tracewell, Nancy E | | 130 Shy Cir | | | Westcliffe | CO | 81252 | |
| TRACEY A FRANKLIN AND | | 1580 W RIVER PARK DR | DORSEY WILLIAMS CONSTRUCTION | | INKSTER | MI | 48141 | |
| TRACEY A HARVIN ATT AT LAW | | 207 E REDWOOD ST STE 401 | | | BALTIMORE | MD | 21202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRACEY A LASLO ATT AT LAW | | 325 E MAIN ST | | | ALLIANCE | OH | 44601 | |
| TRACEY AND EBONI THOMAS | | 646 EASY JET | | | STAFFORD | TX | 77477 | |
| TRACEY AND LEVON WRIGHT | | 305 DUKE VALENTINE WYNN RD | AND THE HANDYMAN | | LOUISBURG | NC | 27549 | |
| TRACEY AND MARILYN FORD | | 1073 HESTER RD | | | MEMPHIS | TN | 38116 | |
| TRACEY BERRY THE REAL ESTATE GROUP | | PO BOX 238 | | | LEWISTON | CA | 96052 | |
| TRACEY BERRY | TREG INC | 950 MISSION DE ORO | | | REDDING | CA | 96003 | |
| TRACEY BROWN | | 6525 BROOK MEADOW | | | MESQUITE | TX | 75150 | |
| TRACEY CHAPLIN AND QUALITY | | 920 LYNHURST DR SW | ROOF | | ATLANTA | GA | 30311 | |
| TRACEY CRISLER | | 111 OXFORD LANE | | | NORTH WALES | PA | 19454 | |
| Tracey Erickson | | 127 83rd Ave N | | | St. Petersburg | FL | 33702 | |
| TRACEY FORD SPILLMAN ATT AT LAW | | 15455 DALLAS PKWY STE 600 | | | ADDISON | TX | 75001 | |
| Tracey Gallagher | | 2484 Jean Drive | | | Hatfield | PA | 19440 | |
| TRACEY HA-VO | | 9801 WINDSOR AVE | | | WESTMINSTER | CA | 92683 | |
| Tracey Johnson-Hooks | | 1020 Rosita Street | | | Arlington | TX | 76002 | |
| TRACEY L HERSHMAN ATT AT LAW | | PO BOX 809 | | | MANCHESTER | TN | 37349 | |
| TRACEY L KRAMER | | 3006 CAMARO COURT S.E. | | | LACEY | WA | 98503 | |
| TRACEY L MILLS | | 1044 KEMP DR | | | PLACENTIA | CA | 92870-5285 | |
| Tracey Latham | | 403 W. Sycamore | | | Dunkerton | IA | 50626 | |
| Tracey Lopez | | 910 Fairlawn St | | | Allen | TX | 75002 | |
| Tracey Mooney | | 108 Clark St | | | Reinbeck | IA | 50669 | |
| TRACEY SMILES-LOZOWSKI | | 56 CARPENTER AVE | | | MERIDEN | CT | 06450 | |
| TRACEY, MAXINE | | 1301 HIGHCREST DR | WE CONSTRUCTION CO | | HIXSON | TN | 37343 | |
| TRACEY, TOM | remax/modern realty | 603 E MAIN ST | | | NILES | MI | 49120 | |
| TRACI AND MARK VRANA | | 1413 CLEAR CREEK DR | | | ROCHESTER HILLS | MI | 48306-4829 | |
| TRACI AND THOMAS CONKLIN | | 7710 NE 129TH ST | | | JONES | OK | 73049-3485 | |
| TRACI AND TOM RIEKHOF | | 3609 W 122ND TER | | | LEAWOOD | KS | 66209 | |
| TRACI E WILLMS | | PO BOX 411 | | | BRIGHTON | CO | 80601-0411 | |
| Traci Frazier | | 2300 Boca Raton | | | Mesquite | TX | 75150 | |
| TRACI GARCIA LARRY AND TRACI | | 600 6TH ST SE | LAURES AND L AND L CABINETS | | STEWARTVILLE | MN | 55976 | |
| TRACI JO SABBY | | 12811 ECHO LANE | | | APPLE VALLEY | MN | 55124 | |
| TRACI L SODERSTROM PC ATT AT LAW | | 1401 S DOUGLAS BLVD STE P | | | MIDWEST CITY | OK | 73130 | |
| TRACI LEWIS AND TRACI BRYAN | | 1213 PLEASANT HILL DR | AND DOLINGER CONSTRUCTION | | PLATTE CITY | MO | 64079 | |
| TRACI OGBU AND TRACI MEANS | | 120 MARGATE DR | | | LYNCHBURG | VA | 24502-3353 | |
| TRACI ROCHON | Keller Williams Realty | 15400 Calhoun Place | | | Rockville | MD | 20855 | |
| Traci Utley | | 2160 Kenwood Ave | | | New Hampton | IA | 50659 | |
| TRACIE J TOMAZIN | | 29669 N. 45TH STREET | | | CAVE CREEK | AZ | 85331 | |
| TRACIE MAYS AND ASSOCIATES | | 192 WINDING ROCK RD | | | GOOSE CREEK | SC | 29445 | |
| TRACIE MAYS | DBA/Tracie Mays, Carolina One Real Estate | 192 WINDING ROCK RD | | | GOOSE CREEK | SC | 29445 | |
| Tracie Mwamba | | 1304 Patriotic In. | | | Mc Kinney | TX | 75071 | |
| Tracie Rojas | | 6108 Abrams Rd # 416 | | | Dallas | TX | 75231 | |
| Tracie Schmidheiser | C2 | 3408 STANWOOD ST # 2 | | | PHILADELPHIA | PA | 19136-2326 | |
| TRACIE WHALEY | | 46176 STERRITT | | | UTICA | MI | 48317 | |
| TRACT 28166 HOMEOWNERS ASSOCIATION | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT AND CO | | UPLAND | CA | 91786 | |
| TRACT 41567 HOA | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT COMPANY | | UPLAND | CA | 91786 | |
| TRACT SUBDIVISION HOMEOWNERS | | ASSOCIATION PO BOX 5714 | DBA HUNTER POINTS HOMEOWNERS | | BOISE | ID | 83705 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRACWEL INC | | 30 COMMERCIAL DR, STE 201 | | | WRENTHAM | MA | 02093 | |
| TRACY A BROWN ATT AT LAW | | 1034 S BRENTWOOD BLVD STE 1830 | | | SAINT LOUIS | MO | 63117 | |
| TRACY A HARGROVE | | 22866 STATE HWY 112 | | | CAMERON | OK | 74932 | |
| TRACY A NICOLA LP | | 12649 F MEMORIAL DR | | | HOUSTON | TX | 77024 | |
| TRACY A NICOLA LP | | 9525 HUFFMEISTER RD | | | HOUSTON | TX | 77095 | |
| TRACY A NICOLA LP | | 9525 HUFFMEISTER | | | HOUSTON | TX | 77095 | |
| TRACY A WALLEY ATT AT LAW | | 709 HARDY ST | | | HATTIESBURG | MS | 39401 | |
| Tracy Aldridge | | 1520 Cherry Crest | | | Dallas | TX | 75228 | |
| TRACY AND CHRISTOPHER MADISON | | 4417 45TH AVE SW | AND MCBRIDE CONSTRUCTION | | SEATTLE | WA | 98116 | |
| TRACY AND DANA MILLER AND | | 506 DEWEY AVE | M AND J QUALITY CONSTRUCTION INC | | WASHINGTON | IN | 47501 | |
| TRACY AND GEORGE REED | | 3421 W COLLEGE DR | | | PHOENIX | AZ | 85017 | |
| TRACY AND JACQUELINE MARTIN | | 5511 CARLIN ST | | | LOS ANGELES | CA | 90016 | |
| TRACY AND KEITH COLODNY | | 9063 INDIAN RIVER RUN | | | BOYNTON BEACH | FL | 33472-2457 | |
| TRACY AND LILLIAN BUCHANAN | AND JAMES JONES CONTRACTOR | 3221 MOOREWOOD DR | | | NASHVILLE | TN | 37207-2449 | |
| TRACY AND PAULETTE GIBSON | | 2012 SILVERADO RD | | | PENSACOLA | FL | 32506 | |
| TRACY AND PEGGY DURHAM AND | | 2516 SPAIGHT DR | ABELARD CONSTRUCTION | | GASTONIA | NC | 28054 | |
| TRACY AND REGINA ROCKWELL AND | SERVICE CALL | 2706 PECAN AVE | | | PASCAGOULA | MS | 39567-1109 | |
| TRACY AND SHANNON HALSEY AND | | 2405 GILLS CROSSING CT | BIG DS REMODELING | | ALVARDO | TX | 76009 | |
| TRACY AND TERESA HICKS AND SCOTT | | 7 CLAY ST | BUILDING SYSTEMS INC | | HARTWELL | GA | 30643 | |
| TRACY BACKER | | 15511 FOGHORN LANE | | | APPLE VALLEY | MN | 55124 | |
| TRACY BAILEY AND RODRIGUEZ | | 1102 MOSSRIDGE DR | CONSTRUCTION | | MISSOURI CITY | TX | 77489 | |
| TRACY BARBER | EXIT Realty Partners | 26 Maple Avenue | | | Shrewsbury | MA | 01545 | |
| TRACY BRILES ATT AT LAW | | 28202 CABOT RD FL 3 | | | LAGUNA NIGUEL | CA | 92677 | |
| TRACY BRILES ATT AT LAW | | 28202 CABOT RD STE 300 | | | LAGUNA NIGUEL | CA | 92677 | |
| TRACY BUCHANAN LILLIAN BUCHANAN | | 401 VAILVIEW | AND HORCE KING CONTRACTORS | | ANTIOCH | TN | 37013 | |
| TRACY BUSTER WALSH ATT AT LAW | | 6812 CRUMPLER BLVD STE 201 | | | OLIVE BRANCH | MS | 38654 | |
| TRACY BUSTER WALSH ATT AT LAW | | PO BOX 1468 | | | SOUTHAVEN | MS | 38671 | |
| Tracy Carroll | | 523 River Forest Rd | | | Evansdale | IA | 50707 | |
| Tracy Caton | | 9553 BICKLEY DR | | | HUNTINGTON BEACH | CA | 92646-4162 | |
| TRACY CAUTHEN ENTERPRISES INC | | PO BOX 2720 | | | LANCASTER | SC | 29721 | |
| TRACY CITY | | 50 MAIN ST CITY HALL | | | TRACY CITY | TN | 37387 | |
| TRACY CITY | | CITY HALL PO BOX 277 | TAX COLLECTOR | | TRACY CITY | TN | 37387 | |
| TRACY CITY | | CITY HALL | | | TRACY CITY | MO | 64091 | |
| TRACY CITY | | CITY HALL | | | TRACY | MO | 64091 | |
| TRACY CITY | | PO BOX 277 | CITY HALL | | TRACY CITY | TN | 37387 | |
| TRACY CITY | | PO BOX 277 | | | TRACY CITY | TN | 37387 | |
| TRACY D BRILES ATT AT LAW | | 2030 E 4TH ST STE 255 | | | SANTA ANA | CA | 92705 | |
| TRACY D BRILES ATT AT LAW | | 28202 CABOT RD FL 3 | | | LAGUNA NIGUEL | CA | 92677 | |
| TRACY D BRILES ATT AT LAW | | PO BOX 73998 | | | SAN CLEMENTE | CA | 92673 | |
| TRACY DAVIS AND CAPUCCIO UTILITY | CONSTRUCTION & CONTRACTOR & GARYS MECHANICAL SERVI | 302 NW COMPASS DR | | | LAWTON | OK | 73505-5616 | |
| TRACY DAVIS AND GARYS MECHANICAL | SERVICES LLC AND HOWARD BURKE ROOFNG | 302 NW COMPASS DR | | | LAWTON | OK | 73505-5616 | |
| TRACY DORMEDY | | 16855 RALPHS RANCH RD APT 104 | | | SAN DIEGO | CA | 92127 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRACY E TOLBER AND | | 5266 GLENBRIAR CT | TRACY T DAVY | | COLUMBUS | OH | 43232 | |
| TRACY G BLADES ATT AT LAW | | 207 E REDWOOD ST STE 601 | | | BALTIMORE | MD | 21202 | |
| TRACY G BLADES ATT AT LAW | | 9419 COMMON BROOK RD STE 216 | | | OWINGS MILLS | MD | 21117 | |
| TRACY G BLADES ATT AT LAW | | 9433 COMMON BROOK RD STE 208 | | | OWINGS MILLS | MD | 21117 | |
| TRACY G GLADES ATT AT LAW | | 9433 COMMON BROOK RD | | | OWINGS MILLS | MD | 21117 | |
| TRACY GUERRA ATT AT LAW | | 235 E BROADWAY STE 211 | | | LONG BEACH | CA | 90802 | |
| TRACY HERDEGEN AND KEENER | MECHANICAL SERVICES INC | 807 MYSTIC DR APT 509 | | | CAPE CANAVERAL | FL | 32920-5328 | |
| TRACY HICKS BARLEY ATT AT LAW | | PO BOX 2128 | | | DURHAM | NC | 27702 | |
| TRACY JOHNSON | | 4807 BENNETT AVE | | | SUITLAND | MD | 20746 | |
| TRACY JORDAN ATT AT LAW | | 74 040 HWY 111 STE L 202 | | | PALM DESERT | CA | 92260 | |
| TRACY K CORRAL | | 1775 E 20TH ST APT E3 | | | SAN BERNARDINO | CA | 92404-5664 | |
| TRACY KISSLER ATT AT LAW | | 3905 RAILROAD AVE STE 200N | | | FAIRFAX | VA | 22030 | |
| TRACY L BARRETT | | 9340 SW 61ST WAY, #D | | | BOCA RATON | FL | 33428 | |
| TRACY L BENNER AND | | 2417 BRUCETOWN RD | TRACY BROWN BENNER | | CLEAR BROOK | VA | 22624 | |
| TRACY L DARNELL | MICHELLE L DARNELL | PO BOX 12426 | | | GLENDALE | AZ | 85318-2426 | |
| TRACY L ROBINSON & ASSOCIATES L.C | | 818 GRAND BLVD SUITE 600 | | | KANSAS CITY | MO | 64106 | |
| TRACY L ROBINSON ATT AT LAW | | 818 GRAND BLVD STE 505 | | | KANSAS CITY | MO | 64106 | |
| TRACY L WOOD ATT AT LAW | | 5980 STONERIDGE DR STE 117 | | | PLEASANTON | CA | 94588 | |
| TRACY L WOOD ATT AT LAW | | 5980 STONERIDGE DR | | | PLEASANTON | CA | 94588 | |
| TRACY L WRIGHT | | 1401 BROOKGREEN DR | | | MYRTLE BEACH | SC | 29577 | |
| TRACY LEMKE | | 1405 RALEIGH DR | | | BURNSVILLE | MN | 55337 | |
| TRACY LEWIS | | 32012 MT RAINIER | | | LAGUNA NIGUEL | CA | 92677 | |
| TRACY MARTINEZ-HALL | Watson Realty, ERA | 9101 Camino Media | | | Bakersfield | CA | 93311 | |
| Tracy McCauley | | 1419 Baltimore Drive | | | Richardson | TX | 75081 | |
| TRACY MCMURTIE LUCK & ASSOCIATES | | 3917 MIDLANDS ROAD | BLDG TWO SUITE 100 | | WILLIAMSBURG | VA | 23188 | |
| TRACY MCMURTRIE LUCK AND ASSOCS | | 3917 MIDLANDS RD BLDG 2 | | | WILLIAMSBURG | VA | 23188 | |
| TRACY MIKLAS | | 7215 110TH CIRCLE N | | | CHAMPLIN | MN | 55316 | |
| TRACY MILLER AND STEVEN AND | | 22450 TRACY AVE | TRACY KEY | | EUCLID | OH | 44123 | |
| Tracy Nosbisch | | 1539 220th St | | | Ionia | IA | 50645 | |
| TRACY O STROM ATT AT LAW | | 204 BUCK DR NE | | | FORT WALTON BEACH | FL | 32548 | |
| TRACY PIERCE APPRAISAL ADVANTAGE | | 1904 KEOKUK ST | | | HAMILTON | IL | 62341 | |
| TRACY R COLLINS | | 6833 BENNELL DRIVE | | | REYNOLDSBURG | OH | 43068 | |
| TRACY REAL ESTATE | | 321 MAIN ST | | | NEW MILFORD | PA | 18834 | |
| TRACY REALTY | | PO BOX 158 | | | NEW MELFORD | PA | 18834 | |
| TRACY RING TRACY LYNN HORTON RING | | 13260 DUTCHTOWN LAKES DR | AND STEVEN RING | | GEISMAR | LA | 70734 | |
| TRACY SCHIVAL | | 12 LEE DR | | | POTTSTOWN | PA | 19464 | |
| TRACY SCOTT AND DIAMOND CONST | | 352 NW 3RD ST | INC | | FLORIDA CITY | FL | 33034 | |
| TRACY SHELDRICK | | 1657 KELLER COURT | | | ONALASKA | WI | 54650 | |
| Tracy Spellman | | 2353 West Jacinto Avenue | | | Mesa | AZ | 85202 | |
| TRACY SPREEN | | 19 VICTOR ST | | | LODI | NJ | 07644 | |
| TRACY STATION ESTATES CONDO ASSOC | | 151 HWY 33 E STE 204 | C O CUTOLO LAW FIRM | | ENGLISHTOWN | NJ | 07726 | |
| Tracy Stevenson | | 1401 Red Deer Way | | | Arlington | TX | 76002 | |
| TRACY SULLIVAN | | 453 SHENANDOAH | | | CLAWSON | MI | 48017 | |
| TRACY THEDE | | 2044 TAMA ROAD | | | REINBECK | IA | 50669 | |
| TRACY WALKER | | 5918 SOUTHEAST 89TH AVENUE | | | PORTLAND | OR | 97266 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRACY WELSH | | 101 MYSTIC WOODS LN | | | SEVERNA PARK | MD | 21146 | |
| Tracy Williams | | 13 Jerrys Court | | | Sicklerville | NJ | 08081 | |
| Tracy Zobel | | 1287 N Avenue | | | Traer | IA | 50675 | |
| TRADE LAKE MUTUAL INSURANCE CO | | 11733 HWY 48 | | | FREDERIC | WI | 54837 | |
| TRADE LAKE MUTUAL INSURANCE CO | | | | | FREDERIC | WI | 54837 | |
| TRADE LAKE TOWN | | 22200 COUNTY RD Y | TREASURER TOWN OF TRADE LAKE | | GRANTSBURG | WI | 54840 | |
| TRADE LAKE TOWN | | 22200 COUNTY RD Y | TREASURER TRADE LAKE TOWN | | GRANTSBURG | WI | 54840 | |
| TRADE LAKE TOWN | | RT 2 | TAX COLLECTOR | | ERIC | WI | 54840 | |
| TRADEMARK APPRAISAL COMPANY | | 22078 MUSTANG CT | | | CANYON LAKE | CA | 92587 | |
| TRADEMARK APPRAISAL SERVICE | | 327 MID RIVERS MALL DR | | | STPETERS | MO | 63376 | |
| TRADEMARK EXTERIORS | | 1040 W HEFNER RD | | | OKLAHOMA CITY | OK | 73114-6933 | |
| TRADEMARK PROPERTIES OF MICHIGAN | | 6689 ORCHARD LAKE RD 335 | | | WEST BLOOMFIELD | MI | 48322 | |
| TRADEMARK ROOFING | | 696 TOMAHAWK PL | | | AUSTELL | GA | 30168 | |
| TRADEMARK ROOFING | | 696 TOMAHAWK PL | | | PLAUSTELL | GA | 30168 | |
| TRADER, JESS | POWER ROOFING | 7308 E RANCHO VISTA DR | | | SCOTTSDALE | AZ | 85251-1315 | |
| TRADERS AND PAC INS TOKIO MARINE | | | | | FORT WORTH | TX | 76113 | |
| TRADERS AND PAC INS TOKIO MARINE | | PO BOX 2932 | | | FORT WORTH | TX | 76113 | |
| TRADERS INSURANCE COMPANY | | | | | KANSAS CITY | MO | 64131 | |
| TRADERS INSURANCE COMPANY | | PO BOX 24568 | | | KANSAS CITY | MO | 64131 | |
| TRADESMAN WINDOW AND SIDING LTD | | 5582 AUBURN RD | | | SHELBY TWP | MI | 48317 | |
| TRADEWEB LLC | | POST OFFICE | PO BOX 9202 | | NEW YORK | NY | 10087-9209 | |
| TRADEWIND INS CO LTD | | | | | HONOLULU | HI | 96803 | |
| TRADEWIND INS CO LTD | | PO BOX 2650 | | | HONOLULU | HI | 96803 | |
| TRADEWIND KINOW LLC | | 1165 BETHEL ST 2ND FL | HAWAIIAN PROPERTIES LMTD ATTNJEFF D | | HONOLULU | HI | 96813 | |
| TRADEWIND KINOW LLC | | 1165 BETHEL ST 2ND FL | HAWAIIAN PROPERTIES LMTD JEFF DICKE | | HONOLULU | HI | 96813 | |
| TRADEWIND NAPILI RIDGE LLC | | 24 N CHURCH ST STE 409 | C O TAKITANI AND AGARAN LAW CORPORATION | | WAILUKU | HI | 96793 | |
| TRADEWINDS EAST CONDOMINIUM | | 3001 EXECUTIVE DR STE 260 | | | CLEARWATER | FL | 33762 | |
| TRADITION COMMUNITY ASSOCIATION INC | | 12051 CORPORATE BLVD | C O FISHKIND AND ASSOCIATES | | ORLANDO | FL | 32817-1450 | |
| TRADITION COMMUNITY ASSOCIATION INC | | 12051 CORPORATE BLVD | | | ORLANDO | FL | 32817 | |
| TRADITIONS REALTY | | 2103 COUNTY RT 46 | | | FORT EDWARD | NY | 12828 | |
| TRADITIONS | | NULL | | | HORSHAM | PA | 19044 | |
| TRADITIONS | | PO BOX 783367 | C O SW PROPERTY MANAGEMENT | | WINTER GARDEN | FL | 34778 | |
| TRAER MUNICIPAL UTILITIES | | 649 2ND ST | | | TRAER | IA | 50675 | |
| TRAFALGAR SQUARE COA OF NAPLES INC | | 5435 JEAGER RD 4 | | | NAPLES | FL | 34109 | |
| TRAFELET, MICHAEL R | | 4045 N 325 W | | | LA PORTE | IN | 46350 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAFFORD BORO PTWSTMOR | | 416 CAVITT AVE | T C OF TRAFFORD BORO | | TRAFFORD | PA | 15085 | |
| TRAFFORD REALTY COMPANY | | PO BOX 1999 | | | COCOA | FL | 32923 | |
| TRAFFORD REALTY | | 305 BREVARD AVE | | | COCOA | FL | 32922 | |
| TRAFNY JR, JOHN P & TRAFNY, IRA G | | 315 S SECOND ST | | | RIO VISTA | CA | 94571 | |
| TRAGER CRONIN AND BYCZEK LLC | | 1983 MARCUS AVE | | | LAKE SUCCESS | NY | 11042 | |
| TRAHAN, ADAM & TRAHAN, BARBARA A | | 719 1ST STREET | | | JENNINGS | LA | 70546-5437 | |
| TRAHAN, CHAD | | 209 BELLE PLAINE AVE. | | | LAFAYETTE | LA | 70506 | |
| TRAHAN, DARREN T & TRAHAN, MISTY L | | 37266 SKI SIDE AVE | | | PRAIREVILLE | LA | 70769 | |
| TRAHAN, DAVID R | | 18919 E WARREN CIRCLE B-103 | | | AURORA | CO | 80013-5975 | |
| TRAIL CREEK REALTY | | PO BOX 402 | | | MACKAY | ID | 83251 | |
| TRAIL CREEK TOWNSHIP | | CITY HALL | | | MT MORIAH | MO | 64665 | |
| TRAIL CREEK TOWNSHIP | | CITY HALL | | | TRAIL CREEK TOWNSHIP | MO | 64665 | |
| TRAIL OF THE LAKES MUD L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| TRAIL OF THE LAKES MUD L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| TRAIL OF THE LAKES MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| TRAIL REGISTER OF DEEDS | | 13 FIRST ST NW PO BOX 399 | COUNTY COURTHOUSE | | HILLSBORO | ND | 58045 | |
| TRAILBROOK CONDOMINIUM ASSOCIATION | | 1100 VICTORS WAY STE 50 | C O KRAMER TRIAD MANAGEMENT GRPLLC | | ANN ARBOR | MI | 48108 | |
| TRAILDUST SQUARE PROPERTY ASSOC | | 140 BITTERBRUSH CT | | | MOUNTAIN HOME | ID | 83647 | |
| TRAILL COUNTY TREASURER | | PO BOX 9 | 114 W CALEDONIA | | HILLSBORO | ND | 58045 | |
| TRAILL COUNTY | TRAILL COUNTY TREASURER | PO BOX 9 | 114 W CALEDONIA | | HILLSBORO | ND | 58045 | |
| TRAILL COUNTY | TREASURERS OFFICE | PO BOX 9 | 114 W CALEDONIA | | HILLSBORO | ND | 58045 | |
| TRAILS AT DURANT HOMEOWNERS | | 8425 N HUBERT AVE | | | TAMPA | FL | 33614 | |
| TRAILS AT ETIWANDA ASSOCIATION | | 195 N EUCLID AVE STE 100 | C O EUCLID MANAGEMENT CO | | UPLAND | CA | 91786 | |
| TRAILS AT | | 1110 JERSEY ST | | | DENVER | CO | 80220 | |
| TRAILS MUD, GREEN | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| TRAILS OF LOON LAKE HOMEOWNERS | | PO BOX 930057 | | | WIXOM | MI | 48393 | |
| TRAILS PROPERTY OWNERS ASSOCIATION | | PO BOX 3270 | | | CHAPEL HILL | NC | 27515 | |
| TRAILS TOWNHOME, WALNUT | | 2756 CATON FARM RD | C O NEMANICH CONSULTING AND MNGMNT | | JOLIET | IL | 60435 | |
| TRAILSIDE POINT HOMEOWNERS | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| TRAILWOOD | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| TRAINER BORO DELAWR | | 824 MAIN ST | T C OF TRAINER BORO | | TRAINER | PA | 19061 | |
| TRAINER BORO DELAWR | | PO BOX 13327 | T C OF TRAINER BORO | | PHILADELPHIA | PA | 19101 | |
| TRAINING INS COMPANY | | 1116 OAK ST | | | SOUTH BEND | IN | 46616 | |
| TRAINING PRO | | 11350 MCCORMICK ROAD 10 THE FLOOR | EXECUTIVE PLAZA 3 | | HUNT VALLEY | MD | 21031 | |
| TRAINOR LAW OFFICES PC | | 1720 FAIRMOUNT ST | | | ALLENTOWN | PA | 18104 | |
| TRAINUM, ROBERT G & TRAINUM, KATHLEEN F | | 265 TRACT RD | | | FAIRFIELD | PA | 17320-9177 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAINUP COM | | 5760 LEGACY DR STE B3 | | | PLANO | TX | 75024-7103 | |
| TRAISANO PLUMBING AND HEATING AND | | 64 LINDLEY RD N | | | CALDWELL | NJ | 07006 | |
| Tramaine Hendricks | | 3139 Ellers Street | | | Pittsburgs | PA | 15213 | |
| TRAMAZZO, MARYELLEN | | 23 SPEIGHSTOWN PL | MICHAEL ACOCELLA | | TOMS RIVER | NJ | 08757 | |
| TRAMMELL & COMPANY | | 7009 GEYER SPRINGS | | | LITTLE ROCK | AR | 72209 | |
| TRAMMELL AND CO REALTORS | | 7009 GEYER SPRINGS | | | LITTLE ROCK | AR | 72209 | |
| TRAMMELL AND CO | | 7009 GEYER SPRINGS | | | LITTLE ROCK | AR | 72209 | |
| TRAMMELL AND COMPANY REAL ESTATE | | 7009 GEYER SPRINGS | | | LITTLE ROCK | AR | 72209 | |
| TRAMMELL AND DONATO LLP | | 325 RURAL HILL RD STE 6 | | | NASHVILLE | TN | 37217 | |
| TRAMMELL, ADRIENNE N | | 2594B MURFREESBORO RD | | | NASHVILLE | TN | 37217 | |
| TRAMMELL, ALLEN W | | 7009 GEYER SPRINGS | | | LITTLE ROCK | AR | 72209 | |
| TRAMMELLCROW CO | | 7535 E HAMPDEN AVE STE 650 | | | DENVER | CO | 80231 | |
| TRAMONTO COMMUNITY MASTER ASSN | | PO BOX 62465 | | | PHOENIX | AZ | 85082 | |
| TRAMONTO COMMUNITY MASTER | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| TRAN CUNG | | 7489 W LAYTON PL | | | LITTLETON | CO | 80123 | |
| TRAN LAW FIRM PS | | 787 MAYNARD AVE S | | | SEATTLE | WA | 98104 | |
| TRAN, ANDREW A | | 18 WILDBROOK | | | IRVINE | CA | 92614 | |
| TRAN, ANH | | 419 WEST PARK HIGHWAY SUITE DD | | | WASILLA | AK | 99654-0000 | |
| TRAN, DENISE T | | PO BOX 66716 | | | HOUSTON | TX | 77266-6716 | |
| TRAN, DINH N & TRAN, LAN | | 15803 MISSION GATE COURT | | | HOUSTON | TX | 77083 | |
| TRAN, HAI N & TRUONG, NGA T | | 15452 BALBOA STREET | | | WESTMINSTER | CA | 92683-6359 | |
| TRAN, HAI Q | | 639 TANGELO CR SW | | | VERO BEACH | FL | 32968 | |
| TRAN, HUNG T & TRAN, LAURIE B | | 8505 SOUTH WOODVALE | | | OAK CREEK | WI | 53154 | |
| TRAN, JUDY D | | 4299 VOLTAIRE STREET | | | SAN JOSE | CA | 95135-0000 | |
| TRAN, KHANH N & LAM, ANH T | | 20228 S TRATHERN ST 17 6 | | | CANOGA PARK | CA | 91306 | |
| TRAN, LOAN P & DUONG, HAI T | | 2 WREN CT. | | | STERLING | VA | 20164 | |
| TRAN, NAM V & NGUYEN, LY T | | 2723 NORTHWEST 16TH | | | OKC | OK | 73107 | |
| TRAN, SU V & VU, THU B | | 10674 EL TORO AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| TRAN, THANH D & TRAN, TUYEN L | | 1246 CARROLL STREET | | | MANDEVILLE | LA | 70448 | |
| TRAN, THUAN Q | | 901 C N EUCLID AVE | | | SANTA ANA | CA | 92703 | |
| TRAN, TRUNG & VO, THUYANH | | 14417 ASHLEIGH GREEN ROAD | | | BOYDS | MD | 20841 | |
| TRANDSEND INVESTMENT LLC | | 23232 PERALTA DR #220 | | | LAGUNA HILLS | CA | 92653 | |
| TRANG CU TUAN BANH AND NGOC HOANG | | 10622 KIRKDALE DR | | | HOUSTON | TX | 77089-2416 | |
| Trang Lecong | | 15939 Aurora Crest Drive | | | Whittier | CA | 90605 | |
| TRANG NGUYEN | | 18911 DECATUR RD | | | LOS GATOS | CA | 95030-3040 | |
| TRANG, BEN & TRANG, VAN H | | 243 LUCY COURT | | | FREMONT | CA | 94539 | |
| TRANQUILA CODOMINIUM ASSOCIATION | | 7337 MIAMI LAKES DR | | | MIAMI LAKES | FL | 33014 | |
| TRANQUILLITY IRRIGATION DISTRICT | | PO BOX 487 | TRANQUILLITY IRRIGATION DISTRICT | | TRANQUILLITY | CA | 93668 | |
| TRANS ALARM | | 500 EAST TRAVELERS TRAIL | | | BURNSVILLE | MN | 55337-7503 | |
| TRANS CON ASSURANCE LTD | | 420 LORNA SQ | | | BIRMINGHAM | AL | 35216-5476 | |
| TRANS COUNTY TITLE COMPANY | | 635 W 19TH ST | | | MERCED | CA | 95340 | |
| TRANS NORTHWEST CONSTRUCTION | INC AND RONALD MINNITTI | 418 CARPENTER RD SE | STE 201 | | LACEY | WA | 98503 | |
| TRANS NROTHWEST CONSTRUCTION INC | | 418 CARPENTER RD SE 201 | | | OLYMPIA | WA | 98503 | |
| TRANS STATE TITLE INSURANCE COMPANY | | 18205 BISCAYNE BLVD STE 2201 | | | AVENTURA | FL | 33160-2148 | |
| TRANS STATE TITLE INSURANCE CORP | | 225 N FEDERAL HWY STE 420 | | | POMPANO BEACH | FL | 33062 | |
| TRANS UNION CORPORATION | | P.O. BOX 99506 | | | CHICAGO | IL | 60693-9506 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trans Union Settlement Solutions Inc | | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | |
| Trans Union, LLC | | P.O. BOX 99506 | | | CHICAGO | IL | 60693-9506 | |
| TRANSACTION REALTY | | 9730 WEATHERTOP LN | PO BOX 23335 | | CHAGRIN FALLS | OH | 44023 | |
| TRANSAMERICA REAL ESTATE TAX SERV | | 1201 ELM ST STE 400 | | | DALLAS | TX | 75270 | |
| TRANSAMERICA | | 1150 S OLIVE ST STE T 1518 | | | LOS ANGELES | CA | 90015- | |
| TRANSAMERICA | | c/o Espinoza, Esperanza | 1239 Calle Picogordo | | Rio Rico | AZ | 85648-6629 | |
| TRANSATLANTIC REINS | | 99 JOHN ST | | | NEW YORK | NY | 10038 | |
| TRANSATLANTIC REINS | | | | | NEW YORK | NY | 10038 | |
| TRANSCONTINENTAL INSURANCE | | | | | DALLAS | TX | 75266 | |
| TRANSCONTINENTAL INSURANCE | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| TRANSCONTINENTAL TITLE CO | | 2605 ENTERPRISE RD E STE 300 | | | CLEARWATER | FL | 33759 | |
| TRANSCONTINENTAL TITLE, | | 2605 ENTERPRISE ROAD E | SUITE 160 | | CLEARWATER | FL | 33759-1068 | |
| TRANSCONTINENTAL TITLE | | 2605 ENTERPRISE RD E STE 160 | | | SAFETY HARBOR | FL | 34695 | |
| TRANSELCO CORP | | 19949 NW 62 AVE | | | HIALEAH | FL | 33015 | |
| TRANSFORM HOMES LLC | | 475 CORPORATE DR | | | ESCONDIDO | CA | 92029 | |
| TRANSFORM HOMES LLC | | C/O SEAN ONEILL | 1895 SOUTH CENTRE CITY PKWY | | ESCONDIDO | CA | 92025 | |
| TRANSLAND FINANCIAL SERVICES INC | | 2701 MAITLAND CTR PKWY | | | MAITLAND | FL | 32751 | |
| TRANSNATION TITLE AND ESCROW CO | | 8665 W EMERALD STE 200 | | | BOISE | ID | 83704 | |
| TRANSNATION TITLE CO | | 1191 E MOUNTAIN BLVD | | | PINETOP | AZ | 85935 | |
| TRANSNATION TITLE COMPANY | | 3131 E CAMELBACK RD STE 220 | | | PHOENIX | AZ | 85016-4599 | |
| TRANSNATION TITLE INS CO | | 1099 18TH ST 770 | | | DENVER | CO | 80202 | |
| TRANSNATION TITLE INSURANCE CO | | 5299 DTC BLVD STE 940 | | | ENGLEWOOD | CO | 80111 | |
| TRANSNATION TITLE INSURANCE COMPANY | | 14450 NE 29TH PL | | | BELLEVUE | WA | 98007 | |
| TRANSNATION TITLE INSURANCE COMPANY | | 570 SEMINOLE RD | | | MUSKEGON | MI | 49444 | |
| TRANSNATION TITLE | | 1099 18TH ST 770 | | | DENVER | CO | 80202 | |
| TRANSNATIONAL FINANCIAL CO | | 401 TARAVEL ST SECOND FL | | | SAN FRANCISCO | CA | 94116 | |
| TRANSNATIONAL FINANCIAL NETWORK | | 401 TARAVAL ST | | | SAN FRANCISCO | CA | 94116 | |
| TRANSPORT INSURANCE | | 4100 HARRY HINES BLVD | | | DALLAS | TX | 75219 | |
| TRANSPORT INSURANCE | | | | | DALLAS | TX | 75219 | |
| TRANSPORTATION INS CO | | | | | DALLAS | TX | 75266 | |
| TRANSPORTATION INS CO | | PO BOX 790094 | | | ST LOUIS | MO | 63179 | |
| TRANSTATE INSURANCE COMPANY | | 135 53 NORTHERN BLVD | | | FLUSHING | NY | 11354 | |
| TRANSTATE INSURANCE COMPANY | | | | | FLUSHING | NY | 11354 | |
| TRANSUNION AUTO VERTICAL 9810 | | 555 W ADAMS | | | CHICAGO | IL | 60661 | |
| TRANSWESTERN GENERAL INSURANCE CO | | PO BOX 1196 | | | SALT LAKE CITY | UT | 84110 | |
| TRANSWESTERN INVESTMENTS INC | | 1601 CANYON OAKS | | | IRVING | TX | 75061 | |
| TRANSWORLD INS | | 1220 16TH ST S | | | BIRMINGHAM | AL | 35205 | |
| TRANSWORLD INS | | | | | BIRMINGHAM | AL | 35205 | |
| TRANSYLVANIA COUNTY | | 12 E MAIN ST PO BOX 747 | | | BREVARD | NC | 28712 | |
| TRANSYLVANIA COUNTY | | 12 E MAIN ST PO BOX 747 | TAX COLLECTOR | | BREVARD | NC | 28712 | |
| TRANSYLVANIA COUNTY | | 7 E MAIN ST | | | BREVARD | NC | 28712 | |
| TRANSYLVANIA COUNTY | | 7 E MAIN ST | TAX COLLECTOR | | BREVARD | NC | 28712 | |
| TRANSYLVANIA COUNTY | TAX COLLECTOR | 7 E MAIN STREET | | | BREVARD | NC | 28712 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSYLVANIA REGISTER OF DEEDS | | PO BOX 666 | | | BREVARD | NC | 28712 | |
| TRANT BULLARD PC | | 266 W MAIN ST | | | DOTHAN | AL | 36301-1628 | |
| TRAPANI BERNARD AND LLOYD PLLC | | 740 DUKE ST STE 120 | | | NORFOLK | VA | 23510 | |
| TRAPANI, BRYAN K & TRAPANI, GLENDA B | | 175 RYAN ROAD | | | BENTON | LA | 71006 | |
| TRAPP, RICK | | 3023 E 10TH ST | | | SIOUX FALLS | SD | 57103 | |
| TRAPPE AND DUSSEAULT PA | | PO BOX 2526 | | | PANAMA CITY | FL | 32402 | |
| TRAPPE BORO MONTGY | | 172 JOAN DR | GRETCHEN LAWSONTAX COLLECTOR | | TRAPPE | PA | 19426 | |
| TRAPPE BORO MONTGY | | 525 MAIN ST BORO HALL | T C OF TRAPPE BORO | | COLLEGEVILLE | PA | 19473-1010 | |
| TRAPPE TOWN | | PO BOX 162 | T C OF TRAPPE TOWN INC | | TRAPPE | MD | 21673 | |
| TRAPPE TOWN | | PO BOX 162 | T C OF TRAPPE TOWN | | TRAPPE | MD | 21673 | |
| TRASHPROS LLC | | PO BOX 680 | 1855 HWY 95A | | FERNLEY | NV | 89408 | |
| TRAUNER, ROBERT | | 38 OLD IVY RD NE | | | ATLANTA | GA | 30342 | |
| TRAURIG, GREENBERG | | 2375 E CAMELBACK RD 700 | | | PHOENIX | AZ | 85016 | |
| TRAURIG, GREENBERG | | 401 E LAS OLAS BLVD STE 2000 | | | FORT LAUDERDALE | FL | 33301 | |
| Traut Law Group | DAVID KINWORTHY VS GMAC MORTGAGE LLC | 200 W. Santa Ana Blvd, Suite 990 | | | Santa Ana | CA | 92701 | |
| TRAVATA AND MONTAGE AT SUMMERLIN | | 2555 W CHEYENNE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| TRAVCO INS | | | | | HARTFORD | CT | 06183 | |
| TRAVCO INS | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS BK | | 335 RESEARCH CT | | | NORCROSS | GA | 30092- | |
| TRAVELERS BK | | c/o Rabah, Sal & Rabah, Olga B | 11090 Blue Coral Drive | | Boca Raton | FL | 33498 | |
| TRAVELERS CASUALTY AND SURETY OF AMER | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS CASUALTY AND SURETY OF AMER | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS CASUALTY AND SURETY OF IL | | CL REMITTANCE CTR | | | HARTFORD | CT | 06183 | |
| TRAVELERS CASUALTY AND SURETY OF IL | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS CASUALTY AND SURETY | | CL REMITTANCE CTR | | | HARTFORD | CT | 06183 | |
| TRAVELERS CASUALTY AND SURETY | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS CASUALTY AND SURETY | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS FOR THE ACCT OF | | 13111 S WIDMER ST | ELIZABETH HUFNAGEL | | OLATHE | KS | 66062 | |
| TRAVELERS HOME AND MARINE | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS HOME AND MARINE | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS INDEMNITY OF CT | | CL REMITTANCE CTR | | | HARTFORD | CT | 06183 | |
| TRAVELERS INDEMNITY OF CT | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS INDEMNITY OF CT | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS INDEMNITY OF IL | | CL REMITTANCE CTR | | | HARTFORD | CT | 06183 | |
| TRAVELERS INDEMNITY OF IL | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS INDEMNITY OF IL | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS INDEMNITY | | 300 ARBORETUM PL 60 | | | RICHMOND | VA | 23236 | |
| TRAVELERS INDEMNITY | | | | | CHARLOTTE | NC | 28272 | |
| TRAVELERS INDEMNITY | | CL REMITTANCE CTR | | | HARTFORD | CT | 06183 | |
| TRAVELERS INDEMNITY | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS INDEMNITY | | | | | PHILADELPHIA | PA | 19101 | |
| TRAVELERS INDEMNITY | | PO BOX 42527 | | | PHILADELPHIA | PA | 19101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVELERS INDEMNITY | | PO BOX 660307 | | | DALLAS | TX | 75266 | |
| TRAVELERS INDEMNITY | | PO BOX 70302 | | | CHARLOTTE | NC | 28272 | |
| TRAVELERS INDEMNITY | | | | | RICHMOND | VA | 23236 | |
| TRAVELERS INS CO | | CL REMITTANCE CTR | | | HARTFORD | CT | 06183 | |
| TRAVELERS INS CO | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS INS CO | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS INSURANCE COMPANY | | 4350 HADDONFIELD RD | | | PENNSAUKEN | NJ | 08109 | |
| TRAVELERS INSURANCE | | | | | CHARLOTTE | NC | 28272 | |
| TRAVELERS INSURANCE | | CL REMITTANCE CTR | | | HARTFORD | CT | 06183 | |
| TRAVELERS INSURANCE | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS INSURANCE | | MCU PROPERTY 9048 | | | HARTFORD | CT | 06183 | |
| TRAVELERS INSURANCE | | ONE TOWER SQUARE PAYMENTS | | | HARTFORD | CT | 06183 | |
| TRAVELERS INSURANCE | | PO BOX 28272 | | | CHARLOTTE | NC | 28272 | |
| TRAVELERS INSURANCE | | PO BOX 660307 | | | DALLAS | TX | 75266 | |
| TRAVELERS LLOYDS INSURANCE | | CL REMITTANCE CTR | | | HARTFORD | CT | 06183 | |
| TRAVELERS LLOYDS INSURANCE | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS LLOYDS INSURANCE | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS LLOYDS OF TX | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS LLOYDS OF TX | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS PERSONAL SECURITY INS | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS PERSONAL SECURITY INS | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS PROP CAS INS FLOOD | | | | | CHARLOTTE | NC | 28272 | |
| TRAVELERS PROP CAS INS FLOOD | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS PROP CAS INS FLOOD | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS PROP CAS INS FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| TRAVELERS PROP CAS INS OF IL | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS PROP CAS INS OF IL | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| TRAVELERS REMITTANCE CENTER EDI | | | | | HARTFORD | CT | 06183 | |
| TRAVELERS REMITTANCE CENTER EDI | | PO BOX 660307 | | | DALLAS | TX | 75266 | |
| TRAVELING LOCKSMITH INC | | 19 MILL ST | | | PORT CHESTER | NY | 10573 | |
| TRAVERS APPRAISAL SERVICE | | 2315 SPRINGS RD | | | VALLEJO | CA | 94591 | |
| TRAVERS, BETTY | | 6831 KIZER DR | | | FAYETTEVILLE | NC | 28314-5427 | |
| TRAVERS, JOSEPH S | | 128 MARTIN LANE | | | NORWOOD | PA | 19074-0000 | |
| TRAVERS, RANIA | | 1103 HARVARD CT | MASTERCRAFT EXTERIORS | | WALDORF | MD | 20602 | |
| TRAVERSE CITY BUIDLING REPAIR | | 2201 KALAMAZOO AVE | | | GRAND RAPIDS | MI | 49507 | |
| TRAVERSE CITY TREASURER | | 400 BOARDMAN AVE | TREASURER TRAVERSE CITY | | TRAVERSE CITY | MI | 49684 | |
| TRAVERSE CITY TREASURER | | 400 BOARDMAN | TREASURER TRAVERSE CITY | | TRAVERSE CITY | MI | 49684-2542 | |
| TRAVERSE CITY | | 400 BOARDMAN AVE | | | TRAVERSE CITY | MI | 49684 | |
| TRAVERSE CITY | | 400 BOARDMAN AVE | | | TRAVERSE CITY | MI | 49684-2542 | |
| TRAVERSE CITY | | 400 BOARDMAN AVE | TREASURER | | TRAVERSE CITY | MI | 49684 | |
| TRAVERSE CITY | | 400 BOARDMAN AVE | TREASURER | | TRAVERSE CITY | MI | 49684-2542 | |
| TRAVERSE CITY | TREASURER | 400 BOARDMAN AVENUE | | | TRAVERSE CITY | MI | 49684 | |
| TRAVERSE COUNTY RECORDER | | BOX 487 | | | WHEATON | MN | 56296 | |
| TRAVERSE COUNTY | | 702 2ND AVE N PO BOX 837 | TRAVERSE COUNTY TREASURER | | WHEATON | MN | 56296 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVERSE COUNTY | | PO BOX 428 | TRAVERSE COUNTY TREASURER | | WHEATON | MN | 56296 | |
| TRAVERSE MOUNTAIN MASTER | | 3940 N TRAVERSE MOUNTAIN BLVD NO 150 | | | LEHI | UT | 84043 | |
| TRAVIA AND ANTOINE TURNER | | 532 LISCUM DR | | | DAYTON | OH | 45417-8803 | |
| TRAVIESO, JOSE | | 9055 SW 73RD COURT APT 706 | | | MIAMI | FL | 33156 | |
| TRAVIS A GAGNIER ATT AT LAW | | 33507 9TH AVE S BLDG F | PO BOX 3949 | | FEDERAL WAY | WA | 98063 | |
| TRAVIS AND CONNIE SCOTT | | 6791 85TH ST NE | | | FOLEY | MN | 56329-9554 | |
| TRAVIS AND KELLIE KLEIST | | 29754 SQUAW VALLEY DR | AND MS PELLERIN GENERAL | | SUN CITY | CA | 92586 | |
| TRAVIS AND TAMERA MILLER | | 520 E 5TH | | | CHEROKEE | OK | 73728 | |
| TRAVIS BAHNSEN AND MEGAN RICHEY | | 217 WHITNEY BAY | | | WINDSOR | CO | 80550 | |
| TRAVIS BANKS | Tower Real Estate | 17122 HWY 371 N | | | BRAINERD | MN | 56401 | |
| TRAVIS BOLTON | | 2167 HILLTOP DR STE A | | | REDDING | CA | 96002-0518 | |
| TRAVIS C SYFERT AND MARIA J SYFERT | | 1448 OLYMPIC ST | | | SIMI VALLEY | CA | 93063-3135 | |
| TRAVIS COUNT CLERK | | 5501 AIRPORT BLVD | | | AUSTIN | TX | 78751 | |
| TRAVIS COUNTY CLERK | | 5501 AIRPORT BLVD STE 100B | | | AUSTIN | TX | 78751 | |
| TRAVIS COUNTY CLERK | | 5501 AIRPORT BLVD | ATTN DANA DEBEAUVOIR COUNTY CLERK | | AUSTIN | TX | 78751 | |
| TRAVIS COUNTY CLERK | | 5501 AIRPORT BLVD | | | AUSTIN | TX | 78751 | |
| TRAVIS COUNTY CLERK | | PO BOX 149325 | | | AUSTIN | TX | 78714 | |
| TRAVIS COUNTY MUD 10 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| TRAVIS COUNTY MUD 10 H | | 5 OAK TREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| TRAVIS COUNTY PROBATE COURT | | PO BOX 1748 | 1000 GUADALUPE RM 217 | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY TAX OFFICE | | 314 W 11TH ST | | | AUSTIN | TX | 78701 | |
| TRAVIS COUNTY | | 5501 AIRPORT BLVD PO BOX 149328 | ASSESSOR COLLECTOR | | AUSTIN | TX | 78751 | |
| TRAVIS COUNTY | | 5501 AIRPORT BLVD PO BOX 970 | ASSESSOR COLLECTOR | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY | | 5501 AIRPORT BLVD | ASSESSOR COLLECTOR | | AUSTIN | TX | 78751 | |
| TRAVIS COUNTY | | 5501 AIRPORT BLVD | | | AUSTIN | TX | 78751 | |
| TRAVIS COUNTY | ASSESSOR COLLECTOR | 5501 AIRPORT BLVD/P.O. BOX 149328 | | | AUSTIN | TX | 78751 | |
| TRAVIS COUNTY | | PO BOX 149328 | ASSESSOR COLLECTOR | | AUSTIN | TX | 78714-9328 | |
| TRAVIS D WALKER SR | | 122 CLAREMONT AVE | | | BUFFALO | NY | 14222-1108 | |
| TRAVIS DAUBY AND | | BRANDY DAUBY | 327 COOPER LAKES BLVD. | | WILDWOOD | MO | 63040 | |
| Travis Ferris | | 1518 2nd Street SW | | | Independence | IA | 50644 | |
| TRAVIS FLOWERS | | 7022 FAXHALL DR | | | HORNLAKE | MS | 38637 | |
| Travis Fuller | | 2909 East Bremer Avenue | Lot 43 | | Waverly | IA | 50677 | |
| TRAVIS GREEN HOMEOWNERS ASSOC | | PO BOX 3485 | | | AUSTIN | TX | 78764 | |
| TRAVIS GREENE AND MARY KATHERINE | | 3 FOXFIELD LN | GREENE | | BLYTHEWOOD | SC | 29016 | |
| Travis Hayes | | 1823 W 6th St | | | Waterloo | IA | 50702 | |
| TRAVIS HODGES AND | | STEPHANIE DELGADO | 2103 SATURN SKYWAY | | REDDING | CA | 96002 | |
| TRAVIS HORTON AND ASSOCIATES | | 1600 GREEN TREE DR | | | HURST | TX | 76054 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVIS HUTCHISON AND | | RICHARD ZAVETA | 1381 CHESTNUT RIDGE ROAD | | UPPER BLACK EDDY | PA | 18972 | |
| TRAVIS J GLICK ATT AT LAW | | PO BOX 2 | | | LAGRANGE | IN | 46761 | |
| TRAVIS KEITH WHITE ATT AT LAW | | 3010 N CLASSEN BLVD STE B | | | OKLAHOMA CITY | OK | 73106 | |
| TRAVIS KLUMP AND DAVID STOLL | CONSTRUCTION | 7037 GILROY CT | | | SPRING ARBOR | MI | 49283-9662 | |
| TRAVIS L MILLER ATT AT LAW | | WESTOWNE II | | | LIBERTY | MO | 64068 | |
| TRAVIS L NUNLEY AND | LEJEIA NUNLEY AND KRD CONSTRUCTION INC | 124 S MORGAN DR | | | MOORE | OK | 73160-7157 | |
| TRAVIS LAMAR | | 4809 ELLIOT AVENUE | | | MINNEAPOLIS | MN | 55417 | |
| TRAVIS M GREENE AND D TROTTER | GROUP INC | 3305 MONROE AVE | | | BUTTE | MT | 59701-3825 | |
| TRAVIS M SALZANO AND SOFIA M SALZANO | | 9413 HIGHWAY 79 | | | DESCANSO | CA | 91916 | |
| TRAVIS NEWBAUER | | 20660 N 40TH ST #2084 | | | PHOENIX | AZ | 85050 | |
| Travis Newbauer | | 23111 165th Ave SE | | | Monroe | WA | 98272 | |
| TRAVIS R CHRISTIANSEN ATT AT LAW | | 1240 E 100 S STE 203 | | | ST GEORGE | UT | 84790 | |
| TRAVIS R JACK ATT AT LAW | | 20611 SOLEDAD CANYON RD | | | SANTA CLARITA | CA | 91351 | |
| TRAVIS R JACK LC | | 20611 SOLEDAD CYN RD | | | SANTA CLARITA | CA | 91351 | |
| TRAVIS RAY PEREZ ATT AT LAW | | 5646 MILTON ST STE 120 | | | DALLAS | TX | 75206 | |
| TRAVIS ROWLAND | | TRAVIS ROWLAND | 4395 S. 146TH ROAD | | BOLIVAR | MO | 65613 | |
| TRAVIS STEINHOUSE | | 13516 MARYLAND AVE | | | SAVAGE | MN | 55378 | |
| TRAVIS TOKO CONSTRUCTION LLC AND | | 2905 CLEBURNE ST | CYNTHIA OLIPHANT | | HOUSTON | TX | 77004 | |
| TRAVIS V SCHENCK AND UPRIGHT | | 8492 BLUE LAKE CIR | CONSTRUCTION MANAGEMENT INC | | GALLOWAY | OH | 43119 | |
| TRAVIS, ANNE C | | 21 WEBSTER ST | | | ARLINGTON | MA | 02474-5203 | |
| TRAVIS, ARETHA | | 8225 RUGBY AVE | ALABAMA HOME IMPROVEMENT | | BIRMINGHAM | AL | 35206 | |
| TRAVIS, MARIAN R | | 8337 FM ROAD 1388 | | | KAUFMAN | TX | 75142-0000 | |
| TRAVIS, PLACHETTE | | 5546 CALM COURT | | | HOUSTON | TX | 77084 | |
| TRAVISANO PLUMBING AND HEATING | | 64 LINDSLEY RD N | | | CALDWELL | NJ | 07006 | |
| TRAWICK H STUBBS ATT AT LAW | | PO BOX 1654 | | | NEW BERN | NC | 28563 | |
| TRAWICK H STUBBS JR | | PO BOX 1618 | | | NEW BERN | NC | 28563 | |
| TRAWICK H STUBBS JR | | PO BOX 1618 | STANDING CHAPTER 13 TRUSTEE | | NEW BERN | NC | 28563 | |
| TRAWICK, GERALD & TRAWICK, GAIL | | 10237 WILLIS RD | | | FOLEY | AL | 36535-9151 | |
| Traylor, Anthony | | 8407 Gaylord Road | | | Richmond | VA | 23229 | |
| TRAYLOR, FARON D | | 886 OAKLEY DR | | | BLANCHARD | OK | 73010-6600 | |
| TRAYNOR, MATTHEW T | | 117 CRESTLAND DR APT C | | | NORMAN | OK | 73071-3073 | |
| TRAZO JR, PATRICK N & TRAZO, JANA ANN S | | 91-1073 NOHOLIKE STREET | | | EWA BEACH | HI | 96706 | |
| TRB REALTY | | 6724 MAIN ST | | | BUFFALO | NY | 14221 | |
| TRC PROPERTIES INC | | 15455 SAN FERNANDO MISSION BLVD | | | MISSION HILLS | CA | 91345 | |
| TRC STAFFING SERVICES, INC. | | PO BOX 468389 | | | ATLANTA | GA | 31146-8389 | |
| TREADSTONE REALTY GROUP LLC | | 12830 WILLOW CENTRE DR STE A | | | HOUSTON | TX | 77066 | |
| TREADWAY, BARBARA J | | BOX 3118 | | | FPO | AP | | |
| TREADWAY, BARBARA J | | BOX 3118 | | | FPO | AP | 96375-0000 | |
| TREADWAY, RANDAL D & TREADWAY, JILL D | | 6298 HIGHLAND RIDGE RD | | | LOWELL | OH | 45744-7388 | |
| TREADWELL, JOHN | | 227 N BARRINGTON COURT | | | NEWARK | DE | 19702 | |
| TREANA COMMUNITY ASSOCIATION | | 195 N EUCLID AVE | | | UPLAND | CA | 91786 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREASE, JORY L | | 254 W 400 S STE 303 | | | SALT LAKE CITY | UT | 84101 | |
| TREASUER CITY OF LEXINGTON | | P O BOX 920 | | | LEXINGTON | VA | 24450 | |
| TREASUER PITTSYLANIA COUNTY | | PO BOX 230 | 11 BANK STREET/COURTHOUSE ANNEX | | CHATHAM | VA | 24531 | |
| TREASURE COAST APPRAISERS INC | | 3608 WILDERNESS DR E | | | FORT PIERCE | FL | 34982-6563 | |
| TREASURE COAST APPRAISERS INC | | 3608 WILDERNESS DRIVE EAST | | | FORT PIERCE | FL | 34982 | |
| TREASURE COUNTY RECORDER | | PO BOX 392 | | | HYSHAM | MT | 59038 | |
| TREASURE COUNTY | | PO BOX 429 | TREASURE COUNTY TREASURER | | HYSHAM | MT | 59038 | |
| TREASURE COUNTY | | PO BOX 529 | | | HYSHAM | MT | 59038 | |
| TREASURE ISLAND M U D | | PO BOX 1197 | ASSESSOR COLLECTOR | | PEARLAND | TX | 77588 | |
| TREASURE VALLEY FACTORS LLC | | PO BOX 890 | | | FRUITLAND | ID | 83619 | |
| TREASURE, ROBERT | | 1200 DAVINBROOK DR | TERESA WEBER AND REDBUD CONSTRUCTION INC | | OKLAHOMA CITY | OK | 73118 | |
| TREASURER ACCOMAC COUNTY | | 23296 COURTHOUSE AVENUE | | | ACCOMAC | VA | 23301 | |
| TREASURER ALBEMARLE COUNTY | | FINANCE ADMINISTRATION | 401 MCINTIRE ROAD | | CHARLOTTESVILLE | VA | 22902 | |
| TREASURER AMHERST COUNTY | | PO BOX 390 | | | AMHERST | VA | 24521 | |
| TREASURER ARLINGTON COUNTY | | 2100 CLARENDON BLVD STE 201 | | | ARLINGTON | VA | 22201-5445 | |
| TREASURER ARLINGTON COUNTY | | 2100 CLARENDON BLVD SUITE 203 | | | ARLINGTON | VA | 22201 | |
| TREASURER AUGUSTA COUNTY | | PO BOX 590 | | | VERONA | VA | 24482 | |
| TREASURER BLACK HAWK CO | | BARBARA A FREET | 316 E 5TH ST | | WATERLOO | IA | 50703 | |
| TREASURER BOTETOURT COUNTY | | PO BOX 100 | | | FINCASTLE | VA | 24090 | |
| TREASURER CAMPBELL COUNTY | | P O BOX 37 | | | RUSTBURG | VA | 24588 | |
| TREASURER CAROLINE COUNTY | | 212 NORTH MAIN STREET | | | BOWLING GREEN | VA | 22427 | |
| TREASURER CHARLOTTE COUNTY | | PO BOX 267 | | | CHARLOTTEE COURT HOUSE | VA | 23923 | |
| TREASURER CHESTERFIELD COUNTY | | P O BOX 70 | | | CHESTERFIELD | VA | 23832 | |
| TREASURER CITY AND COUNTY OF | | 201 W COLFAX AVE DEPT 1004 | | | DENVER | CO | 80202-5332 | |
| TREASURER CITY OF ALEXANDRIA | | P.O.BOX 34750 | | | ALEXANDRIA | VA | 22334-0750 | |
| TREASURER CITY OF COLONIAL HEIGHTS | | P.O BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834 | |
| TREASURER CITY OF DETROIT | | PO BOX 66000 | DEPT 55240A TRESURER | | DETROIT | MI | 48255 | |
| TREASURER CITY OF FRANKLIN | | P. O BOX 250 | | | COURTLAND | VA | 23837 | |
| TREASURER CITY OF HAMPTON | | 1 FRANKLIN STREET SUITE 100 | RUPPERT SARGENT BUILDINGS | | HAMPTON | VA | 23669 | |
| TREASURER CITY OF HOPEWELL | | P.O BOX 199 | | | HOPEWELL | VA | 23860 | |
| TREASURER CITY OF LYNCHBURG | | 900 CHURCH STREET | | | LYNCHBURG | VA | 24504 | |
| TREASURER CITY OF MANASSAS | | 9027 CENTER STREET | ROOM 103 | | MANASSAS | VA | 20110 | |
| TREASURER CITY OF NEWPORT NEWS | | P O BOX 975 | | | NEWPORT NEWS | VA | 23607 | |
| TREASURER CITY OF PITTSBURGH | | 414 GRANT ST | | | PITTSBURGH | PA | 15219 | |
| TREASURER CITY OF PITTSBURGH | | 414 GRANT ST | | | PITTSBURGH | PA | 15219-2419 | |
| TREASURER CITY OF RICHMOND | | CITY HALL ROOM 107 | 900 EAST BRAND ST | | RICHMOND | VA | 23219 | |
| TREASURER CITY OF SALEM | | P O BOX 869 | | | SALEM | VA | 24153 | |
| TREASURER CITY OF SPRINGFIELD | | 36 CT ST | SPRINGFIELD CITY HALL | | SPRINGFIELD | MA | 01103 | |
| TREASURER CITY OF SUFFOLK | | 441 MARKET STREET | | | SUFFOLK | VA | 23434-5237 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREASURER CITY OF VIRGINIA BEACH | | 2401 COURTHOUSE DRIVE, BUILDING 1 | | | VIRGINIA BEACH | VA | 23456 | |
| TREASURER CLARKE COUNTY | | 101 CHALMERS COURT | | | BERRYVILLE | VA | 22611-1387 | |
| TREASURER COUNTY OF AMELIA | | P.O BOX 730 | | | AMELIA | VA | 23002 | |
| TREASURER COUNTY OF PATRICK | | 106 RUCKER STREET | | | STUART | VI | 24171 | |
| TREASURER CULPEPER COUNTY | | PO BOX 1447 | | | CULPEPER | VA | 22701 | |
| TREASURER DINWIDDIE COUNTY | | P O BOX 178 | | | DINWIDDIE | VA | 23841 | |
| TREASURER DODGEVILLE TWP | | 108 E LEFFLER ST | | | DODGEVILLE | WI | 53533 | |
| TREASURER ESSEX COUNTY | | P O BOX 489 | | | TAPPAHANNOCK | VA | 22560 | |
| TREASURER FAIRFAX COUNTY | | 12000 GOVERNMENT CENTER | PKWY SUITE 357 | | FAIRFAX | VA | 22035 | |
| TREASURER FLOYD COUNTY | | 100 EAST MAIN STREET RM 202 | | | FLOYD | VA | 24091-2101 | |
| TREASURER FREDERICK COUNTY | | 107 NORTH KENT STREET | | | WINCHESTER | VA | 22601 | |
| TREASURER GILES COUNTY | | 130 NORTH MAIN STREET ANNEX BLDG | | | PEARLSBURG | VA | 24134 | |
| TREASURER GOOCHLAND COUNTY | | 1800 SANDY HOOK ROAD | | | GOOCHLAND | VA | 23063 | |
| TREASURER GRAYSON COUNTY | | 129 DAVIS STREET | | | INDEPENDENCE | VA | 24348 | |
| TREASURER GREENFIELD CITY | | 7325 W FOREST HOME AVE | RM 103 | | GREENFIELD | WI | 53220 | |
| TREASURER GREENFIELD CITY | | 7325 W FOREST HOME AVE | RM 103 | | MILWAUKEE | WI | 53220 | |
| TREASURER HANOVER COUNTY | | P.O BOX 470 | | | HANOVER | VA | 23069 | |
| TREASURER HARTLAND TWP | | W 3938 E FLAMBEAU RD | | | BONDUEL | WI | 54107 | |
| TREASURER HARTLAND TWP | | W2649 BEECH RD | HARTLAND TOWN TREASURER | | BONDUEL | WI | 54107 | |
| TREASURER HENRICO COUNTY | | P O BOX 90775 | | | HENRICO | VA | 23273 | |
| TREASURER HENRY COUNTY | | 3300 KINGS MOUNTAIN ROAD | | | MARTINSVILLE | VA | 24112 | |
| TREASURER HONAKER TOWN | | PO BOX 746 | | | HONAKER | VA | 24260 | |
| TREASURER ISLE OF WIGHT COUNTY | | P.O.BOX 79 | | | ISLE OF WIGHT | VA | 23397 | |
| TREASURER JAMES CITY | | P.O BOX 8701 | | | WILLIAMSBURG | VA | 23187-8701 | |
| TREASURER KING GEORGE COUNTY | | 10459 COURTHOUSE DRIVE | SUITE 100 | | KING GEORGE | VA | 22485 | |
| TREASURER KING WILLIAM COUNTY | | P.O BOX 156 | | | KING WILLIAM | VA | 23086 | |
| TREASURER LAKE GENEVA CITY | | 626 GENEVA ST | LAKE GENEVA CITY | | LAKE GENEVA | WI | 53147 | |
| TREASURER LOUDOUN COUNTY | | P O BOX 347 | | | LEESBURG | VA | 20178-0347 | |
| TREASURER LUNENBURG COUNTY | | 11512 COURTHOUSE ROAD | SUITE 100 | | LUNENBURG | VA | 23923 | |
| TREASURER MECKLENBURG COUNTY | | P.O.BOX 250 | | | BOYDTON | VA | 23917 | |
| TREASURER MONTGOMERY COUNTY | | 755 ROANOKE STREET SUITE 1B | | | CHRISTIANBURG | VA | 24073 | |
| TREASURER OF CITY OF CHESAPEAKE | | 306 CEDAR ROAD | | | CHESAPEAKE | VA | 23322 | |
| TREASURER OF LAWRENCE COUNTY | | 430 CT ST | | | NEW CASTLE | PA | 16101 | |
| TREASURER OF NORTHAMPTON COUNTY | | 16404 CT HOUSE RD | | | EASTVILLE | VA | 23347 | |
| TREASURER OF VIRGINIA, | | | | | | | | |
| TREASURER OF VIRGINIA | | 1300 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 | |
| TREASURER OF VIRGINIA | | BUREAU OF FINANCIAL | INSTITUTIONS/1300 EAST MAIN STREET | | RICHMOND | VA | 23218-0640 | |
| TREASURER OF VIRGINIA | | DIVISION OF UNCLAIMED PROPERTY | | | RICHMOND | VA | 23219 | |
| TREASURER OF VIRGINIA | | PO BOX 7607 | | | MERRIFIELD | VA | 22116-7607 | |
| TREASURER ORANGE COUNTY | | PO BOX 469 | | | ORANAGE | VA | 22960 | |
| TREASURER PAGE COUNTY | | 101 SOUTH COURT STREET | | | LURAY | VA | 22835 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREASURER PITTSYLVANIA COUNTY | | PO BOX 230 | 11 BANK STREET | | CHATHAM | VA | 24531 | |
| TREASURER PRINCE WILLIAM COUNTY | | P O BOX 2467 | | | PRINCE WILLIAM | VA | 22195-2467 | |
| TREASURER PULASKI COUNTRY | | 52 W MAIN STREET | SUITE 100 | | PULASKI | VA | 24301 | |
| TREASURER ROANOKE CITY | | P.O. BOX 1451 | | | ROANOKE | VA | 24007 | |
| TREASURER ROANOKE COUNTY | | P O BOX 21009 | | | ROANOKE | VA | 24018 | |
| TREASURER ROCKINGHAM COUNTY | | P.O BOX 471 | | | HARRISONBURG | VA | 22803 | |
| TREASURER SHENANDOAH COUNTY | | 600 N MAIN STREET | SUITE 105 | | WOODSTOCK | VA | 22664 | |
| TREASURER SOUTHAMPTON COUNTY | | P.O BOX 250 | | | COURTLAND | VA | 23837 | |
| TREASURER STAFFORD COUNTY | | P.O. BOX 68 | | | STAFFORD | VA | 22555-0068 | |
| TREASURER STATE OF CONNECTICUT | | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103 | |
| TREASURER STATE OF IOWA | | CORPORATION ESTIMATE PROCESSING | IOWA DOR PO BOX 10466 | | DES MOINES | IA | 50306-0466 | |
| TREASURER STATE OF IOWA | | FRANCHISE TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | | DES MOINES | IA | 50306-0413 | |
| TREASURER STATE OF IOWA | | IOWA DEPARTMENT OF REVENUE | PO BOX 10456 | | DES MOINES | IA | 50306-0456 | |
| TREASURER STATE OF IOWA | | UNCLAIMED PROPERTY DIVISION | | | DES MOINES | IA | 50309 | |
| TREASURER STATE OF MAINE | | 122 NORTHERN AVENUE | | | GARDINER | ME | 04345 | |
| TREASURER STATE OF MAINE | | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0035 | |
| TREASURER STATE OF MAINE | | UNCLAIMED PROPERTY DIVISION | 39 STATE HOUSE STATION 3RD FLOOR | | AUGUSTA | ME | 04333-0039 | |
| TREASURER STATE OF NEW HAMPSHIRE | | 25 CAPITOL STREET | | | CONCORD | NH | 03301 | |
| TREASURER STATE OF NEW HAMPSHIRE | | TREASURY DEPARTMENT | ABANDONED PROPERTY DIVISION | | CONCORD | NH | 03301 | |
| TREASURER STATE OF NEW JERSEY | | ATTN REPORT SECTION | UNCLAIMED PROPERTY | | TRENTON | NJ | 08695-0214 | |
| TREASURER STATE OF NEW JERSEY | | NJ DIVISION OF REVENUE | PO BOX 38 | | TRENTON | NJ | 08646 | |
| TREASURER STATE OF NEW JERSEY | | NOTARY PUBLIC SECTION | PO BOX 452 | | TRENTON | NJ | 08646 | |
| TREASURER STATE OF NEW JERSEY | | OFFICE OF THE CONSUMER FINANCE | LICENSING SERVICES | | TRENTON | NJ | 08625 | |
| TREASURER STATE OF TENNESSEE | | UNCLAIMED PROPERTY DIVISION | ANDREW JACKSON BLDG 9TH FLOOR | | NASHVILLE | TN | 37243 | |
| TREASURER TAZWELL COUNTY | | PO BOX 969 | | | TAZEWELL | VA | 24651 | |
| TREASURER TOWN OF ALTAVISTA | | P O BOX 420 | | | ALTAVISTA | VA | 24517 | |
| TREASURER TOWN OF BERRYVILLE | | 101 CHALMERS COURT | SUITE A | | BERRYVILLE | VA | 22611 | |
| TREASURER TOWN OF BLACKSTONE | | 100 WEST ELM STREET | | | BLACKSTONE | VA | 23824 | |
| TREASURER TOWN OF LEESBURG | | PO BOX 9100 | | | LEESBURG | VA | 20177-0910 | |
| TREASURER TOWN OF RICHLANDS | | 200 WASHINGTON SQUARE | | | RICHLANDS | VA | 24641 | |
| TREASURER TOWN OF STRASBURG | | P O BOX 351 | | | STRASBURG | VA | 22657 | |
| TREASURER TOWN OF VINTON | | 3115 POLLARD STREET | | | VINTON | VA | 24179 | |
| TREASURER WALWORTH CO | | 100 W WALWORTH PO BOX 1001 | WALWORTH COUNTY | | ELKHORN | WI | 53121 | |
| TREASURER WASHINGTON COUNTY | | 174 E MAIN STREET | | | ABINGDON | VA | 24210-2895 | |
| TREASURER WAUWATOSA CITY | | 7725 W N AVE | | | MILWAUKEE | WI | 53213 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREASURER WAUWATOSA CITY | | 7725 W N AVE | | | WAUWATOSA | WI | 53213 | |
| TREASURER WINNEBAGO COUNTY | | 415 JACKSON ST | | | OSHKOSH | WI | 54901-4751 | |
| TREASURER YORK COUNTY | | P.O. BOX 10 | | | YORKTOWN | VA | 23690-0251 | |
| TREASURER YORK COUNTY | | PO BOX 251 | | | YORKTOWN | VA | 23690 | |
| TREASURER, D C | | 1101 4TH ST SW | | | WASHINGTON | DC | 20024 | |
| TREASURER, PITTSYLANIA COUNTY | | PO BOX 230 | 11 BANK STREET/ COURTHOUSE ANNEX | | CHATHAM | VA | 24531 | |
| TREASURER, STATE OF CONNECTICUT | | CONNECTICUT INSURANCE DEPARTMENT | LICENSE RENEWALS | | HARTFORD | CT | 06142-0816 | |
| TREASURER, STATE OF CONNECTICUT | | UNCLAIMED PROPERTY DIVISION | 55 ELM STREET | | HARTFORD | CT | 06106 | |
| TREASURER, STATE OF MAINE | | OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | AUGUSTA | ME | 04330 | |
| TREASURER, STATE OF SOUTH DAKOTA, | | UNCLAIMED PROPERTY DIVISION | 500 E CAPITOL AVENUE | | PIERRE | SD | 57501-5070 | |
| TREASURER, TOWN OF LURAY | | P.O.BOX 629 | | | LURAY | VA | 22835 | |
| TREASURER | | P O BOX 3215 | | | NORFOLK | VA | 23514 | |
| TREASURER | | P O BOX 65 | | | SPOTSYLVANIA | VA | 22553 | |
| Treasury Bank, N.A. | | 400 Countrywide Way | | | Simi Valley | CA | 93065-6414 | |
| TREASURY BANK, N.A. | | 8400 NORMANDALE LAKE BLVD. | SUITE 250 | | MINNEAPOLIS | MN | 55437 | |
| TREASURY CITY OF DETROIT | | 250 W LARNED | | | DETROIT | MI | 48226 | |
| TREASURY CITY OF DETROIT | | 561 E JEFFERSON | | | DETROIT | MI | 48226 | |
| TREASURY OF STATE OF IL | | UNCLAIMED PROP DIV | 1 WEST OLD STATE CAPITOL PLAZA | | SPRINGFIELD | IL | 62701-1390 | |
| TREASURY OF THE UNITED STATES FEDERAL BUREAU | | CRIMINAL JUSTICE INFORMATION SERVICES DIVISION | 1000 CUSTER HOLLOW ROAD | | CLARKSBURG | WV | 26306 | |
| TREAUSER CITY OF CINCINNATI | | 801 PLUM ST | RM 202 | | CINCINNATI | OH | 45202 | |
| TREAUSERER NOTTOWAY COUNTY | | PO BOX 85 | | | NOTTOWAY | VA | 23955 | |
| TreAva Manuel | | 730 Catalina Dr | | | Lancaster | TX | 75146 | |
| TREAVOR AND ANITA OWEN AND | | 12211 MUSTANG RD | PHIL OWEN | | PILOT POINT | TX | 76258 | |
| TREBNICK, MICHAEL | | 2645 COLFAX AVE S UNIT 1 | SONJA HAYDEN AND ALLSTAR TODAY | | MINNEAPOLIS | MN | 55408 | |
| TREDWAY AND COMPANY LLC | | 3795 CHAMPIONS DR | | | BEAUMONT | TX | 77707 | |
| TREDYFFRIN EASTTOWN S D | | PO BOX 8538 270 | TAX COLLECTOR | | PHILADELPHIA | PA | 19171 | |
| TREDYFFRIN EASTTOWN SCHOOL DIST | | PO BOX 13605 | T C OF TREDYFFRIN EASTTOWN SCH DIST | | PHILADELPHIA | PA | 19101 | |
| TREDYFFRIN TOWNSHIP CHESTR | | 1100 DUPORTAIL RD | TOWNSHIP OF TREDYFFRIN | | BERWYN | PA | 19312 | |
| TREE DIA, SINGLE | | PO BOX 5237 | | | DENVER | CO | 80217 | |
| TREE HOUSE CONDO TRUST | | 9 ROMSEY ST UNIT 2 | C O EDWARD MATTHEWS | | BOSTON | MA | 02125 | |
| TREE LENDING, MORTGAGE | | 100 POPLAR AVE | | | MODESTO | CA | 95354 | |
| TREE TOP HOA | | 825 FARMHURST DR | | | CHARLOTTE | NC | 28217 | |
| TREEHOUSE REAL ESTATE | | 27349 JEFFERSON AVE STE 100 | | | TEMECULA | CA | 92590 | |
| TREEIROCK REALTY AND CONSTRUCTION | | PO BOX 93 | | | GLENWOOD | IL | 60425 | |
| TREELINE REALTY CORP | | 3820 COLONIAL BLVD STE 100 | | | FORT MYERS | FL | 33966-1094 | |
| TREES OF WHEATON HOMEOWNERS | | PO BOX 5235 | | | WHEATON | IL | 60189 | |
| TREES PLUS TREE SERVICE INC | | PO BOX 235 | | | GAMERVILLE | NY | 10923 | |
| TREESH, LAUREN | | 302 CHAPEL LN | | | ASHLEY | IN | 46705 | |
| TREETOPS HOMEOWNERS ASSOCIATION | | 2705 N TOWNE AVE SU C | C O BENNETT EVANS SILER INC | | POMONA | CA | 91767 | |
| TREEWORLD INVESTMENTS LP | | 537 FOURTH ST STE H | | | SANTA ROSA | CA | 95401 | |
| TREFFER AND ASSOCIATES | | PO BOX 5021 | | | ANNAPOLIS | MD | 21403 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREFFER APPRAISAL GROUP | | 3165 CATRINA LN | | | ANNAPOLIS | MD | 21403 | |
| TREFFERT, JAY A | | 46371 PRYOR SQUARE | | | STERLING | VA | 20165 | |
| TREG INC | | 950 MISSION DE ORO DR | | | REDDING | CA | 96003 | |
| TREG INC | | 950 MISSION DE ORO | | | REDDING | CA | 96003 | |
| TREGANZA APPRAISAL SERVICE | | PO BOX 173 | | | MAUSTON | WI | 53948 | |
| TREGO COUNTY | | 216 N MAIN ST | TREGO COUNTY TREASURER | | WAKEENEY | KS | 67672 | |
| TREGO COUNTY | | COUNTY COURTHOUSE PO BOX 356 | GARY WATSON TREASURER | | WA KEENEY | KS | 67672 | |
| TREGO REGISTRAR OF DEEDS | | 216 MAIN ST | TREGO COUNTY COURTHOUSE | | WA KEENEY | KS | 67672 | |
| TREGO VILLAGE | | N7069 OAKHILL RD | TREASURER | | TREGO | WI | 54888 | |
| TREGO VILLAGE | | N7483 WOOD DR | TREGO VILLAGE TREASURER | | TREGO | WI | 54888 | |
| TREGO VILLAGE | | RT 2 BOX 2029 | TREASURER | | TREGO | WI | 54888 | |
| TREGO VILLAGE | | RT 2 BOX 2084A | TREASURER | | TREGO | WI | 54888 | |
| TREINISH, ALAN J | | 1370 ONTARIO ST | STANDARD BUILDING | | CLEVELAND | OH | 44113 | |
| TREJOS, HERNANDO | | 453 WASHINGTON BLVD | ARS ADVANCED RESTORATION SYSTEMS | | OGDEN | UT | 84404 | |
| TREMAINE GMAC REAL ESTATE | | C/O JENNIFER TREMAINE | 512 E GRAND BLANC | | GRAND BLANC | MI | 48439 | |
| TREMAYNE GOFF, MILTON | | 3020 PICKETT RD STE416 | | | DURHAM | NC | 27705 | |
| TREMEISE M LA JACKSON AND | | 1624 JEROME ST | ORLEANS FLOORING | | MARRERO | LA | 70072 | |
| TREMON PARK HOMEOWNERS ASSOCIATION | | 39525 13 MILE RD STE 250 | C O WHITEHALL PROPERTY MANAGEMENT | | NOVI | MI | 48377 | |
| TREMONT BORO SCHOOL DISTRICT | | 103 SCHOOL ST | T C OF TREMONT BORO SD | | PINE GROVE | PA | 17963 | |
| TREMONT BORO SCHYKL | | 13 W LAUREL ST | TAX COLLECTOR OF TREMONT BORO | | TREMONT | PA | 17981 | |
| TREMONT BORO SCHYKL | | 313 W LINE ST | TAX COLLECTOR OF TREMONT BORO | | TREMONT | PA | 17981 | |
| TREMONT HOMEOWNERS ASSOC REF | | 9575 KATY FRWY STE 130 | | | HOUSTON | TX | 77024 | |
| TREMONT TOWNSHIP SCHYKL CO | | 151 MOLLEYSTOWN RD | T C OF TREMONT TOWNSHIP | | PINE GROVE | PA | 17963 | |
| TREMONT TOWNSHIP SCHYKL CO | | RR 4 BOX 350 A | TAX COLLECTOR OF TREMONT TOWNSHIP | | PINE GROVE | PA | 17963 | |
| TREMONT TOWN | TOWN OF TREMONT | PO BOX 65 | ROUTE 102 | | BERNARD | ME | 04612 | |
| TREMONT TOWN | TOWN OF TREMONT | PO BOX 65 | ROUTE 102 | | TREMONT | ME | 04612 | |
| TREMONT TWP SCHOOL DISTRICT | | 103 SCHOOL ST | T C OF TREMONT TOWNSHIP SCH DI | | PINE GROVE | PA | 17963 | |
| TREMONT TWP SCHOOL DISTRICT | | 103 SCHOOL ST | TAX COLLECTOR | | PINE GROVE | PA | 17963 | |
| TREMONTI, JOSEPH T | | 23984 WILDWOOD CANYON RD | | | SANTA CLARITA | CA | 91321 | |
| TREMOYA, MANUEL | | 1825 MAIN ST | | | WESTON | FL | 33326 | |
| TREMPEALEAU COUNTY CLERK OF COURTS | | 36245 MAIN ST | | | WHITEHALL | WI | 54773 | |
| TREMPEALEAU COUNTY REGISTER OF DEED | | 36245 MAIN ST PO BOX 67 | | | WHITEHALL | WI | 54773 | |
| TREMPEALEAU COUNTY | | PO BOX 67 | TAX COLLECTOR | | WHITEHALL | WI | 54773 | |
| TREMPEALEAU REGISTER OF DEEDS | | PO BOX 67 | | | WHITEHALL | WI | 54773 | |
| TREMPEALEAU TOWN | | TOWN HALL | | | TREMPEALEAU | WI | 54661 | |
| TREMPEALEAU TOWN | | W 24854 STATE RD 54 93 | TREASURER TREMPEALEAU TWP | | GALESVILLE | WI | 54630 | |
| TREMPEALEAU TOWN | | W 27352 STATE RD 54 35 | TREASURER TREMPEALEAU TWP | | TREMPEALEAU | WI | 54661 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREMPEALEAU TOWN | | W24854 ST RD 54 93 | TOWN HALL | | GALESVILLE | WI | 54630 | |
| TREMPEALEAU TOWN | | W24854 ST RD 54 93 | TREASURER TREMPEALEAU TWP | | GALESVILLE | WI | 54630 | |
| TREMPEALEAU VILLAGE | TREASURER TREMPEALEAU VILLAGE | PO BOX 247 | 24455 3RD ST | | TREMEALEAU | WI | 54661 | |
| TREMPEALEAU VILLAGE | | VILLAGE HALL PO BOX 247 | TREASURER TREMPEALEAU VILLAGE | | TREMEALEAU | WI | 54661 | |
| TREMPEALEAU VILLAGE | | VILLAGE HALL PO BOX 247 | TREASURER TREMPEALEAU VILLAGE | | TREMPEALEAU | WI | 54661 | |
| TREMPEALEAU VILLAGE | | VILLAGE HALL | TREASURER | | TREMPEALEAU | WI | 54661 | |
| TREMPER BECHERT LEONARD AND TERR | | 800 S CALHOUN ST | | | FORT WAYNE | IN | 46802 | |
| Trena Dickson | | 406 Valley Mills Lane | | | Arlington | TX | 76018 | |
| TRENAM, KEMKER, SCHARF, BARKIN, FRYE, ONEILL & MULLIS | MACQUARIE MRTGS USA INC VS BOHDAN J HORBACZUK UNKNOWN SPOUSE OF BOHDAN J HORBACZUK IF ANY ANY & ALL UNKNOWN PARTIES IF ET AL | 200 Central Avenue, Suite 1600 | | | St. Petersburg | FL | 33701-4352 | |
| TRENCH, JEFFREY D | | 416 HILLCREST AVE | | | WEST SPRINGFIELD | MA | 01089-2966 | |
| TREND EQUITY GROUP | | 24885 WHITEWOOD RD 104 | | | MURRIETA | CA | 92563 | |
| TREND SETTER REALTY | | 7211 REGENCY SQUARE BLVD STE 154 | | | HOUSTON | TX | 77036-3059 | |
| TREND SETTER RESTORATION INC | | PO BOX 265 | | | MONROEVILLE | OH | 44847 | |
| TRENDGRAPHIX INC | | 3640 AMERICAN RIVER DR | SUITE 100 | | SACRAMENTO | CA | 95864 | |
| TREND | | PO BOX 7777-1090 | | | PHILADELPHIA | PA | 19175-1090 | |
| TRENDS 84 | | 4742 N 24TH 325 | | | PHOENIX | AZ | 85016 | |
| TRENDSETTERS REALTY | | 324 NOLANA | | | MCALLEN | TX | 78504 | |
| TRENT A BINGER ATT AT LAW | | 1531 CTR AVE | | | CUYAHOGA FALLS | OH | 44221 | |
| TRENT A MCCAIN ATT AT LAW | | 5655 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| TRENT AND KRISTINE THOMAS | | 10733 SOUTH FIERY DAWN COURT | | | VAIL | AZ | 85641 | |
| TRENT AND LAURA LYONS | | 3506 JACK BEAVER RD SANTA | | | SANTA FE | TX | 77517 | |
| Trent Flanders | | 3619 PHEASANT LN APT 7 | | | WATERLOO | IA | 50701-5234 | |
| Trent Lathrop | | 125 Wema Ave | | | Evansdale | IA | 50707 | |
| Trent Littleton | | 1908 Eastfork Lane | | | Wylie | TX | 75098 | |
| Trent Michel | | 2123 W 4th St | | | Waterloo | IA | 50701-3943 | |
| TRENT ROOFING | | 7402 US HWY 72 | | | ATHENS | AL | 35611 | |
| TRENT SABBY | | 1348 126TH AVENUE NW | | | COON RAPIDS | MN | 55448 | |
| TRENT TRICHE AND DINGERS | | 702 NATALIE DR | OUTDOORS | | HOUMA | LA | 70364 | |
| TRENT W KELLER ATT AT LAW | | 101 N ROBINSON AVE STE 501 | | | OKLAHOMA CITY | OK | 73102 | |
| TRENT WOODS TOWN | | 912 COUNTRY CLUB DR | TREASURER | | NEW BERN | NC | 28562 | |
| TRENT WOODS TOWN | | 912 COUNTRY CLUB DR | TREASURER | | TRENT WOODS | NC | 28562 | |
| TRENT WOODS TOWN | | PO BOX 2392 | TAX COLLECTOR | | NEW BERN | NC | 28561 | |
| TRENT, DWIGHT & TRENT, ARLENE F | | BOX 8 | | | CLEARFORK | WV | 24822 | |
| TRENT, GARY N & HUDSON, JENNIE J | | 822 TULARE CIRCLE | | | SUISUN CITY | CA | 94585 | |
| TRENT, JAMES C | | 8506 SPRUCE PINE DR | | | RICHMOND | VA | 23235-5454 | |
| TRENT, JAYNELL A | | 1519 JEFFRIES WAY | | | MIDLOTHIAN | VA | 23114 | |
| TRENTON A GRAND ATT AT LAW | | 5800 ONE PERKINS PL DR | | | BATON ROUGE | LA | 70808 | |
| TRENTON CITY ABATEMENT | | 319 E STATE ST | TAX COLLECTOR | | TRENTON | NJ | 08608 | |
| TRENTON CITY FOX LANCE COMMERCIAL | | 319 E STATE ST | TAX COLLECTOR | | TRENTON | NJ | 08608 | |
| TRENTON CITY TAX COLLECTOR | | PO BOX 518 | | | TRENTON | GA | 30752 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRENTON CITY TREASURER | | 2800 THIRD ST | | | TRENTON | MI | 48183 | |
| TRENTON CITY | | 113 E 10TH | TAX COLLECTOR | | TRENTON | MO | 64683 | |
| TRENTON CITY | | 2800 THIRD ST | | | TRENTON | MI | 48183 | |
| TRENTON CITY | | 309 S COLLEGE ST | TAX COLLECTOR | | TRENTON | TN | 38382 | |
| TRENTON CITY | | 309 S COLLEGE ST | | | TRENTON | TN | 38382 | |
| TRENTON CITY | | 319 E STATE ST | TAX COLLECTOR | | TRENTON | NJ | 08608 | |
| TRENTON CITY | | 319 E STATE ST | TRENTON CITY TAXCOLLECTOR | | TRENTON | NJ | 08608 | |
| TRENTON CITY | | 319 E STATE ST | | | TRENTON | NJ | 08608 | |
| TRENTON CITY | | PO BOX 72 | TRENTON CITY CLERK | | TRENTON | KY | 42286 | |
| TRENTON CITY | TREASURER | 2800 THIRD ST | | | TRENTON | MI | 48183 | |
| TRENTON TOWN | | 1071 STH 33 EAST PO BOX 259 | TRENTON TOWN TREASURER | | NEWBURG | WI | 53060 | |
| TRENTON TOWN | | 1759 DAVIDS VIEW | TREASURER TRENTON TWP | | WEST BEND | WI | 53090-8926 | |
| TRENTON TOWN | | 1759 DAVIDS VIEW | TREASURER | | WEST BEND | WI | 53090-8926 | |
| TRENTON TOWN | | 59 OAK POINT RD RD 1 BOX 293A | TOWN OF TRENTON | | ELLSWORTH | ME | 04605 | |
| TRENTON TOWN | | 59 OAK POINT RD | TOWN OF TRENTON | | TRENTON | ME | 04605 | |
| TRENTON TOWN | | N 10711 CO RD W | TAX COLLECTOR | | FOX LAKE | WI | 53933 | |
| TRENTON TOWN | | N10752 CITY RD W | TREASURER OF TOWN OF TRENTON | | FOX LAKE | WI | 53933 | |
| TRENTON TOWN | | N10752 CTY RD W | TREASURER TOWN OF TRENTON | | FOX LAKE | WI | 53933 | |
| TRENTON TOWN | | PO BOX 150 | TRENTON TOWN TREASURER | | HAGER CITY | WI | 54014 | |
| TRENTON TOWN | | PO BOX 206 | TAX COLLECTOR | | BARNEVELD | NY | 13304 | |
| TRENTON TOWN | | PO BOX 364 | TAX COLLECTOR | | BARNEVELD | NY | 13304 | |
| TRENTON TOWN | | R 1 | | | FOX LAKE | WI | 53933 | |
| TRENTON TOWNSHIP | | 1304 NORMAL ST | BETH KENNEDY COLLECTOR | | TRENTON | MO | 64683 | |
| TRENTON TOWN | TREASURER | PO BOX 259 | 1071 STH 33 E | | NEWBURG | WI | 53060 | |
| TRENTON TOWN | TRENTON TOWN TREASURER | PO BOX 150 | | | HAGER CITY | WI | 54014 | |
| TRENTON TOWN | TRENTON TOWN TREASURER | PO BOX 259 | 1071 STH 33 E | | WEST BEND | WI | 53095 | |
| TRENTON TOWN | | W 7850 220TH AVE | TREASURER TRENTON TWP JUNE OLSEN | | HAGER CITY | WI | 54014 | |
| TRENTON TOWN | | W 7850 220TH AVE | TREASURER | | HAGER CITY | WI | 54014 | |
| TRENTON WATER WORKS | | PO BOX 528 | | | TRENTON | NJ | 08603 | |
| TRENTON WATER | | PO BOX 528 | | | TRENTON | NJ | 08604 | |
| TREO CAPITAL GROUP INC. | | 11620 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 | |
| TREO | | 1001 DOVE ST 110 | | | NEWPORT BEACH | CA | 92660 | |
| TREO | | 1001 DOVE ST STE 110 | | | NEWPORT BEACH | CA | 92660 | |
| TREOPIA M AND DEYON JORDAN | | 2322 S S ST | TREOPIA AND DEYON JORDON AND SW ROOFING | | FORT SMITH | AR | 72901 | |
| TREPANIER AND MACGILLIS PA | | 310 4TH AVE S STE 8000 | | | MINNEAPOLIS | MN | 55415 | |
| TREPANIER, SHIRLEY M | | 6548 COMLY ST | | | SAN DIEGO | CA | 92111-5422 | |
| TREPECK BANE PC ATT AT LAW | | 1 S DEARBORN ST STE 2100 | | | CHICAGO | IL | 60603 | |
| TREPPER, LEO & MUNKO, SHARON | | 8 BURNING TREE LN | | | LAWRENCE TOWNSHIP | NJ | 08648-3106 | |
| TRES FLORES COMMUNITY ASSOCIATION | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| TRESA BROWN | | 6615 LASH LN | #4 | | HOLLYWOOD | CA | 90068 | |
| TRESH, MICHAEL & TRESH, STEPHANIE | | 2 AVELLA CIR | | | ANDOVER | MA | 01810 | |
| TRESKOT, ROBERT A | | 856 S LINCOLN AVE | | | WALNUTPORT | PA | 18088 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRESNER REAL ESTATE APPRAISALS | | 3300 BILLY COURT | | | EDMOND | OK | 73034 | |
| TRESNER REAL ESTATE APPRAISALS | | 3300 BILLY CT | | | EDMOND | OK | 73034 | |
| TRESTLE MANAGEMENT GROUP LLC | | 4025 S MCCLINTOCK DR STE 208 | | | TEMPE | AZ | 85282 | |
| TREUHAFT LAW GROUP PA | | 3260 W HILLSBOROUGH AVE | | | TAMPA | FL | 33614 | |
| TREUHAFT LAW OFFICES | | 12000 US HWY 19 | | | BAYONET POINT | FL | 34667 | |
| TREUTLEN CLERK OF SUPERIOR COUR | | PO BOX 356 | GEORGIA AVE | | SOPERTON | GA | 30457 | |
| TREUTLEN COUNTY | | 2ND ST | TAX COMMISSIONER | | SOPERTON | GA | 30457 | |
| TREUTLEN COUNTY | | PO BOX 123 | TAX COMMISSIONER | | SOPERTON | GA | 30457 | |
| TREVA FARMEN AND ENGLESON AND | | 15127 JAMAICA DR | ASSOCIATES INC | | PALM BEACH GARDENS | FL | 33410 | |
| TREVCO INSURANCE AGENCY | | 3733 N 16TH ST | | | ORANGE | TX | 77632-4630 | |
| TREVETT GROUP | | 16 GREY BIRCH TRAIL | | | BALLSTON SPA | NY | 12020 | |
| TREVETT LENWEAVER AND SALZER PZ | | 2 STATE ST STE 1000 | | | ROCHESTER | NY | 14614 | |
| TREVINO, DANIEL D & TREVINO, TRACY M | | 278 PINE ST | | | BEECHER | IL | 60401 | |
| TREVINO, DENNIS | | 6410 WEBER 11 D | FARMERS INS AGCY INC | | CORPUS CHRISTI | TX | 78413 | |
| TREVINO, GUADALUPE H | | 3399 KIMMEL AV | | | MADERA | CA | 93637 | |
| TREVINO, JOSE R | | 691 POLK COURT | | | GRAND JUNCTION | CO | 81505 | |
| TREVINO, JUAN & TREVINO, MARTHA H | | 619 EAST 226 PLACE | | | CARSON | CA | 90745-4042 | |
| TREVINOS TILE AND MORE | | 119 WESTBANK EXPY | NOEL AND JERALDINE ROBINSON | | WESTWEGO | LA | 70094 | |
| TREVOR AND DARLENE MALLAY AND | | 4786 PASTRY LN | ADAMSON ROOFING COMPANY | | ACWORTH | GA | 30101 | |
| TREVOR AND LORI JACKSON | | 110 CR 2209 N | | | CLEVELAND | TX | 77327 | |
| TREVOR AND MELISSA SANSPREE | | 5325 YOUPON DR | | | MILTON | FL | 32570 | |
| Trevor Bicoy | | 6936 Chaco Tr. | | | Fort Worth | TX | 76137 | |
| TREVOR HUGHES AND | | IRENE HUGHES | 722 NEWPORT CIRCLE | | REDWOOD CITY | CA | 94065 | |
| TREVOR J INNOCENTI ATT AT LAW | | 117 W MAIN ST STE 206 | | | LANCASTER | OH | 43130 | |
| TREVOR JONES REAL ESTATE | | 43141 BUSINESS CENTER PKWY STE 108 | | | LANCASTER | CA | 93535-4532 | |
| TREVOR JONES REAL STATE | | 43141 BUSINESS CENTER PKWY STE 108 | | | LANCASTER | CA | 93535-4532 | |
| TREVOR JONES | Premier Valley Properties | 42115 21st West | | | LANCASTER | CA | 93536-3304 | |
| TREVOR LARSEN | | 7428 EIDE KNLS | | | EDEN PRAIRIE | MN | 55344 | |
| TREVOR MATTHEW ROBINSON ATT AT LAW | | 4112 W SAINT JOSEPH HWY STE B | | | LANSING | MI | 48917 | |
| Trevor Osborne | | 8782 Park Lane | 3024 | | Dallas | TX | 75231 | |
| TREVOR PECK | | 7199 WEST SOFTWIND DRIVE | | | PEORIA | AZ | 85383 | |
| TREVOR, CAROL A | | 2804 HALLMARK DR | | | BELMONT | CA | 94002-0000 | |
| TREW, DONNA M | | 540 TAM OSHANTER | | | LAS VEGAS | NV | 89109 | |
| TREXLER, ANDREW | | 1625 BROADWAY STE 200 | | | DENVER | CO | 80202 | |
| TREY E MILLER III ATT AT LAW | | 5937 TAFT ST | | | HOLLYWOOD | FL | 33021 | |
| TREY E MILLER III | | 5937 TAFT ST | | | HOLLYWOOD | FL | 33021 | |
| TREYMONT AT SUGARLOAF CONDOMINIUM | | 3885 CRESTWOOD PKWY NW STE 590 | | | DULUTH | GA | 30096 | |
| TREZEVANT CITY | | CITY HALL BROAD ST | COLLECTOR | | TREZEVANT | TN | 38258 | |
| TREZEVANT CITY | | PO BOX 100 | COLLECTOR | | TREZEVANT | TN | 38258 | |
| TREZISE, THOMAS | | 6380 BRICKYARD ROAD | | | MOLINO | FL | 32577 | |
| TREZZA, JOSE | | 151 KNOLLCROFT RD | | | LYONS | NJ | 07939-5001 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRGOVAC LAW OFFICE | | 25 PENNCRAFT AVE STE 310 | | | CHAMBERSBURG | PA | 17201 | |
| TRHALL, KENT | | 21920 E ALAMO LN | METRO CONSTRUCTION | | CENTENNIAL | CO | 80015 | |
| TRI CITY APPRAISERS | | 2111 E BROADWAY RD STE 18 | | | TEMPE | AZ | 85282 | |
| TRI CITY BUILDERS LLC | | 38790 WARREN RD | | | WESTLAND | MI | 48185 | |
| TRI CITY COUNTY BUILDERS AND REMODELI | | 125 DEHART ST | | | LINCOLN PARK | NJ | 07035 | |
| TRI CITY COUNTY BUILDERS AND | | 125 DEHART ST | | | LINCOLN PARK | NJ | 07035 | |
| TRI CITY REALTY | | 1916 EUCLID AVE | | | BRISTOL | VA | 24201 | |
| TRI COAST REAL ESTATE | | 4711 3RD ST | | | LA MESA | CA | 91941 | |
| TRI COM RE ESTATE AND INV INC | | 22 MCNAB PKWY | | | SAN MANUEL | AZ | 85631 | |
| TRI COUNTIES BANK | | P O BOX 2178 | | | CHICO | CA | 95927 | |
| Tri Counties Bank | | PO Box 2178 Attn Loan Cntr/ Tomi | | | Chico | CA | 95927 | |
| TRI COUNTIES BANK | | PO BOX 2178 | ATTN LOAN CNTR TOMI AULS | | CHICO | CA | 95927 | |
| TRI COUNTY ABSTRACT AND TITLE GUAR | | NORWEST CTR STE 530 | | | ST CLOUD | MN | 56302 | |
| TRI COUNTY APPRAISAL COMPANY | | PO BOX 419 | | | CHESANING | MI | 48616 | |
| TRI COUNTY APPRAISAL INC | | 1538 TAMWORTH DR | | | CHARLOTTE | NC | 28210 | |
| TRI COUNTY APPRAISAL SERVICES | | 8 LIN RD | | | UTICA | NY | 13501-5518 | |
| TRI COUNTY APPRAISAL | | 110 E GREEN BAY ST | | | BONDUEL | WI | 54107-8302 | |
| TRI COUNTY APPRAISERS | | 100 GROVE STREET | | | CONCORD | MI | 49237 | |
| TRI COUNTY AREA FEDERAL CREDIT UNIO | | 1550 MEDICAL DR | | | POTTSTOWN | PA | 19464 | |
| Tri County Area Federal Credit Union | | 1550 Medical Drive | | | Pottstown | PA | 19464-3225 | |
| TRI COUNTY BOARD UP AND GLASS INC | | 13400 S ROUTE 59 STE G 260 | | | PLAINFIELD | IL | 60585-5826 | |
| TRI COUNTY CLEANING | | 3340 COVERT RD | | | LESLIE | MI | 49251-9713 | |
| TRI COUNTY CONSERVANCY DISTRICT | | 8425 WOODFIELD CROSING BLVD STE 110 | C O ASPIRE CPAS PC | | INDIANAPOLIS | IN | 46240-7316 | |
| TRI COUNTY CONSERVANCY DISTRICT | | 8425 WOODFIELD CROSSING BLVD 110 | C O ASPIRE CPAS PC | | INDIANAPOLIS | IN | 46240-7316 | |
| TRI COUNTY DISASTER RESTORATION | | 41115 JO DR STE 200 | | | NOVI | MI | 48375 | |
| TRI COUNTY ELECTRIC COOPERATIVE | | PO BOX 208 | | | MADISON | FL | 32341 | |
| TRI COUNTY ELECTRIC COOPERATIVE | | PO BOX 530812 | | | ATLANTA | GA | 30353 | |
| TRI COUNTY ELECTRIC COOPERATIVE | | PO BOX 626 | | | RUSHFORD | MN | 55971 | |
| TRI COUNTY ELECTRIC | | 3906 BROADWAY | PO BOX 369 | | MOUNT VERNON | IL | 62864 | |
| TRI COUNTY ELECTRIC | | 3906 BROADWAY | PO BOX 369 | | MT VERNON | IL | 62864 | |
| TRI COUNTY ELECTRIC | | PO BOX 30516 | HOME WORKS DEPT 1005 | | LANSING | MI | 48909 | |
| TRI COUNTY ELECTRIC | | PO BOX 350 | 7973 E GRAND AVE | | PORTLAND | MI | 48875 | |
| TRI COUNTY FARMERS MUTUAL INS | | | | | MALTA | MT | 59538 | |
| TRI COUNTY FARMERS MUTUAL INS | | PO BOX 1610 | | | MALTA | MT | 59538 | |
| TRI COUNTY GMAC REAL ESTATE | | 6711 FOREST PARK DR | | | SAVANNAH | GA | 31406 | |
| TRI COUNTY INSURANCE LLC | | 330 W MAIN ST | | | STERLING | CO | 80751 | |
| TRI COUNTY LOCKSMITH | | 43901 3 4 DIVISION ST | | | LANCASTER | CA | 93535 | |
| TRI COUNTY MENNONITE MUTUAL | | | | | GAP | PA | 17527 | |
| TRI COUNTY MENNONITE MUTUAL | | PO BOX 428 | | | GAP | PA | 17527 | |
| TRI COUNTY MUTUAL INS | | | | | MALVERN | OH | 44644 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRI COUNTY MUTUAL INS | | PO BOX 567 | | | MALVERN | OH | 44644 | |
| TRI COUNTY MUTUAL TOWN INSURANCE | | PO BOX 157 | | | IRON RIVER | WI | 54847 | |
| TRI COUNTY REALTY ME | | 327 GUILFORD RD | PO BOX 79 | | CAMBRIDGE | ME | 04923 | |
| TRI COUNTY REALTY MO | | 1536 W ELM UNIT A 1 | | | LEBANON | MO | 65536 | |
| TRI COUNTY TITLE SERVICES INC | | 572 E RITCHIE HWY | | | SEVERNA PARK | MD | 21146 | |
| TRI GAS DISTRIBUTING CO | | 1660 BARLOW ST | | | TRAVERS CITY | MI | 49686 | |
| TRI LAKES REAL ESTATE | | PO BOX 1030 | | | GAINESBORO | TN | 38562 | |
| TRI MAC INC | | PO BOX 2361 | | | WOODBRIDGE | VA | 22195-2361 | |
| TRI PAC CONSTRUCTION SERVICES | | 2414 TURTLE CREEK DR | | | MISSOURI CITY | TX | 77459 | |
| TRI STAR INS ALL PAY AGENT | | 3760 CAHUENGA BLVD | | | STUDIO CITY | CA | 91604 | |
| TRI STAR INS ALL PAY AGENT | | | | | STUDIO CITY | CA | 91604 | |
| TRI STAR REAL ESTATE | | 566 N SPRING ST | | | SPARTA | TN | 38583 | |
| TRI STAR ROOFING | | 1111 BRITTAIN RD | EDNA BROOKS | | AKRON | OH | 44305 | |
| TRI STATE APPRAISAL INC | | PO BOX 1810 | | | LAKE HAVASU CITY | AZ | 86405 | |
| TRI STATE APPRAISAL SERVICE INC | | 611 BLACK OAK AVE | | | MONTEVIDEO | MN | 56265 | |
| TRI STATE APPRAISAL SERVICES | | 3540 WHEELER RD STE 112 | | | AUGUSTA | GA | 30909 | |
| TRI STATE CONSTRUCTION LLC | | 724 E INDUSTRIAL PARK DR 13 | | | MANCHESTER | NH | 03109 | |
| TRI STATE CONSTRUCTION | | 724 E INDUSTRIAL PK DR UNIT 13 | | | MANCHESTER | NH | 03109-5629 | |
| TRI STATE CONSUMER | | 2 ROBBINS LN 3000 | | | JERICHO | NY | 11753 | |
| TRI STATE CONSUMER | | | | | JERICHO | NY | 11753 | |
| TRI STATE HOMES | | 4342 HARRISON AVE # 2 | | | CINCINNATI | OH | 45211-3322 | |
| TRI STATE HOMES | | 4342 HARRISON AVE 2 | | | CINCINNATI | OH | 45211 | |
| TRI STATE INS CO OF MN | | | | | DES MOINES | IA | 50306 | |
| TRI STATE INS CO OF MN | | PO BOX 14503 | | | DES MOINES | IA | 50306 | |
| TRI STATE INS | | | | | CHARLOTTE | NC | 28275 | |
| TRI STATE INS | | PO BOX 75660 | | | CHARLOTTE | NC | 28275 | |
| TRI STATE INSURANCE CO | | PO BOX 3269 | | | TULSA | OK | 74102 | |
| TRI STATE MARKETING GOUP LLC | | 2820 BLOSSOM LN | | | EVANSVILLE | IN | 47711 | |
| TRI STATE PROPERTIES INC | | 94 TIDEWATER FARM RD | | | STRATHAM | NH | 03885 | |
| TRI STATE PROPERTIES | | 39 MAIN ST | | | ELIOT | ME | 03903 | |
| TRI STATE PROPERTY | | 43 PINE ST | | | COLUMBIA | CT | 06237 | |
| TRI STATE REALTY INC | | 3870 FRONTAGE RD HWY 95 | | | BULLHEAD | AZ | 86442 | |
| TRI STATE REFUSE DISPOSAL | | PO BOX 20339 | | | BULLHEAD CITY | AZ | 86439 | |
| TRI STATE TURF & IRRIGATION | | 6125 VALLEY DR. | | | BETTENDORF | IA | 52722 | |
| TRI TECH INC | | 5751 CHINO AVE | | | CHINO | CA | 91710 | |
| TRI TECH RESTORATION INC AND | | 42817 FANCHON AVE | DAVID AND SUZANNE CHAMBERS | | LANCASTER | CA | 93536 | |
| TRI TECH RESTORATION | | 3301 N SAN FERANDO BLVD | | | BURBANK | CA | 91504 | |
| TRI TECH RESTORATION | | 3301 SAN FERANDO BLVD | | | BURBANK | CA | 91504 | |
| TRI TECH RESTORATION | | 3301 SAN FERNANDO BLVD | | | BURBANK | CA | 91504 | |
| TRI UNG | | P.O. BOX 582626 | | | ELK GROVE | CA | 95758 | |
| TRI VALLEY C S COMBINED TOWNS | | 34 MOOREHILL RD | SCHOOL TAX COLLECTOR | | GRAHAMSVILLE | NY | 12740 | |
| TRI VALLEY C S COMBINED TOWNS | | PO BOX 419 | SCHOOL TAX COLLECTOR | | GRAHAMSVILLE | NY | 12740 | |
| TRI VALLEY C S TN OF ROCHESTER | | PO BOX 444 | TOWN HALL | | GRAHAMSVILLE | NY | 12740 | |
| TRI VALLEY C S TN WARWARSING | | PO BOX 444 | TOWN HALL | | GRAHAMSVILLE | NY | 12740 | |
| TRI VALLEY CENT SCH FALLSBURGH | SCHOOL TAX COLLECTOR | PO BOX 155 | ROUTE 155 | | GRAHAMSVILLE | NY | 12740 | |
| TRI VALLEY CENT SCH LIBERTY | SCHOOL TAX COLLECTOR | PO BOX 155 | ROUTE 155 | | GRAHAMSVILLE | NY | 12740 | |
| TRI VALLEY GOLDEN INVESTMENTS LLC | | 964 FINOVINO CT | | | PLEASANTON | CA | 94566 | |
| TRI VALLEY SD BARRY | | 207 AIRPORT RD | T C OF TRI VALLEY SD | | ASHLAND | PA | 17921 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRI VALLEY SD HEGINS | | 1165 E MAIN RR1 BOX 257 | TAX COLLECTOR OF TRI VALLEY SCH DST | | HEGINS | PA | 17938 | |
| TRI VALLEY SD HEGINS | | 1165 E MAIN ST | HEGINS TWP TAX COLLECTOR | | HEGINS | PA | 17938 | |
| TRIA, MANUEL T & TRIA, JANE R | | 6 RAVEN CREST CIR | | | POMONA | CA | 91766 | |
| TRIAD BUILDING SPECIALTIES | | 319 N WESTTOWN ROAD | | | WEST CHESTER | PA | 19382 | |
| TRIAD DOMINION EQUITIES LLC | | 698 E AIRPORT FWY | | | IRVING | TX | 75062-4803 | |
| TRIAD GUARANTY INS | | PO BOX 25623 | | | WINSTON SALEM | NC | 27114 | |
| Triad Guaranty Insurance Corp | | 101 South Stratford Road | | | Winston Salem | NC | 27104 | |
| TRIAD GUARANTY INS | | | | | WINSTON SALEM | NC | 27114 | |
| TRIAD INSURANCE AGENCY INC | | 420 WAIAKAMILO RD 205 | | | HONOLULU | HI | 96817 | |
| TRIAD LAW GROUP | JACK TAMBLYN & TERRIE TAMBLYN V GMAC MRTG, LLC, FKA GMAC MRTG CORP, LSI TITLE AGENCY, MRTG ELECTRONIC REGISTRATION SYS | 209 Dayton Street, Suite 105 | | | Edmonds | WA | 98020-3581 | |
| TRIAD MANAGEMENT INC | | PO BOX 4466 | | | KAILUA KONA | HI | 96745 | |
| TRIAD MANAGEMENT, | | P.O. BOX 4466 | | | KAILUA-KONA | HI | 96745 | |
| TRIAD PROPERTIES | | 2564 CARLSBAD BLVD | | | CARLSBAD | CA | 92008 | |
| TRIAD REALTY INC | | 819 N ELM ST | | | GREENSBORO | NC | 27401 | |
| Triad | Christine Patterson | 101 South Stratford Road | | | Winston Salem | NC | 27104 | |
| Trial & Technology Law Group, APC | DAVIS-ESTELL DAVIS VS. WELLS FARGO AND GMAC MORTGAGE, LLC | 3723 Haven Avenue, Suite 132 | | | Menlo Park | CA | 94025 | |
| Trial & Technology Law Group | GARY L FOSTER VS SCME MRTG BANKERS INC CLEVER KEY FINANCIAL, LLC CLEVER KEY FINANCIAL INC WEST COAST MRTG HOMECOMIN ET AL | 3723 Haven Avenue, Suite 132 | | | Menlo Park | CA | 94025 | |
| TRIANA NORTH HOA | | 645 SIERRA ROSE DR 105A | C O KENYON AND ASSOC INC | | RENO | NV | 89511 | |
| TRIANCE, CRAIG | | 515 CABRILLO PARK DR STE 160 | | | SANTA ANA | CA | 92701 | |
| TRIANGLE CONSTRUCTION AND DESIGN INC | | 373 KERRY WAY | | | GRAYSLAKE | IL | 60030 | |
| TRIANGLE INSURANCE AGENCY INC | | PO BOX 218 | | | VIDOR | TX | 77670-0218 | |
| TRIANGLE INSURANCE COMPANY | | | | | ENID | OK | 73702 | |
| TRIANGLE INSURANCE COMPANY | | PO BOX 1189 | | | ENID | OK | 73702 | |
| TRIANGLE RESTORATION AND PAINT CO AND | | 155 HIGH COUNTRY | BRUCE AND DEBORAH A HAYTER | | CARY | NC | 27513 | |
| TRIANGLE TOWN | | PO BOX 289 | TAX COLLECTOR | | WHITNEY POINT | NY | 13862 | |
| TRIANGLE | | PO BOX 2777 | | | BAXTER | MN | 56425 | |
| TRIBBLE, MARCUS S | | 406 HICKORY GLADE DRIVE | | | ANTIOCH | TN | 37013 | |
| TRIBBY, ANTHONY & TRIBBY, R TROY | | 6505 BERKSHIRE DRIVE | | | ALEXANDRIA | VA | 22310-0000 | |
| TRIBECA LENDING CORPORATION | | 6 HARRISON ST | | | NEW YORK | NY | 10013 | |
| TRIBMBLE RUN CONDOMINIUM ASSOC | | 280 BRIDGEWATER RD | | | BROOKHAVEN | PA | 19015 | |
| TRIBUNE INTERACTIVE STATEMENTS | | 14891 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0148 | |
| TRICE INVESTMENTS AND REMODELING INC | | 826 DEEP WOODS RD | | | COLLIERVILLE | TN | 38017 | |
| TRICHE, TRENT | | 702 NATALIE DR | GATOR CONSTRUCTION LLC | | HOUMA | LA | 70364 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRICIA BOONE | | 8917 FENCHURCH | | | DALLAS | TX | 75238 | |
| TRICIA BRINER | | 610 2ND AVE SW | | | INDEPENDENCE | IA | 50644-2617 | |
| TRICIA CLONEY | | 1981 PINE NEEDLE TRL | | | KISSIMMEE | FL | 34746 | |
| TRICIA GAGNON | | 40 SALVATORE AVENUE | | | BRISTOL | CT | 06010 | |
| TRICIA HANSON | | 366 KNOLLGLEN | | | IRVINE | CA | 92614-7499 | |
| TRICIA HOOKER POE APPRAISAL | | 703 E BARTON AVE | | | GREENWOOD | MS | 38930 | |
| TRICIA J FORD | | SAMUEL E FORD | 8218 TARKINGTON DRIVE | | RICHMOND | VA | 23227 | |
| TRICIA M AND DAVID M YOUNG AND | | 1268 W OSBORN | REDWALL CONSTRUCTION | | AVONDALE | AZ | 85323 | |
| TRICIA M BOMAN AND | | 8830 MICHIGAMME RD | SUNGLOW SERVICES | | INDEPENDENCE TWP | MI | 48348 | |
| Tricia Nardone | | 7177 Pitlochry Drive | | | Gilroy | CA | 95020 | |
| TRICIA STEWART TERRY ATT AT LAW | | 6553 JACKSON RD | | | ANN ARBOR | MI | 48103 | |
| TRICIA TOMINACK ATT AT LAW | | PO BOX 1082 | | | EVANSVILLE | IN | 47706 | |
| TRI-CITY APPRAISERS | | 2111 E. BROADWAY RD STE 18 | | | TEMPE | AZ | 85282 | |
| TRICO APPRAISALS | | 1801 WILLIAMS DR | | | GEORGETOWN | TX | 78628 | |
| TRI-COUNTY APPRAISAL COMPANY | | P.O. BOX 419 | | | CHESANING | MI | 48616 | |
| TRI-COUNTY APPRAISAL, INC | | 1538 TAMWORTH DRIVE | | | CHARLOTTE | NC | 28210 | |
| TRI-COUNTY AREA FEDERAL CREDIT UNIO | | 1550 MEDICAL DRIVE | | | POTTSTOWN | PA | 19464 | |
| TRICOUNTY ROOFING CLAIMS SPECIALIST | | 2300 RAMBLEWOOD DR UNIT B | | | HIGHLAND | IN | 46322 | |
| TRI-COUNTY TITLE AGENCY, INC | | 1020 S CREYTS ROAD | | | LANSING | MI | 48917 | |
| TRIDACK LLC | | 2221 MARYLAND AVE | | | BALTIMORE | MD | 21218 | |
| TRIDACK LLC | | 2221 MARYLAND AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21218 | |
| TRIDACK LLC | | 2221 MARYLAND AVE | TRIDACK LLC | | BALTIMORE | MD | 21218 | |
| TRIDENT INSURANCE | | 1409 KINGS HWY N | | | CHERRY HILL | NJ | 08034 | |
| TRIDENT MORTGAGE COMPANY | | 1409 KINGS HWY N | | | CHERRY HILL | NJ | 08034 | |
| TRIDENT MORTGAGE CORPORATION | | 431 WEST LANACASTER AVENUE | | | DEVON | PA | 19333 | |
| TRIDENT MORTGAGE | | 431 LANCASTER AVE | | | DEVON | PA | 19333 | |
| TRIERWEILER, TODD | | 4721 NE 102ND AVE | | | PORTLAND | OR | 97220 | |
| TRIEU, DUONG T & THAI, EAKTRY | | 15815-3 FRANCISQUITO AV | | | VALINDA | CA | 91744 | |
| TRIFORMIS APPRAISAL SERVICE | | PO BOX 452 | | | KEEDYSVILLE | MD | 21756 | |
| TRIGG COUNTY CLERK | | 38 MAIN ST | TRIGG COUNTY CLERK | | CADIZ | KY | 42211 | |
| TRIGG COUNTY CLERK | | PO BOX 1310 | MAIN ST | | CADIZ | KY | 42211 | |
| TRIGG COUNTY SHERIFF | | 31 JEFFERSON ST | TRIGG COUNTY SHERIFF | | CADIZ | KY | 42211 | |
| TRIGG COUNTY | | PO BOX 1690 | TRIGG COUNTY SHERIFF | | CADIZ | KY | 42211 | |
| TRIGG LAW OFFICE | | 210 N HIGGINS AVE STE 336 | | | MISSOULA | MT | 59802 | |
| TRIGGPAC LP | | 1411 S RIMPAU 205 | | | CORONA | CA | 92879 | |
| TRIGGS APPRAISAL INC | | 20720 AZTEC ST NW | | | ANOKA | MN | 55303 | |
| TRILBY BEND ASSOCIATION INC | | 16 OLD POST RD | | | LONGWOOD | FL | 32779 | |
| TRILEGIANT CORPORATION | | 7 CAMBRIDGE RD | | | TRUMBULL | CT | 06611 | |
| TRILLIAM CORP C O 1314 CROMPOUND IN | | 245 SAW MILL RIVER RD | | | HAWTHORNE | NY | 10532 | |
| TRILLIUM PARK HOMEOWNERS ASSOC | | 39525 13 MILE RD STE 250 | C O WHITEHALL PROPERTY MANAGEMENT | | NOVI | MI | 48377 | |
| TRILLIUM SUBDIVISION HOMEOWNERS | | PO BOX 381222 | | | CLINTON TWP | MI | 48038 | |
| TRIMBELLE TOWN | | W 8695 570TH AVE | | | ELLSWORTH | WI | 54011 | |
| TRIMBELLE TOWN | | W 8695 570TH AVE | TAX COLLECTOR | | ELLSWORTH | WI | 54011 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIMBELLE TOWN | | W 8695 570TH AVE | TREASURER | | ELLSWORTH | WI | 54011 | |
| TRIMBELLE TOWN | | W8711 570TH AVE | TRIMBELLE TOWN TREASURER | | ELLSWORTH | WI | 54011 | |
| TRIMBLE CITY DYER TAX COLLECTOR | | PO BOX 215 | | | TRIMBLE | TN | 38259 | |
| TRIMBLE COUNTY CLERK | | PO BOX 262 | | | BEDFORD | KY | 40006 | |
| TRIMBLE COUNTY PROPERTY VALUATION | | PO BOX 131 | 107 HWY 42E | | BEDFORD | KY | 40006 | |
| TRIMBLE COUNTY SHERIFF | | 30 HWY 42 E | PO BOX 56 | | BEDFORD | KY | 40006 | |
| TRIMBLE COUNTY SHERIFF | | 30 HWY 42 E | TRIMBLE COUNTY SHERIFF | | BEDFORD | KY | 40006 | |
| TRIMBLE COUNTY | | PO BOX 56 | TRIMBLE COUNTY SHERIFF | | BEDFORD | KY | 40006 | |
| TRIMBLE RUN CONDOMINIUM ASSOCIATION | | 280 BRIDGEWATER RD | | | BROOKHAVEN | PA | 19015 | |
| TRIMBLE, CHAD S | | 1400 VANBUREN ST | | | PUEBLO | CO | 81004 | |
| TRIMBLE, JENNIFER | | 6645 MATHIS CT | WHICHITA ROOFING AND REMODELING | | PENSACOLA | FL | 32504 | |
| TRIMBLE, NANCY J | | 860 W THERESA LN | | | GLENDALE | WI | 53209 | |
| TRIMBLE, SUZANNE M | | 1407 W 31ST AVE STE 302 | | | ANCHORAGE | AK | 99503 | |
| TRIMBLE, TAYLOR | | 1873 TIMBER CREEK DR | APEX ROOFING | | LEXINGTON | KY | 40509 | |
| TRIMBLE | | 201 PORT ARTHUR STREET PO BOX 99 | CITY COLLECTOR | | TRIMBLE | MO | 64492 | |
| TRIMIX INC | | 7002 WHALENS HIDEAWAY ST | | | PLANT CITY | FL | 33565 | |
| TRIMPI AND NASH LLP | | 200 N WATER ST STE 2A | | | ELIZABETH CITY | NC | 27909 | |
| TRINA BUCKLEY | | 820 CLEARLAKE DRIVE | | | PROSPER | TX | 75078 | |
| TRINA FORYSTEK | RE/MAX Town and Country | 1425 FLUSHING RD. | | | FLUSHING | MI | 48433 | |
| TRINA HALL AND FEDERICO | | 21427 102ND ST | RECARDO & FREDERICO RECARDOAND J & B CONSTRUCTION | | E BONNEY LAKE | WA | 98391 | |
| Trina Harrington | | P O Box 1171 | | | Rockwall | TX | 75087 | |
| TRINA S. AND | | LANE C. MCGAUGHY, JR. | 32852 HARTLESS HILL LANE | | PHILOMATH | OR | 97370 | |
| Trina Wiltbank | | 336 Hickory Avenue | | | Feasterville | PA | 19053 | |
| TRINCHITELLA, ROBERT P | | 496 VERONICA AVE NE | | | PALM BAY | FL | 32907 | |
| TRINETTE BELTON AND GERION | | 129 RIVERWALK CT | HOME IMPROVEMENT | | IRMO | SC | 29063 | |
| TRINH P TRAN ATT AT LAW | | PO BOX 390091 | | | OMAHA | NE | 68139 | |
| Trinh Truong | | 4115 O Street | | | Philadelphia | PA | 19124 | |
| TRINH, PHONG Q & HO, VAN T | | 220 LANITOS AVENUE | | | SUNNYVALE | CA | 94086-7013 | |
| TRINIDAD ISD TAX OFFICE | | PO BOX 349 | | | TRINIDAD | TX | 75163 | |
| TRINIDAD JUAREZ | | MONICA A JUAREZ | 1627 E LINCOLN AVE | | ANAHEIM | CA | 92805-2224 | |
| TRINIDAD M DE LA ROSA | | 8 TOURMALINE ST | POLICYHOLDERS SERVICE | | CHULA VISTA | CA | 91911 | |
| TRINIDAD SCA INSURANCE | | 417 UNIVERSITY | | | TRINIDAD | CO | 81082 | |
| TRINIDAD, LIZA M | | 147 FIESTA DRIVE | | | KISSIMMEE | FL | 34743 | |
| TRINITY AREA SCHOOL DISTRICT | | 620 FRANKLIN FARMS RD | TC OF TRINITY AREA SCHOOL DIST | | WASHINGTON | PA | 15301 | |
| TRINITY AREA SCHOOL DISTRICT | | 655 GROVE AVE | SHAREN MOSIER TAX COLLECTOR | | WASHINGTON | PA | 15301 | |
| TRINITY AREA SCHOOL DISTRICT | | 655 GROVE AVE | T C OF TRINITY AREA SCH DIST | | WASHINGTON | PA | 15301 | |
| TRINITY AREA SCHOOL DISTRICT | | 885 AMITY RIDGE RD | T C OF TRINITY AREA SCH DIST | | AMITY | PA | 15311 | |
| TRINITY AREA SD N FRANKLIN TWP | | 620 FRANKLIN FARMS RD | TC OF TRINITY AREA SCHOOL DIST | | WASHINGTON | PA | 15301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRINITY ASSET MANAGEMENT LLC | | PO BOX 23310 | | | JACKSONVILLE | FL | 32241 | |
| TRINITY COMMUNITIES MASTER MELROSE | | 1600 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| TRINITY COUNTY CLERK | | PO BOX 456 | | | GROVETON | TX | 75845 | |
| TRINITY COUNTY RECORDER | | 101 CT ST | COURTHOUSE | | WEAVERVILLE | CA | 96093 | |
| TRINITY COUNTY | | 101 CT ST USE PO BOX 1297 | TRINITY COUNTY TAX COLLECTOR | | WEAVERVILLE | CA | 96093 | |
| TRINITY COUNTY | | FIRST AND MAIN PO BOX 369 | ASSESSOR COLLECTOR | | GROVETON | TX | 75845 | |
| TRINITY COUNTY | | PO BOX 1297 | TRINITY COUNTY TAX COLLECTOR | | WEAVERVILLE | CA | 96093 | |
| TRINITY COUNTY | | PO BOX 369 | ASSESSOR COLLECTOR | | GROVETON | TX | 75845 | |
| TRINITY DOT INVESTMENTS LLC | | 23161 MILL CREEK DR #320 | | | LAGUNA HILLS | CA | 92653 | |
| TRINITY FLOORS CARPET ONE | | 127 OREGON | | | DALLAS | TX | 75203 | |
| TRINITY FOREST CONDOMINIUMS | | 705 W AVENUE B STE 400 | | | GARLAND | TX | 75040-6241 | |
| TRINITY GROVETON CONS TAXOFC | ASSESSOR COLLECTOR | PO BOX 920 | 118 MAIN ST | | GROVETON | TX | 75845 | |
| TRINITY GROVETON CONS TAXOFC | ASSESSOR COLLECTOR | PO BOX 920 | 123 S MAIN ST | | GROVETON | TX | 75845 | |
| TRINITY GROVETON CONSOLIDATED TAX O | | PO BOX 920 | 123 S MAIN ST | | GROVETON | TX | 75845 | |
| TRINITY GROVETON CONSOLIDATED TAX O | | PO BOX 920 | | | GROVETON | TX | 75845 | |
| TRINITY LAW ASSOCIATES INC | | PO BOX 38 | | | SOUTH PASADENA | CA | 91031-0038 | |
| TRINITY LLOYDS INS UNITRIN INC | | | | | DALLAS | TX | 75265 | |
| TRINITY LLOYDS INSURANCE CO | | PO BOX 655028 | | | DALLAS | TX | 75265 | |
| TRINITY MEADOWS OWNERS ASSOC | | 9696 WALNUT ST 1003 | TRINITY MEADOWS OWNERS ASSOC | | DALLAS | TX | 75243 | |
| TRINITY ROOFING | | 14241 E 4TH AVE STE 300 | | | AURORA | CO | 80011-8712 | |
| TRINITY SD SOUTH STRABANE | | 550 WASHINGTON RD | T C OF TRINITY AREA SCH DIST | | WASHINGTON | PA | 15301 | |
| TRINITY SQUARE HOA | | PO BOX 20969 | | | RALEIGH | NC | 27619 | |
| TRINITY UNIVERSAL INS OF KS UNITRIN | | | | | DALLAS | TX | 75265 | |
| TRINITY UNIVERSAL INS UNITRIN INC | | | | | DALLAS | TX | 75265 | |
| TRINITY UNIVERSAL INS UNITRIN INC | | | | | MILWAUKEE | WI | 53201 | |
| TRINITY UNIVERSAL INS UNITRIN INC | | PO BOX 3272 | | | MILWAUKEE | WI | 53201 | |
| TRINITY UNIVERSAL INS UNITRIN INC | | PO BOX 650665 | | | DALLAS | TX | 75265-0665 | |
| TRINITY UNIVERSAL INSURANCE CO | | PO BOX 70839 | | | CHARLOTTE | NC | 28272 | |
| TRINITY VISTA HOMES L P | | 6704 GEYSER TRAIL | | | WATAUGA | TX | 76137 | |
| TRINITY WEST COMMUNITY ASSOC INC | | 4131 GUNN HWY | | | TAMPA | FL | 33618 | |
| TRINTIY APPRAISAL INC | | 8817 NE 139TH ST | | | KIRKLAND | WA | 98034 | |
| TRINTY VISTA HOMES LP | | 6704 GEYSTOR TRL | | | WATAUGA | TX | 76137 | |
| TRIO CONSTRUCTION LLC | | 8807 VETERANS MEMORIAL PKY | PATRICIA LEONARD | | O FALLON | MO | 63366 | |
| TRIO PROPERTY DEVELOPMENT CORP | | 23142 SANDALFOOT PLZ DR | | | BOCA ROTAN | FL | 33428 | |
| TRION CITY | | 1220 PINE ST | TAX COLLECTOR | | TRION | GA | 30753 | |
| TRION CITY | | 128 PARK AVE | TAX COLLECTOR | | TRION | GA | 30753 | |
| TRION CITY | TAX COLLECTOR | PO BOX 850 | 128 PARK AVE | | TRION | GA | 30753 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIPLE BRAIDED CORD LLC | | PO BOX 98378 | | | LAS VEGAS | NV | 89193 | |
| TRIPLE CROWN COMMUNITY ASSOCIATION | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| TRIPLE CROWN ESTATES | | PO BOX 74050 | | | CEDAR RAPIDS | IA | 52407 | |
| TRIPLE CROWNE HOA | | BOX 691650 | | | CINCINNATI | OH | 45269 | |
| TRIPLE PLATINUM PROPERTIES | | 618 N DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| TRIPLE S REALTY LLC | | 210 N AUBURN AVE | | | FARMINGTON | NM | 87401 | |
| TRIPLE T CONSTRUCTION DEVELOPMENT | | 6038 3RD AVE | | | LOS ANGELOS | CA | 90043 | |
| TRIPLE V CONSTRUCTION | | 18270 SASKATOON PL | | | PARKER | CO | 80134 | |
| TRIPLETT COMPANIES | | 3553 109TH STREET | | | DES MOINES | IA | 50322 | |
| TRIPLETT, AMANDA | | 145 WHITE OAK TRCE | AND BRIAN WILLIAMS | | LEXINGING | KY | 40511 | |
| TRIPLETT, BILLY J | | 6106 BOWERS STREET | | | WALLIS | TX | 77485 | |
| TRIPLETT, CLEVELAND | | 1946 S BARKSDALE ST | FAULKNER CONSTRUCTION | | MEMPHIS | TN | 38114 | |
| TRIPLETT, DONALD J | | 2471 PALORA AVE | | | ATWATER | CA | 95301 | |
| TRIPLETT, GWENDOLYN | | 1365 RHODODENDRON DR NW | QUANTUM CONTRACTING LLC | | ACWORTH | GA | 30102 | |
| TRIPLETT, JAMES C | | 12 E CHURCH ST | | | PARK HILLS | MO | 63601 | |
| TRIPLETT, RHONDA | | 73 S MEADOWCLIFF DR | DISCOUNT GLASS | | LITTLE ROCK | AR | 72209 | |
| TRIPLETT, RHONDA | | 73 S MEADOWCLIFF DR | TAG CONSTRUCTION LLC | | LITTLE ROCK | AR | 72209 | |
| TRIPLETT, RONALD & STEVENSON TRIPLETT, MARVA | | 2511 E 10TH ST | | | KANSAS CITY | MO | 64127 | |
| TRIPP COUNTY RECORDER | | 200 E 3RD | | | WINNER | SD | 57580 | |
| TRIPP COUNTY | | 200 E 3RD ST | TRIPP COUNTY TREASURER | | WINNER | SD | 57580 | |
| TRIPP COUNTY | | PO BOX 587 | TRIPP COUNTY TREASURER | | WINNER | SD | 57580 | |
| TRIPP LAW OFFICE | | 141 E MILITARY AVE | | | FREMONT | NE | 68025 | |
| TRIPP REGISTRAR OF DEEDS | | 200 E 3RD ST | COUNTY COURTHOUSE | | WINNER | SD | 57580 | |
| TRIPP SCOTT ATTORNEYS AT LAW | | 110 SE SIXTH ST 15TH FL | | | FT LAUDERDALE | FL | 33301-5004 | |
| TRIPP SCOTT PA | | 110 SE 6TH ST | 15TH FL | | FT LAUDERDALE | FL | 33301 | |
| TRIPP SCOTT TRUST ACCT | | 110 SE 6TH ST 15TH FL | C O PARC CENTRAL AVENTURA E COA | | FT LAUDERDALE | FL | 33301 | |
| TRIPP SCOTT, P.A. | MRTGIT INC V CARLOS A HOYOS, MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINEE FOR GREENPOINT MRTG FUNDING INC, SAVANNA M ET AL | 110 S.E. 6th Street, 15th Floor | PO Box 14245 | | Ft. Lauderdale | FL | 33302-4245 | |
| TRIPP TOWN | | 7840 CHEESE FACTORY RD | TREASURER TOWN OF TRIPP | | IRON RIVER | WI | 54847 | |
| TRIPP TOWN | | 7840 CHEESE FACTORY RD | TREASURER | | IRON RIVER | WI | 54847 | |
| TRIPP TOWN | | HCR BOX 36 | TREASURER | | IRON RIVER | WI | 54847 | |
| TRIPP, STEVEN | | 1883 STOWE CIR | KAREN BATIO | | ELK GROVE VILLAGE | IL | 60007 | |
| TRIPPE STEVEN FRIED ATT AT LAW | | PO BOX 210931 | | | NASHVILLE | TN | 37221 | |
| TRIPPLETT, WILBERT L & TRIPPLETT, CHANDRA R | | 829 NW 143RD ST | | | EDMOND | OK | 73013-1945 | |
| TRIPRO CONSTRUCITON AND BUILDERS LLC | | 161 WEIGANDS LN | | | SECAUCUS | NJ | 07094 | |
| TRIPTON MUNICIPAL UTILITIES | | PO BOX 288 | | | TIPTON | IN | 46072-0288 | |
| TRIS STATE HOMES | | 3734 LOVELL AVE | | | CINCINNATI | OH | 45211 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRISA ZEKO, LUAN | | 4955 MADISON AVE | TRISA RAMEY AND NEW ENGLAND | | TRUMBULL | CT | 06611 | |
| TRISERV INC | | 3304 KILKENNY ST | | | SILVER SPRING | MD | 20904 | |
| TRISH JOYCE ATTORNEY AT LAW | | 1202 E 4TH ST | | | STERLING | IL | 61081 | |
| TRISH RIPPIE REALTY | | 3370 S HWY 160 STE 1 | | | PAHRUMP | NV | 89048 | |
| TRISH SHAFFER | Real Living John Burt Realty | 15 EAST BURDICK | | | OXFORD | MI | 48371 | |
| TRISHA A WELLS | | 1334 WEST MELROSE STREET | | | BOISE | ID | 83706 | |
| TRISHA CONNORS LAW LLC | | 55 HARRISTOWN RD STE 302 | | | GLEN ROCK | NJ | 07452 | |
| Trisha Crawford | | 414 Dickens St | | | Parkersburg | IA | 50665 | |
| TRISHA GORDON AND PAUL | | 7433 NW 33RD ST | BANGE ROOFING INC | | FORT LAUDERDALE | FL | 33319 | |
| Trisha Murdy | | 650 N ROSE AVE | #513 | | PLACENTIA | CA | 92870 | |
| TRISHA RISKEN AND TROY | | 17560 218TH AVE | BERNARDSON AND ABSOLUTE CONSTRUCTION REMODELING | | BIG LAKE | MN | 55309 | |
| TRISIER, WILBERT C | | 115 RIVER POINT DRIVE | | | DESTREHAN | LA | 70047 | |
| TRISKELL RESTORATIONS INC AND | | 8370 ORCHARD PARK DR | JOYCE ROLLER AND KENNETH ROLLER | | RIVERSIDE | CA | 92508 | |
| Trista Abdullah-Raheem | | 1018 Bayard Street | | | Waterloo | IA | 50702 | |
| TRISTAN RUSSELL ARMER ATT AT LAW | | PO BOX 449 | | | PASCAGOULA | MS | 39568 | |
| TRISTANI, SHERRY | | 115 STONEY HILL LN | | | BUTLER | PA | 16002-9065 | |
| TRISTARR MORTGAGE SERVICES INC | | STE 6 | | | SAN ANTONIO | TX | 78209 | |
| TRI-STATE PROPERTIES | | 50 SEABURY RD | | | YORK | ME | 03909-5103 | |
| TRISTEN AND SIMON DARKE AND | | 8510 3RD ST | ALPINE CUSTOM CARPENTRY | | WELLINGTON | CO | 80549 | |
| TRISTIAN JACKSON AND SCOTT | | 364 ORCHID LN | CONTRACTING CO | | BIRMINGHAM | AL | 35215 | |
| TRITERRA INVESTMENT PORTFOLIO II LLC | | 1105 BURLINGAME AVE | | | BURLINGAME | CA | 94010 | |
| TRITON MUTUAL INSURANCE CO | | PO BOX 413 | | | BREESE | IL | 62230 | |
| TRITON | | 2035 LAKESIDE CENTRE WAY STE 140 | | | KNOXVILLE | TN | 37922 | |
| TRIUMPH M LLC | | 5555 BUSINESS PARK SOUTH #210 | | | BAKERSFIELD | CA | 93309 | |
| TRIUMPH TOWNSHIP | | 471 SELDOM SEEN RD | T C OF TRIUMPH TOWNSHIP | | GRAND VALLEY | PA | 16420 | |
| TRIUMPH TWP | | RD 1 BOX 316 | TAX COLLECTOR | | TIDIOUTE | PA | 16351 | |
| TRIVANOVICH, NADALIN | | 1013 E DERBY DR | | | TEMPE | AZ | 85284 | |
| TRIVISONNO, GABRIELLA A | | 121 RALPH ST | | | BELLEVILLE | NJ | 07109-3230 | |
| TRIWIN REALTY GROUP LLC | | 3064 ETRUSCAN DR | | | SAN JOSE | CA | 95135 | |
| Troas Tolbert | | 4849 Haverwood Ln | Apt 1316 | | Dallas | TX | 75287 | |
| TROEGER, ROBERT & TROEGER, FRANK R | | 420 E WOODCROFT AVE | | | GLENDORA | CA | 91740 | |
| TROESE FASTOW ET AL | | 2450 RIVA RD | | | ANNAPOLIS | MD | 21401 | |
| TROGLIN, WILLIAM M | | 5950 LIVE OAK PKWY STE 125 | | | NORCROSS | GA | 30093 | |
| TROHOSKE, SHERRI L | | 943 BIRMINGHAM DRIVE | | | BATON ROUGE | LA | 70819 | |
| Troiano, E W & Troiano, Melissa A | | 516 Robbins Lane | | | Virginia Beach | VA | 23452 | |
| TROJAN PROFE | | | | | | | | |
| TROJAN PROFE | | c/o PENA, OSCAR | 14395 SURRYDALE DRIVE | | WOODBRIDGE | VA | 22193 | |
| TROJANOWSKI REAL ESTATE | | 3758 MAIN ST | | | BRIDGEPORT | CT | 06606 | |
| TROKE REALTY INC | | 730 E WADE ST | PO BIX 1208 | | TRENTON | FL | 32693 | |
| TROLARD, STEVEN | | 100 THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91360 | |
| TROMATORE, FRANK P | | 4323 DIVISION STREETSUITE 204 | | | METAIRIE | LA | 70002 | |
| TROMBERG, JEFFREY | | PO BOX 590113 | CUSTOMERS COUNSEL | | FT LAUDERDALE | FL | 33359 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROMBLEY, PAUL J & TROMBLEY, MARILYN | | 2470 SEVEN MILE ROAD | | | KAWKAWLIN | MI | 48631-0000 | |
| TROMBLY, ARTHUR L | | 103 ROXBURY ST STE 204 | | | KEENE | NH | 03431 | |
| TROMPETER SCHIFFMAN ET AL | | 10801 N 32ND ST STE 5 | | | PHOENIX | AZ | 85028 | |
| TROMS REALTY | | 1009 W LINCOLN AVE | | | IONIA | MI | 48846 | |
| TRONCOSO, HUGO | | 739 FAIRMONT AVE | | | GLENDALE | CA | 91203 | |
| TRONKONY, FRANCIS JOSEPH C & TRONKONY, WILMA M | | 2450 DORA AVE | | | TAVERS | FL | 32778 | |
| TRONTON VILLAGE | | TREASURER | | | CAZENOVIA | WI | 53924 | |
| TROOP REAL ESTATE | | 3200 LOS ANGELES AVE | | | SIMI VALLEY | CA | 93065 | |
| TROPEA RESTORATION INC | | PO BOX 312 | | | PERRY HALL | MD | 21128 | |
| TROPEZ, SAN | | 2131 G ST | | | BAKERSFIELD | CA | 93301-3929 | |
| TROPHY CLUB HOA INC | | PO BOX 24338 | | | INDIANAPOLIS | IN | 46224 | |
| TROPHY RIDGE HOA | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| TROPHY RIDGE HOMEOWNERS ASSOCIATION | | 1600 NE LOOP 410 STE 202 | | | SAN ANTONIO | TX | 78209 | |
| TROPIC ISLAE TOWNHOMES HOA | | 236 SE 9TH AVE STE 3 | | | DEERFIELD BEACH | FL | 33441 | |
| TROPICAL BREEZE POOL SERVICE | | PO BOX 3799 | | | RIVERSIDE | CA | 92519 | |
| TROPICAL COURT VILLAS 2 CONDOMINIUM | | 8180 W 28 CT 103 | | | HIALEAH | FL | 33018 | |
| TROPICAL REALTY INC | | 7337 MIAMI LAKES DR | | | HIALEAH | FL | 33014 | |
| TROPICAL REALTY INC | | 7337 MIAMI LAKES DR | | | MIAMI LAKES | FL | 33014 | |
| TROPICAL REALTY | | 7337 MIAMI LAKES DR | | | MIAMI LAKES | FL | 33014 | |
| TROPICANA VILLAGE HAIKU I | | C O 1580 MAKALOA ST STE 1130 | | | HONOLULU | HI | 96814 | |
| TROPICANA VILLAS HOA | | PO BOX 97817 | | | LAS VEGAS | NV | 89193 | |
| TROPICS REALTY GROUP INC | | 9999 SUNSET DR | | | MIAMI | FL | 33173 | |
| TROPICS REALTY | | 13205 SW 137 AVE 222 | | | MIAMI | FL | 33186 | |
| TROPP, CHARLES R | | 30 BAY ST | | | STATEN ISLAND | NY | 10301 | |
| TROPPITO AND MILLER LLC | | 105 E 5TH ST # 5 | | | KANSAS CITY | MO | 64106-1177 | |
| TROPPITO AND MILLER LLC | | 819 WALNUT ST STE 407 | | | KANSAS CITY | MO | 64106 | |
| TROSCH, MICHAEL | | 5533 NE 58TH | JOHN AND MELISSA DEMARS | | CORAL SPRINGS | FL | 33067 | |
| TROSPER, LINDA K | | 2310 WESTWINDE CT NW | | | GRAND RAPIDS | MI | 49504-2392 | |
| TROST, THEODORE L & TROST, KRISTA F | | 131 DANIEL WEBSTER HWY. #464 | | | NASHUA | NH | 03060 | |
| TROTH REALTORS GMAC REAL ESTATE | | 1801 W AVE K STE 101 | | | LANCASTER | CA | 93534 | |
| TROTH REALTORS GMAC REAL ESTATE | | 1801 W AVE K | | | LANCASTER | CA | 93534 | |
| TROTH REALTORS | | PO BOX 2024 | | | LANCASTER | CA | 93539 | |
| TROTH V INC | | 1801 W AVE K 101 | | | LANCASTER | CA | 93534 | |
| TROTH V INC | | 1801 W AVE K | | | LANCASTER | CA | 93534 | |
| TROTT & TROTT PC | | 16134 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| TROTT & TROTT PC | | 31440 Northwestern Highway | Suite 200 | | Farmington Hills | MI | 48334 | |
| TROTT & TROTT PC | Dave Trott | 16134 Collection Ctr Dr | | | Chicago | IL | 60693- | |
| TROTT & TROTT | | 16134 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| TROTT AND TROTT PC | | 16134 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| TROTT AND TROTT PC | | 30400 TELEGRAPH RD STE 200 | | | BINGHAM FARMS | MI | 48025 | |
| TROTT AND TROTT PC | | 30400 TELEGRAPH RD STE 200 | | | FRANKLIN | MI | 48025 | |
| TROTT AND TROTT PC | | 31440 NORTHWESTER HWY STE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| TROTT AND TROTT PC | | 31440 NORTHWESTERN HWY STE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| TROTT AND TROTT | | 16134 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| TROTT AND TROTT | | 30400 TELEGRAPH STE 200 | | | FRANKLIN | MI | 48025 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROTT AND TROTT | | 30400 TELGRAPH RD STE 200 | | | FRANKLIN | MI | 48025 | |
| TROTT AND TROTT | | DRAWER 1274 PO BOX 79001 STE 200 | | | DETROIT | MI | 48279 | |
| TROTT AND TROTT | | DRAWER 1274 PO BOX 79001 | | | DETROIT | MI | 48279 | |
| TROTT AND TROTT | | PO BOX 67000 | DEPARTMENT 291101 | | DETROIT | MI | 48267 | |
| TROTT AND TROTT | | PO BOX 67000 | | | DETROIT | MI | 48267 | |
| TROTT AND TROTT | | PO BOX 79001 | | | DETROIT | MI | 48279 | |
| TROTT AND TROTT | | PO BOX 79001 | | | DETROIT | MI | 48279-1701 | |
| TROTT APPRAISAL CO | | 2553 JACKSON KELLER STE 200 | | | SAN ANTONIO | TX | 78230 | |
| TROTT APPRAISAL COMPANY | | 2553 JACKSON KELLER STE 200 | | | SAN ANTONIO | TX | 78230 | |
| Trotter & Maxfield | LETHA M MCALLISTER, DEBTOR, VS GMAC MRTG, LLC, AN INDIRECT WHOLLY OWNED SUBSIDIARY OF ALLY FINANCIAL INC FKA HOMECOMING ET AL | 1701 Richland Street | | | Columbus | SC | 29201 | |
| TROTTER LAW OFFICE | | 6079 STONEY CREEK DR | | | FORT WAYNE | IN | 46825 | |
| TROTTER REALTY | | 431 W MARTINTOWN RD | | | NORTH AUGUSTA | SC | 29841 | |
| TROTTER TOWNSHIP | | RT 1 BOX 64 | ELLEN DAVIS COLLECTOR | | CARROLLTON | MO | 64633 | |
| TROTTER TOWNSHIP | | RT 1 BOX 64 | ELLEN DAVIS COLLECTOR | | CARROLTON | MO | 64633 | |
| TROTTER, DEBORAH | | 3904 PERIWINKLE DR | ROY EARL TUCKER AND S AND S FRAMING LLC | | FORT WORTH | TX | 76137 | |
| TROTTER, DONNIE & TROTTER, PEGGY | | 4439 WILCOX AVE | | | SAINT LOUIS | MO | 63116-1335 | |
| TROTTER, TRAVIS & TROTTER, JAMIE | | 585 SADDLEBROOK DR | | | PAYSON | UT | 84651-8640 | |
| TROTTERS LEA HOMEOWNERS ASSOCIATION | | PO BOX 158 | | | CHADDSFORTH | PA | 19317 | |
| TROTTERS POINTE HOMEOWNERS | | 2750 CARPENTER RD STE 1 | C O PASCO PROPERTY MANAGEMENT INC | | ANN ARBOR | MI | 48108 | |
| TROTTERS POINTE HOMEOWNERS | | 766 W HILLS DR | | | SOUTH LYON | MI | 48178 | |
| TROTTY, ETTA J | | 2915 W 141ST ST | | | GARDENA | CA | 90249 | |
| TROUBLEFIELD, AREATHEA | | 7404 SUTTONTOWN RD | WARD HOME IMPROVEMENT | | FAISON | NC | 28341 | |
| TROUP CLERK OF SUPERIOR COURT | | PO BOX 866 | 118 RIDLEY AVE | | LAGRANGE | GA | 30240 | |
| TROUP COUNTY CLERK OF THE SUPERIOR | | 100 RIDLEY AVE PO BOX 866 | | | LAGRANGE | GA | 30240 | |
| TROUP COUNTY | | 100 RIDLEY AVE | GOVERNMENT CTR | | LAGRANGE | GA | 30240 | |
| TROUP COUNTY | | 100 RIDLEY AVE | TAX COMMISSIONER | | LA GRANGE | GA | 30240 | |
| TROUP COUNTY | | 900 DALLIS ST | | | LA GRANGE | GA | 30240 | |
| TROUP COUNTY | | 900 DALLIS ST | TAX COMMISSIONER | | LAGRANGE | GA | 30240 | |
| TROUP COUNTY | TAX COMMISSIONER | 100 RIDLEY AVENUE | | | LA GRANGE | GA | 30240 | |
| TROUPSBURG CEN SCH COMB TWNS | | MAIN ST BOX 98 | | | TROUPSBURG | NY | 14885 | |
| TROUPSBURG TOWN | | RD 1 BOX 13 | | | TROUPSBURG | NY | 14885 | |
| TROUSDALE COUNTY REGISTER OF DE | | 200 E MAIN ST NO 8 | | | HARTSVILLE | TN | 37074 | |
| TROUSDALE COUNTY REGISTER OF DEEDS | | 200 E MAIN ST 8 | | | HARTSVILLE | TN | 37074 | |
| TROUSDALE COUNTY | | 200 E MAIN ST RM 7 | TRUSTEE | | HARTSVILLE | TN | 37074 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROUSDALE, CENTRAL | | 4510 SALT LAKE BLVD A 8 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96818 | |
| TROUT BROOK CONDOMINIUM ASSOCIATION | | 307 JACKSON AVE 5 | C O LINDEN COMPANIES | | ELK RIVER | MN | 55330 | |
| TROUT FARM HOA | | ONE SNOW RD STE 2 | | | MARSHFIELD | MA | 02050 | |
| TROUT LAKE TOWNSHIP | | PO BOX 187 | TREASURER TROUT LAKE TOWNSHIP | | TROUT LAKE | MI | 49793 | |
| TROUT LAKE TOWNSHIP | | PO BOX 64 | TREASURER TROUT LAKE TOWNSHIP | | TROUT LAKE | MI | 49793 | |
| TROUT, LAURA C | | PO BOX 517 | | | ELK GROVE | CA | 95759-0517 | |
| TROUT, LONNIE R & TROUT, SUZANNE K | | 5564 GRAYFIELD CIRCLE | | | YPSILANTI | MI | 48197 | |
| TROUTE, SUE A | | 2930 DRIFTWOOD PLACE #59 | | | STOCKTON | CA | 95219 | |
| TROUTMAN SANDERS LLP - PRIMARY | | Troutman Sanders LLP | P.O Box 933652 | | Atlanta | GA | 31193-3652 | |
| TROUTMAN SANDERS LLP | | P.O. Box 933652 | | | Atlanta | GA | 31193-3652 | |
| TROUTMAN SANDERS LLP | | PO BOX 933652 | | | ATLANTA | GA | 31193 | |
| TROUTMAN SANDERS LLP | | PO BOX 933652 | | | ATLANTA | GA | 31193-3652 | |
| TROUTMAN, EDNA | | 707 MAIDEN CHOICE LN 9117 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21228 | |
| TROUTMAN, EDNA | | 707 MAIDEN CHOICE LN 9117 | GROUND RENT COLLECTOR | | CATONSVILLE | MD | 21228 | |
| TROUTMAN, WILBUR | | 306 SERRAH DR | | | WARNER ROBBINS | GA | 31093 | |
| TROUTNER INC | | 2014 S CALHOUN ST | | | FORT WAYNE | IN | 46802 | |
| TROUTVILLE BORO | | PO BOX 78 | TAX COLLECTOR | | TROUTVILLE | PA | 15866 | |
| TROW APPLE CT AND PERRY | | 1 NE 1ST AVE STE 303 | | | OCALA | FL | 34470 | |
| TROWBRIDGE TOWNSHIP | | 1087 LINCOLN RD M 89 E | TREASURER | | ALLEGAN | MI | 49010 | |
| TROWBRIDGE TOWNSHIP | | 549 30TH ST | | | ALLEGAN | MI | 49010 | |
| TROWBRIDGE TOWNSHIP | | 549 30TH ST | TOWNSHIP TREASURER | | ALLEGAN | MI | 49010 | |
| TROWBRIDGE TOWNSHIP | | 913 M 40 S | TOWNSHIP TREASURER | | ALLEGAN | MI | 49010 | |
| TROWBRIDGE, DAVID & TROWBRIDGE, CRISTEE | | 2727 KENTUCKY AVE | | | SALT LAKE CITY | UT | 84117-5511 | |
| TROWBRIDGE, OLIVER W & TROWBRIDGE, KAREN P | | 502 HERMITAGE CT | | | PEARL RIVER | LA | 70452 | |
| TROWELL JR, JOE T & TROWELL, DARLENE | | 15315 AUBREY AVE | | | SPRING HILL | FL | 34610-1206 | |
| TROWER REALTORS INC | | 1412 E 8TH | | | ODESSA | TX | 79761 | |
| TROXEL RLTY AND CONSTR CO | | 506 RIVERSIDE DR | | | BATTLE CREEK | MI | 49015 | |
| TROY A BAKER ATT AT LAW | | 718 S 8TH ST | | | LAS VEGAS | NV | 89101 | |
| TROY A BERBERICK ATT AT LAW | | 525 SW TOPEKA BLVD | | | TOPEKA | KS | 66603 | |
| TROY A PAISLEY AND ELIZABETH | | 208 ASH ST | A PAISELY AND PAUL DAVIS RESTORATION OF LINCOLN | | CERESCO | NE | 68017 | |
| TROY A REEVES ATT AT LAW | | 132 S WATER ST | | | KENT | OH | 44240 | |
| TROY ABRON SR AND WILLIESTIN ABRON SR | | 1111 BLACKBURN RD | TROY & WILLIESTIN ABROU & M & OCONSTRUCTION CO LLC | | HAMMOND | LA | 70401 | |
| TROY ABRON SR WILLIESTIN ABRON | | 1111 BLACKBURN RD | SR AND M AND O CONSTRUCTION COMP LLC | | HAMMOND | LA | 70401-2115 | |
| TROY AND BRENDA MARTIN | | 130 S MAIN ST | SERVICE MASTER DISASTER RESTORATION | | KINGSBURG | IN | 46345 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROY AND LATAYA COBB AND | | 5411 CHATEAU DR | K AND J CONSTRUCTION | | PASCAGOULA | MS | 39581 | |
| TROY AND NICKATIE BEDDNARZ | | 21520 CLEARY RD NW | | | BURNS | MN | 55303 | |
| TROY AND SUE LOKEY AND | | 2805 SE 96TH ST | JACKS ROOFING | | OKLAHOMA CITY | OK | 73160 | |
| TROY AND TERESA JONES | | 1748 VIA ALLENA | | | OCEANSIDE | CA | 92056 | |
| TROY APPRAISERS | | 3403 W 800 N | | | MICHIGAN CITY | IN | 46360 | |
| TROY BENOIT LESLIE BENOIT AND | | 1639 W KALAMO | SHOWCASE HOME IMPROVEMENTS | | CHARLOTTE | MI | 48813 | |
| TROY BORO BRADFD | | 32 MORGAN CIR | T C OF TROY BORO | | TROY | PA | 16947 | |
| TROY BORO BRADFD | | 4 ROCKWELL DR | T C OF TROY BORO | | TROY | PA | 16947 | |
| TROY BRETHOUWER | | 1000 MANCHES ST | | | LINCOLN | NE | 68528 | |
| TROY BROWN CONSTRUCTION | | 201 IDEAL ST | | | BELLE ROSE | LA | 70341 | |
| TROY C S DIST TN OF BRUNSWICK | | 2920 5TH AVE | CITY SCHOOL COLLECTOR | | TROY | NY | 12180 | |
| TROY C S DIST TN OF BRUNSWICK | | PO BOX 12185 | CITY SCHOOL COLLECTOR | | ALBANY | NY | 12212 | |
| TROY CAPELL | Quantum Realtors Inc | 3262 E THOUSAND OAKS BLVD 210 | | | WESTLAKE VILLAGE | CA | 91362 | |
| TROY CARLOCK | | 280 SALLY RIDE DR UNIT 5 | | | CONCORD | CA | 94520 | |
| TROY CENTRAL CONTRACTING | | PO BOX 2248 | | | ACWORTH | GA | 30102-0005 | |
| TROY CITY TREASURER | CITY HALL | 1776 6TH AVE | | | TROY | NY | 12180-3406 | |
| TROY CITY SCH DIST CITY OF TROY | | 2920 5TH AVE | CITY SCHOOL COLLECTOR | | TROY | NY | 12180 | |
| TROY CITY SCH DIST CITY OF TROY | | PO BOX 12185 | CITY SCHOOL COLLECTOR | | ALBANY | NY | 12212 | |
| TROY CITY | | 1 MONUMENT SQUARE CITY HALL | CITY TREASURER | | TROY | NY | 12180 | |
| TROY CITY | | 105 WESTBROOK ST | TAX COLLECTOR | | TROY | TN | 38260 | |
| TROY CITY | | 1776 6TH AVE CITY HALL | CITY TREASURER | | TROY | NY | 12180 | |
| TROY CITY | | 500 W BIG BEAVER RD | TREASURER | | TROY | MI | 48084 | |
| TROY CITY | | 500 W BIG BEAVER | TREASURER | | TROY | MI | 48084 | |
| TROY CITY | | 500 W BIG BEAVER | | | TROY | MI | 48084 | |
| TROY CITY | | PO BOX 246 | TAX COLLECTOR | | TROY | TN | 38260 | |
| TROY CITY | TREASURER | 500 W BIG BEAVER ROAD | | | TROY | MI | 48084 | |
| TROY CLUTE | | 8418 E REDWOOD LANE | | | SPOKANE | WA | 99217 | |
| TROY D KING INS AGENCY | | 18333 EGRET BAY STE 645 | | | HOUSTON | TX | 77058 | |
| TROY D LOSH NORTH ATT AT LAW | | PO BOX 5 | | | WARRENSBURG | MO | 64093 | |
| TROY D MORRISON ATT AT LAW | | 28 MECHANIC ST | | | WORCESTER | MA | 01608 | |
| TROY D NELSON ATT AT LAW | | 115 W TYLER ST STE 200 | | | GILMER | TX | 75644 | |
| TROY D NIXON ATT AT LAW | | 620 SW MAIN ST STE 616 | | | PORTLAND | OR | 97205 | |
| TROY D SMITH | | 5220 BACHE ROAD | | | MCALESTER | OK | 74501 | |
| TROY D WISEHART ATT AT LAW | | 414 WAYNE ST | | | SANDUSKY | OH | 44870 | |
| TROY DENNISTON AND MADELINE | HERALD | 355 BROADWAY ST | | | AUSTIN | IN | 47102-1742 | |
| TROY DRAGT | Showcase Properties | 1926 WEST DIVISION STREET | | | ST CLOUD | MN | 56301 | |
| TROY E FARMER MICHELLE D | | 8002 DOWNINGTON CT | FARMER AND THE RESIDENCE DOCTOR | | SRPING | TX | 77379 | |
| TROY EDWARD CLEVELAND ATT AT LAW | | 3827 N 10OTH STE 101 | | | MCALLEN | TX | 78501 | |
| TROY FIELDING | | 1116 STILLWELL RIDGE | | | CEDAR PARK | TX | 78613 | |
| TROY FOSTER REBECCA FOSTER | | 661 AUTUMN WOOD DRIVE | | | RICHMOND | KY | 40475 | |
| TROY FREEBERG | | 96 MAPLE LN | | | LITTLE CANADA | MN | 55117 | |
| TROY G PAYNE ATT AT LAW | | 303 S 7TH ST | | | VANDALIA | IL | 62471 | |
| TROY GADDIS CONSTRUCTION | | 3214 MIDDLEBORO RD | | | MORROW | OH | 45152 | |
| TROY GIBBENS | | 5616 RIVER OAK DR | | | SAVAGE | MN | 55378 | |
| TROY HAINES | | 180 HARBOR SQUARE LOOP NE, APT B316 | | | BAINBRIDGE ISLAND | MA | 98110 | |
| TROY HAINES | | 2077 ELGIN ROAD | | | COLUMBUS | OH | 43221 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROY HILL ESTATES CONDOMINIUM | | 215 BANK ST | | | FALL RIVER | MA | 02720-3144 | |
| TROY J LEAVITT ATT AT LAW | | 201 N SPRING ST | | | INDEPENDENCE | MO | 64050 | |
| TROY J WILSON ATT AT LAW | | PO BOX 813 | | | RICHMOND | TX | 77406 | |
| TROY JOHNSON | | 3140 CALHOUN BLVD WEST | #118 | | MINNEAPOLIS | MN | 55416 | |
| TROY K KING CYNTHIA G KING AND | | 1046 WISTERIA CT | R WARREN CONSTRUCTION CO G C | | CLARKSVILLE | TN | 37040 | |
| TROY KLEIN AND HAMANN | | 14370 NW 183RD AVE | CONSTRUCTION INC | | ELK RIVER | MN | 55330 | |
| TROY LEONARD | | 4400 TAYLOR LN | | | RICHARDSON | TX | 75082 | |
| TROY M HAWKINS ATT AT LAW | | 425 JEFFERSON AVE STE 910 | | | TOLEDO | OH | 43604 | |
| TROY MANGRICH | | 3347 140TH STREET | | | DYSART | IA | 52224 | |
| TROY MERRELL | | 9533 VISTA TERCERA | | | SAN DIEGO | CA | 92129 | |
| Troy Miller | | 7323 Edgerton Dr | | | Dallas | TX | 75231 | |
| TROY R LEVEE AND KIMBERLEE HAMER | | 2300 SE CHARELSTON DR | | | PORT ST LUCIE | FL | 34952 | |
| TROY R MILLIKAN ATT AT LAW | | 400 JESSE JEWELL PKWY SW | | | GAINESVILLE | GA | 30501 | |
| TROY ROLLINS AND CHANDRA ISOM AND | | 11938 146TH ST | JACK AND OLA CONSTRUCTION INC | | JAMAICA | NY | 11436 | |
| TROY ROWAN PA | | 2769 US HWY 1 S | | | ST AUGUSTINE | FL | 32086 | |
| TROY ROWAN | Prime Real Estate Company | 2769 US HWY 1 S | | | ST. AUGUSTINE | FL | 32086 | |
| TROY SCHOEN | | 17602 64TH PL N | | | OSSEO | MN | 55311 | |
| TROY SD BURLINGTON TOWNSHIP | | RD 3 BOX 194 | T C OF TROY AREA SCHOOL DIST | | TOWANDA | PA | 18848 | |
| TROY SD COLUMBIA TWP | | 1871 AUSTINVILLE RD | T C OF TROY AREA SCHOOL DIST | | TROY | PA | 16947 | |
| TROY SD COLUMBIA TWP | | RD 1 BOX 279 | TAX COLLECTOR | | TROY | PA | 16947 | |
| TROY SD KATHLEEN A HARKNESS | | RD 2 BOX 166A | TAX COLLECTOR | | COLUMBIA CROSS ROADS | PA | 16914 | |
| TROY SD SOUTH CREEK TOWNSHIP | | 3181 THUNDER RD | T C TROY AREA SD | | GILLETT | PA | 16925 | |
| TROY SD SPRINGFIELD TOWNSHIP | | 7021 SPRINGFIELD RD | T C OF TROY AREA SCHOOL DISTRICT | | COLUMBIA CROSSROAD | PA | 16914 | |
| TROY SD SYLVANIA BORO | | RD 1 BOX 393 | TAX COLLECTOR | | TROY | PA | 16947 | |
| TROY SD TROY BORO | | 32 MORGAN CIR | JANET ORDWAY TAX COLLECTOR | | TROY | PA | 16947 | |
| TROY SD TROY BORO | | 4 ROCKWELL DR | T C OF TROY AREA SCHOOL DIST | | TROY | PA | 16947 | |
| TROY SD TROY TOWNSHIP | | RD 2 BOX 292 | T C OF TROY AREA SCHOOL DIST | | TROY | PA | 16947 | |
| TROY SD WELLS TOWNSHIP | | RR 1 BOX 1575 | T C OF TROY AREA SCHOOL DIST | | GILLETT | PA | 16925 | |
| TROY SMITH | | P.O.BOX 704 | | | POPLARVILLE | MS | 39470 | |
| TROY T AND ALICIA M GARDINER AND | | 2732 NE 22ND AV | THE BCH GROUP | | LIGHTHOUSE POINT | FL | 33064 | |
| TROY TOWN CLERK | | PO BOX 80 | ATTN REAL ESTATE RECORDING | | NORTH TROY | VT | 05859 | |
| TROY TOWN | | 1101 CARMICHAEL RD | | | HUDSON | WI | 54016 | |
| TROY TOWN | | 1101 CARMICHAEL RD | ST CROIX COUNTY TREASURER | | HUDSON | WI | 54016 | |
| TROY TOWN | | 129 ROGERS RD | TOWN OF TROY | | TROY | ME | 04987 | |
| TROY TOWN | | 142 MAIN ST | TREASURER OF TROY TOWN | | NORTH TROY | VT | 05859 | |
| TROY TOWN | | 16 CENTRAL SQUARE | TOWN OF TROY | | TROY | NH | 03465 | |
| TROY TOWN | | 444 N MAIN ST | TAX DEPARTMENT | | TROY | NC | 27371 | |
| TROY TOWN | | N8713 BRIGGS ST PO BOX 286 | TREASURER | | EAST TROY | WI | 53120 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROY TOWN | | N8870 BRIGGS STREET PO BOX 286 | TROY TOWN TREASURER | | EAST TROY | WI | 53120 | |
| TROY TOWN | | N8870 BRIGGS ST | TREASURER | | EAST TROY | WI | 53120 | |
| TROY TOWN | | N8870 BRIGGS ST | TROY TOWN TREASURER | | EAST TROY | WI | 53120 | |
| TROY TOWN | | PO BOX 286 | TROY TOWN TREASURER | | EAST TROY | WI | 53120 | |
| TROY TOWN | RALPH HEALD TAX COLLECTOR | PO BOX 249 | CENTRAL SQ | | TROY | NH | 03465 | |
| TROY TOWN | | RR1 BOX 1100 129 ROGERS RD | TOWN OF TROY | | TROY | ME | 04987 | |
| TROY TOWN | | RT 1 | TREASURER | | SAUK CITY | WI | 53583 | |
| TROY TOWN | | S9886 HWY E | TREASURER TROY TWP | | SAUK CITY | WI | 53583 | |
| TROY TOWN | | S9886 HWY E | TREASURER | | SAUK CITY | WI | 53583 | |
| TROY TOWNSHIP T C | | RD 2 BOX 292 | | | TROY | PA | 16947 | |
| TROY TOWNSHIP | | 10350 N DICKINSON | TREASURER TROY TWP | | WALERVILLE | MI | 49459 | |
| TROY TOWNSHIP | | 8645 W GARFIELD RD | TREASURER TROY TWP | | WALKERVILLE | MI | 49459 | |
| TROY TOWNSHIP | | RD 2 BOX 292 | TAX COLLECTOR | | TROY | PA | 16947 | |
| TROY TOWN | TOWN HALL | W4341 ST RD 20 | TREASURER | | EAST TROY | WI | 53120 | |
| TROY TWP SCHOOL DISTRICT | | RD 2 BOX 292 | TAX COLLECTOR | | TROY | PA | 16947 | |
| TROY TWP | | 12112 MOSS GROVE RD | TAX COLLECTOR | | CENTERVILLE | PA | 16404 | |
| TROYAN, STU | | 10607 N HAYDEN RD F 100 | | | SCOTTSDALE | AZ | 85260 | |
| TROYAN, STU | | 10607 N HAYDEN RD | | | SCOTTSDALE | AZ | 85260 | |
| TROYER, AMY S & TROYER, JERRY A | | 9672 E COUNTY ROAD 600 NORTH | | | FOREST | IN | 46039 | |
| TROYLENE BRATCHER, SHANNON | | 5049 THREE POINTS BLVD | | | MOUND | MN | 55364 | |
| TROY | | PO BOX 80 | TREASURER OF TROY TOWN | | NORTH TROY | VT | 05859 | |
| TROZZO LOWERY WESTON AND ROCK | | 323 PACA ST | | | CUMBERLAND | MD | 21502 | |
| TRP FUND I LLC | | 180 NEWPORT CENTER DR #230 | | | NEWPORT BEACH | CA | 92660 | |
| TRQUILA AND DARIUS BAILEY AND | | 2085 FREEMAN RD | BROOKS CONSTRUCTION | | JONESBORO | GA | 30236 | |
| TRS OPS LLC | | 23 W ALEXANDER PMB 105 | | | MERCED | CA | 95348 | |
| TRT ALLIANCE DIEHL,LLC | | WASHINGTON COMMONS PHASE 1 | BLDG ID CMG002-WASH COMMONS | | HICKSVILLE | NY | 11802 | |
| TRT INVESTMENT LLC | | 4415 SPRING MOUNTAIN RD # 100 | | | LAS VEGAS | NV | 89102 | |
| TRT PRESTON SHERRY LLC | | LOCKBOX# 809076 | PO BOX 809076 | | CHICAGO | IL | 60680-9076 | |
| TRUCK INSURANCE EXCHANGE | | | | | AURORA | IL | 60507 | |
| TRUCK INSURANCE EXCHANGE | | | | | AUSTIN | TX | 78714 | |
| TRUCK INSURANCE EXCHANGE | | | | | CARLSBAD | CA | 92018 | |
| TRUCK INSURANCE EXCHANGE | | | | | COLUMBUS | OH | 43216 | |
| TRUCK INSURANCE EXCHANGE | | | | | PLEASANTON | CA | 94566 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 149044 | | | AUSTIN | TX | 78714 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 149290 | | | AUSTIN | TX | 78714 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 1527 | | | AURORA | IL | 60507 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 16709 | | | COLUMBUS | OH | 43216 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 1897 | | | PLEASANTON | CA | 94566 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 23152 | | | TIGARD | OR | 97281 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 25023 | | | SANTA ANA | CA | 92799 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 29128 | | | SHAWNEE MISSIONS | KS | 66201 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 29207 | | | SHAWNEE MISSIONS | KS | 66201 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 296 | | | SHAWNEE MISSION | KS | 66201 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 33063 | | | ST PETERSBURG | FL | 33733 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 4820 | | | POCATELLO | ID | 83205 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUCK INSURANCE EXCHANGE | | PO BOX 9012 | | | CARLSBAD | CA | 92018 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 9033 | | | PLEASANTON | CA | 94566 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 9073 | | | VAN NUYS | CA | 91409 | |
| TRUCK INSURANCE EXCHANGE | | PO BOX 913 | C O CITIBANK LOCKBOX OPERATIONS | | CAROL STREAM | IL | 60132 | |
| TRUCK INSURANCE EXCHANGE | | | | | POCATELLO | ID | 83205 | |
| TRUCK INSURANCE EXCHANGE | | | | | PORTLAND | OR | 97281 | |
| TRUCK INSURANCE EXCHANGE | | | | | SAINT PETERSBURG | FL | 33733 | |
| TRUCK INSURANCE EXCHANGE | | | | | SANTA ANA | CA | 92799 | |
| TRUCK INSURANCE EXCHANGE | | | | | SHAWNEE MISSION | KS | 66201 | |
| TRUCK INSURANCE EXCHANGE | | | | | VAN NUYS | CA | 91409 | |
| TRUCKEE SANITARY DISTRICT | | 12304 JOERGER DR | | | TRUCKEE | CA | 96161 | |
| TRUDE KLEESS ATT AT LAW | | PO BOX 1257 | | | WINTER PARK | CO | 80482 | |
| TRUDEAU, ADAM | | 7358 CENTRAL | | | WESTLAND | MI | 48185 | |
| TRUDI FRANKEL AND TRUDI AND WILL | | 118 SANDY COVE | BEST | | HOUSTON | TX | 77058 | |
| TRUDI G MANFREDO ATT AT LAW | | 575 E ALLUVIAL AVE STE 103A | | | FRESNO | CA | 93720-2853 | |
| TRUDY AND ROBERT BUTLER | | 133 COUNTY RD 413 | | | KILLEN | AL | 35645 | |
| TRUDY BARNHART AND SCHULTX | | PO BOX 39 | CONSTRUCTION AND ARMSTRONG CONTRACTING | | CARBONDALE | KS | 66414 | |
| TRUDY COLLINS REAL ESTATE | | PO BOX 516 | | | MONTOUR FALLS | NY | 14865 | |
| TRUDY HARRIS AND DOUBLE H | | 1106 TUNBRIDGE DR | CONSTRUCTION | | BENTONVILLE | AR | 72712 | |
| TRUDY MCKELVEY EDWARDS ATT AT LA | | 300 S COLLEGE ST | | | WINCHESTER | TN | 37398 | |
| TRUDY PERRY | | 1311 FILLMORE STREET | | | PHILADELPHIA | PA | 19124 | |
| TRUDY RUTKOWSKI | | 5801 N. MILWAUKEE AVENUE | APT 705 | | NILES | IL | 60646 | |
| TRUDY RUTKOWSKI | | 6801 N MILWAUKEE AVE APT 706 | | | NILES | IL | 60714-4549 | |
| TRUE AND ASSOCIATES | | 325 NORTH AVE E STE 3 | | | WESTFIELD | NJ | 07090-1492 | |
| TRUE BUILDERS | | 7627 STONEY HILL DR | | | WESLEY CHAPEL | FL | 33545 | |
| TRUE TOWN | | N5713 EDMING RD | TREASURER TRUE TOWNSHIP | | GLEN FLORA | WI | 54526 | |
| TRUE TOWN | | TOWN HALL | | | GLEN FLORA | WI | 54526 | |
| TRUE VALUE ORLEANS | | P.O. BOX 117 | | | ORLEANS | MA | 02653 | |
| TRUE VALUE | | 825 S WAUKEGAN RD | | | LAKE FOREST | IL | 60045 | |
| TRUE VALUE | | CHARLES STREET SUPPLY | 54-56 CHARLES STREET | | BOSTON | MA | 02114 | |
| TRUE, DEAN R | | 7810 CLUB CREST DRIVE | | | ARVADA | CO | 80005 | |
| TRUEHART CONSTRUCTION | | 16507 KNAUS LAKE CIR | DELORES TRUEHART | | COLD SPRING | MN | 56320 | |
| TRUELL MURRAY AND MASER PC | | 220 OXNARD AVE | | | GRAND ISLAND | NE | 68801 | |
| TRUELOGIC (original creditor ATT WIR) | | c/o Hill, Jill | 6620 NW 21st Ave | | Miami | FL | 33147-7317 | |
| TRUELOGIC (original creditor ATT WIR) | | P. O. Box 4387 | (866)488-4299 | | Englewood | CO | 80155- | |
| TRUESDALE CITY | | CITY HALL | | | MARTHASVILLE | MO | 63357 | |
| TRUESDALE CITY | | CITY HALL | | | TRUESDALLE | MO | 63357 | |
| TRUESDALE DAVID PC | | 147 UNION AVE STE 1E | | | MIDDLESEX | NJ | 08846 | |
| TRUESDALE, WILLIAM J & TRUESDALE, CINDY A | | 8285 LYTLE FERRY ROAD | | | WAYNESVILLE | OH | 45068 | |
| TRUESDELL ENGINEERING | | 613 COUNTRY CLUB DR SE | | | BLACKSBURG | VA | 24060-5606 | |
| TRUGREEN CHEMLAWN | | 20 RAFFAELE ROAD | PO BOX 869 | | PLYMOUTH | MA | 02360 | |
| TRUGREEN | | 855 RIDGE | | | MEMPHIS | TN | 38120 | |
| TRUITT ABSTRACT COMPANY | | 127 E 2ND ST | | | OTTUMWA | IA | 52501 | |
| TRUITT AND MATHIS APPRAISERS | | 2727 W NORTON RD | | | SPRINGFIELD | MO | 65803 | |
| TRUITT APPRAISALS | | 2727 W NORTON RD | | | SPRINGFIELD | MO | 65803 | |
| TRUITT, DEBORAH L | | 117 E RESACA | | | LOS FRESNOS | TX | 78566 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUJILLO JR, WALTER S | | 30312 8TH AVE SW | | | FEDERAL WAY | WA | 98023-0000 | |
| TRUJILLO, ANTHONY P & TRUJILLO, DEBRA J | | 420 RACINE DR | | | WILMINGTON | NC | 28403-1720 | |
| TRUJILLO, CARLOS | | 10524 FRANKLIN WAY | REMODELING SPECIALISTS LLC | | NORTHGLENN | CO | 80233 | |
| TRUJILLO, LAURA P | | 795 HAMMOND DR. | | | ATLANTA | GA | 30328 | |
| TRUJILLO, MARIA A | | 2907 SHELTER ISLAND DR STE 105 | | | SAN DIEGO | CA | 92106-2797 | |
| Trujillo, Mary G | | 787 Cresent Ln | | | Lakewood | CO | 80214 | |
| TRUJILLO, SOLOMON | | 2582 PHEASANT DR | | | SAN DIEGO | CA | 92123-3324 | |
| TRUJILLO, STEVEN J | | 5972 TRINETTE AVENUE | | | GARDEN GROVE | CA | 92845 | |
| TRUJILLO, TOMAS | | 7428 MOLINE ST | FLORESTELA TRUJILLO AND DUENEZ ROOFING | | HOUSTON | TX | 77087 | |
| TRULIA INC | | 116 NEW MONTGOMERY ST FL 3 | | | SAN FRANCISCO | CA | 94105-3639 | |
| TRULL, CINTHIA | | 5480 LUPIN DRIVE | | | SUN VALLEY | NV | 89433 | |
| TRULLINGER AND WENK PLLC | | 1616 N LITCHFIELD RD STE 215 | | | GOODYEAR | AZ | 85395 | |
| TRULUCK, STANLEY J & TRULUCK, KATHRYN T | | 136 FORTY LOVE PT | | | CHAPIN | SC | 29036 | |
| TRULY NOBLE SERVICES INC | | 300 S KIRBY STEB | | | GARLAND | TX | 75042 | |
| TRUM PARK CONDOMINIUM | | 2534 MASS AVE | | | CAMBRIDGE | MA | 02140-1672 | |
| TRUMAN AND EVY MITCHELL AND | NEC KEYSTONE INC | 8411 ANAY CT | | | NEW PORT RICHEY | FL | 34653-2315 | |
| TRUMAN BRYANT AGENCY | | 5945 MCARDLE RD STE 119 | | | CORPUS CHRISTI | TX | 78412 | |
| TRUMAN CAPITAL 2004 LTI | | 200 BUSINESS PARK DR | | | ARMONK | NY | 10504 | |
| Truman Capital Advisors, LLC - FB | | 200 Business Park Drive Suite 103 | | | Armonk | NY | 10504 | |
| TRUMAN CAPITAL | | 200 BUSINESS PARK DR STE 103 | | | ARMONK | NY | 10504 | |
| TRUMAN CAPITAL | | 200 BUSINESS PARK DR. | SUITE 103 | | ARMONK | NY | 10504 | |
| TRUMAN CAPITAL | | 200 BUSINESS PARK DR | | | ARMONK | NY | 10504 | |
| TRUMAN E COE JR ATT AT LAW | | 2720 N STEMMONS FWY STE 1202 | | | DALLAS | TX | 75207 | |
| TRUMAN SEIFERT JR | | TERRIE SEIFERT | 930 DUCHESS DRIVE | | OCONOMOWOC | WI | 53066 | |
| TRUMAN TAYLOR INSURANCE | | PO BOX 1208 | | | FRIENDSWOOD | TX | 77549 | |
| TRUMAN, KIMBERLY | | 2002 BRIARCREST DR | TREE MD | | HOUSTON | TX | 77077 | |
| TRUMAN, PATRICIA S | | 4075 PINE RIDGE RD STE 13 | | | NAPLES | FL | 34119 | |
| TRUMAN, PATRY | | 714 SUNNYSIDE DR | | | CLOQUET | MN | 55720 | |
| TRUMAN, PATTI | | 4075 PINE RIDGE RD STE 13 | | | NAPLES | FL | 34119-4004 | |
| TRUMAN, TIM | | 6851 NE LOOP 820 STE 300 | | | NORTH RICHLAND HILLS | TX | 76180 | |
| TRUMAN, TIMOTHY | | 7001 GRAPEVINE HWY STE 510 | | | FORT WORTH | TX | 76180 | |
| TRUMAN, TIM | | PO BOX 961088 | | | FORT WORTH | TX | 76161 | |
| TRUMANSBURG C S TN OF COVERT | | 100 WHIG STREET PO BOX 279 | SCHOOL TAX COLLECTOR | | TRUMANSBURG | NY | 14886 | |
| TRUMANSBURG C S TN OF COVERT | | C O TOMPKINS CO TRUST CO POB 279 | SCHOOL TAX COLLECTOR | | TRUMANSBURG | NY | 14886-0279 | |
| TRUMANSBURG C S TN OF HECTOR | | 100 WHIG STREET PO BOX 279 | SCHOOL TAX COLLECTOR | | TRUMANSBURG | NY | 14886 | |
| TRUMANSBURG C S TN OF HECTOR | | C O TOMPKINS CO TRUST CO POB 279 | SCHOOL TAX COLLECTOR | | TRUMANSBURG | NY | 14886-0279 | |
| TRUMANSBURG CEN SCH COMB TWNS | | 100 WHIG ST | SCHOOL TAX COLLECTOR | | TRUMANSBURG | NY | 14886 | |
| TRUMANSBURG CEN SCH COMB TWNS | | TRUMNSBRG 100 WHIG ST | SCHOOL TAX COLLECTOR | | TRUMANSBURG | NY | 14886 | |
| TRUMANSBURG VILLAGE | | 56 E MAIN ST BOX 718 | VILLAGE CLERK | | TRUMANSBURG | NY | 14886 | |
| TRUMANSBURG VILLAGE | | 56 E MAIN ST | VILLAGE CLERK | | TRUMANSBURG | NY | 14886 | |
| TRUMBAUERSVILLE BORO | | 105 CHESTNUT DR | T C OF TRUMBAUERSVILLE BORO | | QUAKERTOWN | PA | 18951 | |
| TRUMBAUERVILLE BORO BUCKS | | 105 CHESTNUT DR | T C OF TRUMBAUERSVILLE BORO | | QUAKERTOWN | PA | 18951 | |
| TRUMBLE, JOANNA J | | 304 LYNNHAVEN DR | | | HAMPTON | VA | 23666-2349 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUMBLE, ROBERT W | | 2520 AIKENS CTR | PO BOX 2509 | | MARTINSBURG | WV | 25402 | |
| TRUMBULL COUNTY RECORDERS OFFICE | | 160 HIGH ST | | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY TREASURER | | 160 HIGH ST N.W. | | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY TREASURER | | 160 HIGH ST NW | TRUMBULL COUNTY TREASURER | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY TREASURER | | 160 HIGH ST NW | | | WARREN | OH | 44481 | |
| TRUMBULL COUNTY | | 160 HIGH ST NW | TRUMBULL COUNTY TREASURER | | WARREN | OH | 44481 | |
| TRUMBULL CTR FIRE DISTRICT TRUMBALL | | PMB 334 4 DANIELS FARM RD | TAX COLLECTOR OF TRUMBULL FIRE DIS | | TRUMBULL | CT | 06611 | |
| TRUMBULL CTR FIRE DISTRICT TRUMBALL | TAX COLLECTOR OF TRUMBULL FIRE DIS | PO BOX 110687 | 4 DANIELS FARM RD | | TRUMBULL | CT | 06611 | |
| TRUMBULL INS | | | | | HARTFORD | CT | 06102 | |
| TRUMBULL INS | | PO BOX 5556 | | | HARTFORD | CT | 06102 | |
| TRUMBULL RECORDER OF DEEDS | | 160 HIGH ST NW | | | WARREN | OH | 44481 | |
| TRUMBULL TOWN CLERK | | 5866 MAIN ST | | | TRUMBULL | CT | 06611 | |
| TRUMBULL TOWN | | 5866 MAIN ST TOWN HALL | TAX COLLECTOR OF TRUMBULL | | TRUMBULL | CT | 06611 | |
| TRUMBULL TOWN | | 5866 MAIN ST TOWN HALL | | | TRUMBULL | CT | 06611 | |
| TRUMBULL WPCA | | 5866 MAIN ST TOWN HALL | | | TRUMBULL | CT | 06611 | |
| TRUMP AND TRUMP | | 307 ROCK CLIFF DR | | | MARTINSBURG | WV | 25401 | |
| TRUMP INSURANCE INC | | 13139 66TH ST N | | | LARGO | FL | 33773 | |
| TRUMP TOWER AT CITY CENTER CONDO | | 10 CITY PL | | | WHITE PLAINS | NY | 10601 | |
| TRUMP, LYNDA G & TRUMP, GUY E | | 117 MAYFAIR CIR | | | SANFORD | FL | 32771-4118 | |
| TRUMPOWER, STEVEN R & TRUMPOWER, MELISSA L | | 10504 CLIPPER DR | | | FAIRFAX STATION | VA | 22039-1910 | |
| TRUNDY AND CO | | 66 MOOSEHEAD TRAIL | | | NEWPORT | ME | 04953 | |
| TRUNET REAL ESTATE | | 8496 S HARRISON ST 118 | | | MIDVALE | UT | 84047 | |
| TRUNG NHU DIANA TRAN AND | | 101 ROUNDTABLE DR | TRUMAN NHU NHU | | SAN JOSE | CA | 95111 | |
| TRUNG PHAM | | 10512 BOLSA AVE #101 | | | WESTMINSTER | CA | 92683 | |
| TRUNKETT LAW FIRM LLC | | 2271 MCGREGGOR BLVD | | | FORT MYERS | FL | 33901 | |
| TRUNKETT LAW GROUP | | 10175 SIX MILE CYPRESS PKWY | | | FORT MYERS | FL | 33966 | |
| TRUNNELL, TACY D | | 401 E 10TH ST STE 470 | | | EUGENE | OR | 97401 | |
| TRUNNELL, TRACY D | | 401 E 10TH ST STE 470 | | | EUGENE | OR | 97401 | |
| TRUNNELL, TRACY D | | PO BOX 11038 | | | EUGENE | OR | 97440 | |
| TRUONG, JENNIFER L | | 1806 S DATE AVE | | | ALHAMBRA | CA | 91803-2909 | |
| TRUONG, MICHAEL N & TRUONG, TCHOU L | | 19807 MOON SHADOW CIRCLE | | | WALNUT | CA | 91789-0000 | |
| TRUONG, NHUT M & HUYNH, LIEU T | | 208 S LAFAYETTE ST | | | LEWISBURG | WV | 24901-1415 | |
| TRUONG, THAI & NGUYEN, LAN | | 123 GLYNN WAY DR. | | | HOUSTON | TX | 77056 | |
| TRUONG, TUONG Q & TRUONG, QUYNH T | | 10733 MAIDLEBURY WAY | | | HIGHLANDS RANCH | CO | 80126-7501 | |
| TRUPTI AND ATUL MALHOTRA | | 26 GRAVERSHAM DR | | | MARLBORO | NJ | 07746 | |
| TRURO TOWN | | 24 TOWN HALL RD | TRURO TOWN TAX COLLECTOR | | TRURO | MA | 02666 | |
| TRURO TOWN | | PO BOX 2012 | CYNTHIA A SLADE TAX COLLECTOR | | TRURO | MA | 02666 | |
| TRUSLER, JANET A | | 167 SAND DOLLAR RD | | | INDIALANTIC | FL | 32903-2319 | |
| TRUST ACCOUNT OF ESLER AND LINDIEPA | | 315 SE 7TH ST STE 300 | | | FORT LAUDERDALE | FL | 33301 | |
| TRUST ACCOUNT STAMATAKIS AND THLJI PL | | PO BOX 341499 | | | TAMPA | FL | 33694 | |
| TRUST ASSURANCE COMPANY | | 425 JOHN QUINCY ADAMS RD | | | TAUTON | MA | 02780 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUST ASSURANCE COMPANY | | | | | TAUNTON | MA | 02780 | |
| TRUST B U W OF HARRY BART | | 10749 FALLS RD STE 202 | C O HARRY B COOPER AND ASSOCIATES | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| TRUST B U W OF HARRY BART | | 10749 FALLS RD STE 202 | C O HARRY B COOPER AND ASSOCIATES | | LUTHERVILLE | MD | 21093 | |
| Trust Holding Service Co. | TRUST HOLDING SERVICE CO, AS TRUSTEE FOR AQUEDUCT TRUST VS ETS SERVICES, LLC OCWEN LOAN SERVICING AND U.S. BANK, N.A. | 20960 Knapp Street, Suite B | | | Chatsworth | CA | 91311 | |
| Trust Holding Service Company -- Legal D | OWNER MANAGEMENT SERVICE, LLC DBA TRUST HOLDING SERVICE CO. INDIVIDUALLY AND AS TRUSTEE VS EXECUTIVE TRUSTEE SERVICES, LLC | 20960 Knapp Street, Suite B | | | Chatsworth | CA | 91311 | |
| TRUST INSURANCE COMPANY | | 425 JOHN QUINCY ADAMS RD | | | TAUTON | MA | 02780 | |
| TRUST INSURANCE COMPANY | | | | | TAUNTON | MA | 02780 | |
| TRUST ONE MORTGAGE CORPORATION | | PO BOX 54210 | | | IRVINE | CA | 92619-4210 | |
| TRUST ONE MORTGAGE | | PO BOX 54210 | | | IRVINE | CA | 92619-4210 | |
| TRUST REAL ESTATE | | PO BOX 995 | | | BALTIMORE | MD | 21203 | |
| TRUST REALTY SERVICES | | 2608 CENTRAL AVENUE | SUITE 7 | | UNION CITY | CA | 94587 | |
| TRUST TITLE | | 8230 BOONE BLVD, STE 125 | | | VIENNA | VA | 22182 | |
| TRUST USA MORTGAGE CORP | | 1550 NE MIAMI GARDEN DR STE 200 | | | MIAMI | FL | 33179 | |
| TRUST, NEW | C/O DORIS E NEW | 2720 E WALNUT AVE UNIT 78 | | | ORANGE | CA | 92867-7387 | |
| TRUST, PETTERSON F | | 7409 PINESCHI WAY | | | ROSEVILLE | CA | 95747 | |
| TRUST, SKULTIN | | 10533 EAST OLIVE ST | | | TEMPLE CITY | CA | 91780 | |
| TRUSTCO INC FLOOD | | 2063 E 3900 S 100 | | | SALT LAKE CITY | UT | 84124 | |
| TRUSTCO INC FLOOD | | | | | SALT LAKE CITY | UT | 84124 | |
| TRUSTED TITLE INC | | 3171 CARNEGIE DR | | | LEES SUMMIT | MO | 64064 | |
| TRUSTED VALUATION SOLUTIONS | | PO BOX 231272 | | | PORTLAND | OR | 97281 | |
| TRUSTEE BONNIE B FINKEL | | PO BOX 1710 | | | CHERRY HILL | NJ | 08034 | |
| TRUSTEE EDWIN K PALMER | | PO BOX 1284 | | | DECATUR | GA | 30031 | |
| TRUSTEE FOR JONATHAN MELNICK INC | | 721 E 25TH ST | SHARING PLAN AND TRUST | | BALTIMORE | MD | 21218 | |
| TRUSTEE JACK W GOODING | | PO BOX 8202 | CHAPTER 13 TRUSTEE | | LITTLE ROCK | AR | 72221 | |
| TRUSTEE KRISTIN HURST | | PO BOX 1907 | | | COLUMBUS | GA | 31902 | |
| TRUSTEE SERVICES INC | | 3100 BUCKLIN HILL RD 212 | PO BOX 2980 | | SILVERDALE | WA | 98383 | |
| TRUSTEE | | PO BOX 663 | WEAKLEY COUNTY | | DRESDEN | TN | 38225 | |
| TRUSTEES ASSISTANCE CORPORATION | | 1750 E FOURTH ST STE 800 | | | SANTA ANA | CA | 92705 | |
| TRUSTEES OF ARBORVIEW PLACE | | 45 BRAINTREE HILL OFFICE PARK | CONDOMINUM TRUST C O | | BRAINTREE | MA | 02184 | |
| TRUSTEES OF ARDEN | GROUND RENT T C | 2119 THE HWY | | | WILMINGTON | DE | 19810-4058 | |
| TRUSTEES OF ARDEN | GROUND RENT TAX COLLECTOR | 2119 THE HWY | | | WILMINGTON | DE | 19810-4058 | |
| TRUSTEES OF HEALTH AND HOSPITALS | | 1010 MASSACHUSETTS AVE | | | BOSTON | MA | 02118 | |
| TRUSTEES OF STRATHMORE COURT TRUST | | 1 STATE ST STE 1500 | | | BOSTON | MA | 02109 | |
| TRUSTEES OF TAN TAR A ESTATES | | 1026 PALISADES BLVD STE 9 | | | OSAGE BEACH | MO | 65065 | |
| TRUSTEES OF THE BISHOP ESTATE | | PO BOX 3466 | GROUND RENT | | HONOLULU | HI | 96801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUSTEES OF THE HUNTERS VILLAGE | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| TRUSTEES OF THE YORKTOWN | | PO BOX 756 | | | CHICOPEE | MA | 01021-0756 | |
| TRUSTEES STRATHMORE COURT | | 1 STATE ST STE 1500 | MCGEARY | | BOSTON | MA | 02109 | |
| TRUSTGARD INS CO | | | | | COLUMBUS | OH | 43216 | |
| TRUSTGARD INS CO | | PO BOX 740604 | | | CINCINNATI | OH | 45274 | |
| TRUSTGARD INS CO | | PO BOX 88017 | | | CHICAGO | IL | 60680 | |
| TRUSTPOINT INSURANCE | | 2343 FRONT ST | RICHLANDS | | RICHLANDS | VA | 24641 | |
| TRUSTS U W HARRY D KAUFMAN | | 2300 CHARLES CTR S | C O FEDDER AND GARTEN PA | | BALTIMORE | MD | 21218-5137 | |
| TRUSTWORTHY MORTGAGE CORP | | 1964 GALLOWS ROAD SUITE 350 | | | VIENNA | VA | 22182 | |
| TRUSTWORTHY REALTY | | 3750 W MAIN 140 | | | NORMAN | OK | 73072 | |
| TRUWORKS | | 9633 S 400 E | | | LAFAYETTE | IN | 47909 | |
| TRUXTON TOWN | | 3694 MAIN ST | PATRICIA DWYER TAX COLLECTOR | | TRUXTON | NY | 13158 | |
| TRUXTON TOWN | | 3767 PROSPECT ST | TAX COLLECTOR | | TRUXTON | NY | 13158 | |
| TRY COUNTY TITLE AND TRUST INC | | 4790 W COMMERCIAL BLVD | | | TAMARAC | FL | 33319 | |
| TRYAD SPECIALTIES INC | | 2015 DEAN ST STE 6 | | | SAINT CHARLES | IL | 60174-1577 | |
| TRYBULA, JEREMY | | 1270 BROWNELL AVE | | | SAINT LOUIS | MO | 63122-3208 | |
| TRYELL REGISTER OF DEEDS | | 403 MAIN STREET PO BOX 426 | TRYELL COUNTY COURTHOUSE | | COLUMBIA | NC | 27925 | |
| TRYON TOWN | | 301 N TRADE ST | TAX COLLECTOR | | TRYON | NC | 28782 | |
| TRZCINSKI, TODD M | | 5554 SW MENEFEE DR | | | PORTLAND | OR | 97239 | |
| TS SMALLEY AND ASSOCIATES | | 347 LELA LN | | | BARTLETT | IL | 60103 | |
| TSAI, RAY-FANG R & TSAI, FANG-YING G | | 29 CARPENTERIA | | | IRVINE | CA | 92602-1081 | |
| TSAI, STEPHEN | | 2035 LINCOLN HWY STE 1050 | | | EDISON | NJ | 08817 | |
| TSANTRIZOS, GEORGE N | | 4200 GROVE AVE | | | STICKNEY | IL | 60402 | |
| TSAO, WEN | | 1956 E CLAIRE DR | | | PHOENIX | AZ | 85022-3933 | |
| TSE PROPERTIES LLC | | 215 S MAIN ST | | | TEMPLETON | CA | 93465 | |
| TSG INDEPENDENT PROPERTY MANAGEMENT | | PO BOX 7027 | | | LAGUNA NIGUEL | CA | 92607-7027 | |
| TSG LAND SURVEYING | | 162 SECOND AVE | | | RIDGELAND | SC | 29936 | |
| TSHOMBE SAMPSON ATT AT LAW | | 1014 6TH ST APT H | | | SANTA MONICA | CA | 90403 | |
| TSIARAS, ELLIN | | 3 TUPELO WAY | | | ACTON | MA | 01720-3648 | |
| TSIPRIN LAW FIRM PLLC | | 11033 NE 24TH ST STE 200 | | | BELLEVUE | WA | 98004 | |
| Tsitsi Washaya | | 7900 churchill way | #9304 | | dallas | TX | 75251 | |
| TSS ENTERPRISE | | | | | NEWPORT BEACH | CA | 92660 | |
| TSS ENTERPRISES INC | | 1048 IRVINE AVE SUITE 482 | | | NEWPORT BEACH | CA | 92660 | |
| TSS ENTERPRISES INC | | 27372 ALISO CREEK ROAD | | | ALISO VIEJO | CA | 92656 | |
| TSS ENTERPRISES INC | | 31877 DEL OBISPO ST,#202 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| TSS ENTERPRISES INC | | 31910 DEL OBISPO ST | SUITE 120 | | SAN JUAN CAPISTRANO | CA | 92675 | |
| TSS ENTERPRISES INC | | 3315 E RUSSEL RD A4 STE 288 | | | LAS VEGAS | NV | 89120 | |
| TSUKUI, SATORU | | 13232 BEACH ST | | | CERRITOS | CA | 90703-1330 | |
| TSURUDA, ALAN T & TSURUDA, LYNN H | | 1439 ALENCASTRE ST | | | HONOLULU | HI | 96816-1901 | |
| TSURUDOME, STEVEN A | | 1300 SKYVIEW DRIVE | | | BURLINGAME | CA | 94010 | |
| TSZ, MAH | | PO BOX 1031 | | | ALLSTON | MA | 02134 | |
| TTCINNOVATIONS | | 3281 AVENIDA DE SUENO | | | CARLSBAD | CA | 92009 | |
| TTG INVESTMENTS LLC | | 1417 HUNTERS RIDGE | | | DENTON | TX | 76205 | |
| TTR INVESTMENTS INC | | 27372 ALISO CREEK RD # 200 | | | ALISO VIEJO | CA | 92656-5339 | |
| TTR SOTHEBYS INTERNATIONAL REALTY | | 6723 WHITTIER AVE 100 | | | MCLEAN | VA | 22101 | |
| TU SISTERS INC METRO RE | | 212 WESTERN AVE | | | MARION | IN | 46953 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUALATIN GREENS CONDO OWNERS ASSOC | | 7000 SW VARNS ST | | | PORTLAND | OR | 97223 | |
| TUALATIN VALLEY WATER DISTRICT | | 1850 SW 170TH AVE | | | BEAVERTON | OR | 97006-4211 | |
| TUAN ANH LAM ATT AT LAW | | 12912 BROOKHURST ST STE 360 | | | GARDEN GROVE | CA | 92840 | |
| TUAN PHAM NGUYEN | | 13632 TAFT ST | | | GARDEN GROVE | CA | 92843 | |
| TUAN VAN | | PO BOX 78915 | | | CORONA | CA | 92877 | |
| TUATOO, PUNIPUAO N | | 4859 P O BOX | | | MILILANI | HI | 96789-0000 | |
| TUBBS APPRAISAL AND REALTY SERVICES | | PO BOX 3375 | | | HUNTSVILLE | AL | 35810 | |
| TUBBS, DANNY & TUBBS, IRMA | | PO BOX 7407 | | | OXNARD | CA | 93031-7407 | |
| TUBBS, KENNETH O & TUBBS, LORI A | | 38971 TRILLIUM LANE | | | CORVALLIS | OR | 97330 | |
| TUBERVILLE, JASON R & KELLER, NICOLE R | | 105 GARETH CT | | | HOT SPRINGS | AR | 71913-2609 | |
| TUBESING, RICHARD L | | 351 EAST VALLEY DR | | | GLENVILLE | WV | 26351 | |
| TUBOLINO, ANNETTE | | 1248 HOLLY CIR | IDL CONSTRUCTION | | OLDSMAR | FL | 34677 | |
| TUCCIO, JOHN | | 5600 U S HWY 19 | | | NEW PORT RICHEY | FL | 34652-3748 | |
| TUCHOLKE, CHERYL | | 78074 S COLD SPRING RD | | | PENDLETON | OR | 97801-9253 | |
| TUCK AND TIGHE PA | | 800 E BROWARD BLVD STE 710 | | | FORT LAUDERDALE | FL | 33301 | |
| TUCK PETERSON PORFIRI AND ALLEN | | 3805 CUTSHAW AVE | | | RICHMOND | VA | 23230 | |
| TUCK POINT CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| TUCK POINT CONDOMINIUM | | 7 TOZER RD | C O EP MGMT CORP | | BEVERLY | MA | 01915 | |
| TUCKAHOE VILLAGE | | 65 MAIN ST | RECEIVER OF TAXES | | TUCKAHOE | NY | 10707 | |
| TUCKAHOE VILLAGE | | BOX 7011 CENTUCK STATION | RECEIVER OF TAXES | | YONKERS | NY | 10710 | |
| TUCKER AND CARRIE JOLLIFF | AND TECA ROOFING SYSTEMS LLC | 5919 W GOLDEN LN | | | GLENDALE | AZ | 85302-4562 | |
| TUCKER AND GROCE | | PO BOX 26156 | | | BIRMINGHAM | AL | 35260 | |
| TUCKER AND PRETSCHNER PA | THOMAS M TUCKER | PO BOX 356 | | | SARASOTA | FL | 34230-0356 | |
| TUCKER AND SONS | | 2768 WEDGEWOOD TERRACE | | | DECATUR | GA | 30032 | |
| TUCKER AND TIGHE PA TRUST ACCOUNT | | 800 E BROWARD BLVD 710 | CUMBERLAND BUILDING | | FORT LAUDERDALE | FL | 33301 | |
| TUCKER AND TIGHE PA TRUST ACCOUNT | | 800 E BROWNWARD BLVD | | | FORT LAUDERDALE | FL | 33301 | |
| TUCKER AND TIGHE PA | | 800 E BROWARD BLVD STE 710 | | | FORT LAUDERDALE | FL | 33301 | |
| TUCKER AND TIGHE PA | | 800 E BROWARD BLVD STE 710 | | | FT LAUDERDALE | FL | 33301 | |
| TUCKER AND TIGHE TRUST | | 800 E BROWARD BLVD STE 710 | C O SOLE FT LAUDERDALE COA INC | | FT LAUDERDALE | FL | 33301 | |
| TUCKER APPRAISAL SERVICE CORP INC | | PO BOX 673 | | | MURRIETA | CA | 92564 | |
| TUCKER COUNTY CLERK | | 215 FIRST ST | COURTHOUSE | | PARSONS | WV | 26287 | |
| TUCKER COUNTY SHERIFF | | 318 SECOND ST | TUCKER COUNTY SHERIFF | | PARSONS | WV | 26287 | |
| TUCKER COUNTY | | 318 SECOND ST | TUCKER COUNTY SHERIFF | | PARSONS | WV | 26287 | |
| TUCKER HESTER LLC | | 429 N PENSYLVANIA ST STE 100 | | | INDIANAPOLIS | IN | 46204 | |
| TUCKER INSURANCE SERVICES INC | | 210 E BROAD ST STE 103 | | | FALLS CHURCH | VA | 22046 | |
| TUCKER LAW OFFICE | | PO BOX 521 | | | MACON | MO | 63552-0521 | |
| TUCKER PAVESICH AND ASSOCS | | 5210 W 95TH ST | | | OAK LAWN | IL | 60453 | |
| TUCKER, ANTHONY | | 3575 QUICKWATER RD | BYRON GARNES | | COLUMBUS | OH | 43123 | |
| TUCKER, CLARISSA D | | 4130 HOBSON RD | V JACKSON CONSTRUCTION | | MEMPHIS | FL | 38128 | |
| TUCKER, CRYSTAL | | 413 DITMAR | WILLIS CONSTRUCTION | | PONTIAC | MI | 48341 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUCKER, ELVIRA | | 1315 DAWSON ST | RAVNELL CONSTRUCTION | | EUTAWVILLE | SC | 29048 | |
| TUCKER, GERALD E | | 1914 1ST AVENUE | | | BRADENTON | FL | 34208 | |
| TUCKER, GLORIA & TUCKER, DAVID | | 3550 KILPATRICK LN | | | SNELLVILLE | GA | 30039-0000 | |
| TUCKER, GREGORIA | | 7790 E MARY DR | BETTER WAY SERVICES | | TUCSON | AZ | 85730 | |
| TUCKER, KENNITH | | 1221 ABRAMS RD STE 130 | | | RICHARDSON | TX | 75081 | |
| TUCKER, MORGAN A | | 2801 CEDAR LODGE DR | | | BATON ROUGE | LA | 70809-1056 | |
| TUCKER, RAYMOND E & TUCKER, BARBARA R | | 8673 W 86TH PLACE | | | ARVADA | CO | 80005-0000 | |
| TUCKER, SNABLE | | 2700 HWY 280 S | | | BIRMINGHAM | AL | 35223 | |
| TUCKER, THOMAS W & TUCKER, DONNA M | | 517 LAMPLIGHTER WAY | | | LANSDALE | PA | 19446 | |
| TUCKER, WILLIAM J | | 111 MONUMENT CIR STE 452 | | | INDIANPOLIS | IN | 46204 | |
| TUCKER, WILLIAM J | | 429 N PENNSYVANIA ST STE 100 | | | INDIANAPOLIS | IN | 46204 | |
| TUCKER, WILLIAM J | | 429 N PENNSYVANIA ST STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| TUCKER, XAVIER & TUCKER, WENDY | | 16196 SW 16TH STREET | | | PEMBROKE PINES | FL | 33027 | |
| TUCKER, XAVIER & TUCKER, WENDY | | 16196 SW 16TH STREET | | | PEMBROKE PINES | FL | 33027-0000 | |
| TUCKERMAN, RACHEL | | 330 E 85TH ST APT 5A | | | NEW YORK | NY | 10028-5477 | |
| TUCKER-MEUSE, AMANDA D | | PO BOX 1899 | | | ASPEN | CO | 81612-1899 | |
| TUCKERTON BOROUGH | | 140 E MAIN ST | TAX COLLECTOR | | TUCKERTON | NJ | 08087 | |
| TUCKERTON BOROUGH | | 140 E MAIN ST | TUCKERTON BORO TAX COLLECTOR | | TUCKERTON | NJ | 08087 | |
| TUCKERTON BOROUGH | | 140 E MAIN ST | | | TUCKERTON | NJ | 08087 | |
| TUCSON APPRAISAL ASSOCIATES INC | | PO BOX 11039 | | | TUCSON | AZ | 85734 | |
| TUCSON AVRA WEST III HOA | | PO BOX 85160 | | | TUCSON | AZ | 85754 | |
| TUCSON CITY | | PO BOX 27320 | COLLECTION SPECIAL ASSESSMENTS | | TUCSON | AZ | 85726 | |
| TUCSON ELECTRIC POWER | | PO BOX 80077 | | | PRESCOTT | AZ | 86304 | |
| TUCSON MOUNTAIN RANCH HOA | | 1820 E RIVER RD STE 110 | | | TUCSON | AZ | 85718-6595 | |
| TUCSON MOUNTAIN RANCH | | 1820 E RIVER RD STE 110 | | | TUCSON | AZ | 85718-6595 | |
| TUCSON MOUNTAIN SANCTUARY | | 532 EMARYLAND AVE STE F | C O THE OSSELAER COMPANY | | PHOENIX | AZ | 85012 | |
| TUCSON PRINCE TOWNHOME HOA | | 1870 W PRINCE RD NO 47 | | | TUCSON | AZ | 85705 | |
| TUCSON REO LLC | | 7822 N BLAKEY | | | TUCSON | AZ | 85743 | |
| TUDOR CITY ESSEX HOUSE | | 325 E 41ST ST | TUDOR CITY ESSEX HOUSE | | NEW YORK | NY | 10017 | |
| TUDOR COMMONS CONDOMINIUM C O | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| TUDOR CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | | | BRAINTREE | MA | 02184 | |
| TUDOR CONDOMINIUM TRUST | | 1834 BEACON ST | | | BROOKLINE | MA | 02445 | |
| TUDOR CONSTRUCTION AND RESTORATION | | 10291 IRON ROCK WAY | JOHN GONZALES AND ONJEE GONZALES | | ELK GROVE | CA | 95624 | |
| TUDOR INSURANCE COMPANY | | 400 PARSONS POID DR | | | FRANKLIN LAKES | NJ | 07417 | |
| TUDOR OAKS HOA | | 673 POTOMAC STATION DR NE 618 | | | LEESBURG | VA | 20176 | |
| TUDOR REALTY SERVICES | | 250 PARK AVE S 4TH FL | | | NEW YORK | NY | 10003 | |
| TUDOR, MORGAN & TUDOR, KATHY | | 1436 SECOND ST #157 | | | NAPA | CA | 94559 | |
| TUELLA O SYKES ATT AT LAW | | 600 1ST AVE STE 307 | | | SEATTLE | WA | 98104 | |
| TUFANO, MATTEO A & TUFANO, MARY M | | 2811 26TH AVENUE DRIVE WEST | | | BRADENTON | FL | 34205 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUFFNELL, JENNIFER L | | 2655 APPIAN WAY | | | PINOLE | CA | 94564 | |
| TUFFORD, STEVEN J | | 552 E 5TH ST | | | LA CENTER | WA | 98629-5500 | |
| TUFTONBORO TOWN TAX COLLECTOR | | PO BOX 98 | 240 MIDDLETOWN RD | | TUFTONBORO | NH | 03816 | |
| TUFTONBORO TOWN | | 240 MIDDLE RD | JACKIE ROLLINS | | CENTER TUFTONBORO | NH | 03816 | |
| TUFTONBORO TOWN | | PO BOX 98 | TUFTONBORO TOWN | | CTR TUFTONBORO | NH | 03816 | |
| TUFTS, JAMES C | | 3317 CARRIAGE LN | | | LEXINGTON | KY | 40517 | |
| TUKITA MACK | | 8590 NEW FALLS ROAD, APT # M1 | | | LEVITTOWN | PA | 19054 | |
| TUKWILA HOA | | 955 TUKWILA DR | | | WOODBURN | OR | 97071 | |
| TUKWILA HOMEOWNERS ASSOCIATION | | 955 TUKWILA DR | | | WOODBURN | OR | 97071 | |
| TULA KAREOTES | | 2850 N OCEANVIEW AVE | | | ORANGE | CA | 92865-1940 | |
| TULABING, IDOLITO J & TULABING, JOSEFINA Y | | 2175 DECOTO RD APT 170 | | | UNION CITY | CA | 94587-4490 | |
| TULARE COUNTY RECORDER | | 221 S MOONEY BLVD | COUNTY CIVIC CTR RM 103 | | VISALIA | CA | 93291 | |
| TULARE COUNTY | | 221 S MOONEY BLVD RM 104 E | TULARE COUNTY TAX COLLECTOR | | VISALIA | CA | 93291 | |
| TULARE COUNTY | TULARE COUNTY TAX COLLECTOR | 221 SOUTH MOONEY BLVD RM 104-E | | | VISALIA | CA | 93291 | |
| TULARE IRRIGATION DISTRICT | | 6826 AVE 240 | TULARE IRRIGATION DISTRICT | | TULARE | CA | 93274 | |
| TULARE IRRIGATION DISTRICT | TULARE IRRIGATION DISTRICT | PO BOX 1920 | | | TULARE | CA | 93275-1920 | |
| TULIO A PERLA AGENCY | | 3730 FM 1960 W STE 224 | | | HOUSTON | TX | 77068 | |
| TULIS, MARK | | 120 BLOOMINGDALE RD | | | WHITE PLAINS | NY | 10605 | |
| TULIS, MARK | | 245 SAW MILL RIVER RD | 1ST FL | | HAWTHORNE | NY | 10532 | |
| TULL OREILLY, SUSAN | | 1010 N GLEBE RD 160 | | | ARLINGTON | VA | 22201 | |
| TULL, TOMMY | | 5438 CINNAMON LAKE DRIVE | | | BAYTOWN | TX | 77521 | |
| TULLAHOMA CITY COFFEE | | 123 N JACKSON ST PO BOX 807 | TAX COLLECTOR | | TULLAHOMA | TN | 37388 | |
| TULLAHOMA CITY COFFEE | | 201 W GRUNDY ST PO BOX 807 | TAX COLLECTOR | | TULLAHOMA | TN | 37388 | |
| TULLAHOMA CITY COFFEE | | PO BOX 807 | TAX COLLECTOR | | TULLAHOMA | TN | 37388 | |
| TULLAHOMA CITY FRANKLIN | | 201 W GRUNDY ST PO BOX 807 | TAX COLLECTOR | | TULLAHOMA | TN | 37388 | |
| TULLAHOMA CITY FRANKLIN | | 201 W GRUNDY ST | TAX COLLECTOR | | TULLAHOMA | TN | 37388 | |
| TULLAHOMA CITY | | 123 N JACKSON ST | TAX COLLECTOR | | TULLAHOMA | TN | 37388 | |
| TULLEY, JASON D & SCHUMACHER, RACHEL E | | 4609 38TH STREET NW | | | WASHINGTON | DC | 20016 | |
| TULLGREN, TAMER | | 957 WINDHAVEN RD | | | LIBERTYVILLE | IL | 60048-3808 | |
| TULLIANI, PAOLA | | 21617 NORTH 9TH AVE | | | PHOENIX | AZ | 85027 | |
| TULLIO, DANIELLE M | | PO BOX 183585 | | | Shelby Township | MI | 48318 | |
| TULLIVER, RANDALL | | 58435 BELLEVIEW RD | MARTINE TULLIVER | | PLAQUEMINE | LA | 70764 | |
| TULLO OIL INC | | 428 HOBOKEN AVE | | | JERSEY CITY | NJ | 07306 | |
| TULLOS CITY | | 125 MAIN ST | SHERIFF AND COLLECTOR | | TULLOS | LA | 71479 | |
| TULLY C S FABIUS TN | | PO BOX 628 | SCHOOL TAX COLLECTOR | | TULLY | NY | 13159 | |
| TULLY C S LAFAYETTE TN | | DISTRICT OFFICE | | | TULLY | NY | 13159 | |
| TULLY C S ONONDAGA TN | | 1801 W SENECA TPKE | TAX COLLECTOR | | SYRACUSE | NY | 13215 | |
| TULLY CEN SCH COMBINED TOWNS | | PO BOX 628 | RECEIVER OF TAXES | | TULLY | NY | 13159 | |
| TULLY CEN SCH OTISCO TN | | PO BOX 628 | SCHOOL TAX COLLECTOR | | TULLY | NY | 13159 | |
| TULLY CEN SCH OTISCO TN | SCHOOL TAX COLLECTOR | PO BOX 628 | C O ALLIANCE BANK | | TULLY | NY | 13159 | |
| TULLY CEN SCH SPAFFORD TN | | PO BOX 628 | RECEIVER OF TAXES | | TULLY | NY | 13159 | |
| TULLY CEN SCH SPAFFORD TN | | PO BOX 628 | SCHOOL TAX COLLECTOR | | TULLY | NY | 13159 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TULLY CEN SCH TULLY TN | | PO BOX 628 | SCHOOL TAX COLLECTOR | | TULLY | NY | 13159 | |
| TULLY INC | | 1140 PITT SCHOOL RD | | | DIXON | CA | 95620 | |
| TULLY TOWN | | PO BOX 736 | TULLY TOWN TAX COLLECTOR | | TULLY | NY | 13159 | |
| TULLY VILLAGE | | PO BOX 10281 | VILLAGE CLERK | | TULLY | NY | 13159 | |
| TULLY VILLAGE | | PO BOX 1028 | VILLAGE CLERK | | TULLY | NY | 13159 | |
| TULLY, MATTHEW & TULLY, APRIL | | 14 DARVYWOOD CT | | | STANFORD | VA | 22554-0000 | |
| TULLYTOWN BORO BUCKS | | 500 MAIN ST | T C OF TULLYTOWN BORO | | BRISTOL | PA | 19007 | |
| TULLYTOWN BORO BUCKS | | 500 MAIN ST | T C OF TULLYTOWN BORO | | TULLYTOWN | PA | 19007 | |
| TULPA, WILLIAM | | 8361 THORN HILL DR. | | | HOWELL | MI | 48843 | |
| TULPEHOCKEN S D PENN TWP | | 31 MEADOW HILL DR | CHRISTINE HEIST TAX COLLECTOR | | BERNVILLE | PA | 19506 | |
| TULPEHOCKEN S D PENN TWP | | 31 MEADOW HILL DR | T C OF TULPEHOCKEN AREA SCH DST | | BERNVILLE | PA | 19506 | |
| TULPEHOCKEN SD BERNVILLE TWP | | 169 PENN ST | T C OF TULPEHOCKEN SCH DIST | | BERNVILLE | PA | 19506 | |
| TULPEHOCKEN SD BERNVILLE TWP | | 604 N MAIN ST PO BOX 333 | T C OF TULPEHOCKEN SCH DIST | | BERNVILLE | PA | 19506 | |
| TULPEHOCKEN SD BETHEL TWP | | 888 AIRPORT RD | T C OF TULPEHOCKEN AREA SD | | BETHEL | PA | 19507 | |
| TULPEHOCKEN SD BETHEL TWP | T C OF TULPEHOCKEN AREA SD | PO BOX 4 | 765 AIRPORT RD | | BETHEL | PA | 19507 | |
| TULPEHOCKEN SD JEFFERSON TWP | | 563 NEW SCHAEFFERSTOWN RD | | | BERNVILLE | PA | 19506 | |
| TULPEHOCKEN SD JEFFERSON TWP | | 563 NEW SCHAEFFERSTOWN RD | T C OF TULPEHOCKEN AREA SCH DIST | | BERNSVILLE | PA | 19506 | |
| TULPEHOCKEN SD JEFFERSON TWP | | 563 NEW SCHAEFFERSTOWN RD | T C OF TULPEHOCKEN AREA SCH DIST | | BERNVILLE | PA | 19506 | |
| TULPEHOCKEN SD TULPEHOCKEN TWP | | 16 TEEN CHALLENGE RD BOX 155 | T C OF TULPEHOCKEN AREA SCH DIST | | REHRERSBURG | PA | 19550 | |
| TULPEHOCKEN SD TULPEHOCKEN TWP | | 49 TEEN CHALLENGE RD | T C OF TULPEHOCKEN AREA SCH DIST | | REHRERSBURG | PA | 19550 | |
| TULPEHOCKEN TWP BERKS | | 16 TEEM CHALLENG RD BOX 155 | TAX COLLECTOR | | REHRERSBURG | PA | 19550 | |
| TULPEHOCKEN TWP BERKS | | PO BOX 175 | T C OF TULPEHOCKEN TOWNSHIP | | REHRERSBURG | PA | 19550 | |
| TULSA BANKRUPTCY AND CONSUMER LAW | | 400 S BOSTON AVE STE 500 | | | TULSA | OK | 74103 | |
| TULSA CO BERRYHILL FIRE DIST | | 500 S DENVER | TREASURER | | TULSA | OK | 74103 | |
| TULSA COUNTY CLERK | | 500 S DENVER 120 | | | TULSA | OK | 74103 | |
| TULSA COUNTY CLERK | | 500 S DENVER AVE COUNTY ADM BLDG | RM 120 | | TULSA | OK | 74103 | |
| TULSA COUNTY CLERK | | 500 S DENVER | RM 120 | | TULSA | OK | 74103 | |
| TULSA COUNTY MIS | | 633 WEST THIRD STREET | | | TULSA | OK | 74127-8942 | |
| TULSA COUNTY SHERIFFS OFFICE | | SANLEY GLANZ SHERIFF | 500 S DENVER AVE | | TULSA | OK | 74103-3838 | |
| TULSA COUNTY SPECIAL ASMT | | 500 S DENVER ADMIN BLDG | TREASURER | | TULSA | OK | 74103 | |
| TULSA COUNTY SPECIAL ASMT | | 500 S DENVER ADMIN BLDG | | | TULSA | OK | 74103 | |
| TULSA COUNTY SPECIAL ASMT | TREASURER | 500 SOUTH DENVER-ADMIN. BLDG | | | TULSA | OK | 74103 | |
| TULSA COUNTY SPECIAL ASSESS DIST | | 500 S DENVER ADMIN BLDG | TAX OFFICE | | ENGLAND | AR | 72046 | |
| TULSA COUNTY SPECIAL ASSESS DIST | | 500 S DENVER ADMIN BLDG | TAX OFFICE | | TULSA | OK | 72046 | |
| TULSA COUNTY TREASURER | | 500 S DENVER AVE | COUNTY ADM BLDG RM 120 | | TULSA | OK | 74103 | |
| TULSA COUNTY TREASURER | | 500 S DENVER AVE | | | TULSA | OK | 74103 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TULSA COUNTY | | 500 S DENVER ADMIN BLDG | TREASURER J DENNIS SEMLER | | TULSA | OK | 74103 | |
| TULSA COUNTY | | 500 S DENVER ADMIN BLDG | TREASURER | | TULSA | OK | 74103 | |
| TULSA COUNTY | | 500 S DENVER ADMIN BLDG | | | TULSA | OK | 74103 | |
| TULSA COUNTY | | 500 S DENVER | TULSA COUNTY ADMN BLDG | | TULSA | OK | 74103 | |
| TULSA COUNTY | TREASURER J DENNIS SEMLER | 500 SOUTH DENVER ADMIN BLDG | | | TULSA | OK | 74103 | |
| TUMANENG ANGELES, ELEANOR | | 2610 CENTRAL AVE 130 | | | UNION CITY | CA | 94587 | |
| TUMILTY, LENORA | | 2945 CRIEGHTON RD | | | PENSACOLA | FL | 32504 | |
| TUMMINELLI ELECTRIC | | 8577 DEVON ST | | | NORFOLK | VA | 23503 | |
| TUN, RICHMON S | | 5529 QUENNSBERRY AVE | | | SPRINGSVILLE | VA | 22151 | |
| TUNBRIDGE TOWN CLERK | | PO BOX 6 | | | TUNBRIDGE | VT | 05077 | |
| TUNBRIDGE TOWN | | PO BOX 6 | TOWN OF TUNBRIDGE | | TUNBRIDGE | VT | 05077 | |
| TUNG KU | | 1704 DERRANGER LANE | | | DIAMOND BAR | CA | 91765 | |
| TUNG MANH NGUYEN | | 200 SERRA WAY SUITE #44 | | | MILPITAS | CA | 95035 | |
| TUNICA CHANCERY CLERK | | 1300 SCHOOL ST RM 104 | | | TUNICA | MS | 38676 | |
| TUNICA CITY | | CITY HALL PO BOX 395 | TAX COLLECTOR | | TUNICA | MS | 38676 | |
| TUNICA CLERK OF CHANCERY COURT | | PO BOX 217 | | | TUNICA | MS | 38676 | |
| TUNICA COUNTY | | 1052 S CT ST PO BOX 655 | TAX COLLECTOR | | TUNICA | MS | 38676 | |
| T-UNIVERSAL CORP | | PO BOX 24663 | | | FORT WORTH | TX | 76124 | |
| TUNKHANNOCK AREA SD EATON TWP | | 4 GOBLE HILL RD | HELEN JORDAN | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK AREA SD FALLS TWP | | 2207 SR 307 | T C OF TUNKHANNOCK AREA SCH DT | | DALTON | PA | 18414 | |
| TUNKHANNOCK AREA SD FALLS TWP | | RR 2 BOX 179 | T C OF TUNKHANNOCK AREA SCH DT | | DALTON | PA | 18414 | |
| TUNKHANNOCK AREA SD LEMON TWP | | 1045 AVERY STATION RD | T C OF TUNKHANNOCK AREA SD | | FACTORYVILLE | PA | 18419 | |
| TUNKHANNOCK AREA SD MEHOOPANY TWNSP | | 231 SUNSET DR | T C OF TUNKHANNOCK AREA SCH DIST | | MEHOOPANY | PA | 18629 | |
| TUNKHANNOCK AREA SD MEHOOPANY TWNSP | | RR2 BOX 79 | T C OF TUNKHANNOCK AREA SCH DIST | | MEHOOPANY | PA | 18629 | |
| TUNKHANNOCK AREA SD MONROE TWP | | 222 SR 292 E | T C OF TUNKHANNOCK AREA SCH DIST | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK AREA SD MONROE TWP | | 230 SR 292 E | T C OF TUNKHANNOCK AREA SCH DIST | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK AREA SD N BRANC | | RR 2 BOX 264 | T C OF TUNKHANNOCKAREA SD | | MEHOOPANY | PA | 18629 | |
| TUNKHANNOCK AREA SD NORTHMORELAND | | 252 SCHOOLHOUSE RD | BETTY A WEIDNER T C | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK AREA SD OVERFIELD TWP | | 1100 LITHIA VALLEY RD POB 458 | T C OF TUNKHANNOCK SCHOOL DIST | | LAKE WINOLA | PA | 18625 | |
| TUNKHANNOCK AREA SD OVERFIELD TWP | T C OF TUNKHANNOCK SCHOOL DIST | PO BOX 424 | 2010 HUG LN | | LAKE WINOLA | PA | 18625 | |
| TUNKHANNOCK BORO WYOMNG | | 33 WINOLA AVE | TAX COLLECTOR OF TUNKHANNOCK BORO | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK BOROUGH MUNICIPAL AUTHO | | 203 W TIOGA ST | | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK SD TUNKAHANNOCK TWP | MELODY MONTROSS TAX COLLECTOR | PO BOX 794 | 69 BRIDGE ST | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK SD TUNKHANNOCK BORO | | 33 WINOLA AVE | T C OF TUNKHANNOCK AREA SCH DT | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK SD WASHINGTON TWP | | 31 SICKLER RD APT 1 | T C OF TUNKHANNOCK AREA SD | | MESHOPPEN | PA | 18630 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUNKHANNOCK SD WASHINGTON TWP | | 31 SICKLER RD RR1 BOX 27 | T C OF TUNKHANNOCK AREA SD | | MESHOPPEN | PA | 18630 | |
| TUNKHANNOCK SD WINDHAM TWP | | 230 SCOTTSVILLE RD | T C OF WINDHAM TWP SCHOOL DIST | | MEHOOPANY | PA | 18629 | |
| TUNKHANNOCK TOWNSHIP MONROE | | 4796 ROUTE 115 | T C OF TUNKHANNOCK TOWNSHIP | | BLAKESLEE | PA | 18610 | |
| TUNKHANNOCK TOWNSHIP MONROE | | HC 1 BOX 1428 | | | BLAKESLEE | PA | 18610 | |
| TUNKHANNOCK TOWNSHIP MONROE | | HC 1 BOX 1428 | T C OF TUNKHANNOCK TOWNSHIP | | BLAKESLEE | PA | 18610 | |
| TUNKHANNOCK TOWNSHIP WYOMNG | | PO BOX 794 | MELODY MONTROSS TAX COLLECTOR | | TUNKHANNOCK | PA | 18657 | |
| TUNKHANNOCK TOWNSHIP WYOMNG | | POB B | MELINDA SHANNON TUNKHANNOCK | | TUNKHANNOCK | PA | 18657 | |
| TUNNELHILL BORO | | 846 CHURCH ST | | | GALLITZIN | PA | 16641 | |
| TUNNELL COMMPANIES LP | | 34026 ANNAS WAY STE 1 | | | LONG NECK | DE | 19966 | |
| TUNNELL COMPANIES LP | | 34026 ANNAS WAY STE 1 | | | LONG NECK | DE | 19966 | |
| TUOLUMNE COUNTY RECORDER | | 2 S GREEN ST | COUNTY ADMINISTRATION CTR | | SONORA | CA | 95370 | |
| TUOLUMNE COUNTY RECORDER | | 2 S GREEN ST | | | SONORA | CA | 95370 | |
| TUOLUMNE COUNTY | | 2 S GREEN ST USE PO BOX 3248 | TUOLUMNE COUNTY TAX COLLECTOR | | SONORA | CA | 95370 | |
| TUOLUMNE COUNTY | | 2 S GREEN ST | PO BOX 3248 | | SONORA | CA | 95370 | |
| TUOLUMNE COUNTY | | 2 S GREEN ST | TUOLUMNE COUNTY TAX COLLECTOR | | SONORA | CA | 95370 | |
| TUOLUMNE COUNTY | TUOLUMNE COUNTY TAX COLLECTOR | 2 SOUTH GREEN STREET | | | SONORA | CA | 95370 | |
| TUOLUMNE UTILITIES DISTRICT | | 18885 NUGGET BLVD | | | SONORA | CA | 95370 | |
| TUOLUMNE UTILITIES DISTRICT | | 18885 NUGGET BLVD | | | SONORA | CA | 95370-9284 | |
| TUORI, WILLIAM H & TUORI, BEVERLEY E | | 3873 LONG BRANCH LANE | | | APOPKA | FL | 32712-4789 | |
| TUPA, EMILY S | | 301 RANCH DR APT 15205 | | | ARLINGTON | TX | 76018-5647 | |
| Tupin, Eric R | | 900 St Cecil Avenue | | | Moore | OK | 73160 | |
| TUPPER LAKE C S CMBD TNS | TAX COLLECTOR | PO BOX 1253 | 172 DEMARS BLVD | | TUPPER LAKE | NY | 12986 | |
| TUPPER LAKE C S TN OF PIERCEFIELD | | 172 DEMARS BLVD | | | TUPPER LAKE | NY | 12986 | |
| TUPPER LAKE CEN SCH TN OF COLT | | 172 DEMARS BLVD | | | TUPPER LAKE | NY | 12986 | |
| TUPPER LAKE CEN SCH TN OF COLTON | | 172 DEMARS BLVD | | | TUPPER LAKE | NY | 12986 | |
| TUPPER LAKE CS CMBD TNS TAX COLL | | PO BOX 1253 | TAX COLLECTOR | | TUPPER LAKE | NY | 12986 | |
| TUPPER LAKE CS CMBD TNS | | PO BOX 1253 | LYNN BLY TAX COLLECTOR | | TUPPER LAKE | NY | 12986 | |
| TUPPER LAKE CS CMBD TNS | | PO BOX 1253 | | | TUPPER LAKE | NY | 12986 | |
| TUPPER LAKE TOWN | | 120 DEMARS BLVD | TAX COLLECTOR | | TUPPER LAKE | NY | 12986 | |
| TUPPER LAKE VILLAGE | | 53 PARK STREET PO BOX 1290 | VILLAGE CLERK | | TUPPER LAKE | NY | 12986 | |
| TUPPER, MICHEAL H | | 1001 NORTH VERMONT STREET #408 | | | ARLINGTON | VA | 22201 | |
| TUPPER, RICHARD C | | 3741 LYNCORT DR | | | CORTLAND | NY | 13045 | |
| TUPPER, TERESA | | 1040 HIGHWAY 72 | | | BELFRY | MT | 59008-9544 | |
| TURBAK, DOUGLAS M | | 3109 HENNEPIN AVE S | | | MINNEAPOLIS | MN | 55408 | |
| TURBERT, RICHARD L | | 248 JACKSON STREET | | | BRISTOL | PA | 19007 | |
| TURBETT TOWNSHIP JUNIAT | | RR 3 BOX 1555 | T C OF TURBETT TOWNSHIP | | PORT ROYAL | PA | 17082 | |
| TURBETT TOWNSHIP SCHOOL DISTRICT | | BOX 1555 | TAX COLLECTOR | | PORT ROYAL | PA | 17082 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURBETT TOWNSHIP | | RR 3 BOX 1555 | TAX COLLECTOR | | PORT ROYAL | PA | 17082 | |
| TURBEVILLE INSURANCE AGY INC | | PO BOX 6903 | | | COLUMBIA | SC | 29260 | |
| TURBOT TOWNSHIP NRTHUM | | 324 BOIARDI LN | T C OF TURBOT TOWNSHIP | | MILTON | PA | 17847 | |
| TURBOT TOWNSHIP NRTHUM | | RR 2 BOX 870 | TAX COLLECTOR OF TURBOT TOWNSHIP | | MILTON | PA | 17847 | |
| TURBOTVILLE BORO NRTHUM | | 2515 WHITMOYER RD | MAE WHITMOYER TAXCOLLECTOR | | WATSONTOWN | PA | 17777 | |
| TURBOTVILLE BORO NRTHUM | | RD2 BOX 47 320 MAIN ST | T C OF TURBOVILLE BOROUGH | | TURBOTVILLE | PA | 17772 | |
| TURCIOS, ISILMA M | | 50 9TH ST | | | HICKSVILLE | NY | 11801 | |
| TURCO AND BARNHART | | 3006 S 87TH ST | | | OMAHA | NE | 68124 | |
| TURCO CONSTRUCTION | DARIO LIRA ALVAREZ | PO BOX 638 | | | WAXAHACHIE | TX | 75168-0638 | |
| TURCO, FRANK J | | 2046 EAST SOMERSET STREET | | | PHILADELPHIA | PA | 19134 | |
| TURCOTTE, GILBERT R & OUZMANTURCOTTE, DOROTHY | | 48 ANNABESSACOOK RD | | | WINTHROP | ME | 04364 | |
| TURCOTTE, PATRICK & TURCOTTE, ANITA M | | 3969 POMODORO CIR UNIT 302 | | | CAPE CORAL | FL | 33909-5235 | |
| Tureaud Sr, Oliver A & Tureaud, Joyce J | | 6800 Rasberry Lane | | | Shreveport | LA | 71129 | |
| TURELK INC | | 3700 SANTA FE AVE.,#200 | | | LONG BEACH | CA | 90810 | |
| TURENNE, JAMES S | | 1332 S MARION AVE | | | TULSA | OK | 74112-0000 | |
| TURF LLC | | 30 E 25TH ST | TURF LLC | | BALTIMORE | MD | 21218 | |
| TURGON, CAMMY | | 1990 JUSTIN RD | | | LEWISVILLE | TX | 75077-2151 | |
| TURIACE AND ASSOCIATES | | 123 E 9TH ST STE 101 | | | UPLAND | CA | 91786 | |
| TURIN TOWNSHIP | | 17506 HWY M 35 | TREASURER TURIN TOWNSHIP | | ROCK | MI | 49880 | |
| TURIN TOWN | TAX COLLECTOR | PO BOX 252 | | | TURIN | NY | 13473-0252 | |
| TURIN VILLAGE | | 4225 N MAIN ST PO BOX 223 | VILLAGE CLERK | | TURIN | NY | 13473 | |
| TURIN VILLAGE | | 6621 W MAIN ST BOX 334 | VILLAGE CLERK | | TURIN | NY | 13473 | |
| TURK HILL ESTATES | | 51 PEBBLE HILL RD | | | FAIRPORT | NY | 14450 | |
| TURK, IAN D | | 6515 EDENVALE RD | | | BALTIMORE | MD | 21209 | |
| TURKESSA S MANIGO ATT AT LAW | | 2759 DELK RD SE | | | MARIETTA | GA | 30067 | |
| TURKEY CITY | | PO BOX 415 | | | TURKEY | TX | 79261 | |
| TURKEY CREEK FOREST HOMEOWNERS | | 9551 W SAMPLE RD | | | GAINSVILLE | FL | 32653 | |
| TURKEY CREEK PROPERTY OWNERS ASSOC | | 51 MERRELL RD | C O CATHERINE HIPWELL | | LEICESTER | NC | 28748 | |
| TURKEY CREEK REGIONAL SEWER | | 4852 N 1200 W | | | CROMWELL | IN | 46732 | |
| TURKEY QUITAQUE ISD | | HWY 86 PO BOX 397 | ASSESSOR COLLECTOR | | TURKEY | TX | 79261 | |
| TURKEY QUITAQUE ISD | | PO BOX 397 | | | TURKEY | TX | 79261 | |
| TURKEYFOOT AREA SCHOOL DISTRICT | | 821 WILLIAMS ST | | | CONFLUENCE | PA | 15424 | |
| TURKEYFOOT AREA SCHOOL DISTRICT | | 821 WILLIAMS ST | JUDITH A BOWER TAX COLLECTOR | | CONFLUENCE | PA | 15424 | |
| TURKEYFOOT AREA SCHOOL DISTRICT | | BOX 74 | | | ADDISON | PA | 15411 | |
| TURKEYFOOT VALLEY AREA SCHOOL DIST | | 178 KRISTY LN | T C OF TURKEYFOOT VALLEY AREA SD | | CONFLUENCE | PA | 15424 | |
| TURKEYFOOT VALLEY AREA SCHOOL DIST | | 397 SECOND ST | DORIS VANSICKEL | | CONFLUENCE | PA | 15424 | |
| TURKEYFOOT VALLEY AREA SCHOOL DIST | | 616 STERNER ST | T C OF TURKEY FOOT VLY AREA SD | | CONFLUENCE | PA | 15424 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURKEYFOOT VALLEY AREA SCHOOL DIST | | RD 1 BOX 261 | TAX COLLECTOR | | CONFLUENCE | PA | 15424 | |
| TURKEYFOOT VALLEY AREA SCHOOL DIST | | TAX COLLECTOR | | | CONFLUENCE | PA | 15424 | |
| TURKEYFOOT VALLEY SD ADDISON TWP | | 1830 LISTONBURG RD | T C OF TURKEYFOOT VALLEY SD | | CONFLUENCE | PA | 15424 | |
| TURKEYFOOT VALLEY SD ADDISON TWP | | 1830 LISTONBURG RD | TAX COLLECTOR | | CONFLUENCE | PA | 15424 | |
| TURLEY GARVIN AND TURLEY | | NO 12 TENNESSEE AVE | | | CHARLESTON | WV | 25302 | |
| TURLEY LAW CENTER | | 6440 N CENTRAL EXPY STE 204 | | | DALLAS | TX | 75206 | |
| TURLEY, YVONNE V | | 1217 CLARENDON DR | | | O FALLON | IL | 62269-7179 | |
| TURLIK ANDOLINO LAWRENCE AND BUD | | 520 W 1ST AVE | | | ROSELLE | NJ | 07203 | |
| TURLOCK IRRIGATION DISTRICT | | PO BOX 819007 | TURLOCK IRRIGATION DISTRICT | | TURLOCK | CA | 95381 | |
| TURLOCK IRRIGATION DISTRICT | | PO BOX 819007 | | | TURLOCK | CA | 95381 | |
| TURN KEY ASSET INC | | 353 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| TURN KEY RESTORATION INC | | 1000 N MAIN ST STE 215 | | | FUQUAY VARINA | NC | 27526 | |
| TURNAND FUAD | | 2078 CAMPTON CIRCLE | | | GOLD RIVER | CA | 95670 | |
| TURNANDO FUAD | | 2078 CAMPTON CIRCLE | | | GOLD RIVER | CA | 95670 | |
| TURNANDO FUND | | 2078 CAMPTON CIRCLE | | | GOLF RIVER | CA | 95670 | |
| TURNBALL AND BORN PLLC | | 950 PACIFIC AVE STE 1050 | | | TACOMA | WA | 98402 | |
| TURNBO, SCOTT | | FAIRFAX MPO | PO BOX 423 | | FAIRFAX | CA | 94978 | |
| TURNBO, SHELIA & TURNBO JR, THEODIS | | 9811 WHISTLER DRIVE | | | DALLAS, | TX | 75217 | |
| TURNBLL AND BORN PLLC | | 950 PACIFIC AVE STE 1050 | ITF LYON FINANCIAL | | TACOMA | WA | 98402 | |
| TURNBULL, GEORGE | | 747 BALTIMORE DRIVE | | | ORLANDO | FL | 32810 | |
| TURNBULL, JANET V | | 14-PU ESTATE THOMAS | | | ST THOMAS | VI | 00801 | |
| TURNER AND ASSOCIATES INC | | PO BOX 40 | | | BRUNSWICK | GA | 31521 | |
| TURNER AND O CONNELL | | 4701 N FRONT ST | | | HARRISBURG | PA | 17110 | |
| TURNER APPRAISAL COMPANY | | PO BOX 9121 | | | WICHITA FALLS | TX | 76308 | |
| TURNER APPRAISAL SERVICE | | 5410 BELL ST BLDGE B STE 415 | PO BOX 20312 | | AMARILLO | TX | 79114 | |
| TURNER CLERK OF SUPERIOR COURT | | PO BOX 106 | 202 COLLEGE ST | | ASHBURN | GA | 31714 | |
| TURNER COUNTY | | 400 S MAIN ST COURTHOUSE | TURNER COUNTY TREASURER | | PARKER | SD | 57053 | |
| TURNER COUNTY | | PO BOX 250 | TURNER COUNTY TREASURER | | PARKER | SD | 57053 | |
| TURNER COUNTY | | PO BOX 846 | | | ASHBURN | GA | 31714 | |
| TURNER COUNTY | | PO BOX 846 | TAX COMMISSIONER COUNTY COURTHOUSE | | ASHBURN | GA | 31714 | |
| TURNER COUNTY | | PO BOX 846 | TAX COMMISSIONER | | ASHBURN | GA | 31714 | |
| TURNER FALLS FIRE DISTRICT | | 1 AVE A | TOWN OF MONTAGUE | | TURNERS FALLS | MA | 01376 | |
| TURNER FARM MUTUAL INSURANCE CO | | PO BOX 73 | | | CHANCELLOR | SD | 57015 | |
| TURNER GENERAL AGENCY INC | | 10925 ESTATE LN 200 | | | DALLAS | TX | 75238 | |
| TURNER III, JOHN F & HENDRICKSON, PAMELA D | | 949 VIA TERECINA | | | CHULA VISTA | CA | 91910 | |
| TURNER JOHNS PLLC | | 216 BROOKS ST STE 200 | | | CHARLESTON | WV | 25301-1800 | |
| TURNER LEWIS, WENDY | | 407 E FORT ST STE 103 THE GLOBE BUILDING | | | DETROIT | MI | 48226 | |
| TURNER LEWIS, WENDY | | 444 W WILLIS ST UNIT 101 | | | DETROIT | MI | 48201-1748 | |
| TURNER MAY AND SHEPHERD | | 185 HIGH ST NE | | | WARREN | OH | 44481 | |
| TURNER REAL ESTATE | | 119 GOLF TERRACE DR | | | HAMPSTEAD | NC | 28443-2336 | |
| TURNER REGISTRAR OF DEEDS | | PO BOX 368 | S MAIN ST | | PARKER | SD | 57053 | |
| TURNER REGISTRAR OF DEEDS | | PO BOX 485 | | | PARKER | SD | 57053 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER REYNOLDS GRECO AND OHARA | | 16485 LAGUNA CANYON RD STE 2 | | | IRVINE | CA | 92618 | |
| TURNER SERVICE COMPANY INC | | 289 ENDLESS DR | | | BOLIGEE | AL | 35443 | |
| TURNER TOWERS TENNANT CORP | | 135 EASTERN PKWY | | | BROOKLYN | NY | 11238 | |
| TURNER TOWN TAX COLLECTOR | | 11 TURNER CTR RD | PO BOX 157 | | TURNER | ME | 04282 | |
| TURNER TOWN | | 11 TURNER CTR RD | TURNER TOWN TAX COLLECTOR | | TURNER | ME | 04282 | |
| TURNER TOWNSHIP | | PO BOX 22 | TREASURER | | TWINING | MI | 48766 | |
| TURNER TOWN | TOWN OF TURNER | 11 TURNER CTR RD | | | TURNER | ME | 04282-3781 | |
| TURNER VILLAGE | | 109 W MAIN ST | TREASURER | | TURNER | MI | 48765 | |
| TURNER, ALLAN C & TURNER, DIANA B | | 739 SHALON CIRCLE | | | VINTON | VA | 24179 | |
| TURNER, ALLEN L & TURNER, GEORGIE J | | 153 SE 5TH ST | | | REDMOND | OR | 97756 | |
| TURNER, ANDREA | | 2188 CHANTILLY TER | | | OVIEDO | FL | 32765-8603 | |
| TURNER, ANGELA | STEAMATIC OF INDIANAPOLIS INC | 5619 PILLORY WAY | | | INDIANAPOLIS | IN | 46254-6002 | |
| TURNER, BRIAN T & TURNER, MARY L | | PO BOX 80124 | | | RANCHO SANTA MARGAR | CA | 92688 | |
| TURNER, BRUCE | | 607 COPELAND DRIVE | | | CEDAR HILL | TX | 75104 | |
| TURNER, CHRISTOPHER S & TURNER, CAROLE D | | 1200 COUNTY ROAD 4614 | | | DILLEY | TX | 78017-4445 | |
| TURNER, CLYDE | | 401 COLLEGE PLACE UNIT 14 | | | NORFOLK | VA | 23510 | |
| TURNER, COOPER | | 382 ST NICK DR | | | MEMPHIS | TN | 38117 | |
| TURNER, DALE R & DIEDRICH, DEBRA A | | 1495 OAK HOLLOW DR | | | MILFORD | MI | 48380-4264 | |
| TURNER, DEBRA S | | 3135 CARALEE DRIVE | | | COLUMBUS | OH | 43219 | |
| TURNER, DORIS A | | 609 FLORENCE | | | ELIZABETHTON | TN | 37643 | |
| TURNER, ESTHER Y | | 222 PAGEANT LANE | | | WILLINGBORO | NJ | 08046 | |
| TURNER, GEORGE M & TURNER, RUTH C | | 5442 GOSHEN GRV | | | SAN ANTONIO | TX | 78247-5848 | |
| TURNER, GREGORY A & TURNER, SHERRI L | | HC 80 BOX 55 | | | HINTON | WV | 25951 | |
| TURNER, GWENDOLYN | | 5260 BEACON DR | QLW RENOVATION AND KEMPS ROOFING AND CONSTRUCTION | | BIRMINGHAM | AL | 35210 | |
| TURNER, HORACE V & TURNER, EVELYN D | | PO BOX 735 | | | MIDDLEBURG | FL | 32050-0735 | |
| TURNER, JAMES | | 832 WOODDALE CHURCH RD | KIMBERLY STAFFORD & SERVPRO OF LOUDAN & ROANE COUN | | KNOXVILLE | TN | 37924 | |
| TURNER, JAMES | | SERVPRO OF LOUDON AND ROANE COUNTIES | KIMBERLY STAFFORD AND | | KNOXVILLE | TN | 37924 | |
| TURNER, JASON & ACTON, OLIVIA | | 108 BUENA VISTA | | | EASLEY | SC | 29640-0000 | |
| TURNER, JEAN M | | 149 SAINT CROIX AVE | | | COCOA BEACH | FL | 32931 | |
| TURNER, JESSE H & TURNER, ALICIA A | | 14996 SKY PINES RD | | | GRASS VALLEY | CA | 95949 | |
| TURNER, JESSE M & MCCALL, LILLIE P | | 81 BROOK ST | | | NEW ROCHELLE | NY | 10801-2520 | |
| TURNER, JOEL C | | 3244 FALCON WAY | | | SIERRA VISTA | AZ | 85650 | |
| TURNER, JOHN C | | 121 FIELD AVE | | | AUBURN | ME | 04210 | |
| TURNER, JOHN C | | PO BOX 1897 | | | AUBURN | ME | 04211 | |
| TURNER, JULIA | | 13845 CONSTITUTION CT | | | CHANTILLY | VA | 20151 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER, JUSTINE | | 421 GREENWOOD DR | LAWRENCE WINGFIELD AND JUSTINE TURNER WINGFIELD | | PETERSBURG | VA | 23805 | |
| TURNER, KATHERINE | | 4430 MOSSYGATE DRIVE | | | SPRING | TX | 77373 | |
| TURNER, MILDRED | | 1115 N POWERS DR | | | ORLANDO | FL | 32818 | |
| TURNER, MYRA L | | 220 HEBRON CIR | | | SACRAMENTO | CA | 95835 | |
| TURNER, PREMILEE | | 915 17 GEN OGDEN ST | LYNELL TURNER | | NEW ORLEANS | LA | 70118 | |
| TURNER, ROBERT L & TURNER, MARSHA B | | 195 BUENA VISTA DRIVE | | | RINGWOOD | NJ | 07456 | |
| TURNER, RODNEY K | | 149 HUNTCLIFF TR | | | ELLENWOOD | GA | 30294 | |
| TURNER, RODNEY | | 354 BLAINE | | | MARION | OH | 43302 | |
| TURNER, RONALD E & STEVENSON, CAROL S | | 284 FARALLONES ST | | | SAN FRANCISCO | CA | 94112 | |
| Turner, Sandra L & Turner, | | 4562 Akron St | | | Temple Hills | MD | 20748 | |
| TURNER, SHANNON | GROUND RENT PAYEE ONLY | 4401 ROLAND AVE UNIT 303 | | | BALTIMORE | MD | 21210-2790 | |
| TURNER, SHERYL L | | 8101 S BROADWAY | | | LOS ANGELES | CA | 90003 | |
| TURNER, STEVE | | PO BOX 240088 | | | ANCHORAGE | AK | 99524 | |
| TURNER, TAMMY | | 728 63RD AVE | WAYNE ALLEN CONTRACTOR | | MERIDIAN | MS | 39307-5737 | |
| TURNER, VERA M | | 6413 STONEY CREEK COURT | | | AUSTELL | GA | 30168 | |
| TURNER, WALTER R | | 260 LAKE VILLAGE TRL APT 302 | | | AUBURN HILLS | MI | 48326-1183 | |
| TURNER, WILLIAM G & KIM, LISA L | | 7240 ARKONA RD | | | MILAN | MI | 48160-9719 | |
| TURNERS CARPETS ETC INC | | 295 MAIN ST STE 2 | | | WEED | CA | 96094-2584 | |
| TURNERS PAINTING, CHARLIE | | 3144 E HOWELL DR | | | BATON ROUGE | LA | 70805 | |
| TURNEY VILLA CONDOS | | 7600 N 16TH ST STE 135 | | | PHOENIX | AZ | 85020 | |
| TURNIPSEED JR, ALVA | | 470 TOM WITCHER ROAD | | | NEWNAN | GA | 30263 | |
| TURNKEY CONSTRUCTION | | 38340 INNOVATION CT | BLDG E STE 502 | | MURRIETTA | CA | 92563-2621 | |
| TURNKEY RE INVESTMENTS LLC | | OR JAVIER SANCHEZ | 1032 EAST 14TH STREET | | SAN LEANDRO | CA | 94577 | |
| TURNKEY TITLE CORPORATION | | 710 NE 24TH WAY | | | FORT LAUDERDALE | FL | 33304-3527 | |
| TURO LAW OFFICES | | 129 S PITT ST # 1 | | | CARLISLE | PA | 17013-3425 | |
| TURQUETTE, LINDA S | | 5010 EAST PARKER ROAD | | | ALLEN | TX | 75002-6206 | |
| TURSIOS, CONCEPCION | | 14205 ESSEX DRIVE | | | WOODBRIDGE | VA | 22191 | |
| TURSO, JOSEPH R | | 115 NORTH STREET EXTENSION | | | RUTLAND | VT | 05701-0000 | |
| TURTLE COVE HOMEOWNERS ASSOCIATION | | 2495 TURTLE TERRACE | | | GRAYSON | GA | 30017 | |
| TURTLE COVE PROPERTY OWNERS | | 222 CLUBHOUSE DR | | | MONTICELLO | GA | 31064 | |
| TURTLE CREEK BORO ALLEGH | | 125 MONROEVILLE AVE | T C OF TURTLE CREEK BORO | | TURTLE CREEK | PA | 15145 | |
| TURTLE CREEK DEVELOPMENT LP | | 3225 TURTLE CREEK STE 520 | ATTN MICHELLE KAUFMAN PROCESSING | | DALLAS | TX | 75219 | |
| TURTLE CREEK HOA | | PO BOX 910298 | | | ST GEORGE | UT | 84791 | |
| TURTLE CREEK HOMEOWNERS ASSOCIATION | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| TURTLE CREEK VALLEY COUNCIL | | 519 PENN AVE STE 204 | | | TURTLE CREEK | PA | 15145 | |
| TURTLE CREEK | | NULL | | | HORSHAM | PA | 19044 | |
| TURTLE CROSSING CONDOMINIUM | | PC 45 BRAINTREE HILL OFFICE PARK | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| TURTLE LAKE CIA | | 7170 CHERRY PARK DR | | | HOUSTON | TX | 77095 | |
| TURTLE LAKE TOWN | | 458 11 1 2 AVE | TREASURER TOWN OF TURTLE LAKE | | TURTLE LAKE | WI | 54889 | |
| TURTLE LAKE TOWN | | 458 11 1 2 AVE | TURTLE LAKE TOWN | | TURTLE LAKE | WI | 54889 | |
| TURTLE LAKE TOWN | | RT 1 | | | TURTLE LAKE | WI | 54889 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURTLE LAKE VILLAGE | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| TURTLE LAKE VILLAGE | | 100 POLK COUNTY TREASURER B | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| TURTLE LAKE VILLAGE | | 114 MARTIN AVE E PO BOX 11 | TURTLE LAKE VILLAGE TREASURER | | TURTLE LAKE | WI | 54889 | |
| TURTLE LAKE VILLAGE | | 114 MARTIN AVE E | TURTLE LAKE VILLAGE TREASURER | | TURTLE LAKE | WI | 54889 | |
| TURTLE LAKE VILLAGE | | PO BOX 11 | TREASURER TURTLE LAKE VILLAGE | | TURTLE LAKE | WI | 54889 | |
| TURTLE LAKE VILLAGE | | PO BOX 11 | TREASURER VILLAGE TURTLE LAKE | | TURTLE LAKE | WI | 54889 | |
| TURTLE ROCK 6 AND 7 | | PO BOX 71387 | | | PHOENIX | AZ | 85050 | |
| TURTLE ROCK III HOA | | 18050 N 12TH ST | | | PHOENIX | AZ | 85022 | |
| TURTLE RUN HOMEOWNERS ASSOCIATION | | 17787 N PERIMETER DRIVESTE A 111 | C O ARIZONA COMMUNITY MNGMNT SERV | | SCOTTSDALE | AZ | 85255 | |
| TURTLE SHORES HOA | | 461 A1A BEACH BLVD | | | ST AUGUSTINE | FL | 32080 | |
| TURTLE SHORES OWNERS ASSOC | | 461 A1A BEACH BLVD ST | C O JACOBS JACOBS AND ASSOC INC | | SAINT AUGUSTINE | FL | 32080 | |
| TURTLE SHORES OWNERS ASSOCIATION | | 461 A1A BEACH BLVD ST | C O JACOBS JACOBS AND AM ASSOC | | SAINT AUGUSTINE | FL | 32080 | |
| TURTLE TOWN | | 51 S MAIN STREET PO BOX 1975 | ROCK CO TREASURER | | JANESVILLE | WI | 53545 | |
| TURTLE TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545 | |
| TURTLE TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | JANESVILLE | WI | 53545-3951 | |
| TURTLE TOWN | | 51 S MAIN ST | ROCK COUNTY TREASURER | | MANITOWISH WATERS | WI | 54545 | |
| TURTLE TOWN, ROSE | ROCK COUNTY TREASURER | PO BOX 1975 | 51 S MAIN ST COURTHOUSE | | JANESVILLE | WI | 53547 | |
| TURUCK, ROSE | | 490 N KERRWOOD DR STE 202 | | | HERMITAGE | PA | 16148 | |
| TURUSETA, LUIS | | 1ST ALERT PUBLIC ADJUSTERS INC | 717 PONCE DE LEON BLVD STE 312 | | CORAL GABLES | FL | 33126 | |
| TURVILL, JOHN | | PO BOX 3109 #67351 | | | HOUSTON | TX | 77253 | |
| TUSCALOOSA COUNTY JUDGE OF PROBATE | | 714 GREENSBORO AVE | | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COUNTY JUDGE O | | PO BOX 20067 | | | TUSCALOOSA | AL | 35402 | |
| TUSCALOOSA COUNTY RECORDER OF DEED | | 714 GREENSBORO AVE | | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COUNTY | | 714 GREENSBORO AVE RM 124 | TAX COLLECTOR | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COUNTY | | 714 GREENSBORO AVE RM 124 | | | TUSCALOOSA | AL | 35401 | |
| TUSCALOOSA COUNTY | TAX COLLECTOR | 714 GREENSBORO AVE RM 124 | | | TUSCALOOSA | AL | 35401 | |
| TUSCAN PLAZA CONDOMINIUM | | 51656 ORO DR | | | UTICA | MI | 48315 | |
| TUSCAN SPRINGS HOMEOWNERS | | 42 S HAMILTON PL STE 101 | C O HEYWOOD REALTY | | GILBERT | AZ | 85233 | |
| TUSCAN SPRINGS HOMEOWNERS | | 45 S HAMILTON PL STE 101 | C O HEYWOOD REALTY | | GILBERT | AZ | 85233 | |
| TUSCANO MASTER HOA | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| TUSCANO | | 630 TRADE CTR DR | | | LAS VEGAS | NV | 89119 | |
| TUSCANY HILLS LANDSCAPE AND | | 23726 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | |
| TUSCANY HILLS LANDSCAPE AND | | 28481 RANCHO CALIFORNIA RD STE 101 | | | TEMECULA | CA | 92590 | |
| TUSCANY HOA | | 1664 VICTORIA WAY | | | WINTER GARDEN | FL | 34787 | |
| TUSCANY HOA | | 6223 N DISCOVERY WY NO 120 | | | BOISE | ID | 83713 | |
| TUSCANY PLACE | | 2884 S OSCEDA AVE | | | ORLANDO | FL | 32806 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUSCARAWAS COUNTY RECORDER | | 125 E HIGH AVE | | | NEW PHILADELHIA | OH | 44663 | |
| TUSCARAWAS COUNTY RECORDER | | 125 E HIGH ST | RM 110 | | NEW PHILADELHIA | OH | 44663 | |
| TUSCARAWAS COUNTY | | 125 E HIGH ST PO BOX 250 | TUSCARAWAS COUNTY TREASURER | | NEW PHILADELHIA | OH | 44663 | |
| TUSCARAWAS COUNTY | | 125 E HIGH ST | PO BOX 250 | | NEW PHILADELHIA | OH | 44663 | |
| TUSCARORA S D MONTGOMERY TWP | | 10352 WELSH RUN RD | T C OF TUSCARORA SCHOOL DIST | | GREENCASTLE | PA | 17225 | |
| TUSCARORA S D MONTGOMERY TWP | | 7351 ROYER RD | T C OF TUSCARORA SCHOOL DIST | | MERCERSBURG | PA | 17236 | |
| TUSCARORA SCH DIST PETERS TWP | | 10830 ETTER AVE | T C OF TUSCARORA SCHOOL DIST | | MERCERSBURG | PA | 17236 | |
| TUSCARORA SCH DIST PETERS TWP | | 12563 LONG LN | T C OF TUSCARORA SCHOOL DIST | | MERCERSBURG | PA | 17236 | |
| TUSCARORA SCH DIST ST THOMAS TWP | | 4698 WARM SPRING RD | T C TUSCARORA SD ST THOMAS TWP | | GREENCASTLE | PA | 17225 | |
| TUSCARORA SD MERCERSBURG BORO | | 23 LINDEN AVE | T C OF TUSCARORA SH DIST | | MERCERSBURG | PA | 17236 | |
| TUSCARORA SD MERCERSBURG BORO | | 307 N MAIN ST | T C OF TUSCARORA SH DIST | | MERCERSBURG | PA | 17236 | |
| TUSCARORA SD WARREN TWP | | 7920 WARD DR | T C OF TUSCARORA SCHOOL DIST | | MERCERSBURG | PA | 17236 | |
| TUSCARORA TOWN | | 1772 COUNTY ROUTE 5 | TAX COLLECTOR | | ADDISON | NY | 14801 | |
| TUSCARORA TOWN | | 786 COUNTY ROUTE 85 | TAX COLLECTOR | | ADDISON | NY | 14801 | |
| TUSCARORA TOWNSHIP JUNIATA | | 12746 RT 75 S | T C OF TUSCARORA TOWNSHIP | | HONEYGROVE | PA | 17035 | |
| TUSCARORA TOWNSHIP PERRY | | 3337 BUCKWEAT RD | TC OF TUSCARORA TOWNSHIP | | MILLERSTOWN | PA | 17062 | |
| TUSCARORA TOWNSHIP PERRY | | 390 HOMINY DR | TC OF TUSCARORA TOWNSHIP | | NEWPORT | PA | 17074 | |
| TUSCARORA TOWNSHIP SCHOOL DISTRICT | | RR 1 BOX 176 | TAX COLLECTOR | | HONEY GROVE | PA | 17035 | |
| TUSCARORA TOWNSHIP | | 649 COUNTY LINE RD | T C OF TUSCARORA TOWNSHIP | | LACEYVILLE | PA | 18623 | |
| TUSCARORA TOWNSHIP | | PO BOX 220 | | | INDIAN RIVER | MI | 49749 | |
| TUSCARORA TOWNSHIP | | PO BOX 220 | TREASURER TUSCARORA | | INDIAN RIVER | MI | 49749 | |
| TUSCARORA TOWNSHIP | | RR 1 BOX 1464 | TAX COLLECTOR | | LACEYVILLE | PA | 18623 | |
| TUSCARORA TOWNSHIP | | RR 1 BOX 176 | TAX COLLECTOR | | HONEY GROVE | PA | 17035 | |
| TUSCARORA WAYNE MUTUAL INS CO | | PO BOX 7 | | | WYALUSING | PA | 18853 | |
| TUSCARORA WAYNE MUTUAL INS CO | | | | | WYALUSING | PA | 18853 | |
| TUSCOLA COUNTY REGISTER OF DEEDS | | 125 W LINCOLN ST STE 400 | | | CARO | MI | 48723-1599 | |
| TUSCOLA COUNTY | | 125 W LINCOLN ST | TREASURER | | CARO | MI | 48723 | |
| TUSCOLA COUNTY | COUNTY COURTHOUSE, TREASURER | 125 W LINCOLN ST | | | CARO | MI | 48723-1598 | |
| TUSCOLA COUNTY | COUNTY COURTHOUSE | 125 W LINCOLN ST | | | CARO | MI | 48723-1598 | |
| TUSCOLA COUNTY | TREASURER | 125 W LINCOLN ST. | | | CARO | MI | 48723 | |
| TUSCOLA REGISTER OF DEEDS | | 125 W LINCOLN ST STE 400 | | | CARO | MI | 48723-1599 | |
| TUSCOLA TOWNSHIP | | 7156 W FRANKENMUTH RD | TREASURER TUSCOLA TWP | | VASSAR | MI | 48768 | |
| TUSCOLA TOWNSHIP | | 7292 FRANKENMUTH RD | TREASURER TUSCOLA TWP | | VASSAR | MI | 48768 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUSSEY MOUNTAIN JOINTURE | | 573 RAVEN RUN RD | T C OF TUSSEY MOUNTAIN SD | | SAXTON | PA | 16678 | |
| TUSSEY MOUNTAIN SCHOOL DISTRICT | | 127 KING ST | TAX COLLECTOR | | SIX MILE RUN | PA | 16679 | |
| TUSSEY MOUNTAIN SCHOOL DISTRICT | | 573 RAVEN RUN RD | TUSSEY MOUNTAIN JOINTURE | | SAXTON | PA | 16678 | |
| TUSSEY MOUNTAIN SCHOOL DISTRICT | | 914 NORRIS ST | TAX COLLECTOR | | SAXTON | PA | 16678 | |
| TUSSEY MOUNTAIN SCHOOL DISTRICT | | RD 2 | TAX COLLECTOR | | HOPEWELL | PA | 16650 | |
| TUSSEY MOUNTAIN SD BROAD TOP TWP | | 102 MILLER RD | T C OF TUSSEY MOUNTAIN SD | | SIX MILE RUN | PA | 16679 | |
| TUSSEY MOUNTAIN SD CARBON TWP | | 20254 LITTLE VALLEY RD | TC OF TUSSEY MNT SD CARBON TWP | | SAXTON | PA | 16678 | |
| TUSSEY MOUNTAIN SD CARBON TWP | | RD 1 BOX 222 | TC OF CARBON SD | | SAXTON | PA | 16678 | |
| TUSSEY MOUNTAIN SD COALDALE BORO | | PO BOX 23 | T C OF TUSSEY MOUNTAIN SD | | SIX MILE RUN | PA | 16679 | |
| TUSSEY MT SCH DIST | | 1181 RUSSELL DR | T C OF TUSSEY MOUNTAIN SD | | JAMES CREEK | PA | 16657 | |
| TUSSEY MT SCH DIST | | RR 1 BOX 80A | TAX COLLECTOR | | JAMES CREEK | PA | 16657 | |
| TUSSEY MT SCHOOL DISTRICT | | 12 WOODS ST | TAX COLLECTOR | | ROBERTSDALE | PA | 16674 | |
| TUSSEY MT SCHOOL DISTRICT | | 18382 BEAVERTOWN RD | T C OF TUSSEY MOUNTAIN SD | | TODD | PA | 16685 | |
| TUSSEY MT SCHOOL DISTRICT | | HCR 1 BOX 4 | TAX COLLECTOR | | TODD | PA | 16685 | |
| TUSSEY MT SCHOOL DISTRICT | | PO BOX 106 | JENNIFER NEUDER TAX COLLECTOR | | ROBERTSDALE | PA | 16674 | |
| TUSSEY MT SCHOOL DISTRICT | | PO BOX 232 | T C OF TUSSEY MT SCHOOL DIST | | DUDLEY | PA | 16634 | |
| TUSSEY MT SCHOOL DISTRICT | | PO BOX 322 | | | DUDLEY | PA | 16634 | |
| TUSSEY MT SCHOOL DISTRICT | | RD BOX 329 | | | SAXTON | PA | 16678 | |
| TUSSEY MT SCHOOL DISTRICT | | TAX COLLECTOR | | | BROAD TOP | PA | 16621 | |
| TUSTEN TOWN | | PO BOX 195 | TAX COLLECTOR | | NARROWSBURG | NY | 12764 | |
| TUSTIN AWARDS, INC. | | 1322 BELL AVE. 1-A | | | TUSTIN | CA | 92780 | |
| TUSTIN VILLAGE | | 213 CASS STREET PO BOX 114 | TREASURER | | TUSTIN | MI | 49688 | |
| TUTEN, JOANNE | | 316 BOYNE WAY | RENT A MAN HANDY MAN SERVICES | | WINTERVILLE | NC | 28590 | |
| TUTHILL, HARRY | | 7347 OVERBROOK DRIVE | | | SAINT LOUIS | MO | 63121-0000 | |
| TUTLE CAMPBELL, KARR | | 1201 THIRD AVE STE 2900 | | | SEATTLE | WA | 98101 | |
| Tutt, Gwendolyn | | 4896 Hidden Creek Pl | | | Decatur | GA | 30035 | |
| TUTT, KIM A | | 7303 PARKWOODS DR | | | STOCKTON | CA | 95207 | |
| TUTTEROW, JAMES L | | 187 JAMES WAY | | | ADVANCE | NC | 27006 | |
| TUTTLE AND KRISTOFCO LLC | | 2880 BERGEY RD | | | HATFIELD | PA | 19440 | |
| TUTTLE, SHARON B & TUTTLE, BARRY D | | 5577 HIGHWAY 42 | | | NEW HILL | NC | 27562 | |
| TUTTLE, THOMAS J | | 4949 RUSSELL RD | | | MUSKEGON | MI | 49445 | |
| TUTWILER CITY | | PO BOX 176 | TAX COLLECTOR | | TUTWILER | MS | 38963 | |
| TUXBURY LAW LLC | | 7512 STANICH LN STE 2 | | | GIG HARBOR | WA | 98335-5127 | |
| TUXEDO PARK VILLAGE | | 80 LORILLARD ROAD PO BOX 31 | VILLAGE CLERK | | TUXEDO PARK | NY | 10987 | |
| TUXEDO TOWN | | 218 RT 17 | RECEIVER OF TAXES | | TUXEDO | NY | 10987 | |
| TUXEDO TOWN | RECEIVER OF TAXES | PO BOX 607 | 218 RT 17 STE 3 | | TUXEDO PARK | NY | 10987 | |
| TUXEDO UFS TUXEDO | | PO BOX 2002 | TAX COLLECTOR | | TUXEDO | NY | 10987 | |
| TUXEDO UFS TUXEDO | | PO BOX 337 | MADELINE STRACK TAX COLL | | TUXEDO PARK | NY | 10987 | |
| TUXEDO UFS WARWICK | | NURSERY ROAD PO BOX 337 | SCHOOL TAX COLLECTOR | | TUXEDO PARK | NY | 10987 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUXEDO UFS WARWICK | | PO BOX 2002 | SCHOOL TAX COLLECTOR | | TUXEDO | NY | 10987 | |
| TUYET LE HOANG TRAN | | 2222 S 2ND AVE | | | ARCADIA | CA | 91006 | |
| TUYET THI HA AND | | 5534 FAIR FOREST DR | CHUONG HUYNH | | HOUSTON | TX | 77088 | |
| TUZINSKI AND ASSOCIATES | | 7050 BROOKLYN BLVD | | | MINNEAPOLIS | MN | 55429 | |
| TVV INTERNATIONAL | | 18811 28TH AVE W STE J | | | LYNNWOOD | WA | 98036-4709 | |
| TW BURROWS REALTY | | 24 HWY 17 N | PO BOX 1144 | | HARDEEVILLE | SC | 29927 | |
| TW STEWART INC | | 252 FRIENDSHIP RD | | | DREXEL HILL | PA | 19026 | |
| TWAIN MARSAN, R | | 820 RIDGE DR | | | CONCORD | CA | 94518 | |
| TWARDOS, ALLAN M & TWARDOS, KAREN J | | 17165 BROOKLYN AVENUE | | | YORBA LINDA | CA | 92886-1716 | |
| TWEEDY, PATRICK J & TWEEDY, INES L | | PO BOX 925 | | | FLORAL PARK | NY | 11002-0925 | |
| TWEET, STEPHEN T | | PO BOX 968 | | | SALEM | OR | 97308 | |
| Tweeten, Carmen W & Tweeten, Henrietta M | | 8905 Desert Fox Way | | | Albuquerque | NM | 87122 | |
| TWELVE OAKS AT MORNINGSIDE | | 120 KRISTIN CIR | | | SCHAUMBURG | IL | 60195 | |
| TWELVE OAKS AT SCHAUMBURG CONDO | | 120 KRISTIN CIR | | | SCHAUMBURG | IL | 60195 | |
| TWELVE OAKS HOMEOWNERS ASSOCIATION | | PO BOX 1847 | | | QUEEN CREEK | AZ | 85142 | |
| TWENTY FIRST CENTURY 21ST CNTRY GRP | | PO BOX 2020 | | | WOODLAND HILLS | CA | 91365 | |
| TWENTY FIRST CENTURY 21ST CNTRY GRP | | | | | WOODLAND HILLS | CA | 91365 | |
| TWENTY NINE PALMS COUNTY WATER DIST | | 72401 HATCH RD | TWENTY NINE PALMS WATER DIST | | TWENTYNINE PALMS | CA | 92277 | |
| TWENTY SECOND CENTURY ROOFING INC | | PO BOX 120487 | EMOGENE EZELL | | FORT LAUDERDALE | FL | 33312 | |
| TWFG GENERAL AGENCY | | PO BOX 230 | C O LINCOLN GENERAL INS CO | | FORT WORTH | TX | 76101 | |
| TWFG INSURANCE SERVICES | | 1201 LAKE WOODLANDS DR STE 4020 | | | THE WOODLANDS | TX | 77380 | |
| TWFG SELECT HOMEOWNERS | | PO BOX 9855 | C O LINCOLN GENERAL INS CO | | THE WOODLANDS | TX | 77387 | |
| TWG GROUND RENT | | PO BOX 5994 | TWG GROUND RENT | | PIKESVILLE | MD | 21282 | |
| TWG GROUND RENTS | | PO BOX 5994 | | | BALTIMORE | MD | 21282 | |
| TWG GROUND RENTS | | PO BOX 5994 | TOBA W GRANT | | PIKESVILLE | MD | 21282 | |
| TWG INSURANCE | | 100 E ROYAL LN STE 320 | | | IRVING | TX | 75039-4223 | |
| TWIDWELL, MARK E & TWIDWELL, ARLINA S | | 209 SE WINDSBORO CT | | | LEES SUMMIT | MO | 64063-0000 | |
| TWIGG, KATHERINE | STEPHEN EDISON BUILDERS INC | 346 WATKINS FIELD RD | | | CLAYTON | GA | 30525-5769 | |
| TWIGG, ROBERT D | | 28350 SIBLEY RD | | | ROMULUS | MI | 48174 | |
| TWIGGS CLERK OF SUPERIOR COURT | | PO BOX 228 | RAILROAD ST | | JEFFERSONVILLE | GA | 31044 | |
| TWIGGS COUNTY CLERK OF THE SUPERIOR | | 425 RAILROAD ST N | | | JEFFERSONVILLE | GA | 31044 | |
| TWIGGS COUNTY | | COUNTY COURTHOUSE RAILROAD ST | | | JEFFERSONVILLE | GA | 31044 | |
| TWIGGS COUNTY | | COUNTY COURTHOUSE RAILROAD ST | TAX COMMISSIONER | | JEFFERSONVILLE | GA | 31044 | |
| TWIGGS COUNTY | | PO BOX 187 | TAX COMMISSIONER | | JEFFERSONVILLE | GA | 31044 | |
| TWIGGS COUNTY | TAX COMMISSIONER | PO BOX 187 | | | JEFFERSONVILLE | GA | 31044 | |
| TWIGGS, ROBERT E | | 1448 MARK EDWARDS ROAD | | | GOLDSBORO | NC | 27534 | |
| TWIL, EDNA | | 2736 WOODVIEW DR | | | BENSALEM | PA | 19020 | |
| TWILIGHT BORO | | 66 CHESTNUT RD | TAX COLLECTOR | | CHARLEROI | PA | 15022 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Twilla Wojciechowski | | PO Box 763 | | | Lakeville | MN | 55044 | |
| TWIN BROOK CONDOMINIUM ASSOCIATION | | PO BOX 2283 | C O FRANKLIN SQUARE MANAGEMENT | | PLAINVILLE | MA | 02762 | |
| TWIN BUILDERS PLUMBING AND HEATING | | 3824 SPYGLASS LP | | | RIO RANCHO | NM | 87124 | |
| TWIN CITY ATTORNEYS PA | | 2151 HAMLINE AVE N | | | ROSEVILLE | MN | 55113 | |
| TWIN CITY FIRE INS | | | | | HARTFORD | CT | 06102 | |
| TWIN CITY FIRE INS | | | | | HARTFORD | CT | 06104 | |
| TWIN CITY FIRE INS | | PO BOX 2902 | | | HARTFORD | CT | 06104 | |
| TWIN CITY FIRE INS | | PO BOX 660912 | | | DALLAS | TX | 75266 | |
| TWIN CITY GARAGE DOOR CO | | 5601 BOONE AVE N | | | MINNEAPOLIS | MN | 55428 | |
| TWIN CITY GMAC REAL ESTATE | | 14141 GLENDALE RD STE 200 | | | SAVAGE | MN | 55378-2685 | |
| TWIN CITY INSURANCE AGENCY | | PO BOX 371591 | | | EL PASO | TX | 79937 | |
| TWIN CITY TITLE COMPANY | | 2409 SUMMERHILL RD | | | TEXARKANA | TX | 75501 | |
| TWIN CITY | | CITY HALL | TAX COLLECTOR | | TWIN CITY | GA | 30471 | |
| TWIN CITY | | PO BOX 980 | TAX COLLECTOR | | TWIN CITY | GA | 30471 | |
| TWIN CREEKS COMMUNITY ASSOCIATION | | 300 TWIN CREEKS DR | | | ALLEN | TX | 75013 | |
| TWIN CREEKS HOA | | PO BOX 803555 | | | DALLAS | TX | 75380 | |
| TWIN FALLS APPRAISAL | | 838 FILER AVE W | | | TWIN FALLS | ID | 83301-4503 | |
| TWIN FALLS COUNTY ASSISTANCE | | 425 SHOSHONE ST E | | | TWIN FALLS | ID | 83303 | |
| TWIN FALLS COUNTY CLERK AND | | 425 SHOSHONE ST N | | | TWIN FALLS | ID | 83301 | |
| TWIN FALLS COUNTY RECORDERS OFFICE | | PO BOX 126 | | | TWIN FALLS | ID | 83303 | |
| TWIN FALLS COUNTY | | 425 SHOSHONE ST N PO BOX 88 | BONNIE BRUNING TREASURER | | TWIN FALLS | ID | 83303 | |
| TWIN FALLS COUNTY | | 425 SHOSHONE ST N PO BOX 88 | | | TWIN FALLS | ID | 83303 | |
| TWIN FALLS COUNTY | | PO BOX 88 | TWIN FALLS COUNTY TREASURER | | TWIN FALLS | ID | 83303 | |
| TWIN FALLS MUTUAL INSURANCE | | | | | BUHL | ID | 83316 | |
| TWIN FALLS MUTUAL INSURANCE | | PO BOX 506 | | | BUHL | ID | 83316 | |
| TWIN FALLS TITLE AND ESCROW CO | | PO BOX 488 | | | TWIN FALLS | ID | 83303 | |
| TWIN HICKORY HOMEOWNER ASSOCIATION | | 3901 WESTERRE PKWY STE 100 | | | RICHMOND | VA | 23233 | |
| TWIN LAKE VILLAGE | | 108 E MAIN ST PO BOX 1024 | TWIN LAKES VILLAGE TREASURER | | TWIN LAKES | WI | 53181 | |
| TWIN LAKE VILLAGE | | 108 E MAIN ST | TREASURER | | TWIN LAKES | WI | 53181 | |
| TWIN LAKE VILLAGE | | 108 E MAIN ST | TREASURER | | TWINLAKE | WI | 53181 | |
| TWIN LAKE VILLAGE | | PO BOX 1024 | TWIN LAKES VILLAGE TREASURER | | TWIN LAKES | WI | 53181 | |
| TWIN LAKE VILLAGE | TREASURER | PO BOX 1024 | 108 E MAIN ST | | TWIN LAKES | WI | 53181 | |
| TWIN LAKES AT CHRISTINA HOA | | 1621F EDGEWOOD DR | | | LAKELAND | FL | 33803 | |
| TWIN LAKES AT DELTONA HOA INC | | 735 PRIMERA BLVD STE 110 | | | LAKE MARY | FL | 32746 | |
| TWIN LAKES HOA | | 3420 SW 320TH ST B3 | | | FEDERAL WAY | WA | 98023 | |
| TWIN LAKES HOMEOWNERS INC | | 3420 SW 320TH STE B 3 | | | FEDERAL WAY | WA | 98023 | |
| TWIN LAKES REGIONAL SEWER DISTRICT | | 921 EXECUTIVE DR | | | MONTICELLO | IN | 47960-3303 | |
| TWIN MEADOWS CONDO TRUST | | 247 BROADWAY RD UNIT 31 | | | DRACUT | MA | 01826 | |
| TWIN MODAL INC | | 4514 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TWIN OAKS CONDO ASSOC | | 920 FARMINGTON AVE STE 204 | C O ROSENBERG AND ROSENBERG PC | | WEST HARTFORD | CT | 06107 | |
| TWIN OAKS CONDOMINIUM ASSOCIATION | | 1575 WATERTOWER PL | C O MAPLEGROVE PROPERTY MGMT LLC | | EAST LANSING | MI | 48823 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TWIN OAKS CONSTRUCTION | | 7013 SPANDRIL LN | | | CHARLOTTE | NC | 28215 | |
| TWIN PINE HOMES | | 221 E SAVAGE | | | SHOWLOW | AZ | 85901 | |
| TWIN SHORES REALTY | | 2217 SEAMANS NECK RD | | | SEAFORD | NY | 11783 | |
| TWIN VALLEY ELECTRIC COOPERATIVE | | PO BOX 368 | | | ALTAMONT | KS | 67330 | |
| TWIN VALLEY SD CAERNARVON TWP | | 4851 N TWIN VALLEY RD | T C OF TWIN VALLEY SCHOOL DIST | | ELVERSON | PA | 19520 | |
| TWIN VALLEY SD ELVERSON BORO | | 4851 N TWIN VALLEY RD | TC OF TWIN VALLEY SCH DIST | | ELVERSON | PA | 19520 | |
| TWIN VALLEY SD ELVERSON BORO | | PAYMENTS 4851 N TWIN VALLEY RD | TC OF TWIN VALLEY SCH DIST | | ELVERSON | PA | 19520 | |
| TWIN VALLEY SD HONEY BROOK TWP | | 4851 N TWIN VALLEY RD | T C OF TWIN VALLEY SCH DIST | | ELVERSON | PA | 19520 | |
| TWIN VALLEY SD HONEYBROOK BORO | | 4851 N TWIN VALLEY RD | T C OF TWIN VALLEY SCH DIST | | ELVERSON | PA | 19520 | |
| TWIN VALLEY SD HONEYBROOK BORO | | PAYEMNTS 4851 N TWIN VALLEY RD | T C OF TWIN VALLEY SCH DIST | | ELVERSON | PA | 19520 | |
| TWIN VALLEY SD NEW MORGAN BORO | | 4851 N TWIN VALLEY RD | TC OF TWIN VALLEY SD | | ELVERSON | PA | 19520 | |
| TWIN VALLEY SD ROBESON TWP | | 4851 N TWIN VALLEY RD | TC OF TWIN VALLEY SCH DIST | | ELVERSON | PA | 19520 | |
| TWIN VALLEY SD ROBESON TWP | | 4851 N TWIN VALLEY RD | TWIN VALLEY SCH DIST | | ELVERSON | PA | 19520 | |
| TWIN VALLEY SD W NANTMEAL TWP | | 4851 N TWIN VALLEY RD | T C OF TWIN VALLEY SCH DIST | | ELVERSON | PA | 19520 | |
| TWIN VALLEY SD W NANTMEAL TWP | | PAYMENTS 4851 N TWIN VALLEY RD | T C OF TWIN VALLEY SCH DIST | | ELVERSON | PA | 19520 | |
| TWINE, NINA | | APT 3I | | | BROOKLYN | NY | 11238 | |
| TWINING VILLAGE | | PO BOX 8 | TREASURER | | TWINING | MI | 48766 | |
| TWIRL MATTHEWS HOLMES AND | | 3511 MCSHANE WAY | S RIVER RESTORATION | | SALTIMORE | MD | 21222 | |
| TWLV INVESTMENT LLC | | 930 S FOURTH ST #200 | | | LAS VEGAS | NV | 89101 | |
| TWO BROTHERS PROPERTY MANAGEMENT | | PO BOX 1237 | | | CONLEY | GA | 30288 | |
| TWO CREEKS TOWN | | 12210 MEYES RD | TREASURER | | TWO RIVERS | WI | 54241 | |
| TWO CREEKS TOWN | | R 3 | | | TWO RIVERS | WI | 54241 | |
| TWO CREEKS TOWN | | TREASURER | | | TWO RIVERS | WI | 54241 | |
| TWO HANDY LLC | | 3425 CHERRY ST | LOUIS AND CHERYL MALONEY | | COCOA | FL | 32926 | |
| TWO RIVER MORTGAGE & INVESTMENT LLC | | 157 BROAD ST SUITE 313 | | | RED BANK | NJ | 07701 | |
| TWO RIVER WATER RECLAMATION AUTH | | ONE HIGHLAND AVE | | | MONMOUTH BEACH | NJ | 07750 | |
| TWO RIVERS BANK AND TRUST | | 222 N MAIN ST | | | BURLINGTON | IA | 52601 | |
| TWO RIVERS CITY | | 1717 E PARK ST PO BOX 87 | TREASURER TWO RIVERS CITY | | TWO RIVERS | WI | 54241 | |
| TWO RIVERS CITY | | 1717 E PARK ST PO BOX 87 | TREASURER | | TWO RIVERS | WI | 54241 | |
| TWO RIVERS CITY | | 1717 E PARK ST | PO BOX 87 | | TWO RIVERS | WI | 54241 | |
| TWO RIVERS CITY | TREASURER TWO RIVERS CITY | PO BOX 87 | 1717 E PARK ST | | TWO RIVER | WI | 54241 | |
| TWO RIVERS CITY | | TREASURER | | | TWO RIVERS | WI | 54241 | |
| TWO RIVERS HOA | | 9601 W STATE ST 203 | | | BOISE | ID | 83714 | |
| TWO RIVERS MUNICIPAL UTILITIES | | 1717 E PARK ST | | | TWO RIVERS | WI | 54241 | |
| TWO RIVERS TOWN | | 6802 CTH O | TREASURER TWO RIVERS TWP | | TWO RIVERS | WI | 54241 | |
| TWO RIVERS TOWN | | 6802 CTH O | TREASURER | | TWO RIVERS | WI | 54241 | |
| TWO RIVERS TOWN | | 6802 CTH O | TWO RIVERS TOWN TREASURER | | TWO RIVERS | WI | 54241 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TWO SONS ROOFING REPAIR | | 2910 BRIARWICKS LN | | | HOUSTON | TX | 77093 | |
| TWOHEY MAGGINI PLC | | 161 OTTAWA AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| TWOMEY LATHAM SHEA KELLEY DUBIN & QUARTARARO LLP | DEUTSCHE BANK TRUST COMPANY AMERICAS V. ROGER THANHAUSER, NULA THANHAUSER, NATIONAL CITY BANK, AND JOHN DOE | 33 West Second Street,, Post Office Box 9398 | | | Riverhead | NY | 11901 | |
| TWON, CAMBRIDGE | | PO BOX 101 | | | CAMBRIDGE | ME | 04923 | |
| TWONSHIP WARREN, ELDRED | | 2133 SANFORD RD | T C OF ELDRED TOWNSHIP | | PITTSFIELD | PA | 16340 | |
| TWP MIDDLETOWN SEWERAGE AUTHORITY | | PO BOX 281 | TWP MIDDLETOWN SEWERAGE AUTHORITY | | MIDDLETOWN | NJ | 07748 | |
| TWP OF MIDDLETOWN SEWERAGE AUTH | | PO BOX 281 | | | MIDDLETOWN | NJ | 07748 | |
| TWP OF UNION SEWER | | ONE EXECUTIVE DRIVESUITE 220 | | | SOMERSET | NJ | 08873 | |
| TWSU | | 1 MAIN ST | WOODBRIDGE TOWNSHIP | | WOODBRIDGE | NJ | 07095 | |
| TWYMAN TEN BRINK HARMS AND SHARP | | 519 W WOOSTER ST | | | BOWLING GREEN | OH | 43402 | |
| TWYMAN-SPENCER, NANCY D | | 965 BLUE RIDGE OVERLOOK | | | DAWSONVILLE | GA | 30534 | |
| TX CANON CONSTRUCTION | | 1017 SHADY OAKS DR | | | DENTON | TX | 76205 | |
| TX CERTIFIED RESIDENTIAL APPRAISER | | 15150 BLANCO RD | APT 4116 | | SAN ANTONIO | TX | 78232 | |
| TX FARM BUREAU | | PO BOX 2689 | | | WACO | TX | 76702 | |
| TX FARM BUREAU | | | | | WACO | TX | 76702 | |
| TX SELECT LLOYDS VESTA INS GRP | | PO BOX 30788 | | | TAMPA | FL | 33630 | |
| TX SELECT LLOYDS VESTA INS GRP | | PO BOX 461753 | | | SAN ANTONIO | TX | 78246 | |
| TX SELECT LLOYDS VESTA INS GRP | | | | | SAN ANTONIO | TX | 78246 | |
| TX SELECT LLOYDS VESTA INS GRP | | | | | TAMPA | FL | 33630 | |
| TX SOS | | PO BOX 13697 | | | AUSTIN | TX | 78711 | |
| TX SOS | | PO BOX 13697 | | | AUSTIN | TX | 78711-3697 | |
| TX WINDSTORM INSURANCE ASSOCIATION | | | | | AUSTIN | TX | 78709 | |
| TX WINDSTORM INSURANCE ASSOCIATION | | PO BOX 99090 | | | AUSTIN | TX | 78709 | |
| TX WORK FORCE COMMISSION | | TAX DEPT. | ATTN. SHELLY HANKINS | | AUSTIN | TX | 78701-1442 | |
| TXU ENERGY | | PO BOX 100001 | | | DALLAS | TX | 75301-0001 | |
| TXU ENERGY | | PO BOX 650638 | | | DALLAS | TX | 75265 | |
| TY AND GOLDBLATT LLC | | 3525 ELLICOTT MILLS DR STE J | | | ELLICOTT CITY | MD | 21043 | |
| TY AND JENNIE GAGE | | 8443 HAWBUCK ST | AND EARTH TECH | | TRINITY | FL | 34655 | |
| TY AND JENNIE GAGE | | 8443 HAWBUCK ST | | | TRINITY | FL | 34655 | |
| TY CONKLIN AND | | BARBARA CONKLIN | 08020 SHRIGLEY ROAD | | CHARLEVOIX | MI | 49720-0000 | |
| TY EBY REAL ESTATE APPRAISALS | | 104 CEDAR AVE | | | HERSHEY | PA | 17033 | |
| TY EBY REAL ESTATE APPRAISALS | | 104 CEDAR AVENUE | | | HERSHEY | PA | 17033 | |
| TY H BRUGGEMANN AND KELLEY ANN | | 704 LANDSBURY CT | BRUGGEMANN | | KELLER | TX | 76248 | |
| TY INVESTMENT LLC | | 17 W WOODRUFF AVE | | | ARCADIA | CA | 91007 | |
| TY MARTIN | | 155 GREENBRIAR WAY | | | SALINAS | CA | 93907 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TY R SETTLES ATT AT LAW | | PO BOX 725 | | | SEASIDE | OR | 97138 | |
| TY S MAHAFFEY ATT AT LAW | | 8657 CENTRAL AVE B | | | SYLVANIA | OH | 43560 | |
| TYCKSEN AND SHATTUCK LC | | 12401 S 450 E UNIT E1 | | | DRAPER | UT | 84020 | |
| TYDALL, JANE | | 2112 DUNBAR DR | SHOWCASE DKI | | SANFORD | NC | 27332 | |
| TYESE BROWNE AND J AND C BUILDERS | | 9 TUNIC AVE | INC | | CAPITAL HEIGHTS | MD | 20743 | |
| TYISHA ROSEMAN AND BRENDA | | 3320 15TH CT N | TOLLIVER AND RIVERS CONTRACTING | | BIRMINGHAM | AL | 35234 | |
| TYKE BLOCHER | | 9320 3RD AVE SE | | | OLYMPIA | WA | 98513 | |
| Tyleck Bladestorm | | PO Box 2825 | | | Waterloo | IA | 50704 | |
| TYLENE GREDELL | | 5246 CRESTLINE WAY | | | PLEASANTON | CA | 94566 | |
| TYLER A HARDEN ATTORNEY PC | | 1865 FM 730 N | | | AZLE | TX | 76020 | |
| TYLER AND CLAUDIA WALLING | | 2021 S DROLLINGER ST | | | WICHITA | KS | 67218 | |
| TYLER AND KAREN CRAIN AND | | 1891 WOODLAND HILLS AVE NW | DEEP S SERVICES INC | | ATLANTA | GA | 30318 | |
| TYLER B AYRES ATT AT LAW | | 3267 E 3300 S 126 | | | SALT LAKE CITY | UT | 84109 | |
| TYLER BARTL GORMAN AND RAMDELL P | | 700 S WASHINGTON ST STE 216 | | | ALEXANDRIA | VA | 22314 | |
| TYLER BARTL GORMAN AND RAMSDELL | | 206 N WASHINGTON ST STE 20 | | | ALEXANDRIA | VA | 22314 | |
| TYLER BARTL GORMAN AND RAMSDELL | | 700 S WASHINGTON ST STE 216 | | | ALEXANDRIA | VA | 22314 | |
| TYLER BARTL RAMSDELL AND COUNTS | | 700 S WASHINGTON ST STE 216 | | | ALEXANDRIA | VA | 22314 | |
| TYLER COUNTY ASSESSOR COLLECTOR | | 1001 W BLUFF | | | WOODVILLE | TX | 75979 | |
| TYLER COUNTY CAD COLLECTIONS | | 808 W BLUFF | ASSESSOR COLLECTOR | | WOODVILLE | TX | 75979 | |
| TYLER COUNTY CLERK | | 110 W BLUFF | RM 110 | | WOODVILLE | TX | 75979 | |
| TYLER COUNTY CLERK | | 121 MAIN ST | | | MIDDLEBOURNE | WV | 26149 | |
| TYLER COUNTY CLERK | | PO BOX 66 | | | MIDDLEBOURNE | WV | 26149 | |
| TYLER COUNTY SHERIFF | | 121 COURT ST | | | MIDDLEBOURNE | WV | 26149 | |
| TYLER COUNTY SHERIFF | | 121 CT ST | TYLER COUNTY SHERIFF | | MIDDLEBOURNE | WV | 26149 | |
| TYLER COUNTY | | PO BOX 7 | TYLER COUNTY SHERIFF | | MIDDLEBOURNE | WV | 26149 | |
| TYLER DAMRON | | 10645 68TH AVE | | | ALLENDALE | MI | 49401 | |
| Tyler Domino | | 224 Julie Ct. | | | Waterloo | IA | 50702 | |
| Tyler Dulong | | 1836 Blackwood Drive | | | Maidens | VA | 23102 | |
| Tyler Gent | | 1115 9th Ave SW | | | Independence | IA | 50644 | |
| Tyler Gosselin | | 3505 Scott Dr. | | | Rowlett | TX | 75088 | |
| TYLER HOLLIER | | 322 BERGERON LOOP | | | CARENERO | LA | 70520 | |
| TYLER HOME AND PROPERTY SERVICES | | 55 HULDAHS LN | | | ASHLEY FALLS | MA | 01222 | |
| TYLER J WOODS APPRAISAL SERV | | 1915 LIBERT ST NE | | | SALEM | OR | 97301-8349 | |
| TYLER JAY KING ATT AT LAW | | 1420 N ST NW APT 706 | | | WASHINGTON | DC | 20005 | |
| TYLER MAUGHAN AND SHELLY MAUGHAN | | 300 BOURLAND RD APT 216 | | | KELLER | TX | 76248-3536 | |
| TYLER MEADOWS CONDO ASSOC | | PO BOX BG | | | NORTON | MA | 02766 | |
| TYLER REALTY GROUP INC | | 6108 BOYDTON PLANK RD | | | PETERSBURG | VA | 23803-7406 | |
| TYLER S HAINES ATT AT LAW | | 305 S MAIN ST | | | LEESBURG | IN | 46538 | |
| TYLER T TODD ATT AT LAW | | 1173 S 250 W STE 311 | | | ST GEORGE | UT | 84770 | |
| TYLER TERCH | | 6163 SOUTH MACON WAY | | | ENGLEWOOD | CO | 80111 | |
| TYLER VICTORIA | | 3033 MIDDLETON ST | | | OAKLAND | CA | 94605 | |
| TYLER VILLAS HOA | | 19019 VENTURA BLVD | | | TARZANA | CA | 91356 | |
| TYLER W MARTIN | | 620 4TH ST | | | WEST DES MOINES | IA | 50265 | |
| Tyler Weide | | 3907 Winter Park Road | | | Addison | TX | 75001 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYLER, CHRIS M | | 105 N EASTERN AVE | | | HOYT | KS | 66440-9609 | |
| TYLER, DEEANA | | 401 W HILLSIDE DR | | | SYRACUSE | IN | 46567 | |
| TYLER, JOE | | 6108 BOYDTON PLANK RD | | | PETERSBURG | VA | 23803 | |
| TYLER, JULIE | | 1300 WALNUT HILL LN | | | BALTIMORE | MD | 21204 | |
| TYLER, JULIE | | 1300 WALNUT HILL LN | | | TOWSON | MD | 21204 | |
| TYLER, KIMBERLY L & TYLER, ALLAN S | | 181 IRWIN DRIVE | | | MCDONOUGH | GA | 30252 | |
| TYLER, LAURA M & TYLER, JAMES C | | 6208 RALEIGH ST APT 616 | | | ORLANDO | FL | 32835-2212 | |
| TYLER, MARY | | 2203 S CIR DR | SUMMERS CONSTRUCTION | | BLYTHEVILLE | AR | 72315 | |
| TYLER, MICHAEL C | | 116 FAIRWAY DRIVE | | | FORSYTH | GA | 31029-0000 | |
| TYLER, PAMELA | | 439 SURLES RD | STEVENS HOME IMPROVEMENTS | | BENSON | NC | 27504 | |
| TYLER, ROBERT O | | 206 N WASHINGTON STE 200 | | | ALEXANDRIA | VA | 22314 | |
| TYLER, ROGER | | 12536 AVE 322 | | | VISALIA | CA | 93291 | |
| TYLER, SHANE A & TYLER, JADA | | 8147 N STATE RD 9 | | | KENDALLVILLE | IN | 46755 | |
| Tyler, Willie D | | 350 N ERVAY ST APT 2506 | | | DALLAS | TX | 75201-3913 | |
| TYLERTOWN CITY | | 308 BEULAH ST PO BOX 191 | TAX COLLECTOR | | TYLERTOWN | MS | 39667 | |
| TYLSIA CASTILLO AND MARCOS CASTILLO | | 2952 GARRET ST | CONSTRUCTION | | DELTONA | FL | 32738 | |
| TYLZYNSKI, ANN M & ZUKER, RAYMOND A | | 1111 WATSON ST SW | | | GRAND RAPIDS | MI | 49504-6149 | |
| TYNER AND THIMONS LLC | | 921 AUSTIN AVE | | | PORT ORCHARD | WA | 98366 | |
| TYNER RANCH II OWNERS ASSOC | | 10000 STOCKDALE HWY STE 380 | | | BAKERSFIELD | CA | 93311 | |
| TYNER RANCH II | | 2131 G ST | C O PACIFIC MANAGEMENT CO | | BAKERSFIELD | CA | 93301 | |
| TYNER RANCH OWNERS ASSOCIATION | | 2131 G ST | | | BAKERSFIELD | CA | 93301-3929 | |
| TYNER, ELIZABETH E | | 1118 LAKE GLEN WAY | | | SACRAMENTO | CA | 95822-3226 | |
| TYNER, JOHN C | | 39862 DE VENDOME CT | LINDA J TYNER | | MURRIETA | CA | 92563 | |
| TYNER, ROBERT & TYNER, VETA | | PO BOX 3331 | | | EAST CHICAGO | IN | 46312-8331 | |
| TYNGSBOROUGH TOWN | | 25 BRYANTS LN | TAX COLLECTOR | | TYNGSBORO | MA | 01879 | |
| TYNGSBOROUGH TOWN | | 25 BRYANTS LN | TOWN OF TYNGSBOROUGH | | TYNGSBORO | MA | 01879 | |
| TYNGSBOROUGH TOWN | | 25 BRYANTS LN | TYNGSBOROUGH TOWN TAX COLLEC | | TYNGSBORO | MA | 01879 | |
| TYNKOV, ALEXANDER | | 20 N CLARK ST STE 600 | | | CHICAGO | IL | 60602 | |
| TYON, DENNEL | | 4128 COUNTY RD 617 | | | ALVARADO | TX | 76009 | |
| Tyra Wilson | | 1409 E Weaver Street | | | philadelphia | PA | 19150 | |
| TYRA, TRANER L | | 130 N CHURCH ST | | | SHARPSVILLE | IN | 46068 | |
| TYRE APPRAISAL SERVICES | | 5497 MEADOW WOOD RD | | | BLACKSHEAR | GA | 31516 | |
| TYRE APPRAISAL SERVICES | JASPER GLENNIS TYRE | 5497 MEADOW WOOD ROAD | | | BLACKSHEAR | GA | 31516 | |
| TYRE TOWN | | 1748 W TYRE RD | TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| TYRE TOWN | | 713 MIDDLE BLACK BROOK | TAX COLLECTOR | | SENECA FALLS | NY | 13148 | |
| Tyree, Maurice | MAURICE TYREE VS GREENPOINT MRTG REGIONS BANK MRTG ELECTRONIC REGISTRATION SYSTEM GMAC MRTG MCCURDY & CANDLER & JO ET AL | 10025 Pointe Cove | | | Lakeland | TN | 38002 | |
| TYREL BRANDT JENNIFER BRANDT AND | | 736 4TH AVE N | JENNIFER HICKS | | GLASGOW | MT | 59230 | |
| TYRINGHAM TOWN | | 116 MAIN RD | TAX COLLECTOR | | TYRINGHAM | MA | 01264 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYRINGHAM TOWN | | 17 GOOSE POND RD | TOWN OF TYRINGHAM | | LEE | MA | 01238 | |
| TYRON GREEN AND MCKEN UNLIMITED LLC | | 2651 CORDOVA PL | | | JONESBORO | GA | 30236-2705 | |
| TYRON L EATON | | 867 MARSHALL FULLER RD | | | DALLAS | GA | 30157-6167 | |
| TYRON MILLER | | 200 FOXCROFT CT | | | KELLER | TX | 76248 | |
| TYRONE AND ALISON MILTON | | 4321 BUTLER PL | | | OKLAHOMA CITY | OK | 73118 | |
| TYRONE AND DIANA RUSSELL AND | | 4307 REMINGTON AVE | FLEX BUILDERS INC | | PENNSAUKEN | NJ | 08110 | |
| TYRONE AND GWENDOLYN PURSLEY | | 3565 PASADENA DR | PAUL PARKER CONTRACTING | | BATON ROUGE | LA | 70814 | |
| TYRONE AND JACQUELINE | | 2757 SCARLETT OAK CT | WALLACE | | WALDORF | MD | 20601 | |
| TYRONE AREA SCHOOL DISTRICT | | 2478 CENTRE ALLEY | T C OF TYRONE AREA SCHOOL DIST | | BIRMINGHAM | PA | 16686 | |
| TYRONE AREA SCHOOL DISTRICT | | 4304 SPRUCE CREEK RD | TAX COLLECTOR | | SPRUCE CREEK | PA | 16683 | |
| TYRONE AREA SCHOOL DISTRICT | | BUSINESS OFFICE 701 CLAY AVE | T C OF TYRONE AREA SCHOOL DISTRICT | | TYRONE | PA | 16686 | |
| TYRONE AREA SCHOOL DISTRICT | | BUSINESS OFFICE 701 CLAY AVE | T C OF TYRONE AREA SD | | TYRONE | PA | 16686 | |
| TYRONE AREA SCHOOL DISTRICT | | PO BOX 214 | T C OF TYRONE AREA SCH DIST | | WARRIORS MARK | PA | 16877 | |
| TYRONE AREA SCHOOL DISTRICT | | RD 1 BOX 48X | TAX COLLECTOR | | TYRONE | PA | 16686 | |
| TYRONE ASD TYRONE TWP | | 701 CLAY AVE | TYRONE AREA SCHOOL DISTRICT | | TYRONE | PA | 16686 | |
| TYRONE BORO BLAIR | | 1100 LOGAN AVE | TAX COLLECTOR | | TYRONE | PA | 16686 | |
| TYRONE DAVIS AND KM CONSTRUCTION | | 3601 W COLONY SQUARE | | | SAINT JOSEPH | MO | 64506 | |
| TYRONE E REED ATT AT LAW | | 11811 SHAKER BLVD STE 420 | | | CLEVELAND | OH | 44120 | |
| TYRONE GOODWYN SR AND | | 5116 BELICOURT DR | ADRIENNE LEE | | CHARLOTTE | NV | 28277 | |
| TYRONE JAMES AND ARMANDO | | 10861 SW 158 TERRACE | BLACKMAN AND ABLE ELTC INC | | MIAMI | FL | 33157 | |
| TYRONE MEYERS AND P AND P CONSTRUCTION | | 57 MORELAND AVE | | | TRENTON | NJ | 08618 | |
| Tyrone Owen | | 245 Cutspring Road | | | Stratford | CT | 06614 | |
| TYRONE SD SNYDER TWP | | PO BOX 9 | TC OF TYRONE AREA SD | | TYRONE | PA | 16686 | |
| TYRONE SD SNYDER TWP | | SD TAX OFFICE 701 CLAY AVE | TC OF TYRONE AREA SD | | TYRONE | PA | 16686 | |
| TYRONE SD TAYLOR TWP | | 11090 S EAGLE VALLEY RD | T C OF TYRONE SCHOOL DIST | | PORT MATILDA | PA | 16870 | |
| TYRONE SD TAYLOR TWP | | SD TAX OFFICE 701 CLAY AVE | T C OF TYRONE SCHOOL DIST | | TYRONE | PA | 16686 | |
| TYRONE SD TYRONE BORO | | 1100 LOGAN AVE | T C OF TYRONE AREA SCHOOL DIST | | TYRONE | PA | 16686 | |
| TYRONE SD TYRONE BORO | | 701 CLAY AVE | T C OF TYRONE AREA SCHOOL DIST | | TYRONE | PA | 16686 | |
| TYRONE STARKS | | 21340 CONSTITUTION | | | SOUTHFIELD | MI | 48076 | |
| Tyrone Thorogood | | 17 S. Swarthmore Ave | | | Ridley Park | PA | 19078 | |
| TYRONE TOWN | | 457 COUNTY RD 23 | HELEN BAXTER TAX COLLECTOR | | DUNDEE | NY | 14837 | |
| TYRONE TOWN | | 596 COUNTRY ROUTE 23 | HELEN BAXTER TAX COLLECTOR | | DUNDEE | NY | 14837 | |
| TYRONE TOWNSHIP ADAMS | | 2811 HEIDLERSBURG RD | TAX COLLECTOR OF TYRONE TOWNSHIP | | GETTSYBURG | PA | 17325 | |
| TYRONE TOWNSHIP ADAMS | | 412 RUPP RD | TAX COLLECTOR OF TYRONE TOWNSHIP | | GETTSYBURG | PA | 17325 | |
| TYRONE TOWNSHIP BLAIR | | 3793 KETTLE RD | T C OF TYRONE TWP | | ALTOONA | PA | 16601 | |
| TYRONE TOWNSHIP BLAIR | | RR 3 BOX 323C C | T C OF TYRONE TWP | | ALTOONA | PA | 16601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYRONE TOWNSHIP PERRY | | PO BOX 156 | DELORIS KITNER TYRONE TWP TAX COLL | | LOYSVILLE | PA | 17047 | |
| TYRONE TOWNSHIP PERRY | | PO BOX 178 | LORI GOODLING TYRONE TWP T C | | LOYSVILLE | PA | 17047 | |
| TYRONE TOWNSHIP | | 10408 CTR RD | | | FENTON | MI | 48430 | |
| TYRONE TOWNSHIP | | 10408 CTR RD | TAX COLLECTOR | | FENTON | MI | 48430 | |
| TYRONE TOWNSHIP | | 10408 CTR RD | TREASURER TYRONE TWP | | FENTON | MI | 48430 | |
| TYRONE TOWNSHIP | | 28 E MUSKEGON PO BOX 223 | TREASURER | | KENT CITY | MI | 49330 | |
| TYRONE TOWNSHIP | | 28 E MUSKEGON ST | TREASURER TYRONE TWP | | KENT CITY | MI | 49330 | |
| TYRONE TOWNSHIP | | 28 E MUSKEGON | TREASURER | | KENT CITY | MI | 49330 | |
| TYRONE TOWNSHIP | | PO BOX 223 | 28 E MUSKEGON | | KENT CITY | MI | 49330 | |
| TYRONE TOWNSHIP | TREASURER TYRONE TWP | 10408 CENTER ROAD | | | FENTON | MI | 48430 | |
| TYRONE TOWNSHIP | TREASURER TYRONE TWP | PO BOX 223 | 28 E MUSKEGON | | KENT CITY | MI | 49330 | |
| Tyrone Valkanas, pro se | TYRONE VALKANAS VS ACQURA LOAN SVCS, LLC FORMERLY DOING BUSINESS AS NATL CITY MRTG, A DIVISION OF NATL CITY BANK OF IND ET AL | 1446 Agate Creek Way | | | Chula Vista | CA | 91915 | |
| Tyrone Wills | | 933 Amherst Drive | | | Desoto | TX | 75115 | |
| TYRONE WOOD | | 1741 BRADFORD ROAD | | | BIRMINGHAM | MI | 48009-7252 | |
| TYRRELL COUNTY TAX COLLECTOR | | PO BOX 449 | COUNTY COURTHOUSE | | COLUMBIA | NC | 27925 | |
| TYRRELL COUNTY | | COUNTY COURTHOUSE PO BOX 449 | | | COLUMBIA | NC | 27925 | |
| TYSON L AND CHARLENE DUTTON | | 905 FERRY ST | | | DAYTON | OH | 97114 | |
| TYSON PREPARED FOODS | | 501 N ELK RUN ROAD | | | WATERLOO | LA | 50703 | |
| TYSON SQUIRES AND BENNY | SANDRINI CONSTRUCTION INC AND DON COX CDI | 149 TRUDY LN | | | CHEHALIS | WA | 98532-8971 | |
| TYSON TAKEUCHI ATT AT LAW | | 1100 WILSHIRE BLVD APT 2606 | | | LOS ANGELES | CA | 90017 | |
| TYSON TAKEUCHI ATT AT LAW | | 1100 WILSHIRE BLVD STE 2606 | | | LOS ANGELES | CA | 90017 | |
| TYSON WOOD | | 31540 VIA DEL SENOR | | | HOMELAND | CA | 92548 | |
| TYSON WOOD | | 31540 VIA DEL SENOR | | | HOMELAND | CA | 92548-9130 | |
| TYSON, ANTHONY L | | 5066 HUMBOLDT CT | | | RIVERSIDE | CA | 92507 | |
| TYSON, CHARLEEN R | | 107 HAMPTON CIRCLE | | | HULL | MA | 02045 | |
| Tyson, Elizabeth M & Tyson, Kyle R | | 5700 Los Ninos PL | | | Farmington | NM | 87402 | |
| TYSON, JAMES & TYSON, GWENDOLYN | | 234 BISHOP AVE | | | BROOKLYN | MD | 21225 | |
| TYSON, KENNETH | | 131 HUNTLEIGH DR | AMERICAN RESTORATION CONTRACTOR | | BELLEVILLE | IL | 62220 | |
| TYSON, KIMBERLEY H | | 1675 BROADWAY STE 2600 | | | DENVER | CO | 80202 | |
| TYSON, MCARTHUR | | 6400 EAST 129TH STREET | | | GRANDVIEW | MO | 64030-0000 | |
| TYSON, MICHAEL R & TYSON, KATHERINE H | | 5625 MARVIN TAYLOR RD | | | AYDEN | NC | 28513 | |
| TYSON, SAMUEL D | | 1822 ASHMORE GREEN DR | | | JACKSONVILLE | FL | 32246-7229 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYUS, FRED | MRTG ELECTRONIC REGISTRATION SYS INC BANK ONE, C/O FIFTH THIRD BANK, GMAC MRTG CORP, DEFENDANTS, VS FRED TYUS, PLAINTIFF | 1508 Robinwood Ave. | | | Lakewood | OH | 44107 | |
| U B CODE ROOFING CONSULTANTS INC | | 19411 E 45TH AVE | | | DENVER | CO | 80249 | |
| U LIKE FINANCIAL CORPORATION | | 30805 JOHN R RD | | | MADISON HEIGHTS | MI | 48071 | |
| U S BANK HOME MORTGAGE | | 4801 FREDERICA STREET | | | OWENSBORO | KY | 42301 | |
| U S BANK HOME MORTGAGE | CHERYL GOLTZMAN | 2121 CLIFF DRIVE | SUITE 205 | | EAGAN | MN | 55122 | |
| U S BANK HOME MORTGAGE | DEFAULT RESOLUTION DEPARTMENT | 3121 MICHELSON DRIVE STE 500 | | | IRVINE | CA | 92612 | |
| U S BANK SUCCESSOR TO SAN DIEGO NATONAL BANK | | 1420 KETTNER BLVD | | | SAN DIEGO | CA | 92101 | |
| U S BANKRUPTCY COURT CLERK | | HOWARD M METZENBAUM | UNITED STATE COURTHOUSE | | CLEVELAND | OH | 44114 | |
| U S BANKRUPTCY COURT FOR DC | | 3RD AND CONSTITUTION AVE NW | | | WASHINGTON | DC | 20001 | |
| U S BANKRUPTCY COURT OF AL | | 117 US COURTHOUSE | 1129 NOBLE STREETS | | ANNISTON | AL | 36201 | |
| U S BANKRUPTCY COURT OF AL | | 1800 5TH AVE N | 120 ROBERT S VANCE FEDERAL BLDG | | BIRMINGHAM | AL | 35203 | |
| U S BANKRUPTCY COURT OF CA | | 2500 TULARE ST | STE 2501 | | FRESNO | CA | 93721 | |
| U S BANKRUPTCY COURT OF CA | | 3420 TWELFTH ST | RM 125 | | RIVERSIDE | CA | 92501 | |
| U S BANKRUPTCY COURT OF IN | | 46 E OHIO ST | RM 116 | | INDIANAPOLIS | IN | 46204 | |
| U S BANKRUPTCY COURT OF IN | U S POST OFFICE BUILDING | 921 OHIO ST | | | TERRE HAUTE | IN | 47807-3738 | |
| U S BANKRUPTCY COURT OF PA | | 228 WALNUT ST | THE FEDERAL BUILDING | | HARRISBURG | PA | 17101 | |
| U S BANKRUPTCY COURT OF PUERTO RICO | | 300 CALLE DEL RECINTO SUR | UNITED STATES COURTHOUSE | | SAN JUAN | PR | 00901 | |
| U S BANKRUPTCY COURT OF TX | | 600 E HARRISON ST 101 | | | BROWNSVILLE | TX | 78520 | |
| U S BANKRUPTCY COURT OF TX | | PO BOX 191 | | | PECOS | TX | 79772 | |
| U S BANKRUPTCY COURT | | PO BOX 391 | | | ZAPATA | TX | 78076 | |
| U S DEPARTMENT OF HUD | | P.O. BOX 198619 | | | ATLANTA | GA | 30384 | |
| U S FIDELITY AND GUARANTY COMPANY | | PO BOX 64084 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21264 | |
| U S HEALTHWORKS MEDICAL GROUP PC | | IRVINE MEDICAL CENTER | P O BOX 50042 | | LOS ANGELES | CA | 90074 | |
| U S PROBATION OFFICE | | 220 E 5TH ST | | | MOSCOW | ID | 83843 | |
| U S PROPERTY & APPRAISAL SERVICES CORP | | PO BOX 16490 | | | PITTSBURGH | PA | 15242-0790 | |
| U S REAL ESTATE SERVICES INC | | 25391 COMMERCENTER STE 200 | | | LAKE FOREST | CA | 92630 | |
| U.R.I. | | 900 G STREET # 202 | | | SACRAMENTO | CA | 95814 | |
| U.S BANK | | REGULATORY RESEARCH | MAIL CODE CN-OH-L2RG | | CINCINNATI | OH | 45226 | |
| U.S TREASURY | | INTERNAL REVENUE SERVICE | 1301 CLAY STREET SUITE 1400S | | OAKLAND | CA | 94612-0038 | |
| U.S TREASURY | | PO BOX 42530 | | | PHILADELPHIA | PA | 19101 | |
| U.S. Bank Home Mortgage | | 2121 Cliff Drive, Suite 205, Lsbo | | | Eagan | MN | 55122 | |
| U.S. BANK HOME MORTGAGE | | 221 SOUTH FIGUEROA ST | | | LOS ANGELES | CA | 90012 | |
| U.S. Bank National Association | Attn Richard Prokosch | 60 Livingston Avenue | EP-MN-WS3C | | St. Paul | MN | 55107-2292 | |
| U.S. Bank National Association | c/o Seward & Kissel LLP | One Battery Park Plaza | | | New York | NY | 10004 | |
| U.S. Bank National Association | Jenna Coauette | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| U.S. Bank National Association | Jennifer A. Norman | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| U.S. Bank National Association | Michelle Moeller | 60 Livingston Ave. | | | St. Paul | MN | 55107 | |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | West Side Flats, EP-Mn-WS3D | 60 Livingston Ave. | | St. Paul | MN | 55107 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U.S. BANK TRUST | | 1850 OSBORN AVE | | | OSHKOSH | WI | 54902 | |
| U.S. Bank, N.A. | | 4801 Frederica Street SL-KY-FDIR | | | Owensboro | KY | 42301-7441 | |
| U.S. BANK | | CM-9690 | PO BOX 70870 | | ST PAUL | MN | 55170-9690 | |
| U.S. Department of Agriculture | Attn Joaquin Tremols | Rural Development | 1400 Independence Ave., S.W. | | Washington | DC | 20250 | |
| U.S. Depaartment of Housing and Urban Development | Helen Kanovsky | 451 7th Street, SW | Room 10110 | | Washington | DC | 20510 | |
| U.S. Department of Justice | Attn Glenn D. Gillette | Civil Division | 1100 L Street NW, Room 10018 | | Washington | DC | 20005 | |
| U.S. Department of Justice | UNITED STATES OF AMERICA VS SAMUEL B JOHNSON | 777 Florida Street, Suite 208 | | | Baton Rouge | LA | 70801 | |
| U.S. Department of Justice | UNITED STATES OF AMERICA, THE STATES OF CALIFORNIA, DELAWARE, FLORIDA, HAWAII, ILLINOIS, INDIANA, MASSACHUSETTS, MINNES ET AL | Civil Division | | | Washington | DC | 20530 | |
| U.S. DEPARTMENT OF STATE | | 2201 C STREET NW | | | WASHINGTON | DC | 20520 | |
| U.S. DEPARTMENT OF STATE | | NATIONAL PASSPORT | PROCESSING CENTER | | PHILADELPHIA | PA | 19190-0106 | |
| U.S. Department of Veterans Affairs | | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | |
| U.S. PROPERTY & APPRAISAL | SERVICES CORP. | PO BOX 16490 | | | PITTSBURGH | PA | 15242-0790 | |
| U.S. Recordings, Inc., | | 200 MIDDLESEX ESSEX TURNPIKE | | | ISELIN | NJ | 08830 | |
| U.S. SMALL BUSINESS ADMINISTRATION | | SANTA ANA LOAN LIQUIDATION CENTER | 200 WEST SANTA ANA BLVD, STE 950 | | SANTA ANA | CA | 92701 | |
| U.S.DEPAERTMENT OF STATE | | NATIONAL PASSPORT PROCESSING CENTER | PO BOX 90112 | | PHILADELPHIA | PA | 19190 | |
| U.S.DEPARTMENT OF STATE | | NATIONAL PASSPORT PROCESSING CENTER | PO BOX 90112 | | PHILADELPHIA | PA | 19190 | |
| UAW CHRYSLER LEGAL SERV PLAN | | 600 S STATE ST STE 200 | | | BELVIDERE | IL | 61008 | |
| UAW CHRYSLER LEGAL SERVICES PLAN | | 36177 MOUND ROAD | | | STERLING HEIGHTS | MI | 48310 | |
| UAW DAIMLER CHRYSLER LEGAL | | 217 SOUTHWAY BLVD E 201 | | | KOKOMO | IN | 46902 | |
| UAW FOR LEGAL SERVICES PLAN | | 1939 GOLDSMITH LN STE 117 | | | LOUISVILLE | KY | 40218 | |
| UAW FORD GM LEGAL SERVICES PLAN | | 1450 S CLINTON ST | | | DEFIANCE | OH | 43512 | |
| UAW FORD LEGAL SERVICES PLAN | | 1000 LAKE SAINT LOUIS BLVD STE 120 | | | LAKE SAINT LOUIS | MO | 63367-2923 | |
| UAW FORD LEGAL SERVICES PLAN | | 1579 HUNTINGTON DR | | | CALUMET CITY | IL | 60409 | |
| UAW FORD LEGAL SERVICES PLAN | | 3200 GREENFIELD RD STE 210 | | | DEARBORN | MI | 48120-1804 | |
| UAW FORD LEGAL SERVICES PLAN | | 4010 EXECUTIVE DR STE 225 | | | CINCINNATI | OH | 45241 | |
| UAW GM FORD LEGAL SERVICES PLAN | | ONE WOODBRIDGE CTR STE 322 | | | WOODBRIDGE | NJ | 07095 | |
| UAW GM LEGAL SERVICE | | 2225 E RANDOL MILL RD STE 312 | | | ARLINGTON | TX | 76011-6306 | |
| UAW GM LEGAL SERVICES PLAN | | 1 TUSCOLA ST | | | SAGINAW | MI | 48607 | |
| UAW GM LEGAL SERVICES PLAN | | 101 BURR RIDGE PKWY STE 302 | | | BURR RIDGE | IL | 60527-0846 | |
| UAW GM LEGAL SERVICES PLAN | | 140 S SAGINAW ST STE 700 | | | PONTIAC | MI | 48342 | |
| UAW GM LEGAL SERVICES PLAN | | 4433 BYRON CENTER AVE SW | | | WYOMING | MI | 49519-4844 | |
| UAW GM LEGAL SERVICES PLAN | | 4433 BYRON CTR AVE SW | | | WYOMING | MI | 49519-4844 | |
| UAW GM LEGAL SERVICES PLAN | | 6056 RAWSONVILLE RD | | | BELLEVILLE | MI | 48111 | |
| UAW GM LEGAL SERVICES PLAN | | 6500 MERCANTILE WAY STE 3 | | | LANSING | MI | 48911 | |
| UAW GM LEGAL SERVICES PLAN | | 6610 TRIBUTARY ST STE 210 | | | BALTIMORE | MD | 21224 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UAW GM LEGAL SERVICES PLAN | | 6610 TRIBUTARY ST | | | BALTIMORE | MD | 21224 | |
| UAW GM LEGAL SERVICES PLAN | | 90 PROFESSIONAL PKWY | | | LOCKPORT | NY | 14094 | |
| UAW GM LEGAL SERVICES | | 1570 S CANFIELD NILES RD | | | AUSTINTOWN | OH | 44515 | |
| UAW GM LEGAL SERVICES | | 1795 LAFAYETTE ST | | | JANESVILLE | WI | 53546-2844 | |
| UAW GM LEGAL SERVICES | | 30500 VAN DYKE AVE STE 700 | | | WARREN | MI | 48093 | |
| UAW GM LEGAL SERVICES | | 3909 SE 29TH ST STE 160 | | | OKLAHOMA CITY | OK | 73115-2616 | |
| UAW GM LEGAL SERVICES | | 6007 FINANCIAL PLZ STE 704 | | | SHREVEPORT | LA | 71129 | |
| UAW LEGAL SERVICE LAN | | 200 WALKER ST | | | DETROIT | MI | 48207-4229 | |
| UAW LEGAL SERVICE PLAN | | 5125 EXCHANGE DR | | | FLINT | MI | 48507 | |
| UAW LEGAL SERVICES PLAN | | 1 WOODBRIDGE CTR STE 322 | | | WOODBRIDGE | NJ | 07095-1151 | |
| UAW LEGAL SERVICES PLAN | | 10820 SUNSET OFFICE DR STE 141 | | | SAINT LOUIS | MO | 63127 | |
| UAW LEGAL SERVICES PLAN | | 1100 MARTIN LUTHER KING JR BLVD | | | MUNCIE | IN | 47304 | |
| UAW LEGAL SERVICES PLAN | | 1106 MERIDIAN ST STE 300 | | | ANDERSON | IN | 46016 | |
| UAW LEGAL SERVICES PLAN | | 111 W 1ST ST STE 205 | | | DAYTON | OH | 45402-1152 | |
| UAW LEGAL SERVICES PLAN | | 1200C SCOTTSVILLE RD STE 361 | | | ROCHESTER | NY | 14624 | |
| UAW LEGAL SERVICES PLAN | | 200 CONTINENTAL DR STE 212 | | | NEWARK | DE | 19713 | |
| UAW LEGAL SERVICES PLAN | | 2454 N MCMULLEN BOOTH RD STE 425 | | | CLEARWATER | FL | 33759 | |
| UAW LEGAL SERVICES PLAN | | 3011 HARRAH DR STE A | | | SPRING HILL | TN | 37174 | |
| UAW LEGAL SERVICES PLAN | | 3116 BARDSHAR RD | | | SANDUSKY | OH | 44870 | |
| UAW LEGAL SERVICES PLAN | | 347 MIDWAY BLVD STE 312 | | | ELYRIA | OH | 44035 | |
| UAW LEGAL SERVICES PLAN | | 3750 GUION RD STE 200 | | | INDIANAPOLIS | IN | 46222 | |
| UAW LEGAL SERVICES PLAN | | 4285 GENESEE ST STE 3 | | | CHEEKTOWAGA | NY | 14225 | |
| UAW LEGAL SERVICES PLAN | | 503 N EUCLID AVE | | | BAY CITY | MI | 48706-2967 | |
| UAW LEGAL SERVICES PLAN | | 512 EXCHANGE DR | | | FLINT | MI | 48507 | |
| UAW LEGAL SERVICES PLAN | | 5125 EXCHANGE DR | | | FLINT | MI | 48507 | |
| UAW LEGAL SERVICES PLAN | | 5125 EXCHANGE DR | | | FLINT | MI | 48507-2928 | |
| UAW LEGAL SERVICES PLAN | | 601 WOODLAND DR | | | SALINE | MI | 48176 | |
| UAW LEGAL SERVICES PLAN | | 707 BROOKPARK RD | | | CLEVELAND | OH | 44109 | |
| UAW LEGAL SERVICES PLAN | | 777 CLEVELAND AVE SW STE 607 | | | ATLANTA | GA | 30315 | |
| UAW LEGAL SERVICES PLAN | | ONE TUSCOLA STE 300 | | | SAGINAW | MI | 48607 | |
| UAW LEGAL SERVICES | | 1 VICTORY DR STE 201 | | | LIBERTY | MO | 64068 | |
| UAW LEGAL SERVICES | | 10820 SUNSET OFFICE DR STE 141 | | | SUNSET HILLS | MO | 63127 | |
| UAW LEGAL SERVICES | | 2233 UNIVERSITY AVE W STE 235 | | | SAINT PAUL | MN | 55114 | |
| UAW LEGAL SERVICES | | 3750 GUION RD STE 200 | | | INDIANAPOLIS | IN | 46222-7605 | |
| UBA WARBURG LLC | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UBALDI CONSTABLE, JOSEPH | | 84 CLOUGH RD | | | WATERBURY | CT | 06708 | |
| UBALDI, JOSEPH | | 94 CLOUGH RD | JOSEPH UBALDI | | WATERBURY | CT | 06708 | |
| UBALDO PEREZ AND MIREYA ROSAS | | 2219 2225 PRAIRIE ST | | | EMPORIA | KS | 66801 | |
| UBALDO W HERNANDEZ | | 5225 N. ANGUS | | | FRESNO | CA | 93710 | |
| UBLY VILLAGE | | 2241 PIERCE ST BOX 216 | TREASURER | | UBLY | MI | 48475 | |
| UBLY VILLAGE | | 2241 PIERCE ST | TAX COLLECTOR | | UBLY | MI | 48475 | |
| UBS AG London Branch | Elisa Doctor | 1 Finsbury Avenue | | | London | UK | EC2M 2PP | United Kingsom |
| UBS INVESTMENT BANK | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UBS LLC | | 3414 MORNINGWOOD DR | REGENCY WATER AND SEWER COMPANY | | OLNEY | MD | 20832 | |
| UBS REAL ESTATE SECURITIES INC | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UBS Real Estate Securities, LLC - FB | | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| UBS REAL ESTATE SECURITIES, LLC | | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UBS REMIC | CORPORATE TRUST SERVICES | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| UBS SPECIAL SERVICING GROUP | | 7515 IRVINE CTR DR | | | IRVINE | CA | 92618 | |
| UBS SPECIAL SERVICING GROUP | | PO BOX 52708 | UBS SPECIAL SERVICING GROUP | | IRVING | CA | 92619 | |
| UBS WARBRUG LLC | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UBS WARBURG LLC | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UBS WARBURG LLC | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UBS WARBURG LLC | | 285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UBS, N.A. | | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| UCHE O NWAKUDU AND ASSOCIATES | | 70 W MADISON ST STE 1400 | | | CHICAGO | IL | 60602-4267 | |
| UCHE O NWAKUDU ATT AT LAW | | 1301 W 22ND ST | | | OAK BROOK | IL | 60523 | |
| UCHENDU, UCHENDU | | 176 CRESTVIEW DR | | | WINFIELD | PA | 17889-9165 | |
| UCHITEL, SVETLANA | | 55 STONY HILL DR | SAM KRIGER | | MORGANVILLE | NJ | 07751 | |
| UCM/MDC LAFRONTERA LP | | UNITED BANK | PO BOX 220502 | | CHANTILLY | VA | 20153-0502 | |
| UCONFIRM | | P O BOX 1971 | | | WOODSTOCK | GA | 30188 | |
| UD, BAMMEL | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| UD, CNP | | 6935 BARNEYSUITE 110 | | | HOUSTON | TX | 77092 | |
| UD, CYPRESSWOOD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| UD, FALLBROOK | | 5 OAK TREE PO BOX 1368 | TAX COLLECTOR | | FRIENDSWOOD | TX | 77549-1368 | |
| UD, GREENWOOD | | 5 OAKTREE PO BOX 1368 | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549-1368 | |
| UD, SAGEMEADOW | | 11111 KATY FWY STE 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| UDALL SHUMWAY AND LYONS PLC ATT | | 30 W 1ST ST | | | MESA | AZ | 85201 | |
| UDALL SHUMWAY AND LYONS PLC | | 30 W 1S | | | MESA | AZ | 85201 | |
| UDDIN, SHAHAB | | 875 N MICHIGAN AVE STE 1310 | | | CHICAGO | IL | 60611 | |
| UDELL APPRAISING LLC | | 3597 W THUNDERCLOUD LOOP | | | TUCSON | AZ | 85742-9396 | |
| UDELL, HARRIET | | 906 DROPLEAF CT | COLLECTOR | | BALTIMORE | MD | 21208 | |
| UDELL, HARRIET | | 906 DROPLEAF CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| UDELL, HARRIET | | 906 DROPLEAF CT | GROUND RENT | | BALTIMORE | MD | 21208 | |
| UDEN, LOREN H & UDEN, LORI D | | 1203 EAST 5TH STREET | | | HASTINGS | NE | 68901 | |
| UDEY WEBSTER AND LISA | | 1206 NIGHT START CT | FRASIER & PAUL DAVIS RESTORATION OF NORTHERN VIRGI | | RESTON | VA | 20194 | |
| Udgeet Sampat | | 5717 Laurel Canyon Blvd | #113 | | Valley Village | CA | 91607 | |
| UDREN LAW OFFICES PC | | 11 WOODCREST RD STE 200 | | | CHERRY HILL | NJ | 08003 | |
| UDREN LAW OFFICES PC | | 111 WOODCREAT RD STE 200 | | | CHERRY HILL | NJ | 08003 | |
| UDREN LAW OFFICES PC | | 111 WOODCREST RD | | | CHERRY HILL | NJ | 08003 | |
| Udren Law Offices, P.C. | | 111 Woodcrest Rd. | | | Cherry Hill | NJ | 08003 | |
| UDWI REMC | | PO BOX 427 | | | BLOOMFIELD | IN | 47424 | |
| UEBELE, TODD R | | 3026 LONGSPUR DR | | | MATTHEWS | NC | 28105-0000 | |
| UFAN LEGAL GROUP PC | ROBERT KANAGAKI, AN INDIVIDUAL AHMED MOUJAHID, AN INDIVIDUAL JESS PANNELL, AN INDVIDUAL RONALD SPATACCINO, AN INDIVI ET AL | 1490 Stone Point Drive Suite 100 | | | Roseville | CA | 95661 | |
| UFB CASUALTY INSURANCE | | | | | INDIANAPOLIS | IN | 46206 | |
| UFB CASUALTY INSURANCE | | PO BOX 1270 | | | INDIANAPOLIS | IN | 46206 | |
| UFC TITLE | | 7777 GLADES RD STE 410 | | | BOCA RATON | FL | 33434 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UFCW LEGAL FUND | | 3302 MCGINNIS FERRY RD STE 101 | | | SUWANEE | GA | 30024 | |
| UFFORD, MARTIN R | | 245 N WACO STE 402 | | | WICHITA | KS | 67202 | |
| UGALDE, CARLOS V & BEHRENS, PATRICIA J | | 5478 EDGEWOOD DRIVE | | | LA VERNE | CA | 91750 | |
| Ugbomah, Philomena | | 5143 Silhouette Lane Sw | | | Mableton | GA | 30126 | |
| UGGIANO, SHIRLEY | | 209 PROSPECT ST | ALL AMERICAN FIRE RESTORATION | | CHICOPEE | MA | 01013 | |
| UGI PNG | | PO BOX 71204 | | | PHILADELPHIA | PA | 19176-6204 | |
| UGI UTILITIES | | PO BOX 15523 | | | WILMINGTON | DE | 19886 | |
| UGIANSKY, SHARON | | 702 ROSEWOOD RD | GROUND RENT COLLECTOR | | SEVERN | MD | 21144 | |
| UGO, MARK D | | 1701 HONERT RD | | | ORTONVILLE | MI | 48462-9490 | |
| UHLER, DAVID N | | 16515 AUBURN BLACK DIAMOND RD | | | AUBURN | WA | 98092 | |
| UHLHORN, JOSEPH | | 49 S CARROLLTON AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21223 | |
| UHLICH, BRET J | | 181 CAMBRIA AVE | | | VENTURA | CA | 93004 | |
| UHLIG, SUSAN H | | 10001 S 1ST ST NO 318 | | | AUSTIN | TX | 78748-6691 | |
| UHRIG, JOHN M & UHRIG, ROBIIN L | | 3637 KATELYN COURT | | | INDIANAPOLIS | IN | 46228 | |
| UINTA COUNTY CLERK | | PO BOX 810 | | | EVANSTON | WY | 82931 | |
| UINTA COUNTY | | 225 9TH STREET PO BOX 1530 | TERRY BRIMHULLTREASURER | | EVANSTON | WY | 82931 | |
| UINTA COUNTY | | PO BOX 1530 | UINTA COUNTY TREASURER | | EVANSTON | WY | 82931 | |
| UINTA TITLE AND INS | | 728 MAIN ST | | | EVANSTON | WY | 82930 | |
| UINTAH COUNTY RECORDER | | 147 E MAIN ST | COUNTY BLDG | | VERNAL | UT | 84078 | |
| UINTAH COUNTY | | 147 E MAIN | DONNA RICHENS TREASURER | | VERNAL | UT | 84078 | |
| UINTAH COUNTY | | 147 E MAIN | | | VERNAL | UT | 84078 | |
| UINTAH COUNTY | | 147 E MAIN | WENDI LONG TREASURER | | VERNAL | UT | 84078 | |
| UINTAH HIGHLANDS IMPROVEMENT DIST | | 201 S MAIN ST | ONE UTAH CTR THIRTEENTH FL | | SALT LAKE CITY | UT | 84111 | |
| UI | | PO BOX 2936 | | | HARTFORD | CT | 06104 | |
| UJIMORI, JACK H | | 1132 BISHOP ST | | | HONOLULU | HI | 96813 | |
| UJIMORI, JACK H | | 1132 BISHOPSUITE 958 PACIFIC TOWER | GROUND RENT COLLECTOR | | HONOLULU | HI | 96813 | |
| UJIMORI, JACK | | PO BOX 688 | LEASE RENTS PACIFIC TWR | | AIEA | HI | 96701 | |
| UKEJUH, ISAAC I | | 19002 MISSION PARK DR APT 1225 | | | RICHMOND | TX | 77407-3115 | |
| ULANDA PHILLIPS | | 479 WEST 3RD AVENUE | | | ROSELLE | NJ | 07203 | |
| ULEN INSURANCE AGENCY | LLC | 555 METRO PL N STE 200 | | | DUBLIN | OH | 43017-1305 | |
| ULICNY, DENNIS D | | 2540 HORACE ST | | | RIVERSIDE | CA | 92506 | |
| ULICO STANDARD OF AMER CASUALTY | | 14726 RAMONA AVE 3RD FL | | | CHINO | CA | 91710 | |
| ULICO STANDARD OF AMER CASUALTY | | | | | CHINO | CA | 91710 | |
| ULINE | | ACCOUNTING RECEIVALBE | 2200 S. LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | |
| ULLA, WAZIR & ULLA, SHAKIRA | | 1096 BLUEGRASS DRIVE | | | GROVELAND | FL | 34736 | |
| ULLMAN AND PERLMUTTER | | 47 TRUMBULL ST | | | NEW HAVEN | CT | 06510 | |
| ULLOA, CECILIA | | 2100 SOUTH 36TH DRIVE | | | YUMA | AZ | 85364 | |
| ULLOA, PABLO & ULLOA, ARACELI | | 7842 VANSCOY AVENUE | (NORTH HOLLYWOOD AREA) | | LOS ANGELES | CA | | |
| ULLRICH LAW FIRM | | PO BOX 160007 | | | SACRAMENTO | CA | 95816 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULMER HILLMAN AND BALLARD PC | | PO BOX 66196 | | | MOBILE | AL | 36660 | |
| ULMER, SHIRLEY A | | 6389 TORREY RD | | | FLINT | MI | 48507 | |
| ULMER, TAMRA | | 112 W BONITA | | | PAYSON | AZ | 85541 | |
| ULOTH AND PEAVLER | | 3400 CARLISLE ST STE 430L | | | DALLAS | TX | 75204 | |
| ULRICH, CHERYLE | | PO BOX 445 | | | VANCOUVER | WA | 98666 | |
| ULRICH, DALE D | | PMB 615 | 1928 E HIGHLAND F104 | | PHOENIX | AZ | 85016 | |
| ULSH, GEORGE R | | 4099 DERRY ST | | | HARRISBURG | PA | 17111 | |
| ULSTER COUNTY CLERK | | 240 244 FAIR ST | COUNTY OFFICE BUILDING | | KINGSTON | NY | 12401 | |
| ULSTER COUNTY CLERK | | 244 FAIR ST COUNTY OFFICE | | | KINGSTON | NY | 12401 | |
| ULSTER COUNTY CLERK | | 244 FAIR ST | | | KINGSTON | NY | 12401 | |
| ULSTER COUNTY CLERK | | PO BOX 1800 | | | KINGSTON | NY | 12402-1800 | |
| ULSTER COUNTY | | PO BOX 1800 | TAX | | KINGSTON | NY | 12402-1800 | |
| Ulster Savings Bank | | P.O. BOX 337 | | | Kingston | NY | 12402 | |
| ULSTER TOWN | | 1 TOWN HALL DR | TAX COLLECTOR | | LAKE KATRINE | NY | 12449 | |
| ULSTER TOWNSHIP TWP BILL BRADFD | | PO BOX 201 | TAX COLLECTOR OF ULSTER TOWNSHIP | | ULSTER | PA | 18850 | |
| ULSTER TOWNSHIP TWP BILL BRADFD | | SECOND ST | TAX COLLECTOR OF ULSTER TOWNSHIP | | ULSTER | PA | 18850 | |
| ULSTER TOWN | TOWN HALL | PO BOX 697 | TAX COLLECTOR | | LAKE KATRINE | NY | 12449 | |
| ULSTER TWP COUNTY BILL BRADFD | | PO BOX 201 | TAX COLLECTOR OF ULSTER TOWNSHIP | | ULSTER | PA | 18850 | |
| ULSTER TWP COUNTY BILL BRA | | PO BOX 201 | TAX COLLECTOR OF ULSTER TOWNSHIP | | ULSTER | PA | 18850 | |
| ULTIMA REAL ESTATE | | 13604 MIDWAY 183 | | | DUNCANVILLE | TX | 75211 | |
| ULTIMATE APPRAISALS PETER CRIMANDO | | 16042 N 32ND ST | D | | PHOENIX | AZ | 85032 | |
| Ultimate Appraisals, | | 3900 W 105th Dr | | | Westminster | CO | 80031 | |
| ULTIMATE APPRAISALS | | 16042 N 32ND STREET # D | | | PHOENIX | AZ | 85032 | |
| ULTIMATE HOME MAKEOVER | | 31850 MOUND RD | | | WARREN | MI | 48092 | |
| ULTIMO LAW FIRM PC | | 4 PARK PLZ STE 640 | | | IRVINE | CA | 92614 | |
| ULTRA INVESTMENTS INC | | 1233 VIA PRESSA | | | SAN CLEMENTE | CA | 92672 | |
| ULUAVE SIONE AND ULUAVE | | 55 006 KAMEHAMEHA HWY | TEMALETI AND ADMINISTRATOR OF THE SMALL BUSINESS | | LAIE | HI | 96762 | |
| ULVADE COUNTY CLERK | | COURTHOUSE | MAIN AND GETTY | | UVALDE | TX | 78801 | |
| ULWELLING AND HOLLERUD REAL ESTATE CO | | 111 4TH ST NW | | | AUSTIN | MN | 55912 | |
| ULYSSES AND LINDA PAYTON AND | | 137 ALDER AVE | SEA SHORE CONSTRUCTION | | EGG HARBOR TWP | NJ | 08234 | |
| ULYSSES BOROUGH SCH DIST | | BOX 94 | TAX COLLECTOR | | ULYSSES | PA | 16948 | |
| ULYSSES BOROUGH | | 710 MAIN ST BOX 94 | BEVERLY LEHMAN TAX COLLECTOR | | ULYSSES | PA | 16948 | |
| ULYSSES G COLLINS | | 640 GARFIELD AVE | | | NEWARK | OH | 43055 | |
| ULYSSES S DOTSON AND ASSOCIATES | | PO BOX 20285 | | | HOUSTON | TX | 77225 | |
| ULYSSES S. DOTSON & ASSOCIATES | | PO BOX 20285 | | | HOUSTON | TX | 77225 | |
| ULYSSES TOWN | | 10 ELM STREET PO BOX 721 | TAX COLLECTOR | | TRUMANSBURG | NY | 14886 | |
| ULYSSES TOWN | | 10 ELM ST | TAX COLLECTOR | | TRUMANSBURG | NY | 14886 | |
| ULYSSES TOWNSHIP | | 2060 SR 49 W | T C OF ULYSSES TOWNSHIP | | ULYSSES | PA | 16948 | |
| ULYSSES TOWNSHIP | | 2060 SR 49 W | TAX COLLECTOR | | ULYSSES | PA | 16948 | |
| ULYSSES TWP SCHOOL DISTRICT | | 2060 SR 49 W | | | ULYSSES | PA | 16948 | |
| Ulysses Vasquez | | 230 West 123rd St | Apt 3A | | New York | NY | 10027 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULYSSES WORTHY AND | | GERLINDE WORTHY | 16007 WINCHESTER DRIVE E | | TACOMA | WA | 98445 | |
| ULYSSIS R WIGGINS JR AND ULYSSIS | | 7168 SWEETWATER VALLEY | WIGGINS AND FELICIA L WIGGINS | | STONE MOUNTAIN | GA | 30087 | |
| UM CAPITAL | | PO BOX 601012 | | | CHARLOTTE | NC | 28260 | |
| Uma Anmangandla | | 2574 Muirfield Way | | | Lansdale | PA | 19446 | |
| UMA PONNALA | | 3320 ESTACADO LN | | | PLANO | TX | 75025 | |
| UMAKANTHAN, JEREMIAH & UMAKANTHAN, PADMINIDEVI | | 20381 HOHOKAM COURT | | | APPLE VALLEY | CA | 92308 | |
| UMAR M AHMAD AND SEEMI AHMAD | | 85 WOODCREST DRIVE | | | HOPEWELL JUNCTION | NY | 12533 | |
| UMATILLA COUNTY RECORDER | | PO BOX 1227 | 216 SE 4TH ST | | PENDLETON | OR | 97801 | |
| UMATILLA COUNTY | | 216 SE 4TH AVE | | | PENDLETON | OR | 97801 | |
| UMATILLA COUNTY | | 216 SE 4TH AVE | UMATILLA COUNTY TAX COLLECTOR | | PENDLETON | OR | 97801 | |
| UMATILLA COUNTY | | 216 SE 4TH ST PO BOX 68 | | | PENDLETON | OR | 97801 | |
| UMATILLA COUNTY | | 216 SE 4TH ST PO BOX 68 | UMATILLA COUNTY TAX COLLECTOR | | PENDLETON | OR | 97801 | |
| UMATILLA COUNTY | | 216 SE 4TH ST | UMATILLA COUNTY TAX COLLECTOR | | PENDLETON | OR | 97801 | |
| UMAYAM, LUZ | | 803 S NIHEU PL | | | LAHAINA | HI | 96761 | |
| UMBREIT, TIMOTHY F | | 1055 7TH ST STE 1950 | | | LOS ANGELES | CA | 90017 | |
| UMBRELLABANK FSB | | 220 W HURON | | | CHICAGO | IL | 60654-3927 | |
| UMDS | | Universal Custom Courier | PO Box 60250 | | Los Angeles | CA | 90060-0250 | |
| Umeki Williams | | 212 Crystalwood Dr | | | Mesquite | TX | 75149 | |
| UMENHOFER, STANLEY L | | 2710 21ST AVE | | | ROCKFORD | IL | 61108 | |
| UMER, MUHAMMAD S & UMER, SARWAT W | | 718 SPRING AVENUE | | | RIDGEWOOD | NJ | 07450 | |
| UMIALIK INSURANCE | | 4300 BONIFACE PKWY 201 | | | ANCHORAGE | AK | 99504-4317 | |
| UMIALIK INSURANCE | | | | | ANCHORAGE | AK | 99503 | |
| UML MUTUAL INSURANCE CO | | 2400 N 24TH ST | | | QUINCY | IL | 62305 | |
| UML MUTUAL | | 2400 N 24TH | | | QUINCY | IL | 62305-1212 | |
| UML MUTUAL | | | | | QUINCY | IL | 62301 | |
| UMPHRES, TOMI | | 1914 W THATCHER BLVD | | | SAFFORD | AZ | 85546 | |
| UN, HUI Y | | 127 SUNSET DR | | | JUMCTION | KS | 66441 | |
| UNADILLA CITY | | CITY HALL PO BOX 307 | TAX COLLECTOR | | UNADILLA | GA | 31091 | |
| UNADILLA CITY | | PO BOX 307 | TAX COLLECTOR | | UNADILLA | GA | 31091 | |
| UNADILLA TOWNSHIP | | 126 WEBB ST PO BOX 120 | TREASURER UNADILLA TWP | | GREGORY | MI | 48137 | |
| UNADILLA TOWNSHIP | | 18806 DEXTER TRAIL PO BOX 120 | TREASURER UNADILLA TWP | | GREGORY | MI | 48137 | |
| UNADILLA TOWNSHIP | | 18806 DEXTER TRAIL | PO BOX 120 | | GREGORY | MI | 48137 | |
| UNADILLA TOWN | TAX COLLECTOR | PO BOX E | 1648 STATE HWY 7 | | UNADILLA | NY | 13849 | |
| UNADILLA TOWN | TAX COLLECTOR | PO BOX E | 237 MAIN ST | | UNADILLA | NY | 13849 | |
| UNADILLA VALLEY CENTRAL SCHOOL DIST | | 1 SCHOOL ST PO BOX F | SCHOOL TAX COLLECTOR | | NEW BERLIN | NY | 13411 | |
| UNADILLA VALLEY CENTRAL SCHOOL DIST | | NBT BANK 2 S MAIN ST B BURTON | SCHOOL TAX COLLECTOR | | NEW BERLIN | NY | 13411 | |
| UNADILLA VILLAGE | | 70 MAIN ST PO BOX 386 | VILLAGE CLERK | | UNADILLA | NY | 13849 | |
| UNADILLA VILLAGE | VILLAGE CLERK | PO BOX 386 | 193 MAIN ST | | UNADILLA | NY | 13849 | |
| UNALASKA CITY | | PO BOX 610 | CITY OF UNALASKA | | UNALASKA | AK | 99685 | |
| UNATEGO C S TN OF SIDNEY | | PO BOX 483 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13902-0483 | |
| UNATEGO CEN SCH COMB TWNS | | 2641 ST HWY 7 | SCHOOL TAX COL | | OTEGO | NY | 13825 | |
| UNATEGO CEN SCH COMB TWNS | SCHOOL TAX COL | PO BOX 5270 | DEPT117098 | | BINGHAMTON | NY | 13902-5270 | |
| UNATEGO SCHOOL TAX COLLECTOR | | PO BOX 3888 | UNATEGO SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNCAPHER UNCAPHER AND FOX | | 171 COLUMBIA AVE | | | VANDERGRIFT | PA | 15690 | |
| UNCASVILLE TOWN | | 310 ROUTE 32 | | | UNCASVILLE | CT | 06382 | |
| UNCASVILLE TOWN | | 310 RT 32 | | | UNCASVILLE | CT | 06382 | |
| UNCLE SKEETERS ROOFS AND GUTTERS INC | | 11704 CENTRAL AVE STE 203 | | | WALDORF | MD | 20601 | |
| UND LLOYDS LONDON AGENT PAY ONLY | | | | | | | 99999 | |
| UND LLOYDS LONDON AGENT PAY ONLY | | AGENT PAY ONLY | | | | | 99999 | |
| UNDERBRINK, SABRA & UNDERBRINK, SCOTT | | PO BOX 2101 | | | ORANGE GROVE | TX | 78372 | |
| UNDERHILL GRADED SCHOOL DISC | | 6 LINDENWOOD DR | UNDERHILL ID | | JERICHO | VT | 05465 | |
| UNDERHILL GRADED SCHOOL DISC | | C O SUSAN CARTER 10 GAR PL | UNDERHILL ID | | UNDERHILL | VT | 05489 | |
| UNDERHILL TOWN CLERK | | PO BOX 32 | | | UNDERHILL CENTER | VT | 05490 | |
| UNDERHILL TOWN | | 12 PLEASANT VALLEY RD | UNDERHILL TOWN TAX COLLECTOR | | UNDERHILL | VT | 05489 | |
| UNDERHILL TOWN | | 5922 CTH V | TREASURER UNDERHILL TOWNSHIP | | GILLETT | WI | 54124 | |
| UNDERHILL TOWN | | 5922 CTH V | UNDERHILL TOWN TREASURER | | GILLET | WI | 54124 | |
| UNDERHILL TOWN | | PO BOX 32 | TOWN OF UNDERHILL | | UNDERHILL CENTER | VT | 05490 | |
| UNDERHILL TOWN | | RT 1 | | | GILLETT | WI | 54124 | |
| Underwood & Riemer, P.C. | MARTEAL LASTER, PLAINTIFF VS. GMAC MORTGAGE, LLC, DEFENDANT. | 21 S. SECTION STREET | | | Fairhope | AL | 36532 | |
| UNDERWOOD AND MICKLIN | | 1236 BRACE RD STE J | | | CHERRY HILL | NJ | 08034 | |
| UNDERWOOD AND MICKLIN | | 1873 ROUTE 70 E STE 201 | | | CHERRY HILL | NJ | 08003 | |
| Underwood and Riemer, PC | LAWRENCE - LAWRENCE, MARLO V. GMAC MORTGAGE, LLC | 100 Government Street, Suite 100 | | | Mobile | AL | 36602 | |
| UNDERWOOD APPRAISALS LLC | | PO BOX 1351 | | | CHAPMANVILLE | WV | 25508 | |
| UNDERWOOD BROTEHR CONSTRUCTION | | 2121 S 16TH AVE | | | BROADVIEW | IL | 60155 | |
| UNDERWOOD BROTHER CONSTRUCTION | | 2121 S 16TH AVE | | | BROADVIEW | IL | 60155 | |
| UNDERWOOD GENERAL BUILDERS INC | | PO BOX 1267 | | | BRIDGEPORT | WV | 26330 | |
| UNDERWOOD LAW FIRM | | 340 Edgewood Terrace Drive | | | Jackson | MS | 39206 | |
| UNDERWOOD LAW FIRM | | 340 EDGEWOOD TERRACE DR | | | JACKSON | MS | 39206 | |
| UNDERWOOD LAW FIRM | | 340 EDGEWOOD TERRACE DR. | | | JACKSON | MS | 39206- | |
| UNDERWOOD LAW FIRM | John Underwood | 340 EDGEWOOD TERRACE DR. | | | JACKSON | MS | 39206- | |
| UNDERWOOD LAW OFFICE | | 2523 GOVERNMENT RD | | | CLAYTON | NC | 27520-8433 | |
| UNDERWOOD LAW OFFICE | | PO BOX 141 | | | CLAYTON | NC | 27528 | |
| UNDERWOOD LOCK AND KEY | | 5050 20 CANYON CREST | | | RIVERSIDE | CA | 92507 | |
| UNDERWOOD, DALE | | 604 MARQUETTE | | | ST LOUIS | MO | 63129 | |
| UNDERWOOD, GAIL | | 31764 CASINO DR 106A | | | LAKE ELSINORE | CA | 92530 | |
| UNDERWOOD, OSCAR A | | 26873 SIERRA HWY | | | SANTA CLARITA | CA | 91321-2274 | |
| UNDERWOOD, SANDY | | 112 SUMMIT PARK | | | ELKVIEW | WV | 25071 | |
| UNDERWOOD | | 340 EDGEWOOD TERRACE DR | | | JACKSON | MS | 39206 | |
| UNDERWRITERS INS CO UND REINS GROUP | | | | | CULVER CITY | CA | 90230 | |
| UNDERWRITERS INS CO UND REINS GROUP | | PO BOX 3649 | | | CULVER CITY | CA | 90231-3649 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNEMPLOYMENT INSURANCE | | DEPT OF WORKFORCE DEVELOPMENT | DIV. OF UNEMPLOYMENT INSURANCE | | MADISON | WI | 53707-7945 | |
| UNEMPLOYMENT INSURANCE | DEPT OF WORKFORCE DEVELOPMENT | DIV. OF UNEMPLOYMENT INSURANCE | P O BOX 7945 | | MADISON | WI | 53707 | |
| UNG, VICTOR S & UNG, VICTORIA C | | 10041 BISMARK DR | | | HUNTINGTON BEACH | CA | 92646-3701 | |
| UNGAR, SANDRA | | 5458 STEEPLECHASE | REUBEN UNGAR | | BOCA RATON | FL | 33496 | |
| Ungard, Bryan D & Ungard, Suzette D | | 500 Calle De Leon | | | Santa Fe | NM | 87505 | |
| UNGER, GERALD | | 59 HASKELL DR | CARRERA CONSTRUCTION | | BRATENAHL | OH | 44108 | |
| UNGERMAN CONSTRUCTION COMPANY | | 4450 NICOLLET AVE S | | | MINNEAPOLIS | MN | 55419 | |
| UNGERTI AND HARRIS | | 3 FIRST NATIONAL PZ STE 3500 | | | CHICAGO | IL | 60602 | |
| UNICLEAN USA | | 5615 FIRST ST NW | | | WASHINGTON | DC | 20011 | |
| UNICOI COUNTY | | 100 N MAIN AVENUE PO BOX 7 | TRUSTEE | | ERWIN | TN | 37650 | |
| UNICOI COUNTY | | 100 N MAIN ST PO BOX 7 | TRUSTEE | | ERWIN | TN | 37650 | |
| UNICOI COUNTY | | 100 N MAIN ST | TRUSTEE | | ERWIN | TN | 37650 | |
| UNICOI COUNTY | | PO BOX 7 | TRUSTEE | | ERWIN | TN | 37650 | |
| UNICOI REGISTER OF DEEDS | | PO BOX 305 | | | ERWIN | TN | 37650 | |
| UNIDENTIFIED CARRIER | | PO BOX 780 | | | WATERLOO | IA | 50704 | |
| UNIDENTIFIED CARRIER | | | | | WATERLOO | IA | 50704 | |
| UNIFIED TITLE COMPANY LLC | | 101 S SAHWATCH ST STE 212 | | | COLORADO SPRINGS | CO | 80903 | |
| UNIFIED TREASURY OFFICE | | 710 N SEVENTH PO BOX 175013 | | | KANSAS CITY | KS | 66117 | |
| UNIFIED TREASURY OFFICE | | 710 N SEVENTH PO BOX 175013 | UNIFIED TREASURY OFFICE | | KANSAS CITY | KS | 66117 | |
| UNIFIRST MORTGAGE CORP | | 610 ROOD AVE | | | GRAND JUNCTION | CO | 81501 | |
| UNIFIRST MORTGAGE CORPORATION | | PO BOX 832468 | | | MIAMI | FL | 33283-2468 | |
| UNIFIRST MORTGAGE | | 610 ROAD AVE | | | GRAND JUNCTION | CO | 81501 | |
| UNIGARD INDEMNITY | | | | | BELLEVUE | WA | 98009 | |
| UNIGARD INDEMNITY | | PO BOX 90701 | | | BELLEVUE | WA | 98009 | |
| UNIGARD INSURANCE | | | | | BELLEVUE | WA | 98009 | |
| UNIGARD INSURANCE | | PO BOX 93000 | | | BELLEVUE | WA | 98009 | |
| UNIGARD SECURITY | | 1205 E 18TH ST | | | KANSAS CITY | MO | 64108 | |
| UNIGARD SECURITY | | PO BOX 93000 | | | BELLEVUE | WA | 98009-3000 | |
| UNIKO GLASS AND MIRROR INC | | 12310 W BERDIGE LN | | | LITCHFIELD PARK | AZ | 85340 | |
| UNILERSAL HORIZONS INC | | 101 S RAINBOW BLVD 28 73 | | | LAS VEGAS | NV | 89145-5362 | |
| UNION AMER INS CO LTD | | | | | | | 99999 | |
| UNION AMER INS CO LTD | | PAY AGENT | | | | | 99999 | |
| UNION AMERICAN INS CO | | 2500 NW 79 AVE | | | MIAMI | FL | 33122 | |
| UNION AMERICAN INS CO | | | | | BALTIMORE | MD | 21275 | |
| UNION AMERICAN INS CO | | | | | MIAMI | FL | 33122 | |
| UNION AMERICAN INS CO | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| UNION AREA SCHOOL DISTRICT | | 8287 ROUTE 6 | TAX COLLECTOR | | UNION CITY | PA | 16438 | |
| UNION AREA SCHOOL DISTRICT | | 9889 MITCHEL RD | T C OF UNION CITY AREA SD | | UNION CITY | PA | 16438 | |
| UNION AREA SD UNION TWP | | 205 MAPEAT LN | T C OF UNION AREA SCHOOL DIST | | NEW CASTLE | PA | 16101 | |
| UNION AUTO INDEMNITY | | | | | DALLAS | TX | 75265 | |
| UNION AUTO INDEMNITY | | PO BOX 655028 | | | DALLAS | TX | 75265 | |
| UNION AUTO INSURANCE | | | | | DALLAS | TX | 75265 | |
| UNION AUTO INSURANCE | | PO BOX 655028 | | | DALLAS | TX | 75265 | |
| UNION BANK AND TRUST COMPANY | | 4243 PIONEER WOODS DRIVE | PO BOX 82535 | | LINCOLN | NE | 68501 | |
| Union Bank of California, N.a. | | 8155 Mercury Court MC 904 | | | San Diego | CA | 92111 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Union Bank of California | | 530 B Street | | | San Diego | CA | 92101-4407 | |
| UNION BANK OF CALIFORNIA | | 8248 B MERCURY CT M/520 | | | SAN DIEGO | CA | 92111-1299 | |
| UNION BANK | | 17001 N MAY AVE | | | EDMOND | OK | 73012 | |
| UNION BANK | | 20 MAIN ST | | | MORRISVILLE | VT | 05661 | |
| UNION BANK | | 30 KIMBALL AVE STE 102 | | | SOUTH BURLINGTON | VT | 05403 | |
| UNION BANK | | 4921 NORTH MAY AVENUE | | | OKLAHOMA CITY | OK | 73112 | |
| UNION BEACH BORO | | 650 POOLE AVE | TAX COLLECTOR | | KEYPORT | NJ | 07735 | |
| UNION BEACH BORO | | 650 POOLE AVE | TAX COLLECTOR | | UNION BEACH | NJ | 07735 | |
| UNION BEACH BORO | | 650 POOLE AVE | UNION BEACH BORO TAX COLLECTOR | | UNION BEACH | NJ | 07735 | |
| UNION CENTER VILLAGE | TAX COLLECTOR | PO BOX 96 | 339 HIGH ST | | UNION CENTER | WI | 53962 | |
| UNION CENTER VILLAGE | TREASURER UNION CTR VILLAGE | PO BOX 96 | 339 HIGH ST | | UNION CENTER | WI | 53962 | |
| UNION CENTER VILLAGE | | VILLAGE HALL | TAX COLLECTOR | | UNION CENTER | WI | 53962 | |
| UNION CITY AREA SCHOOL DISTRICT | | 9 FIFTH AVE | KIM UBER TAX COLLECTORD | | UNION CITY | PA | 16438 | |
| UNION CITY AREA SCHOOL DISTRICT | | 9 FIFTH AVE | T C OF UNION CITY AREA SCH DIST | | UNION CITY | PA | 16438 | |
| UNION CITY AREA SD BLOOMFIELD TWP | | 24712 INLET DR | T C OF UNION CITY AREA SD | | UNION CITY | PA | 16438 | |
| UNION CITY BORO ERIE | | 9 FIFTH AVE | KIM UBER TAX COLLECTOR | | UNION CITY | PA | 16438 | |
| UNION CITY BORO ERIE | | 9 FIFTH AVE | T C UNION CITY BORO | | UNION CITY | PA | 16438 | |
| UNION CITY NEWTON | | 404 BANK ST | TAX COLLECTOR | | UNION | MS | 39365 | |
| UNION CITY TAX COLLECTOR | | 3715 PALISADE AVE | | | UNION CITY | NJ | 07087 | |
| UNION CITY VILLAGE | | VILLAGE HALL 208 N BROADWAY | TREASURER | | UNION CITY | MI | 49094 | |
| UNION CITY | | 101 SHARPE AVE PO BOX 987 | TREASURER CITY HALL | | UNION | SC | 29379 | |
| UNION CITY | | 101 SHARPE AVE PO BOX 987 | | | UNION | SC | 29379 | |
| UNION CITY | | 101 SHARPE ST | TREASURER | | UNION | SC | 29379 | |
| UNION CITY | | 3715 PALISADE AVE | UNION CITY TAX COLLECTOR | | UNION CITY | NJ | 07087 | |
| UNION CITY | | 3715 PALISADE AVE | | | UNION CITY | NJ | 07087 | |
| UNION CITY | | 408 S DEPOT | TAX COLLECTOR | | UNION CITY | TN | 38261 | |
| UNION CITY | | 500 E LOCUST ST | TAX COLLECTOR | | UNION | MO | 63084 | |
| UNION CITY | | 5047 UNION ST | TAX COLLECTOR | | UNION CITY | GA | 30291 | |
| UNION CITY | | 5047 UNION ST | | | UNION CITY | GA | 30291 | |
| UNION CITY | CITY OF UNION | PO BOX 53 | 1843 MT ZION RD | | UNION | KY | 41091 | |
| UNION CITY | | PO BOX 53 | CITY OF UNION | | UNION | KY | 41091 | |
| UNION CITY | | PO BOX 9 | TAX COLLECTOR | | UNION CITY | TN | 38281 | |
| UNION CITY | TAX COLLECTOR | 5047 UNION STREET | | | UNION CITY | GA | 30291 | |
| UNION CLERK OF CHANCERY COURT | | PO BOX 847 | | | NEW ALBANY | MS | 38652 | |
| UNION CLERK OF SUPERIOR CLERK | | 114 COURTHOUSE ST BOX 5 | | | BLAIRSVILLE | GA | 30512 | |
| UNION CONDOMINIUM ASSOCIAITON INC | | 320 49TH ST | | | UNION CITY | NJ | 07087 | |
| UNION COUNTY CHANCERY CLERK | | 109 MAIN ST E | | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY CHANCERY CLERK | | 109 MAIN ST E | UNION COUNTY CHANCERY CLERK | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY CIRCUIT CLERK | | 101 N WASHINGTON | COURTHOUSE RM 201 | | EL DORADO | AR | 71730 | |
| UNION COUNTY CLERK OF CIRCUIT C | | 55 W MAIN ST AND STATE RD 100 | | | LAKE BUTLER | FL | 32054 | |
| UNION COUNTY CLERK OF COURT | | 201 W MAIN ST | | | UNION | SC | 29379 | |
| UNION COUNTY CLERK OF THE | | 109 E MAIN | | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY CLERK RMC | | 201 W MAIN ST | | | UNION | SC | 29379 | |
| UNION COUNTY CLERK | | 1001 4TH ST STE D | | | LA GRANDE | OR | 97850 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION COUNTY CLERK | | 2 BROAD ST COURTHOUSE RM 115 | | | ELIZABETH | NJ | 07201-2202 | |
| UNION COUNTY CLERK | | 2 BROAD ST COURTHOUSE RM 115 | RM 115 | | ELIZABETH | NJ | 07201-2202 | |
| UNION COUNTY CLERK | | 309 W MARKET RM 100 | | | JONESBORO | IL | 62952 | |
| UNION COUNTY CLERK | | 55 W MAIN RM 103 | | | LAKE BUTLER | FL | 32054 | |
| UNION COUNTY CLERK | | 65 COURTHOUSE ST STE 5 | | | BLAIRSVILLE | GA | 30512 | |
| UNION COUNTY CLERK | | BROAD ST RM 115 | COURTHOUSE | | ELIZABETH | NJ | 07207 | |
| UNION COUNTY CLERK | | PO BOX 119 | MAIN AND MORGAN STREETS | | MORGANFIELD | KY | 42437 | |
| UNION COUNTY CLERK | | PO BOX 430 | | | CLAYTON | NM | 88415 | |
| UNION COUNTY CLERKS OFFICE | | 2 BROAD ST RM 115 | | | ELIZABETH | NJ | 07201-2202 | |
| UNION COUNTY MOBILE HOME | | 210 W MAIN ST | | | UNION | SC | 29379 | |
| UNION COUNTY RECORDER OF DEEDS | | 103 S 2ND ST | | | LEWISBURG | PA | 17837 | |
| UNION COUNTY RECORDER | | 209 E MAIN ST STE 210 | | | ELK POINT | SD | 57025 | |
| UNION COUNTY RECORDER | | 233 W SIXTH ST | COUNTY OFFICE BLDG | | MARYSVILLE | OH | 43040 | |
| UNION COUNTY RECORDER | | 233 W SIXTH ST | | | MARYSVILLE | OH | 43040 | |
| UNION COUNTY RECORDER | | 26 W UNION ST | | | LIBERTY | IN | 47353 | |
| UNION COUNTY RECORDERS OFFICE | | 26 W UNION PO BOX 106 | | | LIBERTY | IN | 47353 | |
| UNION COUNTY RECORDERS OFFICE | | 300 N PINE | COURTHOUSE | | CRESTON | IA | 50801 | |
| UNION COUNTY RECORDERS OFFICE | | PO BOX H | 311 W MARKET ST | | JONESBORO | IL | 62952 | |
| UNION COUNTY RECORDS OFFICE | | PO BOX 862 | UNION COUNTY RECORDS OFFICE | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY REGISTER OF DEEDS | | 209 E MAIN ST STE 210 | | | ELK POINT | SD | 57025 | |
| UNION COUNTY REGISTER OF DEEDS | | 500 N MAIN ST RM 205 | | | MONROE | NC | 28112 | |
| UNION COUNTY REGISTER OF DEEDS | | 901 MAIN ST STE 105 | | | MAYNARDVILLE | TN | 37807-3557 | |
| UNION COUNTY REGISTER OF DEEDS | | COURTHOUSE | | | ELIZABETH | NJ | 07207 | |
| UNION COUNTY SHERIFF | | 100 W MAIN ST | UNION COUNTY SHERIFF | | MORGANFIELD | KY | 42437 | |
| UNION COUNTY SHERIFF | | PO BOX 30 | | | MORGANFIELD | KY | 42437 | |
| UNION COUNTY SHERIFF | | PO BOX 30 | UNION COUNTY SHERIFF | | MORGANFIELD | KY | 42437 | |
| UNION COUNTY TAX CLAIM BUREAU | | 103 S 2ND ST | | | LEWISBURG | PA | 17837 | |
| UNION COUNTY TAX CLAIM BUREAU | | 103 S 2ND ST | UNION COUNTY TAX CLAIM BUREAU | | LEWISBURG | PA | 17837 | |
| UNION COUNTY TAX CLAIM BUREAU | | C O COURTHOUSE | | | LEWISBURG | PA | 17837 | |
| UNION COUNTY TREASURER | | 233 W 6TH ST | PO BOX 420 | | MARYSVILLE | OH | 43040 | |
| UNION COUNTY | | 1001 4TH ST STE A AND B | UNION COUNTY TAX COLLECTOR | | LA GRANDE | OR | 97850 | |
| UNION COUNTY | | 1001 4TH ST STE A | UNION COUNTY TAX COLLECTOR | | LA GRANDE | OR | 97850 | |
| UNION COUNTY | | 101 N WASHINGTON RM 106 | COLLECTOR | | EL DORADO | AR | 71730 | |
| UNION COUNTY | | 101 N WASHINGTON RM 106 | | | EL DORADO | AR | 71730 | |
| UNION COUNTY | | 101 N WASHINGTON RM 106 | UNION COUNTY TAXCOLLECTOR | | EL DORADO | AR | 71730 | |
| UNION COUNTY | | 114 COURTHOSE ST BOX 3 | TAX COMMISSIONER | | BLAIRSVILLE | GA | 30512 | |
| UNION COUNTY | | 114 E BANKHEAD PO BOX 862 | | | NEW ALBANY | MS | 38652 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION COUNTY | | 114 E BANKHEAD PO BOX 862 | TAX COLLECTOR | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY | | 200 CT ST PO BOX 308 | COUNTY TREASURER | | CLAYTON | NM | 88415 | |
| UNION COUNTY | | 209 E MAIN COURTHOUSE | TREASURER | | ELK POINT | SD | 57025 | |
| UNION COUNTY | | 209 E MAIN COURTHOUSE | UNION COUNTY TREASURER | | ELK POINT | SD | 57025 | |
| UNION COUNTY | | 209 E MAIN ST | UNION COUNTY TREASURER | | ELK POINT | SD | 57025 | |
| UNION COUNTY | | 210 W MAIN ST PO BOX 163 | TREASURER | | UNION | SC | 29379 | |
| UNION COUNTY | | 210 W MAIN ST PO BOX 163 | | | UNION | SC | 29379 | |
| UNION COUNTY | | 233 W 6TH ST PO BOX 420 | UNION COUNTY TREASURER | | MARYSVILLE | OH | 43040 | |
| UNION COUNTY | | 233 W 6TH ST | UNION COUNTY TREASURER | | MARYSVILLE | OH | 43040 | |
| UNION COUNTY | | 26 W UNION PO BOX 133 | TREASURER | | LIBERTY | IN | 47353 | |
| UNION COUNTY | | 26 W UNION PO BOX 133 | UNION COUNTY TREASURER | | LIBERTY | IN | 47353 | |
| UNION COUNTY | | 300 N PINE | UNION COUNTY TREASURER | | CRESTON | IA | 50801 | |
| UNION COUNTY | | 309 W MARKET ST RM 103 | UNION COUNTY TREASURER | | JONESBORO | IL | 62952 | |
| UNION COUNTY | | 311 W MARKET ST RM 103 PO BOX L | | | JONESBORO | IL | 62952 | |
| UNION COUNTY | | 311 W MARKET ST RM 103 PO BOX L | UNION COUNTY TREASURER | | JONESBORO | IL | 62952 | |
| UNION COUNTY | | 407 N MAIN ST | PO BOX 38 | | MONROE | NC | 28112 | |
| UNION COUNTY | | 407 N MAIN ST | TAX COLLECTOR | | MONROE | NC | 28112 | |
| UNION COUNTY | | 500 N MAIN ST STE 119 | | | MONROE | NC | 28112 | |
| UNION COUNTY | | 500 N MAIN ST STE 119 | TAX COLLECTOR | | MONROE | NC | 28112 | |
| UNION COUNTY | | 55 W MAIN ST RM 108 | UNION COUNTY TAX COLLECTOR | | LAKE BUTLER | FL | 32054 | |
| UNION COUNTY | | 65 COURTHOUSE ST STE 3 | TAX COMMISSIONER | | BLAIRSVILLE | GA | 30512 | |
| UNION COUNTY | | 901 MAIN ST STE 117 | | | MAYNARDVILLE | TN | 37807 | |
| UNION COUNTY | | 901 MAIN ST STE 117 | TRUSTEE | | MAYNARDVILLE | TN | 37807 | |
| UNION COUNTY | | COURTHOUSE 210 W MAIN ST | TREASURER | | UNION | SC | 29379 | |
| UNION COUNTY | JAMES PHILLIPS TAX COLLECTOR | PO BOX 307 | UNION CO CTHS | | MASCOT | TN | 37806 | |
| UNION COUNTY | JAMES PHILLIPS TAX COLLECTOR | PO BOX 307 | UNION CO CTHS | | MAYNARDVILLE | TN | 37807-0307 | |
| UNION COUNTY | | LOUIS AND S 2ND ST COURTHOUSE | TAX COLLECTOR | | LEWISBURG | PA | 17837 | |
| UNION COUNTY | | PO BOX 133 | UNION COUNTY TREASURER | | LIBERTY | IN | 47353 | |
| UNION COUNTY | | PO BOX 308 | UNION COUNTY TREASURER | | CLAYTON | NM | 88415 | |
| UNION COUNTY | TAX COLLECTOR | 500 N MAIN ST STE 119 | | | MONROE | NC | 28112 | |
| UNION COUNTY | UNION COUNTY - TAXCOLLECTOR | 101 N WASHINGTON RM 106 | | | EL DORADO | AR | 71730 | |
| UNION CROSSING COMMUNITY | | 11735 POINTE PL | C O CCM | | ROSWELL | GA | 30076 | |
| UNION ENDICOTT CS TWN OWEGO | | M T BANK 35 WASHINGTON AVE | RECEIVER OF TAXES | | ENDICOTT | NY | 13760 | |
| UNION ENDICOTT CS TWN OWEGO | | PO BOX 188 | RECEIVER OF TAXES | | ENDICOTT | NY | 13761 | |
| UNION ENDICOTT CS UNION | | PO BOX 188 | RECEIVER OF TAXES | | ENDICOTT | NY | 13761 | |
| UNION ENDICOTT CS UNION | RECEIVER OF TAXES | PO BOX 188 | 35 WASHINGTON AVE | | ENDICOTT | NY | 13761 | |
| UNION ENDICOTT CS | | PO BOX 188 | 35 WASHINGTON AVE | | ENDICOTT | NY | 13761 | |
| UNION FEDERAL BANK | | 7500 W JEFFERSON BLVD | | | FORT WAYNE | IN | 46804 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION FEDERAL MORTGAGE CORP | | 25 SMITH ST STE 204 | | | NANUET | NY | 10954 | |
| UNION FEDERAL MORTGAGE CORPORATION | | 25 SMITH STREET | SUITE 204 | | NANUET | NY | 10954 | |
| UNION FEDERAL SAVINGS BANK | | 1565 MINERAL SPRING AVE | | | NORTH PROVIDENCE | RI | 02904 | |
| UNION FIDELITY INSURANCE COMPANY | | 200 N ARTINGALE RD | | | SCHAUMBURG | IL | 60173 | |
| UNION FIDELITY INSURANCE COMPANY | | 200 N MARTINGALE RD | | | SCHAUMBURG | IL | 60173 | |
| UNION FIRE DISTRICT | | 131 ASA POND RD | | | WAKEFIELD | RI | 02879 | |
| UNION FIRE DISTRICT | | PO BOX 335 | | | PEACEDALE | RI | 02883 | |
| UNION FIRST MARKET BANK | | 603 PILOT HOUSE DR STE 100 | | | NEWPORT NEWS | VA | 23606 | |
| UNION GAP | | PO BOX 3008 | | | UNION GAP | WA | 98903 | |
| UNION GENERAL | | | | | CONCORD | CA | 94524 | |
| UNION GENERAL | | PO BOX 6555 | | | CONCORD | CA | 94524 | |
| UNION GROVE VILLAGE | | 1015 STATE ST | TREASURER UNION GROVE VILLAGE | | UNION GROVE | WI | 53182 | |
| UNION GROVE VILLAGE | | 1015 STATE ST | TREASURER | | UNION GROVE | WI | 53182 | |
| UNION GROVE VILLAGE | | 925 15TH AVE | TREASURER UNION GROVE VILLAGE | | UNION GROVE | WI | 53182 | |
| UNION GROVE VILLAGE | | 925 15TH AVE | TREASURER | | UNION GROVE | WI | 53182 | |
| UNION INS COMPANY | | | | | LINCOLN | NE | 68501 | |
| UNION INS COMPANY | | PO BOX 61038 | | | RICHMOND | VA | 23261 | |
| UNION INS COMPANY | | PO BOX 80439 | | | LINCOLN | NE | 68501 | |
| UNION INS COMPANY | | | | | RICHMOND | VA | 23261 | |
| UNION INSURANCE CO OF PROVIDENCE | | 717 MULBERRY ST | | | DES MOINES | IA | 50309 | |
| UNION INSURANCE CO OF PROVIDENCE | | 717 MULBERRY ST | PO BOX 712 | | DES MOINES | IA | 50306-0712 | |
| UNION INSURANCE CO OF PROVIDENCE | | 815 COMMERCE DR | | | OAKBROOK | IL | 60523-8838 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | AURORA | CO | 80044 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | BISMARCK | ND | 58502 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | BROOKFIELD | WI | 53008 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | CHARLOTTE | NC | 28235 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | CHARLOTTE | NC | 28256 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | DES MOINES | IA | 50303 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | DES MOINES | IA | 50309 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | HINSDALE | IL | 60521 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | KANSAS CITY | MO | 64114 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | LANSING | MI | 48909 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | MINNEAPOLIS | MN | 55440 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | OMAHA | NE | 68103 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 1252 | | | MINNEAPOLIS | MN | 55440 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 16499 | | | JACKSON | MS | 39236 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 1739 | | | WICHITA | KS | 67201 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 1897 | | | BISMARCK | ND | 58502 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 2070 | | | OMAHA | NE | 68103 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 25470 | | | OVERLAND PARK | KS | 66225-5470 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 30546 | | | LANSING | MI | 48909 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 327 | | | BROOKFIELD | WI | 53008 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 35266 | | | CHARLOTTE | NC | 28235 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 441098 | | | AURORA | CO | 80044 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 560807 | | | CHARLOTTE | NC | 28256 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 712 | | | DES MOINES | IA | 50306-0712 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 7911 | | | WARWICK | RI | 02887 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | WARWICK | RI | 02887 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | WICHITA | KS | 67201 | |
| UNION LEADER CORPORATION | | P.O. BOX 9513 | | | MANCHESTER | NH | 03108-9513 | |
| UNION LEADER CORPORATION | | PO BOX 9555 | | | MANCHESTER | NH | 03108 | |
| UNION MORTGAGE GROUP INC | | 7619 LITTLE RIVER TURNPIKE | SUITE# 400 | | ANNANDALE | VA | 22003 | |
| UNION MUT INS OF WETMORELAND CNTY | | | | | FORKSVILLE | PA | 18616 | |
| UNION MUT INS OF WETMORELAND CNTY | | PO BOX 71 | | | FORKSVILLE | PA | 18616 | |
| UNION MUTUAL FIRE INS | | | | | DALLAS | TX | 75374 | |
| UNION MUTUAL FIRE INS | | PO BOX 158 | 139 STATE ST | | MONTPELIER | VT | 05601 | |
| UNION MUTUAL FIRE INS | | PO BOX 741148 | | | DALLAS | TX | 75374 | |
| UNION MUTUAL FIRE INS | | | | | ROCKVILLE | MD | 20849 | |
| UNION MUTUAL INSURANCE COMPANY | | 1147 MAIN ST | | | TEKSBOURG | MA | 01876 | |
| UNION MUTUAL INSURANCE CO | | | | | OKLAHOMA CITY | OK | 73172 | |
| UNION MUTUAL INSURANCE CO | | PO DRAWER 720060 | | | OKLAHOMA CITY | OK | 73172 | |
| UNION NATIONAL FIRE INS | | 231 W LOCKWOOD AVE | | | ST LOUIS | MO | 63119 | |
| UNION NATIONAL FIRE INS | | 322 HIGHLAND PARK BLVD | | | NATCHEZ | MS | 39120 | |
| UNION NATIONAL FIRE INS | | | | | SAINT LOUIS | MO | 63119 | |
| UNION NATIONAL INSURANCE CO | | PO BOX 41018 | | | BATON ROUGE | LA | 70835 | |
| UNION OF AMERICA MUTUAL INSURANCE | | PO BOX 19662 | | | RALEIGH | NC | 27619-9662 | |
| UNION OF AMERICA MUTUAL INSURANCE | | | | | RALEIGH | NC | 27610 | |
| UNION PARISH | | 100 E BAYOU ST STE 101 | SHERIFF AND COLLECTOR | | FARMERVILLE | LA | 71241 | |
| UNION PLANTERS BANK NA | | 215 FORREST ST | CASHERING DEPT | | HATTIESBURG | MS | 39401 | |
| UNION PLANTERS MORTGAGE INC | | 7130 GOODLETT FARMS PKWY | INVESTOR ACCOUNTING AX2 | | CORDOVA | TN | 38016-4991 | |
| UNION POINT CITY | | 107 SCOTT ST | TAX COLLECTOR | | UNION POINT | GA | 30669 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION POINT CITY | | CITY HALL PO BOX 233 | TAX COLLECTOR | | UNION POINT | GA | 30669 | |
| UNION POWER COOPERATIVE | | PO BOX 5014 | | | MONROE | NC | 28111 | |
| UNION RECORDER OF DEEDS | | 103 S SECOND ST | | | LEWISBURG | PA | 17837 | |
| UNION RECORDER OF DEEDS | | COURTHOUSE BLDG | | | FARMERVILLE | LA | 71241 | |
| UNION REGISTER OF DEEDS | | PO BOX 248 | | | MONROE | NC | 28111-0248 | |
| UNION RURAL ELECTRIC COOPERATIVE | | 15461 US ROUTE 36 | PO BOX 393 | | MARYSVILLE | OH | 43040 | |
| UNION RURAL ELECTRIC | | PO BOX 393 | | | MARYSVILLE | OH | 43040 | |
| UNION SCHOOL DIST MAHONING TWP | | 187 DENNY DR | TC OF MAHONING TWP | | EDINBURG | PA | 16116 | |
| UNION SCHOOL DISTRICT | | MAIN ST BOX 362 | TAX COLLECTOR | | RIMERSBURG | PA | 16248 | |
| UNION SCHOOL DISTRICT | | RD 1 BOX 51 | TAX COLLECTOR | | RIMERSBURG | PA | 16248 | |
| UNION SCHOOL DISTRICT | | RT 1 BOX 476 | TAX COLLECTOR | | RIMERSBURG | PA | 16248 | |
| UNION SCHOOL DISTRICT | | RT 2 BOX 38 | TAX COLLECTOR | | SLIGO | PA | 16255 | |
| UNION SD RIMERSBURG BORO | | 266 CHESTNUT ST BOX 300 | T C OF UNION SCHOOL DISTRICT | | RIMERSBURG | PA | 16248 | |
| UNION SD SLIGO BORO | | PO BOX 34 | TAX COLLECTOR | | SLIGO | PA | 16255 | |
| UNION SECURITY ASSURANT GROUP | | 260 INTERSTATE N CIR | | | ATLANTA | GA | 30339 | |
| UNION SPRINGS C S UN SPRINGS VILL | | 27 N CAYUGA ST | TAX COLLECTOR | | UNION SPRINGS | NY | 13160 | |
| UNION SPRINGS CEN SCH COMB TWNS | | 2035 PINCKNEY RD | DEBORAH PINCKNEY | | AUBURN | NY | 13021 | |
| UNION SPRINGS CEN SCH COMB TWNS | | 27 N CAYUGA ST | SCHOOL TAX COLLECTOR | | UNION SPRINGS | NY | 13160 | |
| UNION SPRINGS VILLAGE | | 26 CHAPEL ST | VILLAGE CLERK | | UNION SPRINGS | NY | 13160 | |
| UNION SPRINGS VILLAGE | | FACTORY STREET PO BOX 99 | VILLAGE CLERK | | UNION SPRINGS | NY | 13160 | |
| UNION STANDARD INS | | | | | IRVING | TX | 75015 | |
| UNION STANDARD LLOYDS CO | | | | | IRVING | TX | 75015 | |
| UNION STANDARD LLOYDS CO | | PO BOX 152180 | | | IRVING | TX | 75015 | |
| UNION STAR | | PO BOX 96 | PAT WORKMAN COLLECTOR | | UNION STAR | MO | 64494 | |
| UNION SUCCESS WSS LLC | | 39812 MISSION BLVD #203 | | | FREMONT | CA | 94539 | |
| UNION TITLE SERVICES INC | | 218 ALMERIA AVE | | | CORAL GABLES | FL | 33134 | |
| UNION TOWN BRUSSELS | | 1298 PIT RD | | | BRUSSELS | WI | 54204 | |
| UNION TOWN CLERK | | 1024 BUCKLEY HWY | | | STAFFORD SPRINGS | CT | 06076 | |
| UNION TOWN MUTUAL INS | | PO BOX 294 | | | UNION | MO | 63084 | |
| UNION TOWN MUTUAL INS | | | | | UNION | MO | 63084 | |
| UNION TOWN | | 1043 BUCKLEY HWY | TAX COLLECTOR TOWN OF UNION | | STAFFORD SPRINGS | CT | 06076 | |
| UNION TOWN | | 1043 BUCKLEY HWY | TAX COLLECTOR TOWN OF UNION | | UNION | CT | 06076 | |
| UNION TOWN | | 1298 PIT RD | TREASURER TOWN OF UNION | | BRUSSELS | WI | 54204 | |
| UNION TOWN | | 13847 W HWY 59 | TREASURER UNION TWP | | EVANSVILLE | WI | 53536 | |
| UNION TOWN | | 13847 W HWY 59 | UNION TOWN TREASURER | | EVANSVILLE | WI | 53536 | |
| UNION TOWN | | 13847 W STATE RD 59 | TREASURER UNION TWP | | EVANSVILLE | WI | 53536 | |
| UNION TOWN | | 1506 N TOWN HALL RD | TREASURER | | EAU CLAIRE | WI | 54703 | |
| UNION TOWN | | 1506 N TOWN HALL RD | UNION TOWN TREASURER | | EAU CLAIRE | WI | 54703 | |
| UNION TOWN | | 28150 COUNTY RD FF | TREASURER TOWN OF UNION | | WEBSTER | WI | 54893 | |
| UNION TOWN | | 28150 COUNTY RD FF | TREASURER UNION TOWN | | WEBSTER | WI | 54893 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION TOWN | | 44 HAWLEY ST BING CSD REC OF TAXES | BROOME CTY RECEIVER OF TAXES | | BINGHAMTON | NY | 13901 | |
| UNION TOWN | | 567 COMMON RD | UNION TOWN TAX COLLECTOR | | UNION | ME | 04862 | |
| UNION TOWN | | 8326 W CAMERON ST | | | EAU CLAIRE | WI | 54703-9653 | |
| UNION TOWN | | 8326 W CAMERON ST | TREASURER TOWN OF UNION | | EAU CLAIRE | WI | 54703 | |
| UNION TOWN | | 8326 W CAMERON ST | TREASURER | | EAU CLAIRE | WI | 54703-9653 | |
| UNION TOWN | | 8444 W CAMERON ST | | | EAU CLAIRE | WI | 54703-9653 | |
| UNION TOWN | | 854 PLEASANT RIDGE | | | LUXEMBURG | WI | 54217 | |
| UNION TOWN | | 854 PLEASANT RIDGE | TAX COLLECTOR | | LUXEMBURG | WI | 54217 | |
| UNION TOWN | | 854 PLEASANT RIDGE | TREASURER TOWN OF UNION | | LUXEMBURG | WI | 54217 | |
| UNION TOWN | | E6820 HWY 22 | TREASURER UNION TWP | | BEAR CREEK | WI | 54922 | |
| UNION TOWN | | PO BOX 1400 | | | BINGHAMTON | NY | 13902 | |
| UNION TOWN | | PO BOX 1400 | BROOME CTY RECEIVER OF TAXES | | BINGHAMTON | NY | 13902 | |
| UNION TOWN | | R 1 | | | MANAWA | WI | 54949 | |
| UNION TOWN | | RT 2 | | | DANBURY | WI | 54830 | |
| UNION TOWN | | S2931 VALLEY AVE | GLADYS JANECEK TREASURER | | LA FARGE | WI | 54639 | |
| UNION TOWN | | S2931 VALLEY AVE | TREASURER UNION TWP | | LAFARGE | WI | 54639 | |
| UNION TOWNSHIP ADAMS | | 1 B MUMMERT DR | T C OF UNION TOWNSHIP | | LITTLESTOWN | PA | 17340 | |
| UNION TOWNSHIP ADAMS | | 776 HANOVER PIKE | LAWRENCE F SUSKIE TAX COLLECTOR | | LITTLESTOWN | PA | 17340 | |
| UNION TOWNSHIP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| UNION TOWNSHIP CRWFRD | | 6786 PERRY HWY | T C OF UNION TOWNSHIP | | MEADVILLE | PA | 16335 | |
| UNION TOWNSHIP FULTON | | 1228 HARMON LN | T C OF UNION TOWNSHIP | | WARFORDSBURG | PA | 17267 | |
| UNION TOWNSHIP HUNTIN | | 12375 SUNRISE ACRES RD | T C OF UNION TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| UNION TOWNSHIP LEBNON | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| UNION TOWNSHIP LEBNON | | 547 S TENTH ST | LEBANON EIT | | LEBANON | PA | 17042 | |
| UNION TOWNSHIP MIFFLN | | 31 POPLAR ST | T C OF UNION TOWNSHIP | | BELLEVILLE | PA | 17004 | |
| UNION TOWNSHIP SCHYKL | | 123 ARISTES RD | T C OF UNION TWP | | RINGTOWN | PA | 17967 | |
| UNION TOWNSHIP SNYDER | | 22 HERROLD CHURCH RD | T C OF UNION TOWNSHIP | | PORT TREVERTON | PA | 17864 | |
| UNION TOWNSHIP UNION | | 103 S SECOND ST | DIANE REIGLE TAX COLLECTOR | | LEWISBURG | PA | 17837 | |
| UNION TOWNSHIP UNION | | 1111 PARK RD | TAX COLLECTOR OF UNION TWP | | WINFIELD | PA | 17889 | |
| UNION TOWNSHIP | | 1001 S MAIN | CAROL WOOD TWP COLLECTOR | | GALLATIN | MO | 64640 | |
| UNION TOWNSHIP | | 1001 S MAIN | CAROL WOOD TWP COLLECTOR | | GALLITON | MO | 64640 | |
| UNION TOWNSHIP | | 13667 ROUTE 414 | T C OF UNION TOWNSHIP | | CANTON | PA | 17724 | |
| UNION TOWNSHIP | | 140 PERRYVILLE RD | TAX COLLECTOR | | HAMPTON | NJ | 08827 | |
| UNION TOWNSHIP | | 140 PERRYVILLE RD | UNION TOWNSHIP TAX COLLECTOR | | HAMPTON | NJ | 08827 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION TOWNSHIP | | 1507 MAIN ST | MASHELLE TRIMBLE COLLECTOR | | UNIONVILLE | MO | 63565 | |
| UNION TOWNSHIP | | 191 N BROADWAY ST | TREASURER UNION TWP | | UNION CITY | MI | 49094 | |
| UNION TOWNSHIP | | 1976 MORRIS AVE | TAX COLLECTOR | | UNION | NJ | 07083 | |
| UNION TOWNSHIP | | 1976 MORRIS AVE | UNION TOWNSHIP TAXCOLLECTOR | | UNION | NJ | 07083 | |
| UNION TOWNSHIP | | 1976 MORRIS AVE | | | UNION | NJ | 07083 | |
| UNION TOWNSHIP | | 2010 S LINCOLN RD | | | MOUNT PLEASANT | MI | 48858 | |
| UNION TOWNSHIP | | 2010 S LINCOLN RD | | | MT PLEASANT | MI | 48858 | |
| UNION TOWNSHIP | | 2010 S LINCOLN RD | TREASURER UNION TWP | | MOUNT PLEASANT | MI | 48858 | |
| UNION TOWNSHIP | | 2010 S LINCOLN RD | TREASURER UNION TWP | | MT PLEASANT | MI | 48858 | |
| UNION TOWNSHIP | | 25219 HWY 129 | EDNA LAFAVER TWP COLLECTOR | | GREEN CITY | MO | 63545 | |
| UNION TOWNSHIP | | 5232 LAKE RD | TREASURER UNION TWP | | FIFE LAKE | MI | 49633 | |
| UNION TOWNSHIP | | 702 ALLEN RD RT 2 BOX 403 | JONELL EVERETT TWP COLLECTOR | | CAMPBELL | MO | 63933 | |
| UNION TOWNSHIP | | 8287 ROUTE 6 | TAX COLLECTOR | | UNION CITY | PA | 16438 | |
| UNION TOWNSHIP | | 87 REYBURN RD | | | SHICKSHNNY | PA | 18655 | |
| UNION TOWNSHIP | | CITY HALL | | | GROVESPRING | MO | 65662 | |
| UNION TOWNSHIP | | CITY HALL | | | GROVESPRINGS | MO | 65662 | |
| UNION TOWNSHIP | | CITY HALL | | | MARTINSVILLE | MO | 64467 | |
| UNION TOWNSHIP | | CITY HALL | | | UNIONVILLE | MO | 63565 | |
| UNION TOWNSHIP | | MUNICIPAL BLDG 1976 MORRIS AVE | TAX COLLECTOR | | UNION | NJ | 07083 | |
| UNION TOWNSHIP | | MUNICIPAL BLDG 1976 MORRIS AVE | | | UNION | NJ | 07083 | |
| UNION TOWNSHIP | | R D 2 BOX 267 | | | CANTON | PA | 17724 | |
| UNION TOWNSHIP | | RR 1 BOX 702 | TAX COLLECTOR | | PORT TREVORTON | PA | 17864 | |
| UNION TOWNSHIP | | RT 2 BOX 403 | JONELL EVERETT TWP COLLECTOR | | CAMPBELL | MO | 63933 | |
| UNION TOWNSHIP | TREASURER UNION TWP | 195 N BROADWAY ST | | | UNION CITY | MI | 49094-1187 | |
| UNION TOWNSHIP | UNION TOWNSHIP-TAXCOLLECTOR | 1976 MORRIS AVE | | | UNION | NJ | 07083 | |
| UNION TOWN | | TOWN HALL | | | LAFARGE | WI | 54639 | |
| UNION TOWN | | TOWN HALL | | | PLUM CITY | WI | 54761 | |
| UNION TOWN | | TOWN HALL | TREASURER | | LA FARGE | WI | 54639 | |
| UNION TOWN | TOWN OF UNION | PO BOX 186 | COMMON RD | | UNION | ME | 04862 | |
| UNION TOWN | TREASURER UNION TOWNSHIP | PO BOX 87 | 414 W MAIN ST | | ELLSWORTH | WI | 54011 | |
| UNION TRUST MORTGAGE CORP | | 5 ESSEX GREEN DR | | | PEABODY | MA | 01960 | |
| UNION TWN | | 13847 W HWY 59 | TREASURER UNION TOWNSHIP | | EVANSVILLE | WI | 53536 | |
| UNION TWN | | 13847 W STATE RD 59 | TREASURER UNION TOWNSHIP | | EVANSVILLE | WI | 53536 | |
| UNION TWP BERKS | | 50 GEIGERTOWN RD | T C OF UNION TOWNSHIP | | DOUGLASSVILLE | PA | 19518 | |
| UNION TWP CENTRE | | 250 BUSH HOLLOW RD | T C OF UNION TOWNSHIP | | JULIAN | PA | 16844 | |
| UNION TWP CENTRE | | 403 EGYPT HOLLOW RD | T C OF UNION TOWNSHIP | | JULIAN | PA | 16844 | |
| UNION TWP LAWRNC | | 205 MAPEAT LN | T C OF UNION TOWNSHIP | | NEW CASTLE | PA | 16101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION TWP LUZRNE | | 87 REYBURN RD RR1 BOX 133 | TAX COLLECTOR OF UNION TWP | | SHICKSHINNY | PA | 18655 | |
| UNION TWP LUZRNE | | 87 REYBURN RD | TAX COLLECTOR OF UNION TWP | | SCHICKSHINNY | PA | 18655 | |
| UNION TWP SCHOOL DISTRICT | | R D 2 BOX 267 | TAX COLLECTOR | | CANTON | PA | 17724 | |
| UNION TWP SCHOOL DISTRICT | | RR 2 BOX 480 | TAX COLLECTOR | | RINGTOWN | PA | 17967 | |
| UNION TWP SCHOOL DISTRICT | | RR1 BOX 702 | TAX COLLECTOR | | PORT TREVORTON | PA | 17864 | |
| UNION TWP WASHTN | | 3904 FINLEYVILLE ELRAMA RD | BERNADETTE SPEERTAX COLLECTOR | | FINLEYVILLE | PA | 15332 | |
| UNION TWP WASHTN | | MUNIL BLDG 3904 FINLEYVILLE ELRAMA | T C OF UNION TOWNSHIP | | FINLEYVILLE | PA | 15332 | |
| UNION TWP | | 1191 S CONTINENTAL DR | T C OF UNION TOWNSHIP | | ROCKTON | PA | 15856 | |
| UNION TWP | | 155 ROSEVILLE RD | T C OF UNION TOWNSHIP | | BROOKVILLE | PA | 15825 | |
| UNION TWP | | 2362 LEHMAN RD | C HOPE RITZ TAX COLLECTOR | | WARFORDSBURG | PA | 17267 | |
| UNION TWP | | 31 POPLAR ST | TAX COLLECTOR | | BELLEVILLE | PA | 17004 | |
| UNION TWP | | 8823 MERCER PIKE | | | MEADVILLE | PA | 16335 | |
| UNION TWP | | RR 1 BOX 35 | JUDITH LABORDE CROSSWAITE TC | | ROCKTON | PA | 15856 | |
| UNION TWP | | RR 2 BOX 480 | TAX COLLECTOR | | RINGTOWN | PA | 17967 | |
| UNION TWP | | RR 4 BOX 142 | TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| UNION TWP | | ST RT BOX 43 | TAX COLLECTOR | | HUNTINGDON | PA | 16652 | |
| UNION VALE TOWN | | 2 DUNCAN RD TYMOR PARK | TAX COLLECTOR | | LAGRANGEVILLE | NY | 12540 | |
| UNION VALE TOWN | | 249 DUNCAN RD | TAX COLLECTOR | | LAGRANGEVILLE | NY | 12540 | |
| UNION | | 500 E LOCUST ST | RUTH DOWIL COLLECTOR | | UNION | MO | 63084 | |
| UNIONDALE BORO SCHOOL DISTRICT | | PO BOX 15 | TAX COLLECTOR | | UNION DALE | PA | 18470 | |
| UNIONDALE BORO SCHOOL DISTRICT | | PO BOX 15 | TAX COLLECTOR | | UNIONVILLE | PA | 19375-0015 | |
| UNIONDALE BORO | | PO BOX 15 | TAX COLLECTOR | | UNIONDALE | PA | 18470 | |
| UNIONTOWN AREA SCHOOL DISTRICT TAX | | 20 N GALLATIN AVE | RM 111 | | UNIONTOWN | PA | 15401 | |
| UNIONTOWN AREA SCHOOL DISTRICT | | 20 N GALLATIN AVE RM 111 CITY HALL | T C OF UNIONTOWN AREA SCHOOLS | | UNIONTOWN | PA | 15401 | |
| UNIONTOWN AREA SCHOOL DISTRICT | | 20 N GALLATIN AVE RM 111 | T C OF UNIONTOWN AREA SCHOOLS | | UNIONTOWN | PA | 15401 | |
| UNIONTWN CITY CITY BILL FAYETT | | 20 N GALLATIN AVE RM 111 CITY HALL | TREASURE SUSAN MAHER | | UNIONTOWN | PA | 15401 | |
| UNIONTWN CITY CITY BILL FAYETT | | 20 N GALLATIN AVE RM 111 CITY HALL | TREASURER JOSEPH GIACHETTI | | UNIONTOWN | PA | 15401 | |
| UNIONTWN CITY CITY BILL TAX | | 20 N GALLATIN | RM 111 | | UNIONTOWN | PA | 15401 | |
| UNIONTOWN CITY | | 20 N GALLATIN AVERM 111 CITY HALL | CITY TREASURER | | UNIONTOWN | PA | 15401 | |
| UNIONTOWN CITY | | PO BOX 548 | CITY CLERK OF UNIONTERN | | UNIONTOWN | KY | 42461 | |
| UNIONTOWN SCHOOL DIST | | 20 N GALLATIN AVE RM 111 | TAX COLLECTOR | | UNIONTOWN | PA | 15401 | |
| UNIONTOWN SCHOOL DISTRICT | | 140 GROVER RD | T C OF UNIONTOWN AREA SCH DIST | | OHIOPYLE | PA | 15470 | |
| UNIONTOWN SCHOOL DISTRICT | | 142 GRIMPLIN RD | T C OF UNIONTOWN SCHOOL DIST | | VANDERBILT | PA | 15486 | |
| UNIONTOWN SCHOOL DISTRICT | | 1626 WHARTON FURNACE RD | T C OF UNIONTOWN AREA SCH DIST | | FARMINGTON | PA | 15437 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIONTOWN SCHOOL DISTRICT | | 169 MAIN ST | T C OF UNION TOWN SCHOOL DIST | | MARKLEYSBURG | PA | 15459 | |
| UNIONTOWN SCHOOL DISTRICT | | 5171 NATIONAL PIKE | DOUGLAS ROSENBERGER T C | | MARKLEYSBURG | PA | 15459 | |
| UNIONTOWN SCHOOL DISTRICT | | PO BOX 41 | TAX COLLECTOR | | MARKLEYSBURG | PA | 15459 | |
| UNIONTOWN SCHOOL DISTRICT | | PO BOX 488 | T C OF UNIONTOWN AREA SCH DIST | | NEW SALEM | PA | 15468 | |
| UNIONTOWN SCHOOL DISTRICT | | PO BOX 488 | TAX COLLECTOR | | NEW SALEM | PA | 15468 | |
| UNIONTOWN SCHOOL DISTRICT | | RD 1 BOX 327 | TAX COLLECTOR | | OHIOPYLE | PA | 15470 | |
| UNIONTOWN SCHOOL DISTRICT | | RD 1 BOX 68B | TAX COLLECTOR | | MARKLEYSBURG | PA | 15459 | |
| UNIONTOWN SCHOOL DISTRICT | | RD 1 BOXS 185 D | TAX COLLECTOR | | VANDERBILT | PA | 15486 | |
| UNIONVILLE BORO CENTRE | | PO BOX 12 | T C OF UNIONVILLE BOROUGH | | FLEMING | PA | 16835 | |
| UNIONVILLE BORO CENTRE | | PO BOX 21 | T C OF UNIONVILLE BOROUGH | | FLEMING | PA | 16835 | |
| UNIONVILLE CHADDS FORD SCHOOL DIST | | 740 UNIONVILLE RD | T C OF UNIONVILLE CHADDS FORD | | KENNETT SQUARE | PA | 19348 | |
| UNIONVILLE CHADDS FORD SCHOOL DIST | | 740 UNIONVILLE RD | T C OF UNIONVILLE CHADDSFORD SD | | KENNETT SQUARE | PA | 19348 | |
| UNIONVILLE CHADDS FORD SCHOOL DIST | | PO BOX 560 | T C OF UNIONVILLE CHADDSFORD SD | | WEST CHESTER | PA | 19381 | |
| UNIONVILLE CHADDS FORD SCHOOL DIST | | PO BOX 560 | TAX COLLECTOR | | WEST CHESTER | PA | 19381 | |
| UNIONVILLE CITY | | CITY HALL | | | LUCERNE | MO | 64655 | |
| UNIONVILLE TOWN | | 1102 UNIONVILLE CHURCH RD | TAX COLLECTOR | | MONROE | NC | 28110 | |
| UNIONVILLE VILLAGE | | 6454 MERRY ST PO BOX 257 | TREASURER | | UNIONVILLE | MI | 48767 | |
| UNIONVILLE VILLAGE | | 7 MAIN STREET PO BOX 148 | VILLAGE TAX COLLECTOR | | UNIONVILLE | NY | 10988 | |
| UNIONVILLE | | 1507 MAIN | UNIONVILLE CITY COLLECTOR | | UNIONVILLE | MO | 63565 | |
| UNIQUE BROKERAGE INC | | 300 PARKER ST | | | MAPLEWOOD | NJ | 07040 | |
| UNIQUE CONCEPT REALTY | | 6167 MIAMI LAKES DR E | | | MIAMI LAKES | FL | 33014 | |
| UNIQUE CONSTRUCTION LA LLC CONSTRUC | | 1439 MANDEVILLE ST | | | NEW ORLEANS | LA | 70117-8428 | |
| UNIQUE ENTERPRISES INTERNATIONAL LL | | 49562 CENTRAL PK | | | WEST SHELBY TWP | MI | 48317 | |
| UNIQUE ENVIROMENTS INC | | 4750 327TH AVE NE | | | CARNATION | WA | 98014 | |
| UNIQUE FLOORS INC | | 1904 NW 79 AVE | PEDRO SUAREZ | | MIAMI | FL | 33126 | |
| UNIQUE HOMES AND LAND | | 500 SEABRIGHT AVE 100 | | | SANTA CRUZ | CA | 95062 | |
| UNIQUE HOMES | | 405 N 15TH ST | | | LAMESA | TX | 79331-3223 | |
| UNIQUE INDOOR COMFORT | | 1051 RADNOR RD | | | WAYNE | PA | 19087 | |
| UNIR 2 WATERGATE ASSOCIATION INC | | 11996 CORAL PL | | | BOCA RATON | FL | 33428 | |
| UNIS, DAVID J | | 1220 E DAVISON LAKE ROAD | | | METAMORA | MI | 48455 | |
| UNIS, ISSA | | 6 WOODBRIDGE COURT | | | DEARBORN | MI | 48124 | |
| UNISON | | | | | BALTIMORE | MD | 21279 | |
| UNISON | | BOX 118090 | | | CHARLESTON | SC | 29423 | |
| UNISON | | | | | CHARLESTON | SC | 29423 | |
| UNISON | | PO BOX 79742 | | | BALTIMORE | MD | 21279 | |
| UNISOURCE | | 625 W RIDGE PIKA STE 205 | | | CONSHOHOCKEN | PA | 19428 | |
| UNIT OWNERS ASSOCIATION OF | | 32800 STATE ROUTE 20 STE 2 | C O ACORN PROPERTIES | | OAK HARBOR | WA | 98277 | |
| UNITD COUNTRY MARBLE HILL RE | | 608 HWY 34 W | PO BOX 1039 | | MARBLE HILL | MO | 63764 | |
| UNITED 4 APPRAISALS, LLC | | 4426 LOTUS DRIVE | | | WATERFORD | MI | 48329 | |
| UNITED A 1 CONSTRUCTION INC | | 2535 MATHEWS AVE | | | BRONX | NY | 10467 | |
| UNITED AGENTS INSURANCE CO OF LA | | 2051 SILVERSIDE STE 212 | | | BATON ROUGE | LA | 70808 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED AGENTS INSURANCE CO OF LA | | | | | BATON ROUGE | LA | 70808 | |
| UNITED AMERICAN PROPERTIES INC | | 1200 S FEDERAL ST STE 307 | | | BOYNTON BEACH | FL | 33435 | |
| UNITED ASSET SERVICES | | 27758 SANTA MARGARITA PKWY 400 | | | MISSION VIEJO | CA | 92691 | |
| UNITED ASSURANCE INC | | 16 00 POLLITT DR | | | FAIR LAWN | NJ | 07410 | |
| UNITED BANK | | 2600 S THOMPSON ST | | | SPRINGDALE | AR | 72764-6354 | |
| UNITED BLDG SERVICE CO | | 2870 HILTON | KIMBERLY AND ALBERT ANDERSON | | FERNDALE | MI | 48220 | |
| UNITED BOARD UP SERVICES INC | | PO BOX 333 | | | LOWELL | IN | 46356 | |
| UNITED CALIFORNIA SYSTEMS | | 2049 SENTRY PARK E STE 2550 | | | LOS ANGELES | CA | 90067 | |
| UNITED CAPITAL INC | | 201 COLUMBINE ST 250 | | | DENVER | CO | 80206 | |
| UNITED CAPITAL INSURANCE NUCOR | | 1400 LAKE HEARN DR | | | ATLANTA | GA | 30319 | |
| UNITED CAPITAL INSURANCE NUCOR | | | | | ATLANTA | GA | 30319 | |
| UNITED CAPITAL MORTGAGE | | 2035 LAKESIDE CENTRE WAY STE 140 | | | KNOXVILLE | TN | 37922 | |
| United Capital Mortgage | | 2035 Lakeside Centre Way Suite 140 | | | Knoxville | TN | 37922 | |
| UNITED CASUALTY INS CO OF AMERICA | | | | | DALLAS | TX | 75265 | |
| UNITED CASUALTY INS CO OF AMERICA | | PO BOX 655028 | | | DALLAS | TX | 75265 | |
| UNITED CASUALTY INSURANCE | | 231 W LOCKWOOD | | | ST LOUIS | MO | 63119 | |
| UNITED CITY OF YORKVILLE | | 800 GAME FARM RD | | | YORKVILLE | IL | 60560 | |
| UNITED CLEANING AND RESTORATION LLC | | 20 INDUSTRIAL PARK ACCESS RD | | | MIDDLEFIELD | CT | 06455 | |
| UNITED CLEANING AND RESTORATION LLC | | 70 INDUSTRIAL PARK ACCESS RD | | | MIDDLEFIELD | CT | 06455 | |
| UNITED CLEANING AND RESTORATION | | 20 INDUSTRIAL PARK ACCESS RD | | | MIDDLEFIELD | CT | 06455 | |
| UNITED CLEANING AND RESTORATION | | 70 INDUSTRIAL PARK ACCESS RD | RODNEY AND MAXINE PATTERSON | | MIDDLEFIELD | CT | 06455 | |
| UNITED COFFEE SERVICE, INC. | | 1096 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| UNITED COLLECTION BUREAU INC | | 5620 SOUTHWYCK BLVD STE 206 | | | TOLEDO | OH | 43614 | |
| UNITED COMMERCE BANK | | 211 S COLLEGE AVE | | | BLOOMINGTON | IN | 47404 | |
| UNITED COMMERCE COMPANY | | 15455 SAN FERNANDO MISSION BLVD 208 | | | MISSION HILLS | CA | 91345 | |
| UNITED COMMUNITY INS LAWRENCE GROUP | | PO BOX 22165 | | | ROCHESTER | NY | 14673 | |
| UNITED COMMUNITY INS LAWRENCE GROUP | | | | | ROCHESTER | NY | 14673 | |
| UNITED COMMUNITY MANAGEMENT | | 11784 W SAMPLE RD | | | POMPANO BEACH | FL | 33065 | |
| UNITED COMMUNITY MORTGAGE SERVICES INC | | 125 HIGHWAY 515 E | | | BLAIRSVILLE | GA | 30512-8579 | |
| UNITED COMMUNITY MORTGAGE SERVICES | | 560 AIRPORT INDUSTRIAL DR STE 500 | | | BLAIRSVILLE | GA | 30512 | |
| UNITED CONTRACTORS LLC AND TRACY | | 1865 GARGIS LN | D HILL AND FRANK W HILL | | TUSCUMBIA | AL | 35674 | |
| UNITED CONTRACTORS OF AMERICA | | 1200 NEWNAN CROSSING BLVD E | APT 1023 | | NEWNAM | GA | 30265 | |
| UNITED CONTRACTORS OF AMERICA | | 123 SPRINGFIELD DR | AND DONNA HUXLEY | | NEWNAN | GA | 30265 | |
| UNITED COUNTIES INS GROUP | | 540 MIDDLESEX AVE | | | METUCHEN | NJ | 08840 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED COUNTRY 1ST RATE REAL ESTATE | | PO BOX 56 | | | HOLLY SPRINGS | MS | 38635-0056 | |
| UNITED COUNTRY ALMOST HEAVEN | | 6182 WEBSTER RD | | | SUMMERSVILLE | WV | 26651 | |
| UNITED COUNTRY COASTAL HOMES | | 5368 BEACH DR SW | | | SHALLOTTE | NC | 28470 | |
| UNITED COUNTRY COOPER REALTY | | 640 G HWY 51 BYPASS E | | | DYERSBURG | TN | 38024 | |
| UNITED COUNTRY FIRST CHAPTER CO | | PO BOX 1212 | | | MARION | SC | 29571 | |
| UNITED COUNTRY HIGH PLAINS | | 413 MAIN ST | | | SHELBY | MT | 59474 | |
| UNITED COUNTRY HOLBERT REALTY | | RT 370 PO BOX 271 | | | LAKEWOOD | PA | 18439 | |
| UNITED COUNTRY HOMEPLACE PROPERTIES | | 16829 OLD NORTHWESTERN TURNPIKE | | | AUGUSTA | WV | 26704 | |
| UNITED COUNTRY LAKE REALTY | | 15090 LAKESHORE DR # B | | | CLEARLAKE | CA | 95422-8172 | |
| UNITED COUNTRY LAMAR REAL ESTATE | | 904 W 12TH ST | | | LAMAR | MO | 64759 | |
| UNITED COUNTRY MARSHLAND REALTY I | | 580 PARRIS ISLAND GTWY | | | BEAUFORT | SC | 29906 | |
| UNITED COUNTRY MARTIN REALTY | | PO BOX 575 | | | AHOOKIE | NC | 27910 | |
| UNITED COUNTRY MERAMEC REALTY | | 101 N JEFFERSON | | | SAINT JAMES | MO | 65559 | |
| UNITED COUNTRY MILACA RE | | 400 3RD AVE SW | PO BOX 65 | | MILACA | MN | 56353 | |
| UNITED COUNTRY MILACA REAL ESTATE | | PO BOX 65 | 400 3RD AVE SW | | MILACA | MN | 56353 | |
| UNITED COUNTRY RE KIRSCHBAUM | | 370 KIRKWOOD RD | | | CUBA CITY | WI | 53807 | |
| UNITED COUNTRY REAL ESTATE | | 1900 S ANDERSON ST | | | ELWOOD | IN | 46036 | |
| UNITED COUNTRY REAL ESTATE | | 60519 ST HWY 23 | | | FINLAYSON | MN | 55735 | |
| UNITED COUNTRY REALTY | | 127 N MAIN ST | | | HILLSVILLE | VA | 24343 | |
| UNITED COUNTRY SELLERS CHOICE REAL | | 3069 B N WESTWOOD | | | POPLAR BUFF | MO | 63901 | |
| UNITED COUNTRY TWADDLE REALTY | | 710 S MAIN ST | | | MARYVILLE | MO | 64468 | |
| UNITED COUNTRY VIP REALTY | | PO BOX 2164 | | | LEBANON | MO | 65536-2105 | |
| UNITED COUNTRY | | 101 BASIN ST NW | | | EPHRATA | WA | 98823 | |
| UNITED COUNTY REAL ESTATE | | 205 E N AVE | | | BONIFAY | FL | 32425 | |
| UNITED CREDIT SERVICE ATTN MR HALS | | 4501 CIRLCE 75 PKWY | | | ATLANTA | GA | 30339 | |
| UNITED FARM FAMILY FARM FAMILY INS | | | | | ALBANY | NY | 12201 | |
| UNITED FARM FAMILY FARM FAMILY INS | | PO BOX 656 | | | ALBANY | NY | 12201 | |
| UNITED FARM FAMILY MUTUAL INSURANCE | | | | | INDIANAPOLIS | IN | 46206 | |
| UNITED FARM FAMILY MUTUAL INSURANCE | | PO BOX 1250 | | | INDIANAPOLIS | IN | 46206 | |
| UNITED FEDERAL MORTGAGE | | 6903 ROCKLEDGE DR 8TH FL | | | BETHESDA | MD | 20817 | |
| UNITED FIDELITY FUNDING CORP | | 1300 NW BRIARCLIFF PKWY STE 275 | | | RIVERSIDE | MO | 64150-7101 | |
| UNITED FIDELITY FUNDING CORP | | 4770 N. BELLEVIEW SUITE 210 | | | KANSAS CITY | MO | 64116 | |
| UNITED FINANCIAL MORTGAGE CORP | | 1000 MARINE BLVD STE 100 | | | BRISHANE | CA | 94005 | |
| UNITED FINANCIAL MORTGAGE CORP | | 815 COMMERCE DR STE 100 | | | OAK BROOK | IL | 60523 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED FIRE AND CASUALTY CO | | | | | CEDAR RAPIDS | IA | 52401 | |
| UNITED FIRE AND CASUALTY CO | | PO BOX 73909 | | | CEDAR RAPIDS | IA | 52401 | |
| UNITED FIRE AND INDEMNITY COMPANY | | PO BOX 1259 | | | GALVESTON | TX | 77553 | |
| UNITED FIRE LLOYDS | | | | | GALVESTON | TX | 77553 | |
| UNITED FIRE LLOYDS | | PO BOX 1259 | | | GALVESTON | TX | 77553 | |
| UNITED FRONT REMODELING LLC T BROWN | | 3558 N DREXEL AVE | ROSA GOVAN | | INDIANAPOLIS | IN | 46218 | |
| UNITED FRONTIER MUT | | 195 DAVISON | | | LOCKPORT | NY | 14094 | |
| UNITED FRONTIER MUT | | | | | LOCKPORT | NY | 14094 | |
| UNITED FUNDING CORP | | 222 MAIN ST STE 400 | | | MILFORD | MA | 01757 | |
| UNITED GUAR RES INS AMER INTL GROUP | | | | | GREENSBORO | NC | 27401 | |
| UNITED GUAR RES INS AMER INTL GROUP | | PO BOX 21567 | | | GREENSBORO | NC | 27420 | |
| United Guaranty Corporation | Bev Sheehy | 230 N. Elm Street | | | Greensboro | NC | 27401-2417 | |
| UNITED GUARANTY RESIDENTIAL INS CO | | PO BOX 60955 | | | CHARLOTTE | NC | 28260-0955 | |
| UNITED GUARANTY RESIDENTIAL INSURANCE CO | | P.O. BOX 60957 | | | CHARLOTTE | NC | 28260 | |
| United Guaranty Services Inc | | 230 N Elm Street | | | Greensboro | NC | 27401 | |
| United Guaranty Services Inc | | PO Box 21367 | | | Greensboro | NC | 27420-1367 | |
| UNITED GUARANTY SERVICES | | PO BOX 60229 | | | CHARLOTTE | NC | 28260 | |
| UNITED GUARANTY | | 230 N ELM ST | | | GREENSBORO | NC | 27401 | |
| UNITED GUARANTY | | C/O WACHOVIA, LOCKBOX 60957 | 1525 W.T. HARRIS BLVD 2C2 | | CHARLOTTE | NC | 28262 | |
| UNITED HERITAGE PROPERTY AND CASUALTY | | | | | MERIDIAN | ID | 83680 | |
| UNITED HERITAGE PROPERTY AND CASUALTY | | PO BOX 5555 | | | MERIDIAN | ID | 83680 | |
| UNITED HOME INS CO | | | | | NEWKIRK | OK | 74647 | |
| UNITED HOME INS CO | | PO BOX 1546 | | | PARAGOULD | AR | 72451 | |
| United Home Recovery, LLC | DIBBS JUSTIN A V GMAC MORTGAGE LLC, ETS OF VIRGINIA, INC., & DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QA8 | 9625 Surveyor Ct. Suite 330 | | | Manassas | VA | 20110 | |
| UNITED HOMES EXCHANGE I LLC | | 900 S 4TH STREET | SUITE 205 | | LAS VEGAS | NV | 89101 | |
| UNITED ILLUMINATING CO | | PO BOX 2936 | | | HARTFORD | CT | 06104 | |
| UNITED INS AND INVESTMENT | | 204 MONROE ST STE 210 | INS BROKERS CO INC | | ROCKVILLE | MD | 20850 | |
| UNITED INS CO OF AMERICAN | | 540 48TH ST CT E 105 | | | BRADENTON | FL | 34208-5508 | |
| UNITED INS CO OF AMERICAN | | | | | BRADENTON | FL | 34204 | |
| UNITED INSURANCE SERIVCE | | BOX 708 | | | TIFFIN | OH | 44883 | |
| UNITED IRRIGATION DISTRIC | | PO BOX 877 | ASSESSOR COLLECTOR | | MISSION | TX | 78573 | |
| UNITED ISD | | 3501 E SAUNDERS | ASSESSOR COLLECTOR | | LAREDO | TX | 78041 | |
| UNITED JOINT SCHOOL DIST | | PO BOX 358 | TAX COLLECTOR | | ARMAGH | PA | 15920 | |
| UNITED JOINT SCHOOL DISTRICT | | BOX 290 | TAX COLLECTOR | | BRUSH VALLEY | PA | 15720 | |
| UNITED JOINT SCHOOL DISTRICT | | R D 1 BOX 383 | TAX COLLECTOR | | BLAIRSVILLE | PA | 15717 | |
| UNITED JOINT SCHOOL DISTRICT | | RD 1 BOX 107 | TAX COLLECTOR | | VINTONDALE | PA | 15961 | |
| UNITED JOINT SD BUFFINGTON TWP | | 2750 CAMERONS RD | GALE HENRY | | HOMER CITY | PA | 15748 | |
| UNITED JOINT SD BUFFINGTON TWP | | 3077 CAMERONS RD | T C OF UNITED SCHOOL DISTRICT | | HOMER CITY | PA | 15748 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED JOINT SD EAST WHEATFIELD | | 161 ROPERS VIEW RD | T C OF UNITED SD | | VINTONDALE | PA | 15961 | |
| UNITED JOINT SD WEST WHEATFIELD | | 76 KETTLE HOLLOW RD | T C OF UNITED JOINT SD | | BLAIRSVILLE | PA | 15717 | |
| UNITED LAW CENTER - PRIMARY | JEFFREY SUCKOW & VIRGINIA SUCKOW V AURORA LOAN SVCS, LLC MRTG ELECTRONIC REGISTRATION SYS INC, HOMECOMINGS FINANCIAL, ET AL | 3013 Douglas Boulevard, #200 | | | Roseville | CA | 95661-3847 | |
| UNITED LAW CENTER - PRIMARY | KAREN W OFFICER & ROBERT W OFFICER VS CITIMRTG INC  JP MORGAN CHASE BANK WELLS FARGO BANK, NATL ASSOC GMAC MRTG, LLC ET AL | 3013 Douglas Boulevard, #200 | | | Roseville | CA | 95661-3847 | |
| United Law Center | OFFICER - KAREN W OFFICER & ROBERT W OFFICER VS CITIMRTG,INC JP MORGAN CHASE BANK WELLS FARGO BANK, NATL ASSOC GMAC M ET AL | 3013 Douglas Boulevard, #200 | | | Roseville | CA | 95661-3847 | |
| UNITED LAW GROUP ATT AT LAW | | 2525 CAMPUS DR | | | IRVINE | CA | 92612 | |
| UNITED LEGAL ASSOCIATES LLC | | 500 GROTTO ST N STE 3 | | | SAINT PAUL | MN | 55104 | |
| UNITED LEGAL ASSOCIATES LLC | | 500 GROTTO ST N STE 3 | | | ST PAUL | MN | 55104 | |
| UNITED LEGAL RESOURCES LLC | | 10411 MOTOR CITY DR STE 750 | | | BETHESDA | MD | 20817 | |
| UNITED LOST LAKE PROPERTY OWNERS | | 903 MISSOURI DR | | | DIXON | IL | 61021 | |
| UNITED MANAGEMENT SERVICES | | 712 SOUTH PEARL STREET | | | DENVER | CO | 80209 | |
| UNITED MEDICAL BANK | | 800 KING FARM RD | | | ROCKVILLE | MD | 20850 | |
| UNITED MIDWEST SAVINGS BANK | | 101 S MAIN ST | | | DE GRAFF | OH | 43318 | |
| UNITED MORTGAGE AND LOAN INVESTMENT | | 6701 CARMEL RD STE 400 | | | CHARLOTTE | NC | 28226 | |
| UNITED MORTGAGE CB LLC | | 7621 LITTLE AVE STE 426 | | | CHARLOTTE | NC | 28226-8388 | |
| UNITED MORTGAGE CORP | | 510 BROAD HOLLOW RD, SUITE 202 | | | MELVILLE | NY | 11747 | |
| UNITED MUT INS ASSOC | | 200 E 2ND ST | | | MADRID | IA | 50156 | |
| UNITED MUT INS ASSOC | | | | | MADRID | IA | 50156 | |
| UNITED MUTUAL INS CO | | 14514 COUNTY RD 9 | OF HANCOCK COUNTY | | FINDLAY | OH | 45840 | |
| UNITED MUTUAL INSURANCE COMPANY | | 119 ELM ST | PO BOX 231 | | WASHINGTON | MO | 63090 | |
| UNITED NATIONAL INS AGENCY | | 2201 CAROLINE | | | HOUSTON | TX | 77002 | |
| UNITED NATIONAL INS CO | | | | | BALA CYNWYD | PA | 19004 | |
| UNITED NATIONAL INS CO | | | | | HONOLULU | HI | 96804 | |
| UNITED NATIONAL INS CO | | PO BOX 2255 | | | HONOLULU | HI | 96804 | |
| UNITED NATIONAL INS CO | | THREE BALA PLZ E 300 | | | BALA CYNWYD | PA | 19004 | |
| UNITED NATIONAL SPECIALTY INS | | THREE BALA PZ 300 | | | BALA CYNWYD | PA | 19004 | |
| UNITED NORTHERN MORTGAGE BANKERS LIMITED | | 3601 HEMPSTEAD TURNPIKE | | | LEVITTOWN | NY | 11756 | |
| UNITED OHIO INSURANCE COMPANY | | | | | BUCYRUS | OH | 44820 | |
| UNITED OHIO INSURANCE COMPANY | | | | | KALISPELL | MT | 59903 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED OHIO INSURANCE COMPANY | | PO BOX 111 | | | BUCYRUS | OH | 44820 | |
| UNITED OHIO INSURANCE COMPANY | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| UNITED PACIFIC INS OF NY | | 4 PENN CTR PLZ | | | PHILADELPHIA | PA | 19103 | |
| UNITED PACIFIC INS OF NY | | | | | PHILADELPHIA | PA | 19103 | |
| UNITED PACIFIC INS OF NY | | PO BOX 2048 | | | SEATTLE | WA | 98111 | |
| UNITED PACIFIC INS OF NY | | | | | SEATTLE | WA | 98111 | |
| UNITED PACIFIC MORTGAGE | | 21600 OXNARD ST STE 1800 | | | WOODLAND HILLS | CA | 91367 | |
| UNITED PACIFIC RELIANCE INSURANCE | | 8TH FL 410 CTR PLZ | | | PHILADELPHIA | PA | 19123-3903 | |
| UNITED PACIFIC RELIANCE INSURANCE | | | | | DUARTE | CA | 91009 | |
| UNITED PACIFIC RELIANCE INSURANCE | | | | | PHILADELPHIA | PA | 19103 | |
| UNITED PACIFIC RELIANCE INSURANCE | | PO BOX 7152 | | | PASADENA | CA | 91109-7152 | |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132 | |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| UNITED PARCEL SERVICE | | P O BOX 650580 | | | DALLAS | TX | 75265-0580 | |
| UNITED PARCEL SERVICE | | P.O. BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED PARCEL SERVICE | | P.O. BOX 894820 | | | LOS ANGELES | CA | 90189-4820 | |
| UNITED POWER & BATTERY | | 260 SOUTH RARITAN STREET | | | DENVER | CO | 80223 | |
| UNITED POWER | | DEPT 535 | | | DENVER | CO | 80281 | |
| UNITED POWER | | PO BOX 810535 | | | DENVER | CO | 80281 | |
| UNITED PROPERTY AND CASUALTY INS | | | | | CLEARWATER | FL | 33760 | |
| UNITED PROPERTY AND CASUALTY INS | | PO BOX 31512 | | | TAMPA | FL | 33631 | |
| UNITED PROPERTY AND CASUALTY INS | | PO BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| UNITED PROPERTY AND CASUALTY INS | | | | | ROCKVILLE | MD | 20849 | |
| UNITED PROPERTY AND CASUALTY | | | | | | | 00000 | |
| UNITED PROPERTY AND CASUALTY | | DO NOT USE | | | | | 00000 | |
| UNITED PROPERTY ASSOCIATES | | NULL | | | HORSHAM | PA | 19044 | |
| UNITED QUALITY CONSTRUCTION | | 424 PAPER STREAM CT | | | LAWRENCEVILLE | GA | 30046-5365 | |
| UNITED QUEST REALTY | | 4300 BISCANE BLVD 103 | | | MIAMI | FL | 33137 | |
| UNITED REAL ESTATE | | 409 N STATE ST | | | MT PLEASANT | UT | 84647 | |
| UNITED RECOVERY SERVICES | | 396 SAN RAMON VALLEY BLVD STE 353 | | | DANVILLE | CA | 94526 | |
| UNITED REMC | | PO BOX 605 | | | MARKLE | IN | 46770 | |
| UNITED RESIDENTIAL APPRAISALS INC. | | 506 JAYSTONE PL | | | SILVER SPRING | MD | 20905-7413 | |
| UNITED RESIDENTIAL LENDING LLC | | 13520 EVENING CREEK DR N STE 400 | | | SAN DIEGO | CA | 92128-8105 | |
| UNITED RESIDENTIAL MORTGAGE LLC | | PO BOX 459 | | | LAKEVILLE | MN | 55044-0459 | |
| UNITED RESTORATION AND CONSTRUCTION | | 125 OAK HAVEN DR | | | CANTON | GA | 30115 | |
| UNITED RESTORATION INC | | 360 CLEVELAND PL | | | VA BEACH | VA | 23462 | |
| UNITED RESTORATION INC | | 360 CLEVELAND PL | | | VIRGINIA BEACH | VA | 23462 | |
| UNITED RESTORATION INC | | PO BOX 958 | | | NEWMAN LAKE | WA | 99025-0958 | |
| UNITED ROOFING AND RESTORATION LLC | | PO BOX 1536 | | | PRAIRIEVILLE | LA | 70769-1536 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED SCHOOL DIS BRUSH VALLEY TWP | | BOX 290 | T C OF UNITED JOINT SD | | BRUNSH VALLEY | PA | 15720 | |
| UNITED SCHOOL DISTRICT ARMAGH BORO | T C OF UNITED SCHOOL DISTRICT | PO BOX 22 | 138 PENN ST | | ARMAGH | PA | 15920 | |
| UNITED SECURITY INS | | | | | FREEPORT | IL | 61032 | |
| UNITED SECURITY INS | | PO BOX 860 | | | FREEPORT | IL | 61032 | |
| UNITED SECURITY INSURANCE COMPANY | | PO BOX 8766 | | | BOSTON | MA | 02266 | |
| UNITED SECURITY INSURANCE COMP | | PO BOX 1848 | | | DES MOINES | IA | 50305-1848 | |
| UNITED SERVICES AND RICHARD WOLLMER | | 807 W OAK ST | AND MONICA REYNOLDS WOLLMER | | MAHOMET | IL | 61853 | |
| UNITED SERVICES AUTO ASSOC | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| UNITED SERVICES AUTO ASSOC | | | | | SAN ANTONIO | TX | 78288 | |
| UNITED SERVICES DKI | | 500 E RIDGE RD STE 201 | | | GRIFFITH | IN | 46319-1162 | |
| UNITED SERVICES OF AMERICA | | 3320 N 90TH ST | | | OMAHA | NE | 68134 | |
| UNITED SERVICING | | 2607 NOSTRAND AVE | | | BROOKLYN | NY | 11210 | |
| UNITED SIGN CO., INC. | | 33 TOZER ROAD | P.O. BOX 3106 | | BEVERLY | MA | 01915 | |
| United South Broadway Corp | DEUTSCHE BANK TRUST CO AMERICAS VS KATHERINE LOVATO-LUCERO, AKA KATHRYN LOVATO LUCERO, MRTG ELECTRONIC REGISTRATION SYS ET AL | PO Box 25242 | | | Albuquerque | NM | 87125 | |
| UNITED SOUTHERN ASSURANCE | | | | | MELBOURNE | FL | 32902 | |
| UNITED SOUTHERN ASSURANCE | | PO BOX 2648 | | | MELBOURNE | FL | 32902 | |
| UNITED STATES FIRE | | 211 MT AIRY RD | | | BASKING RIDGE | NJ | 07920 | |
| UNITED STATES FIRE | | | | | BASKING RIDGE | NJ | 07920 | |
| UNITED STATES LIABILITY INSURANCE | | | | | PHILADELPHIA | PA | 19191 | |
| UNITED STATES LIABILITY INSURANCE | | PO BOX 13700 | | | PHILADELPHIA | PA | 19191 | |
| United States of America | UNITED STATES OF AMERICA VS. ROBERT WARREN SCULLY AND KEVIN JAMES SCULLY | 601 NW Loop 410, Ste 600 | | | San Antonio | TX | 78216 | |
| UNITED STATES POSTAL SERVICE | | 600 ENTERPRISE DRIVE | ATTN JOHN MCGINLEY - POSTMASTER | | HORSHAM | PA | 19044-9988 | |
| UNITED STATES POSTAL SERVICE | | CITIBANK SERVICES LOCK BOX 0575 | 8430 W BRYNMAWR 3RD FLOOR | | CHICAGO | IL | 60690-0575 | |
| UNITED STATES TREASUREY | | PO BOX 24017 | ACS | | FRESNO | CA | 93779 | |
| UNITED STATES TREASURY | | 118 TURNPIKE RD STE 100 | | | SOUTHBORO | MA | 01772 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINATTI | OH | 45999-0039 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | | | KANSAS CITY | MO | 64999-0202 | |
| UNITED STATES TREASURY | | IRS | 801 OLD YORK RD | | JENKINTOWN | PA | 19046 | |
| UNITED STATES TREASURY | | PO BOX 145566 | | | CINCINNATI | OH | 45250 | |
| UNITED STATES TREASURY | | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| UNITED STATES TRUSTEE FTM | | 501 E POLK ST STE 1200 | | | TAMPA | FL | 33602 | |
| UNITED STATES TRUSTEE JAX | | 135 W CENTRAL BLVD STE 620 | | | ORLANDO | FL | 32801 | |
| UNITED STATES TRUSTEE LA | | 725 S FIGUEROA ST 26TH FL | | | LOS ANGELES | CA | 90017 | |
| UNITED STATES TRUSTEE ND | | 21051 WARNER CTR LN STE 115 | | | WOODLAND HILLS | CA | 91367 | |
| UNITED STATES TRUSTEE RS | | 3685 MAIN ST STE 300 | | | RIVERSIDE | CA | 92501 | |
| UNITED STATES TRUSTEE SA | | 411 W FOURTH ST STE 9041 | | | SANTA ANA | CA | 92701 | |
| UNITED STATES TRUSTEE SV | | 21051 WARNER CTR LN STE 115 | | | WOODLAND HILLS | CA | 91367 | |
| UNITED STATES TRUSTEE TPA | | 501 E POLK ST | TIMBERLAKE ANNEX STE 1200 | | TAMPA | FL | 33602 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES TRUSTEE TPA7 | | 501 E POLK ST STE 1200 | | | TAMPA | FL | 33602 | |
| UNITED STATES TRUSTEE | | 101 W OHIO ST STE 1000 | | | INDIANAPOLIS | IN | 46204 | |
| UNITED STATES TRUSTEE | | 2025 UNITED STATES COURTHOUSE | 300 VIRGINIA ST E | | CHARLESTON | WV | 25301 | |
| UNITED STATES TRUSTEE | | 33 WHITEHALL ST 21ST FL | | | NEW YORK | NY | 10004 | |
| UNITED STATES TRUSTEE | | 405 S MAIN ST STE 300 | KEN GARFF BLDG | | SALT LAKE CITY | UT | 84111 | |
| UNITED STATES TRUSTEE | | 501 E POLK ST | | | TAMPA | FL | 33602 | |
| UNITED STATES TRUSTEE | | 844 KING ST RM 2207 LOCKBOX 35 | | | WILMINGTON | DE | 19801-3519 | |
| UNITED STATES TRUSTEE | | ONE NEWARK CTR STE 2100 | | | NEWARK | NJ | 07102 | |
| UNITED STATES TRUSTEE | | PO BOX 608 | | | ALBUQUERQUE | NM | 87103 | |
| UNITED STATES TRUSTEE | | PO BOX 969 | | | HARRISBURG | PA | 17108 | |
| UNITED SURETY AND INDEMNITY | | PO BOX 2111 | | | SAN JUAN | PR | 00922 | |
| UNITED SURETY AND INDEMNITY | | | | | SAN JUAN | PR | 00922 | |
| UNITED TITLE AGENCY OF ARIZONA INC | | 3030 N CENTRAL AVE | | | PHOENIX | AZ | 85012 | |
| UNITED TITLE AGENCY | | 209 E HURON AVE | | | BAD AXE | MI | 48413 | |
| UNITED TITLE COMPANY | | 2878 CAMINO DEL RIO S STE 400 | | | SAN DIEGO | CA | 92108 | |
| UNITED TITLE COMPANY | | 3480 VINE ST STE 100 | | | RIVERSIDE | CA | 92507-4126 | |
| UNITED TITLE COMPANY | | 514 SHATTO PL | | | LOS ANGELES | CA | 90020 | |
| UNITED TITLE COMPANY | | IMPERIAL BANK | | | REDONDO BEACH | CA | 90277 | |
| UNITED TITLE OF TEXAS | | 1400 16TH ST STE 400 | | | DENVER | CO | 80202-5995 | |
| UNITED TITLE OF TX | | 5177 RICHMOND AVE 400 | 4TH FL | | HOUSTON | TX | 77056 | |
| UNITED TITLE SERVICES INC | | 312 FIRST ST SE | | | CEDAR RAPIDS | IA | 52401 | |
| United Trustees Association | | 2030 MAIN STREET | SUITE 1300 | | IRVINE | CA | 92614 | |
| UNITED UNDERWRITERS INS | | PO BOX 971000 | C O CSE INSURANCE GROUP | | OREM | UT | 84097 | |
| UNITED UNDERWRITERS | | PO BOX 971000 | | | OREM | UT | 84097 | |
| UNITED WATER CONNECTICUT INC | | 110 KENT RD RTE 7 | | | NEW MILFORD | CT | 06776 | |
| UNITED WATER NEW JERSEY | | 200 OLD HOOK RD | | | HARRINGTON PARK | NJ | 07640 | |
| UNITED WATER NEW YORK | | 360 W NYACK RD | | | WEST NYACK | NY | 10994 | |
| UNITED WATER PRINCETON MEADOWS | | PO BOX 1050 | | | MOORESTOWN | NJ | 08057 | |
| UNITED WATER TOMS RIVER | | 15 ADAFRE AVE | | | TOMS RIVER | NJ | 08753 | |
| UNITED WATER TOMS RIVER | | PAYMENT CENTER | PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 | |
| UNITED WATER TOMS RIVER | | PO BOX 8270 | | | PHILADELPHIA | PA | 19101 | |
| UNITED WATER | | 69 DEVOE PL | | | HACKENSACK | NJ | 07601-6105 | |
| UNITED WESTERN BANK FKA MATRIX FINA | KIMBERLY BELL | 700 17TH STREET | SUITE 500 | | DENVER | CO | 80202 | |
| United Western Bank FKA Matrix Financial | | United Western Bank | 700 17th Street Suite 500 | | Denver | CO | 80202 | |
| UNITES STATES TRUSTEE | | 405 S MAIN ST STE 300 | | | SALT LAKE CITY | UT | 84111 | |
| UNITIL | | 5 MCGUIRE ST | | | CONCORD | NH | 03301-4622 | |
| UNITIL | | P.O. BOX 2013 | | | CONCORD | NH | 03302-2013 | |
| UNITIL | | PO BOX 2015 | | | CONCORD | NH | 03302 | |
| UNITIL | | PO BOX 981010 | | | BOSTON | MA | 02298 | |
| UNITRIN BUSINESS INSURANCE | | PO BOX 31036 | | | TAMPA | FL | 33631 | |
| UNITRIN DIRECT | | PO BOX 181101 | | | CHATTANOOGA | TN | 37414 | |
| UNITRIN PROPERTY AND CASUALTY INS | | | | | DALLAS | TX | 75265 | |
| UNITRIN PROPERTY AND CASUALTY INS | | PO BOX 70839 | | | CHARLOTTE | NC | 28272 | |
| UNITRIN SAFEGUARD INSURANCE CO | | PO BOX 655028 | | | DALLAS | TX | 75265 | |
| UNITRIN SAFEGUARD INSURANCE CO | | PO BOX 70839 | | | CHARLOTEE | NC | 28272 | |
| UNITRUST MORTGAGE INC | | 11230 SORRENTO VALLEY RD STE 215 | | | SAN DIEGO | CA | 92121 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITY COURIER SERVICE INC | | 3231 FLETCHER DRIVE | | | LOS ANGELES | CA | 90065 | |
| UNITY GORDON INS | | PO BOX 438 | | | COLD SPRING | MN | 56320 | |
| UNITY LAW CENTER | | 5005 EDMONDSON AVE | | | BALTIMORE | MD | 21229 | |
| UNITY SERVICE AGCY INC | | PO BOX 2067 | | | UNION | NJ | 07083 | |
| UNITY TOWN | | 13 CTR RD | UNITY TOWN | | UNITY | NH | 03603 | |
| UNITY TOWN | | 2ND NH TNPK HCR66 BOX 176A | ROSEMARY HEINO TC | | NEWPORT | NH | 03773 | |
| UNITY TOWN | | 4 CLIFFORD COMMONS | TOWN OF UNITY | | UNITY | ME | 04988 | |
| UNITY TOWN | | N47899 KARLSTAD RD | TREASURER UNITY TWP | | OSSEO | WI | 54758 | |
| UNITY TOWN | | PO BOX 416 | TOWN OF UNITY | | UNITY | ME | 04988 | |
| UNITY TOWN | | ROUTE 1 | TAX COLLECTOR | | SPENCER | WI | 54479 | |
| UNITY TOWN | | TOWN HALL | | | STRUM | WI | 54770 | |
| UNITY TOWN | | W 1112 CENTURY RD | | | SPENCER | WI | 54479 | |
| UNITY TOWN | | W 1112 CENTURY RD | TREASURER TOWN OF UNITY | | SPENCER | WI | 54479 | |
| UNITY TOWN | | W1112 CENTURY RD | TREASURER UNITY TOWN | | SPENCER | WI | 54479 | |
| UNITY TWP WSTMOR | | 1102 BEATTY COUNTY RD | T C OF UNITY TOWNSHIP | | LATROBE | PA | 15650 | |
| UNITY TWP WSTMOR | | 152 BEATTY COUNTY RD | T C OF UNITY TOWNSHIP | | LATROBE | PA | 15650 | |
| UNITY VILLAGE | | 300 W FISHER STREET PO BOX 183 | TREASURER VILLAGE OF UNITY | | UNITY | WI | 54488 | |
| UNITY VILLAGE | | CITY HALL | | | LEES SUMMIT | MO | 64063 | |
| UNITY VILLAGE | | CITY HALL | | | UNITY VILLAGE | MO | 64063 | |
| UNITY VILLAGE | | PO BOX 168 | TREASURER UNITY VILLAGE | | UNITY | WI | 54488 | |
| UNITY VILLAGE | | PO BOX 47 | TREASURER UNITY VILLAGE | | UNITY | WI | 54488 | |
| UNITY VILLAGE | TREASURER UNITY VILLAGE | PO BOX 47 | 300 W FISHER ST 5 | | UNITY | WI | 54488 | |
| UNITY VILLAGE | | TREASURER | | | UNITY | WI | 54488 | |
| UNITY VILLAGE | | VILLAGE HALL | | | UNITY | WI | 54488 | |
| UNIVERSAL AMERICAN MORTGAGE CO LLC | | 700 NW 107TH AVE. | 4TH FLOOR | | MIAMI | FL | 33172 | |
| UNIVERSAL AMERICAN MORTGAGE COMPANY | | 15550 LIGHTWAVE DR STE 200 | | | CLEARWATER | FL | 33760 | |
| UNIVERSAL AMERICAN MORTGAGE COMPANY | | 700 NW 107TH AVE | | | MIAMI | FL | 33172 | |
| UNIVERSAL APPRAISALS | | PO BOX 15002 | | | SHAWNEE MISSION | KS | 66285 | |
| UNIVERSAL ASSURORS AGENCY | | 3500 FARNAM ST | LOCK BOX DEPT SECURITY NATIONAL BNK | | OMAHA | NE | 68131 | |
| UNIVERSAL BANK | | 3455 NOGALES ST W | | | COVINA | CA | 91792 | |
| UNIVERSAL BUSINESS INS | | PO BOX 709210 | | | SANDY | UT | 84070-9210 | |
| UNIVERSAL CLEANING | | 5201 DUNHAM RD | | | WOLVERINE | MI | 49799-9105 | |
| UNIVERSAL ENERGY INC | | 5056 SHARON HILL DR | | | COLUMBUS | OH | 43235-3431 | |
| UNIVERSAL FIRE AND CASUALTY | | 377 E BUTTERFIELD RD 900 | | | LOMBARD | IL | 60148 | |
| UNIVERSAL FIRE AND CASUALTY | | | | | LOMBARD | IL | 60148 | |
| UNIVERSAL HORIZONS INC | | 1725 S RAINBOW BLVD | 16 73 | | LAS VEGAS | NV | 89146 | |
| UNIVERSAL INS CO OF NORTH AMERICA | | PO BOX 730451 | | | DALLAS | TX | 75373 | |
| UNIVERSAL INS CO OF NORTH AMERICA | | PO BOX 844758 | | | DALLAS | TX | 75284 | |
| UNIVERSAL INSURANCE CO OF TEXAS | | DEPARTMENT 2017 | FLOOD PROCESSING CTR | | DENVER | CO | 80291 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL INSURANCE COMPANY NA | | DEPT 2010 | | | DENVER | CO | 80291 | |
| UNIVERSAL INSURANCE COMPANY NA | | DEPT 2017 | | | DENVER | CO | 80291 | |
| UNIVERSAL INSURANCE COMPANY NA | | PO BOX 730451 | | | FORT WORTH | TX | 75373 | |
| UNIVERSAL INSURANCE COMPANY | | PO BOX 25687 | | | WINSTON SALEM | NC | 27114 | |
| UNIVERSAL INSURANCE | | 6051 OGONTZ AVE | CONNECTIONS INC | | PHILADELPHIA | PA | 19141 | |
| UNIVERSAL INSURANCE | | GPR BOX 71338 | | | SAN JUAN | PR | 00936 | |
| UNIVERSAL INSURANCE | | | | | SAN JUAN | PR | 00936 | |
| UNIVERSAL LAND TITLE INC | | 1555 PALM BEACH LAKES BLVD STE 100 | | | WEST PALM BEACH | FL | 33401 | |
| UNIVERSAL LAND TITLE INC | | 1926 10TH AVE N STE 204 | | | LAKE WORTH | FL | 33461-3300 | |
| UNIVERSAL LENDING CORP | | 6775 E EVANS AVE | | | DENVER | CO | 80224 | |
| UNIVERSAL LENDING CORP | | 6775 E EVANS AVENUE | | | DENVER | CO | 80224 | |
| UNIVERSAL MAIL DELIVERY SERVICE | | PO BOX 60250 | | | LOS ANGELES | CA | 90060 | |
| UNIVERSAL MASTER SERVICING LLC | | 200 S TRYON ST STE 900 | | | CHARLOTTE | NC | 28202 | |
| UNIVERSAL MORTGAGE CORPORATION | | 12080 N CORPORATE PKWY | | | MEQUON | WI | 53092 | |
| UNIVERSAL MORTGAGE CORPORATION | | 31130 RYAN RD | | | WARREN | MI | 48092-3758 | |
| UNIVERSAL P AND C | | 1110 W COMMERCIAL BLVD STE 300 | | | FT LAUDERDALE | FL | 33309 | |
| UNIVERSAL PROP AND CASUALTY INS CO | | 1110 W COMMERCIAL BLVD STE 300 | | | FORT LAUDERDALE | FL | 33309 | |
| UNIVERSAL PROP AND CASUALTY INS CO | | 2875 NE 191ST ST STE 600 | | | MIAMI | FL | 33180 | |
| UNIVERSAL PROP AND CASUALTY INS CO | | | | | | | 99999 | |
| UNIVERSAL PROP AND CASUALTY INS CO | | | | | MIAMI | FL | 33180 | |
| UNIVERSAL REINS CORP | | | | | DENVER | CO | 80217 | |
| UNIVERSAL REINS CORP | | PO BOX 5464 | | | DENVER | CO | 80217 | |
| UNIVERSAL RESTORATION SERICE | | 1610 SPECTRUM DR | | | LAWERNECEVILLE | GA | 30043 | |
| UNIVERSAL RESTORATION SERICE | | 390 HOLBROOK | | | WHEELING | IL | 60090-5812 | |
| UNIVERSAL RESTORATION SERICE | | 4970 GOLD MINE DR | | | SUGAR HILL | GA | 30518 | |
| UNIVERSAL RESTORATION SERVICES INC | | 390 HOLBROOK | | | WHEELING | IL | 60090 | |
| UNIVERSAL RESTORATION SERVICES | | 390 HOLBROOK DR | | | WHEELING | IL | 60090 | |
| UNIVERSAL RESTORATION SERVICES | | 390 HOLBROOK | | | WHEELING | IL | 60090 | |
| UNIVERSAL RESTORATION SERVICES | | 390 HOLDBROOK | | | WHEELINE | IL | 60090 | |
| UNIVERSAL RESTORATION SERVICES | | 412 INDUSTRIAL DR | | | GRIFFITH | IN | 46319 | |
| UNIVERSAL ROOFINGLLC | | 5950 N KEYSTONE AVE | | | INDIANAPOLIS | IN | 46220 | |
| UNIVERSAL SOIL SOLUTIONS LLC | | 9806 IDEAL LN | | | HUDSON | FL | 34667 | |
| UNIVERSAL SPECIALTY INS CO | | PO BOX 973482 | | | DALLAS | TX | 75397 | |
| UNIVERSAL TEXAS | | PO BOX 901059 | | | FORT WORTH | TX | 76101 | |
| UNIVERSAL TITLE COMPANY | | 8926 SUNLAND BLVD STE 204 | | | SUN VALLEY | CA | 91352 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL TITLE COMPANY | | 9845 W 74TH ST | | | EDEN PRAIRIE | MN | 55344-3522 | |
| UNIVERSAL TITLE | | 20205 BREA CANYON RD 6 | | | DIAMOND BAR | CA | 91765 | |
| UNIVERSAL TITLE | | 7250 WOODMONT AVE 330 | | | BETHESDA | MD | 20814 | |
| UNIVERSAL UNDERWRITERS INS | | 7045 COLLEGE BLVD | | | OVERLAND PARK | KS | 66211 | |
| UNIVERSAL UNDERWRITERS INS | | 7045 COLLEGE BLVD | | | SHAWNEE MISSION | KS | 66211 | |
| UNIVERSITY CITY PROPERTY SERVICES | | 4005 CHESTNUT ST | | | PHILADELPHIA | PA | 19104 | |
| UNIVERSITY COMMONS HOMEOWNERS ASSN | | 1450 ENVIRON WAY | | | CHAPEL HILL | NC | 27517 | |
| UNIVERSITY COMMONS III COA | | 1011W 14TH PL | | | CHICGAO | IL | 60608 | |
| UNIVERSITY COMMONS MORGANTOWN LLC | | PO BOX 1616 | UNIVERSITY COMMONS MORGANTOWN LLC | | MORGANTOWN | WV | 26507 | |
| UNIVERSITY COMMONS RIVERSIDE | | PO BOX 1616 | HOMEOWNERS ASSOCIATION INC | | MORGANTOWN | WV | 26507 | |
| UNIVERSITY FEDERAL CREDIT UNION | | 3305 STECK AVE | | | AUSTIN | TX | 78757 | |
| UNIVERSITY OF NORTHERN IOWA | | CAREER SERVICES | 102 GILCHRIST | | CEDAR FALLS | IA | 50614-0384 | |
| UNIVERSITY OF NORTHERN IOWA | | COLLEGE OF BUSINESS ADMINISTRATION | FINANCE DEPARTMENT | | CEDAR FALLS | IA | 50614-0124 | |
| UNIVERSITY OF NORTHERN IOWA | | OFFICE OF BUSINESS OPERATONS | CASHIERS OFFICE | | CEDAR FALLS | IA | 50614-0008 | |
| UNIVERSITY OF PENNSYLVANIA HEALTH SYSTEM | | 1500 AMRKET STREET | | | UPPER MEZZANINE | PA | 19102 | |
| UNIVERSITY PARK COMMUNITY | | 7671 THE PARK BLVD | | | BRADENTON | FL | 34201 | |
| UNIVERSITY PARK TOWER HOA INC | | 1125 17TH ST STE 2100 | | | DENVER | CO | 80202 | |
| UNIVERSITY SQUARE INVESTMENT CO. L.L.C. | | PO BOX 82237 | | | ROCHESTER | MI | 48308-2237 | |
| UNIVEST CORPORATION OF PA | | 14 N MAIN ST | PO BOX 64197 | | SOUDERTON | PA | 18964 | |
| UNKELES, ALAN R | | 1865 NW 169TH PL NO 121 | | | BEAVERTON | OR | 97006 | |
| UNKNOWN, | | | | | | | | |
| UNKNOWN | | 5622 DYER ST | | | DALLAS | TX | 75206 | |
| UNK | | NULL | | | HORSHAM | PA | 19044 | |
| UNLAND, MICHAEL S | | 5363 MOUNTAIN SPRINGS RANCH RD | | | LA VERNE | CA | 91750-1029 | |
| UNLEASHED REAL ESTATE INC | | 12015 HINSON RD | | | LITTLE ROCK | AR | 72212 | |
| UNLIMITED ABSTRACT LLC | | 444 MERRICK RD STE 106 | | | LYNBROOK | NY | 11563 | |
| UNLIMITED ABSTRACT, LLC | | 444 MERRICK ROAD | SUITE 106 | | LYNBROOK | NY | 11563 | |
| UNLIMITED ABSTRACT | | 66 ROOSEVELT AVE STE 103 | C O AARON KATSMAN | | VALLEY STREAM | NY | 11581 | |
| UNLIMITED FIRE RESTORATION INC | | 5104 WALNUT AVE | | | DOWNEIES GROVE | IL | 60515 | |
| UNLIMITED FIRE RESTORATION | | 5104 WALNUT AVE | | | DOWNERS GROVE | IL | 60515 | |
| UNLIMITED INC | | 1412 HWY 62 65 N | | | HARRISON | AR | 72601 | |
| UNLIMITED REALTY SERVICES | | PO BOX 1204 | | | BROOKHAVEN | PA | 19015-0204 | |
| UNORGANIZED BOROUGH OF ALASKA | | 333 W 4TH AVE STE 220 | STEVE VAN SANT STATE ASSESSOR | | ANCHORAGE | AK | 99501 | |
| UNRAU, NORMAN J | | 1604 MANZANITA LN | | | MANHATTAN BEACH | CA | 90266 | |
| UNS ELECTRIC INC | | PO BOX 80079 | | | PRESCOTT | AZ | 86304-8079 | |
| UNS GAS INC | | PO BOX 80078 | | | PRESCOTT | AZ | 86304-8078 | |
| UNSON, FLORENCE B & GUARDADO, CRISTINA | | 1431 LLOYD THAYER CIR | | | STOCKTON | CA | 95206 | |
| UNSUBCENTRAL INC | | 701 BRAZOS ST | SUITE 800 | | AUSTIN | TX | 78701 | |
| UNSWORT BARRA AND JARRETT PLC | | 26 RAILROAD AVENUE PO BOX 123 | | | ESSEX JUNCTION | VT | 05453 | |
| UNSWORTH BARRA AND JARRETT PLC | | 26 RAILROAD AVE | | | ESSEX JUNCTION | VT | 05452-3134 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNT CAREER CENTER | | 1155 UNION CIRCLE # 310859 | | | DENTON | TX | 76203-0859 | |
| UNTERBERG AND ASSOCIATES PC | | 8050 CLEVELAND PL | | | MERRILLVILLE | IN | 46410 | |
| UNUM DRIASI | | 7930 CENTURY BLVD | | | CHANHASSEN | MN | 55317 | |
| UNUM LIFE INSURANCE JLT | | PO BOX 371682 | | | PITTSBURGH | PA | 15251 | |
| UNUM/DRIASI | | 7930 CENTURY BOULEVARD | | | CHANHASSEN | MN | 55317 | |
| UNZICKER, CHARLES E | | 9304 ARLINGTON AVE | | | MANASSAS | VA | 20111 | |
| UPCHURCH, JOHN D | | 16603 BIG CREEK FALLS COURT | | | SPRING | TX | 77379 | |
| UPCHURCH, MARION G | | 6629 OGONTZ AVENUE | | | PHILADELPHIA | PA | 19126 | |
| UPDIKE KELLY AND SPELLACY TRUSTEE | | 1 STATE ST | | | HARTFORD | CT | 06103-3100 | |
| UPHAM TOWN | | PO BOX 111 | UPHAM TOWN TREASURER | | SUMMIT LAKE | WI | 54485 | |
| UPHAM TOWNSHIP | | PO BOX 111 | UPHAM TOWN TREASURER | | SUMMIT LAKE | WI | 54485 | |
| UPHAM TOWNSHIP | | W 10824 FOREST RD | TREASURER UPHAM TOWNSHIP | | SUMMIT LAKE | WI | 54485 | |
| UPHAM TOWN | | TOWN HALL | | | SUMMIT LAKE | WI | 54485 | |
| UPKEEP MAINTENANCE COMPANY | | 2002 PONDEROSA 130 | | | SANTA ANA | CA | 92705 | |
| UPLAND BORO DELAWR | | 3442 JOHN F KENNEDY DR | TC OF UPLAND BORO | | BROOKHAVEN | PA | 19015 | |
| UPLAND BORO DELAWR | | 9 FOURTH ST | TC OF UPLAND BORO | | UPLAND | PA | 19013 | |
| UPLAND BORO | | 3442 JFK DR | T C OF UPLAND BORO | | UPLAND | PA | 19015 | |
| UPLAND MUTUAL INSURANCE | | 2220 LADY DR | | | JUNCTION CITY | KS | 66441 | |
| UPLAND MUTUAL INSURANCE | | | | | CHAPMAN | KS | 67431 | |
| UPLAND NORTH HILLS ASSN | | PO BOX 1510 | | | UPLAND | CA | 91785 | |
| UPLANDS PARK | | 3 HOLLENBERG CT | CITY AND VILLAGE TAX OFFICE | | BRIDGETON | MO | 63044 | |
| UPNEJA, TARUN & UPNEJA, RITU | | 8927 WHEATLAND DRIVE | | | HOUSTON | TX | 77064 | |
| UPPER ADAMS S D MENALLEN TWP | | 39 W POINT RD | T C OF UPPER ADAMS SCHOOL DIST | | ASPERS | PA | 17304 | |
| UPPER ADAMS S D MENALLEN TWP | | 662 BENDERSVILLE WENKSVILLE RD | T C OF UPPER ADAMS SCHOOL DIST | | ASPERS | PA | 17304 | |
| UPPER ADAMS SD ARENDTSVILLE BORO | | 232 N HIGH ST | T C OF UPPER ADAMS SCH DIST | | BIGLERVILLE | PA | 17307 | |
| UPPER ADAMS SD ARENDTSVILLE BORO | T C OF UPPER ADAMS SCH DIST | PO BOX 119 | 61 GETTYSBURG ST | | ARENDTSVILLE | PA | 17303 | |
| UPPER ADAMS SD BENDERSVILLE BORO | | 102 ORCHARD VIEW DR PO BOX 363 | T C OF UPPER ADAMS SCHOOL DIST | | BENDERSVILLE | PA | 17306 | |
| UPPER ADAMS SD BENDERSVILLE BORO | | 102 ORCHARD VIEW DR | T C OF UPPER ADAMS SCHOOL DIST | | BENDERSVILLE | PA | 17306 | |
| UPPER ADAMS SD BIGLERVILLE BORO | | 28 DITZLER AVE | T C OF UPPER ADAMS SCH DIST | | BIGLERVILLE | PA | 17307 | |
| UPPER ADAMS SD BIGLERVILLE BORO | | 41 PENN ST PO BOX 635 | T C OF UPPER ADAMS SCH DIST | | BIGLERVILLE | PA | 17307 | |
| UPPER ADAMS SD BUTLER TWP | | 2085 BIGLERVILLE RD | T C OF UPPER ADAMS SCH DIST | | GETTYSBURG | PA | 17325 | |
| UPPER ADAMS SD BUTLER TWP | | PO BOX 564 | T C OF BULTER TWP GARRY FAIR | | BIGLERVILLE | PA | 17307 | |
| UPPER ADAMS SD TYRONE TWP | | 2811 HEIDLERSBURG RD | T C UPPER ADAMS SCH DIST | | GETTYSBURG | PA | 17325 | |
| UPPER ADAMS SD TYRONE TWP | | 412 RUPP RD | T C OF UPPER ADAMS SCH DIST | | GETTYSBURG | PA | 17325 | |
| UPPER ALLEN TOWNSHIP CUMBER | | 275 CUMBERLAND PKWY 325 | DENNIS ZERBE TAX COLLECTOR | | MECHANICSBURG | PA | 17055 | |
| UPPER ALLEN TOWNSHIP CUMBER | | 6 HICKORY LN | TREASURER OF UPPER ALLEN TWP | | MECHANICSBURG | PA | 17055 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPPER AUGUSTA TOWNSHIP NRTHUM | | 2831 MILE HILL RD | TAX COLLECTOR OF UPPER AUGUSTA TWP | | SUNBURY | PA | 17801 | |
| UPPER AUGUSTA TOWNSHIP NRTHUM | | RR 1 BOX 316J1 | TAX COLLECTOR OF UPPER AUGUSTA TWP | | SUNBURY | PA | 17801 | |
| UPPER BERN TOWNSHIP BERKS | | PO BOX 106 | T C OF UPPER BERN TWP | | SHARTLESVILLE | PA | 19554 | |
| UPPER BERN TOWNSHIP BERKS | | SCHOOLHOUSE RD | T C OF UPPER BERN TWP | | SHARTLESVILLE | PA | 19554 | |
| UPPER BROOKVILLE VILLAGE | | PO BOX 548 | RECEIVER OF TAXES | | OYSTER BAY | NY | 11771 | |
| UPPER BURRELL TWP WSTMOR | | 201 STONEY HILL RD | T C OF UPPER BURRELL TOWNSHIP | | NEW KENSINGTON | PA | 15068 | |
| UPPER CHICHESTER TAX COLLECTOR | | P.O. BOX 2089 | | | BOOTHWYN | PA | 19061 | |
| UPPER CHICHESTER TOWNSHIP DELAWR | | 2211 CHICHESTER AVE | TC OF UPPER CHICHESTER TWP | | MARCUS HOOK | PA | 19061 | |
| UPPER CHICHESTER TOWNSHIP DELAWR | | PO BOX 2089 | TC OF UPPER CHICHESTER TWP | | BOOTHWYN | PA | 19061 | |
| UPPER CRUST BAGELS, INC. | | 835 WAUKEGAN RD. | | | DEERFIELD | IL | 60015 | |
| UPPER CUMBERLAND REALTORS | | 101 E GORE PO BOX 499 | | | GAINESBORO | TN | 38562 | |
| UPPER DARBY SD CLIFTON HEIGHTS | | 4611 BOND AVE | T C OF UPPER DARBY SCHOOL DIST | | DREXEL HILL | PA | 19026 | |
| UPPER DARBY SD MILLBOURNE BORO | | 4611 BOND AVE | T C OF UPPER DARBY SCHOOL DIST | | DREXEL HILL | PA | 19026 | |
| UPPER DARBY SD MILLBOURNE BORO | | 4611 BOND AVE | T C OF UPPER DARBY SCHOOL DIST | | DREXILL HILL | PA | 19026 | |
| UPPER DARBY SD UPPER DARBY TWP | | 4611 BOND AVE | | | DREXEL HILL | PA | 19026 | |
| UPPER DARBY SD UPPER DARBY TWP | | 4611 BOND AVE | T C OF UPPER DARBY SCHOOL DIST | | DREXEL HILL | PA | 19026 | |
| UPPER DARBY TOWNSHIP DELAWR | | 100 GARRETT RD RM 102 | TAX COLLECTOR UPPER DARBY TWP | | UPPER DARBY | PA | 19082 | |
| UPPER DARBY TOWNSHIP DELAWR | | 100 GARRETT RD | RM 102 | | UPPER DARBY | PA | 19082 | |
| UPPER DARBY TOWNSHIP DELAWR | | 100 GARRETT RD | TAX COLLECTOR UPPER DARBY TWP | | UPPER DARBY | PA | 19082 | |
| UPPER DARBY TOWNSHIP DELAWR | | 100 GARRETT RD | | | UPPER DARBY | PA | 19082 | |
| UPPER DAUPHIN AREA SCHOOL DIST | TAX COLLECTOR | PO BOX 265 | S LYKENS ST | | BERRYSBURG | PA | 17005 | |
| UPPER DAUPHIN SD BERRYSBURG | | BOX 3 156 MARKET ST | BETTY LEITZEL TAX COLLECTOR | | BERRYSBURG | PA | 17005 | |
| UPPER DAUPHIN SD ELIZABETHVILLE | | 87 E BROAD ST | MARILYN M HENNINGER TAX COLLECTOR | | ELIZABETHVILLE | PA | 17023 | |
| UPPER DAUPHIN SD ELIZABETHVILLE | | 87 E BROAD STREET PO BOX 329 | MARILYN HENNINGER TAX COLLECTOR | | ELIZABETHVILLE | PA | 17023 | |
| UPPER DAUPHIN SD JEFFERSON TWP | | 2892 POWELLS VALLEY RD | | | HALIFAX | PA | 17032 | |
| UPPER DAUPHIN SD JEFFERSON TWP | | 3776 D POWELLS VALLEY RD | T C OF UPPER DAUPHIN SD | | HALIFAX | PA | 17032 | |
| UPPER DAUPHIN SD LYKENS BORO | | 200 MAIN ST | T C OF UPPER DAUPHIN AREA SD | | LYKENS | PA | 17048 | |
| UPPER DAUPHIN SD LYKENS BORO | | 537 MAIN ST | T C OF UPPER DAUPHIN AREA SD | | LYKENS | PA | 17048 | |
| UPPER DAUPHIN SD LYKENS TWP | | 146 COON TRAIL LN | | | GRATZ | PA | 17030 | |
| UPPER DAUPHIN SD LYKENS TWP | | 146 COON TRAIL LN | T C OF LYKENS TOWNSHIP SD | | GRATZ | PA | 17030 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPPER DAUPHIN SD MIFFLIN TWP | | 507 REITZ RD | T C OF UPPER DAUPHIN SCH DIST | | MILLERSBURG | PA | 17061 | |
| UPPER DAUPHIN SD WASHINGTON TWP | | 244 PARK DR GREEN ACRES PO BOX 773 | T C OF UPPER DAUPHIN AREA SCH DIST | | ELIZABETHVILLE | PA | 17023 | |
| UPPER DAUPHIN SD WASHINGTON TWP | | 244 PARK DR GREEN ACRES | T C OF UPPER DAUPHIN AREA SCH DIST | | ELIZABETHVILLE | PA | 17023 | |
| UPPER DEERFIELD TOWNSHIP | | 1325 HWY 77 | UPPER DEERFIELD TWP COLLECTOR | | SEABROOK | NJ | 08302 | |
| UPPER DEERFIELD TOWNSHIP | TAX COLLECTOR | 1325 HIGHWAY 77 | | | BRIDGETON | NJ | 08302-5976 | |
| UPPER DUBLIN EARNED INCOME TAX | | 801 LOCH ALSH AVENUE | | | FT WASHINGTON | PA | 19034 | |
| UPPER DUBLIN SCHOOL DISTRICT DUBLIN | | 801 LOCH ALSH AVE | | | FORT WASHINGTON | PA | 19034 | |
| UPPER DUBLIN SD UPPER DUBLIN TWP | | 801 LOCH ALSH AVE | | | FORT WASHINGTON | PA | 19034 | |
| UPPER DUBLIN SD UPPER DUBLIN TWP | | 801 LOCH ALSH AVE | TREASURER OF UPPER DUBLIN TWP | | FORT WASHINGTON | PA | 19034 | |
| UPPER DUBLIN TOWNSHIP MONTGY | | 801 LOCH ALSH AVE | TC OF UPPER DUBLIN TOWNSHIP | | FORT WASHINGTON | PA | 19034 | |
| UPPER DUBLIN TOWNSHIP TAX COLLECTOR | | 801 LOCH ALSH AVE | | | WASHINGTON | PA | 19034 | |
| UPPER DUBLIN TOWNSHIP | | 801 LOCH ALSH AVE | | | FT WASHINGTON | PA | 19034 | |
| UPPER FAIRFIELD TOWNSHIP LYCOMG | | 390 BACK ST | T C OF UPPER FAIRFIELD TOWNSHIP | | MONTOURSVILLE | PA | 17754 | |
| UPPER FAIRFIELD TOWNSHIP LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| UPPER FRANKFORD TOWNSHIP CUMBER | | 650 MOHAWK RD | T C OF UPPER FRANKFORD TOWNSHIP | | NEWVILLE | PA | 17241 | |
| UPPER FREDERICK TOWNSHIP MONTGY | | 1256 FAUST RD | T C OF UPPER FREDERICK TWP | | PERKIOMENVILLE | PA | 18074 | |
| UPPER FREEHOLD TOWNSHIP | | 314 ROUTE 539 | UPPER FREEHOLD TWPCOLLECTOR | | CREAM RIDGE | NJ | 08514 | |
| UPPER FREEHOLD TOWNSHIP | TAX COLLECTOR | 314 ROUTE 539 | | | CREAM RIDGE | NJ | 08514-1822 | |
| UPPER GWYNEDD TOWNSHIP MONTGY | | PARKSIDE PLACE PO BOX 1 | TC OF UPPER GWYNEDD TWP | | WEST POINT | PA | 19486 | |
| UPPER GWYNEDD TOWNSHIP MONTGY | | PARKSIDE PLACE PO BOX 1 | | | WEST POINT | PA | 19486 | |
| UPPER GWYNEDD TOWNSHIP MONTGY | TC OF UPPER GWYNEDD TWP | PARKSIDE PLACE PO BOX 1 | | | WEST POINT | PA | 19486 | |
| UPPER HANOVER TOWNSHIP MONTGY | | 1718 LAKESHORE DR | TAX COLLECTOR OF UPPER HANOVER TWP | | PENNSBURG | PA | 18073 | |
| UPPER HANOVER TOWNSHIP MONTGY | | 803 GRAVEL PIKE | TAX COLLECTOR OF UPPER HANOVER TWP | | PALM | PA | 18070 | |
| UPPER LEACOCK TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| UPPER LEACOCK TOWNSHIP LANCAS | | 50 N DUKE ST | T C OF UPPER LEACOCK TOWNSHIP | | LANCASTER | PA | 17602-2805 | |
| UPPER LEACOCK TOWNSHIP LANCAS | LANCASTER COUNTY TREASURER | 150 N QUEEN ST. STE 122,BOX 1447 | | | LANCASTER | PA | 17603-3562 | |
| UPPER MACUNGIE TOWNSHIP LEHIGH | | 8330 SCHANTZ RD | T C OF UPPER MACUNGIE TOWNSHIP | | BREINIGSVILLE | PA | 18031 | |
| UPPER MAHANOY TOWNSHIP | | 330 SALEM RD | T C OF UPPER MAHANOY TOWNSHIP | | KLINGERSTOWN | PA | 17941 | |
| UPPER MAHANOY TOWNSHIP | | RD 1 BOX 97 | TAX COLLECTOR | | DORNSIFE | PA | 17823 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPPER MAHANTONGO TOWNSHIP | | MAIN ST | TAX COLLECTOR | | KLINGERSTOWN | PA | 17941 | |
| UPPER MAHANTONGO TWP SCHOOL DIST | | MAIN ST | TAX COLLECTOR | | KLINGERSTOWN | PA | 17941 | |
| UPPER MAKEFIELD TOWNSHIP BUCKS | | 1 INDEPENDENCE PL | T C OF UPPER MAKEFIELD TWP | | WASHINGTON CROSSING | PA | 18977 | |
| UPPER MAKEFIELD TOWNSHIP BUCKS | | PO BOX 475 | T C OF UPPER MAKEFIELD TWP | | WASHINGTON CROSSING | PA | 18977 | |
| UPPER MERION AREA SCHOOL DISTRICT | | 112 FORD ST | T C OF UPPER MERION AREA SCH DIST | | CONSHOHOCKEN | PA | 19428 | |
| UPPER MERION AREA SCHOOL DISTRICT | | 112 FORD ST | T C OF UPPER MERION AREA SCH DIST | | WEST CONSHOHOCKEN | PA | 19428 | |
| UPPER MERION SD BRIDGEPORT BORO | | PO BOX 204 | TC OF UPPER MERION AREA SD | | BRIDGEPORT | PA | 19405 | |
| UPPER MERION SD UPPER MERION TWP | | 175 W VALLEY FORGE RD ADMIN BLDG | T C OF UPPER MERION SCHOOL DST | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MERION SD UPPER MERION TWP | | 175 W VALLEY FORGE RD | T C OF UPPER MERION SCHOOL DST | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MERION TOWNSHIP MONTGY | | 175 W VALLEY FORGE RD | TC OF UPPER MERION TWP | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MIFFLIN TOWNSHIP CUMBER | | 573 BRANDY RUN RD | TAX COLLECTOR OF UPPER MIFFLIN TWP | | NEWVILLE | PA | 17241 | |
| UPPER MILFORD TOWNSHIP LEHIGH | | PO BOX 265 | | | OLD ZIONSVILLE | PA | 18068 | |
| UPPER MILFORD TOWNSHIP LEHIGH | | PO BOX 265 | T C OF UPPER MILFORD TOWNSHIP | | OLD ZIONSVILLE | PA | 18068 | |
| UPPER MILFORD TWP EAST PENN SD | | 5671 CHESTNUT ST | T C OF UPPER MILFORD TOWNSHIP | | EMMAUS | PA | 18049 | |
| UPPER MORELAND SCHOOL DISTRICT TAX | | 117 PARK AVE | | | WILLOW GROVE | PA | 19090 | |
| UPPER MORELAND SCHOOL DISTRICT | | 117 PARK AVE | TC UPPER MORELAND TWP SCH DIST | | WILLOW GROVE | PA | 19090 | |
| UPPER MORELAND TOWNSHIP MONTGY | | 117 PARK AVE | T C OF UPPER MORELAND TOWNSHIP | | WILLOW GROVE | PA | 19090 | |
| UPPER MORELAND TOWNSHIP MONTGY | | 117 PARK AVE | | | WILLOW GROVE | PA | 19090 | |
| UPPER MORELAND TOWNSHIP T C MONTGY | | 117 PARK AVE | | | WILLOW GROVE | PA | 19090 | |
| UPPER MOUNT BETHEL TOWNSHIP NRTHMP | | 54 YE OLDE HWY | T C OF UPPER MT BETHEL TWP | | MOUNT BETHEL | PA | 18343 | |
| UPPER MOUNT BETHEL TOWNSHIP NRTHMP | | 54 YE OLDE HWY | T C OF UPPER MT BETHEL TWP | | MT BETHEL | PA | 18343 | |
| UPPER NAZARETH TOWNSHIP NRTHMP | | 197 CREEKSIDE DR | TC OF UPPER NAZARETH TOWNSHIP | | NAZARETH | PA | 18064 | |
| UPPER NAZARETH TOWNSHIP NRTHMP | TC OF UPPER NAZARETH TOWNSHIP | PO BOX 375 | 26 NEWPORT AVE | | NAZARETH | PA | 18064 | |
| UPPER NYACK VILLAGE | | 328 N BROADWAY | VILLAGE TREASURER | | NYACK | NY | 10960 | |
| UPPER NYACK VILLAGE | | 328 N BROADWAY | VILLAGE TREASURER | | UPPER NYACK | NY | 10960 | |
| UPPER OXFORD TOWNSHIP CHESTR | | 4423 GLENVILLE RD | TAX COLLECTOR OF UPPER OXFORD TWP | | COCHRANVILLE | PA | 19330 | |
| UPPER PAXTON TOWNSHIP DAUPHN | | 506 BERRYSBURG RD | T C OF UPPER PAXTON TOWNSHIP | | MILLERSBURG | PA | 17061 | |
| UPPER PAXTON TOWNSHIP DAUPHN | | PO BOX 86 | T C OF UPPER PAXTON TOWNSHIP | | MILLERSBURG | PA | 17061 | |
| UPPER PENINSULA MUTUAL | | PO BOX 229 | | | ROCK | MI | 49880 | |
| UPPER PENINSULA MUTUAL | | | | | ROCK | MI | 49880 | |
| UPPER PENINSULA POWER COMPANY | | PO BOX 19076 | | | GREEN BAY | WI | 54307 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPPER PERKIOMEN SCH DIST GREEN LN | | 161 GRAVEL PIKE | STEPHANIE GREENE TAX COLLECTOR | | GREEN LANE | PA | 18054 | |
| UPPER PERKIOMEN SCH DIST GREEN LN | | 500 MAIN ST PO BOX 734 | T C OF UPPER PERKIOMEN SCH DIS | | GREEN LANE | PA | 18054 | |
| UPPER PERKIOMEN SD E GREENVILLE | | 546 WASHINGTON ST | T C OF UPPER PERKIOMEN SD | | EAST GREENVILLE | PA | 18041 | |
| UPPER PERKIOMEN SD HEREFORD TWP | | 96 GREENHOUSE LN | T C OF UPPER PERKIOMEN SCH DIST | | BARTO | PA | 19504 | |
| UPPER PERKIOMEN SD HEREFORD | | 96 GREENHOUSE LN | | | BARTO | PA | 19504 | |
| UPPER PERKIOMEN SD MARLBOROUGH | | 2201 HENDRICKS RD | T C OF UPPER PERKIOMEN SCH DT | | PENNSBURG | PA | 18073 | |
| UPPER PERKIOMEN SD PENNSBURG | | 509 POTTSTOWN AVE | T C OF UPPER PERKIOMEN SD | | PENNSBURG | PA | 18073 | |
| UPPER PERKIOMEN SD RED HILL | | 626 MAIN ST | T C OF UPPER PERKIOMEN SD | | RED HILL | PA | 18076 | |
| UPPER PERKIOMEN SD UPPER HANOVER | | 1718 LAKESHORE DR | FAITH J ENDY TAX COLLECTOR | | PENNSBURG | PA | 18073 | |
| UPPER PERKIOMEN SD UPPER HANOVER | | 803 GRAVEL PIKE | MATTHEW KELLS TAX COLLECTOR | | PALM | PA | 18070 | |
| UPPER PITTSGROVE TOWNSHIP | | PO BOX 385 | UPPER PITTSGROVE TWP COLLECTOR | | ELMER | NJ | 08318 | |
| UPPER PITTSGROVE TOWNSHIP | TAX COLLECTOR | PO BOX 385 | 341 RT 77 | | ELMER | NJ | 08318 | |
| UPPER POTTSGROVE TOWNSHIP MONTGY | | 1020 LEVENGOOD RD | TC OF UPPER POTTSGROVE TWP | | POTTSTOWN | PA | 19464 | |
| UPPER POTTSGROVE TOWNSHIP MONTGY | | 1409 FARMINGTON AVE | TC OF UPPER POTTSGROVE TWP | | POTTSTOWN | PA | 19464 | |
| UPPER PROVIDENCE TOWNSHIP DELAWR | | 935 N PROVIDENCE RD | ROBERT F GERIOT TAX COLLECTOR | | MEDIA | PA | 19063 | |
| UPPER PROVIDENCE TOWNSHIP DELAWR | | 935 N PROVIDENCE TWP | TC OF UPPER PROVIDENCE TWP | | MEDIA | PA | 19063 | |
| UPPER PROVIDENCE TOWNSHIP MONTGY | | 1286 BLACK ROCK RD RD 1 | T C OF UPPER PROVIDENCE TWP | | PHOENIXVILLE | PA | 19460 | |
| UPPER PROVIDENCE TOWNSHIP MONTGY | | 1286 BLACK ROCK ROAD PO BOX 1210 | T C OF UPPER PROVIDENCE TWP | | OAKS | PA | 19456 | |
| UPPER PROVIDENCE TOWNSHIP MONTGY | T-C OF UPPER PROVIDENCE TWP | 1286 BLACK ROCK ROAD/ P.O. BOX 1210 | | | OAKS, | PA | 19456 | |
| UPPER SADDLE RIVER BORO | | 376 W SADDLE RIVER RD | TAX COLLECTOR | | SADDLE RIVER | NJ | 07458 | |
| UPPER SADDLE RIVER BORO | | 376 W SADDLE RIVER RD | UPPER SADDLE RIVER COLLECTOR | | UPPER SADDLE RIVER | NJ | 07458 | |
| UPPER SALFORD TOWNSHIP MONTGY | | PO BOX 85 | T C OF UPPER SALFORD TOWNSHIP | | SALFORD | PA | 18957 | |
| UPPER SAUCON TOWNSHIP LEHIGH | | PO BOX 177 | T C OF UPPER SAUCON TOWNSHIP | | COOPERSBURG | PA | 18036 | |
| UPPER SAUCON TOWNSHIP LEHIG | | PO BOX 337 | T C OF UPPER SAUCON TOWNSHIP | | CENTER VALLEY | PA | 18034 | |
| UPPER SOUTHAMPTON TOWNSHIP BUCKS | | 935 ST RD | TC OF UPPER SOUTHAMPTON TWP | | SOUTHAMPTON | PA | 18966 | |
| UPPER SOUTHAMPTON TOWNSHIP BUCKS | | 939 ST RD | TC OF UPPER SOUTHAMPTON TWP | | SOUTHAMPTON | PA | 18966 | |
| UPPER ST CLAIR SD U ST CLAIR | | 1820 MCLAUGHLIN RUN RD | T C OF UPPER ST CLAIR SD | | PITTSBURGH | PA | 15241 | |
| UPPER ST CLAIR SD U ST CLAIR | | 1820 MCLAUGHLIN RUN RD | T C OF UPPER ST CLAIR SD | | UPPER ST CLAIR | PA | 15241 | |
| UPPER ST CLAIR SD U ST CLAIR | | 1820 MCLAUGHLIN RUN RD | | | UPPER ST CLAIR | PA | 15241 | |
| UPPER ST CLAIR TWP ALLEGH | | 1820 MCLAUGHLIN RUN RD | T C OF UPPER ST CLAIR TWP | | PITTSBURGH | PA | 15241 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPPER ST CLAIR TWP ALLEGH | | 1820 MCLAUGHLIN RUN RD | T C OF UPPER ST CLAIR TWP | | UPPER ST CLAIR | PA | 15241 | |
| UPPER ST CLAIR TWP ALLEGH | | 1820 MCLAUGHLIN RUN RD | | | UPPER ST CLAIR | PA | 15241 | |
| UPPER TOWNSHIP | | 2100 TUCKAHOE RD | TAX COLLECTOR | | WOODBINE | NJ | 08270 | |
| UPPER TOWNSHIP | | 2100 TUCKAHOE RD | UPPER TOWNSHIP TAX COLLECTOR | | PETERSBURG | NJ | 08270 | |
| UPPER TULPEHOCKEN TOWNSHIP BERKS | | 18 BRENTON LN | T C OF UPPER TULPEHOCKEN TWP | | BETHEL | PA | 19507 | |
| UPPER TURKEYFOOT TOWNSHIP SOMRST | | 602 HUMBERT RD | T C OF UPPER TURKEYFOOT TWP | | MARKLETON | PA | 15551 | |
| UPPER TURKEYFOOT TWP | | 602 HUMBERT RD | TAX COLLECTOR | | MARKLETON | PA | 15551 | |
| UPPER TYRONE TOWNSHIP FAYETT | | 1333 MT PLEASANT RD | T C OF UPPER TYRONE TOWNSHIP | | MT PLEASANT | PA | 15666 | |
| UPPER TYRONE TOWNSHIP TAX COLLECTOR | | 1333 MT PLEASANT RD | | | MT PLEASANT | PA | 15666 | |
| UPPER TYRONE TWP | | RD 7 BOX 770 | TAX COLLECTOR | | MOUNT PLEASANT | PA | 15666 | |
| UPPER UWCHLAN TOWNSHIP CHESTR | | 140 POTTSTOWN PIKE | TC OF UPPER UWCHLAN TWP | | CHESTER SPRINGS | PA | 19425 | |
| UPPER UWCHLAN TOWNSHIP CHESTR | | 94 ST ANDREWS LN | TC OF UPPER UWCHLAN TWP | | GLENMOORE | PA | 19343 | |
| UPPER VALLEY APPRAISAL SERVICES | | PO BOX 791 | | | NORWICH | VT | 05055 | |
| UPPER VALLEY DISPOSAL | | PO BOX 382 | | | ST HELENA | CA | 94574-0382 | |
| UPPER VALLEY REALTY INC | | 504 W HIGH ST | | | PIQUA | OH | 45356 | |
| UPPER YODER TOWNSHIP CAMBRI | | 302 ELIM ST STE 300 | T C OF UPPER YODER TOWNSHIP | | JOHNSTOWN | PA | 15905 | |
| UPPER YODER TOWNSHIP CAMBRI | | 405 BRADDOCK ST | | | JOHNSTOWN | PA | 15905 | |
| UPPER YODER TOWNSHIP CAMBRI | | 405 BRADDOCK ST | T C OF UPPER YODER TOWNSHIP | | JOHNSTOWN | PA | 15905 | |
| UPSHUR COUNTY CLERK | | 100 TYLER ST | | | GILMER | TX | 75644 | |
| UPSHUR COUNTY CLERK | | COURTHOUSE | HWY 154 PO BOX 730 | | GILMER | TX | 75644 | |
| UPSHUR COUNTY CLERK | | RM 101 40 W MAIN ST | | | BUCKHANNON | WV | 26201 | |
| UPSHUR COUNTY SHERIFF | | 38 W MAIN ST RM 101 | UPSHUR COUNTY SHERIFF | | BUCKHANNON | WV | 26201 | |
| UPSHUR COUNTY | | 215 N TITUS PO BOX 730 | ASSESSOR COLLECTOR | | GILMER | TX | 75644 | |
| UPSHUR COUNTY | | 215 N TITUS | ASSESSOR COLLECTOR | | GILMER | TX | 75644 | |
| UPSHUR COUNTY | | 215 N TITUS | ASSESSOR COLLECTOR | | GILMER | TX | 75644 | |
| UPSHUR COUNTY | | 40 W MAIN ST | UPSHUR COUNTY SHERIFF | | BUCKHANNON | WV | 26201 | |
| UPSHUR, TYRONE | | 3130 ILLINOIS AVE | SUPERIOR SERVICES AND MILL END CARPET SHOPS | | NORFOLK | VA | 23513 | |
| UPSON AND DALY | | 52 HOLMES AVE | | | WATERBURY | CT | 06710 | |
| UPSON CLERK OF SUPERIOR COURT | | PO BOX 469 | 101 1 2 MAIN ST | | THOMASTON | GA | 30286 | |
| UPSON COUNTY CLERK OF SUPERIOR | | 116 W MAIN ST | PO BOX 469 | | THOMASTON | GA | 30286 | |
| UPSON COUNTY | | 116 W MAIN ST | TAX COMMISSIONER | | THOMASTON | GA | 30286 | |
| UPSON COUNTY | | PO BOX 409 | TAX COMMISSIONER | | THOMASTON | GA | 30286 | |
| UPSTATE APPRAISAL ASSOCIATES | | 716 WASHINGTON ST REAR | | | WATERTOWN | NY | 13601 | |
| UPSTATE REALTY INC | | 121 B W PUBLIC SWUARE | | | LAURENS | SC | 29360 | |
| UPTIME INSTITUTE LLC | | 20 WEST 37TH STREET, | 6TH FLOOR | | NEWYORK | NY | 10018 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPTON COUNTY C O APPR DISTRICT | | 700 E 3RD ST | ASSESSOR COLLECTOR | | MCCAMEY | TX | 79752 | |
| UPTON COUNTY C O APPR DISTRICT | | HWY 67 EAST PO BOX 1110 | ASSESSOR COLLECTOR | | MC CAMEY | TX | 79752 | |
| UPTON COUNTY C O APPR DISTRICT | | HWY 67 EAST PO BOX 1110 | | | MC CAMEY | TX | 79752 | |
| UPTON COUNTY CLERK | | 205 E 10TH ST | | | RANKIN | TX | 79778 | |
| UPTON COUNTY RECORDER | | PO BOX 465 | | | RANKIN | TX | 79778 | |
| UPTON TOWN | | 1 MAIN ST PO BOX 398 | TOWN OF UPTON | | UPTON | MA | 01568 | |
| UPTON TOWN | | 1 MAIN ST | UPTON TOWN TAX COLLECTOR | | UPTON | MA | 01568 | |
| UPTON TOWNSHIP | | 9533 HWY M | NICOLLE MURRAY TWP COLLECTOR | | PLATO | MO | 65552 | |
| UPTON TOWNSHIP | | RT 1 BOX 90 | | | HUGGINS | MO | 65484 | |
| UPTON TOWN | TOWN HALL | 1 MAIN ST PO BOX 398 | TAX COLLECTOR | | UPTON | MA | 01568 | |
| UPTOWN VILLAGE HOA | | 13465 CAMINO CANADA 106 410 | | | EL CAJON | CA | 92021 | |
| URANIA CITY | | 2021 E HARDTNER | TAX COLLECTOR | | URANIA | LA | 71480 | |
| URANIA CITY | | PO BOX 339 | TAX COLLECTOR | | URANIA | LA | 71480 | |
| URBACH, COREY | | 8113 SILVER RUN DR | | | MCKINNEY | TX | 75070-4827 | |
| URBAIN, KEITH & URBAIN, DORIS | | 24666 MURRAY | | | HARRISON TWP | MI | 48045 | |
| URBAN & TAYLOR S C | | 4701 NORTH PORT WASHINGTON ROAD | | | MILWAUKEE | WI | 53212 | |
| URBAN ALTERNATIVES | | 5 TENAYA LN STE 203 | | | NOVATO | CA | 94947 | |
| URBAN AND ASSOCIATES INC | | 6881 GRATIOT | | | SAGINAW | MI | 48609 | |
| URBAN AND BURT LTD | | 5320 159TH ST STE 501 | | | OAK FOREST | IL | 60452 | |
| URBAN DEVELOPMENT SOLUTIONS GROUP | | PO BOX 106 | | | ROYAL OAK | MI | 48068 | |
| URBAN HOUSING DELEVOPMENT, LLC | | PO BOX 11930 | | | PORTLAND | OR | 97211 | |
| URBAN SUBURBAN AFFORDABLES INC | | 100 GREAT MEADOW RD | | | WETHERSFIELD | CT | 06109 | |
| URBAN SUBURBAN AFFORDABLES | | 47 VINE ST | GROUND RENT PAYEE | | HARTFORD | CT | 06112 | |
| URBAN SUBURBAN AFFORDABLES | | 47 VINE ST | | | HARTFORD | CT | 06112 | |
| URBAN TRUST BANK | | PO BOX 986 | | | NEWARK | NJ | 07184 | |
| URBAN, JEAN B | | 15020 N 40TH ST APT 4 | | | PHOENIX | AZ | 85032-4641 | |
| URBAN, JEAN | | 7047 E GREENWAY PKWY STE 180 | | | SCOTTSDALE | AZ | 85254 | |
| URBAN, JOSEPH J | | 49 W ALBEMARLE AVE | LANSDOWNE TAX COLLECTOR | | LANSDOWNE | PA | 19050 | |
| URBANA TOWN | | 41 LAKE ST PO BOX 186 | TAX COLLECTOR | | HAMMONDSPORT | NY | 14840 | |
| URBANA TOWN | | BOX 186 | TAX COLLECTOR | | HAMMONDSPORT | NY | 14840 | |
| URBANA | | 309 W BROADWAY | CITY COLLECTOR | | URBANA | MO | 65767 | |
| URBANEK, CHARLES & URBANEK, SHERRY L | | 17486 FLINT STREET | | | MELVINDALE | MI | 48122 | |
| URBANEK, EDWARD M | | 10814 RENO AVE | | | CLEVELAND | OH | 44105-0000 | |
| URBANNA TOWN | | PO BOX 179 | TREASURER OF URBANNA TOWN | | URBANNA | VA | 23175 | |
| URBANNA TOWN | TREASURER OF URBANNA TOWN | PO BOX 179 | MUNICIPAL BLDG | | URBANNA | VA | 23175 | |
| URBANO RAMIREZ JR AND ALICIA M RAMIREZ | | 258 RIVERWOOD DRIVE | | | BRAWLEY | CA | 92227-1448 | |
| URBANSKI AND URBANSKI | | 575 PIERCE ST | | | KINGSTON | PA | 18704 | |
| URBONAVICUIS, RIMANTAS | | 53 WAYSIDE LN | GUIDELINES CONSTLLC | | LAWRENCE | NJ | 08648-3620 | |
| URBONOVIC II, VICTOR J | | 2474 PERO LAKE | | | LAPEER | MI | 48446-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| URBY DRIVE ASSOCIATES | GROUND RENT | PO BOX 3220 | ST 209 | | ANNAPOLIS | MD | 21403 | |
| URE LAW FIRM | | 811 WILSHIRE BLVD STE 1000 | | | LOS ANGELES | CA | 90017 | |
| URENA, CARMEN | | 327 ELLERY AVE | NICHE CONSTRUCTION LLC | | NEWARK | NJ | 07106 | |
| URENA, DENNY M | | 14951 SW 82ND LANE UNIT 17-105 | | | MIAMI | FL | 33193 | |
| URIARTE AND WOOD ATTORNEYS AT LAW | | 1175 E GARVEY ST STE 210 | | | COVINA | CA | 91724 | |
| URIARTE AND WOOD US CONSUMER LAW | | 1175 E GARVEY ST STE 210 | | | COVINA | CA | 91724 | |
| URIAS, RUDOLFO | | WW2 VETERANS LN | | | DEFUNIAK SPRINGS | FL | 32433 | |
| URIBE, ANDRES A | | 23515 LYONS AVE UNIT S8 | | | VALENCIA | CA | 91355 | |
| Uribe, Domingo | | 942 Waiverly Drive | | | Lawrenceville | GA | 30046-6484 | |
| URICH CITY | | CITY HALL | | | URICH | MO | 64788 | |
| URIEL AND YOLANDA JOHNSON | | 10401 CLEARY LN | AND PAUL DAVIS RESTORATION | | BOWIE | MD | 20721 | |
| URIEL SANCHEZ | | 3262 PIEDMONT AVE | | | NAPA | CA | 94558 | |
| URIM AND MINIR ZAKU AND | | 120 BIRCH AVE | NAZIBE ZAKU | | POMPTON LAKES | NJ | 07442 | |
| URQUIDI, KARLA H | | 1674 ENESCO AVENUE | | | SAN JOSE | CA | 95121-0000 | |
| URRUTIA ROOFING INC | | PO BOX 5280 | | | SALINAS | CA | 93915 | |
| URRUTIA, DAVID | | 34 UHLERSTOWN HILL RD | WACHOVIA | | UPPER BLACK EDDY | PA | 18972 | |
| URSINA BORO | | RD 3 BOX 18A | TAX COLLECTOR | | CONFLUENCE | PA | 15424 | |
| URSULA G BARRIOS ATT AT LAW | | 723 W CHAPMAN AVE | | | ORANGE | CA | 92868 | |
| URSULA GULIEX AND URSULA HATCHER | AND P3 DESIGNS | 4800 ALLENDALE RD APT 1322 | | | HOUSTON | TX | 77017-5479 | |
| URSULA JONES ATT AT LAW | | 6089 APPLE TREE DR | | | MEMPHIS | TN | 38115 | |
| URSULA P SHUGART ATT AT LAW | | 1040 S COMMONS PL STE 200 | | | YOUNGSTOWN | OH | 44514 | |
| URSULA P SHUGART ATT AT LAW | | 7330 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| URSULA P SHUGART ATT AT LAW | | 8090 MARKET ST STE 6 | | | BOARDMAN | OH | 44512 | |
| URSULA ROBERTS | | P.O. BOX 114 | | | MODOC | IN | 47358 | |
| URZULA WATTS EASTERN STAR | | 1319 W OCEAN VIEW AVE | SERVICES | | NORFOLK | VA | 23503 | |
| US ALUMINUM SERVICES | | 1512 VASSAR ST | | | ORLANDO | FL | 32804 | |
| US APPRAISAL SERVICE | | PO BOX 367 | | | MENA | AR | 71953 | |
| US APPRAISAL SERVICES OF COLORADO | | PO BOX 401 | | | BRUSH | CO | 80723 | |
| US APPRAISAL | | 2832 RIDGEGLEN WAY | | | COLORADO SPRINGS | CO | 80918 | |
| US APPRAISERS | | VICTOR W FOSTER | 42776 TRAIL BLAZE PASS | | MURRIETA | CA | 92562 | |
| US BANCORP SERVICE PROVIDERS LLC | | 4801 FEDECRICA ST PO BOX 20005 | US BANCORP SERVICE PROVIDERS LLC | | OWENSBORO | KY | 42304 | |
| US BANCORP SERVICE PROVIDERS LLC | | 4801 FREDECRICA ST PO BOX 20 | US BANCORP SERVICE PROVIDERS LLC | | OWENSBORO | KY | 42301-7441 | |
| US BANCORP | | 4801 FREDERICA ST PO BOX 20005 | US BANCORP | | OWENSBORO | KY | 42304 | |
| US BANCORP | | 4801 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| US BANK - REGULATORY RESEARCH | | MAIL CODE CN-OH-L2RG | 5065 WOOSTER RD | | CINCINNATI | OH | 45226 | |
| US BANK B AND L MANAGEMENT SERVICES | | 6720 SUMNER ST | US BANK B AND L MANAGEMENT SERVICES | | LINCOLN | NE | 68506 | |
| US BANK CUS SASS MUNI V DTR | | 6720 SUMNER ST | B AND L MANAGEMENT SERVICES | | LINCOLN | NE | 68506 | |
| US BANK CUST FOR PRO CAPITAL 1 LLC | | 1011 COOPER ST | | | DEPTFORD | NJ | 08096 | |
| US BANK CUST SASS MUNI V DTR | | PO BOX 6845 | US BANK CUST SASS MUNI V DTR | | LINCOLN | NE | 68506 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANK CUSTODIAN SASS MUNI V | | 2 LIBERTY PL TLSG STE 1950 | SASS MUNI V | | PHILADELPHIA | PA | 19102 | |
| US BANK HOME MORTGAGE | | 1015 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| US BANK HOME MORTGAGE | | 16900 W CAPITOL DR | | | BROOKFIELD | WI | 53005 | |
| US BANK HOME MORTGAGE | | 17500 ROCKSIDE RD | | | BEDFORD | OH | 44146 | |
| US BANK HOME MORTGAGE | | 2121 CLIFF DR | | | EAGAN | MN | 55122 | |
| US BANK HOME MORTGAGE | | 2121 CLIFF DR | ATTN LSBO | | EAGAN | MN | 55122 | |
| US BANK HOME MORTGAGE | | 2121 CLIFF DR | MARCIA JOHNSON | | EAGAN | MN | 55122 | |
| US BANK HOME MORTGAGE | | 4801 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| US Bank Home Mortgage | Cheryl Goltzman | 2121 Cliff Dr | Ste 205 | | Eagan | MN | 55122 | |
| US BANK HOME MORTGAGE | | PO BOX 2005 | | | OWENSBORO | KY | 42302 | |
| US BANK HOME MORTGAGE | | PO BOX 790415 | | | ST LOUIS | MO | 63179 | |
| US BANK MORTGAGE | | 4325 17TH AVE SW | | | FARGO | ND | 58125 | |
| US Bank NA | | EP-MN-WS3D, Livingston Avenue | | | St. Paul | MN | 55107 | |
| US BANK NA | | ONE FEDERAL ST | | | BOSTON | MA | 02110 | |
| US Bank NA | Paul Gobin | Corporate Trust Department | One Federal St 3rd Fl | | Boston | MA | 2110 | |
| US BANK NATIONAL ASSOCIATION | | C O CHARLES PODERSON VP | 60 LIVINGSTON AVENUE | | ST PAUL | MN | 55107-2232 | |
| US Bank NA | US BANK NA VS ANADOU WANE VS FLORIDA DEFAULT LAW GROUP GMAC MORTGAGE LLC STANLEY KUREK | 13046 Race Track Rd. #118 | | | Tampa | FL | 33626 | |
| US Bank, formerly LaSalle Bank National | Association as Indenture Trustee | 135 S. LaSalle St., Suite 1625 | | | Chicago | IL | 60603 | |
| US Bank, formerly LaSalle Bank National | Association as Indenture Trustee | 60 Livingston Ave. | | | St. Paul | MN | 55107 | |
| US BANK, N.A. | | 135 S. LASALLE STREET | SUITE 1511 | | CHICAGO | IL | 60603 | |
| US Bank, N.A. | | 5825 West Sahara Avenue Suite L | | | Las Vegas | NV | 89146-3167 | |
| US BANK, N.A. | Matthew Monaco | Strategy and Capital Planning | 825 Third Avenue, 6th Floor | | NEW YORK | NY | 10022 | |
| US BANK | | 1600 JFK BLVD STE 910 | | | PHILADELPHIA | PA | 19103 | |
| US BANK | | 3130 KIMBALL AVE | US BANK | | WATERLOO | IA | 50702 | |
| US BANK | | 3130 KIMBALL AVE | US BANK | | WATERLOO | IA | 50702-5253 | |
| US BANK | | 3130 KIMBALL AVE | | | WATERLOO | IA | 50702 | |
| US BANK | | 3130 KIMBALL AVE | | | WATERLOO | IA | 50702-5253 | |
| US BANK | | 4801 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| US BANK | | 4801 FREDERICA STREET | | | OWENSBORO | KY | 42301 | |
| US BANK | | 60 LIVINGSTON AVENUE | | | ST PAUL | MN | 55107-2232 | |
| US BANK | | 601 2ND AVE | | | MINNEAPOLIS | MN | 55402 | |
| US BANK | | CM 9690 | USE - 0001151311 | | ST PAUL | MN | 55170-9690 | |
| US BANK | MELISSA MATHEWS | 21 SOUTH STREET 3RD FLOOR | EX-NJ-WSSM | | MORRISTOWN | NJ | 07960 | |
| US BANKRUPTCY COURT | | 801 BROADWAY | | | HANNIBAL | MO | 63401 | |
| US BANKRUPTCY ADMINISTRATOR | | 402 W TRADE ST | | | CHARLOTTE | NC | 28202 | |
| US BANKRUPTCY COURT OF AK | | 101 12TH AVE 332 FEDERAL BLDG | INTERNAL BOX 1 | | FAIRBANKS | AK | 99701 | |
| US BANKRUPTCY COURT OF AK | | 605 W 4TH AVE | RM 138 | | ANCHORAGE | AK | 99501 | |
| US BANKRUPTCY COURT OF AL | | 201 SAINT LOUIS ST | | | MOBILE | AL | 36602 | |
| US BANKRUPTCY COURT OF AL | | PO BOX 1248 | | | MONTGOMERY | AL | 36102 | |
| US BANKRUPTCY COURT OF AL | | PO BOX 2748 | | | DECATUR | AL | 35602 | |
| US BANKRUPTCY COURT OF AL | | PO BOX 3226 | | | TUSCALOOSA | AL | 35403 | |
| US BANKRUPTCY COURT OF AL | | PO DRAWER 02008 | 209 F FEDERAL BLDG AND | | TUSCALOOSA | AL | 35403 | |
| US BANKRUPTCY COURT OF AR | | 300 W 2ND ST | | | LITTLE ROCK | AR | 72201 | |
| US BANKRUPTCY COURT OF AR | | 300 W SECOND ST | PO DRAWER 3777 | | LITTLE ROCK | AR | 72203 | |
| US BANKRUPTCY COURT OF AR | | 35 E MOUNTAIN ST | FEDERAL BLDG | | FAYETTEVILLE | AR | 72701 | |
| US BANKRUPTCY COURT OF AZ | | 110 S CHURCH AVE STE 8112 | | | TUCSON | AZ | 85701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANKRUPTCY COURT OF AZ | | 230 N FIRST AVE STE 101 | | | PHOENIX | AZ | 85003 | |
| US BANKRUPTCY COURT OF AZ | | 325 W 19TH ST STE D | | | YUMA | AZ | 85364 | |
| US BANKRUPTCY COURT OF AZ | | 38 S SCOTT AVE | US STATE COURTHOUSE | | TUCSON | AZ | 85701 | |
| US BANKRUPTCY COURT OF CA | | 1130 12TH ST STE C | | | MODESTO | CA | 95354 | |
| US BANKRUPTCY COURT OF CA | | 1130 O ST | RM 2656 | | FRESNO | CA | 93724-2201 | |
| US BANKRUPTCY COURT OF CA | | 1300 CLAY ST | UNITED STATES COURTHOUSE 3RD FLR | | OAKLAND | CA | 94612 | |
| US BANKRUPTCY COURT OF CA | | 1415 STATE ST | FEDERAL BLDG | | SANTA BARBARA | CA | 93101 | |
| US BANKRUPTCY COURT OF CA | | 2052 POST OFFICE BLDG | | | EUREKA | CA | 95501 | |
| US BANKRUPTCY COURT OF CA | | 21041 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 | |
| US BANKRUPTCY COURT OF CA | | 255 E TEMPLE ST | | | LOS ANGELES | CA | 90012 | |
| US BANKRUPTCY COURT OF CA | | 280 S FIRST ST | | | SAN JOSE | CA | 95113-3010 | |
| US BANKRUPTCY COURT OF CA | | 3 200 ROBERT T MATSUI | 501 I ST US COURTHOUSE | | SACRAMENTO | CA | 95814 | |
| US BANKRUPTCY COURT OF CA | | 325 W F ST | | | SAN DIEGO | CA | 92101 | |
| US BANKRUPTCY COURT OF CA | | 411 W FOURTH ST | FEDERAL COURTHOUSE | | SANTA ANA | CA | 92701 | |
| US BANKRUPTCY COURT OF CA | | 699 N ARROWHEAD AVE | RM 105 | | SAN BERNARDINO | CA | 92401 | |
| US BANKRUPTCY COURT OF CA | | 99 S E ST | | | SANTA ROSA | CA | 95404 | |
| US BANKRUPTCY COURT OF CA | | PO BOX 7341 | | | SAN FRANCISCO | CA | 94120 | |
| US BANKRUPTCY COURT OF CARTHAGE | | 302 S MAIL ST | | | CARTHAGE | MO | 64836 | |
| US BANKRUPTCY COURT OF CO | | 721 19TH ST | | | DENVER | CO | 80202 | |
| US BANKRUPTCY COURT OF CT | | 157 CHURCH ST | | | NEW HAVEN | CT | 06510 | |
| US BANKRUPTCY COURT OF CT | | 450 MAIN ST | | | HARTFORD | CT | 06103 | |
| US BANKRUPTCY COURT OF CT | | 915 LAFAYETTE BLVD | | | BRIDGEPORT | CT | 06604 | |
| US BANKRUPTCY COURT OF DC | | 4400 E BARRETT PRETTYMAN | 333 CONSTITUTION AVE NW | | WASHINGTON | DC | 20001 | |
| US BANKRUPTCY COURT OF DE | | 824 N MARKET ST | 5TH FL | | WILMINGTON | DE | 19801 | |
| US BANKRUPTCY COURT OF FL | | 100 N PALAFOX ST | | | PENSACOLA | FL | 32502-4839 | |
| US BANKRUPTCY COURT OF FL | | 110 E PARK AVE STE 100 | | | TALLAHASSEE | FL | 32301 | |
| US BANKRUPTCY COURT OF FL | | 110 FIRST ST | | | FORT MEYERS | FL | 33907 | |
| US BANKRUPTCY COURT OF FL | | 135 W CENTRAL BLVD STE 950 | | | ORLANDO | FL | 32801 | |
| US BANKRUPTCY COURT OF FL | | 2110 1ST ST | | | FORT MYERS | FL | 33901 | |
| US BANKRUPTCY COURT OF FL | | 227 N BRONOUGH ST | | | PANAMA CITY | FL | 32301 | |
| US BANKRUPTCY COURT OF FL | | 227 N BRONOUGH ST | RM 3120 | | GAINSVILLE | FL | 32301 | |
| US BANKRUPTCY COURT OF FL | | 227 N BRONOUGH ST | | | TALLAHASSEE | FL | 32301 | |
| US BANKRUPTCY COURT OF FL | | 299 E BROWARD BLVD | | | FORT LAUDERDALE | FL | 33301-2087 | |
| US BANKRUPTCY COURT OF FL | | 300 N HOGAN ST | UNITED STATES COURTHOUSE | | JACKSONVILLE | FL | 32202 | |
| US BANKRUPTCY COURT OF FL | | 801 N FLORIDA AVE | UNITED STATES COURTHOUSE | | TAMPA | FL | 33602 | |
| US BANKRUPTCY COURT OF FLORIDA | | 1401 CLAUDE PEPPER FEDERAL BUILDING | 51 SW FIRST AVE | | MIAMI | FL | 33130 | |
| US BANKRUPTCY COURT OF FLORIDA | | 8TH FL | 1675 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33401 | |
| US BANKRUPTCY COURT OF FL | | PO BOX 559 | | | JACKSONVILLE | FL | 32234 | |
| US BANKRUPTCY COURT OF GA | | 121 SPRING ST SE | RM 203 C | | GAINESVILLE | GA | 30501 | |
| US BANKRUPTCY COURT OF GA | | 1340 RUSSEL FEDERAL BUILDING | 75 SPRING ST SW | | ATLANTA | GA | 30303 | |
| US BANKRUPTCY COURT OF GA | | 18 GREENVILLE ST | UNITED STATES COURTHOUSE | | NEWNAN | GA | 30263 | |
| US BANKRUPTCY COURT OF GA | | 600 E FIRST ST | RM 339 | | ROME | GA | 30161 | |
| US BANKRUPTCY COURT OF GA | | 701 H ST | | | BRUNSWICK | GA | 31520 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 1487 | | | AUGUSTA | GA | 30903 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 1957 | | | MACON | GA | 31202 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 1957 | 433 CHERRY ST | | ALABANY | GA | 31702 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANKRUPTCY COURT OF GA | | PO BOX 1957 | | | ATHENS | GA | 30603 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 1957 | | | MACON | GA | 31202 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 1957 | | | THOMASTON | GA | 31202 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 2147 | | | COLUMBUS | GA | 31902 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 2328 | | | NEWNAN | GA | 30264 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 8347 | 125 BULL ST | | SAVANNAH | GA | 31412 | |
| US BANKRUPTCY COURT OF GEORGIA | | 345 W BROAD AVE 106 | | | ALBANY | GA | 31702 | |
| US BANKRUPTCY COURT OF HI | | 1132 BISHOP ST STE 250L | | | HONOLULU | HI | 96813 | |
| US BANKRUPTCY COURT OF IA | | 106 UNITED STATES COURTHOUSE | 320 6TH ST | | SIOUX CITY | IA | 51102 | |
| US BANKRUPTCY COURT OF IA | | 110 E COURT AVE STE 300 | | | DES MOINES | IA | 50309-2044 | |
| US BANKRUPTCY COURT OF IA | | 3451 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| US BANKRUPTCY COURT OF IA | | PO BOX 74890 | | | CEDAR RAPIDS | IA | 52407 | |
| US BANKRUPTCY COURT OF ID | | 119 FEDERAL BUILDING AND US COURTHOUS | 801 E SHERMAN ST | | POCATELLO | ID | 83201 | |
| US BANKRUPTCY COURT OF ID | | 202 FEDERAL BUILDING | 205 N FOURTH | | COUER DALENE | ID | 83814 | |
| US BANKRUPTCY COURT OF ID | | 550 W FORT ST | AND UNITED STATES COURTHOUSE | | BOISE | ID | 83724 | |
| US BANKRUPTCY COURT OF IL | | 100 MONROE N E | 216 FEDERAL BLDG | | PEORIA | IL | 61602-1003 | |
| US BANKRUPTCY COURT OF IL | | 130 FEDERAL BLDG | 201 NORHT VERMILLION | | DANVILLE | IL | 61832 | |
| US BANKRUPTCY COURT OF IL | | 211 S CT ST | RM 110 | | ROCKFORD | IL | 61101 | |
| US BANKRUPTCY COURT OF IL | | 219 S DEARBORNE ST | | | CHICAGO | IL | 60604 | |
| US BANKRUPTCY COURT OF IL | | 226 PAUL FINDLEY FED BLDG | AND US COURTHOUSE | | SPRINGFIELD | IL | 62701 | |
| US BANKRUPTCY COURT OF IL | | 301 W MAIN ST | | | BENTON | IL | 62812 | |
| US BANKRUPTCY COURT OF IL | | 750 MISSOURI AVE | FEDERAL COURTHOUSE | | EAST SAINT LOUIS | IL | 62201 | |
| US BANKRUPTCY COURT OF IN | | 101 N W MARTIN LUTHER KING BLVD | 3RD FL | | EVANSVILLE | IN | 47708 | |
| US BANKRUPTCY COURT OF IN | | 110 US COURTHOUSE | 121 W SPRING ST | | NEW ALBANY | IN | 47150 | |
| US BANKRUPTCY COURT OF IN | | 121 W SPRING ST | RM 102 | | NEW ALBANY | IN | 47150 | |
| US BANKRUPTCY COURT OF IN | | 1300 HARRISON ST | FEDERAL COURTHOUSE 1ST FL | | FORT WAYNE | IN | 46802 | |
| US BANKRUPTCY COURT OF IN | | 230 N FOURTH ST | | | LAFAYETTE | IN | 47901 | |
| US BANKRUPTCY COURT OF IN | | 5400 FEDERAL PLZ STE 2200 | | | HAMMOND | IN | 46320 | |
| US BANKRUPTCY COURT OF IN | | 610 CONNECTICUT | RM 221 | | GARY | IN | 46402 | |
| US BANKRUPTCY COURT OF IN | | PO BOX 7003 | | | SOUTH BEND | IN | 46634 | |
| US BANKRUPTCY COURT OF KS | | 240 FRANK CARLSON FEDERAL BUILDING | US COURTHOUSE | | TOPEKA | KS | 66683 | |
| US BANKRUPTCY COURT OF KS | | 401 N MARKET ST | 67 US COURTHOUSE | | WICHITA | KS | 67202 | |
| US BANKRUPTCY COURT OF KS | | 500 STATE AVE | 161 ROBERT J DOLE US COURTHOUSE | | KANSAS CITY | KS | 66101 | |
| US BANKRUPTCY COURT OF KY | | 100 E VINE ST | | | LEXINGTON | KY | 40507 | |
| US BANKRUPTCY COURT OF KY | | 601 W BROADWAY | GENE SNYDER US COURTHOUSE | | LOUISVILLE | KY | 40202 | |
| US BANKRUPTCY COURT OF KY | | | | | COVINGTON | KY | 41011 | |
| US BANKRUPTCY COURT OF KY | | PO BOX 1111 | | | LEXINGTON | KY | 40588 | |
| US BANKRUPTCY COURT OF LA | | 231 S UNION ST | SECOND FL | | LAKE CHARLES | LA | 70570 | |
| US BANKRUPTCY COURT OF LA | | 231 S UNION ST | SECOND FL | | OPELOUSAS | LA | 70570 | |
| US BANKRUPTCY COURT OF LA | | 300 FANNIN ST STE 2201 | | | SHREVEPORT | LA | 71101 | |
| US BANKRUPTCY COURT OF LA | | 300 JACKSON ST STE 116 | | | ALEXANDRIA | LA | 71301 | |
| US BANKRUPTCY COURT OF LA | | 707 FLORIDA ST | RM 119 | | BATON ROUGE | LA | 70801 | |
| US BANKRUPTCY COURT OF LA | | HALE BOGGS FEDERAL BLDG US CT HS STE B 601 | | | NEW ORLEANS | LA | 70130 | |
| US BANKRUPTCY COURT OF LA | | PO BOX J | | | OPELOUSAS | LA | 70570 | |
| US BANKRUPTCY COURT OF MA | | 1101 FEDERAL BUILDING | 10 CAUSEWAY ST | | BOSTON | MA | 02222 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANKRUPTCY COURT OF MA | | 1101 THOMAS P ONEIL FEDERAL BUILDI | 10 CAUSEWAY ST | | BOSTON | MA | 02222 | |
| US BANKRUPTCY COURT OF MA | | 1550 MAIN ST | US FEDERAL COURTHOUSE | | SPRINGFIELD | MA | 01103 | |
| US BANKRUPTCY COURT OF MA | | 595 MAIN ST | US COURTHOUSE 3RD FL | | WORCESTER | MA | 01608 | |
| US BANKRUPTCY COURT OF MD | | 101 W LOMBARD ST STE 8308 | | | BALTIMORE | MD | 21201 | |
| US BANKRUPTCY COURT OF MD | | 451 HUNGERFORD DR | FIFTH FL | | ROCKVILLE | MD | 20850 | |
| US BANKRUPTCY COURT OF MD | | 6500 CHERRYWOOD LN STE 300 | | | GREENBELT | MD | 20770 | |
| US BANKRUPTCY COURT OF ME | | 202 HARLOW ST | 3RD FLOOR | | BANGOR | ME | 04401 | |
| US BANKRUPTCY COURT OF ME | | 537 CONGRESS ST | | | PORTLAND | ME | 04101 | |
| US BANKRUPTCY COURT OF MI | | 111 FIRST ST | | | BAY CITY | MI | 48708 | |
| US BANKRUPTCY COURT OF MI | | 202 W WASHINGTON ST 2ND FLR | UNITED STATES POST OFC AND CT HOUSE | | MARQUETTE | MI | 49855 | |
| US BANKRUPTCY COURT OF MI | | 211 W FORT ST STE 2100 | | | DETROIT | MI | 48226 | |
| US BANKRUPTCY COURT OF MI | | 226 W SECOND ST | GOODYEAR BLDG | | FLINT | MI | 48502 | |
| US BANKRUPTCY COURT OF MI | | ONE DIVISION ST N | | | GRAND RAPIDS | MI | 49503 | |
| US BANKRUPTCY COURT OF MI | | PO BOX 911 | | | BAY CITY | MI | 48707 | |
| US BANKRUPTCY COURT OF MISSOURI | | 400 E 9TH ST | UNITED STATES COURTHOUSE | | KANSAS CITY | MO | 64106 | |
| US BANKRUPTCY COURT OF MN | | 204 US COURTHOUSE | 118 S MILL ST | | FERGUS FALLS | MN | 56537 | |
| US BANKRUPTCY COURT OF MN | | 301 US COURTHOUSE | 300 S 4TH ST | | MINNEAPOLIS | MN | 55415 | |
| US BANKRUPTCY COURT OF MN | | 316 N ROBERT ST | US COURTHOUSE | | SAINT PAUL | MN | 55101 | |
| US BANKRUPTCY COURT OF MN | | 515 W 1ST ST STE 416 | US COURTHOUSE | | DULUTH | MN | 55802 | |
| US BANKRUPTCY COURT OF MO | | 111 S TENTH ST | 4TH FL | | SAINT LOUIS | MO | 63102 | |
| US BANKRUPTCY COURT OF MO | | 131 W HIGH ST | | | JEFFERSON CITY | MO | 65101 | |
| US BANKRUPTCY COURT OF MO | | 222 N JOHN Q HAMMONS PKWY | | | SPRINGFIELD | MO | 65806 | |
| US BANKRUPTCY COURT OF MO | | 302 S MAIL ST | | | JOPLIN | MO | 64836 | |
| US BANKRUPTCY COURT OF MO | | 316 N ROBERT ST | | | SAINT PAUL | MN | 55101 | |
| US BANKRUPTCY COURT OF MO | | 339 BROADWAY CAPE | | | CAPE GIRARDEAU | MO | 63701 | |
| US BANKRUPTCY COURT OF MO | | 339 BROADWAY | | | CAPE GIRARDEAU | MO | 63701 | |
| US BANKRUPTCY COURT OF MO | | 400 E NINTH ST | | | KANSAS CITY | MO | 64106 | |
| US BANKRUPTCY COURT OF MO | | 801 BROADWAY | | | HANNIBAL | MO | 63401 | |
| US BANKRUPTCY COURT OF MS | | 703 HWY 145 N | BANKRUPTCY COURTHOUSE | | ABERDEEN | MS | 39730 | |
| US BANKRUPTCY COURT OF MS | | PO BOX 16209 | 2012 15TH ST | | GULFPORT | MS | 39501 | |
| US BANKRUPTCY COURT OF MS | | PO DRAWER 2448 | | | JACKSON | MS | 39225 | |
| US BANKRUPTCY COURT OF MT | | 25 GREAT FALLS | | | GREAT FALLS | MT | 59401 | |
| US BANKRUPTCY COURT OF MT | | PO BOX 689 | 400 N MAIN ST | | BUTTE | MT | 59703 | |
| US BANKRUPTCY COURT OF NC | | 101 S EDGEWORTH ST | | | GREENSBORO | NC | 27401-6024 | |
| US BANKRUPTCY COURT OF NC | | 112 UNITED STATES COURTHOUSE | 100 OTIS ST | | ASHEVILLE | NC | 28801 | |
| US BANKRUPTCY COURT OF NC | | 117 DICK ST | | | FAYETTVILLE | NC | 28301-5763 | |
| US BANKRUPTCY COURT OF NC | | 1760 PARKWOOD BLVD W STE A | | | WILSON | NC | 27893 | |
| US BANKRUPTCY COURT OF NC | | 226 S LIBERTY ST | FIRST FL | | WINSTON SALEM | NC | 27101 | |
| US BANKRUPTCY COURT OF NC | | 233 MIDDLE ST | | | NEW BERN | NC | 28560 | |
| US BANKRUPTCY COURT OF NC | | 401 W TRADE ST STE 111 | | | CHARLOTTE | NC | 28202-1619 | |
| US BANKRUPTCY COURT OF NC | | 704 N SANDHILLS BLVD | | | DURHAM | NC | 28315 | |
| US BANKRUPTCY COURT OF NC | | COURTROOM 4 | CLEVELAND COUNTY COURTHOUSE | | SHELBY | NC | 28151 | |
| US BANKRUPTCY COURT OF NC | | PO BOX 1178 | | | STATESVILLE | NC | 28687 | |
| US BANKRUPTCY COURT OF NC | | PO BOX 1441 | 300 FAYETTVILLE ST | | RALEIGH | NC | 27602 | |
| US BANKRUPTCY COURT OF NC | | PO BOX 26100 | | | DURHAM | NC | 27420 | |
| US BANKRUPTCY COURT OF NC | | PO BOX 26100 | | | GREENSBORO | NC | 27402-6100 | |
| US BANKRUPTCY COURT OF ND | | 655 FIRST AVE N | | | FARGO | ND | 58102-4932 | |
| US BANKRUPTCY COURT OF NE | | 100 CENTENNIAL MALL N | | | LINCOLN | NE | 68508 | |
| US BANKRUPTCY COURT OF NE | | 111 S 18TH PLZ STE 1125 | | | OMAHA | NE | 68102 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANKRUPTCY COURT OF NH | | 1001 HAMPSHIRE PLZ | 1000 ELM ST | | MANCHESTER | NH | 03101 | |
| US BANKRUPTCY COURT OF NJ | | 402 E STATE ST | 1ST FL | | TRENTON | NJ | 08608 | |
| US BANKRUPTCY COURT OF NJ | | 50 WALNUT ST | | | NEWARK | NJ | 07102 | |
| US BANKRUPTCY COURT OF NJ | | PO BOX 1352 | | | TRENTON | NJ | 08607-1352 | |
| US BANKRUPTCY COURT OF NJ | | PO BOX 2067 2ND FL | 401 MARKET ST | | CAMDEN | NJ | 08101-2067 | |
| US BANKRUPTCY COURT OF NM | | PO BOX 546 | 500 GOLD AVE SW | | ALBUQUERQUE | NM | 87103 | |
| US BANKRUPTCY COURT OF NV | | 300 BOOTH ST | 1ST FL | | RENO | NV | 89509-1328 | |
| US BANKRUPTCY COURT OF NV | | 300 LAS VEGAS BLVD S | THE FOLEY FEDERAL BUILDING | | LAS VEGAS | NV | 89101 | |
| US BANKRUPTCY COURT OF NY | | 10 BROAD ST | ALEXANDER PIRNEY FEDERAL BUILDING AND | | UTICA | NY | 13501 | |
| US BANKRUPTCY COURT OF NY | | 100 KENNETH B KEATING FEDERAL BLDG | 100 STATE ST | | ROCHESTER | NY | 14614 | |
| US BANKRUPTCY COURT OF NY | | 1635 PRIVADO RD | | | WESTBURY | NY | 11590 | |
| US BANKRUPTCY COURT OF NY | | 176 CHURCH ST | FIRST FL | | POUGHKEEPSIE | NY | 12601 | |
| US BANKRUPTCY COURT OF NY | | 271 CADMAN PLZ E | | | BROOKLYN | NY | 11201 | |
| US BANKRUPTCY COURT OF NY | | 300 PEARL ST STE 250 | | | BUFFALO | NY | 14202 | |
| US BANKRUPTCY COURT OF NY | | 300 PEARL ST | OLYMPIC TOWERS STE 250 | | BUFFALO | NY | 14202 | |
| US BANKRUPTCY COURT OF NY | | 300 QUARROPUS ST | 2ND FL | | WHITE PLAINS | NY | 10601 | |
| US BANKRUPTCY COURT OF NY | | 330 JAMES T FOLEY US COURTHOUSE | 445 BROADWAY | | ALBANY | NY | 12207 | |
| US BANKRUPTCY COURT OF NY | | 601 VETERANS MEMORIAL HWY | | | HAUPPAUGE | NY | 11788 | |
| US BANKRUPTCY COURT OF NY | | ONE BOWLING GREEN | | | NEW YORK | NY | 10004 | |
| US BANKRUPTCY COURT OF OH | | 10 E COMMERCE ST | UNITED STATES COURTHOUSE | | YOUNGSTOWN | OH | 44503 | |
| US BANKRUPTCY COURT OF OH | | 120 W 3RD ST | | | DAYTON | OH | 45402 | |
| US BANKRUPTCY COURT OF OH | | 127 PUBLIC SQUARE | RM 30001 | | CLEVELAND | OH | 44114 | |
| US BANKRUPTCY COURT OF OH | | 127 PUBLIC SQUARE | RM 30001 | | CLEVLAND | OH | 44114 | |
| US BANKRUPTCY COURT OF OH | | 170 N HIGH ST | | | COLUMBUS | OH | 43215 | |
| US BANKRUPTCY COURT OF OH | | 1716 SPIELBUSCH AVE | | | TOLEDO | OH | 43604-5384 | |
| US BANKRUPTCY COURT OF OH | | 2 S MAIN ST | FEDERAL BUILDING | | AKRON | OH | 44308 | |
| US BANKRUPTCY COURT OF OH | | 201 CLEVELAND AVE SW | | | CANTON | OH | 44702 | |
| US BANKRUPTCY COURT OF OH | | 201 CLEVELAND AVE SW | FRANK T BOW FEDERAL BUILDING | | CANTON | OH | 44702 | |
| US BANKRUPTCY COURT OF OH | | 201 SUPERIOR AVE | | | CLEVELAND | OH | 44114 | |
| US BANKRUPTCY COURT OF OH | | 221 E 4TH ST | ATRIUM 2 | | CINCINNATI | OH | 45202 | |
| US BANKRUPTCY COURT OF OHIO | | 221 E FOURTH ST STE 800 | | | CINCINNATI | OH | 45202 | |
| US BANKRUPTCY COURT OF OK | | 215 DEAN A MCGEE AVE | | | OKLAHOMA CITY | OK | 73102 | |
| US BANKRUPTCY COURT OF OK | | 224 S BOULDER | | | TULSA | OK | 74103 | |
| US BANKRUPTCY COURT OF OK | | PO BOX 1347 | 111 W 4TH ST | | OKMULGEE | OK | 74447 | |
| US BANKRUPTCY COURT OF OR | | 1001 SW FIFTH AVE NO 700 | | | PORTLAND | OR | 97204 | |
| US BANKRUPTCY COURT OF OR | | 405 E EIGHT AVE STE 2600 | | | EUGENE | OR | 97401 | |
| US BANKRUPTCY COURT OF OR | | PO BOX 1335 | | | EUGENE | OR | 97440 | |
| US BANKRUPTCY COURT OF PA | | 17 S PARK ROW | | | ERIE | PA | 16501 | |
| US BANKRUPTCY COURT OF PA | | 197 S MAIN ST | | | WILKES BARRE | PA | 18701 | |
| US BANKRUPTCY COURT OF PA | | 319 WASHINGTON ST | | | JOHNSTOWN | PA | 15901 | |
| US BANKRUPTCY COURT OF PA | | 400 WASHINGTON ST | THE MADISON BUILDING | | READING | PA | 19601 | |
| US BANKRUPTCY COURT OF PA | | 600 GRANT ST | | | PITTSBURGH | PA | 15219 | |
| US BANKRUPTCY COURT OF PA | | 717 STATE ST STE 501 | | | ERIE | PA | 16501 | |
| US BANKRUPTCY COURT OF PA | | 900 MARKET ST STE 400 | | | PHILADELPHIA | PA | 19107 | |
| US BANKRUPTCY COURT OF PR | | CHARDON ST | FEDERICO DEGETAU FEDERAL BUILDING | | HATO REY | PR | 00918 | |
| US BANKRUPTCY COURT OF RI | | 380 WESTMINSTER MALL | 6TH FL | | PROVIDENCE | RI | 02903 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANKRUPTCY COURT OF SC | | 1100 LAUREL ST | UNITED STATES COURTHOUSE | | COLUMBIA | SC | 29201 | |
| US BANKRUPTCY COURT OF SD | | 225 S PIERRE ST | | | PIERRE | SD | 57501 | |
| US BANKRUPTCY COURT OF SD | | 400 S PHILLIPS AVE | | | SIOUX FALLS | SD | 57104 | |
| US BANKRUPTCY COURT OF TEXAS | | 1300 MATAMOROS ST | | | LAREDO | TX | 78040 | |
| US BANKRUPTCY COURT OF TEXAS | | 1701 BUSINESS HWY 83 STE 1011 | | | MCALLEN | TX | 78501 | |
| US BANKRUPTCY COURT OF TEXAS | | 601 25TH ST | | | GALVESTON | TX | 78550 | |
| US BANKRUPTCY COURT OF TN | | 111 S HIGHLAND AVE | | | JACKSON | TN | 38301 | |
| US BANKRUPTCY COURT OF TN | | 200 JEFFERSON AVE | | | MEMPHIS | TN | 38103 | |
| US BANKRUPTCY COURT OF TN | | 220 W DEPOT ST STE 218 | | | GREENVILLE | TN | 37743 | |
| US BANKRUPTCY COURT OF TN | | 31 E 11TH ST | | | CHATTANOOGA | TN | 37402 | |
| US BANKRUPTCY COURT OF TN | | 701 BROADWAY STE 200 | | | NASHVILLE | TN | 37203 | |
| US BANKRUPTCY COURT OF TN | | 800 MARKET ST STE 330 | | | KNOXVILLE | TN | 37902-2343 | |
| US BANKRUPTCY COURT OF TN | | PO BOX 24890 | | | COLUMBIA | TN | 37202 | |
| US BANKRUPTCY COURT OF TN | | PO BOX 24890 | | | COOKEVILLE | TN | 37202 | |
| US BANKRUPTCY COURT OF TX | | 100 E WALL ST | RM P 163 | | MIDLAND ODESSA | TX | 79701 | |
| US BANKRUPTCY COURT OF TX | | 110 N COLLEGE AVE | 9TH FL | | TYLER | TX | 75702 | |
| US BANKRUPTCY COURT OF TX | | 1100 COMMERCE ST | UNITED STATES COURTHOUSE | | DALLAS | TX | 75242 | |
| US BANKRUPTCY COURT OF TX | | 1133 N SHORELINE BLVD | 615 LEOPARD ST | | CORPUS CHRISTI | TX | 78401 | |
| US BANKRUPTCY COURT OF TX | | 1205 TEXAS AVE | AND UNITED STATES COURTHOUSE | | LUBBOCK | TX | 79401 | |
| US BANKRUPTCY COURT OF TX | | 1217 BOB CASEY FEDERAL BUILDING | 515 RUSK ST | | HOUSTON | TX | 77002 | |
| US BANKRUPTCY COURT OF TX | | 144 CLEMENS STE A | | | NEW BRAUNFELS | TX | 78130 | |
| US BANKRUPTCY COURT OF TX | | 1701 W BUS HWY 83 STE 1011 | | | MCALLEN | TX | 78501 | |
| US BANKRUPTCY COURT OF TX | | 200 E FERGUSON | SECOND FL | | MARSHALL | TX | 75702 | |
| US BANKRUPTCY COURT OF TX | | 200 E FERGUSON | SECOND FL | | TYLER | TX | 75702 | |
| US BANKRUPTCY COURT OF TX | | 200 E WALL ST | | | MIDLAND | TX | 79701 | |
| US BANKRUPTCY COURT OF TX | | 300 WILLOW ST STE 100 | | | BEAUMONT | TX | 77701 | |
| US BANKRUPTCY COURT OF TX | | 500 STATE LINE AVE | RM 506 | | TEXARKANA | TX | 75501 | |
| US BANKRUPTCY COURT OF TX | | 501 W 10TH | RM 147 | | FORT WORTH | TX | 76102 | |
| US BANKRUPTCY COURT OF TX | | 546 HIPOLITO F GARCIA FEDERAL | | | SAN ANTONIO | TX | 78295 | |
| US BANKRUPTCY COURT OF TX | | 600 E HARRISON | 1ST FL | | BROWNSVILLE | TX | 78520 | |
| US BANKRUPTCY COURT OF TX | | 624 S POLK ST STE 100 | | | AMARILLO | TX | 79101 | |
| US BANKRUPTCY COURT OF TX | | 660 N CENTRAL EXPRESSWAY STE 300B | | | PLANO | TX | 75074 | |
| US BANKRUPTCY COURT OF TX | | 800 FRANKLIN AVE | | | WACO | TX | 76701 | |
| US BANKRUPTCY COURT OF TX | | 8515 LOCKHEED DR | | | EL PASO | TX | 79925 | |
| US BANKRUPTCY COURT OF TX | | 903 SAN JACINTO BLVD | | | AUSTIN | TX | 78701 | |
| US BANKRUPTCY COURT OF TX | | NULL | | | HORSHAM | PA | 19044 | |
| US BANKRUPTCY COURT OF TX | | PO BOX 1349 | | | DEL RIO | TX | 78841-1349 | |
| US BANKRUPTCY COURT OF TX | | PO BOX 2300 | | | GALVESTON | TX | 77553 | |
| US BANKRUPTCY COURT OF UT | | 350 S MAIN ST | | | SALT LAKE CITY | UT | 84101 | |
| US BANKRUPTCY COURT OF VA | | 101 25TH ST | | | NEWPORT NEWS | VA | 23607 | |
| US BANKRUPTCY COURT OF VA | | 1100 E MAIN ST | UNITED STATES CT HOUSE ANNEX | | RICHMOND | VA | 23219 | |
| US BANKRUPTCY COURT OF VA | | 200 S WASHINGTON ST | UNITED STATES CT HOUSE | | ALEXANDRIA | VA | 22314 | |
| US BANKRUPTCY COURT OF VA | | 600 GRANBY ST | | | NORFOLK | VA | 23510 | |
| US BANKRUPTCY COURT OF VA | | PO BOX 1407 | 223 UNITED STATES COURTHOUSE | | HARRISONBURG | VA | 22803 | |
| US BANKRUPTCY COURT OF VA | | PO BOX 19247 | | | ALEXANDRIA | VA | 22314 | |
| US BANKRUPTCY COURT OF VA | | PO BOX 2390 | 210 CHURCH AVE SW | | ROANOKE | VA | 24010 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANKRUPTCY COURT OF VA | | PO BOX 6400 | 1101 CT ST | | LYNCHBURG | VA | 24505 | |
| US BANKRUPTCY COURT OF VT | | PO BOX 6648 | 2ND FL | | RUTLAND | VT | 05702 | |
| US BANKRUPTCY COURT OF WA | | 1200 SIXTH AVE | | | ALEXANDRIA | WA | 98101 | |
| US BANKRUPTCY COURT OF WA | | 1717 PACIFIC AVE | RM 2100 | | TACOMA | WA | 98402 | |
| US BANKRUPTCY COURT OF WA | | 6301 UNITED STATES COURTHOUSE | 700 STEWART ST | | SEATTLE | WA | 98101 | |
| US BANKRUPTCY COURT OF WA | | 904 W RIVERSIDE AVE | STE 304 | | SPOKANE | WA | 99201 | |
| US BANKRUPTCY COURT OF WEST VA | | 324 W MAIN ST | D THE EDEL BUILDING | | CLARKSBURG | WV | 26301 | |
| US BANKRUPTCY COURT OF WI | | 250 GARDEN LN | | | BELOIT | WI | 53511 | |
| US BANKRUPTCY COURT OF WI | | 340 ROBERT W KASTENMEIER | 120 N HENRY ST | | MADISON | WI | 54701 | |
| US BANKRUPTCY COURT OF WI | | 517 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| US BANKRUPTCY COURT OF WI | | PO BOX 5009 | 500 S BARSTOW ST | | EAU CLAIRE | WI | 54702 | |
| US BANKRUPTCY COURT OF WV | | 300 VIRGINAI ST E | | | BLUEFIELD | WV | 25301 | |
| US BANKRUPTCY COURT OF WV | | 300 VIRGINIA ST E | UNITED STATES CT HOUSE | | CHARLESTON | WV | 25301 | |
| US BANKRUPTCY COURT OF WV | | PO BOX 1570 | SIDNEY L CHRISTINE BLDG | | HUNTINGTON | WV | 25716 | |
| US BANKRUPTCY COURT OF WV | | PO BOX 70 | 1125 CHAPLINE ST 3RD FL | | WHEELING | WV | 26003 | |
| US BANKRUPTCY COURT OF WY | | 111 S WOLCOTT | RM 101 | | CASPER | WY | 82601 | |
| US BANKRUPTCY COURT OF WY | | PO BOX 1107 | | | CHEYENNE | WY | 82003 | |
| US BANKRUPTCY COURT | | EASTERN DISTRICT OF NEW YORK | | | CENTRAL ISLIP | NY | 11722 | |
| US BANKRUPTCY COURT | | WESTERN DISTRICT OF TEXAS | AUSTIN DIVISION | | AUSTIN | TX | 78701 | |
| US BANKRUPTY COURT | | 207 W MAIN ST | RM 201 | | WILKESBORO | NC | 28697 | |
| US BASEMENT WATERPROOFING INC | | 153 MAIN ST | WARD AND LISA URBAN | | BREWSTER | NY | 10509 | |
| US BUILDERS LLC | | 5110 W 24TH | | | HOUSTON | TX | 77008 | |
| US CAPITAL REALESTATELOANS AND SERVICES | | 1155 KELLY JOHNSON BLVD | | | COLORADO SPRINGS | CO | 80920 | |
| US CHINA LAW GROUP | | 19925 STEVENS CREEK BLVD # 100 | | | CUPERTINO | CA | 95014-2300 | |
| US DEPARTMENT OF HOUSING & URBAN DEVELOPMENT | | 1005 CONVENTION PLAZA | BOX 954507 | | ST LOUIS | MO | 63101 | |
| US DEPARTMENT OF HOUSING AND URBAN | | 1600 SACRAMENTO INN WAY 220 | | | SACRAMENTO | CA | 95815 | |
| US DEPARTMENT OF HOUSING AND | | 330 MAIN ST | | | HARTFORD | CT | 06106 | |
| US DEPARTMENT OF HUD | | 5040 ADDISON CIR STE 300 | | | ADDISON | TX | 75001 | |
| US DEPARTMENT OF HUD | | GOVERNMENT LOCKBOX 979056 | 1005 CONVENTION PLAZA | | ST LOUIS | MO | 63101 | |
| US Department of Justice | UNITED STATES OF AMERICA, PLAINTIFF, VS. MAURICE PHILLIPS, DEFENDANT. | US Attorney, Eastern District of Pennsylvania | 615 Chestnut St. | | Philadelphia | PA | 19106 | |
| US Department of Justice | UNITED STATES OF AMERICA, THE STATES OF CALIFORNIA, DELAWARE, FLORIDA, HAWAII, ILLINOIS, INDIANA, MASSACHUSETTS, MINNES ET AL | US Department of Justice, Civil Division | William C Edgar, Sr. Trial Counsel | | Washington | DC | 20530 | |
| US DEPARTMENT OF LABOR | | PO BOX 70933 | | | CHARLOTTE | NC | 28272-0933 | |
| US DEPT OF HOUSING & URBAN DEVELOPMENT | | FOC DEBT | GOVERNMENT LOCK BOX 979056 | | ST LOUIS | MO | 63101 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US DEPT OF HOUSING AND URBAN DEVEL | | 1 SENTRY PKWY STE 5000 | | | BLUE BELL | PA | 19422 | |
| US DEPT OF HOUSING AND URBAN DEVEL | | 1888 SHERMAN ST STE 375 | | | DENVER | CO | 80207 | |
| US DEPT OF HOUSING AND URBAN DEVELP | | 2500 MICHELSON DR STE 100 | | | IRVINE | CA | 92612 | |
| US DEPT OF HOUSING AND URBAN DEVLP | | 5312 BOLSA AVE STE 200 | | | HUNTINGTON BEACH | CA | 92649 | |
| US DISTRESS MORTGAGE FUND LLC | | 2530 BERRYESSA RD 345 | | | SAN JOSE | CA | 95132 | |
| US DISTRESSED MORTGAGE FUND LLC | | 2302 MALIA CT | | | ACTON | CA | 93510-2828 | |
| US DISTRESSED MORTGAGE FUND LLC | | 675 N.FIRST STREET STE 110 | | | SAN JOSE | CA | 95112 | |
| US DISTRESSED MORTGAGE FUND | | 43202 DOVER WOOD CT | | | LANCASTER | CA | 93536 | |
| US DISTRESSED MORTGAGE FUND | | 4511 FINLEY AVE #6 | | | LOS ANGELES | CA | 90027 | |
| US DISTRIC COURT OF VI | | 5500 VETERANS DR STE 351 | | | SAINT THOMAS | VI | 00802 | |
| US DISTRICT COURT CLERK | | 75 SPRING ST SW | | | ATLANTA | GA | 30303 | |
| US DOJ | UNITED STATES OF AMERICA VS MARK K STOPCHINSKI | 2100 Jamieson Ave. | Justin W Williams United States Attorneys Building | | Alexandria | VA | 22314 | |
| US FIRE INS | | 18300 VON KARMAN AVE 500 | | | IRVINE | CA | 92612-1050 | |
| US FIRE INS | | 305 MADISON AVE | | | MORRISTOWN | NJ | 07960 | |
| US FIRE INS | | 305 MADISON | | | MORRISTOWN | NJ | 07960-6117 | |
| US FIRE INS | | | | | MORRISTOWN | NJ | 07962 | |
| US INSURANCE AGENCY | | 214 77 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428 | |
| US INSURANCE BROKERS INC | | 13394 SW 128 ST | | | MIAMI | FL | 33186 | |
| US LIFE CREDIT LIFE INS CO | | PO BOX 1578 | | | NEPTUNE | NJ | 07754 | |
| US LLOYDS INSURANCE | | 620 W PIPELINE RD | | | HURST | TX | 76053 | |
| US LLOYDS INSURANCE | | | | | HURST | TX | 76053 | |
| US LOAN SERVICING | | 9670 W TROPICANA AVE | #100 | | LAS VEGAS | NV | 89147 | |
| US LUMBER REMODELING CO | | 2119 WITAKER WAY | | | MUNHALL | PA | 15120 | |
| US MARSHALS SERVICE | | 700 STEWART ST STE 9000 | ATTN DORIS HARRIMAN PROP MGT SPEC | | SEATTLE | WA | 98101 | |
| US MONEY SOURCE | | 5665 NEW NORTHSIDE DR STE 200 | | | ATLANTA | GA | 30328 | |
| US MORTGAGE CO | ATTN KATENA FELTON | 354 EISENHOWER PKWY STE 1300 | | | LIVINGSTON | NJ | 07039-1023 | |
| US MORTGAGE FINANCE CORP | | 225 INTERNATIONAL CIR STE 102 | | | HUNT VALLEY | MD | 21030 | |
| US MORTGAGE FINANCE GROUP | | 225 INTERNATIONAL CIR STE 102 | | | COCKEYSVILLE | MD | 21030-1389 | |
| US MORTGAGE | | 201 OLD COUNTRY RD STE 140 | | | MELVILLE | NY | 11747 | |
| US MORTGAGE | | 5825 W SAHARA AVE STE L | ATTN INVESTOR REPORTING | | LAS VEGAS | NV | 89146 | |
| US MORTGAGE | | 5825 W SAHARA AVE | | | LAS VEGAS | NV | 89146 | |
| US MORTGAGE | | 5825 W. SAHARA AVE. | SUITE L | | LAS VEGAS | NV | 89146 | |
| US Mortgage | | 5825 West Sahara Avenue Suite L | | | Las Vegas | NV | 89146-3167 | |
| US MOUNTAIN PROPERTIES CORP | | 617 MONTEREY TRAIL | | | FRAZIER PARK | CA | 93225 | |
| US OFFICE OF US TRUSTEE | | ONE MEMPHIS PL 200 JEFFERSON AVE STE 400 | | | MEMPHIS | TN | 38103 | |
| US POSTMASTER | | | | | | | | |
| US POSTMASTER | | | | | | DE | 12345 | |
| US PROPERTY AND APPRAISAL SERVICES | | PO BOX 16490 | | | PITTSBURG | PA | 15242 | |
| US REAL ESTATE SERV INC | | 25391 COMMERCENTER DR | | | LAKE FOREST | CA | 92630 | |
| US REALTY ASSOCIATES | | PO BOX 320 | | | MILFORD | MA | 01757 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US RECORDINGS INC | | 2925 COUNTRY DRIVE | SUITE 201 | | LITTLE CANADA | MN | 55117 | |
| US RECORDINGS | | 2925 COUNTRY DR | | | SAINT PAUL | MN | 55117 | |
| US REMODELERS | | 345 CLOVERLEAF | | | BALDWIN PARK | CA | 91706 | |
| US REO LLC | | 2238 E 8TH ST | | | ANDERSON | IN | 46012 | |
| US SECURITY INS CO INC | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| US SECURITY INSURANCE CO | | 3915 BISCAYNE BLVD | | | MIAMI | FL | 33137 | |
| US SECURITY INSURANCE CO | | | | | ROCKVILLE | MD | 20849 | |
| US SOUTH INC | | 102 W MADISON ST | | | HOUSTON | MS | 38851 | |
| US SURVEYOR INC | | 4929 RIVERWIND POINTE DR | | | EVANSVILLE | IN | 47715 | |
| US TAX BILLING ACTIVITY | | 3216 TRINDLE ROAD | | | CAMP HIL | PA | 17011 | |
| US TAX VERIFICATION, INC. | | 201 NW 18TH STREET | | | DELRAY BEACH | FL | 33444 | |
| US TITLE CORP | | 8870 CEDAR SPRINGS LN STE 104 | | | KNOXVILLE | TN | 37923-5407 | |
| US TITLE GUARANTEE MO | | 5442 SOUTHFIELD CTR | | | ST LOUIS | MO | 63123 | |
| US TITLE REO | | 3465 HAMPTON AVE | | | ST LOUIS | MO | 63139-1941 | |
| US TITLE | | 6229 MID RIVERS MALL DR | | | ST CHARLES | MO | 63304 | |
| US TOBACCO | | 100 W PUTNAM AVE 3RD FL | | | GREENWICH | CT | 06830 | |
| US TREASURY DFAS ATDT DE | | PO BOX 173659 | ATTN LINDA FARLEY | | DENVER | CO | 80217-3659 | |
| US TREASURY DFAS CL | | 1240 E 9TH ST | RM 2848 ATTN CODE ATLOC | | CLEVELAND | OH | 44199 | |
| US TREASURY DFAS IN | | 8899 E 56TH ST | | | INDIANAPOLIS | IN | 46249 | |
| US TREASURY DFAS KC | | 1500 E 95TH ST CODE ATKI | KANSAS CITY CTR | | KANSAS CITY | MO | 64197 | |
| US TREASURY | | PO BOX 57 | ACS SUPPORT | | BENSALEM | PA | 19020 | |
| US TRUST | | | | | | | 00000 | |
| US TRUSTEE ALEXANDRIA | | 115 S UNION ST STE 210 | | | ALEXANDRIA | VA | 22314 | |
| US TRUSTEE DEAN E RIETBERG | | 125 OTTAWA NW STE 200R | THE LEDYARD BUILDING 2ND FL | | GRAND RAPIDS | MI | 49503 | |
| US TRUSTEE FOR REGION FOUR 11 | | 115 S UNION ST STE 210 PLZ | LEVEL | | ALEXANDRIA | VA | 22314 | |
| US TRUSTEE GREENBELT W CLARKSON | | 6305 IVY LN STE 600 | | | GREENBELT | MD | 20770 | |
| US TRUSTEE LV 11 | | 600 LAS VEGAS BLVD STE 430 | | | LAS VEGAS | NV | 89101 | |
| US TRUSTEE OFFICE OF THE US | | 515 RUSK AVE STE 3516 | | | HOUSTON | TX | 77002 | |
| US TRUSTEE PORTLAND | | 620 SW MAIN ST 213 | | | PORTLAND | OR | 97205 | |
| US TRUSTEE UST | | 200 W CAPITOL STE 1200 | | | LITTLE ROCK | AR | 72201 | |
| US TRUSTEE | | 100 E VINE ST 500 | | | LEXINGTON | KY | 40507 | |
| US TRUSTEE | | 101 W OHIO ST STE 1000 | | | INDIANAPOLIS | IN | 46204 | |
| US TRUSTEE | | 1015 US COURTHOUSE | 300 S 4TH ST | | MINNEAPOLIS | MN | 55415 | |
| US TRUSTEE | | 1200 6TH AVE 600 | | | SEATTLE | WA | 98101 | |
| US TRUSTEE | | 265 CHURCH ST STE 1103 | ONE CENTURY TOWER | | NEW HAVEN | CT | 06510 | |
| US TRUSTEE | | 501 E COURT ST | | | JACKSON | MS | 39201-5022 | |
| US TRUSTEE | | 606 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78401-0699 | |
| US TRUSTEE | | 720 PARK BLVD STE 220 | WASHINGTON GROUP CENTRAL PLZ | | BOISE | ID | 83712 | |
| US TRUSTEE | | 74 CHAPEL ST STE 200 | | | ALBANY | NY | 12207 | |
| US TRUSTEE | | 999 18TH ST STE 1551 | | | DENVER | CO | 80202 | |
| US TRUSTEE | | PO BOX 36170 | OFFICE OF THE US TRUSTEE | | PHOENIZ | AZ | 85067 | |
| US TRUSTEES OFFICE SUITE 304 | | 780 REGENT ST | | | MADISON | WI | 53715 | |
| US TRUSTEES OFFICE | | 111 SO 18TH PLZ STE 1148 | | | OMAHA | NE | 68102 | |
| US TRUSTEES OFFICE | | 1835 ASSEMBLY ST STE 953 | STROM THURMOND FEDERAL BUILDING | | COLUMBIA | SC | 29201 | |
| US TRUSTEES OFFICE | | 605 W 4TH AVE STE 258 | | | ANCHORAGE | AK | 99501 | |
| US UND INS US INVESTMENTS GROUP | | PO BOX 6700 | | | WAYNE | PA | 19087 | |
| US UND INS US INVESTMENTS GROUP | | | | | WAYNE | PA | 19087 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US VIRGIN ISLANDS DIVISION OF BANKING AND | | INSURANCE | NO. 5049 KNOGENS GADE | | ST THOMAS | VI | 00802 | |
| US, HOMES R | | 2334 NEWPORT HWY | | | SEVIERVILLE | TN | 37876 | |
| USA ASSET GROUP | | 401 HWY 90 W STE 1 | | | DAYTON | TX | 77535 | |
| USA BLDG INSPECTIONS INC | | 8300 GAGE BLVD STE 216 | | | KENNEWICK | WA | 99336 | |
| USA CONSTRUCTION SOLUTIONS | | 218 VIOLET MEADOWS ST | | | E TACOMA | WA | 98445 | |
| USA CONTRACTING AND MAINTENANCE LLC | | 13 HOLDMAN PL | | | MILLSTONE | NJ | 08535 | |
| USA FUNDING CORPORATION | | 17035 W WISCONSIN AVE STE 135 | | | BROOKFIELD | WI | 53005 | |
| USA FUNDING CORPORATION | | 17035 WEST WISCONSIN AVENUE | SUITE 135 | | BROOKFIELD | WI | 53005 | |
| USA REALTY | | 26080 US HIGHWAY 160 | | | KISSEE MILLS | MO | 65680-8324 | |
| USA ROOFING AND CONSTRUCTION | | 84 CEDAR LN STE 106C | | | TRUSSVILLE | AL | 35173 | |
| USA WATER AND FIRE | | 6 CORPORATE RDIGE STE 201 | | | HARNDEN | CT | 06514 | |
| USAA CAS INS USAA GROUP | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78240 | |
| USAA CAS INS USAA GROUP | | | | | SAN ANTONIO | TX | 78240 | |
| USAA CASUALTY INSURANCE | | | | | | | 99999 | |
| USAA CASUALTY INSURANCE | | DO NOT US THIS B C | | | | | 99999 | |
| USAA Federal Savings Bank - FB | | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | |
| USAA FEDERAL SAVINGS BANK | | 10750 MCDEMMOTT FREEWAY | | | SAN ANTONIO | TX | 78288 | |
| USAA FEDERAL SAVINGS BANK | | 10750 MCDERMOTT FWY | HLS ADM D02N BC | | SAN ANTONIO | TX | 78230 | |
| USAA FEDERAL SAVINGS BANK | | 10750 MCDERMOTT FWY | | | HUBBARDSTON | MA | 01452 | |
| USAA FEDERAL SAVINGS BANK | | 10750 MCDERMOTT FWY | | | SAN ANTONIO | TX | 78284-8850 | |
| USAA FEDERAL SAVINGS BANK | | 10750 MCDERMOTT FWY | | | SAN ANTONIO | TX | 78288 | |
| USAA FOR THE ACCOUNT OF JOSEPH | | 1230 STANFORD AVE | REBDITT TOUPS AND PAULA ADAMS TOUPS | | BATON ROUGE | LA | 70808 | |
| USAA FOR THE ACCOUNT OF | | 485 JANNEY RD | HARVEY AND NANCY CASEBEER | | BUTTE | MT | 59701 | |
| USAA FSB FOR THE ACCOUNT OF | | 1 LAKEVIEW DR | STEVEN AND LORI WISEMAN | | GALVESTON | TX | 77551 | |
| USAA FSB | | 10750 MCDERMOTT FREEWAY | | | SAN ANTONIO | TX | 78284 | |
| USAA GENERAL INDEMNITY | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| USAA GENERAL INDEMNITY | | | | | SAN ANTONIO | TX | 78288 | |
| USAA GROUP EDI | | 9800 FREDRICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| USAA GROUP EDI | | | | | SAN ANTONIO | TX | 78288 | |
| USAA INSURANCE | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| USAA LIFE INSURANCE CO | | 9800 FREDERICKSBURG RD | OPO1EE24 | | SAN ANTONIO | TX | 78288 | |
| USAA MORTGAGE SERVICES | | 10750 MCDERMOTT FWY | ATTN CASH ANALYSIS 1 UNIT 01452 | | SAN ANTONIO | TX | 78284-8850 | |
| USAA PNC | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| USAA TEXAS LLOYDS | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| USAA TEXAS LLOYDS | | | | | SAN ANTONIO | TX | 78288 | |
| USAA WINDSTORM CENTRAL REGION | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| USAA WINDSTORM CENTRAL REGION | | | | | SAN ANTONIO | TX | 78288 | |
| USAMERIBANK | | 1125 EAST BAY DRIVE | | | LARGO | FL | 33770 | |
| USAPPRAISERS | | 42776 TRAIL BLAZE PASS | | | MURRIETA | CA | 92562 | |
| USB HOME LENDING | | 35950 GENESEE LAKE RD | | | OCONOMOWOC | WI | 53066-9203 | |
| USBank | | 60 Livingston Ave. | | | St. Paul | MN | 55107 | |
| USBANKRUPTCY COURT OF MS | | 2012 15TH ST STE 244 | | | GULFPORT | MS | 39501-2036 | |
| USBANKRUPTCY COURT OF NY | | 100 FEDERAL PLZ | UNITED STATES CT HOUSE | | CENTRAL ISLIP | NY | 11722 | |
| USCI OF FLORIDA INC | | PO BOX 8080 | | | PINELLAS PARK | FL | 33780 | |
| USDA RURAL HOUSING SER AZ | | 3023 N CENTRAL AVE STE 900 | | | PHOENIX | AZ | 85012 | |
| USE THIS AGAIN 16604 | | 6025 S QUEBEC ST STE 100 | | | ENGLEWOOD | CO | 80111 | |
| USERY, MATTHEW C | | 99 BIRKHEAD TRAIL | | | WINFIELD | MO | 63389-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| USF AND G C O INSURECO | | | | | BALTIMORE | MD | 21203 | |
| USF AND G C O INSURECO | | | | | CHARLOTTE | NC | 28265 | |
| USF AND G C O INSURECO | | DEPT CH 9072 | | | PALATINE | MN | 55164 | |
| USF AND G C O INSURECO | | | | | ORANGE | CA | 92856 | |
| USF AND G C O INSURECO | | PO BOX 17101 | | | BALTIMORE | MD | 21297-1101 | |
| USF AND G C O INSURECO | | PO BOX 651250 | | | CHARLOTTE | NC | 28265 | |
| USF AND G C O INSURECO | | | | | SAINT PAUL | MN | 55164 | |
| USF AND G INS OF MS | | DEPT CH 9072 | | | PALATINE | IL | 60055 | |
| USF AND G INS OF MS | | | | | PALATINE | IL | 60055 | |
| USF AND G SPEC FIDELITY GUARANTY GRP | | DEPT CH 9072 | | | PALATINE | IL | 60055 | |
| USF AND G SPEC FIDELITY GUARANTY GRP | | | | | FORT LAUDERDALE | FL | 33335 | |
| USF AND G SPEC FIDELITY GUARANTY GRP | | | | | PALATINE | IL | 60055 | |
| USF AND G SPEC FIDELITY GUARANTY GRP | | PO BOX 21160 | | | FORT LAUDERDALE | FL | 33335 | |
| USF AND G SPEC FIDELITY GUARANTY GRP | | PO BOX 21248 | | | FORT LAUDERDALE | FL | 33335 | |
| USFN | | 625 THE CITY DR S STE 310 | | | ORANGE | CA | 92868-4949 | |
| USG INSURANCE SRVCS INC | | 690 E LAMAR STE 580 | | | ARLINGTON | TX | 76011 | |
| Usha Philipose | | 1003 Easton Rd, Apt # 208 | | | Willow Grove | PA | 19090 | |
| USHER INSURANCE | | 1401 NEPTUNE DR | | | BOYNTON BEACH | FL | 33426 | |
| USHER INSURANCE | | | | | BOYNTON BEACH | FL | 33426 | |
| USHIRODA, HERBERT | | 440 W WAIKO RD | | | WAILUKU | HI | 96793 | |
| USI VIRGINIA HENDERSON AND PHILLIPS | | PO BOX 3427 | | | NORFOLK | VA | 23514 | |
| USIAK, DANIEL K | | 128 TEJON ST | | | COLORADO SPGS | CO | 80903 | |
| USIC OF FLORIDA INC | | PO BOX 8080 | | | PINELLAS PARK | FL | 33780 | |
| USLS LIVING TRUST | | 9670 W TROPICANA AVE | STE 100 | | LAS VEGAS | NV | 89147 | |
| USMAN LAW FIRM LLC | | 525 JUNCTION RD STE 8520N | | | MADISON | WI | 53717 | |
| USOWICZ, THADDEUS W & USOWICZ, ANNA G | | 224 KENWOOD WAY | | | SAN FRANCISCO | CA | 94127 | |
| USPA CORP | | 1370 WASHINGTON PIKE 5TH FLOOR | | | BRIDGEVILLE | PA | 15017 | |
| USPS DISBURSING OFFICER | | ACCOUNTING SERVICE CENTER | PO BOX 21666 | | EAGAN | MN | 55121-0666 | |
| USPS | | MINNEAPOLIS BMEU | 3501 BROADWAY ST NE | | MINNEAPOLIS | MN | 55413-9651 | |
| USSEE AND WEINGARDEN PLLP | | 4500 PARK GLEN RD STE 120 | | | MINNEAPOLIS | MN | 55416 | |
| USSERY, DERRICK | | 1349 DUKES CREEK DRIVE | | | KENNESAW | GA | 30152-0000 | |
| USSERY, MARK | | 1822 E DENWALL DRIVE | | | CARSON | CA | 90746 | |
| USSET AND WEINGARDEN PLLP | | 4500 PARK GLEN RD STE 120 | | | ST LOUIS PARK | MN | 55416 | |
| USSET AND WEINGARDEN PLLP | | 4500 PARK GLEN RD | | | MINNEAPOLIS | MN | 55416 | |
| USSET AND WEINGARDEN | | 4500 PARK GLEN RD STE 120 | | | SAINT LOUIS PARK | MN | 55416 | |
| UST US TRUSTEE | | 1100 COMMERCE ST RM 976 | | | DALLAS | TX | 75242 | |
| USTER, JACK | | 3405 INDEPENDENCE CT | | | WHEAT RIDGE | CO | 80033 | |
| USUI, TOSHIYUKI & USUI, MAO | | 5617 INDIANOLA AVE | | | WORTHINGTON | OH | 43085-3704 | |
| UT FARM BUREAU INS | | 5400 UNIVERSITY AVE | | | WEST DES MOINES | IA | 50266 | |
| UT FARM BUREAU INS | | | | | WEST DES MOINES | IA | 50266 | |
| UTAH BANKRUPCTY PROFESSIONALS | | 9227 S 1300 E | | | SANDY | UT | 84094 | |
| UTAH BANKRUPTCY LAW CENTER LLC | | 50 W BROADWAY FL 10 | | | SALT LAKE CITY | UT | 84101 | |
| UTAH BANKRUPTCY LAW CENTER PLLC | | 10 EXCHANGE PL | | | SALT LAKE CTY | UT | 84111 | |
| UTAH CONSUMER LAW ATT AT LAW | | 2825 E COTTONWOOD PKWY STE 500 | | | SALT LAKE CITY | UT | 84121 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTAH COUNTY RECORDER | | 100 E CTR COUNTY ADM BLDG | RM 1300 | | PROVO | UT | 84606 | |
| UTAH COUNTY RECORDER | | 100 E CTR STE 2200 | | | PROVO | UT | 84606 | |
| UTAH COUNTY RECORDER | | 100 E CTR | COUNTY ADMIN BLDG RM 1300 | | PROVO | UT | 84606 | |
| UTAH COUNTY TREASURER | | 100 E CENTER STREET | SUITE 200 | | PROVO | UT | 84606-3106 | |
| UTAH COUNTY TREASURER | | 100 E CTR 1200 | MOBILE HOME PAYEE ONLY | | PROVO | UT | 84606 | |
| UTAH COUNTY | | 100 E CTR 1200 | LEONARD ELLISTREASURER | | PROVO | UT | 84606 | |
| UTAH COUNTY | | 100 E CTR 1200 | MEL HUDMAN TREASURER | | PROVO | UT | 84606 | |
| UTAH COUNTY | | 100 E CTR 1200 | | | PROVO | UT | 84606 | |
| UTAH COUNTY | MEL HUDMAN TREASURER | 100 E CENTER #1200 | | | PROVO | UT | 84606 | |
| UTAH DEBTORS LEGAL RELIEF CLINIC | | 47 N MAIN ST | | | KAYSVILLE | UT | 84037 | |
| UTAH DEPARTMENT OF COMMERCE | | 160 EAST 300 SOUTH 2ND FLOOR | | | SALT LAKE CITY | UT | 84111 | |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 146800 | | | SALT LAKE CITY | UT | 84114-6800 | |
| UTAH DEPARTMENT OF WORKFORCE | | 140 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84111 | |
| UTAH DIVISION OF REAL ESTATE | | 160 E 300 SOUTH | | | SALT LAKE CITY | UT | 84111-2305 | |
| UTAH HERITAGE APPRAISAL SVC | | 663 ST GEORGE BLVD STE A | | | ST GEORGE | UT | 84770 | |
| UTAH HOME FIRE INS | | 36 S STATE ST | | | SALT LAKE CITY | UT | 84111 | |
| UTAH HOME FIRE INS | | | | | SALT LAKE CITY | UT | 84111 | |
| UTAH HOUSING FINANCE AGENCY | | 2479 S LAKE PARK BLVD | | | WEST VALLEY CITY | UT | 84120 | |
| UTAH HOUSING FINANCE AGENCY | | 554 S 300 ST | | | SALT LAKE CITY | UT | 84111 | |
| UTAH MORTGAGE LOAN CORPORATION | | 7050 S UNION PARK CENTER #320 | | | MIDVALE | UT | 84047 | |
| UTAH MORTGAGE LOAN CORPORATION | | 7050 S UNION PARK CTR 320 | | | MIDVALE | UT | 84047 | |
| UTAH POWER AND LIGHT | | PO BOX 25308 | | | SALT LAKE CITY | UT | 84125 | |
| UTAH POWER | | 1033 NE 6TH AV | | | PORTLAND | OR | 97256 | |
| UTAH PROPERTY BROKERS | | 2825 E COTTONWOOD PKWY STE 500 | | | SALT LAKE CITY | UT | 84121 | |
| UTAH REI INC | | 2863 ST ROSE PARKWAY | | | HENDERSON | NV | 89052 | |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 140530 | | | SALT LAKE CITY | UT | 84114-0530 | |
| UTE CONSTRUCTION AND MICHAEL | | 3060 WESTWOOD DR | AND HEATHER CLAYTON | | LAS VEGAS | NV | 89109 | |
| UTE CONSTRUCTION | | 3060 WESTWOOD DR | | | LAS VEGAS | NV | 89109 | |
| UTE CONSTRUCTION | | 7440 POLLOCK DR | AND SHIRLEY HURTADO | | LAS VEGAS | NV | 89123 | |
| UTE SPRINKLER COMPANY | | PO BOX 3774 | | | ASPEN | CO | 81612 | |
| UTE WATER CONSERVANCY DISTRICT | | PO BOX 460 | | | GRAND JUNCTION | CO | 81502 | |
| UTE WATER | | 560 25 RD | | | GRAND JUNCTION | CO | 81505-1302 | |
| UTICA BORO | | RD 1 BOX 124 | TAX COLLECTOR | | UTICA | PA | 16362 | |
| UTICA CITY ONEIDA CO TAX CITY | | 1 KENNEDY PLZ | | | UTICA | NY | 13502 | |
| UTICA CITY ONEIDA CO TAX | | 1 KENNEDY PLZ | CITY TREASURER | | UTICA | NY | 13502 | |
| UTICA CITY SD CITY OF UTICA | | 1 KENNEDY PLZ | COLL OF SCH TAXES UTICA CITY SD | | UTICA | NY | 13502 | |
| UTICA CITY SD CITY OF UTICA | | 1 KENNEDY PLZ | TAX COLLECTOR | | UTICA | NY | 13502 | |
| UTICA CITY | | 1 KENNEDY PLZ | CITY OF UTICA | | UTICA | NY | 13502 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTICA CITY | | 1 KENNEDY PLZ | UTICA CITY TAX COLLECTOR | | UTICA | NY | 13502 | |
| UTICA CITY | | 7550 AUBURN RD | TREASURER | | UTICA | MI | 48317 | |
| UTICA COMMUNITY SCHOOLS | | 51041 SHELBY RD | | | SHELBY TOWNSHIP | MI | 48316-4052 | |
| UTICA COMMUNITY SCHOOLS | | 51041 SHELBY RD | | | UTICA | MI | 48316-4052 | |
| UTICA FIRST INSURANCE CO | | | | | BALTIMORE | MD | 21275 | |
| UTICA FIRST INSURANCE CO | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| UTICA FIRST INSURANCE CO | | PO BOX 851 | | | UTICA | NY | 13503 | |
| UTICA FIRST INSURANCE CO | | | | | UTICA | NY | 13503 | |
| UTICA LLOYDS OF TX UTICA NATL INS | | PO BOX 6532 | | | UTICA | NY | 13504 | |
| UTICA LLOYDS OF TX UTICA NATL INS | | | | | UTICA | NY | 13504 | |
| UTICA MUTUAL INS CO | | PO BOX 530 | | | UTICA | NY | 13503 | |
| UTICA MUTUAL INS CO | | | | | UTICA | NY | 13503 | |
| UTICA NATIONAL INSURANCE | | PO BOX 5310 | FOR THE ACCOUNT OF JOSEPH AND JANETTE SURANNA | | BINGHAMTON | NY | 13902 | |
| UTICA NATL INS OF TX UTICA NATL GRP | | PO BOX 6532 | | | UTICA | NY | 13504 | |
| UTICA NATL INS OF TX UTICA NATL GRP | | | | | UTICA | NY | 13504 | |
| UTICA TOWN | | 1483 COUNTRY RD FF | TREASURER UTICA TWP | | OSHKOSH | WI | 54904 | |
| UTICA TOWN | | 15472 STATE HWY 27 | TREASURER OF UTICA TOWN | | FERRYVILLE | WI | 54628 | |
| UTICA TOWN | | 15472 STATE HWY 27 | TREASURER TOWN OF UTICA | | FERRYVILLE | WI | 54628 | |
| UTICA TOWN | | BOX 274 | | | PICKETT | WI | 54964 | |
| UTICA TOWN | | BOX 274 | TREASURER UTICA TWP | | OSHKOSH | WI | 54903-0274 | |
| UTICA TOWN | | ROUTE 1 BOX 1174 | | | SOLDIERS GROVE | WI | 54655 | |
| UTICA TOWN | | ROUTE 1 BOX 68 | | | SOLDIERS GROVE | WI | 54655 | |
| UTICA WOODS HOMEOWNERS ASSOCIATION | | 424822 GARFIELD STE 105 | | | CLINTON TOWNSHIP | MI | 48038 | |
| UTICA, KAREN | | 491 PEPPERMILL | | | SWARTZCREEK | MI | 48473 | |
| UTILITIES BOARD OF THE CITY OF | | 816 HWY 52 E | | | HELENA | AL | 35080 | |
| UTILITY ASSESSMENTS INC | | 501 COURTSIDE DR | GROUND RENT COLLECTOR | | NAPLES | FL | 34105-7172 | |
| UTILITY AUTHORITY | | 1701 W CARROLL ST | | | KISSIMMEE | FL | 34741 | |
| UTILITY FUNDING LLC | | PO BOX 96711 | | | WASHINGTON | DC | 20090 | |
| UTLEY LAW OFFICE PLLC | | 65 W 200 N STE 5 | | | SPANISH FORK | UT | 84660 | |
| UTLEY, GINGER L & UTLEY, KORT R | | 57 SOUTH 640 EAST | | | AMERICAN FORK | UT | 84003-0000 | |
| UTLS DEFAULT SERVICES | | 6 EXECUTIVE CIRCLE SUITE 100 | | | IRVINE | CA | 92614 | |
| UTOPIA INVESTMENTS | | 2114 HIBISCUS ST | | | CORONA | CA | 92882 | |
| UTOPIA ISD | | PO BOX 188 | ASSESSER COLLECTOR | | UTOPIA | TX | 78884 | |
| UTOPIA REAL ESTATE | | 167 04 NORTHERN BLVD | | | FLUSHING | NY | 11358 | |
| UTOPIA REAL ESTATE | | 167 04 NORTHERN BLVD | | | FLUSHINGS | NY | 11358 | |
| UTOPIA ROOFING | | 2820 ANGIER RD | | | HUNTSVILLE | TX | 77340 | |
| UTSAB N CHAUDHURI | | 1011 OSAGE ST | | | MANHATTAN | KS | 66502 | |
| UTTER, JACK | | 2020 MAIN ST STE 900 | | | IRVINE | CA | 92614 | |
| UTTERBACK, CHRISTY | | 6490 MPHS ARLINGTON STE 107 | | | BARTLETT | TN | 38135-7439 | |
| UVALDA CITY | | PO BOX 298 | COLLECTOR | | UVALDA | GA | 30473 | |
| UVALDE COUNTY C O APPR DISTRICT | | 209 N HIGH ST | ASSESSOR COLLECTOR | | UVALDE | TX | 78801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UVINO BANTA ASSOCIATES PC | | 3307 102ND ST | | | CORONA | NY | 11368-1130 | |
| UWCHLAN TOWNSHIP CHESTR | | PO BOX 351 | TAX COLLECTOR OF UWCHLAN TWP | | LIONVILLE | PA | 19353 | |
| UWCHLAN TOWNSHIP CHESTR | TAX COLLECTOR OF UWCHLAN TWP | PO BOX 351 | | | LIONVILLE | PA | 19353 | |
| UXBRIDGE TOWN | | 21 S MAIN ST | TOWN OF UXBRIDGE | | UXBRIDGE | MA | 01569 | |
| UXBRIDGE TOWN | | 21 S MAIN ST | UXBRIDGE TOWN TAX COLLECTOR | | UXBRIDGE | MA | 01569 | |
| UXBRIDGE TOWN | | 21 S MAIN ST | | | UXBRIDGE | MA | 01569 | |
| UXBRIDGE TOWN | UXBRIDGE TOWN -TAX COLLECTOR | 21 SOUTH MAIN STREET | | | UXBRIDGE | MA | 01569 | |
| UYAGUARI, ZOILA & UYAGUARI, JULIA M | | 3815 DAVIS PL NW 2 | | | WASHINGTON | DC | 20007 | |
| Uyamadu Law Firm, PLLC | WALKER-QUIZENA L. WALKER V. SAUL CISNEROS D/B/A LOAN STAR INVESTMENTS | 8303 Southwest Freeway, Suite 900 | | | Houston | TX | 77074 | |
| UYEDA, AKITO F & UYEDA, JOYCE E | | 4823 W AVE N | | | QUARTZ HILL | CA | 93536 | |
| UYENO, RUSSELL A & PETRO, ROSE A | | 555 HAHAIONE ST 6-B | | | HONOLULU | HI | 96825 | |
| UZICK & ONCKEN PC | RICHARD D RODE VS HOMECOMINGS FINANCIAL LLC AND GMAC MORTGAGE LLC | 238 Westcott Street | | | Houston | TX | 77007 | |
| UZMA HAREEM KHAN | | 8844 GREAT GORGE WAY | | | UPPER MARLBORO | MD | 20772 | |
| UZOUKWU, UCHENNA | | 199 EVERGREEN HOLLOW RD | | | EFFORT | PA | 18330-7955 | |
| V ALLAN KHOSHBIN ATT AT LAW | | 1722 WESTWOOD BLVD STE 205 | | | LOS ANGELES | CA | 90024-5610 | |
| V AND J CONSTRUCTION | | 3322 HWY 29 | | | N DANVILLE | VA | 24540 | |
| V BETH ALBRIGHT ATT AT LAW | | 6616 DIXIE HWY STE 4 | | | FLORENCE | KY | 41042 | |
| V G BOB WARNER REAL ESTATE | | 9900 DEBRA DR | | | RIVER RIDGE | LA | 70123 | |
| V JAY MURDOCK APPRAISALS | | 851 MOANA DR | | | SAN DIEGO | CA | 92106 | |
| V JOHN BROOK JR | | 2520 NINTH ST N | | | ST PETERSBURG | FL | 33704 | |
| V KATIE GILLIAM ATT AT LAW | | 219 E 4TH ST | | | LONDON | KY | 40741 | |
| V LEE RINGLER ATT AT LAW | | 753 BROAD ST STE 1500 | | | AUGUSTA | GA | 30901 | |
| V NORMAN JEWETT JR ATT AT LAW | | 40485 MURRIETA HOT SPRINGS RD | | | MURRIETA | CA | 92563 | |
| V RICHARDSON REALTY | | 104 RANDOMWOOD LN | | | NEW BERN | NC | 28562 | |
| V W SPECIALTIES | | 1901 REDONDO AVE | | | SIGNAL HILL | CA | 90755 | |
| VA PROP INS ASSOC | | 1503 SANTA ROSA RD STE 105 | | | RICHMOND | VA | 23229-5105 | |
| VA PROP INS ASSOC | | | | | RICHMOND | VA | 23288 | |
| VA State Corporation Commission (OOTC) | | 1300 E. Main St., 1st Floor | | | Richmond | VA | 23219 | |
| VACANT PROPERTY SECURITY INC | | 4010 S MORGAN ST | | | CHICAGO | IL | 60609-2513 | |
| VACATION VILLAGE ASSOCIATION | | 6800 STATE PARK RD | | | FOX LAKE | IL | 60020 | |
| VACATIONLAND PROPERTIES ER INC | | PO BOX 128 | | | EAGLE RIVER | WI | 54521 | |
| VACAVILLE INVESTORS | | C/O COLLIERS NEVADA MANAGEMENT LLC | 1850 MT DIABLO BLVD, STE 200 | | WALNUT CREEK | CA | 94596 | |
| VACAVILLE SANITARY SERVICE | | 1 TOWN SQUARE PL STE 200 | | | VACAVILLE | CA | 95688 | |
| VACCA LAW GROUP LLC | | PO BOX 2067 | | | SAINT LOUIS | MO | 63158-0067 | |
| VACCARELLO, DONALD & VACCARELLO, MARY | | 96 DOVER AVENUE | | | LA GRANGE | IL | 60525 | |
| VACHAL, MARIA | | 2277 22ND AVE | PAUL DAVIS RESTORATION | | COLUMBUS | NY | 68601 | |
| VACLAV BERAN | | 26175 W 1ST NE | | | KINGSTON | WA | 98346 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VADATHIRTHANATH, SAINATH & SAINATH, UMA | | 7279 WEST EAGLE RIDGE LANE | | | PEORIA | AZ | 85383-0000 | |
| Vadim Preysman | | 51 Valentine Rd | | | Warminster | PA | 18974 | |
| VAFIADES BROUNTAS AND KOMINSKY | | PO BOX 919 | | | BANGOR | ME | 04402 | |
| VAHABZADEH HAMID AND MAR QUE | | 2949 SHANNON DR | GENERAL CONTRACTORS | | OAKLAND | MI | 48363 | |
| VAHE HAYRAPETIAN | | 3329 WEDGEWOOD LANE | | | BURBANK | CA | 91504 | |
| VAHID NAZIRI ATT AT LAW | | 6320 CANOGA AVE STE 790 | | | WOODLAND HILLS | CA | 91367 | |
| VAHID NAZIRI ATT AT LAW | | 6355 TOPANGA CANYON BLVD STE 419 | | | WOODLAND HILLS | CA | 91367 | |
| VAHIK S AND EVANA SAHAKIAN | | 7417 RIVER HIGHLANDS DR | | | FISHERS | IN | 46038 | |
| VAHOVICH, DAKE S & VAHOVICH, JILL A | | 2554 HALEKOA DR | | | HONOLULU | HI | 96821 | |
| VAIASUSO, JOE & VAIASUSO, MARIA | | 3814 VIA ESCUDA | | | LA MESA | CA | 91941 | |
| VAIDEN TOWN | | PO BOX 76 | TAX COLLECTOR | | VAIDEN | MS | 39176 | |
| VAIJAYANTI M MONDKAR | | 1151 FLINTRIDGE AVE. | | | LA CANADA | CA | 91011 | |
| VAIL A KAUFMAN ATT AT LAW | | 8955 EDMONSTON RD STE A | | | GREENBELT | MD | 20770 | |
| VAIL LIONSHEAD REAL ESTATE | | PO BOX 3068 | | | EAGLE | CO | 81631 | |
| VAIL REO REALTY | | 1415 W 22ND ST TOWER FL | | | OAKBROOK | IL | 60523 | |
| VAIL REO REALTY | | 1415 W 22ND TOWER FL | | | OAKBOOK | IL | 60523 | |
| VAIL RESORTS MANAGEMENT COMPANY | | 390 INTERLOCKEN CRESCENT STE 7950 | | | BROOMFIELD | CO | 80021 | |
| VAIL VISTA ESTATES HOMEOWNERS ASSOC | | 180 W MAGEE RD NO 134 | | | TUCSON | AZ | 85704 | |
| VAIL, JOHN & VAIL, SUZANNE | | 57708 ME RD | | | COLLBRAN | CO | 81624-9725 | |
| VAIL, JUNE A | | MUNICIPAL BLDG 1606 SULLIVAN TRAIL | TAX COLLECTOR OF FORKS TOWNSHIP | | EASTON | PA | 18040 | |
| VAIRO, SCOTT L & VAIRO, JENNIFER H | | 4809 BRONZE SPUR DRIVE | | | NAMPA | ID | 83687 | |
| VAISMAN LAW OFFICE | | 33 WOOD AVE S STE 600 | | | ISELIN | NJ | 08830 | |
| VAIT RIZVANI AND BURURIE | | 22 SUNRISE WAY | RIZVANI | | TOMS RIVER | NJ | 08753 | |
| VAKHE KHODZHAYAN ATT AT LAW | | 1010 N CENTRAL AVE STE 450 | | | GLENDALE | CA | 91202 | |
| Val Condratiev | | 219 Lockart terr Apt. B | | | PHILADELPHIA | PA | 19116 | |
| VAL E FRANCIS GRI GA | | 108 LOCK ST | | | WAVERLY | OH | 45690 | |
| VAL L OSINSKI ESQ ATT AT LAW | | 9600 W SAMPLE RD STE 401 | | | CORAL SPRINGS | FL | 33065 | |
| VAL QC IN PROGRESS | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204 | |
| VAL REALTY | | CENTURY 21 | | | ARCADIA | CA | 91007 | |
| VAL VERDE COUNTY CLERK | | BOX 1267 | | | DEL RIO | TX | 78841-1267 | |
| VAL VERDE COUNTY | ASSESSOR COLLECTOR | PO BOX 1368 | 309 MILLS | | DEL RIO | TX | 78841 | |
| VAL VERDE COUNTY | ASSESSOR-COLLECTOR | PO BOX 1368 | | | DEL RIO | TX | 78841 | |
| VAL VERDE COUNTY | | PO BOX 1368 | ASSESSOR COLLECTOR | | DEL RIO | TX | 78841 | |
| VAL VISTA CLASSIC COMMUNITY | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| VAL VISTA CLASSIC PARCEL 1 | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| VAL VISTA CLASSIC PARCEL I | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| VAL VISTA GREENS INC | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MGMT | | MESA | AZ | 85204 | |
| VAL VISTA LAKES COMMUNITY | | 1600 E LAKESIDE DR | | | GILBERT | AZ | 85234 | |
| VAL VISTA LAKES | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| VAL VISTA PLACE HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| VAL VISTA VIEWS HOMEOWNERS | | 668 N 44TH ST STE 300 | | | PHOENIX | AZ | 85008 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAL VISTAMEADOWS HOMEOWNERS | | PO BOX 1847 | | | QUEEN CREEK | AZ | 85142 | |
| VALADEZ, RENE & VALADEZ, VIRGINIA | | 709 SNAKE DR | | | LAREDO | TX | 78045 | |
| VALANDRA, RANDALL L & VALANDRA, KAREN S | | 5712 BERRY LN | | | EVANSVILLE | IN | 47710-0000 | |
| VALARIE J. REED | | 42608 LONG HOLLOW DR | | | COARSEGOLD | CA | 93614 | |
| VALARIE SPENCER MICHAEL L | | 5655 E OUTER DR | SPENCER ESTATE | | DETROIT | MI | 48234 | |
| VALASQUEZ CONSTRUCTION SERVICES | | 1835 OXTON CT | INC AND ELVIA GALVAN | | OCOEE | FL | 34761 | |
| VALATIE VILLAGE | | 3053 MAIN ST PO BOX 457 | | | VALATIE | NY | 12184 | |
| VALATIE VILLAGE | | 3053 MAIN ST PO BOX 457 | VILLAGE CLERK | | VALATIE | NY | 12184 | |
| VALDEMAR, AVIN | | 5947 NORTHEAST 1ST AVENUE | | | MIAMI | FL | 33137-0000 | |
| VALDEN WINWARD | | PO BOX 1075 | | | AMERICAN FORK | UT | 84003 | |
| VALDERRAMA SR, PETER E | | 129 MAIN STREET | | | HELLERTOWN | PA | 18055 | |
| VALDERS VILLAGE | | 207 LIBERTY | TAX COLLECTOR | | VALDERS | WI | 54245 | |
| VALDERS VILLAGE | | 207 LIBERTY | TAX COLLECTOR | | VANDERS | WI | 54245 | |
| VALDERS VILLAGE | | 207 S LIBERTY PO BOX 459 | TREASURER VALDERS VILLAGE | | VALDERS | WI | 54245 | |
| VALDERS VILLAGE | | 315 N LIBERTY | | | VALDERS | WI | 54245 | |
| VALDERS VILLAGE | TREASURER VALDERS VILLAGE | PO BOX 459 | 207 S LIBERTY | | VALDERS | WI | 54245 | |
| VALDES, ERIK | | 328 MAIN ST STE 1 | | | NEWPORT | VT | 05855 | |
| VALDES, HIPOLITO & VALDES, YESENIA | | 12809 FARNELL STREET | | | BALDWIN PARK | CA | 91706 | |
| VALDES, PEDRO | | 4701 SW 162 PLACE | | | MIAMI | FL | 33185 | |
| VALDES, ROBERT | | 40040 N 69TH ST | 1ST CLASS FOAM ROOFING AND COATING LLC | | CAVE CREEK | AZ | 85331 | |
| VALDESE TOWN | | 121 FAET ST | TREASURER | | VALDESE | NC | 28690 | |
| VALDESE TOWN | | 121 FAET ST | | | VALDESE | NC | 28690 | |
| VALDESPINO LAW OFFICE | | 7701 BROADWAY ST STE 105 | | | SAN ANTONIO | TX | 78209 | |
| VALDETTARO AND JOSEPHS | | 705 CENTRE ST STE 3 | | | JAMAICA PLAIN | MA | 02130 | |
| VALDETTARO AND JOSEPHS | | 705 CENTRE ST STE 3 | | | JAMAICA PLAIN | MA | 02130 | |
| VALDEZ AND PARE LLP | | 2311 CANAL ST STE 326 | | | HOUSTON | TX | 77003-1568 | |
| VALDEZ CITY | | 212 CHENEGA AVE PO BOX 307 | CITY OF VALDEZ | | VALDEZ | AK | 99686 | |
| VALDEZ CITY | | PO BOX 307 | CITY OF VALDEZ | | VALDEZ | AK | 99686 | |
| VALDEZ CONSTRUCTION | | 3227 SOPHIE ANN DR | | | PASADENA | TX | 77503 | |
| VALDEZ LOCK AND KEY | | PO BOX 3702 | | | VALDEZ | AK | 99686 | |
| VALDEZ, ANTONIA & MIRANDA, JULIO A | | 17633 E WOODCROFT ST | | | AZUSA AREA | CA | 91702 | |
| VALDEZ, BENJAMIN C & VALDEZ, MARICELA | | 3247 S 127TH E AVE | | | TULSA | OK | 74146 | |
| VALDEZ, CANDIDA | | 420 NW 131ST ST | | | NORTH MIAMI | FL | 33168-0000 | |
| VALDEZ, CHRISTOPHER D | | 10203 RUBURY PLACE | | | TAMPA | FL | 33626 | |
| VALDEZ, JAVIER | | 13870 FENLEY RD | | | CONROE | TX | 77302-0000 | |
| VALDEZ, JOAN | | 3448 SW 24 | METRO DADE FIRE RESTORATION & NATION ADJUSTERS INC | | MIAMI | FL | 33145 | |
| VALDEZ, PASCUAL | | 4359 OTTAWA AVE | | | RIVERSIDE | CA | 92507 | |
| VALDEZ, ROSA | | 4446 GWYNDALE COURT | | | ORLANDO | FL | 32837-0000 | |
| VALDEZ, SERGIO & VALDREZ, RITA | | PO BOX 247 | | | SPRINGFIELD | GA | 31329-0247 | |
| VALDEZ, SUSAN D | | 10205 SAND SAGE DR. NW | | | ALBUQUERQUE | NM | 87114-5506 | |
| VALDICIA DASILVA JOY | | 11 CHRISTINE DRIVE | | | CUMBERLAND | RI | 02864 | |
| VALDIR TORCATO AGUIRRES | | 220 N FRANCISCO AVE | CONSTRUCTION | | CHICAGO | IL | 60612 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALDIR TORCATO AND AGUIRRES | | 220 N FRANCISCO AVE | CONSTRUCTION CO | | CHICAGO | IL | 60612 | |
| VALDIS MORITIS ATT AT LAW | | 950 WADSWORTH BLVD STE 205 | | | LAKEWOOD | CO | 80214 | |
| VALDIVIA, BENITO & VALDIVIA, YIDA | | 4421 ROYAL PALM BEACH BLVD | | | WEST PALM BEACH | FL | 33411-9168 | |
| VALDIVIA, JE | | 4032 E VIA DEL VIREO | | | TUCSON | AZ | 85718 | |
| VALDIVIA, SANTIAGO | | 1631 N 550 W | | | CLINTON | UT | 84015 | |
| VALDOVINES, VICTOR | | 1558 East Newgrove Street | | | Lancaster | CA | 93535 | |
| VALDOVINOS, KAY R & ROSALES, RICHARD | | 8834 S TALMAN | | | EVERGREEN PARK | IL | 60805 | |
| VALE AND CHIRSTINE AVAKIAN | | 370 MARRETT RD | C O MELANE BARKOUDARIAN FID MG | | LEXINGTON | MA | 02421-7911 | |
| VALECITOS PROTECTIVE CORP | | 804 N TWIN OAKS VALLEY RD STE 119 | | | SAN MARCOS | CA | 92069-1757 | |
| VALEIKA, HILDUR S | | 832 BOWLING GREEN DR | | | WESTBURY | NY | 11590-6102 | |
| VALENCIA B JOHNSON AND | | 1610 MARTIN AVE | CONSTRUCTIVE CONCEPTS | | BIRMINGHAM | AL | 35208 | |
| VALENCIA BORO | | 58 STERRETT ST | T C OF VALENCIA BORO | | VALENCIA | PA | 16059 | |
| VALENCIA CONSTRUCTION | | 2933 W MARYLAND | | | PHOENIX | AZ | 85017-1608 | |
| VALENCIA COUNTY CLERK | | 444 LUNA AVE | | | LOS LUNAS | NM | 87031 | |
| VALENCIA COUNTY CLERK | | PO BOX 969 | | | LOS LUNAS | NM | 87031 | |
| VALENCIA COUNTY | | PO BOX 939 | 444 LUNA AVE | | LOS LUNAS | NM | 87031 | |
| VALENCIA COUNTY | | PO BOX 939 | VALENCIA COUNTY TREASURER | | LOS LUNAS | NM | 87031 | |
| VALENCIA COUNTY | TREASURER | PO BOX 939 | 444 LUNA AVE | | LOS LUNAS | NM | 87031 | |
| VALENCIA D RICHARDS HAYES ATT AT LA | | 27499 RIVERVIEW CTR BLVD | | | BONITA SPRINGS | FL | 34134 | |
| VALENCIA HOMEOWNERS ASSOCIATION | | 630 TRADE CTR DR STE 100 | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| VALENCIA REDLANDS HOA | | 8599 HAVE NAVE STE 201 | | | RANCHO CUCAMONGA | CA | 91730 | |
| VALENCIA VILLAGE CONDO C O UNITED | | 11784 W SAMPLE RD | | | POMPANO BEACH | FL | 33065 | |
| VALENCIA VISTA | | 20631 VENTURA BLVD 202 | | | WOODLAND HILLS | CA | 91364 | |
| VALENCIA WATER CO | | 24631 AVE ROCKEFELLER | | | VALENCIA | CA | 91355-3907 | |
| VALENCIA, ARMANDO | | 1517 NADINE AVE | | | MODESTO | CA | 95351 | |
| VALENCIA, DANIEL M & VALENCIA, MARIA S | | 31 PICKFORD AVENUE | | | SAN JOSE | CA | 95127 | |
| VALENCIA, MANUEL | | 5815 W JOHN CABOT RD | CANOPY CONSTRUCTION | | GLENDALE | AZ | 85308 | |
| VALENCIA, MIGUEL A | | 825 THUNDERBIRD TRAIL | | | CAROL STREAM | IL | 60188-2574 | |
| VALENCIA, SILVIA E & VALENCIA, JOSE S | | 309 VALENCIA DR | | | SOUTH SAN FRANCISCO | CA | 94080-5619 | |
| VALENCIA, TOMAS A | | 371 CARDINAL DRIVE | | | INWOOD | WV | 25428 | |
| VALENCIA, VICTORIA | | 636 MARDINA WAY | | | LA HABRA | CA | 90631 | |
| VALENCIAS CONSTRUCTION | | 3105 W PIERCE ST | | | PHOENIX | AZ | 85009 | |
| VALENTE, DENISE | | 510 INDIAN RUN DR | DENISE ANDERSON VALENTE | | HUMMELSTOWN | PA | 17036 | |
| VALENTE, JONATHAN C | | 24 KEVINS WAY | | | EAST HAVEN | CT | 06512 | |
| VALENTE, LOIS H | | 1435 SOMERSET AVE | | | GROSSE POINTE PARK | MI | 48230 | |
| VALENTIN, JESUS & VALENTIN, MARIE | | 17473 DENALI PLACE | | | DUMFRIES | VA | 22025-1971 | |
| VALENTIN, JULIAN | | 2208 N 47TH AVE | OUTWEST CONTRACTING | | PHOENIX | AZ | 85035 | |
| VALENTINA AND LEON ZILIGSON | | 5804 SPRING GLADE CT | | | PLANO | TX | 75093 | |
| VALENTINA WARGLOWA | | 2092 CYPRESS AVENUE | | | SAN PABLO | CA | 94806 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTINE BUILDERS AND THOMAS M | | 142 HAHN WAY | REILLY AND MICHELLE REILLY | | COTATI | CA | 94931 | |
| VALENTINE BUILDERS INC | | PO BOX 750383 | | | PETALUMA | CA | 94975 | |
| VALENTINE ISD | | 1ST AND KENTUCKY PO BOX 171 | ASSESSOR COLLECTOR | | VALENTINE | TX | 79854 | |
| VALENTINE ISD | | BOX 188 | | | VALENTINE | TX | 79854 | |
| VALENTINE REALTY | | PO BOX 4012 | | | TENINO | WA | 98589 | |
| VALENTINE, DOUG | | NULL | | | HORSHAM | PA | 19044 | |
| VALENTINE, DUANE | | 804 RAY ST | JS CADD DESIGN SERVICE | | GRIFFIN | GA | 30223 | |
| VALENTINE, ELIZABETH | | 15180 ANDORA WAY | CONINGTON CONSTRUCTION AND RESTRO | | SAN DIEGO | CA | 92129 | |
| VALENTINE, JOYLANDA | | 13135 ABALONE WAY | REGINALD WALKER AND TALLEY CONSTRUCTION CO LTD | | HOUSTON | TX | 77044 | |
| VALENTINE, PATRICIA A | | 1881 MCKINNEY WAY APT 28C | | | SEAL BEACH | CA | 90740-4407 | |
| VALENTINE, SHANE | | 1811 JEFFERSON STREET #506 | | | HOLLYWOOD | FL | 33020-0000 | |
| VALENTINO, RICHARD L & VALENTINO, KATHLEEN M | | 236 SOUTHRIDGE DR | | | BLOUNTVILLE | TN | 37617-4878 | |
| VALENZUELA, ABE | | PO BOX 7897 | | | TUCSON | AZ | 85725-7897 | |
| Valenzuela, Alexander | ALEXANDER VALENZUELA VS. NEW CENTURY MORTGAGE CORP, GMAC MORTGAGE, EXECUTIVE TRUSTEE SERVICES, LLC DBA ETS, LLC & DOES 1-100 | 905 West 58th Street | | | San Bernardino | CA | 92407 | |
| VALENZUELA, ARTEMIO M & VALENZUELA, EVA L | | 2023 AHUULA STREET | | | HONOLULU | HI | 96819 | |
| VALENZUELA, BRANDON | | 507 JAMESTOWN AVE | SHOWCASE DKI | | FAYETTEVILLE | NC | 28303 | |
| VALENZUELA, LINDA | | 6508 W MAGNOLIA ST | KNIPP CONTRACTING LLC | | PHOENIX | AZ | 85043 | |
| VALENZUELA, MARTIN | | 5123 W 24TH PLACE | | | CICERO | IL | 60804 | |
| VALERE REAL ESTATE INC | | 9942 KENTUCKY SPRINGS RD | | | MINERAL | VA | 23117 | |
| VALERIA A HUNT AND | EL DORADO RESTORATION | PO BOX 1522 | | | PLACERVILLE | CA | 95667-1522 | |
| VALERIA CORLEY ESTATE AND | | 1345 MEADOW LN | MELVIN RAMSEY | | BIRMINGHAM | AL | 35228 | |
| VALERIA M MOJICA AND | | 201 ASTER LN | VALERIA M TORRES | | WAPATO | WA | 98951 | |
| VALERIE A HIBBERT ESQ PC | | 18 N LANSDOWNE AVE | | | LANSDOWNE | PA | 19050 | |
| VALERIE A PERRY | | 1611 BRESTAL CT | | | NAPERVILLE | IL | 60565 | |
| Valerie Aguilera | | 600 1st St SW | | | Waverly | IA | 50677 | |
| VALERIE AND DAVID JONES AND | | 43 MARILOU DR | PAUL STEIMER ROOFING | | JEANNETTE | PA | 15644 | |
| VALERIE AND DAVID JONES AND | | 43 MARILOU DR | WASHEK HANDYMAN AND HOME MAINTENANCE SERVICE | | JEANNETTE | PA | 15644 | |
| VALERIE AND KENNETH LINDOW | | 11177 W 55TH LN | AND CHARLES D CONKLIN | | ARVADA | CO | 80002 | |
| VALERIE AND KYLE WEBB | | 9617 FEATHERWOOD LN | | | DAYTON | OH | 45458 | |
| VALERIE AND Q C TYLER | | 20107 PINEHURST TRAIL DR | | | HUMBLE | TX | 77346 | |
| VALERIE AND TOVEL YOUNG | | 5509 WRIGHTS ENDEAVOR DR | | | BOWIE | MD | 20720 | |
| VALERIE BECK AND AMIR ABAS | | 12720 TOPSFIELD DR | SILVER BERG LAW | | ORLANDO | FL | 32837 | |
| Valerie Blair | | 640 South Ave | Apt E-8 | | Secane | PA | 19018 | |
| Valerie Bradley | | 805 2nd St | | | Traer | IA | 50675 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALERIE C HILE VOTAW AND | | 417 SE SNAFFLE BIT DR | KEVIN AND VALERIE VOTAW | | LEES SUMMIT | MO | 64082-8230 | |
| VALERIE EISEL | | 3205 INDIANA AVE N | | | ROBBINSDALE | MN | 55422 | |
| VALERIE GREENLY | | 400 CENTRAL PARK W APT 18L | | | NEW YORK | NY | 10025-5856 | |
| VALERIE HARDEMAN AND DIVISION | ROOFING | PO BOX 12 | | | BETHLEHEM | GA | 30620-0012 | |
| VALERIE HARRIS | | 1672 SUMMIT AVENUE | | | WILLOW GROVE | PA | 19090 | |
| VALERIE HORSAGER | | 11545 AVERY DRIVE | | | INVER GROVE HEIGHTS | MN | 55077 | |
| VALERIE HYAMS | RE/MAX Advantage | 8548 W. LAKE MEAD BLVD. | | | LAS VEGAS | NV | 89128 | |
| VALERIE L BAKER ATT AT LAW | | 217 N HARVEY AVE STE 100 | | | OKLAHOMA CITY | OK | 73102 | |
| VALERIE L BARBER ATT AT LAW | | 8502 E CHAPMAN AVE STE 605 | | | ORANGE | CA | 92869 | |
| VALERIE L GIGLIO ATT AT LAW | | 220 BEACH ST | | | REVERE | MA | 02151 | |
| VALERIE M THERRIEN ATT AT LAW | | 529 5TH AVE STE 300 | | | FAIRBANKS | AK | 99701-4749 | |
| VALERIE MCGRUDER-CORTES | | 1205 MARKLEY ST | | | NORRISTOWN | PA | 19401 | |
| VALERIE MORAN | | 1243 HALL AVENUE | | | ROSLYN | PA | 19001 | |
| Valerie Norman | | 1628 Columbia Street | | | Waterloo | IA | 50703 | |
| VALERIE OCONNOR | | 1127 CLARION DR | | | GILLETTE | WY | 82718 | |
| VALERIE PITEL | | 8108 YORK AVE S | | | MINNEAPOLIS | MN | 55431 | |
| Valerie Poyner | | 2326 Pleasant Drive | | | Cedar Falls | IA | 50613 | |
| VALERIE PRONI AND VALERIE | | 5262 S ZENO CT | FAIRBANKS AND FREDERICK REMODEL | | CENTENNIAL | CO | 80015 | |
| VALERIE SANDOVAL | | 11 EAGLEPOINT | | | ALISO VIEJO | CA | 92656 | |
| Valerie Stapella | | 432 Riehl Street | | | Waterloo | IA | 50703 | |
| VALERIE STEWART AND VALERI AND WILLIE | | 405 LACOUR DR | LARGO AND DN LLC | | LA PLACE | LA | 70068 | |
| VALERIE VELTRI ATT AT LAW | | 2120 FREEPORT RD | | | NEW KENSINGTON | PA | 15068 | |
| VALERIE WILLIFORD ATT AT LAW | | 204 N ROBINSON AVE STE 2200 | | | OKLAHOMA CITY | OK | 73102 | |
| VALERIE WINES | | 9 BROOKWOOD DRIVE | | | MEDFORD | NJ | 08055 | |
| Valerie Yeltman | | 1255 V Ave | | | Buckingham | IA | 50612 | |
| VALERIE/GEORGE WONICA | WONICA REALTORS APPRAISERS | 415 MANOR ROAD | | | STATEN ISLAND | NY | 10314 | |
| VALERIO, RAFAELA | | 1160 DANBURY AVE | JMG GENERAL CONTRACTOR INC | | DAVIE | FL | 33325 | |
| VALHALLA COVE CONDO ASSOCIATION INC | | 254 VALHALLA RD | | | CORDELE | GA | 31015 | |
| VALI, MIKLOS Z | | 908 TRINITY DR | | | NEWTON | KS | 67114-1562 | |
| VALIANT INS CO | | 135 S LASALLE DEPT 8663 | | | CHICAGO | IL | 60674 | |
| VALIANT INS CO | | | | | CHICAGO | IL | 60674 | |
| Valicek, Michael | MICHAEL VALICEK VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORP | 2424 W. Summit Ave. | | | San Antonio | TX | 78228 | |
| Valier A. Moessner | VALERIE A MOESSNER VS H S B C BANK NA TRUSTEE | 15791 PRENTISS POINTE CIR APT 201 | | | FORT MYERS | FL | 33908-4191 | |
| VALINDA BECK | | 24 BERKSHIRE LN | | | WILLINGBORO | NJ | 08046 | |
| VALINDA WHITE AND PATRICK | | 2601 N 13TH ST | PAINTER | | KANSAS CITY | KS | 66104 | |
| VALKENBURG, FLORENCE | | 1495 HAMLIN HIGHWAY | BUILDING A | | LAKE ARIEL | PA | 18436 | |
| VALKOS JR, GEORGE M | | 912 SOUTHRIDGE ROAD | | | BALTIMORE | MD | 21228 | |
| VALLADARES, GENARO V | | 2820 W 42ND AVE | | | KANSAS CITY | KS | 66103 | |
| VALLARIO, LYNN MARIE | | C/O P.O. BOX 67 | | | WALLED LAKE | MI | 48390 | |
| VALLDEJULI AND ASSOCIATES | | 2199 LENOX RD NE STE A | | | ATLANTA | GA | 30324 | |
| VALLE EL DORADO HOMEOWNERS ASSN | | PO BOX 4171 | | | MESA | AZ | 85211 | |
| VALLE ESCONDIDO HOA | | 3640 N 38TH ST NO 107 | | | PHOENIX | AZ | 85018 | |
| VALLE LAKE SEWER DISTRICT | | 3817 ROBERTS DR | | | DESOTO | MO | 63020 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLE LAKE SUBDIVISION TRUSTEE | | 3806 ROBERTS DR | | | DESOTO | MO | 63020 | |
| VALLE LAKE SUBDIVISION TRUSTEES | | 3806 ROBERTS DR | | | DE SOTO | MO | 63020 | |
| VALLE VISTA PROPERTY OWNERS | | 9686 CONCHO DR | | | KINGMAN | AZ | 86401 | |
| VALLE, CELIA | | 13037 LOUVRE ST | CROSS CHECK ADJUSTERS INC | | PACOIMA | CA | 91331 | |
| VALLE, RODRIGO | | 10922 CORD AVE | | | DOWNEY | CA | 90241 | |
| VALLEJO GARBAGE SERVICE | | PO BOX 3157 | | | VALLEJO | CA | 94590-0659 | |
| VALLEJO SANITATION AND FLOOD CONTROL | | 450 RYDER ST | | | VALLEJO | CA | 94590 | |
| VALLEJO SANITATION AND FLOOD DISTRICT | | 450 RYDER ST | | | VALLEJO | CA | 94590 | |
| VALLEJO, CYNTHIA | | 4118 GRECO DR | | | SAN ANTONIO | TX | 78222 | |
| VALLEJO, EZEQUIEL | | 10514 SAN LUIS AVENUE | | | SOUTH GATE | CA | 90280 | |
| VALLEJO, RECOLINA | | 2021 BROADWAY | | | VALLEJO | CA | 94589 | |
| VALLEJOS AND MORALES PC | | 1139 E JERSEY ST STE 208 | | | ELIZABETH | NJ | 07201 | |
| VALLEJOS, EDWARD M & VELLEJOS, MARY E | | 6200 SWEETWATER NW | | | ALBUQUERQUE | NM | 87120 | |
| VALLES, JUAN E & VALLES, JOELISSE | | 3281 COLORADO DRIVE | | | COPPERAS COVE | TX | 76522 | |
| VALLETTA MECHANICAL | | 2 HOWE ROAD | | | QUINCY | MA | 02169 | |
| VALLEY ABSTRACT AND TITLE CO INC | | 1120 INDUSTRIAL PARK RD | | | ESPANOLA | NM | 87532 | |
| VALLEY AGENCY | | 60 SUNSET DR | | | PIKEVILLE | KY | 41501 | |
| VALLEY APPRAISAL ASSOCIATES | | 3125 WEST LEOTA STREET | | | NORTH PLATTE | NE | 69101 | |
| VALLEY APPRAISAL SERVICES | | 1050 B N CARPENTER RD | | | MODESTO | CA | 95351 | |
| VALLEY APPRAISALS | | 8384 E PAUL AVE | | | CLOVIS | CA | 93619 | |
| VALLEY APPRAISALS | | 8384 E PAUL AVE | | | CLOVIS | CA | 93619-9238 | |
| VALLEY BANK OF MARYLAND | | 130 LAKEFRONT DR | | | COCKEYSVILLE | MD | 21030 | |
| VALLEY BANK OF MARYLAND | | 130 LAKEFRONT DR | GROUND RENT COLLECTOR | | COCKEYSVILLE | MD | 21030 | |
| VALLEY BANK OF MARYLAND | | 130 LAKEFRONT DR | GROUND RENT COLLECTOR | | HUNT VALLEY | MD | 21030 | |
| VALLEY BANK OF MARYLAND | | 130 LAKEFRONT DR | GROUND RENT | | COCKEYSVILLE | MD | 21030 | |
| VALLEY BANK OF MARYLAND | | 130 LAKEFRONT DR | GROUND RENT | | HUNT VALLEY | MD | 21030 | |
| VALLEY BANK OF MARYLAND | | 130 LAKEFRONT DR | | | HUNT VALLEY | MD | 21030 | |
| VALLEY BANK | | 12257 UNIVERSITY AVE | | | CLIVE | IA | 50325-8276 | |
| VALLEY BANK | | 2020 E KIMBERLY RD | | | DAVENPORT | IA | 52807 | |
| VALLEY BANK | | 2020 E KIMBERLY ROAD | | | DAVENPORT | IA | 52807 | |
| VALLEY C S TN OF SHAWANGUNK | | 110 BRACKEN RD | SCHOOL TAX COLLECTOR | | MONTGOMERY | NY | 12549 | |
| VALLEY C S TN OF SHAWANGUNK | | 74 MAIN ST | TAX COLLECTOR | | WALDEN | NY | 12586 | |
| VALLEY CENT MONTGOMERY CRAWFORD | | 110 BRACKEN RD TOWN HALL | SCHOOL TAX COLLECTOR | | MONTGOMERY | NY | 12549 | |
| VALLEY CENT MONTGOMERY HAMPTONBURG | | 110 BRACKEN RD TOWN HALL | SCHOOL TAX COLLECTOR | | MONTGOMERY | NY | 12549 | |
| VALLEY CENT MONTGOMERY MONTGOMERY | | 110 BRACKEN RD TOWN HALL | SCHOOL TAX COLLECTOR | | MONTGOMERY | NY | 12549 | |
| VALLEY CENT MONTGOMERY NEWBURGH | | 1496 ROUTE 300 | ELIZABETH J GREENE RECEIVER | | NEWBURGH | NY | 12550 | |
| VALLEY CENT MONTGOMERY NEWBURGH | | 1496 ROUTE 300 | TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| VALLEY CENT MONTGOMERY WALLKILL | | 110 BRACKEN RD | SCHOOL TAX COLLECTOR | | MONTGOMERY | NY | 12549 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLEY CENTER MUNICIPAL WATER | | 29300 VALLEY CTR RD | | | VALLEY CENTER | CA | 92082 | |
| VALLEY COLLECTION SERVICE | | P O BOX 520 | | | GLENDALE | AZ | 85311-0520 | |
| VALLEY COUNTY RECORDER | | 501 CT SQUARE | BOX 2 | | GLASGOW | MT | 59230 | |
| VALLEY COUNTY RECORDERS OFFICE | | PO BOX 1350 | LELAND G HEINRICH | | CASCADE | ID | 83611 | |
| VALLEY COUNTY TREASURER | | 219 N MAIN | | | CASCADE | ID | 83611 | |
| VALLEY COUNTY | | 125 S 15TH ST | VALLEY COUNTY TREASURER | | ORD | NE | 68862 | |
| VALLEY COUNTY | | 125 S 15TH | SHARONL FOTH CNTY TREASURER | | ORD | NE | 68862 | |
| VALLEY COUNTY | | 219 N MAIN PO BOX 1350 | VALLEY COUNTY TREASURER | | CASCADE | ID | 83611 | |
| VALLEY COUNTY | | 501 CT SQUARE 3 | VALLEY COUNTY TREASURER | | GLASGO | MT | 59230 | |
| VALLEY COUNTY | | 501 CT SQUARE 3 | VALLEY COUNTY TREASURER | | GLASGOW | MT | 59230 | |
| VALLEY COUNTY | | PO BOX 1350 | VALLEY COUNTY TREASURER | | CASCADE | ID | 83611 | |
| VALLEY CREEK APPRAISAL SERVICES | | 1408 PEACOCK LN | | | FAIRMONT | WV | 26554 | |
| VALLEY ELECTRIC ASSN INC | | PO BOX 237 | | | PAHRUMP | NV | 89041 | |
| VALLEY ELECTRIC | | 800 E HWY 372 | | | PAHRUMP | NV | 89048 | |
| VALLEY FALLS VILLAGE PITTSTWN | | 14 STATE ST BOX 157 | VILLAGE CLERK | | VALLEY FALLS | NY | 12185 | |
| VALLEY FORGE INS CO | | | | | DALLAS | TX | 75266 | |
| VALLEY FORGE INS CO | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| VALLEY FUEL | | PO BOX 98 | MILE 68 5 PARKS HWY | | WILLOW | AK | 99688 | |
| VALLEY GREEN ESTATES | | PO BOX 26012 | | | COLLEGEVILLE | PA | 19426 | |
| VALLEY GROVE SCHOOL DISTRICT | | 188 WILSON MILL RD | T C OF VALLEY GROVE SCHOOL DISTRICT | | COCHRANTON | PA | 16314 | |
| VALLEY GROVE SCHOOL DISTRICT | | 312 SUGAR CREEK DR | T C OF VALLEY GROVE SCH DIST | | FRANKLIN | PA | 16323 | |
| VALLEY GROVE SCHOOL DISTRICT | | RD 1 BOX 626 | TAX COLLECTOR | | COOPERSTOWN | PA | 16317 | |
| VALLEY GROVE SCHOOL DISTRICT | | RD 1 | TAX COLLECTOR | | COCHRANTON | PA | 16314 | |
| VALLEY HEIGHTS CONDOMINIUM INC | | PO BOX 580 | | | ANNANDALE | VA | 22003 | |
| VALLEY HI AREA SCHOOL DISTRICT | | 18 W 4TH ST | TAX COLLECTOR | | EVERETT | PA | 15537 | |
| VALLEY HI AREA SCHOOL DISTRICT | | PO BOX 205 | TAX COLLECTOR | | BREEZEWOOD | PA | 15533 | |
| VALLEY HI BORO | | PO BOX 205 | TAX COLLECTOR | | BREEZEWOOD | PA | 15533 | |
| VALLEY INSURANCE COMPANY | | | | | ALBANY | OR | 97321 | |
| VALLEY INSURANCE COMPANY | | PO BOX 70839 | | | CHARLOTTE | NC | 28272 | |
| VALLEY LAKES CA | | 4180 ROUTE 83 STE 14 | C O PREMIER RESIDENTAL MANAGEMENT | | LAKE ZURICH | IL | 60047 | |
| VALLEY LAND TITLE | | 520 E NOLANA AVE STE 130 | | | MCALLEN | TX | 78504-2683 | |
| VALLEY LO CLUB ASSOCIATION INC. | | 2200 TANGLEWOOD DR | | | GLENVIEW | IL | 60025 | |
| VALLEY MEADOWS NORTH HOA | | 8181 MISSION GORGE RD STE E AND F | | | SAN DIEGO | CA | 92120 | |
| VALLEY MORTGAGE INC | | 3301 13TH AVE S STE 101 | | | FARGO | ND | 58103 | |
| VALLEY MUTUAL INSURANCE | | 600 WALNUT ST | | | ATLANTIC | IA | 50022 | |
| VALLEY MUTUAL INSURANCE | | | | | ATLANTIC | IA | 50022 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLEY OAKS CONDO ASSOC OF | | 2400 VALLEY OAKS CIR | | | FLINT | MI | 48532 | |
| VALLEY OF CALIFORNIA INC | | 12657 ALCOSTA BLVD STE 500 | | | SAN RAMON | CA | 94583 | |
| VALLEY PROCESS SERVERS LLC | | 11426 YORK RD 1ST FL | | | COCKEYSVILLE | MD | 21030 | |
| VALLEY PROPERTY AND CASUALTY INS CO | | | | | ALBANY | OR | 97321 | |
| VALLEY PROPERTY AND CASUALTY INS CO | | PO BOX 70839 | | | CHARLOTTE | NC | 28272 | |
| VALLEY PROPERTY INVESTORS LLC | | 3255 WEST MARCH LANE STE 400 | | | STOCKTON | CA | 95219 | |
| VALLEY RANCH ASSOCIATIONS | | 7557 RAMBLER RD STE 850 | | | DALLAS | TX | 75231 | |
| VALLEY RANCH MUD 1 U | UTILITY TAX SEVICES | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| VALLEY REAL ESTATE | | 123 S MAIN ST | | | NEW CARLISLE | OH | 45344 | |
| VALLEY REALTY AND INVESTMENTS INC | | 1701 MAIN ST | | | ALAMOSA | CO | 81101 | |
| VALLEY RECORDER OF DEEDS | | 125 S 15TH ST | | | ORD | NE | 68862 | |
| VALLEY RESOURCES INC | | 1595 MENDON RD | | | CUMBERLAND | RI | 02864 | |
| VALLEY RIDGE CONDOMINIUM TRUST | | PO BOX 937 | | | WEST FALMOUTH | MA | 02574 | |
| VALLEY RIDGE CONDOMINIUM | | 50 ROWES WHARF STE 400 | C O THE CODMAN COMPANY INC | | BOSTON | MA | 02110 | |
| VALLEY RIDGE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| VALLEY SD POLK TOWNSHIP | | 12 GREEN HILL RD | | | GILBERT | PA | 18331 | |
| VALLEY SETTLEMENT SERVICES | | 2001 S MAIN ST STE 102 | | | BLACKSBURG | VA | 24060 | |
| VALLEY STREAM VILLAGE | | 123 S CENTRAL AVE | RECEIVER OF TAXES | | VALLEY STREAM | NY | 11580 | |
| VALLEY STREAM VILLAGE | | 123 S CENTRAL AVE | RECEIVER OF TAXES | | VALLEY STREAM | NY | 11580-5413 | |
| VALLEY TITLE GUARANTEE | | 502 N. SECOND STREET | P.O. BOX 1625 | | YAKIMA | WA | 98907 | |
| VALLEY TOWNSHIP CHESTR | TC OF VALLEY TOWNSHIP | PO BOX 467 | 890 W LINCOLN HWY | | COATESVILLE | PA | 19320 | |
| VALLEY TOWNSHIP MONTUR | | 570 MCCRACKEN RD | TAX COLLECTOR OF VALLEY TOWNSHIP | | DANVILLE | PA | 17821 | |
| VALLEY TOWNSHIP | | 3723 121ST AVE | | | ALLEGAN | MI | 49010 | |
| VALLEY TOWNSHIP | | 3723 121ST AVE | TREASURER VALLEY TWP | | ALLEGAN | MI | 49010 | |
| VALLEY TWNSHP SCHOOL DISTRICT | | 570 MCCRACKEN RD | T C OF DANVILLE AREA SCH DIST | | DANVILLE | PA | 17821 | |
| VALLEY TWP | | 314 HARRIS RD | TAX COLLECTOR | | KITTANNING | PA | 16201 | |
| VALLEY TWP | TAX COLLECTOR | 10947 STATE ROUTE 85 | | | KITTANNING | PA | 16201-5761 | |
| VALLEY VIEW AT CUMBERLAND HILL | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| VALLEY VIEW HOA | | 50 VANTAGE WAY STE 100 | | | NASHVILLE | TN | 37228 | |
| VALLEY VIEW ISD | | RT 1 BOX 122 | ASSESSOR COLLECTOR | | PHARR | TX | 78577 | |
| VALLEY VIEW REALTY | | PO BOX 27 | 2413 ROCKS RD | | FOREST HILL | MD | 21050 | |
| VALLEY VIEW REALTY | | PO BOX 27 | | | FOREST HILL | MD | 21050 | |
| VALLEY VIEW S D BLAKELY BORO | | 344 HILL ST | T C OF VALLEY VIEW SCHOOL DIST | | PECKVILLE | PA | 18452 | |
| VALLEY VIEW S D BLAKELY BORO | | REAR 202 JOSEPHINE ST | TAX COLLECTOR | | PECKVILLE | PA | 18452 | |
| VALLEY VIEW SD JESSUP | | 395 LN ST | T C OF VALLEY VIEW SD | | JESSUP | PA | 18434 | |
| VALLEY VIEW SEWER DISTRICT | | 3460 S 148TH ST | | | SEATTLE | WA | 98168 | |
| VALLEY VIEW TERRACE ASSOCIATION | | 14780 PIPELINE AVE | | | CHINO HILLS | CA | 91709 | |
| VALLEY VISTA CONDOMINIUM | | 129 PROUT AVE 3 | | | MANCHESTER | NH | 03103 | |
| VALLEY VISTA ESTATES HOA INC | | PO BOX 3393 | | | JACKSON | WY | 83001 | |
| VALLEY VISTA HOA | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| VALLEY VISTA MORTGAGE CORP | | 5473 KEARNY VILLA RD STE 250 | | | SAN DIEGO | CA | 92123 | |
| VALLEY VISTA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLEY WASTE MANAGEMENT | | P.O. BOX 78251 | | | PHOENIX | AZ | 85062-8251 | |
| VALLEY WIDE INSURANCE AGENCY | | PO BOX 47790 | | | PHOENIX | AZ | 85068 | |
| VALLEY WIDE RESTORATION INC | | 456 E JUANITA AVE 3 | | | MESA | AZ | 85204 | |
| VALLEY YELLOW PAGES | | DEPT. 33302 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3302 | |
| VALLEYS OF AMBER GROVE HOA | | 50 E COMMERCE DR STE 110 | VANGUARD COMMUNITY MANAGEMENT | | SCHAUMBURG | IL | 60173 | |
| VALLEYSPRINGS LANE, LLC | | 13547 VENTURA BLVD # 337 | | | SHERMAN OAKS | CA | 91423 | |
| VALLEYVIEW CONDO ASSOC | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| VALLEYWIDE APPRAISAL SERVICES | | PMB 216 | 15414 N 7TH ST 8 | | PHOENIX | AZ | 85022 | |
| VALLHONRAT, GREGORY | | 108 FAIRFIELD CT | | | WEST CHESTER | PA | 19382-6604 | |
| VALLI, MICHELE | | 5337 SHALLEY CIR | | | FORT MYERS | FL | 33919-2211 | |
| VALLIE, GENE G & VALLIE, MARY A | | 144 RUDDIMAN DR | | | N MUSKEGON | MI | 49445-2730 | |
| VALLIERE LAW OFFICES | | 1232 MAIN ST | | | LEOMINSTER | MA | 01453 | |
| VALLIERE, STEVE M & VALLIERE, ALICE M | | 212 S NAPA PLACE | | | FULLERTON | CA | 92833-3226 | |
| VALLIMONT APPRAISAL SERVICE | | 4771 BAYOU BLVD 302 | | | PENSACOLA | FL | 32503 | |
| VALLS, ARIEL | | 3211 PONCE DE LEON BLVD STE 200 | C O CARLOS DEL AMO PA | | CORAL GABLES | FL | 33134 | |
| VALMIRO L DONADO ATT AT LAW | | 7707 PARSONS BLVD | | | FRESH MEADOWS | NY | 11366 | |
| VALMONT INVESTMENTS | | PO BOX 489 | | | MISSION | TX | 78573-0009 | |
| VALNESTER WILLIAMS AND WTL INC | | 14544 BIRWOOD | PLUMBING AND HEATING | | DETROIT | MI | 48238 | |
| VALORIE MERCURLO | | 345 FOREST COURT | | | BOLINGBROOK | IL | 60440 | |
| VALORIE SPILLER | Coldwell Banker | 2170 S. Frontage Rd | | | Vicksburg | MS | 39180 | |
| Valorien Harrell | | 629 Forrest Avenue | | | Norristown | PA | 19401 | |
| VALRIE MECHELE GRAY AND BYNOGS | | 167 MARYLAND RD | TREE SERVICE | | NATCHITOCHES | LA | 71457 | |
| VALSAMAS AND ASSOCIATES | | 130 N GENESEE ST | | | WAUKEGAN | IL | 60085 | |
| VALSOUTH APPRAISALS CORPORATION | | 25 WOODS LAKE RD | STE 312 | | GREENVILLE | SC | 29607 | |
| VALSOUTH | | PO BOX 476 | | | MAULDIN | SC | 29662 | |
| VALTEC APPRAISAL SERVICES LLC | | 3225 CASEY DR NO 203 | | | LAS VEGAS | NV | 89120 | |
| VALU 8 AMERICA | | 2409 ENCHANTMENT CIR | | | HENDERSON | NV | 89074-6286 | |
| VALUABLE PROPERTIES | | 121 S HOPE ST #406 | | | LOS ANGELES | CA | 90012 | |
| VALUATION APPRAISALS INC | | 9590 W 14TH AVE | | | LAKEWOOD | CO | 80215 | |
| VALUATION APPRAISALS | | 9590 W 14TH AVE | | | LAKEWOOD | CO | 80215 | |
| VALUATION CONSULTANTS | | PO BOX 361 | | | AVON | CO | 81620 | |
| VALUATION INFORMATION TECHNOLOGY | | 801 NICOLLET MALL STE 800 M50578 | | | MINNEAPOLIS | MN | 55402 | |
| VALUATION INSIGHT PARTNERS finCAD | | 13450 102 ND AVE STE 1750 | | | SURREY | BC | V3T5X | Canada |
| VALUATION SERVICE LLC | | PO BOX 780 | | | ST JOSEPH | MI | 49085 | |
| VALUATION SERVICES LLC | | 506 EVANS AVE | | | VALPARAISO | IN | 46383 | |
| VALUATION SERVICES | | 145 HOWELL RD STE A | | | TYRONE | GA | 30290 | |
| VALUATION SERVICES | | 145 HOWELL RD., SUITE A | | | TYRONE | GA | 30290 | |
| VALUATION SERVICES | | 5408 N 99TH ST STE A | | | OMAHA | NE | 68134-1530 | |
| VALUATION SERVICES | | 8400 CRANE RD | | | MILAN | MI | 48160 | |
| VALUATION SPECIALISTS | | 3940 OAKWOOD HILLS PKWY STE 2 | | | EAU CLAIRE | WI | 54701 | |
| VALUE APPRAISAL | | 1113 STATE RD V | | | LINN CREEK | MO | 65052 | |
| VALUE HOME REALTY INC | | 242 WILLIAM ST | | | WEST HEMPSTEAD | NY | 11552 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALUE POINT REAL ESTATE | | 5181 PLAINFIELD NE STE D | | | GRAND RAPIDS | MI | 49525 | |
| VALUE PRO INC | | PO BOX 14178 | | | FRESNO | CA | 93650 | |
| VALUE SOLUTIONS INC | | 80 JORDAN NARRON RD | | | SELMA | NC | 27576 | |
| VALUEFIRST INC | | 60 CHARLESTON CIR | | | HAWKINSVILLE | GA | 31036 | |
| VALUEFIRST, INC | | 204 HIGHWAY 341 BYPASS | P.O. BOX 232 | | HAWKINSVILLE | GA | 31036 | |
| VALUES BASED LENDING INC | | 3737 GLENWOOD AVE STE 100 | | | RALEIGH | NC | 27612 | |
| VALUESMITH LLC | | 2620 N COLE RD | | | BOISE | ID | 83704 | |
| VALURI, VALERIE | | 8185 RHANBUOY RD | OSCAR OLMEDA AND ADVANCE PIER TECHNOLOGY LLC | | SPRING HILL | FL | 34606 | |
| VALVERDE, AMI | | 7113 KEARNEY AVE | | | FAYETTEVILLE | NC | 28314 | |
| VALVERDE, FELIPE D & MILLER, ROGER | | 3816 38TH ST | | | SACRAMENTO | CA | 95820 | |
| VAN A HEARD ATT AT LAW | | 9181 INTERLINE AVE STE 110 | | | BATON ROUGE | LA | 70809 | |
| VAN ARSDALE, TERRELL G | | 2404 DEERPARK DR | | | SAN DIEGO | CA | 92110-1139 | |
| VAN AUKEN, LYNDA | | 610 NORWICH RD | | | PLAINFIELD | CT | 06374 | |
| VAN B ADAMS ATT AT LAW | | 319 S OAK ST | | | CALIFORNIA | MO | 65018 | |
| VAN B WAKE JR ATT AT LAW | | 1805 WOODLAND RIDGE RD | | | WAUSAU | WI | 54403 | |
| VAN BUREN AR COUNTY CIRCUIT CLERK | | 451 MAIN ST STE 2 | | | CLINTON | AR | 72031 | |
| VAN BUREN CHARTER TOWNSHIP | | 46425 TYLER RD | | | BELLEVILLE | MI | 48111 | |
| VAN BUREN CHARTER TOWNSHIP | | 46425 TYLER RD | TREASURER VAN BUREN TWP | | BELLEVILLE | MI | 48111 | |
| VAN BUREN CHARTER TOWNSHIP | TREASURER VAN BUREN TWP | 46425 TYLER RD | | | BELLEVILLE | MI | 48111 | |
| VAN BUREN COUNTY CIRCUIT CLERK | | 451 MAIN ST STE 2 | | | CLINTON | AR | 72031 | |
| VAN BUREN COUNTY RECORDER | | 273 MAIN ST STE 2 | | | CLINTON | AR | 72031 | |
| VAN BUREN COUNTY RECORDERS OFFI | | PO BOX 455 | 4TH AND DODGE | | KEOSAUQUA | IA | 52565 | |
| VAN BUREN COUNTY REGISTER OF DEEDS | | 219 PAW PAW ST STE 102 | | | PAW PAW | MI | 49079 | |
| VAN BUREN COUNTY REGISTER OF DEEDS | | 500 COLLEGE ST | | | SPENCER | TN | 38585 | |
| VAN BUREN COUNTY REGISTER OF DE | | PO BOX 9 | COURTHOUSE SQUARE | | SPENCER | TN | 38585 | |
| VAN BUREN COUNTY | | 219 E PAW PAW ST 101 | TAX COLLECTOR | | PAW PAW | MI | 49079 | |
| VAN BUREN COUNTY | | 219 E PAW PAW ST 101 | TREASURER | | PAW PAW | MI | 49079 | |
| VAN BUREN COUNTY | | 404 DODGE ST PO BOX 473 | VAN BUREN COUNTY TREASURER | | KEOSAUQUA | IA | 52565 | |
| VAN BUREN COUNTY | | 4TH AND DODGE PO BOX 473 | VAN BUREN COUNTY TREASURER | | KEOSAUQUA | IA | 52565 | |
| VAN BUREN COUNTY | | 604 E MAIN | | | CLINTON | AR | 72031 | |
| VAN BUREN COUNTY | | COUNTY COURTHOUSE PO BOX 359 | COLLECTOR | | CLINTON | AR | 72031 | |
| VAN BUREN COUNTY | | PO BOX 176 | TRUSTEE | | SPENCER | TN | 38585 | |
| VAN BUREN COUNTY | VAN BUREN COUNTY TREASURER | 404 DODGE ST / PO BOX 473 | | | KEOSAUQUA | IA | 52565 | |
| VAN BUREN COUNTY | | VETERANS SQUARE COUNTY COURTHOUSE | TRUSTEE | | SPENCER | TN | 38585 | |
| VAN BUREN MUTUAL INS | | | | | KEOSAUQUA | IA | 52565 | |
| VAN BUREN MUTUAL INS | | PO BOX 157 | | | KEOSAUQUA | IA | 52565 | |
| VAN BUREN REGISTER OF DEEDS | | 219 PAW PAW ST STE 102 | | | PAW PAW | MI | 49079 | |
| VAN BUREN TOWN | | 51 MAIN ST STE 101 | TOWN OF VAN BUREN | | VAN BUREN | ME | 04785 | |
| VAN BUREN TOWN | | 65 MAIN ST | TOWN OF VAN BUREN | | VAN BUREN | ME | 04785 | |
| VAN BUREN TOWN | | 7575 VAN BUREN RD | | | BALDWINSVILLE | NY | 13027 | |
| VAN BUREN TOWN | | 7575 VAN BUREN RD | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN BUREN TOWNSHIP | | 46425 TYLER RD | TAX COLLECTOR | | BELLEVILLE | MI | 48111 | |
| VAN BUREN TOWNSHIP | | CITY HALL | | | MOUNTAIN GROVE | MO | 65711 | |
| VAN COTT BAGLEY CORNWALL AND | | PO BOX 45340 | | | SALT LAKE CITY | UT | 84145 | |
| VAN DAM AND TRAINI LLP | | 60 WILLIAM ST STE 300 | | | WELLESLEY | MA | 02481 | |
| VAN DAM JESSON AND DUDKA PC | | 2010 44TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| VAN DE WATER AND ASSOCIATES | | 633 SECOND ST | | | MANCHESTER | NH | 03102 | |
| VAN DEMARK AND ASSOCIATES INC | | 11804 WOLF RUN LA | | | CLIFTON | VA | 20124 | |
| VAN DER HOEVEN, MARTIN | | 4646 RANCHO REPOSO | | | DEL MAR | CA | 92014-0000 | |
| VAN DILLEN AND FLOOD PC | | 1420 HANLEY INDUSTRIAL CT | | | SAINT LOUIS | MO | 63144 | |
| VAN DO, THUONG | | 1230 BALTIMORE PIKE | | | GETTYSBURG | PA | 17325-0000 | |
| VAN DOAN, TRI & VAN DOAN, BINH | | 7619 CHRISTY LN | | | CHARLOTTE | NC | 28217 | |
| VAN DOREN, ARTHUR | | 839 MILFORD WARREN GLEN ROAD | | | MILFORD | NJ | 08848 | |
| VAN DRIMMELEN, BODELL | | 774 E 2100 S | | | SALT LAKE CITY | UT | 84106 | |
| VAN DYK GROUP | | 12800 LONG BEACH BLVD | | | BEACH HAVEN TERRACE | NJ | 08008 | |
| VAN DYK MORTGAGE CORPORATION | | 2449 CAMELOT CT SE | | | GRAND RAPIDS | MI | 49546 | |
| VAN DYK OBOYLE AND SILER S C | | 201 S KNOWLES AVE | | | NEW RICHMOND | WI | 54017 | |
| VAN DYKE, IAN M & VAN DYKE, ROSITA A | | 1013 BETHPAGE DRIVE | | | HUTTO | TX | 78634 | |
| VAN EATON AND ROMERO | | 900 S COLLEGE STE 100 | | | LAFAYETTE | LA | 70503 | |
| VAN ECK AND ASSOCIATES | | 302 S BRIDGE ST | | | BELDING | MI | 48809 | |
| VAN ECK AND ASSOCIATES | | 39 S MAIN ST | | | ROCKFORD | MI | 49341 | |
| VAN ECK AND VAN ECK PC | | PO BOX 6662 | | | HARRISBURG | PA | 17112 | |
| VAN EKELENBURG, JENNIFER & BACICH, ERICA | | 13-15 W MT AIRY AVE | | | PHILADELPHIA | PA | 19119-0000 | |
| VAN ES LAW FIRM PA | | 107 W ELM ST STE 5 | | | ROGERS | AR | 72756 | |
| VAN ETTEN TOWN | | 83 MAIN ST | TAX COLLECTOR | | VAN ETTEN | NY | 14889 | |
| VAN ETTEN VILLAGE | | 9 E PLEASANT PO BOX 156 | TAX COLLECTOR | | MILLPORT | NY | 14864 | |
| VAN ETTEN VILLAGE | | 9 E PLEASANT PO BOX 156 | TAX COLLECTOR | | VAN ETTEN | NY | 14889 | |
| VAN FLEET RESTORATION SERVICES | | 175 SANDS PL | | | STRATFORD | CT | 06615 | |
| VAN GAALEN LOCK AND KEY | | 9336 FOOTHILL BLVD | | | RANCHO CUCAMONGA | CA | 91730 | |
| VAN GIESON LAND SURVEYS | | 1817 S WEDGEFIELD BLVD | | | JACKSON | MI | 49201-8346 | |
| VAN GILDER AND TRZYNKA PC | | 202 W BERRY ST STE 200 | | | FORT WAYNE | IN | 46802 | |
| VAN H JOHNSON ATT AT LAW | | 108 E MAIN ST | | | ELIZABETH CITY | NC | 27909 | |
| VAN HEMERT, LOUIS G & VAN HEMERT, GLORIA W | | 1212 ASHLAND AVENUE | | | SANTA MONICA | CA | 90405-5802 | |
| VAN HERICK, ANDREW W & VANHERICK, KRISTY L | | 85 KINGSTON RD | | | KENSINGTON | CA | 94707-1321 | |
| VAN HOLM, HOOKS | | 1005 W 9TH AVE STE A | | | KING OF PRUSSIA | PA | 19406 | |
| VAN HOLM, HOOKS | | 1021 NOBLE ST STE 212 221 | | | ANNISTON | AL | 36201 | |
| VAN HORN APPRAISALS | | 1153 LINCOLN AVE STE A | | | SAN JOSE | CA | 95125 | |
| VAN HORN REALTY LLC | | PO BOX 12129 | | | FORT PIERCE | FL | 34979 | |
| VAN HORN REALTY | | 5490 E HANTHORN RD | | | LIMA | OH | 45806 | |
| VAN HORN TOWNSHIP | | 133 N CAMPBELL | BRENDA BROCK COLLECTOR | | BOGARD | MO | 64622 | |
| VAN HOUSE AND ASSOCIATES PA | | 200 VILLAGE CTR DR STE 800 | | | NORTH OAKS | MN | 55127 | |
| VAN HOVEN AND ASSOCIATES | | 511 BALDWIN ST | | | JENISON | MI | 49428 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Van Kim Lai, pro se | VAN KIM LAI VS RANDALL D NAIMAN, ING BANK FSB, FIRST AMERICAN TITLE, ETS SVCS, LLC, GMAC MRTG CORP, JEFFREY H LOWENTHAL ET AL | P.O. Box 2909 | | | Anaheim | CA | 92814 | |
| VAN LAI | | 14305 EL VESTIDO STREET | | | SAN DIEGO | CA | 92129 | |
| VAN LEUVEN, DONALD | | 30244 BOEWE DR | | | WARREN | MI | 48092-1988 | |
| VAN LIERE, DEAN A & VAN LIERE, ANASTASIA A | | 36 ROCK AVE | | | WATCHUNG | NJ | 07069 | |
| VAN M AND STACY C REPP | | 223 S BROADWAY | | | HARTFORD | AR | 72938 | |
| VAN MATRE HARRISON AND HOLLIS P | | 1103 E BROADWAY | | | COLUMBIA | MO | 65201 | |
| VAN MATRE HARRISON AND HOLLISPC | | 1103 E BROADWAY | PO BOX 1017 | | COLUMBIA | MO | 65205 | |
| VAN METER, WILLIAM | | PO BOX 6630 | | | RENO | NV | 89513 | |
| VAN NESS LAW FIRM PA | | 1239 E NEWPORT CTR DR STE 110 | | | DEERFIELD BEACH | FL | 33442 | |
| VAN NIEKERK, MAURITZ | | 202 UNION ST | | | SCHENECTADY | NY | 12305 | |
| VAN ORDEN, DENA | | 8817 STOCKBRIDGE CIR APT 103 | | | RALEIGH | NC | 27615-4892 | |
| VAN PARYS PROPERTIES LLC | | 223 E THOUSAND OAKS BLVD | SUITE 202 | | THOUSAND OAKS | CA | 91360 | |
| VAN PELT AND DUFOUR | | 527 NEWNAN ST | | | CARROLLTON | GA | 30117 | |
| VAN PELT REAL ESTATE APPRAISALS | | 14 CHEYENNE CRESCENT | C O DONALD R VAN PELT | | WHITESBORO | NY | 13492 | |
| VAN R MICHAEL ATT AT LAW | | 701 OAK ST N | | | SWEETWATER | TN | 37874 | |
| Van Ramshorst, Christopher S | | 8177 Arrowhead Way | | | Lone Tree | CO | 80124 | |
| VAN SCIVER, MICHAEL | | 1207 JOHNSTON ST | | | PHILADELPIA | PA | 19148 | |
| VAN SICKLE, BARBARA | | 1101 E 1ST AVE APT 1002 | | | BROOMFIELD | CO | 80020-3729 | |
| VAN SICKLE, BRETT | | 12463 W 84TH CIR | ATTN ALANE TAYLOR | | ARVADA | CO | 80005 | |
| VAN SICKLE, PE | | 583 TIMBERLAKE DR | | | WESTERVILLE | OH | 43081 | |
| Van Simmons | | 4408 E Orange Creek Lane | | | Anaheim Hills | CA | 92807 | |
| VAN SLYKE, ANTOINETTE | | 113 GREENBRIER RD | GROUND RENT | | TOWSON | MD | 21286-5445 | |
| VAN STEAN AND PARIS | | 397 N SAM HOUSTON PKWY E STE 42 | | | HOUSTON | TX | 77060 | |
| VAN TONY HUNG AND HAI T PHAN | | 2840 SW 130 TERRACE | | | MIRAMAR | FL | 33027 | |
| VAN TUBERGEN AND TREUTLER PLLC | | 114 N 3RD ST | | | GRAND HAVEN | MI | 49417 | |
| VAN TYNE, GIULIANA | | 22 LN AVE | | | LAVALE | MD | 21502 | |
| VAN W NORTHERN ATT AT LAW | | 301 S POLK ST STE 380 | | | AMARILLO | TX | 79101 | |
| VAN WERT COUNTY RECORDER | | 121 E MAIN ST COURTHOUSE ROO | | | VAN WERT | OH | 45891 | |
| VAN WERT COUNTY RECORDER | | 121 E MAIN ST | COUNTY COURTHOUSE | | VAN WERT | OH | 45891 | |
| VAN WERT COUNTY RECORDER | | 121 E MAIN ST | COURTHOUSE RM 206 | | VAN WERT | OH | 45891 | |
| VAN WERT COUNTY | | 121 E MAIN ST RM 200 | VAN WERT COUNTY TREASURER | | VAN WERT | OH | 45891 | |
| VAN WERT COUNTY | | 121 E MAIN ST RM 200 | | | VAN WERT | OH | 45891 | |
| VAN WERT COUNTY | | 121 E MAIN ST | VAN WERT COUNTY TREASURER | | VAN WERT | OH | 45891 | |
| VAN WERT COUNTY | | 121 E MAIN ST | | | VAN WERT | OH | 45891 | |
| VAN WHY, ROSEANN | | RR 2 BOX 123 | ROSEANN VAN WHY | | BUSHKILL | PA | 18324 | |
| VAN WIEREN LAW FIRM LLC ATT AT LAW | | 675 SEMINOLE AVE NE STE 102 | | | ATLANTA | GA | 30307-3410 | |
| VAN WIEREN LAW FIRM LLC | | 675 SEMINOLE AVE NE | | | ATLANTA | GA | 30307 | |
| VAN WITZENBURG, DOUGLAS | | 19348 KYLEMORE LANE | | | MOKENA | IL | 60448-8390 | |
| VAN WOERKOM AND CONDIE ATT AT LA | | 32 EXCHANGE PL STE 101 | | | SALT LAKE CITY | UT | 84111 | |
| VAN ZANDT COUNTY C O APPR DIST | | 27861 STATE HWY 64 W BOX 926 | ASSESSOR COLLECTOR | | CANTON | TX | 75103 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN ZANDT COUNTY C O APPR DIST | | 27861 STATE HWY 64 W | ASSESSOR COLLECTOR | | CANTON | TX | 75103 | |
| VAN ZANDT COUNTY C O APPR DIST | | 27861 STATE HWY 64 W | | | CANTON | TX | 75103 | |
| VAN ZANDT COUNTY C O APPR DIST | | PO BOX 926 | ASSESSOR COLLECTOR | | CANTON | TX | 75103 | |
| VAN ZANDT COUNTY CLERK | | 121 E DALLAS RM 202 | | | CANTON | TX | 75103 | |
| VAN ZANDT COUNTY CLERK | | 121 E DALLAS ST | COURTHOUSE RM 202 | | CANTON | TX | 75103 | |
| VAN ZANDT COUNTY DISTRICT CLERK | | 121 E DALLAS RM 302 | | | CANTON | TX | 75103 | |
| VAN ZANDT EMRICH AND CARY | | PO BOX 99565 | | | LOUISVILLE | KY | 40269 | |
| VAN ZANDT EMRICH AND CARY | | PO BOX 99565 | | | LOUISVILLE | KY | 40269-0565 | |
| VAN ZELE, CHRISTOPHER J | | 542 BROWNSTONE DR | | | SAINT CHARLES | IL | 60174-2807 | |
| VAN, CEDAR | | 3245 HIAWATHA AVE | | | MINNEAPOLIS | MN | 55406 | |
| VANALLEN, JOHN E | | 711 COUNTRY CLUB RD | | | CAMP HILL | PA | 17011-1614 | |
| VANBARRIGER, STEVEN & VANBARRIGER, MARY J | | 47 LIBERTY BOULEVARD | | | MACHESNEY PARK | IL | 61115 | |
| VANBEVEREN, CHARLES P & THOMAS, RANDAL S | | 6391 CMNTO ANDRETA | | | SAN DIEGO | CA | 92111-7204 | |
| VANBRIMER, HUGH W & VANBRIMER, KIMBERLY M | | 6117 CAPRI CT | | | LONG BEACH | CA | 90803-4858 | |
| VANBUREN, TRAVIS L | | 16658 WESTGLEN FARMS DR | | | BALLWIN | MO | 63011-1859 | |
| VANBUSKIRK, THOMAS L | | 353 GREEN RIDGE DR. SE | | | CALEDONIA | MI | 49316 | |
| VANBUSKRIK, JUDITH A | | 4020 SINCERITY ROAD | | | MONROE | NC | 28110 | |
| VANCE COUNTY | | 122 YOUNG ST CTHOUSE STE E | TAX COLLECTOR | | HENDERSON | NC | 27536 | |
| VANCE COUNTY | | 122 YOUNG ST | | | HENDERSON | NC | 27536 | |
| VANCE COUNTY | | 122 YOUNG ST | TAX COLLECTOR | | HENDERSON | NC | 27536 | |
| VANCE CREEK TOWN | | 191 POLK BARRON ST | TRASURER VANCE CREEK TOWN | | CLEAR LAKE | WI | 54005 | |
| VANCE CREEK TOWN | | RR 2 BOX 201 | | | CLEAR LAKE | WI | 54005 | |
| VANCE O BUSHAY ATT AT LAW | | 701 4TH AVE S STE 500 | | | MINNEAPOLIS | MN | 55415 | |
| VANCE O BUSHAY ATT AT LAW | | 80 S 8TH ST STE 900 | | | MINNEAPOLIS | MN | 55402 | |
| VANCE P TRUMAN ATT AT LAW | | 689 LAFAYETTE RD | | | MEDINA | OH | 44256 | |
| VANCE REGISTER OF DEEDS | | 122 YOUNG ST PO BOX 1458 | VANCE COUNTY COURTHOUSE | | HENDERSON | NC | 27536 | |
| VANCE REGISTER OF DEEDS | | 122 YOUNG ST STE F | VANCE COUNTY COURTHOUSE | | HENDERSON | NC | 27536 | |
| VANCE REGISTER OF DEEDS | | 122 YOUNG ST | COURTHOUSE STE F | | HENDERSON | NC | 27536 | |
| VANCE SAILORS AND BAYNE PC | | 334 W MISTLETOE AVE | | | SAN ANTONIO | TX | 78212 | |
| VANCE W CURTIS ATT AT LAW | | 128 E JEFFERSON ST | | | TIPTON | IN | 46072 | |
| VANCE, ANTHONY C & VANCE, LEIANE | | 6208 TURKNETT RD | | | JACKSONVILLE | FL | 32244-3722 | |
| VANCE, LEONARD R | | 1502 COLORADO AVE | | | LA JUNTA | CO | 81050 | |
| VANCE, LONNIE T | | 8524 AMISH DR | | | FAYETTEVILLE | NC | 28314-8420 | |
| VANCE, ROBERT B & VANCE, GLENDA H | | 1541 CHADWICK DR | | | LEXINGTON | KY | 40515-5809 | |
| VANCEBORO TOWN | | PO BOX 306 | TREASURER | | VANCEBORO | NC | 28586 | |
| VANCEBURG CITY | | 615 2ND ST | VANCEBURG COLLECTOR | | VANCEBURG | KY | 41179 | |
| VANCOTT BAGLEY CORNWALL & MCCARTHY - PRIMARY | | 36 SOUTH STATE STREET STE 1900 | PO BOX 45340 | | SALT LAKE CITY | UT | 84145 | |
| VANCOTT BAGLEY CORNWALL & MCCARTHY | | 36 South State Street, Suite 1900 P.O. Box 45340 | | | Salt Lake City | UT | 84145 | |
| VANCOTT, BOBETTE | | 1406 PARKSIDE PL | | | INDIAN HARB | FL | 32937 | |
| VANDAGRIFF, JAMES | | 865 HIGGINS RD | SMITH ROOFING | | SHERMAN | TX | 75092 | |
| VANDAGRIFFT, DELL L | | 2100 PLANTATION LANE | | | MARTINSVILLE | IN | 46151 | |
| VANDALIA GMAC REAL ESTATE | | 310 W GALLATIN | | | VANDALIA | IL | 62471 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANDALIA IRRIGATION DISTRICT | | 2032 S HILLCREST | VANDALIA IRRIGATION DISTRICT | | PORTERVILLE | CA | 93257 | |
| VANDALIA MUTUAL INS CO | | 411 W GALATIN ST | | | VANDALIA | IL | 62471 | |
| VANDALIA VILLAGE | | 18035 STATE ST PO BOX 57 | VILLAGE TREASURER | | VANDALIA | MI | 49095 | |
| VANDALIA VILLAGE | | 18035 STATE ST | VILLAGE TREASURER | | VANDALIA | MI | 49095 | |
| VANDAM AND KRUSINGA BLDG AND RESTOR | | 7858 RAVINE RD | BILLY D BROWN | | KALAMAZOO | MI | 49009 | |
| VANDAM AND KURSINGA | | 7858 RAVINE RD | | | KALAMAZOO | MI | 49009 | |
| VANDAM KRUSINGA BUILDING | | 7858 RAVINE RD | | | KALAMAZOO | MI | 49009 | |
| VANDANA UPPAL | | 21 DONOVAN RD | | | PENNINGTON | NJ | 08534-5127 | |
| VANDE ZANDE REAL ESTATE LLC | | PO BOX 67 | | | WAUPUN | WI | 53963 | |
| VANDEKERHOVE, MICHELE | | 34452 FONTANA | MAXIM CO | | STERLING HEIGHTS | MI | 48312 | |
| VANDEN BOSCH, JOHN | | 107 SHANNON ST | | | JACKSON | TN | 38301 | |
| VANDENBERG, ARIAN | | LVIETSINGEL 62 3831 SV | LUESDEN NETHERLANDS | | | | | |
| VANDENBERG, MICHAEL P & VANDENBERG, EILEEN M | | 389 WEST MOUNTAIN ROAD | | | TOWNSHIP OF SPARTA | NJ | 07871 | |
| VANDENBROEK TOWN | | 224 ROSE HILL RD | TREASURER | | KAUKAUNA | WI | 54130 | |
| VANDENBROEK TOWNSHIP TREASURER | | W1893 COENEN RD | VANDENBROEK TOWNSHIP | | KAUKAUNA | WI | 54130 | |
| VANDENBROEK TOWNSHIP | | W 3040 EVERGREEN DR | | | APPLETON | WI | 54913-9269 | |
| VANDENBROEK TOWNSHIP | | W 3040 EVERGREEN | TAX COLLECTOR | | APPLETON | WI | 54913-9269 | |
| VANDENBROEK TOWNSHIP | | W1893 COENEN RD | VANDENBROEK TOWNSHIP TREASURER | | KAUKAUNA | WI | 54130 | |
| VANDER KOOI LAW OFFICES | | PO BOX 746 | | | LUVERNE | MN | 56156 | |
| VANDER VEEN, KELLI A | | 7501 WACHTEL WAY | ANDREW HOWARD PA | | CITRUS HEIGHTS | CA | 95610 | |
| VANDER WERFF, ERIC | | 447 NORTHGATE DR | | | IRVING | TX | 75062 | |
| VANDERBILT BORO | | PO BOX 511 | LISA WASHABAUGH TAX COLLECTOR | | VANDERBILT | PA | 15486 | |
| VANDERBILT VILLAGE | | 606 GARFIELD PO BOX 381 | TREASURER | | VANDERBILT | MI | 49795 | |
| VANDERBILT VILLAGE | | 606 GARFIELD | TREASURER | | VANDERBILT | MI | 49795 | |
| VANDERBURG, ROBERT J & VANDERBURG, LYNETTE F | | 7607 S GERDES ROAD | | | MAPLETON | IL | 61547 | |
| VANDERBURGH COUNTY RECORDER | | 1 NW MARITN LUTHER KING JR BLVD | 231 CITY COUNTY ADM BLDG | | EVANSVILLE | IN | 47708 | |
| VANDERBURGH COUNTY RECORDER | | 1 NW MARTING LUTHER KING JR BLVD | | | EVANSVILLE | IN | 47708 | |
| VANDERBURGH COUNTY RECORDERS OF | | 1 NW ML KING JR BLVD | RM 231 CITY COUNTY ADMIN BLDG | | EVANSVILLE | IN | 47708 | |
| VANDERBURGH COUNTY | | 1 NW M L KING BLVD RM 212 | VANDERBURGH COUNTY TREASURER | | EVANSVILLE | IN | 47708 | |
| VANDERBURGH COUNTY | | PO BOX 77 | | | EVANSVILLE | IN | 47701 | |
| VANDERBURGH COUNTY | | PO BOX 77 | VANDERBURGH COUNTY TREASURER | | EVANSVILLE | IN | 47701 | |
| VANDERGRIFFT, JOSEPH | | 672 NW ABIGAIL AVE | THERESA VANDERGRIFFT | | PORT ST LUCIE | FL | 34983 | |
| VANDERGRIFT BORO WSTMOR | | 128 B WASHINGTON AVE MUNI BLDG | T C OF VANDERGRIFT BORO | | VANDERGRIFT | PA | 15690 | |
| VANDERGRIFT BORO WSTMOR | | 128 B WASHINGTON AVE PO BOX 90 | T C OF VANDERGRIFT BORO | | VANDERGRIFT | PA | 15690 | |
| VANDERGRIFT, VICTOR E & VANDERGRIFT, ROSE A | | RT 4 BOX 551A | | | FAIRMONT | WV | 26554 | |
| VANDERHEYDEN AND RUFFALO | | PO BOX 6535 | | | ROCHESTER | MN | 55903 | |
| VANDERLEEST, VINCENT | | 4218 BUELL DR | | | FORT WAYNE | IN | 46807-0000 | |
| VANDERMEULEN GOLDMAN AND ALLEN | | PO BOX 806 | | | AUGUSTA | ME | 04332 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANDERPLAS, WINNI M | | 17853 SANTIAGO BLVD | | | BILLA PARK | CA | 92861 | |
| VANDERPOOL, CESAR | | 916 23RD ST NW | CESAR VANDERPOOL JR | | CANTON | OH | 44709 | |
| VANDERPOOL, JOE | | 16290 MICHELLE DR | | | ALEXANDER | AR | 72002 | |
| VANDEVENTER BLACK LLP | | 101 W MAIN ST STE 500 | | | NORFOLK | VA | 23510 | |
| VANDEVER, CASSANDRA L | | 815 QUAILRUN DR. | | | PARKERFIELD | KS | 67005 | |
| VANDEVERT ACRES HOMEOWNERS | | 56790 BLUE EAGLE RD | | | BEND | OR | 97707 | |
| VANDLING BORO LACKAW | | 212 THIRD ST | T C OF VANDLING BOROUGH | | VANDLING | PA | 18421 | |
| VANDLING BORO SCHOOL DISTRICT | | 212 3RD ST | MARLENE SAMPLE TAX COLLECTOR | | FOREST CITY | PA | 18421 | |
| VANDLING BORO | | 212 THIRD ST | TAX COLLECTOR | | FOREST CITY | PA | 18421 | |
| VANDRUFF, KYLE D | | PO BOX 150 | | | CASHION | OK | 73016-0150 | |
| VANDU VUONG DAI | | 5015 W SAHARA AVE #126 | | | LAS VEGAS | NV | 89146 | |
| VANDUSER VILLAGE | | PO BOX 127 | | | VANDUSER | MO | 63784 | |
| VANDUZER, GEORGE A | | 114 SYMINGTON DRIVE | | | MARTINSBURG | WV | 25404-2691 | |
| VANDYKE BUILDING | | 9695 S 36TH ST | | | SCOTTS | MI | 49088 | |
| VANDYKE CONSTRUCTION | | 7336 FOREST DR | | | LEXINGTON | MI | 48450 | |
| VANDYKE, RONNIE | | 1034 REEVES STATION RD | BROWNS ROOFING AND SIDING | | CALHOUN | GA | 30701 | |
| VANELL WILLIAMS | | 1252 S FERGUSON AVE | | | SPRINGFIELD | MO | 65807-1323 | |
| VANESA PANCIC ATT AT LAW | | 1923 BROADWAY ST | | | VANCOUVER | WA | 98663 | |
| VANESA PANCIC ATT AT LAW | | 5525 SW 185TH AVE | | | BEAVERTON | OR | 97007 | |
| VANESSA A LIVELY-SMITH | | 150 BRANTLEY PLACE DR | | | MOORESVILLE | NC | 28117 | |
| VANESSA AND ANNIE TOWNSEND | | RT 1 BOX 241 D | | | MORVEN | NC | 28119 | |
| VANESSA AND CHARLES SHIRTS | | 2730 NE ST | MASTER CRAFT RESTORATION | | NEWPORT | OR | 97365 | |
| Vanessa Bane | | 2926 Rownd Street | | | Cedar Falls | IA | 50613 | |
| VANESSA BANKHEAD AND ACTION | | 8217 S INGLESIDE AVE | PLUMBING AND SEWERS INC | | CHICAGO | IL | 60619 | |
| VANESSA BOGUE | | 7324 SCOUT DRIVE | | | PLANO | TX | 75025 | |
| VANESSA C HAYDEN ATT AT LAW | | 2905 N 291 HWY | | | HARRISONVILLE | MO | 64701 | |
| VANESSA C HAYDEN ATTORNEY AT LAW | | 214 W WALNUT | PO BOX 483 | | RAYMORE | MO | 64083 | |
| VANESSA GONZALEZ VINAS ATT AT LAW | | PO BOX 835274 | | | MIAMI | FL | 33283 | |
| Vanessa Gonzalez | | 2541 Rutgers Dr. | | | Irving | TX | 75062 | |
| VANESSA HATCHERSON | | GREGORY THOMAS | 1814 S FAIRFAX AVE | | LOS ANGELES | CA | 90019 | |
| Vanessa Holland | | 256 Pixley | | | Orange | CA | 92868-4028 | |
| VANESSA J RICHLEY | | 8370 W LUKE AVE | | | GLENDALE | AZ | 85305 | |
| VANESSA J SUNDIN ATT AT LAW | | 119 MAIN ST STE 308 | | | CHICO | CA | 95928 | |
| VANESSA L POWELL ATT AT LAW | | 6825 MARKSMAN CT | | | INDIANAPOLIS | IN | 46260 | |
| VANESSA M GONZALEZ VINAS ATT AT LAW | | 8569 PINES BLVD STE 216 | | | PEMBROKE PINES | FL | 33024 | |
| VANESSA M GONZALEZ VINAS | | 8527 PINES BLVD STE 201 | | | PEMBROKE PINES | FL | 33024 | |
| VANESSA MCBRIDE AND AMERICAN | | 210 HAMMER ST | ONE CONSTRUCTION | | HARTFORD | CT | 06114 | |
| Vanessa Nguyen | | 11362 Jerry Lane | | | Garden Grove | CA | 92840 | |
| Vanessa St Laurent | | 6708 E Premium St | | | Long Beach | CA | 90808 | |
| VANESSA TIRADO AND JOSE | | 45 HEATHER COVE | RODRIGUEZ | | BOYNTON BEACH | FL | 33436 | |
| VANESSA TURNER DISHMON | | 2511 W 11TH | | | ANDERSON | IN | 46011 | |
| VANESSA VEGA AND MOREAU | | 1461 NW 68TH TER | CONSULTANTS INC | | MIAMI | FL | 33147 | |
| Vanessa Victoria | | 2555 main street | unit 2083 | | irvine | CA | 92614 | |
| VANG LAW OFFICE S C | | 5209 NINEBARK DR | | | FITCHBURG | WI | 53711 | |
| VANG, DOUA | | 1583 VIKING DR E | | | MAPLEWOOD | MN | 55109 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANG, DUANGPORN & VANG, BEE M | | 9579 BARRON RD | | | BENTONVILLE | AR | 72712 | |
| VANG, YENG | | 9040 N 86TH ST | | | MILWAUKEE | WI | 53224 | |
| VANG, YONG & YANG, BLIA | | PO BOX 989 | | | CONNELLY SPRINGS | NC | 28612-0989 | |
| VANGEN, PHILIP | | 327 S LAFAYETTE AVE | SHERLITA STEINBERGER AND MOST AFFORDABLE FLOORING | | BREMERTON | WA | 98312 | |
| VANGEN, PHILLIP | | 327 S LAFAYETTE AVE | SHERLITA STEINBERGER AND HOUSE REHABILITATION | | BREMERTON | WA | 98312 | |
| VANGUARD CONSTRUCTION | | 800 W 8TH AVE # 107 | | | DENVER | CO | 80204-4332 | |
| VANGUARD FIRE AND CASUALTY | | 1680 FRUITVILLE RD STE 200 | | | SARASOTA | FL | 34236 | |
| VANGUARD FIRE AND CASUALTY | | | | | | | 99999 | |
| VANGUARD FIRE AND CASUALTY | | | | | ORLANDO | FL | 32862 | |
| VANGUARD FIRE AND CASUALTY | | | | | PEARL RIVER | NY | 10965 | |
| VANGUARD FIRE AND CASUALTY | | PO BOX 1686 | | | PEARL RIVER | NY | 10965 | |
| VANGUARD FIRE AND CASUALTY | | PO BOX 3760 | | | WINTER PARK | FL | 32790 | |
| VANGUARD FIRE AND CASUALTY | | PO BOX 48867 | | | SARASOTA | FL | 34230 | |
| VANGUARD FIRE AND CASUALTY | | PO BOX 620548 | | | ORLANDO | FL | 32862 | |
| VANGUARD FIRE AND CASUALTY | | | | | SARASOTA | FL | 34230 | |
| VANGUARD FIRE AND CASUALTY | | | | | SARASOTA | FL | 34236 | |
| VANGUARD FIRE AND CASUALTY | | | | | WINTER PARK | FL | 32790 | |
| VANGUARD FIRE AND CASUALTY | | XXXX | | | | | 99999 | |
| VANGUARD FUNDING LLC | | 300 GARDEN CITY PLZ STE 170 | | | GARDEN CITY | NY | 11530 | |
| VANGUARD FUNDING LLC | | 300 GARDEN CITY PLZ STE 170 | | | GARDEN CITY | NY | 11530-3345 | |
| VANGUARD GMAC REAL ESTATE | | 1401 KINGSLEY AVE | | | ORANGE PARK | FL | 32073 | |
| VANGUARD LEGAL PLLC | | 59 W 9000 S | | | SANDY | UT | 84070 | |
| VANGUARD MORTGAGE AND TITLE CO | | 7921 SOUTH PARK PLZ STE 100 | | | LITTLETON | CO | 80120 | |
| VANGUARD PROPERTY GROUP | | 6727 DELILAH RD | | | EGG HARBOR TOWNSHIP | NJ | 08234-9798 | |
| VANGUARD REALTY INC | | 10450 SAN JOSE BLVD | | | JACKSONVILLE | FL | 32257 | |
| VANGUARD RESTORATION | | 4288 SE INTERNATIONAL WAY STE A | | | PORTLAND | OR | 97222 | |
| VANHEMELRUCK LAW OFFICES LP | | 1100 NW LOOP 410 STE 700 | | | SAN ANTONIO | TX | 78213 | |
| VANHIRTUM, BRENDA M & VAN HIRTUM III, LEONARD | | 5 WENTWORTH DRIVE | | | BEDFORD | NH | 03110 | |
| VANHOOSE, PETER J & SALKELD-VANHOOSE, LISA M | | 1447 PHELPS ST | | | OMAHA | NE | 68107 | |
| VANHOOSER, BRENDA | | 21492 HWY 161 | TERRY BURRIS REMODELING | | BOWLING GREEN | MO | 63334 | |
| Vanhoy, Susan D | | 4701 Old Randleman Rd | | | Greensboro | NC | 27406-8120 | |
| VANISON, SHIRLENE | | 14532 BEEKMAN RD | BARNEY BARRETT | | NEW ORLEANS | LA | 70128 | |
| VANIT ABNOOSIAN | | 1146 N. CENTRAL AVE #616 | | | GLENDALE | CA | 91202 | |
| Vankerkhove, Leslie | | PO BOX 2663 | | | BRENTWOOD | TN | 37024-2663 | |
| VANKIRK, DEBORAH L & VANKIRK, THOMAS K | | 3290 BEAVER DAM ROAD | | | ENON VALLEY | PA | 16120-0000 | |
| VANKOUWENBERG, DONALD L | | 4334 NW 9TH AVE 3C | | | POMPANO BEACH | FL | 33064 | |
| VANLEER CITY | | CITY HALL PO BOX 97 | TAX COLLECTOR | | VANLEER | TN | 37181 | |
| Vanmater, William A & Vanmater, Jennifer A | | 3056 Saint Daphne Drive | | | Saint Charles | MO | 63301 | |
| VANN & REBECCA FUGATT | | 2631 COUNTY ROAD 127 | | | FORT PAYNE | AL | 35967 | |
| VANN AND HOLLY LOVETT | | 8757 SCENIC HWY | | | PENSACOLA | FL | 32514 | |
| VANN F LEONARD ATT AT LAW | | PO BOX 16026 | | | JACKSON | MS | 39236 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANN, MARK O & VANN, ANNETTE M | | 17981 PARKRIDGE | | | RIVERVIEW | MI | 48193-8149 | |
| VANN, MICHAEL & VANN, KIMBERLY | | 11612 MACKEL DRIVE | | | OKLAHOMA CITY | OK | 73170-5638 | |
| VANN, TONY | | 1135 SAMPSON ACRES DRIVE | | | CLINTON | NC | 28328 | |
| VANNA KONG | | 27645 237TH PL SE | | | MAPLE VALLEY | WA | 98038 | |
| Vannessa G. Keeler | ANDERSON EVANS VS. FEDERAL NATIONAL MORTGAGE ASSOCATION | 4299 Elvis Presley Blvd., Suite 201 | | | Memphis | TN | 38116 | |
| VANNI AND ASSOCIATES INC | | 1218 BONNIE LN | | | MAYFIELD HEIGHT | OH | 44124 | |
| Vannier, Amy R | | 5111 LAKE CREST DR | | | SHAMNEE | KS | 66218 | |
| VANNISTER AND BLACK | | 231 MAXHAM RD STE 100 | | | AUSTELL | GA | 30168 | |
| VANNOY CULPEPPER ATT AT LAW | | 3908 CREEKSIDE LOOP STE 125 | | | YAKIMA | WA | 98902-4858 | |
| VANNOY, KENNETH L | | 1107 E OAK ST | | | LOUISVILLE | KY | 40204-1925 | |
| VANNURDEN-OT, DEBORAH A | | 10628 140TH AVE | | | FORESTON | MN | 56330 | |
| VANOFLEN, THEODORE R & VANOFLEN, CATHERINE A | | 2467 LIVERNOIS | | | HOWELL | MI | 48843 | |
| VANOVER, JAY D | | 6 QUEEN ANNE CT | | | CAMP HILL | PA | 17011-1733 | |
| VANOVER, ROBERT L | | 1821 E CALIFORNIA AVE | | | RIDGECREST | CA | 93555 | |
| Vanpelt, Peter S | | 1871 S. Fillmore | | | Denver | CO | 80210 | |
| VANPORT TWP | | 477 STATE ST | TAX COLLECTOR | | BEAVER | PA | 15009 | |
| VANPORT TWP | | 477 STATE ST | TAX COLLECTOR | | VANPORT | PA | 15009 | |
| VANS LOCK SHOP INC | | 2767 JENKINTOWN RD | | | ARDSLEY | PA | 19038 | |
| VANS LOCK SHOP | | 2767 JENKINTOWN ROAD | | | ARDSLEY | PA | 19038 | |
| VANSANT AND ASSOCIATES APPRAISAL SERV | | PO BOX 2904 | | | OAK HARBOR | WA | 98277 | |
| VANSTAALDUINEN, CORNELIS | | C/O WILLIAM VAN STAALDUINEN | 460 BIGGS RD | | WASHINGTON | NC | 27889 | |
| VANTAGE APPRAISAL CORP | | 1575 CHRISTINA LN | | | NORTHBROOK | IL | 60062 | |
| VANTAGE POINT BANK | | 1250 VIRGINIA DR STE 175 | | | FORT WASHINGTON | PA | 19034 | |
| VANVALKENBURGH, SCOTT & VANVALKENBURGH, REBECCA | | 212 LOVEDALE DR | | | BRISTOL | TN | 37620 | |
| VANVIANEN, EDWINUS M | | 711 COTTONWOOD LN | | | CASA GRANDE | AZ | 85122-2725 | |
| VANVRANKEN, GERRIT & VANVRANKEN, TERESA | | 1264 BLANKENSHIP LANE | | | LILBURN | GA | 30047 | |
| VANWART, DAVID B & VANWART, CHRISTINE M | | 1 CARRIE LANE | | | MONROE | NJ | 08831-0000 | |
| VANWOERKOM AND CONDIE | | 32 EXCHANGE PL STE 101 | | | SALT LAKE CITY | UT | 84111 | |
| VANZANDT AND ASSOCIATES CHTD | | 260 N ROCK RD STE190 | | | WICHITA | KS | 67206 | |
| VANZANDT AND ASSOCIATES | | 260 N ROCK RD STE 200 | | | WICHITA | KS | 67206 | |
| VAQUERANO CREWS LLC | | 1314 TEXAS ST STE 901 | | | HOUSTON | TX | 77002 | |
| VA | R. Colin Deaso | 1800 G Street, NW | | | Washington | DC | 20006 | |
| VARA, JOHN A & NAGAMI-VARA, KRISTINE C | | 972 SOUTH GLENDORA | | | GLENDORA | CA | 91740 | |
| VARAND GOURJIAN ATT AT LAW | | 100 N BRAND BLVD FL 6 | | | GLENDALE | CA | 91203 | |
| VARAND GOURJIAN ESQ | | 101 N BRAND BLVD STE 1220 | C O GOURJIAN LAW GROUP PC | | GLENDALE | CA | 91203 | |
| VARAZAT JOHN AND KAY BEARLY KOCHARIN | | 2310 CALLE AGATA | AND DOCTOR CONTRACT SERVICES INC | | SAN DIMAS | CA | 91773 | |
| VARDAKASTANIS, JOHN | | 3340 HARRISON STREET | | | OAKLAND | CA | 94611 | |
| VARDAKIS ASSOCIATES INC | | 5912 AVE N | | | BROOKLYN | NY | 11234 | |
| VARDAMAN, TERRE M | | 109 OFFICE PARK DR PO BOX 1326 | | | BRANDON | MS | 39043 | |
| VARDAMAN, TERRE M | | PO BOX 1326 | | | BRANDON | MS | 39043 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VARDAN AND HOVAKIM BABOUDJIAN | | 1002 S ADAMS ST | AND SILVERBERG LAW CORPORATION | | GLENDALE | CA | 91205 | |
| VARDAN CHEKMEYAN AZATUHI AND | | 25 AVILIA RD | MARTIROSYAN MARTI AZATUHI | | BILLERICA | MA | 01821 | |
| VARDAN GEVORKYAN AND CENTURY | CONSTRUCTION W | 13160 ORTLEY PL | | | VAN NUYS | CA | 91401-1329 | |
| VARDAN VARDANYAN AND V AND C LOW COST | | 2220 N SAN PABLO AVE | REMODELING | | FRESNO | CA | 93704 | |
| VARDKES ASLANYAN AND GENNADY | | 8721 REMICK AVE | GANKINESQATTORNEY CLIENT TRUST | | SUN VALLEY | CA | 91352 | |
| VARDOUNIOTIS, JOHN M | | 35672 CONGRESS RD | BELFOR PROPERTY RESTORATION | | FARMINGTON | MI | 48335 | |
| VARELA, LOURDES | | 204 FRANCES ST | JASON KLEIN | | PASS CHRISTIAN | MS | 39571 | |
| VARELL, GEOFFREY S | | PO BOX 12 | | | LEWES | DE | 19958-0012 | |
| VARGA BERGER LEDSKY HAYES AND CASEY | | 224 S MICHIGAN AVE STE 350 | | | CHICAGO | IL | 60604 | |
| VARGA, JANE M | | 5851 PEARL RD 101 | | | PARMA HEIGHTS | OH | 44130 | |
| VARGAS AND VARGAS INS AGENCY INC | | 1133 WASHINGTON ST | | | DORCHESTER | MA | 02124 | |
| VARGAS ZION AND KAHANE PA | | 4000 HOLLYWOOD BLVD STE 675 S | | | HOLLYWOOD | FL | 33021 | |
| VARGAS, ADAN | | 4820 STEVENS ST | | | RIVER OAKS | TX | 76114 | |
| VARGAS, ANA J | | 211 211 1/2 213 WEST 88TH P | | | LOS ANGELES | CA | 90003-0000 | |
| VARGAS, ARNULFO | | 14902 CALLE LAS BRISAS | | | PARAMOUNT | CA | 90723 | |
| VARGAS, CARITA R | | 156 MAGNIFIQUE ROAD | | | BREAUX BRIDGE | LA | 70517 | |
| VARGAS, IRIS V | | 257 PLEASANT STREET UNIT 1 | | | LOWELL | MA | 01852 | |
| VARGAS, IVAN R | | 1106 S EDISON CT. | | | ARLINGTON | VA | 22204 | |
| VARGAS, JULIO C & MONJARREZ, ISELA C | | 8853 NORTHWEST 179 LANE | | | MIAMI | FL | 33018 | |
| VARGAS, LINDA | | 12102 SCRIBE DR | | | AUSTIN | TX | 78759 | |
| VARGAS, RAMON A | | 2800 VETERANS BLVD | SUITE 254 | | METAIRIE | LA | 70002 | |
| VARGAS, RAY | | 3748 RIVERIA GROVE #202 | | | COLORADO SPRINGS | CO | 80922-3332 | |
| VARGAS, ROSA N | | 14855 CASA LOMA DRIVE | | | MORENO VALLEY | CA | 92553-0000 | |
| VARGAS, RUDOLFO & VARGAS, MARIA | | 9343 FRIENDSHIP AVE | | | PICO RIVERA | CA | 90660-1568 | |
| VARGAS, SERGIO | | 9737 NW 41ST ST. #411 | | | DORAL | FL | 33178 | |
| VARGAS, STEVEN R & VARGAS, ANGELA L | | 4832 BRIERCREST AVE | | | LAKEWOOD | CA | 90713-2314 | |
| VARGAS-TREJO, RUBEN | | 9806 SOUTHPORT | | | HOUSTON | TX | 77089 | |
| Varge Flanagan | | 38 indian Trails | | | Lake Dallas | TX | 75065 | |
| VARGHESE, DILIP & VARGHESE, SARA | | 10 STEPHANY ROAD | | | TEWKSBURY | MA | 01876 | |
| VARGHESE, RAJU A & RAJU, ANNAMMA | | 1140 PASSMORE ST | | | PHILADELPHIA | PA | 19111 | |
| VARGO, JOSHUA D | | 2505 EAGLE RIDGE LANE | | | CONDOUA | TN | 38016 | |
| VARGO, THOMAS A | | 3512 20TH STREET | | | WYANDOTTE | MI | 48192 | |
| VARICK TOWN | | 4782 ROUTE 96 | TAX COLLECTOR | | ROMULUS | NY | 14541 | |
| VARIETY THE CHILDRENS CHARITY | | 1520 LOCUST STREET 2ND FLOOR | | | PHILADELPHIA | PA | 19102 | |
| Varinderjit Kaur | | 6100 City Ave | Apt # 1209 | | Philadelphia | PA | 19131 | |
| Various VA Appraisers | Alvin R Young | 4605 Pembroke Lake Circle Unit 204 | | | Virginia Beach | VA | 23455 | |
| Various VA Appraisers | CHARLES ANTHONY | PO Box 31335 | | | Myrtle Beach | SC | 29588 | |
| Various VA Appraisers | DAVID WESTFALL | 713 S B ST | | | PHOENIX | OR | 97535 | |
| Various VA Appraisers | GARY KRAEGER | 26159 S WIND LAKE RD 1 | | | WIND LAKE | WI | 53185 | |
| Various VA Appraisers | HARRY GAHM | 36 LINCOLN AVE | | | CLEMENTON | NJ | 08021 | |
| Various VA Appraisers | JAMES CURZI JR | 9 CARRIAGE DR | | | WEST HAVEN | CT | 06516 | |
| Various VA Appraisers | JEREMY MASON | 4314 EVANSTON BLVD | | | N CHARLESTON | SC | 29418 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Various VA Appraisers | KARL ALBRECHT | N2897 CTH 11 | | | BANGOR | WI | 53185 | |
| Various VA Appraisers | STEPHEN SHELTON | 526 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| Various VA Appraisers | TIMOTHY STONE | 2835 STONES DAIRY ROAD | | | BASSETT | VA | 24055 | |
| VARMA-WILSON, ANISHA & WILSON, MARCUS E | | 11 CLOVER TER | | | NATICK | MA | 01760-5435 | |
| VARNELL FRAMING CONTRACTOR INC | | PO BOX 12101 | | | JACKSON | MS | 39236 | |
| VARNUM, JENNIFER | | 840 ACACIA DR S | CHAD ELNESS AND ARVOLA HOMES INC | | ANNANDALE | MN | 55302 | |
| VARNUM, JOHN K | | 296 BURRAGE ST | | | LUNENBURG | MA | 01462 | |
| VARNVILLE CITY HALL | | 201 PALMETTO AVE PO BOX 308 | TREASURER | | VARNVILLE | SC | 29944 | |
| VARNVILLE CITY | | 201 PALMETTO AVE PO BOX 308 | TREASURER | | VARNVILLE | SC | 29944 | |
| VAROLII CORPORATION | | 821 2ND AVE, STE 1000 | | | SEATTLE | WA | 98104 | |
| VAROLII CORPORATION | | NW 6006, P O BOX 1450 | USE 0001161131 | | MINNEAPOLIS | MN | 55485-6006 | |
| VARON, ALBERT M | | 7531 LAKE CITY WAY NE | | | SEATTLE | WA | 98115 | |
| VARONS APPRAISAL | | 7531 LAKE CITY WAY NE | | | SEATTLE | WA | 98115 | |
| VAROUGAN KARAPETIAN | | 3327 CLEREDON RD | | | BEVERLY HILLS | CA | 90210 | |
| VARRIENTOS, TERESA J & KLEIN, KERRIE L | | 820 W DAYTON AVENUE | | | WICHITA | KS | 67213 | |
| VAS AND SONS CORP | | 79 MARINE WAY | | | STATEN ISLAND | NY | 10306 | |
| VASA SPRING GARDEN MUT | | 1437 N 4TH ST | | | CANNON FALLS | MN | 55009 | |
| VASA SPRING GARDEN MUT | | | | | CANNON FALLS | MN | 55009 | |
| VASIL AND MARTA DZADIK | | 3 COUNTY RD 639 | | | POHATCONG | NJ | 08804 | |
| VASILESCU, ANTINA | | 2 CANTON CT | GABRIELS GOLDEN BRASCH AND REMO | | BROOKLYN | NY | 11229 | |
| VASILIKI BEIS | | 23-68 24TH STREET | | | ASTORIA | NY | 11105-0000 | |
| VASILNER, CONNIE | | NULL | | | HORSHAM | PA | 19044 | |
| Vasily Tsur-Tsar | | 805 s. 6th st | | | Garland | TX | 75040 | |
| VASOLD, HERBERT E | | 3628 BAYWOOD PL | | | SAGINAW | MI | 48603-7203 | |
| VASQUEZ AND ASSOCIATES INC | | 27315 JEFFERSON AVE J116 | | | TEMECULA | CA | 92590 | |
| VASQUEZ, ADRIANA L | | 1166 WHATLEY MILL LN | | | LAWRENCEVILLE | GA | 30045-0000 | |
| VASQUEZ, BENJAMIN & VASQUEZ, MELINDA G | | 2400 OLD SOUTH DR #228 | | | RICHMOND | TX | 77406 | |
| VASQUEZ, DOMINIC | | PO BOX 1120 | | | WEST POINT | CA | 95255 | |
| VASQUEZ, EFREN M & VASQUEZ, AIMEE R | | 1824 SE 14TH AVE | | | OCALA | FL | 34471-0000 | |
| VASQUEZ, ESPERANZA | | 9346 VAN NUYS BOULEVARD #4 | | | LOS ANGELES | CA | 91402 | |
| VASQUEZ, GILBERT R | | 510 W SIXTH ST STE 400 | | | LOS ANGELES | CA | 90014 | |
| VASQUEZ, KRISTEN & VASQUEZ, DALLAS | | 1129 LEES CROSSING COURT | | | GLEN ALLEN | VA | 23059-4543 | |
| VASQUEZ, MANUEL D & DEVASQUEZ, LISA A | | 1916 ALBERTI DRIVE | | | SILVER SPRING | MD | 20902 | |
| VASQUEZ, MARIA | | 13000 SW 106TH ST | AGPA ADJUSTER INC | | MIAMI | FL | 33186 | |
| VASQUEZ, MARITZA | | 1727 EAST ARBUTUS AVENUE | | | ANAHEIM | CA | 92805 | |
| VASQUEZ, MARTHA | | 4866 CEDAR VIEW DR | | | MULBERRY | FL | 33860-0000 | |
| VASQUEZ, MARTIN S | | 625 SUR FLORES STREET | APT B105 | | DENVER | CO | 80246 | |
| VASQUEZ, OSCAR | | 4265 SW 154TH | MARIA TERESA | | MIAMI | FL | 33185 | |
| VASQUEZ, ROMUALDO | | 7311 LUGARY DR | FELICITAS VASQUEZ | | HOUSTON | TX | 77036 | |
| VASQUEZ, SALVADOR A & VASQUEZ, TERESA | | 2221 THELMA AVE | | | LOS ANGELES | CA | 90032-3246 | |
| VASQUEZ, TERRY | | 8 PERKINS LN | LYSANDER WRIGHT | | LYNNFIELD | MA | 01940 | |
| VASS, STEVEN T & VASS, DEBORAH J | | 1074 RUTH | | | YPSILANTI TOWNSHIP | MI | 48198 | |
| VASSALBORO TOWN | | 682 MAIN ST PO BOX 129 | TOWN OF VASSALBORO | | NORTH VASSALBORO | ME | 04962 | |
| VASSALBORO TOWN | | PO BOX 129 | VASSALBORO TOWN TAX COLLECTOR | | NORTH VASSALBORO | ME | 04962 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VASSAR CITY | | 287 E HURON AVE | TREASURER | | VASSAR | MI | 48768 | |
| VASSAR CITY | | 287 E HURON AVE | | | VASSAR | MI | 48768 | |
| VASSAR CITY | | 287 E HURON | TREASURER | | VASSAR | MI | 48768 | |
| VASSAR TOWNSHIP | | 5807 RUPPRECHT | TREASURER VASSAR TWP | | VASSAR | MI | 48768 | |
| VASSAR TOWNSHIP | | PO BOX 1651 | TREASURER VASSAR TWP | | VASSAR | MI | 48768 | |
| VASSER, JOY | WISE CONSTRUCTION CO | 3724 PARAKEET RD | | | MEMPHIS | TN | 38109-3524 | |
| VASTA, CHARLES & VASTA, KATHLEEN | | 426 DICKINSON RD | | | WENONAH | NJ | 08090 | |
| VASTO, MARISOL D | | 7564 BELLE GRAE DRIVE #9-1 | | | MANASSAS | VA | 20109-0000 | |
| VASTOLA FACKELMAN SULLIVAN AND SP | | 495 UNION AVE | | | MIDDLESEX | NJ | 08846 | |
| VAUGHAN HANKINSHANKINS LAW FIRM PA | | 800 W FOURTH ST | | | NORTH LITTLE ROCK | AR | 72114 | |
| VAUGHAN, ELIZABETH | | 1709 SPIELBUSCH AVE STE 107 | | | TOLEDO | OH | 43604-5372 | |
| VAUGHAN, FREDERICK K & VAUGHAN, PATRICIA T | | 5817 TRINITY CHURCH ROAD | | | CHURCH ROAD | VA | 23833 | |
| VAUGHAN, STEVEN L & VAUGHAN, PATRICIA A | | 13322 WILDWOOD | | | TOMBALL | TX | 77375 | |
| VAUGHN A HOBLET ATT AT LAW | | 4 SEAGATE FL 8 | | | TOLEDO | OH | 43604 | |
| VAUGHN AND BECKER PC | | 15249 N 99TH AVE STE A | | | SUN CITY | AZ | 85351 | |
| VAUGHN C TAUS ATT AT LAW | | 1042 PACIFIC ST STE D | | | SAN LUIS OBISPO | CA | 93401 | |
| VAUGHN JONES AND VANDEVEER | | 100 N MAIN ST STE 1928 | | | MEMPHIS | TN | 38103 | |
| VAUGHN L BARTON | | PO BOX 71616 | | | LAS VEGAS | NV | 89170 | |
| VAUGHN L MCCLAIN ATT AT LAW | | 831 ROYAL GORGE BLVD STE 228 | | | CANON CITY | CO | 81212 | |
| VAUGHN, BONNIE G | | 15716 YEOHO RD | | | SPARKS GLENCOE | MD | 21152 | |
| VAUGHN, BONNIE G | | 15716 YEOHO RD | | | SPARKS | MD | 21152 | |
| VAUGHN, BRAD | | 102 N PIONEER RD | BRADLEY VAUGHN | | REINBECK | IA | 50669 | |
| VAUGHN, DENIS A | | PO BOX 1886 | | | DIAMOND SPRINGS | CA | 95619-1886 | |
| VAUGHN, STEVE & VAUGHN, VERNA L | | PO BOX 4541 | | | TOPEKA | KS | 66604-0541 | |
| VAUGHN, TOM | | 200 S MICHIGAN AVE STE 1300 | | | CHICAGO | IL | 60604-2429 | |
| VAUGHN, TOM | | 200 S MICHIGAN STE 1300 | | | CHICAGO | IL | 60604 | |
| VAUGHN, TOM | | 55 E MONROE ST STE 3850 | | | CHICAGO | IL | 60603 | |
| VAUGHT AND ASSOCIATES ATT AT LAW | | PO BOX 1509 | | | HICKORY | NC | 28603 | |
| VAUGHT CONSTRUCTION | | PO BOX 4148 | 130 HUNTER VILLAGE DR STE E | | IRMO | SC | 29063 | |
| VAUGHT, ROSE & BEATON, ALCIDES | | 1719 S IVANHOE ST | | | ANAHEIM | CA | 92804 | |
| VAUGHT, STANLEY A | | 4513 SOUTH EAST 20TH | | | DEL CITY | OK | 73115 | |
| VAUX & MARSCHNER, P.A. | DAVID C. ANDERSON AND LYNNE R. ANDERSON VS. GMAC MORTGAGE LLC, MERS INC MORTGAGE NETWWORK | PO Box 769 | | | Bluffton | SC | 29910 | |
| VAVLENZUELA EMMA, LEONARDO | | 136 W BRIGHTON AVE | VALENZUELA KREATIVE INC | | EL CENTRO | CA | 92243 | |
| VAVOSA, LOUIS | | 3 LACE LN | | | CENTRAL ISLIP | NY | 11722 | |
| VAVRINA AND LAUDEMAN PA | | 3129 ANCHORAGE DR | | | ANNAPOLIS | MD | 21403 | |
| VAZ, JOHN E & VAZ, DESIREE A | | 2 ELMDALE AVENUE | | | WARWICK | RI | 02889 | |
| VAZKEN AND ADRINE YAGHMOURIAN AND | | 3 WINIFRED WAY | BAHNANS PAINTING AND WALLPAERING CO | | RUTLAND | MA | 01543 | |
| VAZQUEZ, ALBERTO R | | 6771 CHERRY GROVE CIRCLE | | | ORLANDO | FL | 32809 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ, ANDRES J | | 3751 SW 160TH AVE APT 207 | | | MIRAMAR | FL | 33027-4682 | |
| VAZQUEZ, ERNESTO G | | 3576 MARY WILLIE STREET | | | NEWTON | NC | 28658 | |
| VAZQUEZ, IRAIS G | | 19032 EAST CENTER STREET | | | ORANGE | CA | 92869-0000 | |
| VAZQUEZ, JORGE L & VAZQUEZ, GRETCHEN J | | 15106 SOUTHWEST 140TH COURT | | | MIAMI | FL | 33186 | |
| VAZQUEZ, JOSE & VAZQUEZ, ANA M | | 6492 FULLERTON AV | | | BUENA PARK | CA | 90621 | |
| VAZQUEZ, JOSE | | 1731 4TH STREET | | | RICHMOND | CA | 94801 | |
| VAZQUEZ, OSCAR A & VAZQUEZ, KAREE K | | 3519 W 147TH ST | | | LEAWOOD | KS | 66224 | |
| VAZZANO, PATRICK & VAZZANO, REBECCA | | 4990 WINDY CIRCLE | | | YORBA LINDA | CA | 92887-3915 | |
| VBS MORTGAGE LLC | | 2040 DEYERLE AVENUE | SUITE 207 | | HARRISONBURG | VA | 22801 | |
| VBS MORTGAGE | | 2040 DEYERLE AVE STE 207 | | | HARRISONBURG | VA | 22801 | |
| VD DEVELOPMENT CONSTRUCTION INC | | 145 SPARROWS COVE | | | FAYETTEVILLE | GA | 30215 | |
| VEAL, STEVE M | | P O BOX 368 | | | BOWMAN | GA | 30624 | |
| VEANGO COUNTY TAX CLAIM BUREAU | | 1168 LIBERTY ST | | | FRANKLIN | PA | 16323 | |
| VEAZEY, COURTNEY | | 3310 E CATAHOULA CT | METAIRIE BANK AND TRUST | | KENNER | LA | 70065 | |
| VEAZIE TOWN | | 1084 MAIN ST | TOWN OF VEAZIE | | BANGOR | ME | 04401 | |
| VEAZIE TOWN | | 1084 MAIN ST | TOWN OF VEAZIE | | VEAZIE | ME | 04401 | |
| VECCHIO, JARROD | | 56 PORCUPINE CIRCLE | | | SALEM | NH | 03079 | |
| VECELLIO INSURANCE | | 5177 RICHMOND AVE STE 672 | | | HOUSTON | TX | 77056 | |
| VECHEY, LINDA | | 1920 S OCEAN DR | APT 811 | | FT LAUDERDALE | FL | 33316 | |
| VECTOR | | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| VECTRA BANK OF COLORADO NA | | 1650 S COLORADO BLVD | SUITE 204 | | DENVER | CO | 80222 | |
| VECTRA BANK OF COLORADO | | 2000 S COLORADO BLVD 2 900 | | | DENVER | CO | 80222 | |
| VECTREN ENERGY | | PO BOX 6250 | | | INDIANAPOLIS | IN | 46206 | |
| VECTREN | | PO BOX 6248 | | | INDIANAPOLIS | IN | 46206 | |
| VECTRON ENERGY DELIVERY | | PO BOX 6248 | | | INDIANAPOLIS | IN | 46206 | |
| VECTRON ENERGY DELIVERY | | PO BOX 6250 | | | INDIANAPOLIS | IN | 46206 | |
| VEDDER PRICE PC - PRIMARY | | 222 N. La Salle Street | | | Chicago | IL | 60601 | |
| VEDDER PRICE PC | | 222 N. LaSalle Street | | | Chicago | IL | 60601 | |
| VEDIOR HOLDING US INC | | PO BOX 30727 | | | HARTFORD | CT | 06150-0727 | |
| VEDRINE, ADELINE | | 2653 NE 213 ST | J LESLIE WIESEN INC | | MIAMI | FL | 33180 | |
| VEGA, EDUARDO | | 910 FRIO ST | | | MISSION | TX | 78572-0000 | |
| VEGA, FREDDIE V | | 119 N 2ND AVE | | | UPLAND | CA | 91786-6019 | |
| VEGA, FREDDIE V | | 317 N EUCLID AVE STE C | | | ONTARIO | CA | 91762 | |
| VEGA, FREDDIE | | 317 N EUCLID AVE STE I | | | ONTARIO | CA | 91762 | |
| VEGA, IDALMIS | | 4608 DOUGLAS LN | CITIZENS CLAIMS CONSULTANTS | | LEHIGH ACRES | FL | 33973-2077 | |
| VEGA, MANUEL | | 11530 SW 180 STREET | | | MIAMI | FL | 33157-0000 | |
| VEGA, MARGARITA | | 151 ALPINE ST | | | OXNARD | CA | 93030-0000 | |
| VEGA, RUBEN D & VEGA, MARIA E | | VERA CRUZ 142 OTE | | | HERMOSILLO SONRA | DE | | |
| VEGA, SANDRA R | | PO BOX 753 | | | FORESTVILLE | CA | 95436 | |
| VEGA, WILBER | | 610 WEST 56TH STREET | | | LOS ANGELES | CA | 90037 | |
| VEGAS INTERNATIONAL LLC | | 11636 AUTUNNO ST | | | LAS VEGAS | NV | 89183-5562 | |
| VEGAS RESIDENTIAL LLC | | 2220 VILLAGE WALK DR UNIT 3215 | | | HENDERSON | NV | 89052-7803 | |
| VEGAS VALLEY | | RESIDENTIAL 6 LLC 2 | 4504 SAN JUAN AVE | | NORTH LAS VEGAS | NV | 89032 | |
| VEGAS VALUES APPRAISAL SERVICE | | PO BOX 31332 | | | LAS VEGAS | NV | 89173 | |
| VEIGA LAW OFFICES PC | | 520 S 6TH ST | | | LAS VEGAS | NV | 89101-6918 | |
| VEIHL, DAVID B & VEIHL, ANDREA S | | W310 CO RD 400 | | | BARK RIVER | MI | 49807 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)                                    Page 5603 of 5992

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VEITCH, TAMMY | | 670 JOE RANKIN RD | RANDY SHULENBURGER | | MT ULLA | NC | 28125-9679 | |
| VEITIA, ALBERTO | | 13218 SW 204 ST | | | MIAMI | FL | 33177-0000 | |
| VELA GUZMAN, YVONNE | | 311 RAINBOW | | | SAN ANTONIO | TX | 78209 | |
| VELA, ADRIANA & VELA, JAMIE | | 214 LAKE CARNEGIE CT | | | LAREDO | TX | 78041-0000 | |
| VELARDE, GERALD R | | 2531 WYOMING BLVD NE | | | ALBUQUERQUE | NM | 87112 | |
| VELARDE, JUVENCIO & VELARDE, RAMONA E | | 7122 SOUTHFIELD WAY | | | STOCKTON | CA | 95207 | |
| VELASCO AND ASSOCIATES PLC | | 300 S HARBOR BLVD STE 800 | | | ANAHEIM | CA | 92805 | |
| VELASCO, JOHN T | | 4233 CAMP STREET | | | NEW ORLEANS | LA | 70115-2721 | |
| VELASCO, NORMA | | 500 FOREST GREEN DR | | | TALLAHASSEE | FL | 32308 | |
| VELASQUEZ ROOFING AND REMODELING | | 3724 SW MILITARY DR 12 | | | SAN ANTONIO | TX | 78211 | |
| Velasquez, Ada M | | 2221 NW 29 Terrace | | | Fort Lauderdale | FL | 33311 | |
| VELASQUEZ, ANTOINETTE | | 692 CONNORS LANE | | | STRATFORD | CT | 06614-2644 | |
| VELASQUEZ, DELPHINA A | | 16483 LORENE DR | | | VICTORVILLE | CA | 92395-4124 | |
| VELASQUEZ, FERNANDO | | 7224 RESERVOIR RD | | | SPRINGFIELD | VA | 22150-0000 | |
| VELASQUEZ, GABRIEL | | 258 51ST ST | | | BROOKLYN | NY | 11220 | |
| VELASQUEZ, HILDA V | | 2014 N 16TH AVE | | | PHOENIX | AZ | 85007 | |
| VELASQUEZ, JORGE | | 204 DEL AIRE CT | | | GEORGETOWN | TX | 78628 | |
| VELASQUEZ, JOSE O | | 400 PERKINS BLVD | | | BURLINGTON | WI | 53105-2233 | |
| VELASQUEZ, JOSE | | 47 31 99TH ST | | | CORONA | NY | 11368 | |
| VELASQUEZ, MARTHA E | | 2334 ARCHER AVE | | | LIVE OAK | CA | 95953 | |
| VELASQUEZ, MARTHA | | 7450 VIA RIO NIOU | | | DOWNEY | CA | 90241 | |
| VELASQUEZ, OSCAR | | 26 ELEANOR ST | STEPHEN GAMES AND MARTINEZ BROS LLC | | CHELSEA | MA | 02150 | |
| VELASQUEZ, ROB S | | 9015 W. 77TH ST. | | | OVERLAND PARK | KS | 66204 | |
| VELAZQUEZ, YURI | | 290 EAST 39TH STREET | | | HIALEAH | FL | 33013-0000 | |
| VELAZQUEZ-SANCHEZ, RAMON & | VELAZQUEZ-SANCHEZ, MARIA I | 2112 COLDWATER STREET | | | YUBA CITY | CA | 95991 | |
| VELDE LAW FIRM LTD | | 1118 BROADWAY ST | | | ALEXANDRIA | MN | 56308 | |
| VELDE, DAVID G | | 1118 BROADWAY | | | ALEXANDRIA | MN | 56308 | |
| VELEY, CHRISTOPHE W & VELEY, SUSAN E | | 2211 CARSON DR | | | WEST LINN | OR | 97068-4160 | |
| VELEZ AND MENDEZ | | 10 S W AVE | | | VINELAND | NJ | 08360 | |
| VELEZ, BERNICE | VIDAL SANCHEZ AND P AND P SERVICES | 307 CHESTNUT ST APT 512 | | | SPRINGFIELD | MA | 01104-3434 | |
| VELEZ, D | | 2022 N LACROSSE AVE | | | CHICAGO | IL | 60639 | |
| VELEZ, NELSON | | 101 ESSEX ST | | | BROOKLYN | NY | 11208 | |
| VELEZ, SATURNINO | | 3747 NW 16TH AVE | SANTURNINO VELEZ AND JOSEPH THORNTON | | OKEECHOBEE | FL | 34972 | |
| VELIJEJ, ZADE & VELIJEJ, LUMNIJE | | 2800 YORK | | | ROCHESTER HILLS | MI | 48309-3131 | |
| Velisha Harris | | PO Box 361 | | | Addison | TX | 75001 | |
| VELIU, AFERDITA | | 104 E LAKERIDGE DR | | | THE WOODLANDS | TX | 77381-0000 | |
| VELLA AND LUND PC | | 401 W STATE ST STE 300 | | | ROCKFORD | IL | 61101 | |
| VELLA VISTA CONDOMINIUM UNIT | | 901 N GREEN VALLEY PKWY 200 | | | HENDERSON | NV | 89074 | |
| VELLIGAN-BLAXALL CONSULTANTS LLC | | 113 RODNEY CIRCLE | | | BRYN MAWR | PA | 19010-3727 | |
| VELLON LAW FIRM PL | | 1706 E SEMORAN BLVD STE 102 | | | APOPKA | FL | 32703 | |
| VELLON, ASTRID M | | 1500 S SEMORAN BLVD | | | ORLANDO | FL | 32807 | |
| VELMA E EVANS RIVERS ATT AT LAW | | 8455 COLESVILLE RD STE 1080 | | | SILVER SPRING | MD | 20910 | |
| VELMA WILLIAMS AND GRATE | | 6395 EASTBRIAR DR | CONTRACTING SERVICES | | LITHONIA | GA | 30058 | |
| VELOCITY APPRAISALS | | 375 64TH AVE SE | | | CARRINGTON | ND | 58421 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELOCITY INVESTMENT GROUP LLC | | 1055 E COLORADO BLVD 225 | | | PASADENA | CA | 91106 | |
| VELOZ, CHENIFER | | 33 ASBURY AVE | | | ASBURY PARK | NJ | 07712 | |
| VELOZO REAL ESTATE | | 1220 WILBUR AVE | | | SOMERSET | MA | 02725 | |
| VELOZO, JAMES A | | 1220 WILBUR AVE | | | SOMERSET | MA | 02725 | |
| VELOZO, JAMES | | 1220 WILBUR AVE | | | SOMERSET | MA | 02725 | |
| VELVA DESTIVAL | | 806 PRAIRIE MEADOW | | | WATERLOO | IA | 50701 | |
| VENABLE, RON M & TERRY, BARBARA D | | 1049 HICKORY HOUSE RD | | | SANFORD | NC | 27332-9193 | |
| VENANGO BORO CRWFRD | | 21503 W ALY | T C OF VENANGO BORO | | VENANGO | PA | 16440 | |
| VENANGO BORO | | PO BOX 78 | TAX COLLECTOR | | VENANGO | PA | 16440 | |
| VENANGO COUNTY RECORDER OF DEEDS | | 1168 LIBERTY ST PO BOX 831 | VENANGO COUNTY RECORDER OF DEEDS | | FRANKLIN | PA | 16323 | |
| VENANGO COUNTY RECORDER OF DEEDS | | 1168 LIBERTY ST | | | FRANKLIN | PA | 16323 | |
| VENANGO COUNTY RECORDER | | PO BOX 831 | | | FRANKLIN | PA | 16323 | |
| VENANGO COUNTY TAX CLAIM BUREAU | | 1168 LIBERTY ST | | | FRANKLIN | PA | 16323 | |
| VENANGO COUNTY TAX CLAIM BUREAU | | 1174 ELK ST | VENANGO COUNTY TAX CLAIM BUREAU | | FRANKLIN | PA | 16323 | |
| VENANGO COUNTY | | PO BOX 708 | TAX COLLECTOR | | FRANKLIN | PA | 16323 | |
| VENANGO TOWNSHIP BUTLER | | 223 CAMPBELL RD | | | BOYERS | PA | 16020 | |
| VENANGO TOWNSHIP BUTLER | | 223 CAMPBELL RD | TRACY LINK TAX COLLECTOR | | BOYERS | PA | 16020 | |
| VENANGO TOWNSHIP CRWFRD | | 20668 BECHTOLD RD | T C OF VENANGO TOWNSHIP | | SAEGERTOWN | PA | 16433 | |
| VENANGO TOWNSHIP TAX COLLECTOR, | | 19860 BEAR RD | | | VENANGO | PA | 16440 | |
| VENANGO TWP ERIE | | 9638 HASKELL HILL RD | T C OF VENANGO TOWNSHIP | | WATTSBURG | PA | 16442 | |
| VENANGO TWP ERIE | | 9638 HASKELLHILL RD R | T C OF VENANGO TOWNSHIP | | WATTSBURG | PA | 16442 | |
| VENANGO TWP | | 20178 CTR RD | TAX COLLECTOR | | VENANGO | PA | 16440 | |
| VENANZI, KEITH | | 7192 ROUTE 873 | | | SLATINGTON | PA | 18080 | |
| VENCEN H BUMANN | | PO BOX 52 | | | CEDAR HILL | MO | 63016 | |
| VENCES INSURANCE AND FINANCIAL | | 802 W RD STE B | | | HOUSTON | TX | 77038 | |
| VENDETTI AND VENDETTI | | 3820 LIBERTY ST | | | ERIE | PA | 16509 | |
| VENDITTI, FRANK L & VENDITTI, JANET A | | PO BOX 2041 | | | NEW PRT RCHY | FL | 34656-2041 | |
| VENDLINK LLC | | 200 THOMS ROAD | | | PHOENIXVILLE | PA | 19460 | |
| VENDOME CONDOMINIUMS HOA | | PO BOX 2968 | | | COSTA MESA | CA | 92628 | |
| VENDOR CONDO ASSOCIATION | | PO BOX 38 | | | ASHLAND | MS | 38603 | |
| VENDOT FOR HIGHLAND TRAILS | | 4990 MISSION BLVD | C O MENAS REALTY | | SAM DIEGO | CA | 92109-2016 | |
| VENEGAS, DEBRA L & VENEGAS, LUIS A | | 13861 KAREN WAY | | | TUSTIN | CA | 92780 | |
| VENEGAS, SHARON A & VENEGAS, WILLIAM R | | 2430 LUCAS AVENUE | | | PINOLE | CA | 94564 | |
| VENEMA, DAVID & VENEMA, BARBARA | | 220 SANTE FE TRAIL | | | LINCOLN | NE | 68521 | |
| VENERA GURRERA AND | | NUNZIO GURRERA | 14 RYDER PLACE | | YONKERS | NY | 10704 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENERABLE-COUNSELORS AT LAW | LYNN D FLORES, AN INDIVIDUAL, PLAINTIFF V PEAK FINANCE CO, A CALIFORNIA CORP, GMAC MRTG, LLC A DELAWARE LIMITED LIABILI ET AL | 3700 Wilshire Boulevard, Suite 1000 | | | Los Angeles | CA | 90010 | |
| VENESSA MASTERSON AN ATT AT LAW | | 19 MILL ST STE 3 | | | LOWELL | MA | 01852 | |
| VENETA FORD | Fonville-Morisey | 4809 Swordfish Drive | | | Raleigh | NC | 27603 | |
| VENETIA CONDOMINIUM ASSOCIATION INC | | 555 NE 15TH ST | | | MIAMI | FL | 33132 | |
| VENETIA CONDOMINIUM ASSOCIATION | | 555 NE 15TH ST | | | MIAMI | FL | 33132 | |
| VENETIA GARDENS SOUTH CONDO | | 381 KRANE AVE 205 | | | HOMESTEAD | FL | 33030 | |
| VENETIA GARDENS SOUTH CONDOMINIUM | | 381 N KROME AVE STE 205 | | | HOMESTEAD | FL | 33030 | |
| VENETIAN BAY HOA | | 424 LUNA BELLA LN STE 135 I | | | NEW SMYRNA BEACH | FL | 32168 | |
| VENETIAN GOLF AND RIVER CLUB PROPERTY | | 24311 WALDEN CTR DR STE 204 | C O CASTLE GROUP | | BONITA SPRINGS | FL | 34134 | |
| VENETIAN VILLAGE CONDO ASSOCIATION | | 817 GEORGE BUSH BLVD | C O MJ GALLUP ACCOUNTING | | DELRAY BEACH | FL | 33483 | |
| VENETIAN VILLAGE OF BREVARD CONDO | | 3972 EAU GALLIE BLVD | C O WELSH COMPANIES | | MELBOURNE | FL | 32934 | |
| VENICE AND STEVE TISDELLE | | 29008 PINEHURST DR | AND 800 NEW LOOK | | CHESTERFIELD | MI | 48051 | |
| VENICE PLAZA LLC | | 5120 WEST PICO BLVD | | | LOS ANGELES | CA | 90019 | |
| VENICE TOWN | | 1986 ROUTE 34 | TAX COLLECTOR | | GENOA | NY | 13071 | |
| VENICE TOWNSHIP MADISON CTY | | 157 N MAIN ST | TAX COLLECTOR | | EDWARDSVILLE | IL | 62025 | |
| VENICE TOWNSHIP | | 10580 WILKINSON RD | TREASURER VENICE TWP | | LENNON | MI | 48449 | |
| VENISHA WHITE GOLUB AND ASSOCIATES | | 745 N 81ST ST | AND JONES HANDYMAN SERVICE LLC | | EAST SAITN LOUIS | IL | 62203 | |
| VENITA AND JAMES MARKE AND | | 18215 N 59TH DR | VENJAM PROPERTIES | | GLENDALE | AZ | 85308 | |
| Venkata Kolanu | | 1101 W.Stevens Ave | Apt# 167 | | Santa Ana | CA | 92707 | |
| Venkata Muppavarapu | | 4748 Dunham Dr | | | Reading | PA | 19606 | |
| VENKATA R GADUPUDI | | 1200 S 36TH PL | | | RENTON | WA | 98055-5886 | |
| Venora Johnson | | 6705 Mattney Circle | | | Dallas | TX | 75237 | |
| VENTA FINANCIAL GROUP INC | | 3068 E SUNSET RD STE 3 | | | LAS VEGAS | NV | 89120-2785 | |
| VENTANA LAKES | | 17220 N BOSWELL BLVD NO 140 | | | SUN CITY | AZ | 85373 | |
| VENTANA RANCH | | 8500 JEFFERSON ST NE STE B | | | ALBUQUERQUE | NM | 87113 | |
| VENTANA TOWNHOMES, RIO | | 2023 W GUADALUPE RD NO 11 | | | MESA | AZ | 85202 | |
| VENTANA VISTA CONDOMINIUM ASSOC | | 10371 N ORACLE RD STE 102 | | | TUCSON | AZ | 85737 | |
| VENTANTONIO AND WILDENHAIN PC | | 95 MOUNT BETHEL RD | | | WARREN | NJ | 07059 | |
| VENTNOR CITY | | 6201 ATLANTIC AVE | TAX COLLECTOR | | VENTNOR CITY | NJ | 08406 | |
| VENTNOR CITY | | 6201 ATLANTIC AVE | VENTNOR CITY TAXCOLLECTOR | | VENTNOR CITY | NJ | 08406 | |
| VENTOR CITY | | 6201 ATLANTIC AVE | | | VENTNOR CITY | NJ | 08406 | |
| VENTRELLA CONSTRUCTION LLC | | 111 BAYBERRY DR | | | BRISTOL | CT | 06010 | |
| VENTRELLA, ANTHONY | VENTRELLA CONSTRUCTION LLC | 243 LOUISIANA AVE | | | BRISTOL | CT | 06010-4459 | |
| VENTRESS AND LINDIE JACKSON | | 6733 ASH AVE | UNITED SERVICES | | GARY | IN | 46403 | |
| VENTRESS, LEONARD | | 104 CANE ST N | STANDARD BUILDING CORP | | OPELOUSAS | LA | 70570 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENTURA COUNTY BUSINESS BANK | | 366 WEST ESPLANDE DR | | | OXNARD | CA | 93036 | |
| VENTURA COUNTY RECORDER | | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |
| VENTURA COUNTY TAX COLLECTOR | | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1290 | |
| VENTURA COUNTY | | 800 S VICTORIA AVE | LAWRENCE L MATHENEY | | VENTURA | CA | 93009 | |
| VENTURA COUNTY | | 800 S VICTORIA AVE | VENTURA COUNTY TAXCOLLECTOR | | VENTURA | CA | 93009 | |
| VENTURA COUNTY | VENTURA COUNTY TAXCOLLECTOR | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |
| VENTURA HOMEOWNERS ASSOC | | 7058 ELM TRAIL 2 | | | SAN ANTONIO | TX | 78244 | |
| VENTURA VILLAGE HOMEOWNERS | | 5722 TELEPHONE RD C12 218 | | | VENTURA | CA | 93003 | |
| VENTURA, JILL M & VENTURA, ROMEO D | | 11 CONSTITUTION BLVD | | | BERLIN | NJ | 08009 | |
| VENTURA, MICHAEL & VENTURA, KAREN | | 5 TONY DRIVE | | | KINGS PARK | NY | 11754 | |
| VENTURE BANK | | 721 COLLEGE ST NE | | | LACEY | WA | 98516 | |
| VENTURE BANK | | 721 COLLEGE ST SE | | | LACEY | WA | 98503 | |
| Venture Encoding | | 4401 Cambridge | | | Fort Worth | TX | 76155 | |
| VENTURE MECHANICAL INC | | 2222 CENTURY CIRCLE | | | IRVING | TX | 75062 | |
| VENTURE PROPERTIES INC | | PO BOX 641 | 100 W FOURTH AVE | | FRANKLIN | VA | 23851 | |
| VENTURE PROPERTIES | | 200 N MAIN ST | | | FRANKLIN | VA | 23851 | |
| VENTURE REALTY GROUP | | 18619 VIXEN DRIVE | | | WILDWOOD | MO | 63069 | |
| VENTURE | | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | |
| VENTURES, HAIBECK | | 2915 HOEFER AVE | | | RAPID CITY | SD | 57701 | |
| VENTURES, POSH | | PO BOX 203 | POSH VENTURES | | NEWLETT | NY | 11557 | |
| VENTURINI, MARCIE C | | 20 S CLARK ST | 28TH FL | | CHICAGO | IL | 60603 | |
| VENUS CITY | | 103 W 3RD PO BOX 380 | ASSESSOR COLLECTOR | | VENUS | TX | 76084 | |
| Venus Independent School District | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |
| Venus Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| Venus Independent School District | Venus Independent School District | c/o Perdue Brandon Fielder et al | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| VENUS M SANTAMARIA LUSK | | 92-7135 ELELE ST UNIT 601 | | | KAPOLEI | HI | 96707 | |
| VEOLIA ES SOLID WASTE MIDWEST LLC T8 | | P.O. BOX 6484 | | | CAROL STREAM | IL | 60197-6484 | |
| VEOLIA WATER COMPANY | | 1220 WATERWAY BLVD | | | INDIANAPOLIS | IN | 46202 | |
| VEOLIA WATER INDIANAPOLIS LLC | | PO BOX 1990 | | | INDIANAPOLIS | IN | 46206 | |
| VEOLIA WATER INDIANAPOLIS | | 1220 WATER WAY BLVD | | | INDIANAPOLIS | IN | 46202 | |
| VEOLIA WATER INDIANAPOLIS | | PO BOX 1990 | | | INDIANAPOLIS | IN | 46206 | |
| VERA AND TOMMIE BONICARD | | 3640 MARTINIQUE AVE APT A | | | KENNER | LA | 70065-3538 | |
| Vera Culpepper | | 1729 North Bent Tree Trl | | | Grand Prairie | TX | 75052 | |
| VERA HOOD, LOU | | 5410 TOPAZ ST | | | ALTA LOMA | CA | 91701 | |
| VERA KATHARINE CRUMBY NANCE ATT | | 900 N BLVD FL 2 | | | BATON ROUGE | LA | 70802 | |
| VERA L JOHNSON KIMBERLY BRAZLE | | 9407 WORFIELD CT | AND LIFETIME ROOFING INC | | SUGAR LAND | TX | 77498-1053 | |
| VERA L JUNE ATT AT LAW | | 1001 HEATHROW PARK LN STE 4001 | | | LAKE MARY | FL | 32746 | |
| VERA LICHTENBERGER | | 3918 SW 28TH PL | | | DES MOINES | IA | 50321 | |
| VERA OELLERICH | | 101 SAINT SABRE DR | | | BELLEVILLE | IL | 62226 | |
| VERA S GOUDES ATT AT LAW | | PO BOX 34396 | | | CHARLOTTE | NC | 28234 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERA SILVA | | 752 LANNY AVE | | | LA PUENTE | CA | 91744 | |
| VERA SMITH HOLLINGSWORTH ATT AT | | PO BOX 753 | | | DECATUR | AL | 35602 | |
| VERA TOWNHOMES HOMEOWNERS | | PO BOX 2947 | | | LANCASTER | CA | 93539 | |
| VERA WATER AND POWER | | PO BOX 630 | | | VERADALE | WA | 99037 | |
| VERA WILLIAMS | | 563 CAMPBELL AVE | | | SAN FRANCISCO | CA | 94134 | |
| VERA, ALEXANDRA | | 3247 WAYNE ROAD | | | FALLS CHURCH | VA | 22042-0000 | |
| VERA, BETSY | | 1142 MILL RUN CIR | ARTISTIC CONTRACTING CO | | APOKA | FL | 32703 | |
| VERA, CARLOS & VERA, MARIA T | | 435 GERONA AVE | | | SAN GABRIEL | CA | 91775 | |
| VERA, ELIAS & VERA, SILVIA | | 440 MOFFETT BLVD SPC 111 | | | MOUNTAIN VIEW | CA | 94043-4708 | |
| VERA, GLORIA | | PO BOX 8744 | | | FT LAUDERDALE | FL | 33310-0000 | |
| VERA, JENY D | | 3425 OLIVE STREET | | | HUNTINGTON PARK | CA | 90255 | |
| VERALIN N NNAOJI ATT AT LAW | | 18107 SHERMAN WAY STE 105 | | | RESEDA | CA | 91335 | |
| VERALRUD & ASSOCIATES ATTORNEYS P C | | 975 OAK STREET #625 | | | EUGENE | OR | 97401 | |
| VERANDA 3 AT SOUTHERN LINKS | | 5435 JAEGER RD 4 | | | NAPLES | FL | 34109 | |
| VERANDA COMMUNITY | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| VERANO HOMEOWNERS ASSOCIATION INC | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| VERAPPRAISE INC | | 3838 OAK LAWN AVENUE | SUITE 1222 | | DALLAS | TX | 75219 | |
| VERAS ESCROW SERVICE | | 22632 GOLDEN SPRINGS DR | | | DIAMOND BAR | CA | 91765 | |
| VERBAL INK | | 2901 OCEAN PARK BLVD | SUITE 215 | | SANTA MONICA | CA | 90405 | |
| VERBIN, CORY A | | 5840 MEANDER DRIVE | | | SAN JOSE | CA | 95120 | |
| VERBRAKENS NEW LOOK PAINTING AND WALLCOVERING | | 934 LISA DR | | | WATERLOO | IA | 50701 | |
| VERCELES, PRISCILLA | | 4624 N AVERS AVE | | | CHICAGO | IL | 60625 | |
| VERDE CATALINA I TOWNHOUSE ASSN | | PO BOX 13402 | C O THE PROPERTY MANAGEMENT GROUP | | TUCSON | AZ | 85732 | |
| VERDE CLIFFS COMMUNITY ASSOCIATION | | 3205 LAKESIDE VILLAGE DR | | | PRESCOTT | AZ | 86301 | |
| VERDE CLIFFS COMMUNITY ASSOCIATION | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| VERDE CONSTRUCTION | | 4491 FM 815 | | | LEONARD | TX | 75452 | |
| VERDE LAW OFFICE PLLC | | 281 120TH AVE | | | HOLLAND | MI | 49424 | |
| VERDE MASTER, ANA | | NULL | | | HORSHAM | PA | 19044 | |
| VERDE PLACE, PALO | | 1834 HWY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| VERDE RANCH COMMUNITY ASSOCIATION | | 180 W MAGEE RD 134 | | | TUCSON | AZ | 85704 | |
| VERDE RESTORATIONS | | 553 ROBERT ST SO | | | ST PAUL | MN | 55107 | |
| VERDELL WEATHERSBEE AND PERFECT | | 5241 BLUE VALLEY CT | M AGE HEALING HANDS CONSTRUCTION CO | | FORT WORTH | TX | 76112 | |
| VERDERAME, ANDREW | | 739 ILEX ST | ANDREW VERDERAME JR | | CHESAPEAKE | VA | 23320 | |
| VERDI LAW GROUP PC | | 2829 N GLENOAKS BLVD STE 206 | | | BURBANK | CA | 91504 | |
| VERDUGA, ALEXIES | | 2151 CONSULATE DR SUITE 5 | | | ORLANDO | FL | 32837-0000 | |
| VERDUGO HILLS REALTY | | 1237 W GLENOAKS BLVD | | | GLENDALE | CA | 91201 | |
| VEREEN, RUSSELL J & VEREEN, DIANA L | | 580 GARDNER LOOP RD | | | PRINCETON | WV | 24740-6204 | |
| VERGARA, JOSEPH V | | 15209 SPRUCE AVE | | | CHESTER | VA | 23836 | |
| VERGARA, JOSEPH V | | 15209 SPRUCE AVE | | | CHESTER | VA | 23836-6334 | |
| VERGE TECHNOLOGIES INC. | | 812 SOUTH WINCHESTER BLVD | SUITE 120-311 | | SAN JOSE | CA | 95128 | |
| VERGEENES TOWNSHIP | | 10381 BAILEY DR NE | P O 208 | | LOWELL | MI | 49331 | |
| VERGENNES CITY | | 120 MAIN ST PO BOX 35 | CITY OF VERGENNES | | VERGENNES | VT | 05491 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERGENNES CITY | | 120 MAIN ST | VERGENNES CITY TAX COLLECTOR | | VERGENNES | VT | 05491 | |
| VERGENNES TOWNSHIP | | 10381 BAILEY DR NE | | | LOWELL | MI | 49331 | |
| VERGENNES TOWNSHIP | | 10381 BAILEY DR NE | VERGENNES TOWNSHIP | | LOWELL | MI | 49331 | |
| VERGENNES TOWNSHIP | | PO BOX 208 | VERGENNES TOWNSHIP | | LOWELL | MI | 49331 | |
| VERGENT LLC | | 1334 NW COLUMBIA ST | | | BEND | OR | 97701 | |
| VERGENT LLC | | P.O. BOX 1267 | | | BEND | OR | 97709 | |
| Verghis, Kavita & Verghis, Abraham | | 5541 Eaton St | | | Littleton | CO | 80123 | |
| VERGHIS, KAVITA & VERGHIS, ABRAHAM | | 5541 S EATON ST | | | LITTLETON | CO | 80123 | |
| VERGOWVEN, DIANE M | | 1525 HARBOUR COURT. #79 | | | TRETON | MI | 48183 | |
| VERHEY, SHON L | | 4906 BLUESTEM COURT | | | FORT COLLINS | CO | 80525 | |
| VERHOFF, BRET | | 535 CASTALIA ST | STORM TEAM CONSTRUCTION | | BELLEVUE | OH | 44811 | |
| VERICKAS, MARGARET & PATTERSON JR, WILLIAM H | | 1700 NE 191ST ST APT 509 | | | MIAMI | FL | 33179-4275 | |
| VERIDIAN CREDIT UNION | | 1827 ANSBOROUGH AVENUE | | | WATERLOO | IA | 50701 | |
| VERIFY DEPOSIT.COM | | 5100 GAMBLE DRIVE | SUITE 375 | | MINNEAPOLIS | MN | 55416 | |
| VERINT AMERICAS INC | | 330 South Service Road | | | Melville | NY | 11747 | |
| VERINT AMERICAS INC | | PO BOX 905642 | | | Charlotte | NC | 28290-5642 | |
| VERITAS LAW FIRM | | 110 NEWPORT CTR DR STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| VERITAS LAW FIRM | ROBERT J VAUGHT & MELODY A VAUGHT V GMAC MRTG, LLC FKA GMAC MRTG CORP, A DELAWARE LIMITED LIABILITY CO EXECUTIVE TRUST ET AL | 110 Newport Center, #200 | | | Newport Beach | CA | 92660 | |
| Veritas Property Management | Attn Lindsey Forbes | 1600 Corporate Circle | | | Petaluma | CA | 94954 | |
| VERITAS SERVICES INC | | 81 RANDALL AVE | | | STATEN ISLAND | NY | 10301 | |
| VERITAS TRUSTEE SERVICES LLC | | 139 E WARM SPRINGS AVE | | | LAS VEGAS | NV | 89119 | |
| VERITAS TRUSTEE SERVICES LLC | | 601 S TENTH ST STE 103 | | | LAS VEGAS | NV | 89101 | |
| VERITY, INC. | | PO BOX 201051 | | | DALLAS | TX | 75320-1051 | |
| VERITY | | QUEEN RICHMOND CENTRE | 111 D QUEEN STREET EAST | | TORONTO | ON | M5C 1S2 | Canada |
| VERIZON BUSINESS FIOS | | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | |
| Verizon Business | | One Verizon Way | | | Basking Ridge | NJ | 07920-1097 | |
| VERIZON BUSINESS | | P O BOX 70928 | | | CHICAGO | IL | 60673-0928 | |
| Verizon Business | | P.O.BOX 371355 | | | Pittsburgh | PA | 15250-7355 | |
| VERIZON BUSINESS | | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | |
| VERIZON BUSINESS | | PO BOX 371392 | | | PITTSBURGH | PA | 15250-7392 | |
| VERIZON BUSINESS | | PO BOX 371873 | | | PITTSBURGH | PA | 15250-7873 | |
| VERIZON BUSINESS | | PO BOX 382040 | | | PITTSBURGH | PA | 15251-8040 | |
| VERIZON BUSINESS | | SCA SERVICES | P.O. BOX 382123 | | PITTSBURGH | PA | 15250-8123 | |
| Verizon Business | | SCA SERVICES | | | Pittsburgh | PA | 15250-8123 | |
| Verizon California | | One Verizon Way | | | Basking Ridge | NJ | 07920-1097 | |
| Verizon California | | PO BOX 920041 | | | Dallas | TX | 75392-0041 | |
| VERIZON CONFERENCING | | DEPT CH 10305 | | | PALATINE | IL | 60055-0305 | |
| VERIZON FLORIDA INC. | | P.O. BOX 920041 | | | DALLAS | TX | 75392 | |
| VERIZON NORTH | | P.O.BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON NORTHWEST | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON ONLINE | | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | |
| Verizon Select Services Inc. | | 4255 Patriot Drive | #400 | | Grapevine | TX | 76051-2304 | |
| Verizon Southwest | | One Verizon Way | | | Basking Ridge | NJ | 07920-1097 | |
| Verizon Southwest | | PO BOX 920041 | | | Dallas | TX | 75392-0041 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERIZON WIRELESS | | 1 VERIZON PL | (800) 852-1922 | | ALPHARETTA | GA | 30004- | |
| VERIZON WIRELESS | | 1 VERIZON PL | | | ALPHARETTA | GA | 30004- | |
| VERIZON WIRELESS | | 1305 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| Verizon Wireless | | 140 West Street | | | New York | NY | 10007-2141 | |
| VERIZON WIRELESS | | c/o LOCKYER, JOHN A & Lockyer, Andrea F | 320 Windsor Chase Trail | | Duluth | GA | 30097 | |
| VERIZON WIRELESS | | c/o MCAULIFFE, TAMMY D | 1118 Sandhurst Drive | | Tallahassee | FL | 32312 | |
| VERIZON WIRELESS | | c/o Richardson, Christina & Richardson, Kelvin D | 9741 Veronica Drive | | Charlotte | NC | 28215-7554 | |
| Verizon Wireless | | PO BOX 15062 | | | Albany | NY | 12212-5062 | |
| VERIZON WIRELESS | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON, | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| VERIZON, | | PO BOX 25506 | | | LEHIGH VALLEY | PA | 18002-5506 | |
| Verizon | | 140 West Street | | | New York | NY | 10007-2141 | |
| VERIZON | | P.O. BOX 17577 | | | BALTIMORE | MD | 21297-0513 | |
| VERIZON | | P.O. BOX 28000 | | | LEHIGH VLY | PA | 18002-8000 | |
| VERIZON | | PO BOX 1100 | | | ALBANY | NY | 12250-0001 | |
| Verizon | | PO BOX 15026 | | | Albany | NY | 12212-5026 | |
| VERIZON | | PO BOX 1 | | | WORCESTER | MA | 01654-0001 | |
| VERIZON | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002 | |
| Verizon | | PO BOX 4833 | | | Trenton | NJ | 08650-4833 | |
| Verizon | | PO BOX 660720 | | | Dallas | TX | 75266-0720 | |
| VERIZON | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERKITUS, DONALD | | 12815 SPRING AVE | | | HUDSON | FL | 34667 | |
| VERLAC, KENNETH L | | 605 US 23 BOX 97 | | | EAST TAWAS | MI | 48730 | |
| VERLIA AND JIM ALLEN AND KENT | | 4490 S HWY 125 | GOODALL CONSTRUCTION | | EVERTON | AR | 72633 | |
| VERLIN K JOHNSON ATT AT LAW | | 1900 GOLD ST | | | REDDING | CA | 96001 | |
| VERLIS W FELKINS JR | | PO BOX 364 | | | UTOPIA | TX | 78884-0364 | |
| VERMILION COUNTY CLERK | | 6 N VERMILION | | | DANVILLE | IL | 61832 | |
| VERMILION COUNTY RECORDER | | 6 N VERMILION ST | | | DANVILLE | IL | 61832 | |
| VERMILION COUNTY RECORDERS OFFI | | 6 N VERMILLION | | | DANVILLE | IL | 61832 | |
| VERMILION COUNTY | | 6 N VERMILION | | | DANVILLE | IL | 61832 | |
| VERMILION COUNTY | | 6 N VERMILION | VERMILION COUNTY TREASURER | | DANVILLE | IL | 61832 | |
| VERMILION COUNTY | VERMILION COUNTY TREASURER | 6 NORTH VERMILION | | | DANVILLE | IL | 61832 | |
| VERMILION RECORDER OF DEEDS | | 100 N STATE ST STE 101 | | | ABBEVILLE | LA | 70510-5167 | |
| VERMILLION COUNTY RECORDER | | 255 S MAIN COURTHOUSE RM 202 | | | NEWPORT | IN | 47966 | |
| VERMILLION COUNTY RECORDER | | 255 S MAIN PO BOX 145 | | | NEWPORT | IN | 47966 | |
| VERMILLION COUNTY RECORDERS OFF | | PO BOX 145 | MAIN ST | | NEWPORT | IN | 47966 | |
| VERMILLION COUNTY | | 225 S MAIN ST | VERMILLION COUNTY TREASURER | | NEWPORT | IN | 47966 | |
| VERMILLION COUNTY | TREASURER VERMILLION COUNTY | PO BOX 99 | COURTHOUSE SQUARE | | NEWPORT | IN | 47966 | |
| VERMILLION COUNTY | VERMILLION COUNTY TREASURER | 225 S MAIN ST | | | NEWPORT | IN | 47966 | |
| VERMILLION PARISH SHERIFF AND | | PO BOX 307 | 101 S | | ABBE VILLE | LA | 70511 | |
| VERMILLION PARISH | SHERIFF AND COLLECTOR | PO BOX 307 101 S STATE ZIP 70510 | | | ABBEVILLE | LA | 70511 | |
| VERMILLION PARISH | SHERIFF AND COLLECTOR | PO BOX 307 | 101 S STATE ZIP 70510 | | ABBEVILLE | LA | 70511 | |
| VERMILLION PARISH | SHERIFF AND COLLECTOR | PO BOX 307 | 101 S STATE | | ABBEVILLE | LA | 70511 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERMONT DEPARTMENT OF BANKING, INSURANCE | | SECURITIES AND HEALTH CARE | ADMINISTRATION | | MONTPELIER | VT | 05620-3101 | |
| VERMONT DEPARTMENT OF TAXATION | | PO BOX 1645 | | | MONTPELIER | VT | 05601 | |
| VERMONT DEPARTMENT OF TAXES | | 133 STATE STREET | | | MONTPELIER | VT | 05633-1401 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 1779 | | | MONTPELIER | VT | 05601-1779 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 429 | | | MONTPELIER | VT | 05601 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 547 | | | MONTPELIER | VT | 05601-0588 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 588 | VERMONT DEPARTMENT OF TAXES | | MONTPELIER | VT | 05601 | |
| VERMONT ELECTRIC COOP | | 42 WESCOM RD | | | JOHNSON | VT | 05656 | |
| VERMONT ELECTRIC COOPERATIVE INC | | 42 WESCOM RD | | | JOHNSON | VT | 05656 | |
| VERMONT HOUSING FINANCE AGENCY | | 164 ST PAUL ST | | | BURLINGTON | VT | 05401 | |
| VERMONT HOUSING FINANCE AGENCY | | ATTN PORTFOLIO ACCOUNTING | | | BURLINGTON | VT | 05402 | |
| VERMONT HOUSING FINANCE AGENCY | | PO BOX 408 | ATTN PORTFOLIO ACCOUNTING | | BURLINGTON | VT | 05402 | |
| VERMONT HOUSING FINANCE AGENCY | | PO BOX 408 | | | BURLINGTON | VT | 05402 | |
| VERMONT MUTUAL INS | | | | | MONTPELIER | VT | 05601 | |
| VERMONT MUTUAL INS | | PO BOX 188 | | | MONTPELIER | VT | 05601 | |
| VERMONT REAL ESTATE SALES CO | | 254 S MAIN ST | | | RUTLAND | VT | 05701 | |
| VERMONT SECRETARY OF STATE | | 81 RIVER STREET | DRAWER 09 | | MONTPELIER | VT | 05609-1104 | |
| VERMONT SECRETARY OF STATE | | REDSTONE BUILDING,26 TERRACE STREET | DRAWER 09 | | MONTPELIER | VT | 05609 | |
| VERMONT SECRETARY OF STATE | | REDSTONE BUILDING,26 TERRACE STREET | DRAWER 09 | | MONTPELIER | VT | 05609-1104 | |
| VERMONT STATE RETIREMENT SYSTEM | | 1 ENTERPRISE DR | ST ST BANK C O CATHERINE PHILLI | | NORTH QUINCY | MA | 02171 | |
| VERMONT STATE TREASURERS OFFICE | | UNCLAIMED PROPERTY DIVISION | PAVILION BLDG(4TH FLOOR) | | MONTPELIER | VT | 05609-6200 | |
| VERMONT TOWN | | 10405 BELL RD | | | BLACK EARTH | WI | 53515 | |
| VERMONT TOWN | TREASURER | 4016 FORSHAUG RD | | | BLACK EARTH | WI | 53515-9733 | |
| VERMONTVILLE TOWNSHIP | | 527 S MAIN ST | TREASURER VERMONTVILLE TWP | | VERMONTVILLE | MI | 49096 | |
| VERMONTVILLE TOWNSHIP | | 527 S MAIN ST | | | VERMONTVILLE | MI | 49096 | |
| VERMONTVILLE VILLAGE | | 188 E MAIN ST BOX 142 | VILLAGE TREASURER | | VERMONTVILLE | MI | 49096 | |
| VERMONTVILLE VILLAGE | | 188 E MAIN ST | BOX 142 | | VERMONTVILLE | MI | 49096 | |
| VERMOT TOWN | | 10213 BELL RD | | | BLACK EARTH | WI | 53515 | |
| VERN ANASTASIO ATT AT LAW | | 2208 S ST | | | PHILADELPHIA | PA | 19146 | |
| VERN HANSEN | | 195 HORN AVE | | | PETALUMA | CA | 94952 | |
| VERN HELLWIG | | PO BOX 1872 | | | STOCKTON | CA | 95201 | |
| VERN KALSHAN ATT AT LAW | | 440 KERWIN ST | | | CAMBRIA | CA | 93428 | |
| VERN R CORPORON ATT AT LAW | | 13710 E RICE PL | | | AURORA | CO | 80015 | |
| VERN S LAZAROFF ATT AT LAW | | 143 PIKE ST | | | PORT JERVIS | NY | 12771 | |
| VERNA CAROL BASH FLOWERS ATT AT LAW | | PO BOX 927 | | | LOWELL | NC | 28098 | |
| VERNA CARPENTER | | 1013 EUGENIA DR. | | | MASON | MI | 48854 | |
| VERNA KINCAID ZAIDEL | | 11425 BLACKBURN DR. | | | LIVONIA | MI | 48150 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERNA MCSHANE | | 4 CORRAL DRIVE | | | HAMILTON | NJ | 08620 | |
| VERNARD LITTLETON, T | | PO BOX 1067 | | | MONROE | NC | 28111 | |
| VERNDALE CONDOMINIUM OWNERS | | 16429 UPTON RD 2 | | | EAST LANSING | MI | 48823 | |
| VERNE JAY MURDOCK | | AND/OR MURDOCK APPRAISALS | 851 MOANA DRIVE | | SAN DIEGO | CA | 92106 | |
| VERNE L. HILL | | PO BOX 35562 | | | LAS VEGAS | NV | 89133 | |
| VERNE TANSEY | | 2085 LEISURE WORLD | | | MESA | AZ | 85206 | |
| Vernel Morgan | | 1103 Meadow Creek Dr | Apt 102 | | Irving | TX | 75038 | |
| VERNELL CLARDY AND RODRIGO | | 5312 FARNSWORTH AVE | GUTIERREZ | | FORT WORTH | TX | 76107 | |
| VERNELL LAMBERT AND WATKINS | | 410 ELEANOR AVE | ROOFING AND REMODELING | | PRICHARD | AL | 36610 | |
| VERNER R RUDDER JR ATT AT LAW | | 183 W AURORA RD | | | NORTHFIELD | OH | 44067 | |
| VERNER SMITH, T | | 112 N LIBERTY ST | | | JACKSON | TN | 38301-6200 | |
| VERNER SMITH, T | | 112 N LIBERTY | PO BOX 1743 | | JACKSON | TN | 38302 | |
| VERNET, ARNALE | | 2161 PLUM LANE | | | AUSTELL | GA | 30106-0000 | |
| VERNEUILLE, JOSEPH O | | PO BOX 91813 | | | MOBILE | AL | 36691-1813 | |
| VERNI, JOHN C | | 1155 S. CLARENCE | | | OAK PARK | IL | 60304 | |
| Vernice Mainor | | 6018 Reach Street | | | Philadelphia | PA | 19111 | |
| VERNICE WOMACK AND KEN BARKMAN | | 422 W DETROIT ST | CONSTRUCTION AND REMODELING | | BROKEN ARROW | OK | 74012 | |
| VERNIE AND SUSAN ADAMS | | 1086 S PINE RIDGE ST | | | ELIZABETH | CO | 80107 | |
| Vernita C Williams | DEUTSCHE BANK TRUST COMPANY AMERICAS VS MONICA THURSTON | 9970 NW 51st Lane | | | Miami | FL | 33178 | |
| Vernita C. Williams | GMAC MORTGAGE VS ROENILLA SERMONS | 9970 NW 51st Lane | | | Miami | FL | 33178 | |
| VERNON CITY ISD COLL C O APPR DIST | | PO BOX 1519 | ASSESSOR COLLECTOR | | VERNON | TX | 76385 | |
| VERNON CITY ISD DOLL C O APPR DIST | | PO BOX 1519 | ASSESSOR COLLECTOR | | VERNON | TX | 76385 | |
| VERNON CLERK OF COURT | | PO BOX 40 | | | LEESVILLE | LA | 71496 | |
| VERNON COUNTY CLERK OF COURT | | PO BOX 40 | | | LEESVILLE | LA | 71496 | |
| VERNON COUNTY MUTUAL INSURANCE | | 128 W WALNUT | | | NEVADA | MO | 64772 | |
| VERNON COUNTY MUTUAL INSURANCE | | | | | NEVADA | MO | 64772 | |
| VERNON COUNTY | | 100 W CHERRY RM 10 | VERNON COUNTY COLLECTOR | | NEVADA | MO | 64772 | |
| VERNON COUNTY | | 400 COURTHOUSE SQUARE | TREASURER OF VERNON COUNTY | | VIROQUA | WI | 54665 | |
| VERNON COUNTY | | 400 COURTHOUSE SQUARE | | | VIROUQUA | WI | 54665 | |
| VERNON COUNTY | | COUNTY COURTHOUSE | TREASURER | | NEVADA | MO | 64772 | |
| VERNON COUNTY | | PO BOX 49 | 400 COURTHOUSE SQUARE | | VIROQUA | WI | 54665 | |
| VERNON DOMINECK BARBARA DOMINECK | | 3719 MISTY LAKE | AND PREFERRED HOME IMPROVEMENT | | ELLENWOOD | GA | 30294 | |
| VERNON E PELTZ ATT AT LAW | | 7925 N ORACLE RD 351 | | | TUCSON | AZ | 85704 | |
| VERNON EDDA MUTUAL FIRE INS | | 451 2ND ST SW | | | BLOOMING PRAIRIE | MN | 55917 | |
| VERNON EDDA MUTUAL FIRE INS | | | | | SARGEANT | MN | 55973 | |
| VERNON ETTER | | 40 HERITAGE VILLAGE LN | | | CAMPBELL | CA | 95008 | |
| VERNON FIRE AND CASUALTY | | 2955 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| VERNON FIRE AND CASUALTY | | | | | INDIANAPOLIS | IN | 46208 | |
| VERNON FIRE, MOUNT | | 1190 DEVON PARK DR | | | WAYNE | PA | 19087 | |
| VERNON FIRE, MOUNT | | | | | PHILADELPHIA | PA | 19191 | |
| VERNON GOEBEL JR | | 10915 SHELLY RENEE DR | | | CORNELIUS | NC | 28031-7414 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERNON H RODRIGUE CLERK OF COURT | | PO BOX 818 | | | THIBODAUX | LA | 70302-0818 | |
| VERNON HEIGHTS CONDOMINIUM C O | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| VERNON HEIGHTS HOA | | PO BOX 61163 | | | PHOENIX | AZ | 85082 | |
| VERNON HELLWIG | | 7212 WOODSIDE | | | STOCKTON | CA | 95207 | |
| VERNON HELLWIG | | PO BOX 1872 | | | STOCKTON | CA | 95201 | |
| VERNON J AND MELODY R FIELDS AND | | 5049 N COUNTRY RD 350 E | HARTZELL DEEP STEAM INC | | OSGOOD | IN | 47037 | |
| VERNON L ELLICOTT ATT AT LAW | | 100 E THOUSAND OAKS BL STE 147 | | | THOUSAND OAKS | CA | 91360 | |
| VERNON L EVANS ATT AT LAW | | 4160 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| VERNON L MILLIGAN CREA | | 101 W STATE ST | | | MARSHALLTOWN | IA | 50158 | |
| VERNON L STOCKER AND | | SHERRY A STOCKER | 701 WASHINGTON AVE SE | | ORTING | WA | 98360 | |
| VERNON PARISH CLERK OF COURT | | 215 S 4TH ST | | | LEESVILLE | LA | 71446 | |
| VERNON PARISH | | 203 S 3RD ST PO BOX 649 71496 | PARISH COURTHOUSE BLDG | | LEESVILLE | LA | 71446 | |
| VERNON PARISH | | PO BOX 649 | V P TAX COLLECTOR | | LEESVILLE | LA | 71496 | |
| VERNON R YANCY ATT AT LAW | | 3250 WILSHIRE BLVD STE 1500 | | | LOS ANGELES | CA | 90010 | |
| VERNON RECORDER OF DEEDS | | 100 W CHERRY ST | RM 11 | | NEVADA | MO | 64772 | |
| VERNON RECORDER OF DEEDS | | 215 S FOURTH ST | | | LEESVILLE | LA | 71446 | |
| VERNON REGISTER OF DEEDS | | 400 COURTHOUSE SQUARE | | | VIROQUA | WI | 54665 | |
| VERNON SD, BELLE | | 203 MUNICIPAL DR | T C OF BELLE VERNON SCHOOL DIST | | BELLE VERNON | PA | 15012 | |
| VERNON SD, BELLE | | 203 PORT ROYAL RD | T C OF BELLE VERNON SCHOOL DIST | | BELLE VERNON | PA | 15012 | |
| VERNON T DILLASHAW AND TODD | | 119 DEVON CT | DILLASHAW AND PAM DILLASHAW | | EASLEY | SC | 29640 | |
| VERNON THOMAS AND COMPLETE | | 820 APRIL LN | CONSTRUCTION SERVICES | | ANNISON | AL | 36207 | |
| VERNON TOWN CLERK | | 14 PARK PL BOX 245 | | | VERNON ROCKVILLE | CT | 06066 | |
| VERNON TOWN CLERK | | 14 PARK PL | | | VERNON ROCKVILLE | CT | 06066 | |
| VERNON TOWN CLERK | | RR 2 BOX 525 | | | VERNON | VT | 05354 | |
| VERNON TOWN | | 4305 PETERBORO RD | TAX COLLECTOR | | VERNON | NY | 13476 | |
| VERNON TOWN | | 8 PARK PL | TAX COLLECTOR OF VERNON TOWN | | VERNON ROCKVILLE | CT | 06066 | |
| VERNON TOWN | | 8 PARK PL | TAX COLLECTOR OF VERNON TOWN | | VERNON | CT | 06066 | |
| VERNON TOWN | | PO BOX 309 | TREASURER | | BIG BEND | WI | 53103 | |
| VERNON TOWN | | PO BOX 309 | W249 S8910 CTR DR | | BIG BEND | WI | 53103 | |
| VERNON TOWN | | PO BOX 643 | TAX COLLECTOR | | VERNON | NY | 13476 | |
| VERNON TOWN | | PO BOX 643 | | | VERNON | NY | 13476 | |
| VERNON TOWNSHIP CRWFRD | | 10932 SCOUT TRAIL RD | T C DIANNA SIMONETTA OF VERNON TWP | | MEADVILLE | PA | 16335 | |
| VERNON TOWNSHIP CRWFRD | | 9511 KRIDER RD | DOROTHY LONGSTRETH TAX COLLECTOR | | MEADVILLE | PA | 16335 | |
| VERNON TOWNSHIP SANITARY AUTHORITY | | 16678 MCMATH AVE | | | MEADVILLE | PA | 16335 | |
| VERNON TOWNSHIP | | 10932 SCOUT TRAIL RD | T C DIANNA SIMONETTA OF VERNON TWP | | MEADVILLE | PA | 16335 | |
| VERNON TOWNSHIP | | 11717 N WHITEVILLE | | | FARWELL | MI | 48622 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERNON TOWNSHIP | | 11717 N WHITEVILLE | TREASURER VERNON TOWNSHIP | | FARWELL | MI | 48622 | |
| VERNON TOWNSHIP | | 21 CHURCH ST ATT TAX DEPT | VERNON TWP TAX COLLECTOR | | VERNON | NJ | 07462 | |
| VERNON TOWNSHIP | | 21 CHURCH ST ATTN TAX DEPT | TAX COLLECTOR | | VERNON | NJ | 07462 | |
| VERNON TOWNSHIP | | 4650 E STEVENSON LAKE RD | TREASURER VERNON TOWNSHIP | | CLARE | MI | 48617 | |
| VERNON TOWNSHIP | | 6801 S DURAND BOX 354 | TREASURER VERNON TWP | | DURAND | MI | 48429 | |
| VERNON TOWNSHIP | | 6801 S DURAND RD PO BOX 354 | TREASURER VERNON TWP | | DURAND | MI | 48429 | |
| VERNON TOWNSHIP | | 6801 S DURAND RD | BOX 354 | | DURAND | MI | 48429 | |
| VERNON TOWN | TAX COLLECTOR OF VERNON TOWN | 8 PARK PLACE | | | VERNON | CT | 06066 | |
| VERNON TOWN | | W 249 S 8910 CTR DR BOX 309 | TREASURER VERNON TOWN | | BIG BEND | WI | 53103 | |
| VERNON TOWN | | W 249 S 8910 CTR DR BOX 309 | TREASURER VERNON TOWN | | MUKWONAGO | WI | 53149 | |
| VERNON TOWN | | W 249 S 8910 CTR DR BOX 309 | TREASURER | | BIG BEND | WI | 53103 | |
| VERNON VILLAGE | | 120 E MAIN PO BOX 175 | TREASURER | | VERNON | MI | 48476 | |
| VERNON VILLAGE | | 120 MAIN ST BOX 175 | TREASURER | | VERNON | MI | 48476 | |
| VERNON VILLAGE | VILLAGE CLERK | PO BOX 1137 | 8 RUTH ST | | VERNON | NY | 13476 | |
| VERNON | | 567 GOVERNER HUNT RD RR 2 BOX 525 | TOWN OF VERNON | | VERNON | VT | 05354 | |
| VERNON | | RR 2 BOX 567 GOVERNER HUNT RD | TOWN OF VERNON | | VERNON | VT | 05354 | |
| VERO INSURANCE INC | | 3339 CARDINAL DR | | | VERO BEACH | FL | 32963 | |
| VERONA BORO ALLEGH | | 10 DUFF RD STE 214 | T C OF VERONA BORO | | PITTSBURGH | PA | 15235 | |
| VERONA BORO ALLEGH | | 600 W RAILROAD AVE | T C OF VERONA BORO | | VERONA | PA | 15147 | |
| VERONA CANTY | | 278-15 ST SE | | | WASHINGTON | DC | 20003 | |
| VERONA CITY | | 111 LINCOLN ST PO BOX 930188 | TREASURER CITY OF VERONA | | VERONA | WI | 53593 | |
| VERONA CITY | | 111 LINCOLN ST PO BOX 930188 | TREASURER | | VERONA | WI | 53593 | |
| VERONA CITY | | 111 LINCOLN ST | TREASURER CITY OF VERONA | | VERONA | WI | 53593 | |
| VERONA CITY | | 111 LINCOLN ST | TREASURER | | VERONA | WI | 53593 | |
| VERONA CITY | | 111 LINCOLN | TREASURER | | VERONA | WI | 53593 | |
| VERONA CITY | | CITY HALL | | | VERONA | MO | 65769 | |
| VERONA CITY | TAX COLLECTOR | PO BOX 416 | 194 MAIN ST | | VERONA | MS | 38879 | |
| VERONA CONDOMINIUM ASSOCIATION | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| VERONA LAW GROUP PA | | PO BOX 41750 | | | ST PETERSBURG | FL | 33743 | |
| VERONA NORTH AT LAKELAND | | 325 118TH AVE ST NO 204 | | | BELLEVUE | WA | 98005-3521 | |
| VERONA TOWN TREASURER | | 335 N NINE MOUND RD | VERONA TOWN TREASURER | | VERONA | WI | 53593 | |
| VERONA TOWN TREASURER | | 335 N NINE MOUND RD | | | VERONA | WI | 53593 | |
| VERONA TOWN | | 335 N NINE MOUND RD | VERONA TOWNSHIP TREASURER | | VERONA | WI | 53593 | |
| VERONA TOWN | | 6600 GERMANY RD PO BOX 249 | TAX COLLECTOR | | DURHAMVILLE | NY | 13054 | |
| VERONA TOWN | | PO BOX 127 | TAX COLLECTOR | | VERONA | NY | 13478 | |
| VERONA TOWN | | PO BOX 1940 | TOWN OF VERONA | | BUCKSPORT | ME | 04416 | |
| VERONA TOWNSHIP | | 600 BLOOMFIELD AVE | TAX COLLECTOR | | VERONA | NJ | 07044 | |
| VERONA TOWNSHIP | | 600 BLOOMFIELD AVE | VERONA TWP TAX COLLECTOR | | VERONA | NJ | 07044 | |
| VERONA TOWNSHIP | | 755 TRUAX RD | TREASURER VERONA TWP | | BAD AXE | MI | 48413 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERONICA A ADAMS AND | | 49 AMHERST ST | VERONICA ADAMS MITCHELL & UNITED CLEANING RESTORAT | | HARTFORD | CT | 06114 | |
| VERONICA A LAWRENCE AND | | GEORGE J LAWRENCE | 14075 EDGEWATER DR | | GREGORY | MI | 48137 | |
| VERONICA A SMITH ATT AT LAW | | 101 S CTR ST | | | GROVE CITY | PA | 16127 | |
| VERONICA ANASTASIA DUZON ATT AT | | 9805 SPINNAKER ST | | | CHELTENHAM | MD | 20623 | |
| VERONICA AND ELFEGO VELASQUEZ | | 776 SARATOGA DR | | | SALINAS | CA | 93906 | |
| VERONICA AND FELIX VAZQUEZ AND | | 72233 WILLOWWOOD ST | INSIDE OUT REMODELING INC | | ORLANDO | FL | 32818 | |
| VERONICA AND FELIX VAZQUEZ AND | | 7233 WILLOWWOOD ST | INSIDE OUT REMODELING INC | | ORLANDO | FL | 32818 | |
| VERONICA AND OSVALDO RIVERA AND | RESTORATION SPECIALIST | 3613 GLEN VILLAGE CT | | | ORLANDO | FL | 32822-5757 | |
| Veronica Boxley | | 5211 Wolverton Court | | | Garland | TX | 75043 | |
| VERONICA BURRIS VALENTINE ATT AT LA | | 617 HOOVER AVE | | | LAS VEGAS | NV | 89101 | |
| VERONICA BYRD AND VERONICA | | 10717 XAVIS ST | KRETSCHMER | | COON RAPIDS | MN | 55433 | |
| Veronica Conner | | 5517 Charlott | | | Fort Worth | TX | 76112 | |
| VERONICA D JOYNER ATT AT LAW | | 500 N MICHIGAN AVE STE 300 | | | CHICAGO | IL | 60611 | |
| VERONICA D TAYLOR | | PO BOX 8194 | | | JACKSONVILLE | FL | 32239 | |
| VERONICA DEAVER ATT AT LAW | | PO BOX 2248 | | | MC KINNEY | TX | 75070 | |
| VERONICA GOCHEE AND RONALD GOCHEE | | 16409 S 38TH ST CT | | | INDEPENDENCE | MO | 64055 | |
| Veronica Hinton | VERONICA HINTON V. DEUTSCHE BANK NATIONAL TRUST | 18595 Azalea Drive | | | Rockwood | MI | 48173 | |
| VERONICA I BANTON ATT AT LAW | | 6 GRAMATAN AVE 6 | | | MOUNT VERNON | NY | 10550 | |
| VERONICA JEREMIAS | | 16 N MAPLE AVE APT A | | | PARK RIDGE | NJ | 07656 | |
| VERONICA L SZOZDA ATT AT LAW | | 204 W WAYNE ST | | | MAUMEE | OH | 43537 | |
| VERONICA M AGUILAR ATT AT LAW | | 402 W BROADWAY STE 1905 | | | SAN DIEGO | CA | 92101 | |
| Veronica Menchaca | | 18882 E CENTER AVE | | | ORANGE | CA | 92869-3560 | |
| VERONICA MOORE AND AMERICAN | | 5075 BUNK HOUSE LN | ROOFING SPECIALISTS | | COLORADO SPRINGS | CO | 80917 | |
| VERONICA MUFF | | 8300 JARBOE | | | KANSAS CITY | MO | 64114 | |
| VERONICA MUNOZ BARRIOS AND JESUS | | 5032 DINGMAN CIR | BARRIOS AND DREAM BUILDER CONST AND RESTORATION | | SACRAMENTO | CA | 95823 | |
| VERONICA PATRICIA ARANZUBIA | | 1269 MIRA VALLE ST | | | CORONA | CA | 92879-8561 | |
| VERONICA REYES ATT AT LAW | | 9325 QUITMAN ST | | | WESTMINSTER | CO | 80031 | |
| VERONICA THOMAS-MULLER | | 3545 CHURCHILL LANE | | | PHILADELPHIA | PA | 19114 | |
| Veronica Tillis | | 607 E. Utica Avenue #4 | | | Huntington Beach | CA | 92648 | |
| VERONICA VELASQUEZ AND ELFEGO | | 766 SARATOGA DR | | | SALINAS | CA | 93906 | |
| VERONICA W CADE AKA BROOKS | | 5578 ROCKINGWOOD CT | AND JUAN CANTANO | | COLLEGE PARK | GA | 30349 | |
| VERONICA W CADE AKA BROOKS | | 5578 ROCKINGWOOD CT | AND JUAN CATANO | | COLLEGE PARK | GA | 30349 | |
| VERONIKA AND SAM M HUDSON JR AND | | 4707 HWY 105 | OR SAM M OR VERONIKA C HUDSON | | HULL | TX | 77564 | |
| VERONIKA THORNTON | | 392 BUCKSKIN PATH | | | CENTERVILLE | MA | 02632 | |
| VEROS REAL EST SOLUTIONS | | 2333 N BROADWAY STE 350 | | | SANTA ANA | CA | 92706 | |
| VEROS REAL ESTATE SOLUTIONS | | PO BOX 6496 | | | SANTA ANA | CA | 92706 | |
| Veros Software, Inc. | | 2333 N Broadway Ste 350 | | | Santa Ana | CA | 92706 | |
| Veros Software | | 2333 N Broadway Ste 350 | | | Santa Ana | CA | 92706 | |
| VERRADO COMMUNITY ASSN | | 1400 E SOUTHERN AVE STE 400 | | | TEMPE | AZ | 85282 | |
| VERRADO COMMUNITY ASSN | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERRADO HOA | | NULL | | | HORSHAM | PA | 19044 | |
| VERRET, ELAINE | | 1611 CLARK ST | | | CLEARWATER | FL | 33755-3712 | |
| VERRILL AND DANA LLP | | ONE PORTLAND SQ | | | PORTLAND | ME | 04101-4054 | |
| VERSACE LAW OFFICE | | PO BOX 408 | | | ROME | NY | 13442 | |
| VERSAGGI APPRAISAL SERVICES | | 905 N ARMENIA AVE | | | TAMPA | FL | 33609 | |
| VERSAGGI REALTY INC | | 1025 VICTOR II BLVD | | | MORGAN CITY | LA | 70380-1349 | |
| VERSAILLERS GARDEN 1 COA | | 9421 SW 4TH ST | | | MIAMI | FL | 33174 | |
| VERSAILLES BORO ALLEGH | | 4727 PENN WAY | ALLAN J WEISS T C | | MC KEESPORT | PA | 15132 | |
| VERSAILLES BORO ALLEGH | | 4806 2ND ST | T C OF VERSAILLESBORO | | MCKEESPORT | PA | 15132 | |
| VERSAILLES CITY | | 196 S MAIN ST TAX OFFICE | CITY OF VERSAILLES | | VERSAILLES | KY | 40383 | |
| VERSAILLES CITY | | PO BOX 625 | CITY OF VERSAILLES | | VERSAILLES | KY | 40383 | |
| VERSAILLES VILLAS HOMEOWNERS | | 3102 OAK LAWN AVE STE 202 | | | DALLAS | TX | 75219 | |
| VERSAILLES | | 104 N FISHER ST | KAY WILLIAMS COLLECTOR | | VERSAILLES | MO | 65084 | |
| VERSATILE IMPROVEMENTS AND REMODELING | | 2006 SW CERTOSA RD | | | PORT ST LUCIE | FL | 34953-1368 | |
| VERSELLA JAMES AND ODDS AND ENDS | | 17330 BRAILE | HOME IMPROVEMENTS LLC | | DETROIT | MI | 48219 | |
| VERSHIRE TOWN CLERK | | RR 1 BOX 66C | | | VERSHIRE | VT | 05079 | |
| VERSHIRE TOWN | | 6894 VT RTE 113 | TOWN OF VERSHIRE | | VERSHIRE | VT | 05079 | |
| VERSMESSE, GERALD | | 4254 E STATE RD 2 | GARY VERSMESSE | | ROLLING PRAIRIE | IN | 46371 | |
| VERSON, ALAN | | 56 MAIN ST STE 218 | | | NORTHAMPTON | MA | 01060 | |
| Verta C. Guynes | GUYNES -- VERTA C GUYNES V THE BANK OF NY MELLON FKA THE BANK OF NEW YORK, AS TRUSTEE FOR THE HOLDERS OF TRHE GE-WMC AS ET AL | 1308 E COLORADO BLVD | | | PASADENA | CA | 91106-1932 | |
| VERTIDO, ANTHONY | ANTHONY AND DARLENE VERTIDO V. GMAC MORTGAGE CORP, FEDERAL NATIONAL MORTGAGE CORP, MERS, INC AND DOES 1-100 | 38 Lehuapueo Place | | | Wailuku | HI | 96793 | |
| VERTIN, ROBERT S | | 6171 APACHE ROAD | | | WESTMINSTER | CA | 92683 | |
| VERTIN, ROBERT S | | 6171 APACHE ROAD | | | WESTMINSTER | CA | 92683 | |
| VERTIN, WILLIAM M | | 6535 GREEN DR | | | HARSENS ISLAND | MI | 48028-9642 | |
| VERZINSKI, CALVIN R & VERZINSKI, DARYL L | | 425 OCALA ST | | | EAST MC KEESPORT | PA | 15035 | |
| VESCOVI, LOUIS T | | 8548 APPLEBY LN | | | INDIANAPOLIS | IN | 46256 | |
| VESCOVI, LOUIS | | 8548 APPLEBY LN | | | INDIANAPOLIS | IN | 46256 | |
| VESNA MEEHAN | | 32035 ISLE VISTA | | | LAGUNA BEACH | CA | 92677 | |
| VESPER C WILLIAMS II ATT AT LAW | | 4643 W SYLVANIA AVE | | | TOLEDO | OH | 43623 | |
| VESPER VILLAGE | | 136 CAMERON BOX 36 | TAX COLLECTOR | | VESPER | WI | 54489 | |
| VESPER VILLAGE | | 136 E CAMERON | | | VESPER | WI | 54489 | |
| VESPER VILLAGE | | 4909 WELL RD | TREASURER VESPER VILLAGE | | VESPER | WI | 54489 | |
| VESPER VILLAGE | | 5059 SUNSET CIR | TREASURER VESPER VILLAGE | | VESPER | WI | 54489 | |
| VEST ROOFING | | 6806 HWY 79 | | | PINSON | AL | 35126 | |
| VESTA FIRE INS CORP VESTA INS GROUP | | | | | BIRMINGHAM | AL | 35243 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VESTA FIRE INS CORP VESTA INS GROUP | | | | | OREM | UT | 84097 | |
| VESTA FIRE INS CORP VESTA INS GROUP | | PO BOX 43360 | | | BIRMINGHAM | AL | 35243 | |
| VESTA FIRE INS CORP VESTA INS GROUP | | PO BOX 971000 | | | OREM | UT | 84097 | |
| VESTA FIRE INSURANCE CORP | | 3760 RIVER RUN DR | | | BIRMINGHAM | AL | 35243 | |
| VESTA FIRE INSURANCE CORP | | | | | BIRMINGHAM | AL | 35243 | |
| VESTA INS CORP NFS FLOOD | | | | | KALISPELL | MT | 59903 | |
| VESTA INS CORP NFS FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| VESTA INS CORP | | PO BOX 31069 | | | TAMPA | FL | 33631 | |
| VESTA INSURANCE CORP | | | | | BIRMINGHAM | AL | 35243 | |
| VESTA INSURANCE CORP | | PO BOX 43360 | | | BIRMINGHAM | AL | 35243 | |
| VESTAL AND SIMONSON | | 1515 E 71ST ST STE 309 | | | TULSA | OK | 74136 | |
| VESTAL C S TN OF OWEGO | | 35 WASHINGTON AVE | SCHOOL TAX COLLECTOR | | ENDICOTT | NY | 13760 | |
| VESTAL C S TN OF OWEGO | | 4481 VESTAL PKWY E | SCHOOL TAX COLLECTOR | | VESTAL | NY | 13850 | |
| VESTAL CEN SCH T BINGHAMTON | | 201 MAIN ST | | | VESTAL | NY | 13850 | |
| VESTAL CEN SCH TN OF VESTAL | | 35 WASHINGTON AVE | SCHOOL TAX COLLECTOR | | ENDICOTT | NY | 13760 | |
| VESTAL CEN SCH TN OF VESTAL | | 4481 VESTAL PKWY E | SCHOOL TAX COLLECTOR | | VESTAL | NY | 13850 | |
| VESTAL HAWKS, MARILOUISE | | 50 HEARST CASTLE AVE | | | ATWATER | CA | 95301 | |
| VESTAL TOWN | | 516 FRONT ST | TAX COLLECTOR | | VESTAL | NY | 13850 | |
| VESTAL, THOMAS E & VESTAL, MARIA R | | 3400 PINE AV | | | MANHATTAN BCH | CA | 90266 | |
| VESTED TITLE INC | | 165 PASSAIC AVE STE 101 | | | FAIRFIELD | NJ | 07004-3592 | |
| VESTEVICH & ASSOCIATES P C | | 6905 TELEGRAPH ROAD | SUITE 260 | | BLOOMFIELD HILLS | MI | 48301-3157 | |
| VET, CAL | | 12070 TELEGRAPH RD 120 | | | SANTA FE SPRINGS | CA | 90670 | |
| VET, CAL | | | | | SANTA FE SPRINGS | CA | 90670 | |
| VETERAN CONTRACTING LLC | | 320 NW WOODS CHAPEL RD STE D | | | BLUE SPRINGS | MO | 64015 | |
| VETERAN REALTY GROUP LLC | | 5840 N 37TH ST | | | MILWAUKEE | WI | 53209 | |
| VETERAN TOWN | | 4049 WATKINS RD PO BOX 183 | TAX COLLECTOR | | MILLPORT | NY | 14864 | |
| VETERANS ADMINISTRATION | | 1240 E NINTH STREET | | | CLEVELAND | OH | 44199 | |
| VETERANS HOME SERVICES | | PO BOX 927 | | | FORT MEADE | MD | 20755 | |
| VETERANS LAND BOARD / STATE OF TX | COMPLIANCE DEPARTMENT | 4000 REGENT BOULEVARD, 3RD Floor | | | IRVING | TX | 75063 | |
| VETERANS LAND BOARD STATE OF TX | | 14651 DALLAS PKWY | | | DALLAS | TX | 75254-7476 | |
| VETERANS LAND BOARD STATE OF TX | | 14651 DALLAS PKWY | MBARBOSACALFEDCOM | | DALLAS | TX | 75254-7476 | |
| VETERANS VILLA II HOMEOWNERS | | 2845 WESTMORELAND CT | | | NEW PORT RICHEY | FL | 34655 | |
| VETHAN WALDROP PLLC | | 2909 BALDWIN ST | | | HOUSTON | TX | 77006 | |
| VETO, JAMES J & VETO, VERONICA M | | 1027 N DOUGLAS | | | BELLEVILLE | IL | 62220 | |
| Vetstein Law Group, P.C. | COURTENAY DODDS VS GMAC MORTGAGE LLC | 945 Concord Street | | | Framingham | MA | 01701 | |
| VETTER, GERARD R | | 100 S CHARLES ST STE 501 TOWER 2 | | | BALTIMORE | MD | 21201 | |
| VETTER, GERARD R | | PO BOX 1171 | CHAPTER 13 TRUSTEE | | GLEN BURNIE | MD | 21060 | |
| VETTER, JEFFREY M | | 3041 SPRUCE ST | | | BAKERSFIELD | CA | 93301 | |
| VETTER, MARK S & VETTER, ELAINE T | | 130 HOLDEN STREET | | | HOLDEN | MA | 01520 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VEVAY TOWNSHIP | | 780 S EDEN RD | TOWNSHIP TREASURER | | MASON | MI | 48854 | |
| VHT | | 1350 E TOUHY AVE | SUITE 110W | | DES PLAINES | IL | 60018 | |
| VI, MALIETA | | PO BOX 2531 | | | MENLO PARK | CA | 94026-2531 | |
| VIA JR, ACIE C & VIA, LAJUANA W | | 13231 OLD HAPPY HILL ROAD | | | CHESTER | VA | 23831-4314 | |
| VIA, TERRY E | | PO BOX 1611 | | | LAKESIDE | CA | 92040 | |
| VIADO, JOHN & VIADO, ROSALIE N | | 2611 WEST CHANDLER BOULEVARD | | | BURBANK | CA | 91505 | |
| VIADUCT NO 7 LIMITED - PRIMARY | | 35 Great St. Helens | | | London | | EC3A 6AP | United Kingdom |
| VIAL FOTHERINGHAM LLP | | 7000 SW VARNS ST | | | PORTLAND | OR | 97223 | |
| VIAL HAMILTON KOCH AND KNOX | | 1700 PACIFIC AVE STE 2800 | | | DALLAS | TX | 75201 | |
| VIANA, DAMIAO & VIANA, ELIENAE T | | 90 NORTHEAST 158TH STREET | | | MIAMI | FL | 33162-0000 | |
| VIAR, RICHARD E | | ROANOKE | | | ROANOKE | VA | 00000 | |
| VIAS, SARA | | 7990 SW 117 AVE #137 | | | MIAMI | FL | 33183-0000 | |
| VIBBERT, BRUCE C | | PO BOX 1422 | | | SMOHOMISH | WA | 98291 | |
| VIBBERT, KEVIN R | | 1402 BROADWAY ST | | | LONGVIEW | WA | 98632 | |
| VIBEKE H VADSTEIN | | 20203 CANYON RIDGE CT | | | KATY | TX | 77450 | |
| VIBURNUM CITY | | 1 MISSOURI AVENUE PO BOX 596 | CITY COLLECTOR | | VIBURNUM | MO | 65566 | |
| VIBURNUM CITY | | CITY HALL | | | VIBURNUM | MO | 65566 | |
| VIC J DEVLAEMINCK ATT AT LAW | | 1014 FRANKLIN ST STE 102 | | | VANCOUVER | WA | 98660 | |
| VIC PORTER APPRAISAL SERVICE | | PO BOX 2186 | | | GULFPORT | MS | 39505 | |
| VICAL LLC | | 300 W GLEN OAKS BLVD | #106 | | GLENDALE | CA | 91202 | |
| VICAN TAN AND ING HUI TRAN | | 4106 WATERVIEW CT | | | MISSOURI CITY | TX | 77459 | |
| VICARI, CHARLES | | 18627 REMBRANDT TERRACE | | | DALLAS | TX | 75287 | |
| VICCI FIKES | Century 21 Tri Dam Realty | 6 CALIFORNIA ST. | | | VALLEY SPRINGS | CA | 95252 | |
| VICE JR, SHELDON L | | 11486 WILLOW BRANCH AVE | | | GONZALES | LA | 70737-0000 | |
| VICEK, PATRICIA | | 22735 VALLEY VISTA CIR | | | WILDOMAR | CA | 92595 | |
| VICENS, ANTONIO | | 492 PEPPERMILL CIRCLE | | | KISSIMMEE | FL | 34758 | |
| VICENT RAMBALA AND INTERCHANGE | | 79 THACKERY RD | BANK AND GILLESPIE AND GIBSON | | OAKLAND | NJ | 07436 | |
| VICENTE CORTEZ AND | | MARIA CORTEZ | 2447 E. OLIVE AVE | | MERCED | CA | 95340 | |
| VICENTE F ROSALES | | 1012 NORTH KING STREET | | | SANTA ANA | CA | 92703 | |
| VICENTE J PENA AND | | MARTH E PENA | 711 W 9TH ST | | CORONA | CA | 92882 | |
| VICENTE O BARRAZA ATT AT LAW | | 1818 WESTLAKE AVE N STE 308 | | | SEATTLE | WA | 98109 | |
| VICENTE RESTO AND MARGARET RESTO | | 12 LAKEVIEW DR | | | GALVESTON | TX | 77551 | |
| VICENZA, BELLA | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W | | LAS VEGAS | NV | 89146 | |
| VICK JR, JAMES | | 502 A ST | | | GOLDSBORO | NC | 27530 | |
| VICK LAW FIRM LLC | | 106 N 11TH ST STE 1103 | | | KANSAS CITY | MO | 64105 | |
| VICK, EMPRESS J | | PO BOX 350195 | | | JACKSONVILLE | FL | 32235-0195 | |
| VICK, JACKIE B & VICK, CAROLYN M | | 2337 N HALIFAX RD | | | ROCKY MOUNT | NC | 27804 | |
| VICK, JUNALEE J & KELLY, JOSHUA A | | 209 E. LEXINGTON BLVD | | | EAU CLAIRE | WI | 54701 | |
| Vicken Bazarbashian | | 219 Orchard Road | | | Paoli | PA | 19301 | |
| VICKERS HEATING AND A C INC | | 1816 OLD COVINGTON HWY | | | CONYERS | GA | 30012 | |
| VICKERS INSURANCE AGENCY | | PO BOX 1003 | | | EUREKA | CA | 95502-1003 | |
| VICKERS MILL HOA INC | | PO BOX 143089 | | | FAYETTEVILLE | GA | 30214 | |
| VICKERS, JOHN & VICKERS, DEBORAH | | 13855 81ST ST | | | FELLSMERE | FL | 32948-6857 | |
| VICKERY PEZE AND CARROLL INC | | 2917 HADDONFIELD RD | | | PENNSAUKEN | NJ | 08110-1109 | |
| VICKERY, LISA | | 509 GATE TREE LN | | | AUSTIN | TX | 78745-3168 | |
| VICKEY AND RONALD COLBURN AND | | 2735 CIR DR | JESSE A HUMPHRYES | | HUEYTOWN | AL | 35023 | |
| VICKEY JACKSON AND CMB HOME | | 4028 WINDING WAY | IMPROVEMENT SERVICES INC | | MACON | GA | 31204 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICKEY JACKSON AND CMP HOME | | 4028 WINDING WAY | IMPROVEMENT SERVICES INC | | MACON | GA | 31204 | |
| VICKEYSUE GARRITY | | 108 MILDRED LANE | | | ASTON | PA | 19014 | |
| VICKI ACKLEY | | 1645 N. CARAL RD | | | EATON RAPIDS | MI | 48827 | |
| VICKI AND JOHN TOLAN | | 1693 WOODCOCK ROAD | | | SEQUIM | WA | 98382 | |
| VICKI AND SHAWN MULLIGAN AND | | 2220 SARATOGA DR | FIRST GENERAL SERVICES OF WESTERN PA INC | | HERMITAGE | PA | 16148 | |
| VICKI AND TIM RUSSELL | | 15260 KELLEY RD SE | | | FAUCETT | MO | 64448 | |
| Vicki Anderson | | 35 Saddlebrook Drive | | | North Wales | PA | 19454 | |
| VICKI B COBB ATT AT LAW | | PO BOX 1104 | | | BATESVILLE | MS | 38606 | |
| Vicki Browning | | 1105 Bronner Drive | | | Princeton | TX | 75407 | |
| VICKI BRUNDIECK ESTATE AND | | 915 PLEASANT DR | VICKI BRUNDIECK & JEREMY PIETIG &KFS CONTRACTORS | | PLATTSMOUTH | NE | 68048 | |
| VICKI CARPENTER | Coldwell Banker ABR | 28120 Bradley Rd | | | Menifee | CA | 92586 | |
| VICKI COX AND ASSOCIATES | | 15301 N ORACLE RD | | | TUCSON | AZ | 85739 | |
| VICKI DAWSON | | 8112 16TH ST | | | WESTMINSTER | CA | 92683 | |
| VICKI DENT AND B STWART | | 63 PALMER AVE | | | PAINSVILLE | OH | 44077 | |
| Vicki Dillard | VICKI DILLARD V THE BANK OF NEW YORK, AS SUCCESSOR TO JPMORGAN CHASE BANK | PO BOX 101191 | | | DENVER | CO | 80250-1191 | |
| Vicki Dillard | VICKI DILLARD, PLAINTIFF VS THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK, AS TRUSTEE KATHARINE E ET AL | PO BOX 101191 | | | DENVER | CO | 80250-1191 | |
| VICKI DUNCOMBE- OLAWSKY | | 7079 MISTY MORNING COURT SE | | | CALEDONIA | MI | 49316 | |
| VICKI I TEMKIN ATT AT LAW | | 15030 VENTURA BLVD STE 19 780 | | | SHERMAN OAKS | CA | 91403 | |
| VICKI J LUNDE ATT AT LAW | | 4725 EXCELSIOR BLVD STE 402 | | | MINNEAPOLIS | MN | 55416 | |
| VICKI L ELLSWORTH | | P.O. BOX 941 | | | LOWERLAKE | CA | 95457 | |
| VICKI L KAUFHOLZ ATT AT LAW | | PO BOX 8343 | | | CLEARWATER | FL | 33758 | |
| VICKI L REVAK | | 510 42ND ST | | | SACRAMENTO | CA | 95819 | |
| VICKI L SCHLEISNER ATT AT LAW | | 23 N MAIN ST | | | JANESVILLE | WI | 53545 | |
| VICKI L WILLIAMS AND KAPE | | 7206 LISA LN | ROOFING AND GUTTERS INC | | GUTHRIE | OK | 73044 | |
| VICKI LYNN JOHNSON AND | | 108 W CLAY | CHAUDION RESTORATION | | KIRKLIN | IN | 46050 | |
| Vicki McDowell | | 120 balboa ave a-4 | | | Cedar Falls | IA | 50613 | |
| VICKI MELASS INSURANCE AGENCY | | 302 PLANTATION DR | | | LAKE JACKSON | TX | 77566 | |
| VICKI OLSON | | 1015 W. ASH | | | SALINA | KS | 67401 | |
| Vicki Pospisil | | 420 North Evans Road | | | Waterloo | IA | 50707 | |
| VICKI RALEY | | 7291 SHERMAN HILLS BLVD | | | BROOKSVILLE | FL | 34602 | |
| Vicki Reed | | 2605 Heather Lane | | | Waterloo | IA | 50701 | |
| VICKI ROYAL | | 1526 SHERIDAN RD | | | HIGHLAND PARK | IL | 60035 | |
| VICKI STOVER | | 4240 WHISTLER DR | | | PLANO | TX | 75093 | |
| VICKI THIEMANN AND LISA KELLER | | 230 MCINTOSH HILL RD | AND JERRY JOHNSON CONSTRUCTION | | FOLEY | MO | 63347 | |
| VICKI WELLER | | 23 MARKET ST | | | LOCK HAVEN | PA | 17745 | |
| VICKI WIEGE | | 22520 N 74TH AVE | | | GLENDALE | AZ | 85310 | |
| VICKI WOLFF AND STEAMATIC OF | | 1901 STONEPINE BAY | WESTERN WISCONSIN | | HUDSON | WI | 54016 | |
| VICKIE AND DAVID DOUGHTY | | 2308 BAYBERRY DR | | | MESQUITE | TX | 75149 | |

Page 1125

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICKIE AND KEITH MADDOXRUSSELL | | 1213 DAVID DR | AND ALFORD AND OPTION ONE MORTGAGE | | PELHAM | AL | 35124 | |
| VICKIE BRUNDIECK ESTATE | | 915 PLEASANT DR | AND COOKE CONSTRUCTION INC | | PLATTSMOUTH | NE | 68048 | |
| VICKIE BUCKHANAN AND ARTS FINISHES | | 16347 TIBURON WAY | | | HOUSTON | TX | 77053 | |
| VICKIE DAY | | 529 PIONEER RD | | | WATERLOO | IA | 50701 | |
| Vickie Hickson | | 814 6 St Nw | | | Independence | IA | 50644 | |
| VICKIE HOWARD AND OVER THE TOP | | 2101 PEARL ST | ROOFING | | TEXARKANA | AR | 71854 | |
| VICKIE HRIZO-STAUF | | 73337 BROADMOOR DR | | | THOUSAND PLMS | CA | 92276 | |
| VICKIE INGAMELLS | | 104 PHEASANT LN | | | HUDSON | IA | 50643-2248 | |
| VICKIE J VANDEVOORDE | | 4008 DEVONSHIRE | | | FORT GRATIOT | MI | 48059 | |
| VICKIE L HARRIS INC | | PO BOX 31106 | | | SAVANNAH | GA | 31410 | |
| VICKIE L PAYNE | | 7336 WAYNE AVE | | | ST LOUIS | MO | 63130 | |
| Vickie Moore | | 121 Candlewick Rd | | | Waterloo | IA | 50703 | |
| VICKIE S BROZ ATT AT LAW | | PO BOX 516 | | | MOBRIDGE | SD | 57601 | |
| VICKLJEAN RITCHIE AND ANTONIO L GONZALEZ | | 110 1ST STREET NW | | | CHISOLM | MN | 55719 | |
| VICKSBURG VILLAGE | | 126 N KALAMAZOO AVE | TREASURER | | VICKSBURG | MI | 49097 | |
| VICKY AND LANE JENSEN | | 486 COLORADO DR | AND KL CONLEY CONSTRUCTION | | XENIA | OH | 45385 | |
| VICKY L RIEDEL | | 721 1/2 16TH ST | | | ASHLAND | KY | 41101 | |
| VICKY M FEALY ATT AT LAW | | 1225 N LOOP W STE 1020 | | | HOUSTON | TX | 77008 | |
| VICKY MARTIN | | 4014 N LIMEBELL STREET | | | BUCKEYE | AZ | 85396 | |
| VICS AIR CONDITIONING | | PO BOX 215 | | | THOUSAND PALMS | CA | 92276 | |
| VICS PRODUCTS INC | | 6921 JOCELYN LN N | | | STILLWATER | MN | 55082 | |
| VICTOR A DAVERESE AND NICOLINA DAVERESE | | 190 MAHOPAC AVE | | | YORKTOWN HEIGHTS | NY | 10598 | |
| VICTOR A DENARO AND ASSOCIATES | | 945 CONCORD ST | | | FRAMINGHAM | MA | 01701 | |
| VICTOR A FRESCA AND | | ELLEN J FRESCA | 2365 BUENA CREEK TRAIL | | VISTA | CA | 92084 | |
| VICTOR A MARTINEZ ATT AT LAW | | 201 E KENNEDY BLVD STE 950 | | | TAMPA | FL | 33602 | |
| VICTOR A PAYLES III INC | | 209 OLD ENGLISH OAK CT | | | LINTHICUM | MD | 21090 | |
| VICTOR A PEARSON AND | | 1604 SWATARA ST | BRIAN K DYKES | | HARRISBURG | PA | 17104-1890 | |
| VICTOR A PYLES III | | 209 OLD ENGLISH OAK CT | | | LINTHICUM | MD | 21090 | |
| VICTOR A RIVERA ATT AT LAW | | 121 N WOODROW LN STE 105 | | | DENTON | TX | 76205 | |
| VICTOR AGMATA JR ATT AT LAW | | 1188 BISHOP ST STE 1601 | | | HONOLULU | HI | 96813 | |
| VICTOR ALVAREZ AND | LORENA ALVAREZ | 15668 N LUPINE PL | | | TUCSON | AZ | 85739-9529 | |
| Victor Alvarez | | 4951 Collett Little Rd | #198 | | Fort Worth | TX | 76119 | |
| VICTOR AND CHARLENE JEFFREY | | 13297 SW 60TH AVE RD | C AND N FOUNDATION TECHNOLOGIES INC | | OCALA | FL | 34473 | |
| VICTOR AND GLADYS TORRES | | 152 WESTWOOD DR | METRO PUBLIC ADJUSTMENT INC WILLOUGHBY | | TOBYHANNA | PA | 18466 | |
| VICTOR AND GLADYS TORRES | | 152 WESTWOOD DR | METRO PUBLIC ADJUSTMENT INC | | COOLBAUGH TWP | PA | 18466 | |
| VICTOR AND GLORIA KRAFT AND | | 3702 COLUMBINE DR | JESUS COSTILLA | | EVERMAN | TX | 76140 | |
| VICTOR AND HAZEL ALTOBANO | | 19003 GALWAY AVE | WILSON CONSTRUCTION CO | | CARSON | CA | 90746 | |
| VICTOR AND JUANA DELGADO AND | | 157 S FORESTDALE AVE | NEW REAL INC | | COVINA | CA | 91723 | |
| VICTOR AND LINDA NUNES | | 1514 SE MANTH LN | | | PORT ST LUCIE | FL | 34983 | |
| VICTOR AND LORI GONZALEZ AND | | 101 VICTORIA DR | MELLON CERTIFIED RESTORATION | | DOUGLASSVILLE | PA | 19518 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR AND MARTHA CASTILLO | | 15529 AIKEN LN | | | HOUSTON | TX | 77032 | |
| VICTOR AND MICHELLE MONTELEONE | AND NEW ERA ROOFING | 18812 E MANOR CT | | | INDEPENDENCE | MO | 64058-1401 | |
| VICTOR AND TARA KING AND | A C MAINTENANCE AND HOME REPAIR | 9409 SPRING HOUSE LN APT B | | | LAUREL | MD | 20708-3297 | |
| VICTOR ARACO | | 23 ABERDEEN RD | | | NEW HYDE PARK | NY | 11040 | |
| VICTOR AYALA GREGORY AND | | 1033 NW 121ST WAY | ZOILA BUFFINGTON | | CORAL SPRINGS | FL | 33071 | |
| VICTOR BALDIVIA | | 4608 CIMARRON RIDGE DRIVE | | | BAKERSFIELD | CA | 93313 | |
| VICTOR BELL | | 2804 MISSION COLLEGE BLVD | SUITE 120 | | SANTA CLARA | CA | 95054 | |
| VICTOR BELL | | 40 CORONADO AVE | | | LOS ALTOS | CA | 94022 | |
| VICTOR C S TN OF MACEDON | | 953 HIGH ST | SCHOOL TAX COLLECTOR | | VICTOR | NY | 14564 | |
| VICTOR CAMPOS ATT AT LAW | | 1215 SUFFOLK AVE | | | BRENTWOOD | NY | 11717 | |
| VICTOR CAMPOS ATT AT LAW | | PO BOX 302 | | | NORTHPORT | NY | 11768 | |
| VICTOR CASANOVA PAULA CASANOVA | | 2137 HIDDENVALLEY DR | UNIVERSAL BUILDERS OF AMERICA | | CROWN POINT | IN | 46307 | |
| VICTOR CASTRO | | 4354 34TH STREET | | | SAN DIEGO | CA | 92104 | |
| VICTOR CEN SCH COMBINED TWNS | | 953 HIGH ST | SCHOOL TAX COLLECTOR | | VICTOR | NY | 14564 | |
| VICTOR CEN SCH COMBINED TWNS | | FIVE STAR BANK PO BOX 375 VICTOR CS | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| VICTOR CEN SCH TN OF PERINTON | | 1350 TURK HILL | RECEIVER OF TAXES | | FAIRPORT | NY | 14450 | |
| VICTOR CEN SCH TN OF PERINTON | | 953 HIGH ST | | | VICTOR | NY | 14564 | |
| VICTOR CLARK AND JEANETTE PRUITT | AND ACR MECHANICAL | 101 CRESTVIEW DR LOT 18 | | | FOLEY | MO | 63347-2420 | |
| VICTOR CONTRERAS | | 4141 CRUSADER COURT | | | LAS VEGAS | NV | 89115 | |
| VICTOR DEMCHUK | | P.O. BOX 140 | | | NORTH HIGHLANDS | CA | 95660 | |
| VICTOR DEPINTO | | 11167 CORTE PLENO VERANO | | | SAN DIEGO | CA | 92130 | |
| VICTOR DRUZIAKO ATT AT LAW | | 1841 W LANDIS AVE | | | VINELAND | NJ | 08360 | |
| VICTOR E HOBBS ATT AT LAW | | 600 W SANTA ANA BLVD STE 114 | | | SANTA ANA | CA | 92701 | |
| VICTOR E TACKETT JR | | 6801 DIXIE HWY STE 210 | | | LOUISVILLE | KY | 40258 | |
| VICTOR E VANDERGRIFT | | RT 4 BOX 551A | | | FAIRMONT | WV | 26554 | |
| VICTOR ESPARZA AND TRIA ESPARZA | | 1500 MOTHER GRUNDY TRUCK TRAIL | | | JAMUL | CA | 91935 | |
| VICTOR G PREDA AND MARJEAN | | 76 MAPLEWOOD LN | PREDA AND SUSAN COX | | HIGHLANDS | NC | 28741 | |
| VICTOR G SISON ATT AT LAW | | 533 CENTRAL AVE | | | JERSEY CITY | NJ | 07307 | |
| VICTOR GOMEZ INS AGENCY | | 3641 MITCHELL RD C | | | CERES | CA | 95307 | |
| VICTOR GRATACOS DIAZ ATT AT LAW | | PO BOX 7571 | | | CAGUAS | PR | 00726 | |
| VICTOR H TOSCANO ATT AT LAW | | 625 W BROADWAY STE B | | | GLENDALE | CA | 91204 | |
| Victor H. Toscano, Attorney-at-law | MONDRAGON-RITA ORTIZ V DEUTSCHE BANK NATL TRUST CO, GMAC MRTG, ALLIANCE BANK CORP, EXECUTIVE TRUSTEE SVCS, LLC, MRTG EL ET AL | 625 W. Broadway, Suite B | | | Glendale | CA | 91204 | |
| Victor Hoffmann | | 1704 Lake Point Ct. | | | Plainfield | IL | 60586 | |
| VICTOR J CAOLA ATT AT LAW | | 1410 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| VICTOR J IPPOLITI ATT AT LAW | | 530 MAIN ST | | | FERDINAND | IN | 47532 | |
| VICTOR J YOO ESQ ATT AT LAW | | 10880 WILSHIRE BLVD STE 2070 | | | LOS ANGELES | CA | 90024 | |
| VICTOR JOHN BROOK JR | | 2520 DR ML KING JR ST N | | | SAINT PETERSBURG | FL | 33704 | |
| VICTOR L BROWN AND MERRY CHRISTINE | | 8970 E RIVERVIEW DR | ESCANO BROWN AND ABSOLUTE ROOFING | | ROGERSVILLE | MO | 65742 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR LUKE ATT AT LAW | | 1231 E DYER RD STE 215 | | | SANTA ANA | CA | 92705 | |
| VICTOR LUKE ATT AT LAW | | 1600 N BROADWAY STE 810 | | | SANTA ANA | CA | 92706 | |
| VICTOR LUKE ATT AT LAW | | 4041 MACARTHUR BLVD STE 310 | | | NEWPORT BEACH | CA | 92660 | |
| VICTOR M ADAMES AND | | 3541 W MONTEBELLO AVE | BACHOCO REMODELING | | PHOENIX | AZ | 85019 | |
| VICTOR M ESPINOSA | | LAURA F ESPINOSA | 233 CORTE LINDA | | SANTA PAULA | CA | 93060 | |
| VICTOR M SARABIA | | 801 KEMP COURT | | | CALEXICO | CA | 92231 | |
| VICTOR M SERRANO ATT AT LAW | | 1201 N MESA ST STE F | | | EL PASO | TX | 79902 | |
| VICTOR M TRONCOSO | | 3218 DARLINGTON OAKS DRIVE | | | DORAVILLE | GA | 30340 | |
| VICTOR M URBAEZ ATT AT LAW | | 90 PASSAIC ST | | | GARFIELD | NJ | 07026 | |
| VICTOR MANTEL ESQ ATT AT LAW | | 2020 NE 163RD ST STE 206 | | | MIAMI | FL | 33162 | |
| VICTOR MARTINEZ JR AND | | 5 LAKEVIEW DR | ASTROCARE FIRE AND WATER RESTORATION INC | | MONTAGUE | NJ | 07827 | |
| VICTOR MENDOZA | | 1200 S 4TH STE 102 | | | LAS VEGAS | NV | 89104 | |
| VICTOR MITCHELL | | 2108 EMMONS RD | | | CAMBRIA | CA | 93428 | |
| VICTOR N MAKRIS ATT AT LAW | | 9898 BISSONNET ST STE 100 | | | HOUSTON | TX | 77036 | |
| VICTOR N OKEKE ATT AT LAW | | 3921 DYRE AVE | | | BRONX | NY | 10466-2507 | |
| VICTOR NOWLIN AND FELICIA NOWLIN | | 6610 KENLIWOOD DR | AND DON PRICE | | HOUSTON | TX | 77033 | |
| VICTOR P VALENTINO ATT AT LAW | | 43494 WOODWARD AVE STE 203 | | | BLOOMFIELD HILLS | MI | 48302 | |
| VICTOR PALACIOS AND ASSOCIATES | | 8554 NUEVO AVE | | | FONTANA | CA | 92335 | |
| VICTOR PEREZ | | 113 FISHER TER | | | MILFORD | PA | 18337-6551 | |
| VICTOR QUINTERO AND VILMA LLAVETT AND | | 2204 EAGLE MOUNTAIN DR | JV ROOFING | | LITTLE ELM | TX | 75068 | |
| VICTOR RIVERA | | 240 HAWAII DR | | | BRICK | NJ | 08723 | |
| VICTOR RUFO | | SANDRA M RUFO | 16 JUSTIN CIRCLE | | PT JEFFERSON ST | NY | 11776 | |
| VICTOR SABO AND | | IRENE SABO | 5045 N BAY RD | | MIAMI BEACH | FL | 33140 | |
| VICTOR SADY | | 4409 CAVELL AVE N | | | NEW HOPE | MN | 55428 | |
| VICTOR SALDANA ATT AT LAW | | 1950 W PACIFIC AVE STE 240 | | | WEST COVINA | CA | 91790 | |
| VICTOR SANCHEZ | | 2869 TRIBUNE AVE | | | HAYWARD | CA | 94542 | |
| VICTOR SARABIA | | 801 KEMP CT | | | CALEXICO | CA | 92231 | |
| VICTOR SCHLESINGER | | 250 S 18TH STREET | APT 1501 | | PHILADELPHIA | PA | 19103 | |
| VICTOR SIEGEL | | 27129 CALLE ARROYO STE 1801 | | | SAN JUAN CAPO | CA | 92675 | |
| VICTOR SIMON ATT AT LAW | | 2005 DE LA CRUZ BLVD STE 216 | | | SANTA CLARA | CA | 95050-3025 | |
| VICTOR TACHE AND JOANA AND | | 61 NEW YORK AVE | ADRIANA COLOVAI | | DUMONT | NJ | 07628 | |
| VICTOR TOMLINSON | | | | | | | | |
| Victor Torres | | 3077 W. Sycamore Circle | | | Euless | TX | 76040 | |
| VICTOR TOWN | | 85 E MAIN ST | TAX COLLECTOR | | VICTOR | NY | 14564 | |
| VICTOR TOWNSHIP | | 6843 ALWARD RD | TREASURER VICTOR TWP | | LAINGSBURG | MI | 48848 | |
| VICTOR TOWNSHIP | | 6843 E ALWARD RD | TREASURER VICTOR TWP | | LAINGSBURG | MI | 48848 | |
| VICTOR V VARTANIAN ATT AT LAW | | 23193 LA CADENA DR STE 101 | | | LAGUNA HILLS | CA | 92653 | |
| VICTOR VALENTI | | 141 CREST AVENUE | | | ELK GROVE | IL | 60007 | |
| VICTOR VICTO AND SANDRA | | 5118 W 24TH PL | FELICIANO | | CICERL | IL | 60804 | |
| VICTOR VILLAGE | | 60 E MAIN ST | VILLAGE CLERK | | VICTOR | NY | 14564 | |
| VICTOR W DAHAR JR ATT AT LAW | | 20 MERRIMACK ST | | | MANCHESTER | NH | 03101 | |
| VICTOR W LUKE APLC ATT AT LAW | | 5901 DEMPSTER ST STE 200 | | | MORTON GROVE | IL | 60053 | |
| VICTOR WILLIAMS AND GEORGIA ROOF | | 1067 DEER CHASE CT | INSPECTIONS | | STONE MOUNTAIN | GA | 30088 | |
| VICTOR WU ATT AT LAW | | 10161 BOLSA AVE STE 204C | | | WESTMINSTER | CA | 92683 | |
| VICTOR YEBOAH AND ROSEMARY ABOAGYE AND | | 131 LOWER WAY RD | ALVIN H BUTZ INC | | EASTON | PA | 18045 | |
| VICTOR, NANCY B | | 3151 DEAN CT UNIT# 601 | | | MINNEAPOLIS | MN | 55416-5501 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR-AVILA, ANGEL | | C/O GIOIA DECARLO | 828 NW 9 COURT | | MIAMI | FL | 33136 | |
| VICTORIA AND CHARLES JAMES | | 2014 N SEMINARY AVE UNIT 2 | | | CHICAGO | IL | 60614 | |
| VICTORIA AND CHARLES JAMES | | 9806 OVERLOOK RIDGE AVE | | | LAS VEGAS | NV | 89148 | |
| VICTORIA AND ELIJAH ADEOYE | | 2400 SHORELINE DR | | | NORMAN | OK | 73026 | |
| VICTORIA AND ROBERT THERRIEN | | 183 WOODHILL HOOKSETT RD | | | BOW | NH | 03304 | |
| VICTORIA AND SAUL ZAMORA AND | BROWN OHAVER | 6413 W EARLL DR | | | PHOENIX | AZ | 85033-5733 | |
| VICTORIA AND WILLIAM ROBINSON AND | | 100 WESLEYAN WAY | ARMADA CONSTRUCTION INC | | OXFORD | GA | 30054 | |
| VICTORIA B CAMPBELL PC | | 18 E BROOME ST | | | PORT JERVIS | NY | 12771 | |
| Victoria Brazil | | 10433 N MacArthur Blvd | 172 | | Irving | TX | 75063 | |
| VICTORIA BROUSSARD ATT AT LAW | | 807 BRAZOS ST STE 201 | | | AUSTIN | TX | 78701 | |
| Victoria Byer | | 513 Palmer Farm Drive | | | Yardley | PA | 19067 | |
| VICTORIA COUNTY CLERK | | 115 N BRIDGE ST 103 | | | VICTORIA | TX | 77901 | |
| VICTORIA COUNTY CLERK | | 115 N BRIDGE ST NO 103 | | | VICTORIA | TX | 77901 | |
| VICTORIA COUNTY | | 205 N BRIDGE STE 101 PO BOX 2569 | ASSESSOR COLLECTOR | | VICTORIA | TX | 77902-2569 | |
| VICTORIA COUNTY | | 205 N BRIDGE STE 101 | PO BOX 2569 | | VICTORIA | TX | 77902-2569 | |
| VICTORIA COUNTY | | 205 N BRIDGE STE 101 | | | VICTORIA | TX | 77901 | |
| VICTORIA COUNTY | ASSESSOR COLLECTOR | P O BOX 2569 | | | VICTORIA | TX | 77902 | |
| VICTORIA COUNTY | | PO BOX 2410 | | | VICTORIA | TX | 77902 | |
| VICTORIA COUNTY | | PO BOX 2569 | ASSESSOR COLLECTOR | | VICTORIA | TX | 77902 | |
| VICTORIA COX ATT AT LAW | | 2306 LAKE AUSTIN BLVD STE 7 | | | AUSTIN | TX | 78703 | |
| VICTORIA ESTATES CONDO TRUST | | 405 407 MAIN ST UNIT 1 | | | HAVERHILL | MA | 01830 | |
| VICTORIA ESTATES CONDOMINIUM TRUST | | C O 405 407 MAIN ST UNIT 1 | | | HAVERHILL | MA | 01830 | |
| VICTORIA ESTAVILLO | | 5519 BUCHANAN ST | | | LOS ANGELES | CA | 90042 | |
| VICTORIA FIRE AND CASUALTY | | 1001 EUCLID AVE 52 | | | CLEVELAND | OH | 44115 | |
| VICTORIA FIRE AND CASUALTY | | | | | CLEVELAND | OH | 44115 | |
| VICTORIA GRACIA | | 8305 KARAM BLVD. #2 | | | WARREN | MI | 48093 | |
| VICTORIA GROVE HOA | | 860 HWY ONE 108 | | | N PALM BEACH | FL | 33408 | |
| VICTORIA GUZMAN AND LUPE GUZMAN AND | | 3907 N KEDZIE AVE | ISABEL GUZMAN | | CHICAGO | IL | 60618 | |
| VICTORIA HELTON ATT AT LAW | | PO BOX 3434 | | | VENTURA | CA | 93006 | |
| VICTORIA HILLS HOMEOWNERS ASSOC | | PO BOX 58272 | | | RENTON | WA | 98058 | |
| VICTORIA HOKANSON | | 40 WEST POINT HIGHWAY | BLDG 1-13 | | HIGHLANDS FALLS | NY | 10928 | |
| VICTORIA J AND NEIL MEGSON | | 5808 78TH AVE NW | | | GIG HARBOR | WA | 98335 | |
| VICTORIA J HEWELT CAZEL ATT AT L | | 4222 MILWAUKEE ST STE 11 | | | MADISON | WI | 53714 | |
| VICTORIA J HEWELT CAZEL ATT AT | | 4710 E BROADWAY STE 180 | | | MADISON | WI | 53716 | |
| VICTORIA KING TAITANO ATT AT LAW | | 6811 KENILWORTH AVE STE 500 | | | RIVERDALE | MD | 20737 | |
| VICTORIA L ANDERSON ATTORNEY AT LAW | | 2816 E ROBINSON ST | | | ORLANDO | FL | 32803 | |
| VICTORIA L EASTERDAY ATT AT LAW | | 1463 S MAIN ST | | | EATON RAPIDS | MI | 48827 | |
| VICTORIA L VOLLMER | | 12931 S SEMLNOLE DR | | | OLATHE | KS | 66062-1401 | |
| VICTORIA LANDING HOA INC | | 1340 E VINE ST | | | KISSIMMEE | FL | 34744 | |
| VICTORIA LANDING HOMEOWNERS ASSOC | | PO BOX 4346 | | | ORLANDO | FL | 32802 | |
| VICTORIA LAW OFFICES | | 2845 MOORPARK AVE STE 110 | | | SAN JOSE | CA | 95128 | |
| VICTORIA LENING | | 242 BEAVER RUN ROAD | | | OTTSVILLE | PA | 18942 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTORIA M BAILEY MERRILL ATT AT L | | 1010 HURLEY WAY STE 290 | | | SACRAMENTO | CA | 95825 | |
| VICTORIA M BAILEY MERRILL ATT AT L | | 1010 HURLEY WAY | | | SACRAMENTO | CA | 95825 | |
| VICTORIA M FOSTER AND KENNETH FOSTER | | 2770 S 136TH E AVE | AND VICKIE FOSTER | | TULSA | OK | 74134 | |
| VICTORIA M LOEGERING ATT AT LAW | | 250 S 5TH ST STE 660 | | | BOISE | ID | 83702 | |
| VICTORIA M SARABIA | | 801 KEMP CT | | | CALEXICO | CA | 92231-1951 | |
| VICTORIA MEADOWS HOMEOWNERS ASSOC | | 540 W GALENA BLVD | | | AURORA | IL | 60506 | |
| VICTORIA MORTENSEN AND ANSON CHAN AND | | 623 S WARREN | HAMMER BLDG AND RESTORATION INC | | SAGINAW | MI | 48607-1685 | |
| VICTORIA MORTGAGE COPORATION | | 4406 PIEDRAS DR W | | | SAN ANTONIO | TX | 78228 | |
| Victoria Oka | | 1298 LONGLEAF DRIVE | | | CEDAR HILL | TX | 75104 | |
| VICTORIA PARK CONDO ASSOC | | 10310 AURORA AVE N | | | SEATTLE | WA | 98133 | |
| Victoria Prasad | | 8306 Osage Ter | | | Adelphi | MD | 20783 | |
| VICTORIA PRICE | | 14319 WESTDALE DRIVE | | | BAKERSFIELD | CA | 93314 | |
| VICTORIA PUERTO AND SUBURBAN | | 3312 NEWKIRK WAY | ROOFING LLC | | SUWANEE | GA | 30024 | |
| VICTORIA R WHELAN ATT AT LAW | | 130 CENTRE ST STE 2 | | | DANVERS | MA | 01923 | |
| VICTORIA RENEE WEISS ATT AT LAW | | 860 KINGSBAY RD STE B | | | SAINT MARYS | GA | 31558-3853 | |
| Victoria Reshetnyak | | 336 Village Way | | | Chalfont | PA | 18914 | |
| VICTORIA REYES | | 13802 GOLDEN EAGLE CT | | | MORENO VALLEY | CA | 92553-6000 | |
| VICTORIA REYES | | 701 NW KRUEGER STREET | | | COUPEVILLE | WA | 98239 | |
| VICTORIA SAGE ATT AT LAW | | 22649 LORAIN RD | | | FAIRVIEW PARK | OH | 44126 | |
| VICTORIA SAGE ATT AT LAW | | 31 COLUMBUS ST | | | BEDFORD | OH | 44146 | |
| VICTORIA SANDS | | 2017 N BUENA VISTA ST | | | BURBANK | CA | 91504 | |
| VICTORIA SINISGALLI AND VERITAS | | 54 ADMIRALTY LOOP | SERVICES INC | | STATEN ISLAND | NY | 10309 | |
| Victoria Strauss | | 117 Glennbrook Court | | | Chalfont | PA | 18914 | |
| VICTORIA TOWERS, AOAO | | 95 390 KUAHELANI AVE | PWI REAL ESTATE INC | | MILILANI | HI | 96789 | |
| VICTORIA TOWN | | 1802 MAIN ST | TREASURER OF VICTORIA TOWN | | VICTORIA | VA | 23974 | |
| VICTORIA TYLER | | 3033 MIDDLETON ST | | | OAKLAND | CA | 94605 | |
| VICTORIA VILLAGE COLORADO SPRINGS | | 6015 LEHMAN DR STE 205 | | | COLORADO SPRINGS | CO | 80918 | |
| VICTORIA WILBERT ENTERPRISES, LTD. | | 1414 SPYGLASS COURT | | | ITASCA | IL | 60143 | |
| Victoria Wireman | | 226 Kingsley Ave | | | Waterloo | IA | 50701 | |
| VICTORIA WOODS HOMEOWNERS ASSOC | | 430 MILLERSPORT HWY | | | WILLIAMSVILLE | NY | 14221 | |
| VICTORIA, CARLOS | | 15520-15522 HAYTER AVENUE | | | PARAMOUNT | CA | 90723 | |
| VICTORIA, HEMLOCK | | 2323 PORTOLA RD 150 | | | VENTURA | CA | 93003 | |
| VICTORIAN ESTATES HOMEOWNERS | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| VICTORIAN GATE CONVERSION CO LLC | | 109 S HIGH ST | VICTORIAN GATE CONVERSION CO LLC | | DUBLIN | OH | 43017 | |
| VICTORIAN PARK CONDOMINIUM ASSOC | | 1908 WRIGHT BLVD | C O AMERICAN COMMUNITY MNGMNT INC | | SCAUMBURG | IL | 60193 | |
| VICTORIAN STREAMWOOD LLC | | 2901 BUTTERFIELD RD | ATTN TELECIA MORRIS | | OAK BROOK | IL | 60523 | |
| VICTORIAN VILLAGE CONDOMINIUM TWO | | 1811 GRAND CANAL BLVD STE 5 | | | STOCKTON | CA | 95207 | |
| VICTORIAN VILLAGE I HOA | | 5345 N EL DORADO ST NO 8 | | | STOCKTON | CA | 95207 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTORIANA CONDO ASSOC | | 1020 LAUREL OAK RD STE 100 | | | VOORHEES | NJ | 08043 | |
| VICTORIANA CONDOMINIUM ASSOCIATION | | PO BOX 4264 | | | CLEMENTON | NJ | 08021 | |
| VICTORIANNE C MAXWELL ATT AT LAW | | 1200 E MOREHEAD ST STE 140 | | | CHARLOTTE | NC | 28204 | |
| VICTORIANO AND ARMIDA GONZALES | AND CARE TEAM INC DBA 911 DRY | 5243 E KAVILAND AVE | | | FRESNO | CA | 93725-4012 | |
| VICTORINA M Y RENACIA | | PO BOX 5266 | | | HAGATNA | GU | 96932 | |
| Victorino, Carlos | GMAC MORTGAGE, LLC V. CARLOS VICTORINO, ANTONIO AGULERA AND DAVID ALAN BOUCHER | 1067 4TH AVE APT 1107 | | | CHULA VISTA | CA | 91911-1949 | |
| VICTORVILLE LAKE VIEW HOMES | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT COMPANY | | UPLAND | CA | 91786 | |
| VICTORY GARDENS BORO | | 337 S SALEM ST | | | DOVER | NJ | 07801 | |
| VICTORY GARDENS BORO | | 337 S SALEM ST | TAX COLLECTOR | | DOVER | NJ | 07801 | |
| VICTORY GARDENS BORO | | 337 S SALEM ST | VICTORY GARDENS BORO COLLECTOR | | VICTORY GARDEN | NJ | 07801 | |
| VICTORY INS AGENCY | | 2618 E BROADWAY | PO BOX 100585 | | PEARLAND | TX | 77581-4903 | |
| VICTORY MILLS VILLAGE | | PINE ST PO BOX 305 | | | VICTORY MILLS | NY | 12884 | |
| VICTORY MILLS VILLAGE | | PO BOX 305 | VILLAGE CLERK | | VICTORY MILLS | NY | 12884 | |
| VICTORY ROOFING LLC | | 2605 WADE HAMPTON BLVD STE A | | | GREENVILLE | SC | 29615 | |
| VICTORY TOWN CLERK | | PO BOX 609 | ATTN REAL ESTATE RECORDING | | NORTH CONCORD | VT | 05858 | |
| VICTORY TOWN | | 1323 TOWN BARN RD | TAX COLLECTOR | | RED CREEK | NY | 13143 | |
| VICTORY TOWN | | 137 OLD STATE RD | | | CATO | NY | 13033 | |
| VICTORY TOWNSHIP | | 3773 N STILES RD | TREASURER VICTORY TWP | | SCOTTVILLE | MI | 49454 | |
| VICTORY TOWNSHIP | | 3773 N STILES RD | TREASURER | | SCOTTVILLE | MI | 49454 | |
| VICTORY TOWNSHIP | | 940 W FOUNTAIN RD | TAX COLLECTOR | | SCOTTVILLE | MI | 49454 | |
| VICTORY TOWNSHIP | | 940 W FOUNTAIN RD | TREASURER VICTORY TWP | | SCOTTVILLE | MI | 49454 | |
| VICTORY TWP | | 3361 OLD ROUTE 8 | T C OF VICTORY TOWNSHIP | | POLK | PA | 16342 | |
| VICTORY TWP | | RD 1 BOX 222A | TAX COLLECTOR | | POLK | PA | 16342 | |
| VICTORY | | TAX COLLECTOR | | | NORTH CONCORD | VT | 05858 | |
| VIDA HALAVI ATT AT LAW | | 11040 SANTA MONICA BLVD STE 400 | | | LOS ANGELES | CA | 90025 | |
| VIDA J RIDLEY | | PO BOX 250 | | | W SACRAMENTO | CA | 95605 | |
| VIDA, DENNY S & EWALIKO-VIDA, ALIA M | | 86 PILIKANA PLACE #2 | | | WAILUKU | HI | 96793 | |
| VIDAL SAMARRIPAS III VIDAL | | 1906 CR 7230 | SAMARRIPAS JACKIE SAMARRIPAS AND CARPET TECH | | LUBBOCK | TX | 79423 | |
| VIDAL, ALEX N & VIDAL, MICHELE T | | 6889 HIGHTOWER | APT. #1715 | | N RICHLAND HILLS | TX | 76182-3373 | |
| VIDALA AND STEVAN SALCEDO AND | | 6033 NW 45TH AV | UNITED RESTORATION | | COCONUT CREEK | FL | 33073 | |
| VIDALA AND STEVAN SALCEDO | | 6033 NW 45TH AV | AND A 1 QUALITY PLUMBING CORP | | COCONUT CREEK | FL | 33073 | |
| VIDALES, JEREMY C | | 1 DAVID STREET | | | LADERA RANCH | CA | 92694 | |
| VIDALIA CITY MONTGOMERY CO | | PO BOX 280 | TAX COLLECTOR | | VIDALIA | GA | 30475 | |
| VIDALIA CITY TOOMBS CO | | PO BOX 280 | TAX COLLECTOR | | VIDALIA | GA | 30475 | |
| VIDALIA CITY TOOMBS CO | TAX COLLECTOR | PO BOX 280 | 114 JACKSON ST | | VIDALIA | GA | 30475 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIDALIA CITY | | 101 N SPRUCE STREET PO BOX 2010 | TAX COLLECTOR | | VIDALIA | LA | 71373 | |
| VIDALIA CITY | TAX COLLECTOR | PO BOX 280 | 114 JACKSON ST | | VIDALIA | GA | 30474 | |
| VIDEO MONITORING SERVICES | | OF AMERICA, L.P. | PO BOX 34618 | | NEWARK | NJ | 07189-4618 | |
| VIDLER SR, EDWARD | EDWARD VIDLER JR | BETTY VIDLER | ANN VIDLER | | | | 00000 | |
| VIDMAR HARDESTY AND LEON LTD | | 1971 W 5TH AVE STE 4 | | | COLUMBUS | OH | 43212 | |
| VIDRINE LAW FIRM PLC | | 333 N WILMOT RD STE 340 | | | TUCSON | AZ | 85711-2607 | |
| VIDYA NENI ATT AT LAW | | 8401 WAYZATA BLVD STE 300 | | | MINNEAPOLIS | MN | 55426 | |
| VIE LAW OFFICE | | 503 JACKSON AVE NW | | | ELK RIVER | MN | 55330 | |
| VIEGAS, JAMES R | | 101 SAN FELIPE AVE | | | SAN FRANCISCO | CA | 94127 | |
| VIEGELAHN, MARK K | | 909 NE LOOP 410 STE 400 | | | SAN ANTONIO | TX | 78209 | |
| VIEHMANN, VERA K | | 28016 BARNES RD | | | MONROVIA | MD | 21770 | |
| VIEIRA LANDSCAPING INC | | 2180 ALMADEN RD | | | SAN JOSE | CA | 95125 | |
| VIEIRA, MICHELLE L | | PO BOX 70309 | | | MYRTLE BEACH | SC | 29572 | |
| VIEIRA, MICHELLE | | PO BOX 789 | | | CARBONDALE | IL | 62903 | |
| VIENNA CITY | | CITY HALL PO BOX 436 | CITY OF VIENNA | | VIENNA | GA | 31092 | |
| VIENNA CITY | | PO BOX 436 | CITY OF VIENNA | | VIENNA | GA | 31092 | |
| VIENNA HILLS ASSOC | | 4815 W RUSSELL RD 15 0 | C O ASSOCIATED COMMUNITY MANAGEMENT | | LAS VEGAS | NV | 89118 | |
| VIENNA LAW GROUP | | 10615 JUDICIAL DR STE 101 | | | FAIRFAX | VA | 22030 | |
| VIENNA REALTY | | 413 27TH ST | | | VIENNA | WV | 26105 | |
| VIENNA TOWN SEMIANNUAL | | PO BOX 86 | COMMISSIONERS OF VIENNA | | VIENNA | MD | 21869 | |
| VIENNA TOWN TAX DEPT | | 127 CTR ST S | | | VIENNA | VA | 22180 | |
| VIENNA TOWN | | 127 CTR ST S TAX DEPT | TOWN OF VIENNA | | VIENNA | VA | 22180 | |
| VIENNA TOWN | | 127 CTR ST S | TOWN OF VIENNA | | VIENNA | VA | 22180 | |
| VIENNA TOWN | | 328 TOWN HOUSE RD | C O RACHEL MEADER TC | | VIENNA | ME | 04360 | |
| VIENNA TOWN | | 328 TOWN HOUSE RD | TOWN OF VIENNA | | VIENNA | ME | 04360 | |
| VIENNA TOWN | | 6445 S WINDSOR PRAIRIE RD | TREASURER TOWN OF VIENNA | | DE FOREST | WI | 53532 | |
| VIENNA TOWN | | 6970 MADIGAN RD | TREASURER | | WAUNAKEE | WI | 53597 | |
| VIENNA TOWN | | 6970 MADIGAN RD | | | WAUNAKEE | WI | 53597 | |
| VIENNA TOWN | | 7161 COUNTY RD I | TREASURER TOWN OF VIENNA | | DEFOREST | WI | 53532 | |
| VIENNA TOWN | | PO BOX 278 | TAX COLLECTOR | | NORTH BAY | NY | 13123 | |
| VIENNA TOWN | | PO BOX 86 | COMMISSIONERS OF VIENNA | | VIENNA | MD | 21869 | |
| VIENNA TOWNSHIP BOARD OF PUBLIC | | 3400 W VIENNA RD | | | CLIO | MI | 48420 | |
| VIENNA TOWNSHIP | | 3400 W VIENNA RD | | | CLIO | MI | 48420 | |
| VIENNA TOWNSHIP | | 3400 W VIENNA RD | TREASURER VIENNA TWP | | CLIO | MI | 48420 | |
| VIENNA TOWNSHIP | | 9610 MATHEWS RD | TREASURER VIENNA TWP | | ATLANTA | MI | 49709 | |
| VIENNA TOWNSHIP | | RT 2 BOX 189B | TREASURER VIENNA TWP | | ATLANTA | MI | 49709 | |
| VIENNA WOODS OWNER ASSOCIATION INC | | PO BOX 1090 | | | MERIDIAN | ID | 83680 | |
| VIENNA | | 424 EIGHT STREET PO BOX 196 | CITY COLLECTOR | | VIENNA | MO | 65582 | |
| VIENNA | | PO BOX 196 | CITY COLLECTOR | | VIENNA | MO | 65582 | |
| VIERA CONDOMINIUM ASSOCIATION INC | | 630 TRADE CTR DR | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| VIERA, ISAEL N | | 4105 BAINBRIDGE DR | | | NORTH HIGHLANDS | CA | 95660-0000 | |
| VIERS, LORETTA | | ROUTE 4 BOX 50 | | | GRUNDY | VA | 24614 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIESSELMAN AND BARKE PA | | 123 DOWNTOWN PLZ | | | FAIRMONT | MN | 56031 | |
| VIEW AT RUSH LAKE HOA | | 5637 RUSH LAKE CT | | | BAXTER | MN | 56425 | |
| VIEW BY TEXT | | BETTER QUALIFIED LLC | 19 CHRISTOPHER WAY | | EATONTOWN | NJ | 07724 | |
| VIEW, LINCOLN | | 25645 SHARP DR B | | | HEMET | CA | 92544 | |
| VIEWPOINT BANKERS MORTGAGE INC | | 720 E ARAPAHO RD | | | RICHARDSON | TX | 75081-2213 | |
| VIEWPOINT BANKERS MORTGAGE | | 1309 W 5TH ST MS 124 | | | PLANO | TX | 75075 | |
| VIEWPOINT EQUITIES INC | | 2655 CAMINO DEL RIO N #410 | | | SAN DIEGO | CA | 92108 | |
| VIEWPOINT NORTH HOA | | 3205 LAKE SIDE VILLAGE | | | PRESCOTT | AZ | 86301 | |
| VIEWPOINT NORTH HOMEOWNERS | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| VIEWTECH FINANCIAL SERVICES INC | | FILE 41004 | | | LOS ANGELES | CA | 90074 | |
| VIGEN, ELIZABETH | | 25612 RANGEWOOD ROAD | | | LAGUNA HILLS | CA | 92653-6146 | |
| VIGGIANI, MIKE | | 2205 CEDAR RIDGE DR | LEADS CONSTRUCTION CO LLC | | PLAINFIELD | IL | 60586 | |
| VIGIL, EUGENE | | 2590 BILLINGS ST | METRO CONSTRUCTION | | AURORA | CO | 80011 | |
| VIGIL, GILBERTO & VIGIL, MICHIKO | | 2811 SOUTH 8900 WEST | | | MAGNA | UT | 84044 | |
| VIGIL, NANCY C & VIGIL, ALFONSO | | 440 HUGHES STREET | | | PAMPA | TX | 79065 | |
| VIGILANTE INSURANCE | | | | | PHILADELPHIA | PA | 19170 | |
| VIGILANTE INSURANCE | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| VIGINIA L ANDERSON LIC APPR | | 115 E VERMIJO AVE STE 204 | | | COLORADO SPRINGS | CO | 80903 | |
| VIGLIAROLO, VIRGINIA | | BOX 454 | 2554 LINCOLN BLVD | | VENICE | CA | 90291 | |
| VIGNOLI, ROBERT J | | 108 VALLEY BROOK CT | | | MIDDLESEX | NJ | 08846 | |
| VIGNOLI, ROBERT J | | 108 VALLEY BROOK | | | MIDDLESEX | NJ | 08846 | |
| VIGO COUNTY RECORDER | | 191 OAK ST | | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY RECORDER | | 199 OAK ST | | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY RECORDERS OFFICE | | 199 OAK ST | | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY TREASURER | | 191 OAK ST | | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY | | 191 OAK ST | TREASURER VIGO COUNTY | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY | | 191 OAK ST | VIGO COUNTY TREASURER | | TERRE HAUTE | IN | 47807 | |
| VIJAYA HIREKERUR | | 8032 SHADYVIEW LANE N | | | MAPLE GROVE | MN | 55311 | |
| VIJAYAKUMAR RAMAMURTHY | | 1720 BLAZEWOOD ST | | | SIMI VALLEY | CA | 93063 | |
| VIK BROTHERS INSURANCE GROUP | | 1000 LENOX DR | | | LAWRENCEVILLE | NJ | 08648 | |
| VIK BROTHERS INSURANCE GROUP | | | | | BETHESDA | MD | 20827 | |
| VIK BROTHERS INSURANCE GROUP | | PO BOX 6003 | | | BETHESDA | MD | 20827 | |
| VIK BROTHERS INSURANCE GROUP | | | | | TRENTON | NJ | 08648 | |
| VIKI L THIEMANN AND LISA D | | 230 MCINTOSH HILL RD | KELLER AND ARC CONSTRUCTION | | FOLEY | MO | 63347 | |
| VIKI NICKLAY | | 218 1ST ST | | | WASHBURN | IA | 50702 | |
| VIKING COUNTY MUTUAL INSURANCE CO | | PO BOX 3339 | | | ENGLEWOOD | CO | 80155 | |
| VIKING FIRE INSURANCE COMPANY | | | | | MINNEAPOLIS | MN | 55480 | |
| VIKING FIRE INSURANCE COMPANY | | PO BOX 1511 | | | MINNEAPOLIS | MN | 55480 | |
| VIKKI DAVIS | | 2832 AMERICAN SADDLER DRIVE | | | PARK CITY | UT | 84060 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIKKI R BELL AND EDNA LEWIS | | 2921 31ST ST W | AND NATIONAL TREE SERVICE | | BIRMINGHAM | AL | 35208-4803 | |
| VIKRAM AND AARTI MEHTA | | 10006 STORM MEADOW DR | AND JANSEN AND CO | | HOUSTON | TX | 77064 | |
| VILAPLANA, JORGE V | | 13319 SW 9 TERRACE | | | HOMESTEAD | FL | 33031 | |
| VILARINO, RAMON A | | 16351 VELAZQUEZ BOULEVARD | | | LOXAHATCHEE | FL | 33470 | |
| VILAS COUNTY RECORDER | | 330 CT ST | | | EAGLE RIVER | WI | 54521 | |
| VILAS COUNTY REGISTER OF DEEDS | | 330 CT ST | | | EAGLE RIVER | WI | 54521 | |
| VILAS COUNTY | | 330 CT ST | TREASURER | | EAGLE RIVER | WI | 54521 | |
| VILAS COUNTY | | 330 CT ST | VILAS COUNTY | | EAGLE RIVER | WI | 54521 | |
| VILAS COUNTY | | COUNTY COURTHOUSE | TREASURER | | EAGLE RIVER | WI | 54521 | |
| VILAS REGISTER OF DEEDS | | 330 CT ST | | | EAGLE RIVER | WI | 54521 | |
| VILAS TOWN | | RT 1 | | | DEERBROOK | WI | 54424 | |
| VILE, BRIAN | | 1613 W PORTER ST | | | PHILADELPHIA | PA | 19145-4308 | |
| VILLA ALEGRE CONDO ASSOCIATION | | PO BOX 13615 | | | CHANDLER | AZ | 85248 | |
| VILLA ALHAMBRA CONDO ASSOCIATION | | 4400 W SAMPLE RD STE 200 | | | COCONUT CREEK | FL | 33073 | |
| VILLA AND WHITE | | 1100 NW LOOP 410 STE 700 | | | SAN ANTONIO | TX | 78213 | |
| VILLA AVANTI ASSOCIATION | | 2251 SAN DIEGO AVE STE A 250 | | | SAN DIEGO | CA | 92110 | |
| VILLA CALABRIA CONDOS | | PO BOX 20378 | | | EL CAJON | CA | 92021 | |
| VILLA CAPRI CONDOMINIUM | | 3220 KELLER SPRINGS STE 106 | C O REALMANAGE | | CARROLLTON | TX | 75006 | |
| VILLA CASITA TOWNHOUSE ASSN | | 1902 E JULIE DR | | | TEMPE | AZ | 85283 | |
| VILLA CHATELAINE IMPROVEMENT | | 6645 N CHATELAINE PL | | | PHOENIX | AZ | 85014 | |
| VILLA CONSTRUCTION CO AND SONS INC | | 305 WESTSIDE AVE | | | FREEPORT | NY | 11520 | |
| VILLA DE ANITA HOMEOWNERS ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| VILLA DE ORO OF HAYWOOD | | 6200 BUENA VISTA DR | | | NEWARK | CA | 94560 | |
| VILLA DEL LAGO COA | | PO BOX 201 | | | MILFORD | MI | 48381-0201 | |
| VILLA DEL LAGO CONDO ASSOC | | PO BOX 201 | | | MILFORD | MI | 48381 | |
| VILLA DEL SOL MEADOW WOODS MASTER | | 2909 GRAFTON DR | C O PROPER T MANAGEMENT INC | | KISSIMMEE | FL | 34741 | |
| VILLA DEL SOL MEADOW WOODS | | 2909 GRAFTON DR | C O PROPER T MANAGEMENT INC | | KISSIMMEE | FL | 34741 | |
| VILLA DEL SOL OF CLEARWATER BEACH | | 1424 ALLISON CT | | | ARLINGTON HEIGHTS | IL | 60005 | |
| VILLA DORADO CONDOMINIUM ASSOC INC | | 1400 ELBRIDGE PAYNE RD STE 210 | C O GRIER GROUP MGMT CO | | CHESTERFIELD | MO | 63017 | |
| VILLA GRANDE CONDOMINIUM ASSOC INC | | 13800 SW 144 AVE RD | | | MIAMI | FL | 33186 | |
| VILLA GRANDE CONDOMINIUM TRUST | | PO BOX 1968 | C O NE REAL ESTATE ADVISORS | | FRAMINGHAM | MA | 01701 | |
| VILLA HERMOSA COMMUNITY ASSOCIATION | | PO BOX 752769 | | | HOUSTON | TX | 77275 | |
| VILLA HILLS CITY | | 719 ROGERS RD | CITY OF VILLA HILLS | | FT MITCHELL | KY | 41017 | |
| VILLA HILLS CITY | | 719 ROGERS RD | CITY OF VILLA HILLS | | VILLA HILLS | KY | 41017 | |
| VILLA LA JOLLA | | 2851 CAMINO DEL RIO S STE 230 | | | SAN DIEGO | CA | 92108 | |
| VILLA LAGO CONDOMINIUM ASSOCIATION | | 6300 PARK OF COMMERCE | C O THE CONTINENTAL GRP INC | | BOCA RATON | FL | 33487 | |
| VILLA LORENA HOA | | 20631 VENTURA BLVD NO 202 | | | WOODLAND HILLS | CA | 91364 | |
| VILLA LOS PINOS | | NULL | | | HORSHAM | PA | 19044 | |
| VILLA MADRID I CONDOMINIUM | | 10191 W SAMPLE RD STE 203 | C O J AND L PROPERTY MANAGEMENT | | POMPANO BEACH | FL | 33065 | |
| VILLA MEDICI ASSOCIATION INC | | 2950 N 28TH TERRACE | | | HOLLYWOOD | FL | 33020 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLA MILANO CONDOMINIUM | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| VILLA NUEVA CONDOMINIUM | | 701 ENTERPRISE RD E STE 405 | C O INTERGRITY ASSN MGT | | SAFETY HARBOR | FL | 34695 | |
| VILLA RESIDENTIAL REALTY CO INC | | 19001 E 8 MILE RD | | | EASTPOINTE | MI | 48021 | |
| VILLA ROYALE ASSOCIATION | | 154 E MAIN ST | C O JUDITY JENNINGS ATRNY AT LAW | | PENNS GROVE | NJ | 08069 | |
| VILLA ROYALE CONDOMINIUM ASSOC INC | | 101 DEVANT ST STE 904 AND 905 | | | FAYETTEVILLE | GA | 30214 | |
| VILLA SAN JUAN OWNER ASSOCIATION | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| VILLA SAN MARCOS COMMUNITY | | 2160 N FINE | | | FRESNO | CA | 93727 | |
| VILLA SAN MARCOS HOA | | 1048 INDEPENDENT AVE STE 205 | C O STREAMLINE MANAGEMENT | | GRAND JUNCTION | CO | 81505 | |
| VILLA SAN MARCOS HOA | | 1048 INDEPENDENT AVE | C O STREAMLINE ACCOUNTING | | GRAND JUNCTION | CO | 81505 | |
| VILLA SAN REMO HOA | | 3901 N FEDERAL HWY STE 202 | C O HAWK EYE MANAGEMENT | | BOCA RATON | FL | 33431 | |
| VILLA SEVILLE TOWNHOUSE CORP | | 2914 E CLARENDON AVE | | | PHOENIX | AZ | 85016 | |
| VILLA SEVILLE TOWNSHIP CORP | | PO BOX 73259 | | | PHOENIX | AZ | 85050 | |
| VILLA SIERRA MADRE | | PO BOX 15427 | | | SCOTTSDALE | AZ | 85267 | |
| VILLA SOL ROA INC | | 1637 E VINE ST NO 200 | | | KISSIMMEE | FL | 34744 | |
| VILLA SUN RAY CONDOMINIUM INC | | 5505 PEMBROKE RD | | | HOLLYWOOD | FL | 33021 | |
| VILLA, CATALINA | | 1 SPECKMAN CT | | | BOLINGBROOK | IL | 60440-9004 | |
| VILLA, ENRIQUE & VILLA, MARIA | | 1433 & 1433 1/2 POTRERO GRANDE DRIV | 7650 SIEDOM DRIVE | | ROSEMEAD AREA | CA | 91770 | |
| VILLA, RUBEN | | 1213 N 7TH ST | | | PORT HUENEME | CA | 93041-2533 | |
| VILLACRES, WICJITA | | 5410 MELALUCA RD | KAYA GROUP LLC DBA MCDONALD ADJUSTERS GROUP | | FORT LAUDERDALE | FL | 33330 | |
| VILLAFANA, DAVE | | 1440 J F KENNEDY CAUSEWAY STE 210 | AMERICAN PUBLIC ADJUSTING COPR | | NORTH BAY VILLAGE | FL | 33141 | |
| VILLAFANA, DAVE | | 1440 JF KENNEDY CAUSEWAY STE 210 | AMERILOSS PUBLIC ADJUSTING CORP | | NORTH BAY VILLAGE | FL | 33141 | |
| VILLAFANA, DAVE | | 4591 NW 41ST PL | ROMAR INDUSTRIES INC | | LAUDERDALE LAKES | LA | 33319 | |
| VILLAFANE, ANA | | 21 STONE ST | S AND J CONTRACTING | | NORTH PLAINFIELD | NJ | 07060 | |
| VILLAFUERTE, RICHARD A & VILLAFUERTE, DEVONNE M | | 1525 OAK ST | | | SAN MATEO | CA | 94402 | |
| VILLAG OF LAKE ORION | | 37 E FLINT ST | | | LAKE ORION | MI | 48362 | |
| VILLAGE AT BRICKETT HILL | | 6 LYBERT STE 201 | | | WESTFORD | MA | 01886 | |
| VILLAGE AT CAVE CREEK | | PO BOX 4125 | | | CARE CAVE | AZ | 85327 | |
| VILLAGE AT CHESTNUT HILL | | 777A DEARBORN PARK LN | C O STERLING TOWNE PROPERTIES | | WORTHINGTON | OH | 43085 | |
| VILLAGE AT CLEARY SQUARE CONDO | | 24 BUSINESS TERRACE | | | HYDE PARK | MA | 02136 | |
| VILLAGE AT CLEARY SQUARE | | 24 BUSINESS TERRACE | | | HYDE PARK | MA | 02136 | |
| VILLAGE AT CORNERSTONE | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| VILLAGE AT FAIRPLAY ASSOCIATION | | 12 ROSALIE RD | C O DYNAMIC PROPERTIES OF COLORADO | | BAILEY | CO | 80421 | |
| VILLAGE AT FAIRPLAY ASSOCIATION | | PO BOX 1589 | | | FAIRPLAY | CO | 80440 | |
| VILLAGE AT GUM SPRINGS HOA | | 3949 PENDER DR STE 205 | | | FAIRFAX | VA | 22030 | |
| VILLAGE AT HOLT PARK | | 777 DEARBORN PARK LN STE A | | | WORTHINGTON | OH | 43085 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE AT LELAND STANFORD FARM | | 589 CONCORD ST | C O STERLING SVCS INC | | HOLLISTON | MA | 01746 | |
| VILLAGE AT LEXINGTON | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAGE AT MONTREUX OWNERS | | PO BOX 6518 | C O MCCUE AND ASSOCIATES INC | | BELLEVUE | WA | 98008 | |
| VILLAGE AT NORWICH WOODS | | 30 PAUL REVERE RD | | | GROTON | CT | 06340 | |
| VILLAGE AT PARK PLACE | | 500 SUGAR HILL RD BLDG B SUTIE 200 | | | ATLANTA | GA | 30350 | |
| VILLAGE AT WEST | | PO BOX 20969 | | | RALEIGH | NC | 27619 | |
| VILLAGE AT WINIPESAUKEE | | 144 PLEASANT | C O ROBERT G STINSON AND CO | | LACONIA | NH | 03246-3332 | |
| VILLAGE BY THE BAY CONDO ASSOC | | 3285 NE 184 ST | | | AVENTURA | FL | 33160 | |
| VILLAGE BY THE BAY | | 6438 CITY W PKWY | | | EDEN PRAIRIE | MN | 55344 | |
| VILLAGE CENTER COMMUNITY | | 3201 WEDGEWOOD LN | | | THE VILLAGES | FL | 32162 | |
| VILLAGE COMMUNITIES | | 470 OLDE WORTHINGTON RD STE 100 | | | WESTERVILLE | OH | 43082 | |
| VILLAGE CONSTRUCTION | | 17 W LINWOOD BLVD | | | KANSAS CITY | MO | 64111 | |
| VILLAGE CREEK ASSOCIATION | | 23726 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | |
| VILLAGE CREEK CONDO ASSOCIATION | | 2825 WINKLER AVE | | | FT MYERS | FL | 33916 | |
| VILLAGE CREST DBA CARBON RIVER | | 17404 MERIDIAN E STE F | PMB 171 | | PUYALLUP | WA | 98375 | |
| VILLAGE ESTATES CONDOMINIUM TRUST | | 84 RICHARDSON AVE | C O LORELL MANAGEMENT | | NORTON | MA | 02766 | |
| VILLAGE ESTATES CONDOMINIUM | | 73 PRINCETON ST STE 310 | C O PERKINS AND ANCTIL PC | | NORTH CHELMSFORD | MA | 01863 | |
| VILLAGE FOLLIES | | WINNETKA COMMUNITY HOUSE | 620 LINCOLN AVENUE | | WINNETKA | IL | 60093 | |
| VILLAGE GATE CONDOMINIUM | | 3 ALLIED DR STE 120 | | | DEDHAM | MA | 02026 | |
| VILLAGE GATE POMONA HOMEOWNERS | | 14780 PIPELINE AVE | | | CHINO HILLS | CA | 91709 | |
| VILLAGE GRACE CONDOMINIUMS | | 8646 EAGLE CREEK CIR NO 109 | | | SAVAGE | MN | 55378 | |
| VILLAGE GREEN HOA | | 19528 VENTURA BLVD 597 | | | TARZANA | CA | 91356 | |
| VILLAGE GREEN HOA | | 320 A WASHINGTON ST | C O CHANNING ASSOCIATES INC | | WELLESLEY HILLS | MA | 02481 | |
| VILLAGE GREEN HOA | | 700 MAIN ST | C O ZUBER REALTY | | RED HILL | PA | 18076 | |
| VILLAGE GREEN II CONDO ASSOCIATION | | 3006 TAYLOR AVE NO 46 | | | SPRINGFIELD | IL | 62703 | |
| VILLAGE GREEN MALDEN CONDO | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| VILLAGE GREEN OWNERS ASSOC | | 15315 MAGNOLIA BLVD 212 | | | SHERMAN OAKS | CA | 91403 | |
| VILLAGE GREEN SUBDIVISION MAINT | | PO BOX 2122 | C O DAWN SWINGER | | ORANGEVALE | CA | 95662 | |
| VILLAGE GROVE CLUSTER ASSOCIATION | | 1700 HAMNER AVE NO 210 | | | NORCO | CA | 92860 | |
| VILLAGE GROVE HOMEOWNERS ASSOC | | 3756 TIBBETTS ST | | | RIVERSIDE | CA | 92506 | |
| VILLAGE HOMES AND CONDO PALMETTO BAY | | 7446 SW 48TH ST | | | MIAMI | FL | 33155 | |
| VILLAGE HOMES CONDO ASSOC | | 413 CONVERSE CT | | | LAKE ORION | MI | 48362 | |
| VILLAGE LAKES HOMEOWNERS | | PO BOX 7429 | | | REDLANDS | CA | 92375 | |
| VILLAGE LAS PALMAS CONDO ASSN | | 4600 A1A S | | | ST AUGUSTINE | FL | 32080 | |
| VILLAGE LAWN MAINTENANCE | | 1394 BARLOW RD | | | HUDSON | OH | 44236 | |
| VILLAGE LOCKSHOP | | 7137 W. HOWARD STREET | | | NILES | IL | 60714 | |
| VILLAGE LOFT HOMEOWNERS ASSOCIATION | | PO BOX 682972 | | | PARK CITY | UT | 84068 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE LOFT OWNERS ASSOCIATION | | PO BOX 682972 | C O COMPASS HOA MANAGEMENT | | PARK CITY | UT | 84068 | |
| VILLAGE MORTGAGE COMPANY | | 21 PROSPECT STREET | UNIT D | | TORRINGTON | CT | 06790 | |
| VILLAGE MORTGAGE COMPANY | | PO BOX 388 | | | TORRINGTON | CT | 06790 | |
| VILLAGE MORTGAGE COMPANY | | PO BOX 388 | UNIT D | | TORRINGTON | CT | 06790 | |
| VILLAGE MORTGAGE CORPORATION | | 65 E WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | |
| VILLAGE NORTH HOMEOWNERS | | 24571 SILVER CLOUD CT NO 101 | | | MONTEREY | CA | 93940 | |
| VILLAGE OAKS CONDOMINIUM ASSOC INC | | 9031 TOWN CTR PKWY | | | BRADENTON | FL | 34202 | |
| VILLAGE OF ALGONQUIN | | 2200 HARNISH DR | | | ALGONQUIN | IL | 60102 | |
| VILLAGE OF ANTIOCH | | 874 MAIN ST | | | ANTIOCH | IL | 60002 | |
| VILLAGE OF ASHTON HOA | | 47 ASHTON WAY | C O CARL LONGO | | WEST CHESTER | PA | 19380 | |
| VILLAGE OF ASHTON HOA | | PO BOX 307 | C O MAIN LINE FEDERAL SAVINGS BANK | | VILLANOVA | PA | 19085 | |
| VILLAGE OF AVOCA | | PO BOX 188 | 401 WISCONSIN ST | | AVOCA | WI | 53506 | |
| VILLAGE OF BALDWIN | | 400 CEDAR ST | | | BALDWIN | WI | 54002 | |
| VILLAGE OF BALDWIN | | 400 CEDAR ST | PO BOX 97 | | BALDWIN | WI | 54002 | |
| VILLAGE OF BARRINGTON | | 200 S HOUGH ST | | | BARRINGTON | IL | 60010-4322 | |
| VILLAGE OF BARTLETT | | 228 S MAIN ST | | | BARTLETT | IL | 60103 | |
| VILLAGE OF BELLOWS FALLS | | 7 SQUARE | VIL OF BELLOWS FALLS COLLECTOR | | BELLOWS FALLS | VT | 05101 | |
| VILLAGE OF BELLWOOD | | 3200 WASHINGTON BLVD | | | BELLWOOD | IL | 60104 | |
| VILLAGE OF BENSENVILLE | | 700 W IRVING PARK RD | | | BENSENVILLE | IL | 60106 | |
| VILLAGE OF BIRCH RUN | | 12060 HEATH ST | | | BIRCH RUN | MI | 48415 | |
| VILLAGE OF BISCAYNE BAY HOMEOWNERS | | 5295 HOLLISTER RD | | | HOUSTON | TX | 77040 | |
| VILLAGE OF BOLINGBROOK | | 375 W BRIARCLIFF RD | | | BOLINBROOK | IL | 60440 | |
| VILLAGE OF BOLINGBROOK | | 375 W BRIARCLIFF RD | | | BOLINGBROOK | IL | 60440 | |
| VILLAGE OF BOURBONNAIS | | 600 MAIN ST NW | | | BOURBONNAIS | IL | 60914 | |
| VILLAGE OF BOURBONNAIS | | 700 MAIN NW | | | BOURBONNAIS | IL | 60914 | |
| VILLAGE OF BREWSTER | | 310 S WABASH | | | BREWSTER | OH | 44613 | |
| VILLAGE OF BRIDGEVIEW | | 7500 S OKETO AVE | | | BRIDGEVIEW | IL | 60455 | |
| VILLAGE OF BROCTON | | PO DRAWER B | | | BROCTON | NY | 14716 | |
| VILLAGE OF BROOKHAVEN CONDOMINIUMS | | 17300 SW UPPER BOONES FERRY RD STE 110 | | | PORTLAND | OR | 97224 | |
| VILLAGE OF CAHOKIA | | 201 W 4TH ST | | | CAHOKIA | IL | 62206 | |
| VILLAGE OF CALUMET PARK | | 12409 S THROOP ST | | | CALUMET PARK | IL | 60827 | |
| VILLAGE OF CARO | | 317 S STATE ST | | | CARO | MI | 48723 | |
| VILLAGE OF CARPENTERSVILLE | | 1200 BESINGER DRIVE | | | CARPENTERSVILLE | IL | 60110-0335 | |
| VILLAGE OF CASS CITY | | PO BOX 123 | TREASURER OF VILLAGE OF CASS CITY | | CASS CITY | MI | 48726 | |
| VILLAGE OF CHANNAHON | | 24555 S NAVAJO DR | | | CHANNAHON | IL | 60410 | |
| VILLAGE OF CHURCHVILLE | | PO BOX 613 | | | CHURCHVILLE | NY | 14428 | |
| VILLAGE OF COPPER OAKS HOA | | 1548 E ALGONQUIN RD 303 | C O KMW PROPERTY MANAGEMENT INC | | ALGONQUIN | IL | 60102 | |
| VILLAGE OF CRESCENT CITY | | PO BOX 280 | | | CRESCENT CITY | IL | 60928 | |
| VILLAGE OF CRETE | | 524 W EXCHANGE ST | PO BOX 337 | | CRETE | IL | 60417 | |
| VILLAGE OF CRETE | | PO BOX 337 | | | CRETE | IL | 60417 | |
| VILLAGE OF DAVIS | | PO BOX 366 | | | DAVIS | IL | 61019 | |
| VILLAGE OF DAYBREAK | | 11840 KEMPER SPRINGS DR STE C | | | CINCINNATI | OH | 45240 | |
| VILLAGE OF DEERFIELD | | 850 WAUKEGAN ROAD | | | DEERFIELD | IL | 60015 | |
| VILLAGE OF DERBY LINE | | 104 MAIN ST | | | DERBY LINE | VT | 05830 | |
| VILLAGE OF DOLTON | | 14014 PARK AVE | | | DOLTON | IL | 60419 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF DUPO | | 100 N SECOND | | | DUPO | IL | 62239 | |
| VILLAGE OF EAST ALTON | | 119 W MAIN ST | | | EAST ALTON | IL | 62024 | |
| VILLAGE OF ELLENVILLE | | 81 N MAIN ST | | | ELLENVILLE | NY | 12428 | |
| VILLAGE OF ELMWOOD | | 11 CONTI PKWY | | | ELMWOOD PARK | IL | 60707 | |
| VILLAGE OF EMERALD BAY HOA | | 5295 HOLLISTER ST | | | HOUSTON | TX | 77040 | |
| VILLAGE OF EMERALD BAY HOMEOWNERS | | 5295 HOLLISTER | | | HOUSTON | TX | 77040 | |
| VILLAGE OF ENON | | 363 E MAIN ST | PO BOX 232 | | ENON | OH | 45323 | |
| VILLAGE OF ESSEX JUNCTION | | 2 LINCOLN ST | | | ESSEX JUNCTION | VT | 05452 | |
| VILLAGE OF EVERGREEN PARK PUBLIC | | 9418 S KEDZIE PARK AVE | | | EVERGREEN | IL | 60805 | |
| VILLAGE OF FLOSSMOOR | | 2800 FLOSSMOOR RD | | | FLOSSMOOR | IL | 60422 | |
| VILLAGE OF FOX LAKE | | 66 THILLEN DR | | | FOX LAKE | IL | 60020 | |
| VILLAGE OF FRANKLIN PARK | | 9500 BELMONT AVE | | | FRANKLIN PARK | IL | 60131 | |
| VILLAGE OF GENOA | | 102 E 6TH ST | | | GENOA | OH | 43430-1600 | |
| VILLAGE OF GLENDALE HEIGHTS | | 200 CIVIC CTR PLZ | | | GLENDALE HEIGHTS | IL | 60139 | |
| VILLAGE OF GLENVIEW | | 1225 WAUKEGAN ROAD | | | GLENVIEW | IL | 60025 | |
| VILLAGE OF GLENWOOD | | ONE ASSELBORN WAY | | | GLENWOOD | IL | 60425 | |
| VILLAGE OF GRAND RAPIDS | | PO BOX 309 | | | GRAND RAPIDS | OH | 43522 | |
| VILLAGE OF GRAYSLAKE | | 10 S SEYMOUR AVE | | | GRAYSLAKE | IL | 60030 | |
| VILLAGE OF GRAYSLAKE | | TEN S SEYMOUR | | | GRAYSLAKE | IL | 60030 | |
| VILLAGE OF GRAYSLAKE | | TEN SOUTH SEYMOUR | | | GRAYSLAKE | IL | 60030 | |
| VILLAGE OF GREENWICH | | 45 MAIN ST | | | GREENWICH | OH | 44837 | |
| VILLAGE OF GURNEE | | 325 N OPLAINE RD | | | GURNEE | IL | 60031-2636 | |
| VILLAGE OF HANNA CITY | | 313 N FIRST | | | HANNA CITY | IL | 61536 | |
| VILLAGE OF HAZEL CREST | | 3000 W 170TH PL | | | HAZEL CREST | IL | 60429 | |
| VILLAGE OF HILLSIDE | | 425 HILLSIDE AVE | | | HILLSIDE | IL | 60162 | |
| VILLAGE OF HOFFMAN ESTATES | | 1900 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169 | |
| VILLAGE OF HOFFMAN ESTATES | | 1900 HASSELL | | | HOFFMAN ESTATES | IL | 60196 | |
| VILLAGE OF HOLLY | | 202 S SAGINAW ST | | | HOLLY | MI | 48442 | |
| VILLAGE OF HOMEWOOD | | 2020 CHESNUT RD | | | HOMEWOOD | IL | 60430 | |
| VILLAGE OF HOMEWOOD | | 2020 CHESTNUT RD | | | HOMEWOOD | IL | 60430 | |
| VILLAGE OF IDLEWILD HOA INC | | 3949 PENDER DR STE 205 | | | FAIRFAX | VA | 22030 | |
| VILLAGE OF JAMES CREEK HOA | | 7979 OLD GEORGETOWN RD STE 600 | C O HILEMAN AND ASSOCIATES PC | | BETHESDA | MD | 20814 | |
| VILLAGE OF JUSTICE | | 7800 ARCHER RD | | | JUSTICE | IL | 60458 | |
| VILLAGE OF KALKASKA | | 200 HYDE ST | | | KALKASKA | MI | 49646 | |
| VILLAGE OF KIRKLAND | | PO BOX 550 | 511 W MAIN ST | | KIRKLAND | IL | 60146 | |
| VILLAGE OF LAKE BLUFF | | 40 EAST CENTER AVENUE | | | LAKE BLUFF | IL | 60044 | |
| VILLAGE OF LAKE HALLIE | | 13033 30TH AVE | | | CHIPPEWA FALLS | WI | 54729 | |
| VILLAGE OF LAKE HALLIE | | 13033 30TH AVENUE | | | CHIPPEWA FALLS | WI | 54729 | |
| VILLAGE OF LAKE HALLIE | | 13033 30TH AVE | VILLAGE OF LAKE HALLIE | | CHIPPEWA FALLS | WI | 54729 | |
| VILLAGE OF LAKE ISABELLA | | 1010 CLUBHOUSE DR | VILLAGE OF LAKE ISABELLA | | LAKE ISABELLA | MI | 48893 | |
| VILLAGE OF LAKE ISABELLA | | 771 N QUEENSWAY | VILLAGE OF LAKE ISABELLA | | WEIDMAN | MI | 48893 | |
| VILLAGE OF LAKE VILLA | | 65 CEDAR AVE | | | LAKE VILLA | IL | 60046 | |
| VILLAGE OF LAKE VILLA | | PO BOX 92170 | | | ELK GROVE | IL | 60009-2170 | |
| VILLAGE OF LIBERTYVILLE | | 118 W. COOK | | | LIBERTYVILLE | IL | 60048 | |
| VILLAGE OF LIBERTYVILLE | | PO BOX 4299 | | | CAROL STREAM | IL | 60197-4299 | |
| VILLAGE OF LOUDONVILLE | | PO BOX 150 | 156 N WATER ST | | LOUDONVILLE | OH | 44842 | |
| VILLAGE OF MALCOM | | 137 E 2ND ST | | | MALCOM | NE | 68402 | |
| VILLAGE OF MANHATTAN | | 245 S STATE | | | MANHATTAN | IL | 60442 | |
| VILLAGE OF MAYWOOD | | 1612 S 16TH AVE | | | MAYWOOD | IL | 60153 | |
| VILLAGE OF MELROSE | | 1000 N 25TH BLDG DEPT | | | MELROSE PARK | IL | 60160 | |
| VILLAGE OF MENOMONEE FALLS | | W156 N 8480 PILGRIM RD | | | MENOMONEE FALLS | WI | 53051 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF MIAMI SHORES | | 10050 NE SECOND AVE | | | MIAMI SHORES | FL | 33138 | |
| VILLAGE OF MINOOKA | | 121 E MCEVILLY RD | | | MINOOKA | IL | 60447 | |
| VILLAGE OF MINOOKA | | PO BOX 516 | PRAIRIE RIDGE | | BEDFORD PARK | IL | 60499 | |
| VILLAGE OF MONEE | | 5130 W CT ST | | | MONEE | IL | 60449 | |
| VILLAGE OF MONTEPELIER | | PO BOX 148 | | | MONTPELIER | OH | 43543 | |
| VILLAGE OF MONTGOMERY | | 1 W MONROE ST | | | CHICAGO | IL | 60603 | |
| VILLAGE OF MONTGOMERY | | 1300 S BROADWAY | | | MONTGOMERY | IL | 60538 | |
| VILLAGE OF MONTPELIER | | PO BOX 148 | | | MONTPELIER | OH | 43543 | |
| VILLAGE OF MORRILL | | PO BOX 305 | | | MORRILL | NE | 69358 | |
| VILLAGE OF MT ORAB | | PO BOX 466 | | | MT ORAB | OH | 45154 | |
| VILLAGE OF MUIR | | 122 SUPERIOR ST | | | MUIR | MI | 48860 | |
| VILLAGE OF MUNDELEIN | | 440 E. HAWLEY ST | | | MUNDELEIN | IL | 60060 | |
| VILLAGE OF NEW LENOX | | 1 VETERANS PKWY | | | NEW LENOX | IL | 60451-2387 | |
| VILLAGE OF NEWFANE INC | | PO BOX 86 | | | NEWFANE | VT | 05345 | |
| VILLAGE OF NORRIDGE | | 4000 OLCOTT AVENUE | | | NORRIDGE | IL | 60706-1199 | |
| VILLAGE OF NORTH TROY | | PO BOX 514 | VILLAGE N TROY | | NORTH TROY | VT | 05859 | |
| VILLAGE OF NORTHBROOK | | 1225 CEDAR LANE | | | NORTHBROOK | IL | 60062-4582 | |
| VILLAGE OF NORTHFIELD | | 51 S MAIN ST | NORTHFIELD MUNICIPALITY UTILITIES O | | NORTHFIELD | VT | 05663 | |
| VILLAGE OF NORTHGATE CROSSING | | 9575 KATY FRWY STE 130 | | | HOUSTON | TX | 77024 | |
| VILLAGE OF NORTHPOINT HOMEOWNERS | | 2429 PROFESSIONAL PKWY STE 102 | | | SANTA MARIA | CA | 93455 | |
| VILLAGE OF OAK LAWN | | 9446 S RAYMOND AVE | | | OAK LAWN | IL | 60453 | |
| VILLAGE OF OAK PARK | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAGE OF OAKCREEK ASSOCIATION | | 690 BELL ROCK BLVD | | | SEDONA | AZ | 86351 | |
| VILLAGE OF OBETZ | | 4175 ALUM CREEK DR | | | OBETZ | OH | 43207 | |
| VILLAGE OF OLYMPIA FIELDS BLDG DEPT | | 20040 GOVERNERS HWY | | | OLYMPIA FIELDS | IL | 60461 | |
| VILLAGE OF OOSTBURG | | PO BOX 700227 | | | OOSTBURG | WI | 53070 | |
| VILLAGE OF ORLEANS | | ONE MEMORIAL | | | ORLEANS | VT | 05860 | |
| VILLAGE OF OSWEGO | | 100 PARKERS MILL | | | OSWEGO | IL | 60543 | |
| VILLAGE OF OXFORD WATER UTILITY DEP | | PO BOX 94 | | | OXFORD | MI | 48371 | |
| VILLAGE OF PALMETTO BAY | | 9705 E HIBISCUS ST | | | PALMETTO BAY | FL | 33157-5606 | |
| VILLAGE OF PASADENA PARK | | PO BOX 210357 | | | ST LOUIS | MO | 63121 | |
| VILLAGE OF PHILADELPHIA | | 56 MAIN ST | PO BOX 70 | | PHILADELPHIA | NY | 13673 | |
| VILLAGE OF PHOENIX | | 455 MAIN ST | | | PHOENIX | NY | 13135 | |
| VILLAGE OF PINE PRAIRIE | | PO BOX 380 | TAX COLLECTOR | | PINE PRAIRIE | LA | 70576 | |
| VILLAGE OF PLAINFIELD | | 24401 W LOCKPORT ST | | | PLAINFIELD | IL | 60544 | |
| VILLAGE OF PLAINFIELD | | 530 W LOCKPORT ST STE 206 | | | PLAINFIELD | IL | 60544 | |
| VILLAGE OF PLEASANT PRAIRIE | | 9915 39TH AVE | | | PLEASANT PRAIRIE | WI | 53158 | |
| VILLAGE OF PORT HOPE | | 4250 N LAKESHORE | | | PORT HOPE | MI | 48468 | |
| VILLAGE OF POSEN | | 2440 W WALTER ZIMMY DR | | | POSEN | IL | 60469-1395 | |
| VILLAGE OF POYNETTE | | 106 S MAIN ST | | | POYNETTE | WI | 53955 | |
| VILLAGE OF PROSPECT | | 139 MAIN ST PO BOX 186 | | | PROSPECT | OH | 43342 | |
| VILLAGE OF PROSPECT | | 139 MAIN STREET PO BOX 186 | | | PROSPECT | OH | 43342 | |
| VILLAGE OF RANTOUL | | 333 S TANNER ST | | | RANTOUL | IL | 61866 | |
| VILLAGE OF RANTOUL | | 333 S TANNER ST | | | TILTON | IL | 61833 | |
| VILLAGE OF RIVEREDGE HOA | | 2650 THOUSAND OAKS BLVD STE 3100 | C O LEDIC MANAGEMENT GRP | | MEMPHIS | TN | 38118 | |
| VILLAGE OF ROMEOVILLE | | 1050 W ROMEO RD | | | ROMEOVILLE | IL | 60446-1530 | |
| VILLAGE OF ROSCOMMON | | PO BOX 236 | | | ROSCOMMON | MI | 48653 | |
| VILLAGE OF ROUND LAKE BEACH | | 1937 N MUNICIPAL WAY | | | ROUND LAKE BEACH | IL | 60073 | |
| VILLAGE OF ROUND LAKE BEACH | | 1937 N MUNICIPAL WAY | | | ROUND LAKE BECH | IL | 60073 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF ROUND LAKE | | 442 N CEDAR LAKE RD | | | ROUND LAKE | IL | 60073 | |
| VILLAGE OF SAN SIMEON MAINTENANCE | | 11784 W SAMPLE RD | C O UNITED COMMUNITY MGMT CORP | | POMPANO BEACH | FL | 33065 | |
| VILLAGE OF SANDLEWOOD SOUTH | | 2400 CENTRE PARK W DR STE 175 | | | WEST PALM BEACH | FL | 33409-6479 | |
| VILLAGE OF SCHAUMBURG | | PO BOX 5919 | | | CAROL STREAM | IL | 60197-5919 | |
| VILLAGE OF SEDGEWICKVILLE | | PO BOX 266 | HANNA JOPLIN COLLECTOR | | SEDGEWICKVILLE | MO | 63781 | |
| VILLAGE OF SEDGEWICKVILLE | | PO BOX 266 | VICKIE BROWN COLLECTOR | | SEDGEWICKVILLE | MO | 63781 | |
| VILLAGE OF SKOKIE | | 5127 OAKTON ST | | | SKOKIE | IL | 60077 | |
| VILLAGE OF SKOKIE | | PO BOX 309 | | | SKOKIE | IL | 60076 | |
| VILLAGE OF SOUTH CHICAGO HEIGHTS | | PO BOX 770 | | | CHICAGO HEIGHTS | IL | 60412-0770 | |
| VILLAGE OF SOUTH CHICAGO HEIGHTS | | PO BOX 770 | | | SOUTH CHICAGO HEIGHTS | IL | 60411 | |
| VILLAGE OF SOUTH HOLLAND | | 16240 WAUSAU AVE | | | SOUTH HOLLAND | IL | 60473 | |
| VILLAGE OF SPRING LAKE | | 102 W SAVIDGE ST | | | SPRING LAKE | MI | 49456 | |
| VILLAGE OF STICKNEY | | 6533 35 PERSHING RD | | | STICKNEY | IL | 60402 | |
| VILLAGE OF STREAMWOOD | | 301 E IRVING PARK ROAD | | | STREAMWOOD | IL | 60107 | |
| VILLAGE OF SUNBURY | | PO BOX 508 | | | SUNBURY | OH | 43074 | |
| VILLAGE OF SWANSEA | | 1400 N ILLINOIS ST | | | SWANSEA | IL | 62226 | |
| VILLAGE OF TIMBER CREEK ASSOC | | 1801 LAUREL RD | BLDG 100 | | CLEMENTON | NJ | 08021 | |
| VILLAGE OF TIMBER CREEK ASSOCIATION | | 154 E MAIN ST | | | PENNS GROVE | NJ | 08069 | |
| VILLAGE OF TINLEY PARK | | 16250 S OAK PARK AVE | | | TINLEY PARK | IL | 60477 | |
| VILLAGE OF TOLEDO | | 160 COURTHOUSE SQUARE | PO BOX 443 | | TOLEDO | IL | 62468 | |
| VILLAGE OF VALATIE | | 3053 MAIN ST | | | VALATIE | NY | 12184 | |
| VILLAGE OF VALLEY GREEN | | 21 S PITT ST STE 1 | | | CARLISLE | PA | 17013 | |
| VILLAGE OF VALLEY STREM | | 123 S CENTRAL AVE | | | VALLEY STREAM | NY | 11580 | |
| VILLAGE OF VERNON | | 120 E MAIN ST | | | VERNON | MI | 48476 | |
| VILLAGE OF VERSAILLES | | PO BOX 288 | | | VERSAILLES | OH | 45380 | |
| VILLAGE OF VILLA PARK | | 20 S ARDMORE AVE | | | VILLA PARK | IL | 60181 | |
| VILLAGE OF WELLINGTON | | 115 WILLARD MEMORIAL SQUARE | | | WELLINGTON | OH | 44090 | |
| VILLAGE OF WELLINGTON | | 12300 FOREST HILL BLVD | | | WELLINGTON | FL | 33414-5785 | |
| VILLAGE OF WHEELING | | 77 W HINTZ RD | | | WHEELING | IL | 60090-6073 | |
| VILLAGE OF WILMETTE | | 1200 WILMETTE AVENUE | | | WILMETTE | IL | 60091 | |
| VILLAGE OF WILMETTE | | P.O.BOX 66205 | | | CHICAGO | IL | 60666-0205 | |
| VILLAGE OF WINNETKA | | 510 GREEN BAY ROAD | | | WINNETKA | IL | 60093 | |
| VILLAGE ON THE LAKE CONDOMINIUM | | 840 WELLINGTON AVE UNIT 106 | | | ELK GROVE VILLAGE | IL | 60007 | |
| VILLAGE PARKS BERNARD STREET INC | | 15661 RED HILL AVE 201 | C O TRANSPACIFIC MANAGEMENT SERVICE | | TUSTIN | CA | 92780 | |
| VILLAGE PLACE | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAGE REAL ESTATE LLC | | 30 E 25TH ST | GROUND RENT | | BALTIMORE | MD | 21218 | |
| VILLAGE REAL ESTATE | | 30 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| VILLAGE REAL ESTATE | | 30 E 25TH ST | GROUND RENT | | BALTIMORE | MD | 21218 | |
| VILLAGE REAL ESTATE | | 30 E 25TH | | | BALTIMORE | MD | 21218 | |
| VILLAGE REALTY INC GMAC REAL ESTAT | | 915 US RT2 E | PO BOX 237 | | EAST WILTON | ME | 04234 | |
| VILLAGE REALTY | | 30 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| VILLAGE REALTY | | 6430 GREELY HILL RD | | | COULTERVILLE | CA | 95311 | |
| VILLAGE REALTY | | 88 LAKE AVE | | | TUCKAHOE | NY | 10707-3930 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE SAN JUAN HOA | | 2492 WALNUT AVE 120 | C O CMC ASSOCIATION MANAGEMENT | | TUSTIN | CA | 92780 | |
| VILLAGE SAN JUAN TOWNHOUSE | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| VILLAGE SETTLEMENTS INC | | 177 KENTLANDS BLVD STE 200 | | | GAITHERSBURG | MD | 20878-6519 | |
| VILLAGE SETTLEMENTS INC | | 481 N FREDERICK AVE 200 | ATTN NANCY SALAETS | | GAITHERSBURG | MD | 20877 | |
| VILLAGE SETTLEMENTS | | 177 KENTLANDS BLVD STE 200 | | | GAITHERSBURG | MD | 20878 | |
| VILLAGE SETTLEMENTS | | 177 KENTLANDS BLVD STE 300 | | | GAITHERSBURG | MD | 20878 | |
| VILLAGE SHIRES COMMUNITY ASSOC | | 3001 E WILLAGE RD | | | HOLLAND | PA | 18966 | |
| VILLAGE SHIRES COMMUNITY ASSOC | | 3001 E WILLAGE RD | | | SOUTHAMPTON | PA | 18966 | |
| VILLAGE SHIRES | | 3001 EAST VILLAGE RD | | | HOLLAND | PA | 18966 | |
| VILLAGE SQUARE AT PICO CONDOMINIUM | | PO BOX 511 | | | KILLINGTON | VT | 05751 | |
| VILLAGE SQUARE GMAC REAL ESTATE | | 455 W NW HWY | | | BARRINGTON | IL | 60010 | |
| VILLAGE STATION HOMEOWNER AREA | | 1314 N RAND RD | C O MCGILL MANAGEMENT INC | | ARLINGTON HEIGHTS | IL | 60004 | |
| VILLAGE UNIT 7 CONDOMINIUM | | 1341 W ROBINWOOD DR | B 7 | | STOCKTON | CA | 95207 | |
| VILLAGE WALK TOWNHOMES ASSOCIATIONS | | PO BOX 5785 | C O CMC ASSOCIATION MANAGEMENT | | ORANGE | CA | 92863 | |
| VILLAGE WEST ASSOCIATION | | 18350 S KEDZIE AVE | | | HOMEWOOD | IL | 60430 | |
| VILLAGE WEST CONDO ASSOCIATION | | 2000 DAIRY ASHFORD 590 | | | HOUSTON | TX | 77077 | |
| VILLAGE WEST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAGE WOODS ASSN | | 8745 AERO DR STE 101 | | | SAN DIEGO | CA | 92123 | |
| VILLAGER REALTY INC | | 730 MARKET ST | | | BLOOMSBURG | PA | 17815 | |
| VILLAGER REALTY | | 521 N DERR DR | | | LEWISBURG | PA | 17837 | |
| VILLAGES AT BERKLEY CONDOMINIUM | | 1 S OLD BALTIMORE PIKE | | | NEWARK | DE | 19702 | |
| VILLAGES AT BERRY CREEK HOA | | 3821 JUJIPER TRACE SU 106 | | | AUSTIN | TX | 78738 | |
| VILLAGES AT CREEKSIDE HOA ACCT 78 | | PO BOX 105134 | | | ATLANTA | GA | 30348 | |
| VILLAGES AT ESTRELLA MOUNTAIN | | 8360 E VIA DE VENTURA STE L100 | | | SCOTTSDALE | AZ | 85258 | |
| VILLAGES AT KESSLER FARMS | | PO BOX 2019 | C O HARVARD MANAGEMENT SOLUTIONS | | MERRIMACK | NH | 03054 | |
| VILLAGES AT LAKESHORE HOMEOWNERS | | 4910 TRENHOLM RD STE C | | | COLUMBIA | SC | 29206 | |
| VILLAGES AT MILLSTREAM HOA | | 4125 G WALKER AVE | | | GREENSBORO | NC | 27407-1342 | |
| VILLAGES AT PEBBLE BROOK HOMEOWNERS | | PO BOX 1033 | | | WESTFIELD | IN | 46074 | |
| VILLAGES AT RANCHO EL DORADO HOA | | 7740 N 16TH ST STE 300 | C O ASSOCIATED ASSET MANAGEMENT | | PHOENIX | AZ | 85020 | |
| VILLAGES AT RANCHO EL DORADO | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| VILLAGES AT SAND CREEK | | 109 E FONANERO ST | | | COLORADO SPRINGS | CO | 80907 | |
| VILLAGES AT SARATOGA SPRING FOX | | PO BOX 694 | | | LEHI | UT | 84043 | |
| VILLAGES AT SPANOS WEST COMMUNITY | | 1731 E ROSEVILLE PKWY STE 100 | | | ROSEVILLE | CA | 95661 | |
| VILLAGES LAKES CAS INC | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAGES NEWSLETTER | | CORCORAN JENNISON MANAGEMENT CO | PO BOX 392 | | BREWSTER | MA | 02631 | |
| VILLAGES OF AVALON COMMUNITY | | 5966 LA PL CT STE 170 | | | CARLSBAD | CA | 92008 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGES OF BEAR CREEK GLEN HOA | | PO BOX 219320 | | | HOUSTON | TX | 77218 | |
| VILLAGES OF BEAR CREEK HOMEOWNERS | | PO BOX 218844 | | | HOUSTON | TX | 77218 | |
| VILLAGES OF BENNINGTON CONSERVANCY | | 890 WILLOW TREE CIR STE 1 | | | CORDOVA | TN | 38018 | |
| VILLAGES OF DARDENNE MASTER | | 1400 ELBRIDGE PAYNE RD STE 210 | C O GRIER GROUP MANAGEMENT COMPANY | | CHASTERFIELD | MO | 63017 | |
| VILLAGES OF DEVINSHIRE CONDOMINIUM | | 4501 CIR 75 PKWY STE C 3180 | C O SUPERIOR COMMUNITY SERVICES | | ATLANTA | GA | 30339 | |
| VILLAGES OF EASTRIDGE HOMEOWNERS | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296-4205 | |
| VILLAGES OF EASTRIDGE HOMEOWNERS | | 633 E RAY RD SU NO 122 | | | GILBERT | AZ | 85296-4205 | |
| VILLAGES OF ESTRELLA MOUNTAIN | | 8360 E VIA DE VENTURA L100 | | | SCOTTDALE | AZ | 85258 | |
| VILLAGES OF ESTRELLA MOUNTAIN | | 8360 E VIA DE VENTURA L110 | | | SCOTTSDALE | AZ | 85258 | |
| VILLAGES OF HANLEY HILLS | | 7713 UTICA DR | | | ST LOUIS | MO | 63133 | |
| VILLAGES OF HOMESTEAD HOA | | 15600 SW 288TH ST | | | HOMESTEAD | FL | 33033 | |
| VILLAGES OF KILN CREEK OWNERS ASSOC | | 1405 KILN CREEK PKWY STE C | | | NEWPORT NEWS | VA | 23602 | |
| VILLAGES OF LA CANADA | | C O 1870 W PRINCE RD STE 47 | | | TUCSON | AZ | 85705 | |
| VILLAGES OF LAKE FOREST | | 7557 RAMBLER RD 850 | | | DALLAS | TX | 75231 | |
| VILLAGES OF MARLBORO COMMUNITY | | PO BOX 488 | | | ARNOLD | MD | 21012 | |
| VILLAGES OF MARLBOROUGH COMMUNITY | | 147 OLD SOLOMONS ISLAND RD STE 400 | | | ANNAPOLIS | MD | 21401 | |
| VILLAGES OF NORTHGATE AT HERTIGAGE | | 3074 MADISON RD | C O BARRON PECK BENNIE AND SCHLEMMER | | CINCINNATI | OH | 45209 | |
| VILLAGES OF PALM BAY HOA INC | | 4400 BISCANE BLVD STE 550 | | | MIAMI | FL | 33137 | |
| VILLAGES OF PARKER MASTER | | 9665 CHESAPEAKE DR 300 | 19751 E MAINSTREET STE 275 | | PARKER | CO | 80138 | |
| VILLAGES OF PEARL RIDGE | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAGES OF PHEASANT RUN HOA | | 16690 PARK ROW | | | HOUSTON | TX | 77084 | |
| VILLAGES OF PROVIDENCE HOA | | 4255 N SHORE DR | | | WEST CHESTER | OH | 45069 | |
| VILLAGES OF PROVIDENCE | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAGES OF TURTLE CREEK TOWNHOMES | | 814 ARIAM PKWY | | | SAN ANTONIO | TX | 78216 | |
| VILLAGES OF WESLEY CHAPEL HOA | | 28702 THOMASVILLE PL | | | WESLEY CHAPEL | FL | 33545 | |
| VILLAGES OF WESLEY CHAPEL | | 28702 THOMASVILLE PL | | | WESLEY CHAPEL | FL | 33545 | |
| VILLAGES OF WINDMEADOWS | | PO BOX 162147 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| VILLAGES ONE INC | | 760 S STAPLES DR | C O TRI CITY PROPERTY MGMT | | MESA | AZ | 85204 | |
| VILLAGES ONE INC | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MANAGEMENT | | MESA | AZ | 85204 | |
| VILLAGES PINES AT THE PINES OF | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| VILLAGIO AT TEMPE HOMEOWNERS | | 1600 W BROADWAY STE 200 | | | TEMPE | AZ | 85282 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGOMEZ, LEONARDO | | 218 S ARLINGTON ST | MARIA G AND BERNARDINO CANO VARGAS | | APPLETON | WI | 54915 | |
| VILLAGONZALO, PERLA N | | 3425 PUENTE AVE | | | BALDWIN PARK | CA | 91706 | |
| VILLAHE ONE HOA | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MANAGEMENT | | MESA | AZ | 85204 | |
| VILLALOBOS, DAVID & VILLALOBOS, BEATRIC | | 1301 W HICKORY | | | LOMPOC | CA | 93436-6411 | |
| VILLALOBOS, EDWIN | | 1550 11TH STREET NE #A-2 | | | WINTER HAVEN | FL | 33881-0000 | |
| VILLALOBOS, EMILIO J | | 104 CALIFORNIA ST | | | SAVANNA | IL | 61074 | |
| VILLA-LOBOS, ISHMAEL | | 127 MARINE AVE | | | NEWPORT BEACH | CA | 92662 | |
| VILLALOBOS, JOSE & VILLALOBOS, MARIA R | | 1109 ORINDA WAY | | | SALINAS | CA | 93901 | |
| VILLALOBOS, YURIDIA | | 1612 KENMORE ST | | | ROUND LAKE BEACH | IL | 60073-2117 | |
| VILLALPANDO, FEDERICO | | 1061 2ND AVE | | | CHULA VISTA | CA | 91911-0000 | |
| VILLANEDA, PAULA | | 738 I STREET | | | ONTARIO | CA | 91764 | |
| VILLANUEVA, ILIAN & VILLANUEVA, FRANCISCO | | TR 118 JAIME DRIVE | | | TAMPA | FL | 33619-2867 | |
| VILLANUEVA, JEANNETTE | | 12162 CRYSTAL GATE | | | EL PASO | TX | 79936 | |
| VILLANUEVA, KEITH | | 83-60 118TH STREET #2G | | | KEW GARDENS | NY | 11415-0000 | |
| VILLANUEVA, MARIJO & FELIPE, EMILLIO T | | 4247 WALNUT AVE | | | LONG BEACH | CA | 90807 | |
| Villanueva, Rosabel M | | 1001 Hollow Court | | | Chesapeake | VA | 23320 | |
| VILLAPUDUA, YIZZA | | 11548 ELKHURST STREET | | | SANTA FE SPRINGS | CA | 90670 | |
| VILLAREAL AND ASSOC | | 590 MAIN ST STE A | | | EAGLE PASS | TX | 78852 | |
| VILLAREAL YCIA BUILDING | | 3663 VILLA GLEN DR | | | HOUSTON | TX | 77088 | |
| VILLAREAL, ERNESTO & VILLAREAL, MARIA | | 220 VALLEY RIDGE DRIVE | | | DRIPPING SPRINGS | TX | 78620 | |
| VILLARINO, ERIN | | 20440 HWY 18 STE 103 | | | APPLE VALLEY | CA | 92307 | |
| VILLARINO, NINA | | 2505 SW 63RD ST | SALAZAR ROOFING AND CONSTRUCTION | | OKLAHOMA CITY | OK | 73159 | |
| VILLARREAL & ROMERO PLLC | | 201 W DEL MAR BLVD | SUITE 14 | | LAREDO | TX | 78041 | |
| VILLARREAL HOME IMPROVEMENTS | | 3550 GETTYBUR DR | | | RIVERSIDE | CA | 92503 | |
| VILLARREAL JR, JUAN V & STUTLER, ALEX C | | 3408 GRAUSTARK ST | #1 | | HOUSTON | TX | 77006 | |
| VILLARREAL, ART | | 1516 CLIFTON ST | | | WESLACO | TX | 78596-6534 | |
| VILLARREAL, CARLOS | | PO BOX 1222 | | | MCALLEN | TX | 78505 | |
| VILLARREAL, GUILLERMO & VILLARREAL, MARGARET M | | 1245 MORADA PL | | | ALTADENA | CA | 91001-3141 | |
| VILLARREAL, JOSE & VILLARREAL, SANDRA | | 335 NATURE DR # A | | | SAN JOSE | CA | 95123-5121 | |
| VILLARREAL, MARTIN | | 8435 GARDEN PARKS DR | NESTOR ROOFING | | HOUSTON | TX | 77075 | |
| Villarroel, Faustina & Villarroel, Jose | | 222 Parker Street | | | Newark | NJ | 07104 | |
| VILLARROEL, HELLEN J | | 8011 N MADEIRA CT | | | ORLANDO | FL | 32836 | |
| VILLARRUEL, ALBERT | | 3551 MINNESOTA STREET | | | LAKE STATION | IN | 46405 | |
| VILLAS AST COBIA CAY | | 26530 MALLARD WAY | | | PUNTA GORDA | FL | 33950 | |
| VILLAS AT CATAIL CREEK CONDOMINIUMS | | 7979 OLD GEORGETOWN RD NO 600 | | | BETHESDA | MD | 20814 | |
| VILLAS AT COBIA CAY CA | | 26530 MALLARD WAY | | | PUNTA GEROA | FL | 33950 | |
| VILLAS AT COBIA CAY | | 26530 MALLARD WAY | | | PUNTA GORDA | FL | 33950 | |
| VILLAS AT COPPELL CONDOMINIUM | | 1800 PRESTON PARK BLVD STE 101 | C O RTI COMMUNITY MNGMNT ASSOC INC | | PLANO | TX | 75093 | |
| VILLAS AT COPPELL CONDOMINIUM | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAS AT DESERT BREEZE | C O COLUMBIA RESOURCE MGMT | 5940 S RAINBOW BLVD # 1000 | | | LAS VEGAS | NV | 89118-2540 | |
| VILLAS AT GULF HARBORS HOA | | 5837 TROUBLE CREEK RD | | | NEW PORT RICHEY | FL | 34652 | |
| VILLAS AT HUNTINGTON HOMEOWNERS | | 630 TRADE CTR DR STE 100 | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| VILLAS AT LAKESIDE CONDO ASSOC | | 1900 SUMMER CLUB DR | | | OVIEDO | FL | 32765 | |
| VILLAS AT MCDOWELL | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAS AT NORTHVILLE CONDO | | 143 CADY CTR 205 | | | NORTHVILLE | MI | 48167 | |
| VILLAS AT PALMS SPRINGS HOMEOWNERS | | 1375 GATEWAY BLVD | | | BOYNTON BEACH | FL | 33426 | |
| VILLAS AT SILVERSTONE | | 4208 PLANTINUM DR | C O DAVID EDWIN WALTER | | KNOXVILLE | TN | 37938 | |
| VILLAS AT SQUAW PEAK | | PO BOX 17044 | | | PHOENIX | AZ | 85011 | |
| VILLAS AT STONECREEK | | 4455 E PARADISE VILLAGE S | | | PHOENIX | AZ | 85032 | |
| VILLAS AT SUMMIT RIDGE HOA | | 106 W 11TH ST | SU2200 | | KANSAS CITY | MO | 64105 | |
| VILLAS AT THE RIDGES COA | | 9990 FAIFAX BLVD STE 200 | | | FAIRFAX | VA | 22030 | |
| VILLAS AT TIERRA LINDA | | 630 TRADE CTR DR | C O RMO MANAGMENET LLC | | LAS VEGAS | NV | 89119 | |
| VILLAS DEL PASEO IV TOWNHOMES HOA | | 132 S ANITA DR | | | ORANGE | CA | 92868 | |
| VILLAS ESPANAS HOA | | 3044 S CTR CITY PKWY | | | ESCONDIDO | CA | 92029 | |
| VILLAS LAS PALMAS II CONDOMINIUM | | 350 E 2ND ST | APT 201 | | HIALEAH | FL | 33010 | |
| VILLAS OF CEDAR CREEK OWNERS ASSOC | FL 1 | 3701 S OSPREY AVE | | | SARASOTA | FL | 34239-6848 | |
| VILLAS OF CORONADO HILLS HOA | | PO BOX 14353 | | | AUSTIN | TX | 78761 | |
| VILLAS OF HEMLOCK RIDGE ASSOCIATION | | 1645 VILLA PKWY | | | SPRING LAKE | MI | 49456 | |
| VILLAS OF MACINTOSH FARMS CONDO | | 1950 HAMPTONS RUN | | | BROADVIEW HEIGHTS | OH | 44147 | |
| VILLAS OF TRENTDALE V HOA | | PO BOX 411 | C O TURNERS HOA MGMT CO | | LORTON | VA | 22199 | |
| VILLAS ON NORTH MOUNTAIN C O | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| VILLAS ON THE GREEN HOA | | PO BOX 97518 | C O PRISM MGMT | | LAS VEGAS | NV | 89193 | |
| VILLAS ON THE GREEN | | 5550 PAINTED MIRAGE RD STE 120 | | | LAS VEGAS | NV | 89149 | |
| VILLAS ON TRAVIS CONDOS | | 611 S CONGRESS NO 510 | | | AUSTIN | TX | 78704 | |
| VILLAS SCOTTSDALE II | | 4020 N 20TH ST STE 219 | | | PHOENIX | AZ | 85016-6030 | |
| VILLAS SCOTTSDALE II | | 4020 N 40TH ST STE 219 | | | PHOENIX | AZ | 85018 | |
| VILLAS WEST III SUBLOT ASSOCIATION | | 3802 N 53RD AVE STE 140 | | | PHOENIX | AZ | 85031 | |
| VILLASENOR, FRANCISCO & VILLASENOR, CHRISTINA | | 1472 GRAND OAK WAY | | | OAKDALE | CA | 95361 | |
| VILLASENOR, MARTIN | | 5741 S FAIRFIELD | | | CHICAGO | IL | 60629 | |
| VILLASENOR, NANCY | | 1401 W RANCHO VISTA BLVD | | | PALMDALE | CA | 93551 | |
| VILLAVERDE, MIGUEL | | 1698 NE 176TH ST | ARMANDO ADMIRAL | | MIAMI | FL | 33162-1447 | |
| VILLAVERDE, MIGUEL | | 1698 NE 176TH ST | ARMANDO ALMIRALL | | MIAMI | FL | 33162-1447 | |
| VILLAVERDE, MIGUEL | | 5495 E 4TH AVE | ARMANDO ALMIRALL | | HIALEAH | FL | 33013 | |
| VILLAVICENCIO SR, ARMANDO | | 2227 HUCKLEBERRY LANE | | | PASADENA | TX | 77502 | |
| VILLAVICENCIO, ANAISA | | 10076 SW 149TH TR | | | MIAMI | FL | 33196 | |
| VILLE FIRE DISTRICT | | PO BOX 575 | | | LAKEVILLE | CT | 06039 | |
| VILLE PLATTE TOWN | | 342 W MAIN ST | WAYNE MOREIN SHERIFF | | VILLE PLATTE | LA | 70586 | |
| VILLE PLATTE TOWN | | PO BOX 390 | TAX COLLECTOR | | VILLE PLATTE | LA | 70586 | |
| VILLEGAS, ENRIQUETA | | 1128 SOUTH A ST | | | LAKE WORTH | FL | 33460 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLEGAS, FIDEL M & VILLEGAS, VICTORIA Z | | 10907 MALLISON AVENUE | | | LYNWOOD | CA | 90262-2115 | |
| VILLEGAS, JOSE F & VILLEGAS, LAURA E | | 28146 FOXLANE DR | | | CANYON COUNTRY | CA | 91351-1235 | |
| VILLEGAS, JUAN | | 16328 CARSE AVE | JFZ CONSTRUCTION | | HARVEY | IL | 60426 | |
| VILLENOVA TOWN | | BOX 81 RD 1 | | | SOUTH DAYTON | NY | 14138 | |
| VILLERRAEL, RACHEL | | PO BOX 1222 | | | MCALLEN | TX | 78505 | |
| VILLGAE OF SPRING LAKE | | 102 W SAVIDGE ST | | | SPRING LAKE | MI | 49456 | |
| VILLIPART, LINDA | | 1651 SW VICTOR LN | | | PORT ST LUCIE | FL | 34984 | |
| VILLNOW LAW OFFICE LLC | | 197 N MAIN ST | | | AMHERST | WI | 54406 | |
| VILLODAS, MARCELINA | | 1410 MCCREA DR | MARSHALL THOMAS BURNETT | | LUTZ | FL | 33549 | |
| VILMA AND MARIO ESPINOZA | | 511 NW 110 ST | | | MIAMI | FL | 33168 | |
| VILMA L CHRISTIAN AND | | JOSE A CHRISTIAN | 7536 WINTER SHADE DRIVE | | ORLANDO | FL | 32822 | |
| VILMA MECKLER | | 14258 GAGER ST | | | ARLETA | CA | 91331 | |
| VIMINI ASSOCIATES | | 1057 BROAD ST STE 301 | | | BRIDGEPORT | CT | 06604-4219 | |
| VIMONE PHAPHON | | 31661 SUNDANCE WAY | | | LAKE ELSINORE | CA | 92532 | |
| VIN N MARTIN LAW FIRM | | 5405 MEMORIAL DR BLDG H | | | STONE MOUNTAIN | GA | 30083 | |
| VIN VUE AND ZER VANG AND US BANK N US | BANK HOME MORTGAGE IT SUCCESSORS AND OR ASSIGNS | 1752 ELM ST | | | SAINT PAUL | MN | 55110-4502 | |
| VINALES, ADALVERTO | | 8241 NW 10TH ST | MARTIZA VALLE | | PEMBORKE PINES | FL | 33024 | |
| VINALHAVEN TOWN | | PO BOX 815 | VINALHAVEN TOWN TAX COLLECTO | | VINALHAVEN | ME | 04863 | |
| VINALHAVEN TOWN | TOWN OF VINALHAVEN | PO BOX 815 | MAIN ST | | VINALHAVEN | ME | 04863 | |
| VINAY K GUPTA & RAKHI V GUPTA | | 324 CHAMBORLEY DR | | | REASTERSTOWN | MD | 21136 | |
| VINCE AND CONSTANCE PARIS | | 60 BELMONT DR | | | CAMDEN | SC | 29020 | |
| VINCE CAMERON, J | | 8620 N NEW BRAUFELS AVE | ENERGY PLZ II FIFTH FL | | SAN ANTONIO | TX | 78217 | |
| VINCE LERA | | 1101 BROADWAY | | | SACRAMENTO | CA | 95818 | |
| VINCE MCGRANAHAN AND CUSTOM | | 2003 MONTERREY DR | CREATIONS | | LEAGUE CITY | TX | 77573 | |
| VINCE RABAGO LAW OFFICE | | 500 N TUCSON BLVD STE 100 | | | TUCSON | AZ | 85716 | |
| VINCENT A DEGUC ATT AT LAW | | 4550 SW HALL BLVD | | | BEAVERTON | OR | 97005 | |
| VINCENT A GORSKI ATT AT LAW | | 4900 CALIFORNIA AVE TOWER B S | | | BAKERSFIELD | CA | 93309 | |
| VINCENT A GORSKI ATT AT LAW | | 4900 CALIFORNIA AVE TOWER B STE | | | BAKERSFIELD | CA | 93309 | |
| VINCENT A PETROFF | | 311 OTTER WAY | | | FREDERICA | DE | 19946 | |
| VINCENT A SANZONE ATT AT LAW | | 1600 1ST AVE | | | MIDDLETOWN | OH | 45044 | |
| VINCENT ALDRIDGE AND PEREZ | | 1402 NOBLE GLEN DR | DRYWALL AND PAINTING | | FRESNO | TX | 77545 | |
| VINCENT AND BATIA CLARK | | 1082 ALICIA AVE | | | TEANECK | NJ | 07666 | |
| VINCENT AND BETH STONA AND | | 119 WOODCREEK DR S | VINCENT A STONA III | | SAFETY HARBOR | FL | 34695 | |
| VINCENT AND DANIELLE LEONE | AND RIZZOTI CONSTRUCTION INC | 124 LITCHFIELD AVE | | | ELMONT | NY | 11003-2716 | |
| VINCENT AND DANIELLE PUCILLO AND | | 33 DANIELLE DR | HARVEY PUBLIC INSURANCE ADJUSTERS | | GRAFTON | MA | 01519 | |
| VINCENT AND GLORIA MCMICHAEL | | 1238 E 168TH ST | | | CLEVELAND | OH | 44110 | |
| VINCENT AND HEYDI PALMER AND | PARKER YOUNG CONSTRUCTION INC | 2050 SPRING RD SE | | | SMYRNA | GA | 30080-2528 | |
| VINCENT AND KRISTIE PENNONI | | 30 W 7TH ST. | | | MEDIA | PA | 19063 | |
| VINCENT AND LEIGH INC | | 1009 BELDEN WAY | | | JOLIET | IL | 60435 | |
| VINCENT AND LEIGH INC | | 10302 W 195th ST | | | MOKENA | IL | 60448 | |
| VINCENT AND LUISA SANTIAGO | | 1 RITA LN | | | LAGRANGEVILLE | NY | 12540 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINCENT AND RENEE MIESEN | | 1514 W 9TH AVE | AND RAV ENTERPRISES LLC | | SPOKANE | WA | 99204-3427 | |
| VINCENT AND SANDRA BROWN | | 2208 NW 119TH TER | | | OKLAHOMA CITY | OK | 73120 | |
| VINCENT AND SHERRI LOTITO | | 1 LAUREN LN | PRIORITY ONE ADJUST | | NEW EYGPT | NJ | 08533 | |
| VINCENT BARRETT AND MCN | | 3132 LUGINE AVE | ENTERPRISES LLC | | BALTIMORE | MD | 21207 | |
| VINCENT BUEHLER, CONSTABLE | | 1375 KINGS HWY E STE 210 | | | FAIRFIELD | CT | 06824-5318 | |
| VINCENT C ROGERS AND | | 2208 MOUNT VERNON ST | SERVICEMASTER BY ARTEC | | PHILADELPHIA | PA | 19130 | |
| VINCENT CALDARONE AND PASAT | | 701 SW 87TH TER | ROOFING INC | | PLANTATION | FL | 33324 | |
| VINCENT CAMERON, JAMES | | 47 W 200 S STE 320 | | | SALT LAKE CITY | UT | 84101 | |
| VINCENT CAMERON, J | DISBURSEMENT ACCOUNT | 47 W 200 S STE 600 | | | SALT LAKE CITY | UT | 84101-1620 | |
| VINCENT CASTILLO | | 10505 SINCLAIR AVE | | | DALLAS | TX | 75218 | |
| VINCENT COLETTI II | | 236 OXFORD ROAD | | | WEST CHESTER | PA | 19380-4908 | |
| VINCENT CORONADO | | 46382 KOHINOOR | | | TEMECULA | CA | 92592 | |
| VINCENT CRISTIANI | | 107 UTICA STREET | | | QUINCY | MA | 02169 | |
| VINCENT CUOCCI PC ATT AT LAW | | 147 N OCEAN AVE | | | PATCHOGUE | NY | 11772 | |
| VINCENT E CAREY AND LAURIE E CAREY | | 6062 LORRAINE RD | | | FORESTPORT | NY | 13338 | |
| VINCENT E CARLSON AND ASSOCIATES | | 8 W WALTON AVE STE A | | | MUSKEGON | MI | 49440 | |
| VINCENT F GILOTTI APPRAISAL SVCS | | 735 OVERLOOK RD | | | LEHIGHTON | PA | 18235 | |
| VINCENT FRAZER | | Dept. of Justice | G.E.R.S. Complex 488-50C Kronprinsdens Gade | | St. Thomas | VI | 00802 | |
| Vincent Freeman | | 717 White Ash Rd | | | DeSoto | TX | 75115-5852 | |
| VINCENT GERMSCHEID | | 15815-47TH AVE N | | | PLYMOUTH | MN | 55446 | |
| Vincent Giannini | | 532 Vista Road | | | Ambler | PA | 19002 | |
| Vincent Grisafi | | 195 Alanthia Lane | | | Etters | PA | 17319 | |
| VINCENT J BUZEK ATT AT LAW | | 2 GARDEN CTR STE 305 | | | BROOMFIELD | CO | 80020 | |
| VINCENT J CARROLL ATT AT LAW | | PO BOX 598 | | | RICHLANDS | VA | 24641 | |
| VINCENT J GALLEGOS AND | | PATRICE R GALLEGOS | 1113 COTTONTAIL ROAD | | VISTA | CA | 92081 | |
| VINCENT JACKSON | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| VINCENT JOSEPH TANCREDI | | 3778 N.PARK STREET | | | BUCKEYE | AZ | 85396 | |
| VINCENT K SEILER ATT AT LAW | | PO BOX 2004 | | | JACKSON | TN | 38302 | |
| VINCENT L JOHNSON ESQ PC | | 6800 STENTON AVE | | | PHILADELPHIA | PA | 19150 | |
| VINCENT M DAVISON JR ATT AT L | | PO BOX 211065 | | | AUGUSTA | GA | 30917 | |
| VINCENT M DAVISON JR ATTORNEY | | 3744 WALTON WAY EXT | | | AUGUSTA | GA | 30907 | |
| VINCENT M IMHOFF ATT AT LAW | | 12424 WILSHIRE BLVD STE 770 | | | LOS ANGELES | CA | 90025 | |
| VINCENT M LENTINI ATT AT LAW | | 600 OLD COUNTRY RD RM 202 | | | GARDEN CITY | NY | 11530 | |
| VINCENT M MARINO ATT AT LAW | | 1115 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| VINCENT M VANOSS | | SHANNON L VANOSS | 46345 DEAN COURT | | LEXINGTON PARK | MD | 20653 | |
| Vincent Marcello | | 15815 Hollingbourne Road | | | Huntersville | NC | 28078 | |
| VINCENT MASE COMMITTEE OF SALE | | 64 THOMPSON ST UNIT B 106 | | | NEW HAVEN | CT | 06513 | |
| VINCENT MCGUIRE AND MELISSA | | 1406 CARIA DR | MCGUIRE AND ENERGY RESEARCH GROUP | | LAFAYETTE | CO | 80026 | |
| VINCENT MOYE PC | | 1601 ELM ST STE 4100 | | | DALLAS | TX | 75201-7274 | |
| Vincent Najera | | 3712 Cortez Dr | | | Dallas | TX | 75220-3620 | |
| VINCENT OBRIEN ATT AT LAW | | 8751 W BROWARD BLVD STE 106 | | | FT LAUDERDALE | FL | 33324 | |
| VINCENT OBRIEN | | 1729 WINESAP | | | KIRKWOOD | MO | 63122 | |
| VINCENT P NANCE | | 4959 LYONS LANE | | | LONGS | SC | 29568 | |
| VINCENT PERVICAL AND PATRICIA PERVICAL | | 5090 ALBANY POST ROAD | | | STAARSBURG | NY | 12580 | |
| VINCENT POZZUOLI | | 523 W BALBOA BLVD | | | NEWPORT BEACH | CA | 92661 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINCENT PRINTING COMPANY, INC | | PO BOX 1000 DEPT 173 | | | MEMPHIS | TN | 38148 | |
| VINCENT R KRAMER JR ATT AT LAW | | 17 WATCHUNG AVE | | | CHATHAM | NJ | 07928 | |
| VINCENT R MAYR ATT AT LAW | | 1534 W MCDOWELL RD | | | PHOENIX | AZ | 85007 | |
| VINCENT ROBINSON, GARY | KENNETH MICHAEL ROBINSON | 430 MONTWOOD CIR | | | REDWOOD CITY | CA | 94061-3327 | |
| VINCENT S TAYLOR ATT AT LAW | | 4975 N STATE RD 37 BUSINESS | | | BLOOMINGTON | IN | 47404 | |
| Vincent Saldutti | | 525 E. 3rd Street | | | Lansdale | PA | 19446 | |
| VINCENT SHORT JR | | 833 TIMBER LANE | | | DRESHER | PA | 19025 | |
| Vincent tancredi | VINCENT TANCREDI VS BANK OF AMERICA BAC HOME LOANS SERVICING GMAC MRTG ALLY BANK ALLY CAPITAL CORP E TRADE FINANCIAL BL ET AL | 6544 S. Oakwood Way | | | Gilbert | AZ | 85298 | |
| Vincent Terry | | 10823 Bravura Ln | | | Dallas | TX | 75217 | |
| VINCENT VELASQUEZ | | 20007 RIDGEMANOR WAY | | | YORBA LINDA | CA | 92886 | |
| VINCENT VERE | | 5003 COTILLION CT | | | ARLINGTON | TX | 76017 | |
| Vincent Viespoli | | 186 Pheasant Drive | | | Bayville | NJ | 08721 | |
| VINCENT W ALDRIDGE AND ALDEN | | 1402 NOBLE GLEN DR | ROOFINS AND RENOVATIONS | | FRESNO | TX | 77545 | |
| VINCENT Y LIN ATT AT LAW | | 17919 GALE AVE | | | CITY OF INDUSTRY | CA | 91748-1528 | |
| VINCENT, DEAN L | | 1207 W KING ST | | | YAKIMA | WA | 98902-5768 | |
| VINCENT, GLEN | | 1031 CHARLESTON LN | CLAYTON ANDERSON CONTRACTOR | | SAVANNAH | TX | 76227 | |
| VINCENT, JAMES L & VINCENT, JACQULYN K | | 1205 SEQUOYA TRAIL | | | COLUMBIA | TN | 38401 | |
| VINCENT, LESLIE K & NANIKAPILIALOHA, EVAPAULA K | | 1115 MAUNAWILI RD | | | KAILUA | HI | 96734-4629 | |
| VINCENT, ROBERT L & VINCENT, ALICE M | | 5287 SOUTH 61ST AVENUE | | | ST PETERSBURG | FL | 33715 | |
| VINCENT, SARA A | | 1051 JACKSON ST | | | DENVER | CO | 80206-3523 | |
| VINCENTAND LORI NACK | | 72 DEE AVENUE | | | SAINT CHARLES | MO | 63301 | |
| VINCENTE AND JANIE RUIZ | | 15902 PFEIFFER DR | TALLEY CONSTRUCTION CO | | HOUSTON | TX | 77082 | |
| VINCENZO MANZELLA ATT AT LAW | | 39999 GARFIELD RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| VINCES FLOOR COVERING | | 2856 GARDENSIDE CT | | | BRENWOOD | CA | 94513 | |
| VINDOOTH & JULIA VALDOVINOS | | 12200 RAMBLER | | | BAKERSFIELD | CA | 93312 | |
| VINE GROVE CITY | | 300 W MAIN ST | CITY OF VINE GROVE | | VINE GROVE | KY | 40175 | |
| VINELAND CITY | | 640 E WOOD ST | TAX COLLECTOR | | VINELAND | NJ | 08360 | |
| VINELAND HUNTSVILLE MUTUAL INS | | | | | CLIMAX | MN | 56523 | |
| VINELAND HUNTSVILLE MUTUAL INS | | PO BOX 29 | | | CLIMAX | MN | 56523 | |
| VINELAND MUNICIPAL UTILITIES | | PO BOX 1508 | | | VINELAND | NJ | 08362 | |
| VINELAND UTILITIES | | 640 E WOOD ST | | | VINELAND | NJ | 08360-3722 | |
| VINES, THOMAS R | | 7480 LANCASTER CIRCLEVILLE RD SW | | | LANCASTER | OH | 43130-9203 | |
| VINEYARD COMMONS HOA | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| VINEYARD COMMONS | | 93602 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| VINEYARD ESTATES HOA | | PO BOX 254166 | C O KINNEY MANAGEMENT SERVICES | | HAYDEN | AZ | 85235 | |
| VINEYARD ESTATES HOA | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| VINEYARD GAZETTE | | PO BOX 66 | | | EDGARTOWN | MA | 02539-0066 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINEYARD HILLS ESTATES | C O SNOW PROPERTY SERVICES | 4135 S POWER RD STE 122 | | | MESA | AZ | 85212-3626 | |
| VINEYARD INS SERVICES | | 9526 E 19TH ST | | | ALTA LOMA | CA | 91737-3504 | |
| VINEYARD REALTY INC | | 810 HAWTHORNE AVE | | | ATHENS | GA | 30606 | |
| VINEYARD VISTA HOA | | 4142 N 24TH ST NO 325 | | | PHOENIX | AZ | 85016 | |
| VINEYARD VISTA | | 4742 N 24TH ST STE 325 | | | PHOENIX | AZ | 85016 | |
| VINGIELLO MCKENZIE, STEFFES | | 13702 COURSEY BLVD | | | BATON ROUGE | LA | 70817 | |
| VINICIO VACCA | | 7435 W LOUISE DR | | | GLENDALE | AZ | 85310-5633 | |
| VINING, CHRISTOPHER A & OARKER, COURTNEY A | | FULLERTON RD | | | DALE CITY | VA | 22193 | |
| VINING, MELYNDA | | 809 MADENLANE DRIVE | | | DOUGLAS | GA | 31533 | |
| VININGS TERRACE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| VINITA BELSHAW | | 1001 SYLMAR AVENUE - 124 | | | CLOVIS | CA | 93612 | |
| VINLAND TOWN | | 2306 COUNTY RD GG | VINLAND TOWNSHIP TREASURER | | NEENAH | WI | 54956 | |
| VINLAND TOWN | | 2895 W BREEZEWOOD LN | | | NEENAH | WI | 54956 | |
| VINLAND TOWN | | 5978 SKELETON BRIDGE RD | VINLAND TOWNSHIP TREASURER | | OSHKOSH | WI | 54904 | |
| VINLAND TOWN | | 6085 COUTY RD T | VINLAND TOWNSHIP TREASURER | | OSHKOSH | WI | 54904 | |
| VINLAND TOWN | WINNEBAGO COUNTY TREASURER | PO BOX 2808 | 415 JACKSON RM 120 | | OSHKOSH | WI | 54903 | |
| VINNETTE CHIPEPO RICHARDSON | | MWANSA CHIPEPO | 4 SOUTH ORANGE AVE#200 | | SOUTH ORANGE | NJ | 07079 | |
| VINSON APPRAISAL OFFICE | | 2049 E CHERRY ST | | | SPRINGFIELD | MO | 65802 | |
| VINSON APPRAISAL SERVICES INC | | 3330 MEGANS WAY | | | OLNEY | MD | 20832 | |
| VINSON APPRAISAL SERVICES INC | | 847 G QUINCE ORCHARD BLVD | | | GAITHERSBURG | MD | 20878 | |
| VINSON, CLODINE | | 309 WARE HILL CT | | | MONTGOMREY | AL | 36109-2333 | |
| VINSON, DENIS G | | 6501 MOCKINGBIRD LN | | | MANASSAS | VA | 20111-4314 | |
| VINSON, IRBY | | 3109 WALDEN RD | FRANCES AND JASHOUAN STEGEMAN | | GADSDEN | AL | 35904 | |
| VINSON, TRACEY G & VINSON, LANCE | | 59 EAST CROSBY DRIVE | | | INDIANAPOLIS | IN | 46227 | |
| VINTA TITLE AND INS | | PO BOX 178 | | | EVANSTON | WY | 82931-0178 | |
| VINTAGE 2 HOMEOWNERS ASSOCIATION | | 15831 NE 8TH ST STE 200 | TOURAINE AT THE VINTAGE | | BELLEVUE | WA | 98008 | |
| VINTAGE BAY CONDOMINIUM ASSOCIATION | | 6719 WINKLER RD STE 200 | C O ALLIANT PROPERTY MANAGEMENT | | FORT MYERS | FL | 33919 | |
| VINTAGE CLUB HOA | | PO BOX 496 | | | BYRON | GA | 31008 | |
| VINTAGE CORPORATION | | 4631 20TH ST RD STE 100 | | | GREELEY | CO | 80634 | |
| VINTAGE HILLS PLANNED COMM ASSOC | | 16845 VON KARMAN STE 200 | | | IRVINE | CA | 92606 | |
| VINTAGE HILLS PLANNED COMMUNITY | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| VINTAGE POINTE HOMEOWNERS | | PO BOX 2423 | | | ALPHARETTA | GA | 30023 | |
| VINTAGE PROPERTIES | | 1507 RAINBOW DR STE 2 | | | GADSDEN | AL | 35901 | |
| VINTAGE PROPERTIES | | 1517 RAINBOW DR | | | GADSDEN | AL | 35901 | |
| VINTAGE RECONSTRUCTION INC | | 26669 INTERSTATE 10 W UNIT 1 | | | BOERNE | TX | 78006-6511 | |
| VINTAGE RESERVE HOA | | 7000 S YOSEMITE ST STE 150 | | | ENGLEWOOD | CO | 80112 | |
| VINTAGE WORLD PROPERTIES LLC | | 10161 BOLSA AVENUE #204C | | | WESTMINTER | CA | 92683 | |
| VINTER ESTATES PROPERTY OWNERS | | 3501 COFFEE RD STE 4 | | | MODESTO | CA | 95355 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINTER, JOHN W & VINTER, JANET K | | 9813 FOSBAK DR | | | VIENNA | VA | 22182 | |
| VINTON COUNTY RECORDER | | 100 E MAIN ST | | | MC ARTHUR | OH | 45651 | |
| VINTON COUNTY | | 100 E MAIN ST COURTHOUSE | | | MCARTHUR | OH | 45651 | |
| VINTON COUNTY | | 100 E MAIN ST COURTHOUSE | VINTON COUNTY TREASURER | | MC ARTHUR | OH | 45651 | |
| VINTON COUNTY | | 100 MAIN ST | VINTON COUNTY TREASURER | | MC ARTHUR | OH | 45651 | |
| VINTON TOWN | | 1200 HORRIGE ST | SHERIFF AND COLLECTOR | | VINTON | LA | 70668 | |
| VINTON TOWN | | 311 S POLLARD ST | TREASURER OF VINTON TOWN | | VINTON | VA | 24179 | |
| VINTONDALE BORO | | 738 MAIN ST BOX 504 | TAX COLLECTOR | | VINTONDALE | PA | 15961 | |
| VINYARD, CURTIS | | 902 OLD OAK RD | ESTATE OF SUZANNE VINYARD | | BALTIMORE | MD | 21212 | |
| VINYARD, RHONDA J | | 10329 BIRKENHEAD RD | | | YUKON | OK | 73099 | |
| VIOLA BRAXTON TRUST IRIS CARTER | | 51 WEBBS LN APT L1 | SUCCESSOR TRUSTEE | | DOVER | DE | 19904 | |
| VIOLA TODD AND H AND R GENERAL | | 1034 ASHLAND AVE | CONTRACTORS | | NEW WHITELAND | IN | 46184 | |
| VIOLA TOWN | | PO BOX 121 | T C OF VIOLA TOWN | | VIOLA | DE | 19979 | |
| VIOLA TOWN | | PO BOX 121 | TAX COLLECTOR | | VIOLA | DE | 19979 | |
| VIOLA VEASLEY | | 713 MOBILE STREET | | | WATERLOO | IA | 50703 | |
| VIOLA VILLAGE | | PO BOX 38 | VIOLA VILLAGE TREASURER | | VIOLA | WI | 54664 | |
| VIOLA VILLAGE | | VILLAGE HALL | | | VIOLA | WI | 54664 | |
| VIOLA, ANTHONY & VIOLA, ANDREA L | | 12041 WEATHERBY ROAD | | | LOS ALAMITOS | CA | 90720 | |
| VIOLANTE, JOHN A & VIOLANTE, HILDA | | 110 OLD MEADOW DR | | | ROCHESTER | NY | 14626 | |
| VIOLENE AZAR | | 18761 WINNWOOD LANE | | | SANTA ANA | CA | 92705 | |
| VIOLET J MULLINS | | 234 MARION AVENUE NORTHWEST | | | GRAND RAPIDS | MI | 49504 | |
| VIOLETA AND JULIAN CUMTI AND LYDIA | | 212 MARGARITA AVE | TANDOC | | PALO ALTO | CA | 94306 | |
| VIOLETTE PHILLIPS ESTATE | | 2069 B RALEIGH RD | AND VIOLETTE PHILLIPS | | HUMMELSTOWN | PA | 17036 | |
| VIP INSURANCE AGENCY INC | | PO BOX 280 | | | OROVILLE | WA | 98844 | |
| VIP MORTGAGE CORP | | 153 ANDOVER ST STE 207 | | | DANVERS | MA | 01923 | |
| VIP MORTGAGE INC | | 8722 E SANALBERTO | | | SCOTTSDALE | AZ | 85258 | |
| VIP REALTY INC | | 800 SUPERIOR AVE | | | TOMAH | WI | 54660 | |
| VIP REALTY | | 13 SHIRETOWN CIR APT 11 | | | MACHIAS | ME | 04654-1081 | |
| VIP REALTY | | 734 NMAIZE RD | | | WICHITA | KS | 67212 | |
| VIPUL MAPARA | | 3102 WHEATON WAY APT G | | | ELLICOTT CITY | MD | 21043-4449 | |
| VIQUEIRA, CARLO M & RIORDAN, CARA G | | 1830 COLUMBIA PIKE #505 | | | ARLINGTON | VA | 22204 | |
| VIRENDRA SINGH | | 41 NORTHWICH CT | | | SACRAMENTO | CA | 95832 | |
| VIRGEN, ALFONSO & VIRGEN, ANA | | 1 CORTEZ | | | RANCHO VIEJO | TX | 78575 | |
| VIRGEN, NICOLAS F | | 1488 W 4505 S | | | TAYLORSVILLE | UT | 84123 | |
| VIRGIL A THURMAN ATT AT LAW | | 137 S STATE ST STE 208 | | | GENESEO | IL | 61254 | |
| VIRGIL B FOWLER INS AGY | | PO BOX 1088 | | | CULLMAN | AL | 35056 | |
| VIRGIL BROWN INSURANCE | | 2136 NOBLE RD | | | CLEVELAND | OH | 44112 | |
| VIRGIL E BROWN ATT AT LAW | | 2136 NOBLE RD | | | CLEVELAND | OH | 44112 | |
| VIRGIL E BROWN JR | | 2136 NOBLE RD | | | CLEVELAND | OH | 44112 | |
| VIRGIL E SMITH INS AGENCY | | PO BOX 590342 | | | HOUSTON | TX | 77259 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGIL EDMUND VICKERY ATT AT LAW | | 9950 CYPRESSWOOD DR STE 200 | | | HOUSTON | TX | 77070 | |
| VIRGIL SMITH AND ELIZABETH SMITH | | 305 6TH AVE N | AND DEVIN HOMES INC | | TEXAS CITY | TX | 77590 | |
| VIRGIL TAYLOR | | 2706 ASHBY DR | | | WILMINGTON | NC | 28411 | |
| VIRGIL TOWN | | 1176 CHURCH ST | TAX COLLECTOR | | CORTLAND | NY | 13045 | |
| VIRGIL TOWN | | 1189 W STATE RD | | | CORTLAND | NY | 13045 | |
| VIRGIL TOWNSHIP | | CITY HALL | | | EL DORADO SPRINGS | MO | 64744 | |
| VIRGIL VACAREAN | | 330 LAS COLINAS BLVD E APT 1018 | | | IRVING | TX | 75039-5595 | |
| VIRGILIA S CULVER ATT AT LAW | | PO BOX 1666 | | | CLACKAMAS | OR | 97015 | |
| VIRGILINA TOWN | | TAX COLLECTOR | | | VIRGILINA | VA | 24598 | |
| VIRGILIO GONZALEZ AND TOM | | 4508 W 34TH ST | WOODEN AND ASSOCIATES | | INDIANAPOLIS | IN | 46222 | |
| VIRGILS PLUMBING | | 17 HILLTOP LANE | | | SOUTH ELGIN | IL | 60177 | |
| Virgin Islands Department of Banking & Insurance | | 5049 Kongens Gade | | | St. Thomas | VI | 00802 | |
| Virgin Islands Department of Licensing & | Consumer Affairs, Sub Base No. 1 | Property & Procurement Building | | | Charlotte Amalie | VI | | Virgin Islands |
| VIRGIN ISLANDS ST JOHN | | DEPT OF FINANCE CHARLOTTE | ST JOHN TAX COLLECTOR | | CRUZ BAY | VI | 00831 | |
| VIRGIN ISLANDS ST JOHN | | DEPT OF FINANCE CHARLOTTE | ST JOHN TAX COLLECTOR | | ST JOHN | VI | 00831 | |
| VIRGIN ISLANDS ST THOMAS | | 18 KONGENS GADE | GOVERNMENT OF THE US VIRGIN IS | | ST THOMAS | VI | 00802 | |
| VIRGIN MONEY USA INC | | 60 HICKORY DRIVE | | | WALTHAM | MA | 02451 | |
| VIRGINA FARM BUREAU | | PO BOX 91718 | | | RICHMOND | VA | 23291 | |
| VIRGINA FARM BUREAU | | | | | RICHMOND | VA | 23291 | |
| VIRGINIA A BOWERS | | 1869 SUMMERTREE DRIVE | | | PERRIS | CA | 92571 | |
| VIRGINIA ALEXANDER ATT AT LAW | | 400 TRAVIS ST STE 313 | | | SHREVEPORT | LA | 71101 | |
| VIRGINIA ALEXANDER ATT AT LAW | | 400 TRAVIS ST STE 900 | | | SHREVEPORT | LA | 71101 | |
| VIRGINIA AND LATONYA WALTON | AND PRO BUIDLERS GROUP CORP | 15019 BEACHVIEW TER | | | DOLTON | IL | 60419-2508 | |
| VIRGINIA AND MICHAEL CORTEZ AND | | 216 WALBRIDGE AVE | COUSINO HARRIS CO | | TOLEDO | OH | 43609 | |
| VIRGINIA AND RICHARD BUCKELEW | | 2001 LOTUS BLOSSOM | AND LENZ CONTRACTING INC | | SAN ANTONIO | TX | 78247 | |
| VIRGINIA AND ROBERT MULDER | | 2213 ORMOND BLVD | | | DESTREHAN | LA | 70047 | |
| VIRGINIA ASSOCIATION OF COMMUNITY BANKS | | 7204 GLEN FOREST DRIVE | SUITE 101 | | RICHMOND | VA | 23226 | |
| VIRGINIA B COLLINS ATT AT LAW | | PO BOX 429 | | | GOLDSTON | NC | 27252 | |
| VIRGINIA BEACH CITY | | 2401 COURTHOUSE DR | TREASURER OF VIRGINIA BEACH | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH CITY | | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH CITY | TREASURER OF VIRGINIA BEACH | 2401 COURTHOUSE DRIVE | | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH CLERK OF COURT | | 2305 JUDICIAL BLVD | | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH CLERK OF THE CIRCUIT | | 2425 NIMMO PKWY THIRD FL | JUDICIAL CTR BLDG 10B | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BENNETT AND PAUL | | 33 GREENWOOD AVE | PETROCELLI | | WEYMOUTH | MA | 02189 | |
| VIRGINIA BUILDING SERIVCES OF | | 541 CAMPBELL AVE SW | | | ROANOKE | VA | 24016 | |
| VIRGINIA BUILDING SERVICE OF | | 541 CAMPBELL AVE SW | | | ROANOKE | VA | 24016 | |
| VIRGINIA C SHAW | | 5134 EAST TIMROD STREET | | | TUCSON | AZ | 85711 | |
| VIRGINIA CAPITAL REALTY LLC | | 1106 N THOMPSON ST | | | RICHMOND | VA | 23230 | |
| VIRGINIA CAPITAL REALTY | | 1106 N THOMPSON ST | | | RICHMOND | VA | 23230 | |
| VIRGINIA CONE | | 1095 LINWOOD AVENUE | | | ST PAUL | MN | 55105 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA COOK REALTORS | | 841 N CREEK DR | | | SHERMAN | TX | 75092 | |
| VIRGINIA CORTEZ MICHAEL CORTEZ AND | | 216 WALBRIDGE AVE | COUSINOHARRIS CO | | TOLEDO | OH | 43609 | |
| VIRGINIA DAVIS AND HAMM WELL | | 6765 E 175 N | DRILLING | | FRANKLIN | IN | 46131 | |
| VIRGINIA DEPARTMENT OF TAXATION | | OUT OF STATE DEALERS USE TAX | PO BOX 26627 | | RICHMOND | VA | 23261-6627 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 1777 | | | RICHMOND | VA | 23218-1777 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 26626 | | | RICHMOND | VA | 23261-6626 | |
| VIRGINIA DUARTE | | 2400 SKYLINE BLVD. | APT. I2 | | PACIFICA | CA | 94044-2133 | |
| VIRGINIA E GEORGE ATT AT LAW | | 4421 N OAKLAND AVE 201 | | | SHOREWOOD | WI | 53211 | |
| VIRGINIA E WHALEY ESTATE | | 11704 AMER CT | AND CHERLEENE WHALEY AND CRM CONSTRUCTION | | FORT WASHINGTON | MD | 20744 | |
| VIRGINIA F HILBERT & DONALD H HILBE | | | | | | | | |
| VIRGINIA F HILBERT & DONALD H HILBE | c/o HILBERT, VIRGINIA | 530 UTAH ST SE APT 1 | | | ALBUQUERQUE | NM | 87108-4268 | |
| VIRGINIA FARM BUREAU | | PO BOX 27552 | | | RICHMOND | VA | 23261 | |
| VIRGINIA FARM BUREAU | | | | | RICHMOND | VA | 23285 | |
| Virginia Fetta | | 2132 Ginter Street | | | Richmond | VA | 23228 | |
| VIRGINIA GARDENS CONDO ASSOCIATION | | 190 WESTWARD DR | | | MIAMI SPRINGS | FL | 33166 | |
| VIRGINIA H LOUDEN ATT AT LAW | | 611 W COLORADO AVE | | | TRINIDAD | CO | 81082 | |
| VIRGINIA HANLEY | | 5080 ANNUNCIATION CIRCLE | | | AVE MARIA | FL | 34142 | |
| VIRGINIA HARE | | 2463 240TH STREET | | | GRAND JUNCTION | IA | 50107 | |
| Virginia Heller | | 15 Mountain Trail | | | Sparta | NJ | 07871 | |
| VIRGINIA HENDRIKS | | 1031 NEWARK AVE APT 1002 | | | FORKED RIVER | NJ | 08731-1174 | |
| VIRGINIA HO | | 25901 CORBY DR | | | LAKE FOREST | CA | 92630 | |
| VIRGINIA HOME IMPROVEMENTS | | 2271 WICKHAM RD | AND BRENDA AND ROBERT LANGSTON | | BUMPASS | VA | 23024 | |
| VIRGINIA HOME IMPROVEMENTS | | 415 010 COUNTY RD | | | MINERAL | VA | 23117 | |
| VIRGINIA HUBILLA | | 3483 TEBO COURT | | | SAN DIEGO | CA | 92154 | |
| VIRGINIA J CATRON PC | | 9039 KATY FWY STE 336 | | | HOUSTON | TX | 77024 | |
| VIRGINIA J LILLIBRIDGE AND | | 46835 HIGHLAND PALMS DRIVE | | | LA QUINTA | CA | 92253 | |
| VIRGINIA J SOUTHGATE ATT AT LAW | | 4 W 4TH ST STE 300 | | | NEWPORT | KY | 41071 | |
| VIRGINIA JORDAN SONG ATT AT LAW | | 160 N MAIN ST STE 8 | | | WAYNESVILLE | NC | 28786 | |
| VIRGINIA KAHN APPRAISALS | | 6400 BAKER BLVD 102 103 | | | RICHLAND HILLS | TX | 76118 | |
| VIRGINIA L ANDERSON LIC APPR | | 115 E VERMIJO AVE STE 150 | | | COLORADO SPRINGS | CO | 80903 | |
| Virginia L. Lawson & Associates, P.S.C. | LEXINGTON RESEARCH GROUP, LLC VS. THE BANK OF NEW YORK MELLON TRUST CO, N.A. F/K/A THE BANK OF NEW YORK TRUST CO, N.A. | PO Box 23800 | | | Lexington | KY | 40523 | |
| VIRGINIA LAMB AND | | DONALD LAMB | 1080 PITTMAN RD | | ELLISVILLE | MS | 39437 | |
| VIRGINIA LEGAL AID SOCIETY INC | | 412 S MAIN ST | | | EMPORIA | VA | 23847 | |
| VIRGINIA LEGASPI | | 15419 ROANOAK WAY | | | CHINO HILLS | CA | 91709 | |
| VIRGINIA LOPEZ ATT AT LAW | | 345 W 9TH AVE STE 200 | | | ESCONDIDO | CA | 92025 | |
| VIRGINIA M JUDD ATT AT LAW | | 2864 DALE AVE | | | ROCKY RIVER | OH | 44116 | |
| VIRGINIA M MURPHY | | 313 EMMANS ROAD | | | FLANDERS | NJ | 07836 | |
| VIRGINIA M STULLER ATT AT LAW | | 16869 W GREENFIELD AVE | | | NEW BERLIN | WI | 53151 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA MARQUIS AND NATIONAL | | 74 ROOSEVELT AVE | RESTORATION AND FACILITY SERVICES INC | | SICKLERVILLE | NJ | 08081 | |
| VIRGINIA NEWBY AND PACES | | 2278 EMERALD CASTLE | CONTRACTING SERVICES LLC | | DECATUR | GA | 30035 | |
| VIRGINIA NICHOLSON | | 4167 N MONTELINO WAY | | | MERIDIAN | ID | 83646-2684 | |
| VIRGINIA OAKS | | PO BOX 596 | | | WARRENTON | VA | 20188 | |
| VIRGINIA PAULO | | 202 N APPLE ST | | | SHOSHONE | ID | 83352 | |
| VIRGINIA POWER, DOMINION | | PO BOX 26543 | | | RICHMOND | VA | 23290 | |
| VIRGINIA POWER | | PO BOX 26543 | | | RICHMOND | VA | 23290 | |
| VIRGINIA PROP INS ASC | | PO BOX 6649 | | | RICHMOND | VA | 23230 | |
| VIRGINIA PROP INS ASC | | | | | RICHMOND | VA | 23230 | |
| VIRGINIA RAMSEY | | PO BOX 355 | | | EAGLEVILLE | PA | 19408-0355 | |
| VIRGINIA REAL ESTATE REVIEWS INC | | PO BOX 5344 | 228 OXFORD DRIVE | | MARTINSVILLE | VA | 24115 | |
| VIRGINIA REID | | 101 W JOHNSON STREET | APT 102 | | PHILADELPHIA | PA | 19144-1963 | |
| VIRGINIA RUTH AND WILFRED JOLLY | | 7927 LASALLE BLVD | DESIGN WORKS STUDIO INC | | MIRAMAR | FL | 33023 | |
| VIRGINIA SCHWEBACH | | 514 MAPLE ST | | | WASHBURN | IA | 50702 | |
| VIRGINIA SHIPP AND FIRS AND FLOOD | | 4426 E 200 S | RECOVERY LLC | | KOKOMO | IN | 46902 | |
| VIRGINIA STATE CORPORATION COMMISSION | | BUREAU OF INSURANCE | 1300 E MAIN STREET STE 800 | | RICHMOND | VA | 23219-3630 | |
| VIRGINIA SULLIVAN | | 11026 WALKER ST | | | GRAND BLANC | MI | 48439 | |
| VIRGINIA SUMNERS AND ROCKY | | 329 WASHINGTON ST | MOUNTAIN ROOFING AND SIDING | | PUEBLO | CO | 81004 | |
| VIRGINIA SURETY | | 1000 N MILWAUKEE AVE 5TH FL | | | GLENVIEW | IL | 60025 | |
| VIRGINIA TRAVERSE | | 321 DOONE ROAD | | | FAIRLESS HILLS | PA | 19030 | |
| VIRGINIA, APPRAISE | | 10192 ATLEE STATION RD | | | MERCHANICSVILLE | VA | 23116 | |
| Virginius Bragg IV | | PO BOX 2612 | | | LANCASTER | SC | 29721-2612 | |
| VIRGINS ENTERPRISES LLC | | 1323 9TH AVE S | | | GREAT FALLS | MT | 59405 | |
| VIRIDIAN CONDOMINIUM ASSOCIATION | | 415 CHURCH ST | | | NASHVILLE | TN | 37219 | |
| VIRIGINA MUTUAL INSURANCE COMPANY | | | | | GLEN ALLEN | VA | 23058 | |
| VIRIJEVICH, DIANA | | 828 APPLETREE DR | | | SCHERERVILL | IN | 46375 | |
| VIRIYAPANTHU, PAUL Y | | 2601 E CHAPMAN STE 106 | | | FULLERTON | CA | 92831 | |
| VIRKO L TAMMARU AND | | EMILY K TAMMARU | 2792 MCDUFFEE CIRCLE | | NORTH AURORA | IL | 60542 | |
| VIRMILLION ESTATES HOA | | PO BOX 904 | | | SUMMERFIELD | FL | 34492-0904 | |
| VIRNAE AND JAMES KING AND | | 707 CHAIN ST | DIXON CONTRACTORS AND CO | | NORRISTOWN | PA | 19401 | |
| VIROL AND RENEE PROVIDENCE | | 3281 WOODLEIGH LANE | | | CAMERON PARK | CA | 95682 | |
| VIROQUA CITY | | 202 N MAIN ST CITY HALL | TREASURER VIROQUA CITY | | VIROQUA | WI | 54665 | |
| VIROQUA CITY | | 202 N MAIN ST | TREASURER | | VIROQUA | WI | 54665 | |
| VIROQUA CITY | | 202 N MAIN ST | VIROQUA CITY TREASURER | | VIROQUA | WI | 54665 | |
| VIROQUA TOWN TREASURER | | E7214 OAK KNOLL DR | | | VIROQUA | WI | 54665 | |
| VIROQUA TOWN | | E7214 OAK KNOLL DR | TREASURER VIROQUA TWP | | VIROQUA | WI | 54665 | |
| VIROQUA TOWN | | E7928 MAHONEY RD | TREASURER VIROQUA TWP | | VIROQUA | WI | 54665 | |
| VIROQUA TOWN | | RT 2 | | | WESTBY | WI | 54667 | |
| VIRTUAL BANK | | 3801 PGA BLVD 700 | | | PALM BEACH GARDENS | FL | 33410 | |
| VIRZI, FRANK S | | 106 W ASH ST STE 505 | | | PIQUA | OH | 45356 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISBECK, SUSAN C & VISBECK, JAMES N | | 111 SHADE TREE CIRCLE | | | FORT MILL | SC | 29715 | |
| VISCARDI HOWE AND RUDGERS LLP | | 15 FATHER JOGUES PL | | | TICONDEROGA | NY | 12883 | |
| VISCONTI CONDOMINIUM ASSOCIATION | | 9000 W ATLANTIC BLVD | | | POMPANO BEACH | FL | 33071 | |
| VISCONTI MASTER ASSOCIATION | | PO BOX 628207 | | | ORLANDO | FL | 32862 | |
| VISELVI CARPENTRY INC | | 13 N 12TH ST | | | KENIZWORTH | NJ | 07033 | |
| VISHNEFSKE, MARK | | 516 MOY LN | | | MULVANE | KS | 67110 | |
| VISIBLE SIGNPOST | | P O BOX 787 | | | LOS ALTOS | CA | 94023-0787 | |
| VISION BUILDERS LLC | | 143 RASPBERRY DR | | | NEW MARKET | TN | 37820 | |
| VISION GLOBAL SOLUTIONS LLC | | 345 ROUSER ROAD BLDG #5 | | | CORAOPOLIS | PA | 15108 | |
| VISION INSURANCE GROUP INC | | PO BOX 1324 | | | BRENTWOOD | TN | 37024 | |
| VISION REALTY LLC | | 933 NORTHERN BLVD STE 1 | | | SOUTH ABINGTON TOWNSHIP | PA | 18411-2270 | |
| VISION RESTORATION AND BLDG | | 9045 HEMINGWAY | CO AND PAUL AND AIMEE DILLON AND AIMEE KOLESAR | | REDFORD | MI | 48239 | |
| VISION RESTORATION AND BUILDING CO | | 5400 S BEECH DALY | | | DEARBORN HEIGHTS | MI | 48125 | |
| VISION RESTORATION AND BUILDING CO | | 5400 S BEECH DALY | | | FEARBORN HEIGHTS | MI | 48125 | |
| VISION RESTORATION AND BUILDING COMPA | | 5400 S BEECH DALY | | | DEARBORN HEIGHTS | MI | 48125 | |
| VISION RESTORATION BLDG CO | | 15904 EVERGREEN | DEARBORN HEIGHTS AND CHARLENE AND ARTHUR BREWER | | DETROIT | MI | 48223 | |
| VISION RESTORATION | | 5400 S BEACH DALY | | | DEARBORN HEIGHTS | MI | 48125 | |
| VISION TERMITE CONTROL | | 1717 SOLANO WAY 2 | | | CONCORD | CA | 94520 | |
| VISION WEST REALTY | | 423 WINNEMUCCA BLVD | | | WINNEMUCCA | NV | 89445 | |
| VISION WEST REALTY | | PO BOX 550 | 423 W WINNEMUCCA BLVD | | WINNEMUCCA | NV | 89446 | |
| VISITACION, ROBERT & VISITACION, REYNA | | 4610 BLUEBIRD LN | | | MANSFIELD | TX | 76063 | |
| VISRAM, MARYAM B | | 3104 CREEKWOOD DRIVE | | | LAWRENCE | KS | 66049 | |
| VISTA ALEGRE INC | | 2150 W 68TH ST STE 205 | | | HIALEAH | FL | 33016 | |
| VISTA ASCOT HOA | | PO BOX 15004 | | | VALLEJO | CA | 94591 | |
| VISTA CAMARILLO HOMEOWNERS | | 3623 OLD CONEGO RD 207 | | | NEWBURY PARK | CA | 91320 | |
| VISTA CAY AT HARBOR SQUARE HOA | | 2180 W STATE RD 434 STE 500 | | | LONGWOOD | FL | 32779 | |
| VISTA CAY AT HARBOR SQUARE | | 5334 CENTRAL FLORIDA PKWY STE 305 | | | ORLANDO | FL | 32821 | |
| VISTA CAY HARBOR SQUARE | | 4874 LAKE CAY PL | | | ORLANDO | FL | 32819 | |
| VISTA COURT CONDO HOA | | 901 E MARINE VIEW DR UNIT 302 | | | EVERETT | WA | 98201 | |
| VISTA DE MONTANA COMMUNITY ASSOC | | 1600 W BROADWAY STE 200 | C O AAL LLC | | TEMPE | AZ | 85282 | |
| VISTA DEL RIO ESTATES HOA | | 3900 FRONTAGE RD STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| VISTA DORADA HOA | | 7740 N 16TH ST STE 300 | C O ASSOCIATED ASSET MANAGEMENT | | PHOENIX | AZ | 85020 | |
| VISTA GRANDE ESTATES UNIT IV HOA | | 1742 E ASH DR | DBA RANCHO VISTA GRANDE HOA | | CHINO VALLEY | AZ | 86323 | |
| VISTA HILLS ESTATES | | 3088 PIO PICO DR 200 | | | CARLSBAD | CA | 92008 | |
| VISTA IRRIGATION DISTRICT | | 1391 ENGINEER ST | | | VISTA | CA | 92081 | |
| VISTA LAKES COMMUNITY ASSOCIATION | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| VISTA LAKES COMMUNITY ASSOCIATION | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| VISTA LOCK AND SAFE COMPANY | | 1025A S SANTA FE AVE | | | VISTA | CA | 92083 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISTA MANAGEMENT ASSOCIATES | | 8700 TURNPIKE DR STE230 | | | WESTMINSTER | CO | 80031 | |
| VISTA MANAGEMENT | | 8700 TURNPIKE DR 230 | | | WESTMINSTER | CO | 80031-4301 | |
| VISTA MESA ESTATES HOMEOWNERS | | 21448 N 75TH AVE STE 6 | | | GLENDALE | AZ | 85308 | |
| VISTA MONTANA INC | | 262 E 3900 S STE 200 | C O PROP MGMT SYSTEMS TRUST DEPT | | SALT LAKE CITY | UT | 84107 | |
| VISTA NORTE MAINTENANACE ASSOC | | 25381 ALICIA PKWY UNIT L | | | LAGUNA HILLS | CA | 92653 | |
| VISTA OAKS WEST HOA INC | | PO BOX 781291 | | | ORLANDO | FL | 32878 | |
| VISTA PACIFICA AT RANCHO SAN | | 2603 MAIN ST STE 500 | C O ACTION PROPERTY MANAGEMENT | | IRVINE | CA | 92614 | |
| VISTA PORTICA COMMUNITY ASSOCIATION | | 668 N 44TH ST STE 222E | C O OASIS COMMUNITY MANAGEMENT | | PHOENIX | AZ | 85008 | |
| VISTA PROPERTIES, LLC | | P.O. BOX 963 | | | MONSEY | NY | 10952-0923 | |
| VISTA RESTORATION INC | | 3393 N DODGE BLVD | | | TUCSON | AZ | 85716 | |
| VISTA RESTORATIONINC | | 7341 E 35TH ST | CHRISTOPHER DONNA & JESSICASWEENEY & JOEMAR DECKER | | TUCSON | AZ | 85710-6048 | |
| VISTA RIDGE HOMEOWNERS ASSOCIATION | | 6029 S FORT APACHE 130 | C O MP ASSOCIATION MANAGEMENT | | LAS VEGAS | NV | 89148 | |
| VISTA VALLEY HOMEOWNRS ASSOCIATION | | 1022 GUNNISON AVE | C O LINDA DRAKE | | GRAND JUNCTION | CO | 81501 | |
| VISTA VERDE HOA | | 1209 HUENEME ST | | | SAN DIEGO | CA | 92110 | |
| VISTA VILLAGES TWO HOA | | PO BOX 30730 | | | MESA | AZ | 85275 | |
| VISTANCIA PARCELS A28 AND A28 | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| VISTANCIA VILLAGE A COMMUNITY | | 8360 E VIA DE VENTURA STE L100 | | | SCOTTSDALE | AZ | 85258 | |
| VISTANCIA VILLAGE | | PO BOX 105260 | | | ATLANTA | GA | 30348 | |
| VISTEN, JASON & VISTEN, BARBARA | | 1208 N 12TH PLACE | | | MOUNT VERNON | WA | 98273 | |
| VISTERRA CREDIT UNION | | 23520 CACTUS AVENUE | | | MORENO VALLEY | CA | 92553 | |
| VISTOSO COMMUNITY ASSOCIATION | | 180 W MAGEE ST DUITE 134 | C O LEWIS MANAGEMENT RESOURCES | | TUCSON | AZ | 85704 | |
| VISTOSO COMMUNITY ASSOCIATION | | 180 W MAGEE STE 134 | | | TUCSON | AZ | 85704 | |
| VISUAL TOUR | | 2703-B GATEWAY DRIVE | | | POMPANO BEACH | FL | 33069 | |
| VISVADRA, STEVEN | | 2944 S LOOMIS ST | B AND JS CONSTRUCTION FIRM INC | | CHICAGO | IL | 60608 | |
| VISVALDIS P KUPSIS ATT AT LAW | | 56 VALPARAISO ST | | | VALPARAISO | IN | 46383 | |
| VISYAK, PAULA | | PO BO 11996 | | | SAN BERNARDINO | CA | 92423 | |
| VITAL AND VITAL LC | | 536 5TH AVE | | | HUNTINGTON | WV | 25701 | |
| VITAL INSURANCE GRP INC | | 9301 SW FWY STE 250 | | | HOUSTON | TX | 77074 | |
| VITAL MEDIA SECURITY | | PO BOX 116139 | | | CARROLLTON | TX | 75011 | |
| VITALE, CATHERINE | | 339 STILL WATER CIR | | | BOILING SPRINGS | SC | 29316 | |
| VITALE, LOUIS | | 214 LAKE PARSONS GREEN UNIT 208 | | | BRANDON | FL | 33511 | |
| VITALE, MICHAEL J & VITALE, CHRISTINA M | | 39 ESSEX STREET #2 | | | SALEM | MA | 01970 | |
| VITALIA AND DOMINGO SERRANO | | 7676 NW 199 TCE | | | MIAMI | FL | 33015 | |
| VITALIY MAZNIK | | 4301 TYRONE WAY | | | CARMICHAEL | CA | 95608 | |
| VITCO PROPERTIES | | 2255 W. SEPULVEDA BLVD | | | TORRANCE | CA | 90501 | |
| VITEK MORTGAGE GROUP | | 3 PARKCENTER DR 2ND FL | | | SACRAMENTO | CA | 95825 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VITEK REAL ESTATE INDUSTRIES INC | | 3 PARK CENTER DRIVE | 2ND FLOOR | | SACRAMENTO | CA | 95825 | |
| VITEK, DEE A | | 1519 PEREZ ST | | | ORLANDO | FL | 32825 | |
| VITELLO, CHARLES | | 1709 8TH AVE | COMMUNITY CLAIM ASSOC INC | | MANCHESTER | NJ | 08757 | |
| VITERRA ENERGY SERVICES | | PO BOX 30122 | | | TAMPA | FL | 33630 | |
| VITETTA, GEORGE A & VITETTA, SUSAN C | | 1816 WOODFERN COURT | | | ORANGE PARK | FL | 32003 | |
| WITH D YIN AND | | PHINAN L YIN | 7194 38ST. N | | OAKDALE | MN | 55128 | |
| VITO AND MARISA RANIERI | | 150 MARSHALL AVENUE | | | FLORAL PARK | NY | 11001 | |
| VITO AND TAMARA ROTH | | MAKEOVERS | DIOGUARDI AND KREATIVE | | | | 00000 | |
| VITO BARBIERI ATT AT LAW | | 10431 NEWPORT BLVD | | | SANTA ANA | CA | 92705 | |
| VITO DENTINO AGENCY | | 321 3RD ST | | | CALIFORNIA | PA | 15419 | |
| VITO DENTINO REALTY | | 161 ELLSWORTH ST | | | CALIFORNIA | PA | 15419 | |
| VITO DENTINO REALTY | | 321 3RD ST | | | CALIFORNIA | PA | 15419 | |
| VITO L SCIOLTO ATT AT LAW | | 375 PONTIAC AVE | | | CRANSTON | RI | 02910 | |
| VITO TORCHIA ATT AT LAW | | 4000 MACARTHUR BLVD STE 1110 | | | NEWPORT BEACH | CA | 92660 | |
| VITO, ANTONIO | | 9520 PATRICIAN DR | ROSALIE MARTUCCI AND AMEC BCI | | NEW PORT RICHEY | FL | 34655 | |
| VITOS CONSTRUCTION INC | | 8 TARA DR | | | MATAWAN | NJ | 07747 | |
| VITOUX ROOFING | | 645 S MARSHALL ST | | | WHEATFIELD | IN | 46392 | |
| VITOVIC, LISA | | 1807 FOX HOLLOW | KARL VITOVIC JR AND AND ARC | | LILBURN | GA | 30047-3362 | |
| Viveka Kennedy | | 10911 WOODMEADOW PKWY | APT 1223 | | Dallas | TX | 75228 | |
| VIVEROS, MARTHA | | 2028 W.SAINT GERTRUDE PL | | | SANTA ANA | CA | 92704 | |
| VIVIAN A HOUGHTON ATT AT LAW | | 800 W ST | | | WILMINGTON | DE | 19801 | |
| VIVIAN A HOUGHTON ESQ | | 800 W ST 2ND FL | | | WILMINGTON | DE | 19801 | |
| VIVIAN AND STEPHEN WALKER | | 2078 BLUESTEM PKWY | | | LYNWOOD | IL | 60411 | |
| VIVIAN B STEVENSON ESTATE | | 11216 N BRAUER AVE | AND THOMAS MOSES CONTRACTOR | | OKLAHOMA CITY | OK | 73114 | |
| Vivian Blair | | 4615 G street | | | Philadelphia | PA | 19120 | |
| Vivian Delfin | | 415 N. Stoneman Ave | Unit 2 | | Alhambra | CA | 91801 | |
| VIVIAN FERGUSON AND NORTHSTAR | | 1311 1313 CHESTNUT ST | RESTORATION | | ROCKFORD | IL | 61102 | |
| VIVIAN GREEN | | 5144 N 15TH STREET | | | PHILADELPHIA | PA | 19141 | |
| VIVIAN GRIET | | 2134 CLEARVIEW AVE | | | ABINGTON | PA | 19001 | |
| VIVIAN H MAGLOIRE AND | | 8022 GREEN GLEN DR | MRS EUN JI MAGLOIRE | | MIDLAND | GA | 31820 | |
| VIVIAN HILLIARD | | 5631 DRAKESTONE BLVD | | | HOUSTON | TX | 77053 | |
| VIVIAN JOHNSON | | 1527 PATTON | | | WATERLOO | IA | 50702 | |
| VIVIAN KARANJA | | 3545 LONDONVILLE LA | | | RALEIGH | NC | 27604-0000 | |
| VIVIAN LEA BORLAND ATT AT LAW | | 213 N MAIN ST STE 101 | | | MIDLAND | TX | 79701 | |
| VIVIAN M WILLIAMS AND ASSOCIATES | | 14 WALL ST FL 20 | | | NEW YORK | NY | 10005 | |
| VIVIAN M WILLIAMS AND ASSOCIATES | | 60 E 42ND ST FL 46 | | | NEW YORK | NY | 10165 | |
| VIVIAN R SEAY ESQ ATT AT LAW | | PO BOX 2065 | | | APPOMATTOX | VA | 24522 | |
| VIVIAN REID AND I G ROOFING | | 3111 BUTTREY DR NE | AND REMODELING | | HUNTSVILLE | AL | 35810 | |
| VIVIAN SANCHEZ AND CASTELLON | | 1221 SW 92 AVE | PLUMBING AND MOREAU CONSULTANT | | MIAMI | FL | 33174-3137 | |
| VIVIAN SANCHEZ AND RICHMOM | | 1221 SW 92ND AVE | CONSTRUCTION CORPORATION | | MIAMI | FL | 33174 | |
| VIVIAN STEVENSON ESTATE AND | | 11216 N BRAUER AVE | JASONS REMODELING | | OKLAHOMA CITY | OK | 73114 | |
| VIVIAN T NGUYEN | | 3417 HOLDERMAN DR | | | SAN JOSE | CA | 95148 | |
| VIVIAN TOWN | | 112 W ALABAMA PO BOX 832 | TAX COLLECTOR | | VIVIAN | LA | 71082 | |
| VIVIAN TOWN | | PO BOX 832 | TAX COLLECTOR | | VIVIAN | LA | 71082 | |
| VIVIAN TOWN | TAX COLLECTOR | PO BOX 832 | | | VIVIAN | LA | 71082 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIVIAN V CHAVEZ | | 5467 E ATCHISON ST | | | FRESNO | CA | 93727 | |
| VIVIAN WILLIAMS | | 4249 LEIDY AVE | | | PHILADELPHIA | PA | 19104 | |
| VIVIANA S CAVADA ATT AT LAW | | 4646 CORONA DR STE 165 | | | CORPUS CHRISTI | TX | 78411 | |
| VIVICA SMITH PIERRE ATT AT LAW | | 1901 ERASTE LANDRY RD APT 1086 | | | LAFAYETTE | LA | 70506-1975 | |
| VIVINO AND VIVINO ESQS | | 401 HAMBURG TPKE | | | WAYNE | NJ | 07470 | |
| VIVO, ANITA L | | 1235A N CLYBOURN AVE | | | CHICAGO | IL | 60610-1707 | |
| VIZZIELLO, SUSAN | | 8 PEZ CT | RV GENERAL CONTRACTING | | NORTH HAVEN | CT | 06473 | |
| VL HENKELS CONTRACTOR | | PO BOX 30 | | | SPRING HOUSE | PA | 19477 | |
| VLADIMIR AND ELENA MAKHONIN | | 6620 OAK LEAF CT | | | MONTICELLO | MN | 55362 | |
| VLADIMIR AND MARTINE CHARLIER AND | MILAN KITCHENS | PO BOX 560644 | | | MIAMI | FL | 33256-0644 | |
| VLADIMIR FEIGIN | | 119 MILL CREEK ROAD | APT B3S | | ARDMORE | PA | 19003 | |
| VLADIMIR GAGIC LAW OFFICE PLLC | | 111 W MONROE ST STE 1211 | | | PHOENIX | AZ | 85003-1732 | |
| VLADIMIR I GVOZD ATT AT LAW | | 4800 HAMPDEN LN STE 200 | | | BETHESDA | MD | 20814 | |
| VLADIMIR KOSSIAN | | 5115 RIVERTHUR PL. | | | DULUTH | GA | 30096-2929 | |
| Vladimir Kuzinets | | 206 Josephs Way | | | Frazer | PA | 19355 | |
| VLADIMIR PERDOMO AND PEOPLES | | 5210 NW 183 ST | INSURANCE CLAIM CTR | | MIAMI | FL | 33055 | |
| VLADIMIR RUDY | | 9438 OBECK AVENUE | | | ARLETA | CA | 91331 | |
| VLADIMIR SOROKIN | | 1013 RUSHMORE DR | | | BURNSVILLE | MN | 55306 | |
| Vladimir Spector | | 608 Danenberger Dr | | | Southampton | PA | 18966 | |
| VLADIMIR ST PHARD | | 4 LEXINGTON CT | | | EAST WINDSOR | NJ | 08520 | |
| VLADIMIROV, MIKHAIL | TATIANA PALI | 10590 DITCH RD | | | CARMEL | IN | 46032-9613 | |
| VLADMIR R SLAPAK AND HEATHER D HOGLE | | 26053 PLEASANT VALLEY RD | | | FARMINGTON HILLS | MI | 48331 | |
| VLAMINCK, SHAWN W | | 5082 HERMANTOWN RD | | | HERMANTOWN | MN | 55811 | |
| VLANGOS, JOHN H | | 2004 W POTOMAC AVE | | | CHICAGO | IL | 60622-3152 | |
| VLASOVETZ, DAVID C | | 638 BALTIC AVENUE SOUTHEAST | | | RIO RANCHO | NM | 87124 | |
| VLG OF DECKER OAKS CA | | NULL | | | HORSHAM | PA | 19044 | |
| VLM PROPERTIES, INC | | 25 BEST ROAD | | | HOLLISTER | CA | 95023 | |
| VLM PROPERTIES | | P O BOX 1156 | | | TRES PINOS | CA | 95075 | |
| VM GROUP | | 395 S HWY 65 STE A 106 | | | LINCOLN | CA | 95648-9325 | |
| VMA | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204 | |
| VMP Mortgage Solutions Inc | | 6815 Saukview Drive | | | St. Cloud | MN | 56303 | |
| VMP Mortgage Solutions Inc | ATTN Contract mgmt Dept | 18050 15 Mile Road | | | Fraser | MI | 48026-1605 | |
| VMP Mortgage Solutions Inc | ATTN Corp Legal Dept | Wolters Kluwer Financial Services | 6815 Saukview Dr | | St Cloud | MN | 56303-0811 | |
| VMP Mortgage Solutions, Inc. | | 6815 Saukview Drive | | | St. Cloud | MN | 56303 | |
| VMP Mortgage Solutions, Inc. | ATTN Contract mgmt Dept | 18050 15 Mile Road | | | Fraser | MI | 48026-1605 | |
| VMP Mortgage Solutions, Inc. | ATTN Corp Legal Dept | Wolters Kluwer Financial Services | 6815 Saukview Dr | | St Cloud | MN | 56303-0811 | |
| VNDERBILT BORO | | PO BOX 511 | TAX COLLECTOR | | VANDERBILT | PA | 15486 | |
| VO, ANDREW N | | PO BOX 347234 | | | SAN FRANCISCO | CA | 94134-7234 | |
| VO, BAU V | | 10740 S MAASS COURT | | | OAK CREEK | WI | 53154 | |
| VO, KIM | | 306 HIGHLAND VIEW DRIVE | | | WYLIE | TX | 75098-0000 | |
| VO, MARTI | | 2937 PEPPER RIDGE | | | WICHITA | KS | 67205 | |
| VO, MARTI | | 9035 W SILVER HOLLOW | | | WICHITA | KS | 67205 | |
| VO, THANH | | 44 PEACHTREE PLACE UNIT 1134 | | | ATLANTA | GA | 30309 | |
| VOEGELI EWALD AND BARTHOLF LAW OFF | | 1750 10TH ST | | | MONROE | WI | 53566 | |
| VOELKEL HANNSEN, MART | | 912 W LALE AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21210 | |
| VOELKEL, TIMOTHY | | 912 W LAKE AVE | TAX COLLECTOR | | BALTIMORE | MD | 21210 | |
| VOGE INC CONSTRUCTION | | 5907 NOBLE AVE | | | VAN NUYS | CA | 91411-3026 | |
| VOGEL AND CROMWELL | | PO BOX 18188 | | | ROANOKE | VA | 24014 | |
| VOGEL LAW FIRM LTD | | 103 S JACKSON ST STE 203 | | | JANESVILLE | WI | 53548 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOGEL PROPERTIES, LP | | 203 SANTA ANA AVE | | | LONG BEACH | CA | 90803 | |
| VOGEL PROPERTIES, LP | | 1900 MAIN ST. SUITE 500 | | | IRVINE | CA | 92614 | |
| VOGEL, ALFONSO | | 9914 SATICOY ST | | | BURBANK | CA | 91504-0000 | |
| VOGEL, DANIEL M | | 273 SOUTH KING STREET | | | DENVER | CO | 80219 | |
| VOGEL, RICHARD | | 45 MANTUA GROVE RD TRLR S9 | | | WEST DEPTFORD | NJ | 08066-1714 | |
| VOGELPOHL, JASON | | 532 PAJARO ST | | | SALINAS | CA | 93901 | |
| VOGELS BUCKMAN APPRAISAL GROUP INC | | 2055 S WEBSTER AVE | PO BOX 88 | | GREEN BAY | WI | 54301 | |
| VOGELS BUCKMAN APPRAISAL GROUP | | 2005 S WEBSTER AVE | | | GREEN BAY | WI | 54301 | |
| VOGELS LOCKSMITH | | 114 W WALNUT ST | | | ALBION | MI | 49224 | |
| VOGELSANG, JOHN L | | 10041 D PUTTINGTON DR | | | ST LOUIS | MO | 63123 | |
| VOGT AND HOWARD | | 906 OLIVE ST PH 21 | | | SAINT LOUIS | MO | 63101 | |
| VOGT, DANIEL L | | 1011 EMERICK | | | YPSILANTI | MI | 48198 | |
| VOHWINKEL, RORY J | | 9980 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | |
| VOICE, ROBERT F | | 1776 LEXINGTON AVE | | | SAN MATEO | CA | 94402-4025 | |
| VOIGHT, MARK | | 1530 N E 48 CT | | | OAKLAND PARK | FL | 33334 | |
| VOIGHT, ROBIN | | 7 SURF AVE | TODD RUTT | | ISLIP | NY | 11751 | |
| VOIGTMAN, DENNIS | | 28040 HWY 44 | | | SHINGLETOWN | CA | 96088 | |
| VOILAND, JOSEPH R | | 1625 WING RD | | | YORKVILLE | IL | 60560 | |
| VOILAND, JOSEPH | | 346 N LAKE ST | | | AURORA | IL | 60506 | |
| VOIT | | NULL | | | HORSHAM | PA | 19044 | |
| VOJCIC, IVAN | | 3315 ALGONQUIN RD | | | ROLLING MEADOWS | IL | 60008 | |
| VOKSHORI LAW GROUP | | 1010 WILSHIRE BLVD STE 1601 | | | LOS ANGELES | CA | 90017 | |
| VOLANT BORO | | 525 MAIN ST | RECEIVER OF TAXES | | VOLANT | PA | 16156 | |
| VOLANT BORO | TAX COLLECTOR | PO BOX 96 | MAIN ST | | VOLANT | PA | 16156 | |
| VOLANTE, STEVEN J & VOLANTE, KIM M | | 740 S LAKE AVE | | | DELRAY BEACH | FL | 33483 | |
| VOLEGOV, PETER L | | 732 SAN PEDRO DR S | | | ALBUQUERQUE | NM | 87108 | |
| VOLENEC, CHRISTIAN P | | 471 LEISURE LANE | | | CEDAR CREEK | TX | 78612 | |
| VOLIN AND HANSEN PLLC | | 2033 E WARNER RD STE 107 | | | TEMPE | AZ | 85284 | |
| VOLINIA TOWNSHIP | | 21138 FOSDICK RD | VOLINIA TOWNSHIP TREASURER | | DOWAGIAC | MI | 49047 | |
| VOLINIA TOWNSHIP | | 53924 GARDS PRAIRIE RD | TREASURER | | DECATUR | MI | 49045 | |
| VOLINIA TOWNSHIP | | 53924 GARDS PRAIRIE RD | VOLINIA TOWNSHIP TREASURER | | DECATUR | MI | 49045 | |
| VOLK LAW OFFICES PA | | 700 S BABCOCK ST STE 4 | | | MELBOURNE | FL | 32901 | |
| VOLK, ERIC L & VOLK, COLLEEN E | | 307 MARANES CIR | | | MAUMELLE | AR | 72113 | |
| VOLK, GEORGE S & VOLK, SUSAN K | | 3473 BIRDSONG AVE | | | THOUSAND OAKS | CA | 91360 | |
| VOLK, JENNIFER A & VOLK, TIMOTHY E | | 431 WEST AVE | | | FALCONER | NY | 14733 | |
| VOLKER KETTENBEIL ESTATE AND | | 1517 PAINTBRUSH | FRANCESCA & ALEXANDRIA KETTENBEIL & MESQUITE ROOFI | | MESQUITE | TX | 75149 | |
| VOLLER REALTY AND CONSTRUCTION | | 15 CHATHAM FOREST DR | | | PITTSBORO | NC | 27312 | |
| VOLLMAR AND HUISMANN SC | | N14W23777 STONE RIDGE DR STE 120 | | | WAUKESHA | WI | 53188 | |
| VOLLMER KEATING PC | | 445 FORT PITT BLVD | | | PITTSBURGH | PA | 15219 | |
| VOLLMER REALTORS INC | | 854 W NORTON | | | MUSKEGON | MI | 49441 | |
| VOLLMER REALTORS | | 854 W NORTON | | | MUSKEGON | MI | 49441 | |
| VOLLMER, LEANN | | 124 MAIN AVE E | | | ROLLA | ND | 58367 | |
| VOLLMER, SCOTT D | | INC PO BOX 81195 | APPRAISAL RESEARCH AND DEVELOPMENT | | LAS VEGAS | NV | 89180 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOLLMER, STEPHEN A & VOLLMER, DAVID A | | 8118 BABBLER LANE | | | RICHMOND | VA | 23235 | |
| VOLNEY TOWN CLERK | | 1445 CO RT 6 MUN BLDG | VOLNEY TOWN CLERK | | FULTON | NY | 13069 | |
| VOLNEY TOWN | | 1445 CO RT 6 MUN BLDG | TAX COLLECTOR | | FULTON | NY | 13069 | |
| VOLO LAW | | 1053 PARK AVE | | | SAN JOSE | CA | 95126-3026 | |
| VOLSCH, WILLIAM | | 319 W WYANDOT AVE | | | UPPER SANDUSKY | OH | 43351 | |
| VOLSTED SPECIALTIES INC | | 27900 CONCRETE UNIT D | | | LAKEMOOR | IL | 60041 | |
| VOLTERRA COMMUNITY ASSOCIATION | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| VOLTZ MILLER, DEBRA | | 108 N MAIN ST STE 328 | | | SOUTH BEND | IN | 46601 | |
| VOLTZ MILLER, DEBRA | | 108 N MAIN ST STE 423 | | | SOUTH BEND | IN | 46601 | |
| VOLUNTEER CENTER OF CEDAR VALLEY | | 2101 KIMBALL AVE | SUITE 1414 | | WATERLOO | IA | 50702 | |
| VOLUNTEER LAWYERS PROJECT OF THE | | 99 CHAUNCY ST STE 400 | | | BOSTON | MA | 02111 | |
| VOLUNTEER REALTY | | 124 N WINSTON RD | | | KNOXVILLE | TN | 37919 | |
| VOLUNTOWN TOWN CLERK | | PO BOX 96 | | | VOLUNTOWN | CT | 06384 | |
| VOLUNTOWN TOWN | | 115 MAIN ST PO BOX 96 | GEORGETTE GRENIER TAX COLL | | VOLUNTOWN | CT | 06384 | |
| VOLUNTOWN TOWN | | PO BOX 96 | TOWN OF VOLUNTOWN TAX COLLECTOR | | VOLUNTOWN | CT | 06384 | |
| VOLUSIA CLERK OF CIRCUIT COURT | | 101 N ALABAMA AVE RM A121 | | | DELAND | FL | 32724 | |
| VOLUSIA CLERK OF COURT | | PO BOX 6043 | | | DELAND | FL | 32721 | |
| VOLUSIA COUNTY RECORDER | | PO BOX 6043 | | | DELAND | FL | 32721 | |
| VOLUSIA COUNTY | | 123 W INDIANA AVE RM 103 | | | DELAND | FL | 32720 | |
| VOLUSIA COUNTY | | 123 W INDIANA AVE RM 103 | VOLUSIA COUNTY TAX COLLECTOR | | DELAND | FL | 32720 | |
| VOLUSIA COUNTY | VOLUSIA COUNTY TAX COLLECTOR | 123 W INDIANA AVENUE RM 103 | | | DELAND | FL | 32720 | |
| VOLZ, JEFFREY A & VOLZ, JANET L | | 14412 NORTH 152ND EAST AVENUE | | | COLLINSVILLE | OK | 74021 | |
| VON AND LAKENDRILLA LOVE | | 349 W MAIN ST | | | WEBB | MS | 38966 | |
| VON BRINCKEN, SHELLEY | SHELLEY VON BRINCKEN VS MRTGCLOSE COM INC CALIFORNIA LAND TITLE CO OF NEVADA COUNTY EXECUTIVE TRUSTEE SVCS INC  MRT ET AL | 14738 Wolf Road | | | Grass Valley | CA | 95949 | |
| VON ESCH & VON ESCH APC | | 810 E COMMONWEALTH AVENUE | | | FULLERTON | CA | 92831 | |
| VON FELDEN, RON | | 2520 ST ROSE PKWY 215 | | | HENDERSON | NV | 89074 | |
| VON GEIS, PETTER E | | 5701 LINCOLN AVENUE | | | EXPORT | PA | 15632 | |
| VON HOENE LAW FIRM | | PO BOX 1527 | | | SANTA ROSA BEACH | FL | 32459 | |
| VON ROBERTS AND | | JENNIFER ROBERTS | USAG CMR 490, BOX 2261 | | APO AE | AE | 09708 | |
| VON TAGEN, MARK & VON TAGEN, SUSAN | | 1135 FOREST GLEN WAY | | | SANTA ROSA | CA | 95404-6825 | |
| VON W ROBINSON ATT AT LAW | | 2026 N RIVERSIDE AVE STE C212 | | | RIALTO | CA | 92377 | |
| VONDA S MCLEOD ATTORNEY AT LAW LL | | PO BOX 3610 | | | MONTGOMERY | AL | 36109 | |
| VONDEL L SMITH | | 12872 N. JACK TONE RD | | | LODI | CA | 95240 | |
| VONDELLA AND EBONY ROGERS AND | | 306 N HOUSTON ST | TWW BUFFALO | | EDGEWOOD | TX | 75117 | |
| VONDELLA ROGERS EBONY ROGERS AND | | 306 N HOUSTON ST | TWW BUFFALO | | EDGEWOOD | TX | 75117 | |
| VONDENBENDKEN, DONNA | | 1462 DINSMORE ST | PATRICIA FRY | | SIMI VALLEY | CA | 93099 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VONFURSTENRECHT, FRANK & VONFURSTENRECHT, MARGARET | | 429 NORTH VILLA AVENUE | | | FRESNO | CA | 93727-3239 | |
| VONGPHAKDY, SITHAT & VONGPHAKDY, PHITSAMAY | | 11100 LIGHT GUARD LP | | | MANASSAS | VA | 20109 | |
| VONNIE BEARD REAL ESTATE APPRAISER | | 7210 S KIRKWOOD | | | HOUSTON | TX | 77072 | |
| VONORE CITY | | 613 CHURCH ST | TAX COLLECTOR | | VONORE | TN | 37885 | |
| VONORE CITY | | PO BOX 218 | TAX COLLECTOR | | VONORE | TN | 37885 | |
| VONRENNER, FREDRICK & VONRENNER, KIMBERLY | | P O BOX 2308 | | | GUERNEVILLE | CA | 95446-2378 | |
| VONRENNER, KIMBERLY | | P O BOX 2308 | | | GUERNEVILLE | CA | 95446-2378 | |
| VONSIK, LISA M | | 2357 HAWTHORNE DRIVE | | | CLEARWATER | FL | 33763 | |
| VOONG, NGAN H | | 2426 2428 N DENTON AVE | | | ROSEMEAD | CA | 91770 | |
| VOORHEES TOWNSHIP | | 2400 TOWN CENTER BLVD | | | VOORHEES | NJ | 08043-2516 | |
| VOORHEES TOWNSHIP | | 2400 VOORHEES TOWN CTR TOWN HALL | VOORHEES TWP COLLECTOR | | VOORHEES | NJ | 08043 | |
| VOORHEES TOWNSHIP | TAX COLLECTOR | 2400 TOWN CENTER BLVD | | | VOORHEES | NJ | 08043-2516 | |
| VOORHEES VOORHEES AND KELLEY | | 6 NE 63RD ST STE 400 | | | OKLAHOMA CITY | OK | 73105 | |
| VOORHEES, GARY | | 165 RIVERBEND DR | | | OCOEE | TN | 37361 | |
| VOORHEESVILLE C S TN GUILDERLAND | | PO BOX 201 | SCHOOL TAX COLLECTOR | | VOORHEESVILLE | NY | 12186 | |
| VOORHEESVILLE C S TN GUILDERLAND | | PO BOX 201 | SCHOOL TAX COLLECTOR | | VOORHEESVILLE | NY | 12186 | |
| VOORHEESVILLE C S TN NEW SCOTLAND | SCHOOL TAX COLLECTOR | PO BOX 201 | RTE 8519 | | VOORHEESVILLE | NY | 12186 | |
| VOORHEESVILLE CEN SCH TN OF BERNE | | 33 VOORHEESVILLE AVE | SCHOOL TAX COLLECTOR | | VOORHEESVILLE | NY | 12186 | |
| VOORHEESVILLE CEN SCH TN OF BERNE | SCHOOL TAX COLLECTOR | PO BOX 201 | 432 NEW SALEM RD | | VOORHEESVILLE | NY | 12186 | |
| VOORHEESVILLE VILLAGE | VILLAGE CLERK | PO BOX 367 | 29 VOORHEESVILLE AVE | | VOORHEESVILLE | NY | 12186 | |
| VORE, LEE H | | 17643 N 131 ST DR | | | SUN CITY WEST | AZ | 85375 | |
| VORLAND LAND CO | | PO BOX 287 | | | NEW ROCKFORD | ND | 58356 | |
| VORTELL KROWS CO | | 225 N MICHIGAN AVE STE 1100 | | | CHICAGO | IL | 60601 | |
| VORYS SATER SEYMOUR AND PEASE LLP | | 280 PLAZA, SUITE 1300 | 280 NORTH HIGH STREET | | COLUMBUS | OH | 43215 | |
| VOS, ROBERT C & VOS, MARIA T | | 8017 N OVERHILL AVENUE | | | NILES | IL | 60714 | |
| VOSHELL, RUSSELL L & VOSHELL, SHEILA R | | 4304 19TH AVE | | | KEARNEY | NE | 68845-8260 | |
| VOSS AND JOHNSON | | 111 PACIFICA STE 130 | | | IRVINE | CA | 92618-7421 | |
| VOSS, LISA A | | 120 HUDGINS LANE | | | SUMMERTOWN | TN | 38483 | |
| VOSTERS, AARON | | N4162 GARVEY AVE | | | FREEDOM | WI | 54130 | |
| VOTAW AND KISOR | | 230 W HIGH ST | | | LAWRENCEBURG | IN | 47025 | |
| VOUGH AND ASSOCIATES | | 502 SUSQUEHANNA AVE | | | WEST PITTSTON | PA | 18643-2420 | |
| VOWELL, TERESA | | 127 GREGORY DR | | | RINGGOLD | GA | 30736-7476 | |
| VOYAGER GUARANTY INSURANCE CO | | 2000 S DIXIE HWY STE 100 | | | MIAMI | FL | 33133 | |
| VOYAGER INDEMNITY INSURANCE CO | | 8655 E VIA DE VENTURA | | | SCOTTSDALE | AZ | 85258 | |
| VOYAGER INDEMNITY INSURANCE CO | | | | | SCOTTSDALE | AZ | 85258 | |
| VOYAGER PROP AND CAS CO | | | | | FORT WORTH | TX | 76101 | |
| VOYAGER PROP AND CAS CO | | PO BOX 901045 | | | FT WORTH | TX | 76101 | |
| VOYLES, SANDRA | | 1435 NORWOOD HILLS DR | | | O FALLON | MO | 63366-5564 | |
| VOZKA, JENNIFER | | 7519 WOODBORO HEIGHTS RD | | | RHINELANDER | WI | 54501 | |
| VP PARTNERS INC | | 19600 FAIRCHILD RD STE 150 | | | IRVINE | CA | 92612 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VPS | | 329 W 18TH ST STE 714 | | | CHICAGO | IL | 60616 | |
| VPS | | 329 W 18TH ST | | | CHIGAGO | IL | 60616 | |
| VRAJESH SHAH AND CONSTANCE | | 2453 TAFFY DR | ZIMMERMAN | | KENNER | LA | 70065 | |
| VRAM | | 3246 N CARSON ST STE 100 | C O VALLEY REALTY AND MANAGEMENT | | CARSON CITY | NV | 89706 | |
| VRIELING, CHARLES & VRIELING, JUDY | | 6817 TRANQUIL LANE | | | LYNDEN | WA | 98264 | |
| VROMAN, GRANT L & VROMAN, NAN E | | 1020 CHESTNUT RIDGE RD | | | AMHERST | NY | 14228 | |
| VRS PROPERTIES | | 6020 RUTLAND DR STE 12 | | | CARMICHAEL | CA | 95608 | |
| VRSECKY PROBST AND ASSOCIATES LL | | 844 W 4TH ST | | | WINSTON SALEM | NC | 27101 | |
| VRTIC, ABDULAH | | 5304 W AVE | WEATHER EXTERIORS LLC | | ST LOUIS | MO | 63116 | |
| VRUWINK, RONALD J & VRUWINK, LAURIE A | | 365 ELM ROAD | | | RUDOLPH | WI | 54475 | |
| VS LAWNCARE | | 1526 ABBOTSFORD | | | NAPERVILLE | IL | 60563 | |
| VSFCD | | 400 LA CROSSE ST | 450 RYDER ST | | VALLEJO | CA | 94590 | |
| VSHIVTSEVA, YULIYA B | | 106 VIBURNUM LANE | | | NEW HARTFORD | NY | 13413 | |
| VT, RUTLAND | | 2 S MAIN ST | | | RUTLAND | VT | 05701 | |
| VTC BUSINESS CENTER LLC | | DBA VALENCIA TOWN CENTER-(t0010074) | PO BOX 6149 | | HICKSVILLE | NY | 11802-6149 | |
| VU H TRINH | | NINA N NGUYEN | 3239 HERITAGE OAKS CT | | SAN JOSE | CA | 95148 | |
| VU, HOA & VU, CANG | | 812 LEXINGTON LANE | | | REDLANDS | CA | 92374 | |
| VU, KHOA D & DINH, XUYEN T | | 1835 ANVIL COURT | | | RIFLE | CO | 81650 | |
| VU, PAUL | | PO BOX 2026 | | | PFLUGERVILLE | TX | 78691-2026 | |
| VU, PETER | | 126 W HIGHLAND AVE | A 2 Z AMERICAN CONSTRUCTION INC | | PHOENIX | AZ | 85013 | |
| VU, TIEN V & VU, ROSEMARY H | | 2618 W MANLY AVE | | | SANTA ANA | CA | 92704-5945 | |
| VU, TIN V & PHAM, KIM-NHA T | | 12821 LUCILLE AVENUE | | | GARDEN GROVE | CA | 92841 | |
| VUCUREVICH, ROBERT | | PO BOX 42327 | | | PHOENIX | AZ | 85080 | |
| VUE, CHAO & SONG, YUA | | 2700 BYRD RD | | | MORGANTON | NC | 28655 | |
| VUKMIROVITS, TOM G | | 11 FOSTER ST THIRD FL | | | WORCESTER | MA | 01608 | |
| VUKOVIC, JASMINKA | | 3302 WEST RIDGE AVE | | | TEXARKANA | TX | 75503 | |
| VUKOVICH, DARLENE | | 320 MARGARET ST | | | JEANNETTE | PA | 15644 | |
| VUKOVICH, JEANNIE | | 15 E FOOTHILL BLVD | | | ARCADIA | CA | 91006 | |
| VUKOVICH, JEANNIE | | 15 E FOOTHILL BLVD | | | ARCADIA | CA | 91006-2306 | |
| VULCAN LEGAL GROUP LLC | | PO BOX 1784 | | | BIRMINGHAM | AL | 35201-1784 | |
| VULCANO, GARY | | 10145 E CARON ST | | | SCOTTSDALE | AZ | 85258 | |
| VULLO, RICHARD P | | 2000 WINTON RD S STE 100 | | | ROCHESTER | NY | 14618 | |
| VULLO, RICHARD P | | 2000 WINTON RD STE 100 | | | ROCHESTER | NY | 14618 | |
| VULLO, RICHARD P | | FIRST FEDERAL PLZ STE 710 | | | ROCHESTER | NY | 14614 | |
| VUONG, PHUONG N & VUONG, KIEN N | | 443 W SAXON AVE | | | SAN GABRIEL | CA | 91776 | |
| VUSA LAW OFFICES | | 142 E MISSION ST | | | SAN JOSE | CA | 95112 | |
| VVS CSD COMBINED TOWNS | | PO BOX 128 | SCHOOL TAX COLLECTOR | | VERONA | NY | 13478 | |
| VVS CSD COMBINED TOWNS | | RTE 31 PO BOX 128 | SCHOOL TAX COLLECTOR | | VERONA | NY | 13478 | |
| VVS CSD COMBINED TOWNS | | RTE 31 PO BOX 128 | | | VERONA | NY | 13478 | |
| VVV CORPORATION DBA SERVICE | | 2211 S 4TH ST | MASTER CLEAN | | ROCKFORD | IL | 61104 | |
| VW CREDIT INC | | 1401 FRANKLIN BLVD | | | LIBERTYVILLE | IL | 60048- | |
| VW CREDIT INC | | c/o Zakatchenko, Jerry & Zakatchenko, Lilian | 129 Bloomfield Rd | | Burlingame | CA | 94010-3014 | |
| VWB INC | | 3240 E UNION HILLS DR STE 159 | | | PHOENIX | AZ | 85050 | |
| VY THUAN NGUYEN ATT AT LAW | | 12221 ALMEDA RD | | | HOUSTON | TX | 77045 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VYTAS K RAY ATT AT LAW | | 4570 HILTON PKWY STE 202 | | | COLORADO SPRINGS | CO | 80907 | |
| W ALAN ALDER PC | | 1230 2ND AVE S | | | NASHVILLE | TN | 37210 | |
| W ALAN SMITH JR | | PO BOX 957 | | | LYNCHBURG | VA | 24505 | |
| W ALAN SUMMERS ATT AT LAW | | 1275 CTR POINT RD | | | BIRMINGHAM | AL | 35215 | |
| W AND G INVESTMENT LLC | | PO BOX 15013 | | | PIKESVILLE | MD | 21282-5013 | |
| W AND G INVESTMENTS LLC | | PO BOX 15013 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| W AND G INVESTMENTS LLC | | PO BOX 15013 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| W AND G INVESTMENTS LLC | | PO BOX 15013 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| W AND G INVESTMENTS LLC | | PO BOX 15013 | | | PIKESVILLE | MD | 21282-5013 | |
| W AND G INVESTMENTS | | 7207 DENBERG RD | GROUND RENT | | BALTIMORE | MD | 21209 | |
| W AND G INVESTMENTS | | PO BOX 15013 | GROUND RENT | | PIKESVILLE | MD | 21282 | |
| W AND S INSURANCE | | 9251 MESA DR | | | HOUSTON | TX | 77028 | |
| W AND W CUSTOM BUILDERS LLC | | 173 ROCKY STAR ST | | | HENDERSON | NV | 89012 | |
| W AND W PROPERTIES | | 223 VALLEY RD | | | FAYETTEVILLE | NC | 28305 | |
| W AND W UTILITIES INC | | 2444 SOLOMANS ISLAND RD | TAX COLLECTOR | | ANNAPOLIS | MD | 21401 | |
| W AND W UTILITIES | | PO BOX 3220 | | | ANNAPOLIS | MD | 21403 | |
| W AUSTIN COOPER ATT AT LAW | | 2151 RIVER PLZ DR STE 195 | | | SACRAMENTO | CA | 95833 | |
| W B GRANT AGENCY INC | | 344 S MAIN ST | | | BARNEGAT | NJ | 08005 | |
| W B MASON COMPANY INC | | 59 CENTRE ST | | | BROCKTON | MA | 02301-4014 | |
| W B SORRELLS ATT AT LAW | | 202 KANAWHA BLVD W | | | CHARLESTON | WV | 25302 | |
| W BATON ROUGE RECORDER OF DEED | | PO BOX 107 | 850 8TH ST | | PORT ALLEN | LA | 70767 | |
| W BENNETT GAFF ATT AT LAW | | 590 COLLINS RD | | | JASPER | GA | 30143 | |
| W BENNETT GAFF ATT AT LAW | | PO BOX 1810 | | | CLARKESVILLE | GA | 30523 | |
| W BENNETT GAFF ATT AT LAW | | PO BOX 1897 | | | JASPER | GA | 30143 | |
| W BRADY KELLEMS ATT AT LAW | | PO BOX 1406 | | | BROOKHAVEN | MS | 39602 | |
| W BRENT KELLEY PC | | 6 NE 63RD ST STE 400 | | | OKLAHOMA CITY | OK | 73105 | |
| W BRETT CHAPIN LLC | | 10561 BARKLEY ST STE 510 | | | OVERLAND PARK | KS | 66212 | |
| W BRONSON HOWELL ATT AT LAW | | 4010 DUPONT CIR STE L30 | | | LOUISVILLE | KY | 40207 | |
| W BRYAN HALL ATT AT LAW | | 201 FAYETTE ST | | | CUMBERLAND | MD | 21502 | |
| W BRYCE THOMPSON LLC | | PO BOX 623 | | | CRANBURY | NJ | 08512 | |
| W C 21 TRI STAR REALTORS | | 5406 THORNWOOD DR STE 190 | | | SAN JOSE | CA | 95123 | |
| W C WILBUR AND CO | | 1072 E MONTAGUE AVE | | | NORTH CHARLESTON | SC | 29405-4822 | |
| W CANADA VALLEY C S MANHEIM TN | | RTE 28 | | | NEWPORT | NY | 13416 | |
| W CANADA VALLEY C S NEWPORT TN | | 309 SNYDER RD | SCHOOL TAX COLLECTOR | | NEWPORT | NY | 13416 | |
| W CANADA VALLEY C S TN DEERFIELD | | RTE 28 | | | NEWPORT | NY | 13416 | |
| W CANADA VALLEY C S TN OFHERKIMER | | RTE 28 | | | NEWPORT | NY | 13416 | |
| W CANADA VALLEY C S TN OFNORWAY | | 309 SNYDER RD | SCHOOL TAX COLLECTOR | | NEWPORT | NY | 13416 | |
| W CANADA VALLEY C S TN OFSCHUYLER | | RTE 28 | | | NEWPORT | NY | 13416 | |
| W CANADA VALLEY CEN SCH FAIRFIELD | | 309 SNYDER RD | SCHOOL TAX COLLECTOR | | NEWPORT | NY | 13416 | |
| W CANADA VALLEY CSC O FAIRFIELD | | 309 SNYDER RD | SCHOOL TAX COLLECTOR | | NEWPORT | NY | 13416 | |
| W CHARLES SACCO ATT AT LAW | | 525 W 10TH ST | | | ERIE | PA | 16502 | |
| W CHESTER AREA S D THORNBURY TWP | | BOX C 1001 | TAX COLLECTOR | | WEST CHESTER | PA | 19380 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W CHRISTOPHER HODGE ATT AT LAW | | 109 S STATE ST | | | KNOB NOSTER | MO | 65336 | |
| W CLARKSON MCDOW JUR | | N 200 GRANBY ST | OFFICE OF THE US TRUSTEE | | NORFOLK | VA | 23510 | |
| W COMPANY INC | | 1004 S MONTGOMERY ST | | | STARKVILLE | MS | 39759 | |
| W CRAIG KNAUP ATTY TRUST ACCT | | 900 HADDON AVE STE 206 | | | COLLINGSWOOD | NJ | 08108 | |
| W D BEARD | | 14 FAIRWAY DR | | | PORTSMOUTH | VA | 23701 | |
| W DALE MILLER AND | | 406 W HICKORY RIDGE CIR | AVA MARIE MILLER | | ARGYLE | TX | 76226 | |
| W DAN BELL ATTORNEY AND COUNSLER | | PO BOX 136 | | | KURE BEACH | NC | 28449 | |
| W DAVID FULLER | | 1266 BELLEVUE WAY NE APT 6 | | | BELLEVUE | WA | 98004 | |
| W DAVID HARRELSON JR | | PO BOX 1232 | | | JESUP | GA | 31598 | |
| W DAVID MEGEL ATT AT LAW | | 5210 AUTH RD STE 300 | | | SUITLAND | MD | 20746 | |
| W DAVID TODD ESQ ATT AT LAW | | PO BOX 321 | | | BOALSBURG | PA | 16827 | |
| W DENNIS CHAMBERLAIN ATT AT LAW | | 819 E N ST | | | GREENVILLE | SC | 29601 | |
| W DIEHL JONES APPRAISER | | 596 EXECUTIVE PL STE 202 | | | FAYETTEVILLE | NC | 28305 | |
| W DOZORSKY ATT AT LAW | | 2152 DUPONT DR STE 214A | | | IRVINE | CA | 92612 | |
| W E AUBUCHON COMPANY INC | | PO BOX 981074 | | | BOSTON | MA | 02298-1074 | |
| W E DAVIS DESOTO COUNTY CHANCERY | | 2535 HWY 51 S | RM 104 | | HERNANDO | MS | 38632 | |
| W E DENISON CORP | | 3660 WAIALAE AVE STE 307 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96816 | |
| W F BREWER AND ASSOCIATES | | PO BOX 53298 | | | FAYETTEVILLE | NC | 28305 | |
| W FELICIANA CLERK OF COURTS | | PO BOX 1843 | CORNER OF PROSPERITY AND FERDINAND S | | SAINT FRANCISVILLE | LA | 70775 | |
| W FIRST REALTY | | 1725 E UNIVERSITY DR | | | AUBURN | AL | 36830 | |
| W FLETCHER MANUEL & MEGAN B MANUEL | | 1205 BAUX MOUNTAIN RD | | | GERMANTON | NC | 27019-8205 | |
| W FLETCHER MANUEL | | 1209 BAUX MOUTAIN ROAD | | | GARMANTOH | NC | 27019 | |
| W FREDERICK CHESLEY | W.F. Chesley Real Estate, Inc. | 2200 DEFENSE HIGHWAY | | | CROFTON | MD | 21114 | |
| W GREGORY WARD ATT AT LAW | | 301A N LANIER AVE | | | LANETT | AL | 36863 | |
| W H GRIFFIN TRUSTEE | | 4350 SHAWNEE MISSION PKWY STE 13 | | | FAIRWAY | KS | 66205 | |
| W HEATH FRANKLIN ATT AT LAW | | 863 HWY 1 S | | | GREENVILLE | MS | 38701 | |
| W HENRY JOHNSON ATT AT LAW | | 119 S WASHINGTON ST | | | NEOSHO | MO | 64850 | |
| W HOLLIS WEBB JR ATT AT LAW | | PO BOX 64243 | | | LUBBOCK | TX | 79464 | |
| W HOWARD GUNN ATT AT LAW | | PO BOX 157 | | | ABERDEEN | MS | 39730 | |
| W IRVING SHAW ATT AT LAW | | 411 COMMERCIAL ST | | | EMPORIA | KS | 66801 | |
| W J DEVAULT APPRAISER | | 104 PINE CRT | | | JOHNSON CITY | TN | 37601 | |
| W J KELLAM JR | | 2701 COLTSGATE RD STE 300 | | | CHARLOTTE | NC | 28211 | |
| W JAMES MAYER JR ATT AT LAW | | 1991 CROCKER RD STE 550 | | | WESTLAKE | OH | 44145 | |
| W JASON UCHITEL ATT AT LAW | | 309 SYCAMORE ST | | | DECATUR | GA | 30030 | |
| W JEFFREY YATES ATT AT LAW | | 425 MARKET ST STE 2 | | | WILLIAMSPORT | PA | 17701 | |
| W JOE HACKER WILLIAM J AND | | 4894 JAMES ST | JOAN HACKER | | JUNTSVILLE | AL | 35811 | |
| W JOSEPH BURNS ATT AT LAW | | PO BOX 21433 | | | WINSTON SALEM | NC | 27120 | |
| W JUSTIN COTTRELL PA | | 809 WALKERBILT RD STE 6 | | | NAPLES | FL | 34110 | |
| W KEITH AND JANE M HOLDEN | | 3065 CONWAY DR | CRIBBS INC AND CHARLIE TURNERS PAITING | | BATON ROUGE | LA | 70809 | |
| W L COOKE APPRAISAL SERVICE | | 64 LEIN RD | | | WEST SENECA | NY | 14224 | |
| W LAWRENCE REEVE MAI | | 2232 DAYTON BLVD | | | CHATTANOOGA | TN | 37415 | |
| W LAWRENCE REEVE MAI | | 2232 DAYTON BLVD | | | CHATTANOOGA | TN | 37415-6416 | |
| W LEE ALLEN III ATT AT LAW | | 1698 E ARLINGTON BLVD | | | GREENVILLE | NC | 27858-5871 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W LEE TAYLOR JR AGENCY | | PO BOX 30609 | | | CHARLESTON | SC | 29417 | |
| W LEIGH ANSELL ATTORNEY FOR THE C | | 1072 LASKIN RD STE 101E | | | VIRGINIA BEACH | VA | 23451 | |
| W LLOYD STANLEY JR ATT AT LAW | | 633 CHESTNUT ST STE 630 | | | CHATTANOOGA | TN | 37450 | |
| W M JONES AND CO | | 8588 KATY FWY 345 | | | HOUSTON | TX | 77024 | |
| W M WATSON REALTY CO | | 41 DELAWARE AVE | | | EWING | NJ | 08628 | |
| W MACK RICE ATT AT LAW | | PO BOX 10563 | | | GOLDSBORO | NC | 27532 | |
| W MACK RICE ATT AT LAW | | PO BOX 686 | | | HAVELOCK | NC | 28532 | |
| W MARK ADAMS ATT AT LAW | | 127 N MAIN ST | | | MOUNT GILEAD | OH | 43338 | |
| W MARK ADAMS ATT AT LAW | | 21 MIDDLE ST | | | GALENA | OH | 43021 | |
| W MARK BURNETTE ATT AT LAW | | PO BOX 1668 | | | LEWISBURG | WV | 24901 | |
| W MARK JUMP ATT AT LAW | | 2130 ARLINGTON AVE | | | COLUMBUS | OH | 43221 | |
| W ORSON WOODALL ATT AT LAW | | PO BOX 3335 | 1003 PATTERSON ST | | VALDOSTA | GA | 31604-3335 | |
| W OTIS ANDRUS REAL ESTATE | | 970 DANBY PAWLET RD | | | PAWLET | VT | 05761-6401 | |
| W P TIMOTHY CANTY AT LAW | | 8427 S CUSTER LN | | | EVERGREEN | CO | 80439 | |
| W PAT THOMPSON CONSTRUCTION | | 9214 KAPRI LN | | | HOUSTON | TX | 77025 | |
| W PERRY SD BLOOMFIELD BORO | | BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SD | | LANDISBURG | PA | 17040 | |
| W PERRY SD BLOOMFIELD BORO | T C OF BLOOMFIELD BOROUGH SD | PO BOX 91 | 204 S CARLISLE ST | | NEW BLOOMFIELD | PA | 17068 | |
| W POTTSGROVE SD W POTTSGROVE TWP | | 205 FAIRVIEW ST | W POTTS GROVE SCH DIST | | POTTSTOWN | PA | 19464 | |
| W POTTSGROVE SD W POTTSGROVE TWP | | 205 FAIRVIEW ST | W POTTS GROVE SCH DIST | | STOWE | PA | 19464 | |
| W R CLOUSE AND ASSOCIATES | | 5757 CARROLLTON AVE | | | INDIANAPOLIS | IN | 46220-2640 | |
| W R REED AND CO | | 4380 SW MACADAM AVE NO 300 | | | PORTLAND | OR | 97239 | |
| W RALPH BECK ATT AT LAW | | 625 E 10TH AVE | | | BOWLING GREEN | KY | 42101 | |
| W RICHARD THOREEN | | 800 MAITLAND AVE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| W ROBERT MONTGOMERY ATT AT LAW | | 10155 W KENTUCKY DR STE 1 | | | LAKEWOOD | CO | 80226 | |
| W ROCKY ADAMS ATT AT LAW | | 1506 BELLEVUE RD | | | DUBLIN | GA | 31021 | |
| W RON ADAMS ATT AT LAW | | 488 ERLANGER RD | | | ERLANGER | KY | 41018 | |
| W RON BRYAN ATT AT LAW | | PO BOX 872 | | | MORROW | GA | 30260 | |
| W ROSS MCCONNELL ATT AT LAW | | 179 MAIN ST N STE B | | | CORNELIA | GA | 30531 | |
| W ROSS MCCONNELL ATT AT LAW | | 191 E BROAD ST STE 218 | | | ATHENS | GA | 30601 | |
| W ROSS MCCONNELL ATT AT LAW | | 191 E BROAD STR BOX | | | ATHENS | GA | 30601 | |
| W RUSSELL DUTY ATT AT LAW | | 1324 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| W RUSSELL FIELDS ATT AT LAW | | 1792 TRIBUTE RD STE 400 | | | SACRAMENTO | CA | 95815 | |
| W RUSSELL SANFORD ATT AT LAW | | 328 S EDDY ST | | | SOUTH BEND | IN | 46617 | |
| W SCHUYLER SEYMOUR JR ATT AT LAW | | 10751 S SAGINAW ST STE G | | | GRAND BLANC | MI | 48439 | |
| W SCHUYLER SEYMOUR JR ATT AT | | 2503 S LINDEN RD | | | FLINT | MI | 48532 | |
| W SCOTT DE BIE ATT AT LAW | | 1107 2ND ST STE 220 | | | SACRAMENTO | CA | 95814 | |
| W SEAN MAWHINNEY ATT AT LAW | | 177 FORT UNION BLVD | | | MIDVALE | UT | 84047 | |
| W SEAN MAWHINNEY ATT AT LAW | | 200 W CIVIC CENTER DR STE 300 | | | SANDY | UT | 84070-4281 | |
| W SEND IN | | NULL | | | HORSHAM | PA | 19044 | |
| W SENECA CS CHEEKTOWAGA TN WSC1 | | 3301 BROADWAY CHEEKTOWAGA TOWN HALL | RECEIVER OF TAXES | | BUFFALO | NY | 14227 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W SENECA CS CHEEKTOWAGA TN WSC1 | | 3301 BROADWAY ST TOWN HALL | RECEIVER OF TAXES | | CHEEKTOWAGA | NY | 14227 | |
| W SHAWN MCDANIEL ATT AT LAW | | 24 LEE ST | | | BRISTOL | VA | 24201-4306 | |
| W SIMMONS SANDOZ ATT AT LAW | | 424 S UNION ST | PO BOX 579 | | OPELOUSAS | LA | 70571 | |
| W STEPHEN SCOTT ATT AT LAW | | PO BOX 2737 | | | CHARLOTTESVILLE | VA | 22902 | |
| W STEVEN SHUMWAY ATT AT LAW | | 2140 PROFESSIONAL DR STE 250 | | | ROSEVILLE | CA | 95661 | |
| W T ARMITAGE JR ATT AT LAW | | PO BOX 342 | | | ALEXANDRIA | LA | 71309 | |
| W T BROWN INC | | 4708 WESTMORELAND TER | | | PORTSMOUTH | VA | 23707 | |
| W THOMAS BIBLE ATT AT LAW | | 6400 LEE HWY STE 103 | | | CHATTANOOGA | TN | 37421 | |
| W THOMAS BUNCH II ATT AT LAW | | 271 W SHORT ST STE 805 | | | LEXINGTON | KY | 40507 | |
| W THOMAS COPELAND PA | | 208 S RANGE ST | | | MADISON | FL | 32340 | |
| W THOMAS GILMAN ATT AT LAW | | 200 W DOUGLAS AVE FL 9 | | | WICHITA | KS | 67202 | |
| W THOMAS SMITH PC | | 1906 DAWSON RD | | | ALBANY | GA | 31707-3306 | |
| W THURSTON HARVILLE ATT AT LAW | | 484 FIELDSTONE GLEN WAY | | | VIRGINIA BEACH | VA | 23454 | |
| W TRENT STEELE ATT AT LAW | | 8902 SE BRIDGE RD | | | HOBE SOUND | FL | 33455 | |
| W VALLEY CEN SCH TN OF YORKSHI | | 293 MAIN ST | | | WEST VALLEY | NY | 14171 | |
| W VALLEY CEN SCH TN OF YORKSHIRE | | 293 MAIN ST | | | WEST VALLEY | NY | 14171 | |
| W VANCE ROBERTS JR. | | 122 N. FAYETTEVILLE STREET | | | ASHEBORO | NC | 27203 | |
| W VANCE ROBERTS JR | | 122 N FAYETTEVILLE ST | | | ASHEBORO | NC | 27203 | |
| W WADE CASEY ATT AT LAW | | 6440 N CENTRAL EXPY STE 302 | | | DALLAS | TX | 75206 | |
| W WALTER FARNANDIS ESQ | | 5169 ILCHESTER WOODS WAY | GROUND RENT COLLECTOR | | ELLICOTT CITY | MD | 21043 | |
| W WAYLAN COOPER ATT AT LAW | | 21941 INTERSTATE 30 S STE 1 | | | BRYANT | AR | 72022 | |
| W WAYLAN COOPER ATT AT LAW | | 601 N E ST STE C | | | BENTON | AR | 72015 | |
| W WAYNE YATES JR ATT AT LAW | | PO BOX 1267 | | | QUINCY | CA | 95971 | |
| W ZACK DOLYK ATT AT LAW | | 1513 STATE RTE 60 | | | VERMILION | OH | 44089 | |
| W. W. GRAINGER, INC. | | DEPT 834143927 | | | PALATINE | IL | 60038-0001 | |
| W.B. MASON COMPANY, INC. | | PO BOX 55840 | | | BOSTON | MA | 02205-5840 | |
| W.C. RACKLIFFE & SON, INC. | | 16 RAMAH CIR S | | | AGAWAM | MA | 01001-1518 | |
| W.E.G., Jr., Inc. | dba Highland-March Beverly Suites | 100 Cummings Center, Suite 207P | | | Beverly | MA | 01915 | |
| W.J. Barnes, P.A. | GMAC MORTGAGE, LLC VS. GALINA VALEEVA, EVELINA OKOUNEVA, OAK GROVE P.U.D. HOMEOWNERS ASSOCIATION, INC., ET AL. | 1515 North Federal Highway Suite 300 | | | Boca Raton | FL | 33432 | |
| W.J. Bradley Company | | 201 Columbine Street Suite 250 | | | Denver | CO | 80206 | |
| WA COUNTY FARMERS MUTUAL FIRE INS | | | | | FAYETTEVILLE | AR | 72702 | |
| WA COUNTY FARMERS MUTUAL FIRE INS | | PO BOX 500 | | | FAYETTEVILLE | AR | 72702 | |
| WA COUNTY FARMERS MUTUAL INS ASSOC | | 435 3RD ST | | | MARIETTA | OH | 45750 | |
| WA COUNTY FARMERS MUTUAL INS ASSOC | | | | | MARIETTA | OH | 45750 | |
| WA COUNTY MUTUAL FIRE INSURANCE | | | | | ADDIEVILLE | IL | 62214 | |
| WA COUNTY MUTUAL FIRE INSURANCE | | PO BOX 8 | | | ADDIEVILLE | IL | 62214 | |
| WA COUNTY MUTUAL INS | | 1664 WASHINGTON ST | | | BLAIR | NE | 68008 | |
| WA COUNTY MUTUAL INS | | | | | BLAIR | NE | 68008 | |
| WA DEPARTMENT OF REVENUE | | P O BOX 34054 | | | SEATTLE | WA | 98124-1054 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WA Dept of Financial Institutions (DCS) | | 150 Israel Rd. SW | | | Tumwater | WA | 98501 | |
| WA Dept of Licensing (Collection) | | 421 Black Lake Blvd SW, Bldg 1 | | | Olympia | WA | 98502 | |
| WA DEPT OF LICENSING COLLECTION | | PO BOX 9034 | | | OLYMPIA | WA | 98507-9034 | |
| WA KEETON INC | | 1830 LINCOLN RD NE | | | WASHINGTON | DC | 20002 | |
| WA NEUMANN CONSTRUCTION INC | | 12630 CURLEY ST STE 102 | | | SAN ANTONIO | FL | 33576 | |
| WA NEUMANN CONSTRUCTION INC | | 30427 COMMERCE DR | | | SAN ANTONIO | FL | 33576-8003 | |
| WA SMITH REALTY CO | | 5369 S MAIN ST | PO BOX 120 | | EMINENCE | KY | 40019 | |
| WA STATE TREASURER | | MASTER LICENSE SERVICE | PO BOX 9034 | | OLYMPIA | WA | 98507-9034 | |
| WAAGE, JOHN | | PO BOX 25001 | | | BRANDENTON | FL | 34206 | |
| WAAGE, JON M | | PO BOX 25001 | | | BRANDENTON | FL | 34206 | |
| WAAGE, JON | | PO BOX 25001 | | | BRADENTON | FL | 34206 | |
| WABAN HARDWARE, INC. | | BOX 7 | | | WABAN | MA | 02468 | |
| WABASH COUNTY DRAINAGE | | 1 W HILL ST | WABASH COUNTY TREASURER | | WABASH | IN | 46992 | |
| WABASH COUNTY RECORDER | | 1 W HILL ST STE 5 | | | WABASH | IN | 46992 | |
| WABASH COUNTY RECORDER | | ONE W HILL ST STE 5 COURTHOUSE | | | WABASH | IN | 46992 | |
| WABASH COUNTY RECORDERS OFFICE | | 1 W HILL ST | COURTHOUSE | | WABASH | IN | 46992 | |
| WABASH COUNTY RECORDERS OFFICE | | PO BOX 277 | 401 MARKET ST | | MOUNT CARMEL | IL | 62863 | |
| WABASH COUNTY REMC | | 350 WEDCOR AVE | | | WABASH | IN | 46992 | |
| WABASH COUNTY | | 1 W HILL ST STE 4B | WABASH COUNTY TREASURER | | WABASH | IN | 46992 | |
| WABASH COUNTY | | 1 W HILL ST STE 4B | | | WABASH | IN | 46992 | |
| WABASH COUNTY | | 401 MARKET ST | WABASH COUNTY TREASURER | | MOUNT CARMEL | IL | 62863 | |
| WABASH COUNTY | | PO BOX 428 | | | MOUNT CARMEL | IL | 62863 | |
| WABASH COUNTY | | PO BOX 428 | TAX COLLECTOR | | MOUNT CARMEL | IL | 62863 | |
| WABASH VALLEY APPRAISAL SERVICE | | 11080 N PINE BLUFF RD | | | BICKNELL | IN | 47512 | |
| WABASHA COUNTY RECORDER | | 625 E JEFFERSON AVE | | | WABASHA | MN | 55981 | |
| WABASHA COUNTY RECORDER | | 625 JEFFERSON AVE | | | WABASHA | MN | 55981 | |
| WABASHA COUNTY | | 848 17TH ST E STE 4 | | | WABASHA | MN | 55981-5036 | |
| WABASHA COUNTY | WABASHA CO AUDITOR TREASURER | 848 17TH ST E STE 4 | | | WABASHA | MN | 55981-5036 | |
| WABASHA COUNTY | WABASHA COUNTY TREASURER | 848 17TH ST E STE 4 | | | WABASHA | MN | 55981-5036 | |
| WABAUNSEE COUNTY RECORDER | | 215 KANSAS AVE | | | ALMA | KS | 66401 | |
| WABAUNSEE COUNTY | | 215 KANSAS AVE | WABAUNSEE COUNTY TREASURER | | ALMA | KS | 66401 | |
| WABAUNSEE COUNTY | | 215 KANSAS COURTHOUSE | ELLA MAE KRAUS TREASURER | | ALMA | KS | 66401 | |
| WABAUNSEE REGISTRAR OF DEEDS | | 215 KANSAS | WABAUNSEE COUNTY COURTHOUSE | | ALMA | KS | 66401 | |
| WABEKE, ROSS | | 325 E 7TH | | | LOVELAND | CO | 80537 | |
| WABENO TOWN | | 200 E MADISON ST | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| WABENO TOWN | | 200 E MADISON | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| WABENO TOWN | | 4212 WINDFALL ST | WABENO TOWN TREASURER | | WABENO | WI | 54566 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WABENO TOWN | | 4311 SCHOOL ST | FOREST COUNTY TREASURER | | WABENO | WI | 54566-9257 | |
| WACCAMAW INSURANCE SERVICES INC | | PO BOX 2410 | | | MYRTLE BEACH | SC | 29578 | |
| WACCAMAW REAL ESTATE | | 518 ROUGH N READY RD | | | WHITEVILLE | NC | 28472 | |
| WACHAPREAGUE TOWN | | PO BOX 242 | TREASURER WACHAPREAGUE TOWN | | WACHAPREAGUE | VA | 23480 | |
| WACHAPREAGUE TOWN | | TAX COLLECTOR | | | WACHAPREAGUE | VA | 23480 | |
| WACHOVIA ASSET SECURITIES INC | | 1 WACHOVIA CTR | | | CHARLOTTE | NC | 28288 | |
| Wachovia Bank NA | | 1100 Corporate Center Drive Building C-4 | | | Raleigh | NC | 27607 | |
| WACHOVIA BANK NA | | 21 SOUTH STREET | EX-NJ-WSSM | | MORRISTOWN | NJ | 07960-4135 | |
| WACHOVIA BANK NA | | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288 | |
| WACHOVIA BANK NA | | 8739 RESEARCH DR | RESIDENTIAL MASTER SERVICING | | CHARLOTTE | NC | 28288 | |
| WACHOVIA BANK NA | | ATTN BRUCE PERKINS 632 10 | RESIDENTIAL MASTER SERVICING | | CHARLOTTE | NC | 28288 | |
| WACHOVIA BANK NA | | ATTN MASTER SERVICING | | | CHARLOTTE | NC | 28288 | |
| WACHOVIA BANK NA | | RESIDENTIAL MASTER SERVICING | | | CHARLOTTE | NC | 28288 | |
| WACHOVIA BANK NATIONAL ASSOCIATION | | 301 S COLLEGE ST | | | CHARLOTTE | NC | 28202-6000 | |
| Wachovia Bank, National Association | | 1100 Corporate Center Drive Building C-4 | | | Raleigh | NC | 27607 | |
| Wachovia Bank, National Association | | 1100 CORPORATE CTR DR | MAIL CODE NC 4724 | | RALEIGH | NC | 27607 | |
| Wachovia Bank, National Association | | 115 S JEFFERSON RD BLD D 1 | CUSTODIAN FOR ETCC | | WHIPPANY | NJ | 07981 | |
| Wachovia Bank, National Association | | 201 S JEFFERSON ST | GROUND RENT | | ROANOKE | MD | 24011 | |
| Wachovia Bank, National Association | | 201 S JEFFERSON ST | GROUND RENT | | ROANOKE | VA | 24011 | |
| Wachovia Bank, National Association | | 230 S TYRON ST STE 1200 | | | CHARLOTTE | NC | 28202 | |
| Wachovia Bank, National Association | | 300 S COLLEGE ST | ONE WACHOVIA CTR NC 0600 | | CHARLOTTE | NC | 28288 | |
| Wachovia Bank, National Association | | 401 S S TRYON ST | | | CHARLOTTE | NC | 28288 | |
| Wachovia Bank, National Association | | 8739 RESEARCH DR | RESIDENTIAL MASTER SERVICING | | CHARLOTTE | NC | 28288 | |
| Wachovia Bank, National Association | | ATTN BRUCE PERKINS 632 10 | RESIDENTIAL MASTER SERVICING | | CHARLOTTE | NC | 28288 | |
| Wachovia Bank, National Association | | ATTN CHRISSY BUTTON | 4101 WISEMAN BOULEVARD | | SAN ANTONIO | TX | 78251-4201 | |
| Wachovia Bank, National Association | | PO BOX 40028 | | | ROANOKE | VA | 24022 | |
| WACHOVIA BANK | | 1100 CORPORATE CENTER DR | | | RALEIGH | NC | 27607 | |
| WACHOVIA BANK | | 1100 CORPORATE DR | | | RALEIGH | NC | 27607 | |
| WACHOVIA BANK | | 115 S JEFFERSON RD BLD D 1 | CUSTODIAN FOR ETCC | | WHIPPANY | NJ | 07981 | |
| WACHOVIA BANK | | 201 S JEFFERSON ST | GROUND RENT | | ROANOKE | MD | 24011 | |
| WACHOVIA BANK | | 201 S JEFFERSON ST | GROUND RENT | | ROANOKE | VA | 24011 | |
| WACHOVIA BANK | | 230 S TRYON ST | C O UMS LLC | | CHARLOTTE | NC | 28202 | |
| WACHOVIA BANK | | 230 S TRYON ST | | | CHARLOTTE | NC | 28202 | |
| WACHOVIA BANK | | 230 S TYRON ST STE 1200 | | | CHARLOTTE | NC | 28202 | |
| WACHOVIA BANKNATIONAL ASSOCIATION | | 300 S COLLEGE ST | ONE WACHOVIA CTR NC 0600 | | CHARLOTTE | NC | 28288 | |
| WACHOVIA BANK | | PO BOX 40028 | | | ROANOKE | VA | 24022 | |
| WACHOVIA INS SRVCS INC | | PO BOX 897 | | | CHARLESTON | SC | 29402 | |
| WACHOVIA MORTGAGE CORPORATION | | 1100 CORPORATE CTR DR | | | RALEIGH | NC | 27607 | |
| WACHOVIA MORTGAGE FSB | | 1270 NORTHLAND DRIVE SUITE 200 | | | MENDOTA HEIGHTS | MN | 55120 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WACHOVIA MORTGAGE FSB | | ATTN DEFAULT ADMINISTRATION | 4101 WISEMAN BLVD (TX1611) | | SAN ANTONIO | TX | 78251-4201 | |
| WACHOVIA MORTGAGE | | 828 MAIN ST | | | LYNCHBURG | VA | 24504-1500 | |
| WACHOVIA | | 1100 CORPORATE CTR DR | MAIL CODE NC 4724 | | RALEIGH | NC | 27607 | |
| WACHOVIA | | 401 S S TRYON ST | | | CHARLOTTE | NC | 28288 | |
| WACHOVIA | | ATTN CHRISSY BUTTON | 4101 WISEMAN BOULEVARD | | SAN ANTONIO | TX | 78251-4201 | |
| WACHOVIA | | CHRISSY BUTTON | 4101 WISEMAN BOULEVARD | | SAN ANTONIO | TX | 78251-4201 | |
| WACHSMANN, BERIN | | PO BOX 271790 | | | FORT COLLINS | CO | 80527 | |
| WACHTEL BIEHN AND MALM | | 2240 MCCULLOCH BLVD N STE A | | | LAKE HAVASU CITY | AZ | 86403 | |
| WACHTEL BIEHN AND MALM | | 2240 MCCULLOCH BLVD STE A | | | LAKE HAVASU CITY | AZ | 86403 | |
| WACHTER, CALEB | | PO BOX 728 | | | WINLOCK | WA | 98596-0728 | |
| WACO CITY | | RT 1 BOX 96 | | | ASBURY | MO | 64832 | |
| WACO TOWN | | PO BOX 201 | TAX COLLECTOR | | WACO | GA | 30182 | |
| WADAS LAW OFFICE | | 602 E 20TH ST | | | CHEYENNE | WY | 82001 | |
| WADDELL III, JOHN & WADDELL, TAMMY | | 10615 NEW CUT ROAD | | | ATHENS | AL | 35611 | |
| WADDELL REALTY CO | | 526 QUARLES LN | | | WEST HELENA | AR | 72390-2046 | |
| WADDELL, TERRANCE | | 2565 GABRIEL LN NW | | | KENNESAW | GA | 30152-2673 | |
| WADDINGTON TOWN | | BOX 338 | TAX COLLECTOR | | WADDINGTON | NY | 13694 | |
| WADDINGTON VILLAGE | | MAPLE ST PO BOX 335 | VILLAGE CLERK | | WADDINGTON | NY | 13694 | |
| WADDLE, KRISTEN | | 1355 N ACACIA DR | SEYMORE BUILDERS INC | | GILBERT | AZ | 85233 | |
| WADE AND BYRNES PC | | 3141 FAIRVIEW PARK DR STE 350 | | | FALLS CHURCH | VA | 22042-4505 | |
| WADE AND GORMAN | | 6833 STALTER DR STE 201 | | | ROCKFORD | IL | 61108 | |
| WADE AND ROSEMARIE LITTLEFIELD | | 19444 EDGEWATER DR | | | PORT CHARLOTTE | FL | 33948 | |
| WADE AND TRICIA CAUTHON AND | | 1996 COLT CT | C3 CONSTRUCTION | | ELIZABETH | CO | 80107 | |
| WADE BROTHERS CONSTRUCTION INC | | 181 SAMS ROAD SE | | | FLOYD | VA | 24091 | |
| WADE C JOHNSON ATT AT LAW | | 555 E OCEAN BLVD STE 430 | | | LONG BEACH | CA | 90802 | |
| WADE F WALDRIP ATT AT LAW | | 2301 W DUNLAP AVE STE 103 | | | PHOENIX | AZ | 85021 | |
| WADE F WALDRIP ATT AT LAW | | 8671 W UNION HILLS DR STE 5 | | | PEORIA | AZ | 85382 | |
| WADE FINLEY AGENCY | | 711 W BAY AREA BLVD STE 105 | | | WEBSTER | TX | 77598 | |
| WADE H EVERETT PC ATT AT LAW | | 202 S ERWIN ST 101 | | | CARTERSVILLE | GA | 30120 | |
| WADE H STACK CO APPRAISERS | | 228 BALFER DR | | | GREENVILLE | SC | 29615-1012 | |
| WADE JERNIGAN REAL ESTATE APPRAISAL | | PO BOX 3462 | | | SANFORD | NC | 27331-3462 | |
| WADE KRICKEN LAW FIRM | | 3767 FOREST LN STE 124 | | | DALLAS | TX | 75244 | |
| Wade Kricken | JAMES E. MATISI VS. GAMC MORTGAGE, LLC | P.O. Box 59331 | | | Dallas | TX | 75229-1331 | |
| WADE LAW FIRM PLC | | 5447 E 5TH ST STE 211B | | | TUCSON | AZ | 85711-2300 | |
| WADE M BOSWELL ATT AT LAW | | 603 W MAIN ST STE 707 | | | KNOXVILLE | TN | 37902 | |
| WADE MALONE AND HARDWOOD | | 3028 VININGS FERRY DR SE | FLOORS CTR INC | | ATLANTA | GA | 30339 | |
| WADE MCDONALD, DENNIS | | 14864 NE 147TH PL | AND LISA MCDONALD | | FORT MCCOY | FL | 32134 | |
| WADE N KELLY ATT AT LAW | | 1333 COMMON ST | | | LAKE CHARLES | LA | 70601 | |
| WADE P BETTIS JR ATT AT LAW | | 1906 4TH ST | | | LA GRANDE | OR | 97850 | |
| WADE RINER TRUSTEE | | 7700 SAN FELIPE SUITE 456 | | | HOUSTON | TX | 77063 | |
| WADE RINER | | 7700 SAN FELIPE | SUITE 456 | | HOUSTON | TX | 77063 | |
| WADE ROBERTS | | 571 LAWNSDALE PLACE | | | SAN MARCOS | CA | 92069 | |
| WADE SORENSON | | 1456 SOPHIA DRIVE | | | CHASKA | MN | 55318 | |
| WADE TAYLOR, JACK | | 14241 NW BLVD STE 103 | INSURANCE AGENCY | | CORPUS CHRISTI | TX | 78410 | |
| WADE TOWN | TOWN OF WADE | 540 MAIN ST | | | PRESQUE ISLE | ME | 04769-2449 | |
| Wade Waschkat | | 701 Cornwall St. | | | Waterloo | IA | 50702 | |
| WADE WRIGHT, MIGGELETTA | | 1823 ALGONQUIN PKWY | | | LOUISVILLE | KY | 40210 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WADE, ALAN G | | 21 MONTVIEW CT | | | COCKEYSVILLE | MD | 21030 | |
| WADE, B L | B L WADE | PO BOX 316 | | | FOREST HILL | MD | 21050-0316 | |
| WADE, KENNETH C & WADE, STACIE M | | CALIFORNIA STREET | | | WOODBRIDGE | VA | 22191 | |
| WADE, MARY | | 802 CONCH TERRACE | | | LAKE SAINT LOUIS | MO | 63367 | |
| WADE, ROBERT L | | 1360 BUNTING AVENUE | | | GRAND JUNCTION | CO | 81501 | |
| WADE, VALERIE | | 2033 BLISS ROAD | | | FORT WORTH | TX | 76177-7385 | |
| WADENA COUNTY RECORDER | | 415 S JEFFERSON ST | | | WADENA | MN | 56482 | |
| WADENA COUNTY RECORDER | | PO BOX 415 | 415 S JEFFERSON | | WADENA | MN | 56482 | |
| WADENA COUNTY | | 221 HARRY RICH DR | | | WADENA | MN | 56482-2411 | |
| WADENA COUNTY | WADENA COUNTY AUDITOR TREASURER | 221 HARRY RICH DR | | | WADENA | MN | 56482-2411 | |
| WADENA COUNTY | WADENA COUNTY TREASURER | 221 HARRY RICH DR | | | WADENA | MN | 56482-2411 | |
| WADESBORO CITY | | PO BOX 697 | CITY HALL | | WADESBORO | NC | 28170 | |
| WADHWANI LAW FIRM APLC | | 15233 VENTURA BLVD | | | SHERMAN OAKS | CA | 91403-2201 | |
| WADLEY CITY | | PO BOX 219 | TAX DEPARTMENT | | WADLEY | GA | 30477 | |
| WADLINGTON, AVERY | STREAK FREI WINDOW CLEANING | NORMA GLADDEN AND AUSTIN PAINTING | DAYTONS CLEANING AND SERVICE AND | | EAGAR | AZ | 85925 | |
| WADLOW APPRAISAL SERVICE INC | | 2018 CATALINA DR | | | WEST PLAINS | MO | 65775 | |
| WADSWORTH LAW FIRM | | 606 W WHEATLAND RD STE 109 | | | DUNCANVILLE | TX | 75116 | |
| WADSWORTH UTILITIES | | 120 MAPLE ST | | | WADSWORTH | OH | 44281 | |
| WADSWORTH, ANN | | PO BOX 752 | | | DEMING | WA | 98244-0752 | |
| WADSWORTH, BRIAN T & CRAWFORD, CHARLENE | | 911 MARTIN | | | OJAI | CA | 93023 | |
| WADSWORTH, DAVID V | | 1660 LINCOLN ST STE 2200 | | | DENVER | CO | 80264 | |
| WADSWORTH, ROY | | 3517 BLUEBERRY LN | | | GRAPEVINE | TX | 76051 | |
| WAEGERLE, ROBERT S & WAEGERLE, TAMMY | | 201 COVENTRY RD | | | CHALFONT | PA | 18914-2971 | |
| WAFFORD, JUSTIN | | 27105 CHERRY GROVE CT | LINDSAY M WAFFORD | | TEMECULA | CA | 92591 | |
| WAFFORD, KATINA M | | PO BOX 251 | | | HAYMARKET | VA | 20168-0251 | |
| WAGCO | | 13185 FM 1097 W STE E | | | WILLIS | TX | 77318 | |
| WAGEMAN AND WHITWORTH | | 708 W MISSION AVE | | | BELLEVUE | NE | 68005 | |
| WAGES AND BENHAM | | 2400 POPLAR AVE STE 410 | | | MEMPHIS | TN | 38112 | |
| WAGES, BENJAMIN T | | 200 JEFFERSON AVE STE 911 | | | MEMPHIS | TN | 38103 | |
| WAGES, LOIS | | 419 PARKWOOD LN | | | ENCINITAS | CA | 92024 | |
| WAGGENER, SCOTT D & WAGGENER, DAWN V | | 12701 BOLIVAR PLACE | | | GARDEN GROVE | CA | 92843 | |
| WAGGNER AND PESOTA | | 3131 W ALABAMA STE 103 | | | HOUSTON | TX | 77098 | |
| WAGGONER FLETCH A | | PO BOX 6309 | | | BAKERSFIELD | CA | 93386 | |
| WAGGONER MILLER AND BLAKLEY LLP | | 223 W 4TH AVE | | | AMARILLO | TX | 79101 | |
| WAGGONER, PATRICIA M | | PO BOX 39142 | | | NINILCHIK | AK | 99639 | |
| WAGGONER, TINA | | 13210 N 59TH DR | | | GLENDALE | AZ | 85304 | |
| WAGNER AND SHARER | | 1103 LAUREL OAK RD STE 105 | | | VOORHEES | NJ | 08043 | |
| WAGNER AND WAGNER | | 960 RT 22 STE 210 | | | FOX RIVER GROVE | IL | 60021 | |
| WAGNER APPRAISAL AND CONSULTING INC | | 7673 N FARM RD 153 | | | SPRINGFIELD | MO | 65803 | |
| WAGNER APPRAISALS | | PO BOX 267 | | | GIRARD | OH | 44420 | |
| WAGNER CHOI AND EVERS | | 745 FORT ST STE 1900 | | | HONOLULU | HI | 96813 | |
| WAGNER DEVELOPMENT | | 3315 E RUSSELL RD STE A4 | | | LAS VEGAS | NV | 89120 | |
| WAGNER GENERAL CONTRACTORS INC | | 3590 FORREST AVE | | | MEMPHIS | TN | 38122 | |
| WAGNER NELSON AND WEEKS | | 701 MARKET ST | | | CHATTANOOGA | TN | 37402 | |
| WAGNER REALTORS | | 716 3RD ST | | | COLUMBUS | IN | 47201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAGNER SHARER MURTAUGH AND PETREE | | 1103 LAUREL OAK RD STE 105B | | | VOORHEES | NJ | 08043 | |
| WAGNER TOWN | | N10940 RADEMAKER RD | TREASURER WAGNER TOWNSHIP | | WAUSAUKEE | WI | 54177 | |
| WAGNER TOWN | | N10940 RADEMAKER RD | TREASURER WAGNER TOWN | | WAUSAUKEE | WI | 54177 | |
| WAGNER TOWN | | N9651 COTTAGE LN | TREASURER WAGNER TOWN | | WAUSAUKEE | WI | 54177 | |
| WAGNER TOWN | | RT 1 BOX 61 | | | WAUSAUKEE | WI | 54177 | |
| WAGNER TOWN | | W 3894 STATE RD 180 | TREASURER WAGNER TOWNSHIP | | WAUSAUKEE | WI | 54177 | |
| WAGNER TOWN | | W 3894 STATE RD 180 | | | WAUSAUKEE | WI | 54177 | |
| WAGNER, AMY S | | 1305 JEFFREY LN | | | EASTON | PA | 18045 | |
| WAGNER, AMY | | 2424 S FRANKLIN ST | | | MICHIGAN CITY | IN | 46360 | |
| WAGNER, BOBBIE L | | 536 BRUCE AVE | | | ODENTON | MD | 21113 | |
| WAGNER, DANA | | 1115 FS RD | | | MEDORA | IL | 62063 | |
| WAGNER, GEORGE G | | P.O. BOX 288 | | | TONOPAH | NV | 89049 | |
| WAGNER, JERRY P | | PO BOX 454 | | | PEWAUKEE | WI | 53072 | |
| WAGNER, JOHN A & WAGNER, DIANE J | | 1931 WOODBURY AVE. # 302 | | | PORTSMOUTH | NH | 03801 | |
| WAGNER, KENNETH D | | 269 GEORGETOWN RD | | | GEORGETOWN | PA | 15043-1241 | |
| WAGNER, MICHAEL L | | BOX 2056 | | | BISMARCK | ND | 58502 | |
| WAGNER, MICHAEL L | | PO BOX 639 | | | BISMARCK | ND | 58502 | |
| WAGNER, RICHARD F & HIPOLITO-WAGNER, ARLENE | | 11802 FOX CLOVE ROAD | | | RESTON | VA | 20191 | |
| WAGNER, ROGER H | | 107 NW 10TH AVE | | | DELRAY BEACH | FL | 33444-1633 | |
| WAGNER, SCOTT D & WAGNER, MARY E | | 107 HILLCREST ST | | | HAVERLOCK | NC | 28532 | |
| WAGNER, STEVEN | | 1005 OAK TERRANCE CT | | | FENTON | MO | 63026 | |
| WAGNER, TERESA J | | 3562 N ARIVACA RD | | | GOLDEN VALLEY | AZ | 86413 | |
| WAGNER, THOMAS | | 12911 POINT PLEASANT DR | CAROL HOLTZ | | FAIRFAX | VA | 22033 | |
| WAGNER, TODD | | 2305 E ARAPAHOE RD STE 205 | | | CENTENNIAL | CO | 80122 | |
| WAGNER, WILLIAM & WAGNER, MIGDALIA | | 16 NANCE RD | | | WEST ORANGE | NJ | 07052-1610 | |
| WAGNER, ZELONA | | 62 ROUTSONG LN | | | ASPERS | PA | 17304-0000 | |
| WAGNERLINDA BONILLA, LINDA | | 990 FOREST DR | AND CROUSE GENERAL CONTRACTING INC | | ABBOTTSTOWN | PA | 17301 | |
| WAGON WHEEL ASSOCIATION | | 60 MEETINGHOUSE CIR | C O WILTONS CORNER INC | | SICKLERVILLE | NJ | 08081 | |
| WAGONER BANKRUPTCY GROUP | | 1111 S GLENSTONE AVE STE 210 | | | SPRINGFIELD | MO | 65804 | |
| WAGONER COUNTY CLERK | | 307 E CHEROKEE ST | | | WAGONER | OK | 74467 | |
| WAGONER COUNTY CLERK | | 307 E CHEROKEE | | | WAGONER | OK | 74467 | |
| WAGONER COUNTY CLERK | | PO BOX 156 | | | WAGONER | OK | 74477 | |
| WAGONER COUNTY | | 307 E CHEROKEE ST | TREASURER | | WAGONER | OK | 74467 | |
| WAGONER COUNTY | | 307 E CHEROKEE | TAX COLLECTOR | | WAGONER | OK | 74467 | |
| WAGONER COUNTY | | 307 E CHEROKEE | TREASURER | | WAGONER | OK | 74467 | |
| WAGONER MAXCY AND WESTBROOK PC | | 3100 BROADWAY ST STE 1420 | | | KANSAS CITY | MO | 64111 | |
| WAGONER, JAMES S | | PO BOX 839 | | | SNEADS FERRY | NC | 28460 | |
| WAGONSELLER, JAMES M | | 1973 COLD SPRING DR | | | LANCASTER | OH | 43130 | |
| WAGRAM CITY | | CITY HALL | | | WAGRAM | NC | 28396 | |
| WAGRAM TOWN | | CITY HALL PO BOX 118 | TAX COLLECTOR | | WAGRAM | NC | 28396 | |
| WAGUESPACK, ABIGAIL I | | 1954 NASH AVE SE | | | ATLANTA | GA | 30316-2238 | |
| WAHKIAKUM COUNTY AUDITOR | | PO BOX 543 | | | CATHLAMET | WA | 98612 | |
| WAHKIAKUM COUNTY | | 64 MAIN STREET PO BOX 85 | WAHKIAKUM COUNTY TREASURER | | CATHLAMET | WA | 98612 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAHKIAKUM COUNTY | | PO BOX 85 | WAHKIAKUM COUNTY TREASURER | | CATHLAMET | WA | 98612 | |
| WAHL AND AST PC | | PO BOX 1309 | | | MORRISTOWN | NJ | 07962 | |
| WAHL, JIMMY | | 724 S. CLEVELAND ST. | | | CUSHING | OK | 74023 | |
| WAHLBERG, STACY B | | 2924 HUNTINGTON GROVE SQUARE | | | ALEXANDRIA | VA | 22306 | |
| WAHLE REAL ESTATE INC | | 1308 SKYLINE DR | | | JUNCTION CITY | KS | 66441 | |
| WAI PING CHEUNG ATT AT LAW | | 5959 W LOOP S STE 242 | | | BELLAIRE | TX | 77401 | |
| WAICKER, GARY W | | 8715 BELAIR RD | | | BALTIMORE | MD | 21236 | |
| WAICKER, GARY W | | 8715 BELAIR RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21236 | |
| WAICKER, GARY W | | 8715 BELAIR RD | GROUND RENT COLLECTOR | | NOTTINGHAM | MD | 21236 | |
| WAICKER, GARY W | | 8715 BELAIR RD | TAX COLLECTOR | | BALTIMORE | MD | 21236 | |
| WAICKER, GARY W | | 8715 BELAIR RD | TAX COLLECTOR | | NOTTINGHAM | MD | 21236 | |
| WAICKER, GARY | | 8715 BELAIR RD | | | BALTIMORE | MD | 21236 | |
| WAICKER, GARY | | 8715 BELAIR RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21236 | |
| WAICKER, GARY | | 8715 BELAIR RD | GROUND RENT COLLECTOR | | NOTTINGHAM | MD | 21236 | |
| WAICKER, GARY | | 8715 BELAIR RD | GROUND RENT | | BALTIMORE | MD | 21236 | |
| WAICKER, GARY | | 8715 BELAIR RD | GROUND RENT | | NOTTINGHAM | MD | 21236 | |
| WAIEL PUTRUS AND | | ASEEL PUTRUS | 3456 WENTHWORTH DRIVE | | JAMUL | CA | 91935 | |
| WAIKALANI WOODLANDS, AOAO | | C O 711 KAPIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| WAIKIKI LANDMARK ASSOCIATION OF | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MNGMNT COMPANY LTD | | HONOLULU | HI | 96813 | |
| WAIKIKI REALTY LTD | | 320 OHUA AVE | | | HONOLULU | HI | 96815 | |
| WAIKIKI SKYLINER, AOAO | | 55 MERCHANT ST STE 2000 | | | HONOLULU | HI | 96813 | |
| WAIKIKI TOWN HOMES | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MANAGEMENT | | HONOLULU | HI | 96813 | |
| WAIKIKI TOWN HOUSES | | PO BOX 212 | C O CHANEY BROOKS AND CO | | HONOLULU | HI | 96810 | |
| WAIKOLOA VILLAGE ASSOCIATION | | PO BOX 383910 | | | WAIKOLOA | HI | 96738 | |
| WAILANA AT WAIKIKI LEASE RENT | | 800 BETHEL ST STE 501 | | | HONOLULU | HI | 96813 | |
| WAILEA FALLS AT STONEBRIDGE OWNERS | | 410 E TAVERNACLE STE B | | | ST GEORGE | UT | 84770 | |
| Wailea Law Company | TRICIA MORRIS VS MERSCORP MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. GMAC MORTGAGE, LLC & DEUTSCHE BANK CO AMERICAS | 161 WAILEA IKE PL STE A106 | | | KIHEI | HI | 96753-6502 | |
| WAILILI SKYLINER LEASE RENT | | 55 MERCHANT ST | C O CERTIFIED MANAGEMENT | | HONOLULU | HI | 96813 | |
| WAIMAN CHAN AND ALFRED ELK PA | | 53 PACKARDS LN | | | QUINCY | MA | 02169 | |
| WAIMER REALTY INC | | PO BOX 58 | | | ENDEAVOR | WI | 53930 | |
| WAINSCOTT, JERRY | | 1301 63RD ST SE | | | EVERETT | WA | 98203 | |
| WAINSCOTT, PHYLLIS | | 206 W ROLLINGWOOD ST | THE BARTON LAW FIRM | | PINEHURST | TX | 77362 | |
| WAINSCOTT, RUTH | | 33 SUMMIT DR | PROFESSIONAL PROPERTIES INC | | CRESTVIEW HILLS | KY | 41017 | |
| WAINWRIGHT, MARY | | 2807 SUMMIT AVE | COLLECTOR | | BALTIMORE | MD | 21234 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAINWRIGHT, MARY | | 2807 SUMMIT AVE | | | PARKVILLE | MD | 21234 | |
| WAIPOULI BEACH RESORT AOAO | | 3179 KOAPAKA ST | C O CRETIFID MANAGEMENT INC | | HONOLULU | HI | 96819 | |
| WAIS APPRAISALS LLC | | 6110 N SUNNY POINT RD | | | MILWAUKEE | WI | 53209 | |
| Waite Jr, Lloyd A | | 29 Sawmill Drive | | | Ellisville | MS | 39437 | |
| WAITE, DAVID A & WAITE, TINA D | | 70 BROADWAY # A | | | CONCORD | NH | 03301-2735 | |
| WAITE, DAVID A & WAITE, TINA D | | PO BOX 531 | | | CONCORD | NH | 03302-0531 | |
| WAITERS, BRANDON | | PO BOX 2471 | | | CHICAGO HEIGHTS | IL | 60412-9271 | |
| WAITON, JENNIFER S | | 8704 EAGLE RUN COURT | | | RICHMOND | VA | 23236 | |
| WAITS, LIZ | | 2120 CHURN CREEK RD A | | | REDDING | CA | 96002 | |
| WAITSBURG CITY | | PO BOX 35 | TREASURER | | WAITSBURG | WA | 99361 | |
| WAITSFIELD TOWN CLERK | | RR1 BOX 390 | | | WAITSFIELD | VT | 05673 | |
| WAITSFIELD TOWN | | 9 BRIDGE ST | TOWN OF WAITSFIELD | | WAITSFIELD | VT | 05673 | |
| WAIVED, LENDER | | PO BOX 780 | | | WATERLOO | IA | 50704 | |
| WAIVED, LENDER | | | | | WATERLOO | IA | 50704 | |
| WAJAHAT AND FERAH SYED | | 10906 TAVERNAY PKWY | | | CHARLOTTE | NC | 28262 | |
| WAJDA, NICHOLAS M | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| WAJDA, NICHOLAS | | 15760 VENTURA BLVD 1100 | | | ENCINO | CA | 91436 | |
| WAJDAN, MOHAMMED | | 1619 BROADMOOR DRIVE | | | ALLEN | TX | 75002 | |
| WAKABAYASHI, MAKIKO & JONES, RICHARD | | 190 ORCHARD PLACE | | | RIDGEWOOD | NJ | 07450 | |
| WAKE CONSTRUCTION | | 5526 ELLIOTT AVE | | | ATWATER | CA | 95301-8540 | |
| WAKE COUNTY RECORDERS | | 300 S SALISBURY ST | | | RALEIGH | NC | 27601 | |
| WAKE COUNTY REGISTER OF DEEDS | | 300 S SALISBURY ST INFO CTR | | | RALEIGH | NC | 27601 | |
| WAKE COUNTY REGISTER OF DEEDS | | PO BOX 1897 | | | RALEIGH | NC | 27602 | |
| WAKE COUNTY | | 300 S SALISBURY ST LOWER LEVEL | | | RALEIGH | NC | 27601 | |
| WAKE COUNTY | | 300 S SALISBURY ST LOWER LEVEL | WAKE COUNTY TAX COLLECTOR | | RALEIGH | NC | 27601 | |
| WAKE COUNTY | | 421 FAYETTEVILLE ST STE 200 | WAKE COUNTY TAX COLLECTOR | | RALEIGH | NC | 27601 | |
| WAKE COUNTY | WAKE COUNTY TAX COLLECTOR | 421 FAYETTEVILLE ST. SUITE 200 | | | RALEIGH, | NC | 27601 | |
| WAKE PROPERTY MANAGEMENT INC | | 17319 ELVERSON OAKS DR | | | TOMBALL | TX | 77377 | |
| WAKE REGISTER OF DEEDS | | PO BOX 1897 | | | RALEIGH | NC | 27602 | |
| WAKEFIELD ASSOCIATES RE | | 501 E UNION ST | | | MORGANTON | NC | 28655 | |
| WAKEFIELD CITY | | 311 SUNDAY LAKE ST | TREASURER | | WAKEFIELD | MI | 49968 | |
| WAKEFIELD CITY | | 311 SUNDAY LAKE ST | | | WAKEFIELD | MI | 49968 | |
| WAKEFIELD PLANTATION | | 6739 FALLS OF NEUSE RD | | | RALEIGH | NC | 27615 | |
| WAKEFIELD PLANTATION | | PO BOX 99657 | | | RALEIGH | NC | 27624 | |
| WAKEFIELD TOWN | | 1 LAFAYETTE ST | KATHY KELLY TAX COLLECTOR | | WAKEFIELD | MA | 01880 | |
| WAKEFIELD TOWN | | 1 LAFAYETTE ST | TOWN OF WAKEFIELD | | WAKEFIELD | MA | 01880 | |
| WAKEFIELD TOWN | | 1 LAFAYETTE ST | WAKEFIELD TOWN TAX COLLECTOR | | WAKEFIELD | MA | 01880 | |
| WAKEFIELD TOWN | | 1 LAFAYETTE ST | | | WAKEFIELD | MA | 01880 | |
| WAKEFIELD TOWN | | 2 HIGH STREET PO BOX 623 | WAKEFIELD TOWN | | SANBORNVILLE | NH | 03872 | |
| WAKEFIELD TOWN | | 2 HIGH ST | TOWN OF WAKEFIELD | | WAKEFIELD | NH | 03872 | |
| WAKEFIELD TOWN | | MAIN ST TOWN OFFICE PO BOX 550 | TREASURER OF WAKEFIELD TOWN | | WAKEFIELD | VA | 23888 | |
| WAKEFIELD TOWN | | MAIN ST TOWN OFFICE PO BOX 550 | | | WAKEFIELD | VA | 23888 | |
| WAKEFIELD TOWNSHIP | | PO BOX 191 | TREASURER WAKEFIELD TWP | | WAKEFIELD | MI | 49968 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAKEFIELD TOWN | TOWN OF WAKEFIELD | 2 HIGH STREET | | | WAKEFIELD | NH | 03872 | |
| WAKEFIELD, ANNE & PADILLA, FRANCIS | | PO BOX 1107 | | | FELTON | CA | 95018-1107 | |
| WAKEMAN, DOUGLAS L & WAKEMAN, VICTORIA | | 53 ELDERWOOD ST | | | ALISO VIEJO | CA | 92656 | |
| WAKENDA TOWNSHIP | | 29114 CR 265 | DORIS M MILLER COLLECTOR | | CARROLLTON | MO | 64633 | |
| WAKESHMA TOWNSHIP TAX COLLECTOR | | 13988 S 42ND ST | PO BOX 136 | | FULTON | MI | 49052 | |
| WAKESHMA TOWNSHIP | | 13988 S 42ND STREET PO BOX 136 | TREASURER WAKESHMA TWP | | FULTON | MI | 49052 | |
| WAKESHMA TOWNSHIP | | PO BOX 136 | TREASURER WAKESHMA TWP | | FULTON | MI | 49052 | |
| WAKESHMA TWP | | 13988 S 42ND ST | PO BOX 49052 | | FULTON | MI | 49052 | |
| WAKIM, DEBRA | CFI LAKELAND | 1504 STATE ROUTE 86 | | | SARANAC LAKE | NY | 12983-5611 | |
| WAKULLA CLERK OF CIRCUIT COURT | | 3056 CRAWFORDVILLE HWY | | | CRAWFORDVILLE | FL | 32327 | |
| WAKULLA CLERK OF CIRCUIT COURT | | 3056 CRAWFORDVILLE HWY | WAKULLA COUNTY COURTHOUSE | | CRAWFORDVILLE | FL | 32327 | |
| WAKULLA COUNTY | | 202 OCHLOCKUHEE ST | | | CRAWFORDVILLE | FL | 32327 | |
| WAKULLA COUNTY | | 202 OCHLOCKUHEE ST | WAKULLA COUNTY TAX COLLECTOR | | CRAWFORDVILLE | FL | 32327 | |
| WAKULLA COUNTY | | PO BOX 280 | WAKULLA COUNTY TAX COLLECTOR | | CRAWFORDVILLE | FL | 32326 | |
| WAKULLA COUNTY | WAKULLA COUNTY TAX COLLECTOR | PO BOX 280 | | | CRAWFORDVILLE | FL | 32326 | |
| WAKUZAWA, PAUL O | | 505 PAIKAU ST | | | HONOLULU | HI | 96816-4405 | |
| WALBRIDGE CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| WALCOTT MUTUAL INS | | PO BOX 248 | | | WALCOTT | IA | 52773 | |
| WALCOTT MUTUAL INS | | | | | WALCOTT | IA | 52773 | |
| WALCOTT, HENRY R | | PO BOX 821642 | | | PEMBROKE PINES | FL | 33082-0000 | |
| WALCUTT, MICHAEL E & WALCUTT, NANCY S | | 3180 SHORELINE DRIVE | | | LEWIS CENTER | OH | 43035-9231 | |
| WALCZAK, ROBERT | | 1817 EAST WOOD LANE | | | MOUNT PROSPECT | IL | 60056 | |
| WALD, GREGORY J | | 3601 MINNESOTA DR STE 800 | | | EDINA | MN | 55435 | |
| WALDEMAR AND ALTHEA GONZALEZ | | 7548 DUNBRIDGE DR | | | ODESSA | FL | 33556 | |
| WALDEMAR AND SANDRA OZIMEK | | 3302 BELLINI WAY | | | PALMDALE | CA | 93551 | |
| WALDEMAR J WOJCIK ATT AT LAW | | 526 SUPERIOR AVE 1030 | | | CLEVELAND | OH | 44114 | |
| WALDEN AND PFANNENSTIEL LLC | | 11900 W 87TH ST PKWY STE 12 | | | LENEXA | KS | 66215 | |
| WALDEN APPRAISAL SERVICE | | PO BOX 42129 | | | TACOMA | WA | 98442 | |
| WALDEN GLEN CONDOMINIUM ASSOCIATION | | 154 E MAIN ST | C O JUDITH JENNINGS | | PENNS GROVE | NJ | 08069 | |
| WALDEN HOMEOWNERS ASSOC | | 1930 JODECO RD | | | STOCKBRIDGE | GA | 30281 | |
| WALDEN II, ELDON L & WALDEN, NEFERTITI | | P.O. BOX 221 | | | OAK VIEW | CA | 93022-0221 | |
| WALDEN JR, VASSAR L | | 342 EVONA AVE | | | PLAINFIELD | NJ | 07063-1225 | |
| WALDEN PALMS COA | | 8200 NW 33 ST STE 300 | | | MIAMI | FL | 33122 | |
| WALDEN PARK OWNERS ASSOCIATION | | 2010 156TH AVE NE | C O SUHRCO RESIDENTIAL PROPERTIES | | BELLEVUE | WA | 98007 | |
| WALDEN PROPERTY OWNERS ASSOCIATION | | 4065 SUDBURY RD | | | COLORADO SPRINGS | CO | 80908-3370 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALDEN SCHUSTER AND VAKLYES SC | | 707 W MORELAND BLVD STE 9 | | | WAUKESHA | WI | 53188 | |
| WALDEN TOWN CLERK | | 12 VT RTE 215 | ATTN REAL ESTATE RECORDING | | WEST DANVILLE | VT | 05873 | |
| WALDEN TOWN | | 12 VERMONT ROUTE 215 | TOWN OF WALDEN | | WEST DANVILLE | VT | 05873 | |
| WALDEN TOWNHOUSE ASSOCIATION | | 830 BUFFALO GROVE RD STE 100 | | | BUFFALO GROVE | IL | 60089 | |
| WALDEN UTILITY COMPANY | TREASURER | 8972 BENCHMARK LN | | | BRISTOW | VA | 20136-5779 | |
| WALDEN UTILITY COMPANY | WALDEN UTILITY COMPANY | 8972 BENCHMARK LN | | | BRISTOW | VA | 20136-5779 | |
| WALDEN VILLAGE | | 1 MUNICIPAL BLDG THIRD FL | VILLAGE TAX COLLECTOR | | WALDEN | NY | 12586 | |
| WALDEN VILLAGE | | 1 MUNICIPAL SQUARE | VILLAGE TAX COLLECTOR | | WALDEN | NY | 12586 | |
| WALDEN WOODS CONDO ASSOC | | 33 COLLEGE HILL RD STE 5B | C O RAYMOND HARRISON | | WARWICK | RI | 02886 | |
| WALDEN WOODS HOMEOWNERS ASSOCIATION | | 29250 W NINE MILE RD | | | FARMINGTON | MI | 48336 | |
| WALDEN, ERIC | | 2548 TAYLORS GAP RD | | | NORTH GARDEN | VA | 22959-1700 | |
| WALDEN, GLORIA | | 501 E MONROE ST | | | THOMASVILLE | GA | 31792 | |
| WALDEN, JAMES | | 7651 INGRAM ST | | | ANCHORAGE | AK | 99502-3920 | |
| WALDEN, LILLIE | | 633 LEMONT DR | | | NASHVILLE | TN | 37216-1017 | |
| WALDEN, STACEY | | 804 DUNBARTON CIR | | | SACRAMENTO | CA | 95825 | |
| WALDEN, TERRY | | 508 1 2 W CLAYTON | | | DAYTON | TX | 77535 | |
| WALDEN | | 12 VERMONT ROUTE 215 | TOWN OF WALDEN | | WEST DANVILLE | VT | 05873 | |
| WALDMAN GROSSFELD APPEL AND BAER PA | | 3545 CHESTNUT AVE | | | BALTIMORE | MD | 21211 | |
| WALDMAN GROSSFELD ET AL | | 1460 MARTIN BLVD | | | BALTIMORE | MD | 21220 | |
| WALDMAN GROSSFELD ET AL | | 3545 CHESTNUT AVE | | | BALTIMORE | MD | 21211 | |
| WALDMAN GROSSFELD ET AL | | 455 MAIN ST | | | REISTERSTOWN | MD | 21136 | |
| WALDMAN, JUDITH R | | 13808 FLINT ROCK RD | GROUND RENT COLLECTOR | | ROCKVILLE | MD | 20853 | |
| WALDNER DOORS | | 106 SAMANTHA LANE | | | LANSDALE | PA | 19446 | |
| WALDO COUNTY | | TAX COLLECTOR | | | BELFAST | ME | 04915 | |
| WALDO COUNTY | | TAX COLLECTOR | | | WALDO | ME | 04915 | |
| WALDO REAL ESTATE | | 937 SW 30TH ST | | | ONTARIO | OR | 97914 | |
| WALDO REGISTER OF DEEDS | | PO BOX D | 137 CHURCH ST | | BELFAST | ME | 04915 | |
| WALDO TOWN | | 205 BIRCHES RD | TOWN OF WALDO | | BELFAST | ME | 04915 | |
| WALDO TOWN | | 54 GURNEY HILL | TOWN OF WALDO | | WALDO | ME | 04915 | |
| WALDO VILLAGE | | 538 W 3RD ST | | | WALDO | WI | 53093 | |
| WALDO VILLAGE | | 538 W THIRD ST | TREASURER | | WALDO | WI | 53093 | |
| WALDO VILLAGE | TREASURER WALDO VILLAGE | PO BOX 202 | 538 W THIRD ST | | WALDO | WI | 53093 | |
| WALDOBORO TOWN | | 1600 ATLANTIC HWY BOX J | TOWN OF WALDOBORO | | WALDOBORO | ME | 04572 | |
| WALDOBORO TOWN | | 1600 ATLANTIC HWY | WALDOBORO TOWN TAX COLLECTOR | | WALDOBORO | ME | 04572 | |
| Waldron & Schneider, L.L.P. | DAVID PEAKE (CHECK ISSUE) | 15150 Middlebrook Drive | | | Houston | TX | 77058 | |
| WALDRON VILLAGE | | 201 S MAIN ST | WALDRON VILLAGE TREASURER | | WALDRON | MI | 49288 | |
| WALDRON, ALAN R & WALDRON, PATRICIA A | | E 90 LUCAS CRK RD | | | BELFAIR | WA | 98528 | |
| WALDRON, MARK | | 6711 REGENTS BLVD W | | | TACOMA | WA | 98466 | |
| WALDRON, ROBBYE | | 1510 MIDDLEBROOK DR STE 101 | | | HOUSTON | TX | 77058 | |
| WALDRON, ROBBYE | | 15150 MIDDLEBROOK DR | | | HOUSTON | TX | 77058 | |
| WALDROP AND ASSOC | | 935 PARIS RD | PO BOX 447 | | MAYFIELD | KY | 42066 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALDROP AND TRITE LLC | | 195 N JEFF DAVIS DR | | | FAYETTEVILLE | GA | 30214 | |
| WALDROP REALTY | | 500 E FOURTH ST | | | SALEM | VA | 24153 | |
| WALDROP, DAVID L | | 2625 BOTTLE TREE DR | | | PALMDALE | CA | 93550-5911 | |
| WALDROUP, JEFFREY L & WALDROUP, LORRI T | | 460 WAKEFIELD RD | | | ANDREWS | NC | 28901-7204 | |
| WALDRUP, PAULETTE M | | 8 ORCHARD ST | | | ENKA | NC | 28728 | |
| WALDSCHMIDT, JOHN F | | 612 SUMMIT AVE | | | OCONOMOWOC | WI | 53066 | |
| WALDSCHMIDT, ROBERT H | | 300 N JAMES PKWY | CT SQUARE BUILDING | | NASHVILLE | TN | 37201 | |
| WALDWICK BORO WATER DEPT | | PO BOX 65 | | | WALKWICK | NJ | 07463 | |
| WALDWICK BORO | | 63 FRANKLIN TURNPIKE PO BOX 65 | TAX COLLECTOR | | WALDWICK | NJ | 07463 | |
| WALDWICK BORO | | PO BOX 65 | WALDWICK BORO TAX COLLECTOR | | WALDWICK | NJ | 07463 | |
| WALDWICK TOWN | | 5674 STATE HWY 39 | TREASURER WALDWICK TWP | | MINERAL POINT | WI | 53565 | |
| WALDWICK TOWN | | TOWN HALL | | | MINERAL POINT | WI | 53565 | |
| WALDWICK TOWN | TREASURER WALDWICK TWP | 5674 STATE HWY 39 | | | MINERAL POINT | WI | 53565 | |
| WALES TOWN | | 12345 VICTORY RD | TAX COLLECTOR | | WALES | NY | 14169 | |
| WALES TOWN | | 3 HOLLOW RD | REBECCA SMITH TC | | WALES | MA | 01081 | |
| WALES TOWN | | 3 HOLLOW RD | TOWN OF WALES | | WALES | MA | 01081 | |
| WALES TOWN | | 3 HOLLOW RD | WALES TOWN TAX COLLECTOR | | WALES | MA | 01081 | |
| WALES TOWN | | 302 CENTRE RD | WALES TOWNS TAX COLLECTOR | | WALES | ME | 04280 | |
| WALES TOWN | | 392 E RD | TOWN OF WALES | | SABATTUS | ME | 04280 | |
| WALES TOWN | | S 6810 E CREEK RD | SHIRLEY SCHILTZ TAX COLLECTOR | | SOUTH WALES | NY | 14139 | |
| WALES TOWNSHIP | | 1372 WALES CTR RD | TREASURER WALES TWP | | GOODELLS | MI | 48027 | |
| WALES TOWNSHIP | | 1372 WALES CTR | | | GOODELLS | MI | 48027 | |
| WALES TOWNSHIP | | 1372 WALES CTR | TREASURER WALES TWP | | GOODELLS | MI | 48027 | |
| WALES VILLAGE | | 1320 PEWAUKEE RD RM 148 | WAUKESH COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| WALES VILLAGE | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| WALES VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| WALES VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| WALES, EDITH M | | 32 SHEPARD ST UNIT 2 | | | CAMBRIDGE | MA | 02138 | |
| WALESKA CITY | | 8891 FINCHER DR | TAX COLLECTOR | | WALESKA | GA | 30183 | |
| WALFISH AND NOONAN LLC | | 528 DEKALB ST | | | NORRISTOWN | PA | 19401 | |
| WALFRED ASSOCIATES | | PO BOX 669 | | | LATHAM | NY | 12110 | |
| WALFRIDO AND MARIA FONTICIELLA AND | | 8300 SW 8TH ST UNIT 103 | ULTIMATE GENERAL CONTRACTOR | | MIAMI | FL | 33144 | |
| WALID AND RANIA YOUSEF AND | | 4225 ZURICH DR | ZEDE ROOFING | | COLORADO SPRINGS | CO | 80920 | |
| Walid Mitwalli | | 2938 Denbeigh Drive | | | Hatfield | PA | 19440 | |
| WALID MOURAD AND HALA MOURAD | | 7S651 HOBSON TRAILS DR | | | NAPERVILLE | IL | 60540 | |
| WALID QUDSI AND METROPOLITAIN | | 10186 OLIVIA TERRACE | ADJUSTMENT BUREAU | | SUN VALLEY | CA | 91352 | |
| WALK IN REALTY | | 14311 MAIN ST | | | HESPERIA | CA | 92345 | |
| Walk, Calvin E | | 2021 South Palisade St. | | | Wichita | KS | 67213 | |
| WALK, STEPHANIE J | | 1652 SOUTH 115TH COURT | UNIT D-6 | | WESTALLIS | WI | 53214 | |
| WALKER AND ASSOCIATES RE | | 304 HWY 281 | | | MARBLE FALLS | TX | 78654 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER AND CO REALTY | | 1092 RABBIT MOFFIT RD | | | CHESNEE | SC | 29323 | |
| WALKER AND DUNLOP INC | | 7500 OLD GEORGETOWN RD | | | BETHESDA | MD | 20814 | |
| WALKER AND FONG URIBE PS | | 100 E 13TH ST STE 111 | | | VANCOUVER | WA | 98660 | |
| WALKER AND HOUSE LLC | | 505 CORPORATE CTR DR STE 108 | | | STOCKBRIDGE | GA | 30281 | |
| WALKER AND HOUSE | | 505 CORPORATE CTR DR STE 108 | | | STOCKBRIDGE | GA | 30281 | |
| WALKER AND LONG | | 5445 LA SIERRA DR STE 430 | | | DALLAS | TX | 75231 | |
| WALKER AND PATTERSON | | PO BOX 61301 | | | HOUSTON | TX | 77208 | |
| WALKER APPRAISAL SERVICE | | 920 DELANEY AVE | | | ORLANDO | FL | 32806 | |
| WALKER APPRAISAL SERVICE | | N21416 TRUAX RD | | | ETTRICK | WI | 54627 | |
| WALKER APPRAISALS | | PO BOX 100951 | | | FT WORTH | TX | 76185 | |
| WALKER BROTHERS LTD | | PO BOX 10 | | | BAILEYTON | AL | 35019 | |
| WALKER CITY | | 4243 REMEMBRANCE RD NW | | | GRAND RAPIDS | MI | 49534-7502 | |
| WALKER CITY | | 4243 REMEMBRANCE RD NW | TREASURER | | GRAND RAPIDS | MI | 49534-7502 | |
| WALKER CITY | | 4243 REMEMBRANCE RD NW | TREASURER | | WALKER | MI | 49534 | |
| WALKER CITY | | 4243 REMEMBRANCE RD NW | | | WALKER | MI | 49534 | |
| WALKER CITY | | 4243 REMEMBRANCE RD NW | | | WALKER | MI | 49534-7502 | |
| WALKER CITY | | CITY HALL | | | WALKER | MO | 64790 | |
| WALKER CLERK OF SUPERIOR COURT | | PO BOX 1125 | | | LA FAYETTE | GA | 30728 | |
| WALKER COUNTY APPRAISAL DISTRICT | | 1819 SYCAMORE AVE PO BOX 1798 | ASSESSOR COLLECTOR | | HUNTSVILLE | TX | 77342 | |
| WALKER COUNTY APPRAISAL DISTRICT | | 1819 SYCAMORE AVE PO BOX 1798 | | | HUNTSVILLE | TX | 77342 | |
| WALKER COUNTY APPRAISAL DISTRICT | | 1819 SYCAMORE AVE PO BOX 1798 | TAX COLLECTOR | | HUNTSVILLE | TX | 77342 | |
| WALKER COUNTY APPRAISAL DISTRICT | | 1819 SYCAMORE AVE | ASSESSOR COLLECTOR | | HUNTSVILLE | TX | 77340 | |
| WALKER COUNTY CLERK OF SUPERIOR | | 103 S DUKE ST | PO BOX 1125 | | LA FAYETTE | GA | 30728 | |
| WALKER COUNTY CLERK OF THE | | 103 S DUKE ST | | | LA FAYETTE | GA | 30728 | |
| WALKER COUNTY CLERK | | 1100 UNIVERSITY AVE | | | HUNTSVILLE | TX | 77340 | |
| WALKER COUNTY JUDGE OF PROBATE | | PO BOX 502 | | | JASPER | AL | 35502 | |
| WALKER COUNTY PROBATE | | 1801 3RD AVE S | | | JASPER | AL | 35501-5374 | |
| WALKER COUNTY TAX COMMISSIONER | | PO BOX 628 | MOBILE HOME PAYEE ONLY | | CHICKAMAUGA | GA | 30707 | |
| WALKER COUNTY TAX COMMISSIONER | | PO BOX 628 | MOBILE HOME PAYEE ONLY | | LAFAYETTE | GA | 30728-0628 | |
| WALKER COUNTY | | 103 S DUKE ST | CLERK OF COURTS | | LA FAYETTE | GA | 30728 | |
| WALKER COUNTY | | 1803 3RD AVE RM 102 | REVENUE COMMISSIONER | | JASPER | AL | 35501 | |
| WALKER COUNTY | | 1803 3RD AVE STE 102 | | | JASPER | AL | 35501 | |
| WALKER COUNTY | | PO BOX 628 | 101 FARRIS ST | | LA FAYETTE | GA | 30728 | |
| WALKER COUNTY | | PO BOX 628 | TAX COMMISSIONER | | LA FAYETTE | GA | 30728 | |
| WALKER COUNTY | REVENUE COMMISSIONER | 1803 3RD AVE - ROOM 102 | | | JASPER | AL | 35501 | |
| WALKER COUNTY | TAX COMMISSIONER | PO BOX 628 | | | LA FAYETTE | GA | 30728 | |
| WALKER FRANK REALTY INC | | 11482 MEADOW GRASS LN | | | SAN DIEGO | CA | 92128 | |
| WALKER GMAC REAL ESTATE | | PO BOX 533 | | | HOPKINSVILLE | KY | 42241-0533 | |
| WALKER INS AGENCY | | 3003 NEDERLAND AVE | | | NEDERLAND | TX | 77627-7020 | |
| WALKER JACKSON MORTGAGE CORP | | 14501 GEORGE CARTER WAY | | | CHANTILLY | VA | 20151 | |
| WALKER JR, DAVID C & WALKER, RENA K | | 2100 JENKINS DR | | | MIDLAND | MI | 48642 | |
| WALKER JR, GORDON R & WALKER, SANDRA S | | 16098 BLUFF ROAD | | | PRAIRIEVILLE | LA | 70769-3132 | |
| WALKER LAND COMPANY LLC | | 231 E ALESSANDRO BLVD, STE A | PMB-420 | | RIVERSIDE | CA | 92508 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER LANE LANDOWNERS ASSOC | | 100 WALKER LAKE RD | | | SHOHOLA | PA | 18458 | |
| WALKER LAW OFFICE LLC | | PO BOX 1161 | | | RIVERTON | UT | 84065 | |
| WALKER LAW OFFICE | | PO BOX 828 | | | WEISER | ID | 83672 | |
| WALKER PROPERTIES | | 87 MOUNTAIN PASS TRAIL | | | LILBURN | GA | 30047 | |
| WALKER REALTY GROUP | | 4380 S SYRACUSE ST STE 400 | | | DENVER | CO | 80237 | |
| WALKER REALTY INC | | 1143 DRUID PARK AVE | | | AUGUSTA | GA | 30904 | |
| WALKER REIBOLD | GMAC MORTGAGE,LLC VS DIANE LYNN SPEARMAN ANTHONY C SPEARMAN USAA FEDERAL SAVINGS BANK | PO Box 61140 | | | Columbia | SC | 29260 | |
| WALKER SILVER PLC | | 4800 N SCOTTSDALE RD FL 6 | | | SCOTTSDALE | AZ | 85251 | |
| WALKER SR, JOE M & WALKER, LARUTH R | | 512 VANCE ST | | | REIDSVILLE | NC | 27320 | |
| WALKER TITLE LLC | | 5541 MAPLEDALE PLZ | | | WOODBRIDGE | VA | 22193 | |
| WALKER TOWN SHERIFF AND COLLECTOR | | 10136 FLORIDA BLVD | PO BOX 217 | | WALKER | LA | 70785 | |
| WALKER TOWNSHIP JUNIAT | | 6213 WILLIAM PENN HWY | T C OF WALKER TOWNSHIP | | MIFFLINTOWN | PA | 17059 | |
| WALKER TOWNSHIP JUNIAT | | RR 2 BOX 222 | T C OF WALKER TOWNSHIP | | MIFFLINTOWN | PA | 17059 | |
| WALKER TOWNSHIP SCHYK | | 192 VALLEY RD | T C OF WALKER TOWNSHIP | | TAMAQUA | PA | 18252 | |
| WALKER TOWNSHIP SCHYKL CO | | RR1 BOX 1188A | ROBERTA FELTY TAX COLLECTOR | | TAMAQUA | PA | 18252 | |
| WALKER TOWNSHIP | | 258 SOULES RD | TREASURER WALKER TWP | | AFTON | MI | 49705 | |
| WALKER TOWNSHIP | | 884 PIGEON RIVER RD | TREASURER WALKER TWP | | AFTON | MI | 49705 | |
| WALKER TOWNSHIP | | CITY HALL | | | WALKER | MO | 64790 | |
| WALKER TOWNSHIP | | RT 2 | | | URICH | MO | 64788 | |
| WALKER TOWWSHIP HUNTIN | | PO BOX 7 | T C OF WALKER TOWNSHIP | | MCCONNELLSTOWN | PA | 16660 | |
| WALKER TWP CENTRE | | 845 SNYDERTOWN RD ONLY MAIL PMT | T C OF WALKER TOWNSHIP | | HOWARD | PA | 16841 | |
| WALKER TWP HUNTIN | | PO BOX 7 | T C OF WALKER TOWNSHIP | | MC CONNELLSTOWN | PA | 16660 | |
| WALKER TWP SCHOOL DISTRICT | | 192 VALLEY RD | T C OF TAMAQUA SCH DIST | | TAMAQUA | PA | 18252 | |
| WALKER TWP SCHOOL DISTRICT | | RR 1 BOX 1188A | TAX COLLECTOR | | TAMAQUA | PA | 18252 | |
| WALKER WALKER AND BURKE | | 301 S MCDOWELL ST | | | CHARLOTTE | NC | 28204 | |
| WALKER WALKER AND WALKER | | PO BOX 530 | | | LEXINGTON | TN | 38351 | |
| WALKER, ANNIE | | 5552 COTTONWOOD RD | TRICE INVESTMENTS AND REMODELING INC | | MEMPHIS | TN | 38115 | |
| WALKER, BETTY A | | 255 CAMINO CALAFIA | | | SAN MARCOS | CA | 92069 | |
| WALKER, BOBBIE J | | 2002 E 59TH TER | | | KANSAS CITY | MO | 64130-4805 | |
| WALKER, BRENDA J | | 2011 EAST 20TH AVENUE | | | TAMPA | FL | 33605 | |
| WALKER, CHARLES L | | 10708 CHANEY ROAD | | | ARGONNE | WI | 54511 | |
| WALKER, CHERYL | | 24507 LAFAYETTE CIR | | | SOUTHFIELD | MI | 48075 | |
| WALKER, COLM K | | 245 BURGATORY ROAD | | | MIDDLETOWN | RI | 02842 | |
| Walker, Danette | | 2252 St Dunston Lane | | | Melbourne | FL | 32935 | |
| WALKER, DAVID | | 717 CATOCTIN CIRE NE | ELIZABETH LANCASTER | | LEESBURG | VA | 20176 | |
| WALKER, DEBORAH M | | 13120 210TH AVE EAST | | | BONNEY LAKE | WA | 98391 | |
| WALKER, DENA M | | 6157 WHITMAN AVE | | | FORT WORTH | TX | 76133-3546 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, DENESE L & ALLEN, LESLIE E | | 20760 BRIDALVEIL FALLS TER | | | POTOMAC FALLS | VA | 20165-7498 | |
| WALKER, DIANA L | | 1118 N WALNUT ST | | | COLORADO SPRINGS | CO | 80905 | |
| WALKER, DOROTHY D | | PO BOX 151 | | | LIMON | CO | 80828-0151 | |
| WALKER, EDGAR D & WALKER, GABRIELLE M | | PSC 451 | | | FPO | AE | 09834 | |
| WALKER, EILEEN | | 724 W CLEVELAND CIR | JOHNPAUL MONTEMAYOR | | LAFAYETTE | CO | 80026 | |
| WALKER, GAIL M | | PO BOX 3042 | | | BREMERTON | WA | 98310 | |
| WALKER, GREGORY L & STOKES SPENCER, PAULETTE | | 1464 BERRY K DR | | | LENOIR | NC | 28645 | |
| WALKER, HARRIET E | | CMR 480 BOX1478 | | | APO | AE | 09128 | |
| WALKER, JACQUELINE A | | 111 W WASHINGTON ST STE 1310 | | | CHICAGO | IL | 60602 | |
| WALKER, JACQUELINE | | 19050 COLIMA RD 132 | | | ROWLAND HEIGHTS | CA | 91748 | |
| WALKER, JAN | | 110 W 3RD ST STE 507 | | | JAMESTOWN | NY | 14701 | |
| WALKER, JANET L | | 2846 S DOCKSIDE DR | | | AVON PARK | FL | 33825-6008 | |
| WALKER, JEFFERY A & WALKER, KATINA A | | 306 DIANE ST | | | RITTMAN | OH | 44270-1384 | |
| WALKER, JOHN E & WALKER, RHONDA | | 220 COUNTY ROAD 175 | | | PIEDMONT | AL | 36272-4133 | |
| WALKER, JONES | | 201 ST CHARLES ST | | | NEW ORLEANS | LA | 70170 | |
| WALKER, JONES | | 8555 UNITED PLZ BLVD | | | BATON ROUGE | LA | 70809 | |
| WALKER, JONES | | PO BOX 830642 | | | BIRMINGHAM | AL | 35283-0642 | |
| WALKER, JOY | | 81 CROWN MOUNTAIN DR | | | DAHIONEGA | GA | 30533 | |
| WALKER, JOYCE L | | 11421 SOUTHWEST 150TH DRIVE | | | MIAMI | FL | 33176 | |
| WALKER, JULIAN | | 131 DUDLEY ST APT 620 | | | JERSEY CITY | NJ | 07302-4612 | |
| WALKER, JULIE L | | PO BOX 28 | | | FARMVILLE | NC | 27828-0028 | |
| WALKER, KAREN | | PO BOX 1001 | | | MANDEVILLE | LA | 70470 | |
| WALKER, KATHLEEN | | PO BOX 711 | | | SHINGLE SPRINGS | CA | 95682 | |
| WALKER, KEITH | | 1062 UNION CTR DR STE A 11 | BEVERLY GILLIARD | | ALPHARETTA | GA | 30004 | |
| WALKER, KEN L | | PO BOX 596 | | | JACKSON | TN | 38302 | |
| WALKER, KENNETH O | | 4024 LONGFELLOW DR | | | NASHVILLE | TN | 37214-1178 | |
| WALKER, LAURA | | 18311 SWAN LAKE DR | EARTH TECH LLC | | LUTZ | FL | 33549 | |
| WALKER, LAUREL | | 7254 LINDA LEE DRIVE | | | DENHAM SPRING | LA | 70706 | |
| WALKER, LAYONA | | C 21 THE SERVICE COMPANY | | | INGLEWOOD | CA | 90302 | |
| WALKER, LINDA J | | 510 LYNNWOOD DRIVE | | | MISSOURI CITY | TX | 77489 | |
| WALKER, MARGARET A | | 3443 W HYDE WAY | | | VISALIA | CA | 93291 | |
| WALKER, MARGARET L | | 638 W 67TH ST | | | SHREVEPORT | LA | 71106 | |
| WALKER, MARK B | | 3410 ALEXANDER RD | #755 | | ATLANTA | GA | 30326 | |
| WALKER, MARY A & WALKER, PAUL J | | 39 OAK RIDGE ROAD | | | BASKING RIDGE | NJ | 07920 | |
| WALKER, MARY | | 1400 6TH AVE | | | HUNTINGTON | WV | 25701 | |
| WALKER, MAURICE | | 1802 SCHOOL RD | | | OPELOUSAS | LA | 70570 | |
| WALKER, MIKE | | 6572 WESTERN AVE | | | GLEN ARBOR | MI | 49636 | |
| WALKER, NIKKI K | | PO BOX 515 | | | JACKSONVILLE | NC | 28541-0515 | |
| WALKER, OAKLEY D | | 2467 NW 98 STREET | | | MIAMI | FL | 33147 | |
| WALKER, PETER J | | 14991 SHADY OAK LANE | | | HAYMARKET | VA | 20169 | |
| WALKER, PHILLIP R | | 2820 SUMMER OAKS DR | | | BARTLETT | TN | 38134 | |
| WALKER, REGINA A | | 424 MAIN ST STE 622 | | | BUFFALO | NY | 14202 | |
| WALKER, RHONDA K | | PO BOX 660786 | | | ARCADIA | CA | 91066 | |
| WALKER, RONALD | | 1603 5TH ST | | | TILLAMOOK | OR | 97141 | |
| WALKER, SHADD G | | 1833 WEST DR | | | SAN MARINO | CA | 91108-2562 | |
| WALKER, SHEILA | | 520 S CLARK ST | CORNERSTONE | | DAVENPORT | IA | 52802 | |
| WALKER, STACY | COURTNEY WILLIAMS | 5369 SUMMERSET WAY | | | BESSEMER | AL | 35022-8391 | |
| WALKER, STEVEN | | 4435 BEAUS BEND RD | TRACY CARICO WALKER | | LOUISVILLE | TN | 37777 | |
| WALKER, TAMMY L | | 2048 ERIN DR | | | HOLIDAY | FL | 34690 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, TESSIE R | | 9024 MDGEE ST | | | KANSAS CITY | MO | 64114-3717 | |
| WALKER, TIMOTHY H | | 8196 BODKIN AVE | | | PASADENA | MD | 21122-4740 | |
| WALKER, TRACY L | | 725 MEADOWBROOK DR | | | NAMPA | ID | 83686-8457 | |
| WALKER, TROY & WALKER, BONNIE | | 36433 PAGE DRIVE | | | DENHAM SPRINGS | LA | 70706 | |
| WALKER, VANCE W | | 94 SHERWOOD TRAIL | | | BRECKENRIDGE | CO | 80424 | |
| WALKER, VICKIE R & WALKER, DAVID K | | 6501 WAKE FOREST RD | | | DURHAM | NC | 27703-9791 | |
| WALKER, WAYNE S & WALKER, MAMIE C | | 1057 TAR HILL DR. | | | YADKINVILLE | NC | 27055 | |
| WALKER, WAYNE | | 2 PENN CTR STE 700 | | | PHILADELPHIA | PA | 19102 | |
| WALKER, WILLIAM & WALKER, ROSALIE | | 2238 COVE ROAD | | | PENNSAUKEN | NJ | 08110-1646 | |
| WALKER, WILLIAM C | | 1716 SODA SPRINGS CIR | | | REDDING | CA | 96002 | |
| WALKER | | GMAC REAL ESTATE | 2523 FORT CAMPBELL BLVD./STE 1 | | HOPKINSVILLE | KY | 42240-4688 | |
| WALKER-MURPHY, LENA I & MURPHY, RICKY A | | 127 MARLBORO FARMS RD | | | ROCKY POINT | NC | 28457-9551 | |
| WALKERS RUN CONDOMINIUM | | 2801 ALASKAN WAY STE 200 | PINNACLE PIER 70 | | SEATTLE | WA | 98121 | |
| WALKERVILLE VILLAGE | | BOX 97 | TREASURER | | WALKERVILLE | MI | 49459 | |
| WALKLEY AND KENNEDY CO LPA | | 4071 CLEVELAND MASSILLON RD | | | NORTON | OH | 44203 | |
| WALKS, BENJAMIN | | 1529 E PALMDALE BLVD 100 | | | PALMDALE | CA | 93550 | |
| WALL AND WALL | | 4460 HIGHLAND DR STE 200 | | | SALT LAKE CITY | UT | 84124 | |
| WALL BORO | | 413 WALL AVE | TAX COLLECTOR | | WALL | PA | 15148 | |
| WALL BORO | | 413 WALL AVE | TAX COLLECTOR | | WILMERDING | PA | 15148 | |
| WALL CONSTRUCTION SERVICES | | 573 CAMILLO ST | | | SIERRA MADRE | CA | 91024 | |
| WALL LAW OFFICES PLC | | PO BOX K | | | FARMVILLE | VA | 23901 | |
| WALL LEGAL SERVICES | | 309 N JEFFERSON ST | | | HUNTINGTON | IN | 46750 | |
| WALL LIEBERT AND LUND PS CLIENT TRUST ACCOUNT | | 1521 SE PIPERBERRY WAY | SUITE 102 | | PORT ORCHARD | WA | 98366 | |
| WALL LIEBERT AND LUND PS | | 1521 PIPERBERRY WAY SE STE 102 | | | PORT ORCHARD | WA | 98366 | |
| WALL ROSE MUTUAL INS CO | | 100 AUTUMN ST | | | ALIQUIPPA | PA | 15001 | |
| WALL ROSE MUTUAL INS CO | | | | | ALIQUIPPA | PA | 15001 | |
| WALL STREET FINANCIAL CORPORATION | | 75 LN RD | | | FAIRFIELD | NJ | 07004 | |
| WALL STREET JOURNAL | | 200 BURNETT ROAD | | | CHICOPEE | MA | 01020 | |
| WALL STREET MORTGAGE BANKERS | | 1010 NORTHERN BLVD | | | GREAT NECK | NY | 11021 | |
| WALL STREET MORTGAGE BANKERS | | 1111 MARCUS AVE STE 300 | | | LAKE SUCCESS | NY | 11042 | |
| WALL STREET TITLE CORP | | 1 RESEARCH CT STE 100 | | | ROCKVILLE | MD | 20850-6200 | |
| WALL TOWNSHIP | | 2700 ALLAIRE RD PO BOX 1168 | TAX COLLECTOR | | BELMAR | NJ | 07719 | |
| WALL TOWNSHIP | | 2700 ALLAIRE RD PO BOX 1168 | | | WALL | NJ | 07719 | |
| WALL TOWNSHIP | | 2700 ALLAIRE RD | WALL TOWNSHIP TAX COLLECTOR | | WALL | NJ | 07719 | |
| WALL, DEBRA | | 309 HIGH STREET | | | VINE GROVE | KY | 40175 | |
| WALL, FRANK W & WALL, BETTY A | | 109 LAKESHIRE DR | | | LEXINGTON | SC | 29073 | |
| WALL, JEFF | | PO BOX 734 | | | STOCKTON | MO | 65785 | |
| WALL, WILLIAM A & KULIK, AMY | | 8304 JANCY DR | | | AUSTIN | TX | 78750 | |
| WALL, WILLIAM M & WALL, JENNIFER P | | 405 SOUTH DALE MABRY HWY | SUITE 133 | | TAMPA | FL | 33609-2820 | |
| WALLA WALLA CO IRRIGATION DISTRICT | | 315 W MAIN ST RM 204 | WALLA WALLA COUNTY | | WALLA WALLA | WA | 99362 | |
| WALLA WALLA CO IRRIGATION DISTRICT | | PO BOX 777 | WALLA WALLA COUNTY TREASURER | | WALLA WALLA | WA | 99362 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLA WALLA COUNTY AUDITOR | | 315 W MAIN ST | | | WALLA WALLA | WA | 99362 | |
| WALLA WALLA COUNTY AUDITOR | | PO BOX 1856 | | | WALLA WALLA | WA | 99362 | |
| WALLA WALLA COUNTY | | 315 W MAIN ST PO BOX 777 | WALLA WALLA COUNTY TREASURER | | WALLA WALLA | WA | 99362 | |
| WALLA WALLA COUNTY | | 315 W MAIN ST RM 204 | WALLA WALLA COUNTY TREASURER | | WALLA WALLA | WA | 99362 | |
| WALLA WALLA COUNTY | | 315 W MAIN ST | PO BOX 777 | | WALLA WALLA | WA | 99362 | |
| WALLACE AND DIANNA BRAZEL | | 4625 DEAN DR | CITIFINANCIAL EQUITY SERVICES | | PACE | FL | 32571 | |
| WALLACE AND MARGARET EVANS | | 1917 LARIAT LN | AND H AND H HOME REPAIR | | BURLESON | TX | 76028 | |
| WALLACE AND PETRONELLA MEYER | | 825 BRENTWOOD PL | OAKWOOD CONSTRUCTION | | REDLANDS | CA | 92373 | |
| WALLACE AND WALLACE REALTORS | | 10815 KINGSTON PIKE | | | KNOXVILLE | TN | 37934-3053 | |
| WALLACE AND WALLACE SC | | 110 ALGOMA BLVD STE 2 | | | OSHKOSH | WI | 54901 | |
| WALLACE AND WATSON | | 2656 S LOOP W STE 140 | | | HOUSTON | TX | 77054 | |
| WALLACE APPRAISAL SERVICE INC | | P O BOX 512 | | | CHESTER | MD | 21619 | |
| WALLACE BAILEY REAL ESTATE APP | | 5005 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90016-1417 | |
| WALLACE BOGGS COLVIN ROUSE | | 300 BUTTERMILK PIKE STE 100 | | | LAKESIDE PARK | KY | 41017-3930 | |
| WALLACE C ANDERSON ATT AT LAW | | PO BOX 64 | | | OLIVE BRANCH | MS | 38654 | |
| WALLACE C MENCKE ATT AT LAW | | 7718 BROADWAY ST | | | SAN ANTONIO | TX | 78209 | |
| WALLACE C PIOTROWSKI ATT AT LAW | | 3881 SENECA ST | | | WEST SENECA | NY | 14224 | |
| WALLACE COOK AGENCY | | 3902 CLARK | PO BOX 23428 | | SAN ANTONIO | TX | 78223 | |
| WALLACE COUNTY | | BOX 40 COUNTY COURTHOUSE | TAX COLLECTOR | | SHARON SPRINGS | KS | 67758 | |
| WALLACE GORMAN AND | RICHARD M GOULET AND ASSOCIATES | 524 SCHOOL ST APT 1 | | | BERWICK | ME | 03901-2876 | |
| WALLACE GROUP | | 100 CHASE WAY STE 1 | | | ELIZABETHTOWN | KY | 42701 | |
| WALLACE H TUTTLE PC | | 3189 LOGAN VALLEY RD | | | TRAVERSE CITY | MI | 49684 | |
| WALLACE HUGH SPALDING III ATT AT | | 2950 BRECKENRIDGE LN STE 3 | | | LOUISVILLE | KY | 40220 | |
| WALLACE INSURANCE AGENCY | | 3308 FORT WORTH HWY | | | WEATHERFORD | TX | 76087 | |
| WALLACE JONES AND ASSOCIATES | | 511 COTTON WOOD PL | | | MCKINNEY | TX | 75069 | |
| WALLACE JR, ALBERT L | | 43381 SPERRIN COURT | | | ASHBURN | VA | 20147 | |
| WALLACE JR, CHARLES | CHARLES WALLACE JR VS WMC MRTG,CORP MRTG ELECTRONIC REGISTRATION SYSTEM ARNOLD M WEISS, TRUSTEE HOMECOMINGS FINANCIAL, ET AL | 685 Cypress Drive | | | Memphis | TN | 38112 | |
| WALLACE LAW FIRM LLP | | 47 CLINTON ST | | | GREENVILLE | PA | 16125 | |
| WALLACE LAW FIRM PC | | 1112 SW 59TH ST | | | OKLAHOMA CITY | OK | 73109 | |
| WALLACE LAW FIRM | | 101 PARK AV 668 | | | OKLAHOMA CITY | OK | 73102 | |
| WALLACE LAW OFFICE | | 801 E 2ND AVE STE 101 | | | SPOKANE | WA | 99202 | |
| WALLACE LAW | | 1629 K ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| WALLACE LOWERY AND OAK GROVE | | 7031 E FARM RD 138 | CONSTRUCTION SERVICES INC | | SPRINGFIELD | MO | 65802 | |
| WALLACE M SKOGLUND AND | | NANCY B SKOGLUND | 10952 SOUTH DESERT LAKE DR | | GOODYEAR | AZ | 85338 | |
| WALLACE R NICHOLS AND ASSOCIATE | | 15770 N GREENWAY HAYDEN 104 | | | SCOTTSDALE | AZ | 85260 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLACE REGISTRAR OF DEEDS | | 313 N MAIN ST | WALLACE COUNTY COURTHOUSE | | SHARON SPRINGS | KS | 67758 | |
| WALLACE SMITH, ROY | | 2206 DOWLING STE 100 | | | HOUSTON | TX | 77003 | |
| WALLACE TOWN | | CITY HALL 320 E MURRAY ST | TREASURER | | WALLACE | NC | 28466 | |
| WALLACE TOWN | TREASURER | 316 E MURRAY ST | | | WALLACE | NC | 28466-2317 | |
| WALLACE TWP CHESTR | | 1790 CREEK RD PO BOX 255 | T C OF WALLACE TOWNSHIP | | GLENMORE | PA | 19343 | |
| WALLACE TWP CHESTR | T C OF WALLACE TOWNSHIP | PO BOX 255 | 1071 SPRINGTON RD | | GLENMOORE | PA | 19343 | |
| WALLACE WALROD SRA | | PO BOX 17745 | | | IRVINE | CA | 92623 | |
| WALLACE WILLIAMS INC | | 4069 SE CANBY ST | | | PORTLAND | OR | 97219 | |
| WALLACE, BETTY & ORTEGA, ROBERT | | 17323 BROOKHOLLOW TRACE COURT | | | HOUSTON | TX | 77084 | |
| WALLACE, BRENDA | | 3267 CLIFTON CHURCH RD | BESTWAY ROOFING CO INC | | ATLANTA | GA | 30316 | |
| WALLACE, CHRISTINE M | | 801 S MAIN ST | | | MILTON FREEWATER | OR | 97862 | |
| WALLACE, DANIEL H & WALLACE, BETTY W | | 5823 RUNNING HILLS AVE | | | LIVERMORE | CA | 94551-5641 | |
| WALLACE, DAVID | | 1823 MEZES AVE | | | BELMONT | CA | 94002-1741 | |
| WALLACE, DAVID | | 7597 W COUNTY ROAD 350 S | | | GREENCASTLE | IN | 46135-8203 | |
| WALLACE, FRANKIE & DOWNING WALLACE, SANDRA | | 18964 MONTGOMERY VILLIAGE AVENUE | | | MONTGOMERY VILLAGE | MD | 20886 | |
| WALLACE, HENRY | | 1012 OAK LN | | | TERRELL | TX | 75161 | |
| WALLACE, IAN | | 1211 SW SIXTH AVE | | | PORTLAND | OR | 97204 | |
| WALLACE, JAMES | | 1395 EASTFIELD DR | | | CLEARWATER | FL | 33764 | |
| WALLACE, JEROME | | 4007 BRYANT CT | | | CYPRESS | CA | 90630 | |
| WALLACE, KAREN G & WALLACE, DONALD J | | 838 QUIET SPRING LANE | | | HOUSTON | TX | 77062 | |
| WALLACE, KENNETH | | 1601 DANBURY LN | | | MOUNT JULIET | TN | 37122-4939 | |
| WALLACE, KIM L | | 25715 E SPRUCE ST | | | LACOMBE | LA | 70445-4447 | |
| WALLACE, KYLE M | | 220 PARKWAY ST | | | WINCHESTER | VA | 22601-5144 | |
| WALLACE, LISA | | 10300 EATON PL STE 120 | | | FAIRFAX | VA | 22030 | |
| WALLACE, LISA | | PO BOX 315 | | | OCCOQUAN | VA | 22125-0315 | |
| Wallace, Lorenzo | | 3660 Brittany Oak Trace | | | Snellville | GA | 30039-8768 | |
| WALLACE, NATOSHIA C | | 10519 MEDIO CREEK | | | SAN ANTONIO | TX | 78245 | |
| WALLACE, PAUL A & WALLACE, JAMIE L | | 183 TOPSFIELD RD | | | IPSWICH | MA | 01938 | |
| WALLACE, PAUL L | | 171 E LIVINGSTON AVE | | | COLUMBUS | OH | 43215 | |
| WALLACE, ROBERT W & WALLACE, BONNIE S | | 2838 CAMINO DEL REY | | | SAN JOSE | CA | 95132 | |
| WALLACE, ROY & WALLACE, KAREN | | 98-1277 KAAHUMANU ST | | | AIEA | HI | 96701-5314 | |
| WALLACE, ROY | | 1018 15TH STREET SOUTH | | | COLUMBUS | MS | 39701 | |
| WALLACE, ROYCE E | | 328 N MAIN STE 200 | | | WICHITA | KS | 67202 | |
| WALLACE, SHANE F & WALLACE, TRACI L | | 730 SUWANNEE RD | SUITE 5000 | | PANAMA CITY | FL | 32403-5000 | |
| WALLACE, SHIRENE | | PO BOX 296 | MICHAEL HOLMES | | ELLENWOOD | GA | 30294 | |
| WALLACE, SONJA V | | 10703 MANDAVILLA DR | | | HOUSTON | TX | 77095-4994 | |
| WALLACE, STEWART U | | 819 EDGEHILL RD SOUTH | | | CHARLOTTE | NC | 28207-1881 | |
| WALLACE, THOMAS | | 2466 JOY LN | MC ROOFING & CHORNES HEATING & AIR CONDITIONING SE | | MEMPHIS | TN | 38114 | |
| WALLACE, VANESSA | | 2657 PENDERS RIDGE TRL | | | ELLENWOOD | GA | 30294-6233 | |
| WALLACE, VERA F | | 102 SOUTH FIRST ST | | | FAIRVIEW | OK | 73737 | |
| WALLACE, WAYNE T | | PO BOX 512 | | | CHESTER | MD | 21619 | |
| WALLACE, WILLIAM | | 2 FULL MOON CT | | | PUEBLO | CO | 81001-1870 | |

Page 180 of 1497

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLACETON BORO | | 222 BAUGHMAN ST PO BOX 222 | JANET KRAMER TAX COLLECTOR | | WALLACETON | PA | 16876 | |
| WALLACETON BORO | | BOX 23 | JANET KRAMER TAX COLLECTOR | | WALLACETON | PA | 16876 | |
| WALLACH, BARBARA | | 28 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| WALLACH, BARBARA | | 28 E 25TH ST | COLLECTOR | | BALTIMORE | MD | 21218 | |
| WALLACH, EDWARD N | | PO BOX 283 | | | EDMOND | OK | 73083 | |
| WALLACH, MARK S | | 169 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| WALLACK, HIL | | 202 CARNEGIE CTR | | | PRINCETON | NJ | 08540-6239 | |
| WALLAGRASS PLANTATION | | PO BOX 10 | WALLAGRASS PLANTATION | | SOLDIER POND | ME | 04781 | |
| WALLAGRASS PLANTATION | | PO BOX 10 | WALLAGRASS PLANTATION | | WALLAGRASS | ME | 04781 | |
| WALLE MUTUAL INS CO | | | | | GRAND FORKS | ND | 58208 | |
| WALLE MUTUAL INS CO | | PO BOX 12695 | | | GRANDS FORKS | ND | 58208 | |
| WALLED LAKE CITY | | 1499 E W MAPLE RD | PO BOX 99 | | WALLED LAKE | MI | 48390 | |
| WALLED LAKE CITY | | 1499 E W MAPLE RD | TAX COLLECTOR | | WALLED LAKE | MI | 48390 | |
| WALLED LAKE CITY | | 1499 E W MAPLE ROAD PO BOX 99 | TREASURER | | WALLED LAKE | MI | 48390 | |
| WALLED LAKE CITY | | 1499 E W MAPLE | TREASURER | | WALLED LAKE | MI | 48390 | |
| WALLENPAUPACK AREA SD DREHER TWP | | PO BOX 505 | T C OF WALLENPAUPACK AREA SD | | NEWFOUNDLAND | PA | 18445 | |
| WALLENPAUPACK AREA SD HAWLEY BORO | | 416 CHESTNUT AVE | T C OF WALLENPAUPACK AREA S D | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK AREA SD HAWLEY BORO | | PO BOX 256 | 216 WANGUM AVE | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK AREA SD HAWLEY BORO | T C OF WALLENPAUPACK AREA S D | PO BOX 256 | 216 WANGUM AVE | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK ASD PALMYRA TWP | | 120 MADISON AVE | T C OF WALLENPAUPACK AREA SD | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK SCH DIST BLMING | | 245 MADDEN RD | T C OF BLOOMING GROVE TWP SD | | LORDS VALLEY | PA | 18428 | |
| WALLENPAUPACK SCHOOL DISTRICT | | PO BOX 383 | GREENE TOWNSHIP TAX COLLECTOR | | NEWFOUNDLAND | PA | 18445 | |
| WALLENPAUPACK SD BLOOMING GROVE | | HC8 BOX 8235 | T C OF BLOOMING GROVE TWP SD | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK SD GREENE TWP | | PO BOX 383 | GREENE TOWNSHIP TAX COLLECTOR | | NEW FOUNDLAND | PA | 18445 | |
| WALLENPAUPACK SD LACKAWAXEN TWP | | 363 WESTCOLANG RD | T C OF LACKAWAXEN TWP SCH DIST | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK SD LACKAWAXEN TWP | | RD 1 BOX 386A WESTCOLANG LAKE | T C OF LACKAWAXEN TWP SCH DIST | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK SD PALMYRA TWP | | 148 GUMBLETOWN RD | T C OF WALLENPAUPACK AREA SD | | PAUPACK | PA | 18451 | |
| WALLENPAUPACK SD PALMYRA TWP | | HCR 1 BOX 5A | T C OF WALLENPAUPACK AREA SD | | PAUPACK | PA | 18451 | |
| WALLENPAUPACK SD TEXAS TWP | | 357 LAUREL DR | TANYA GIBBONS TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| WALLENPAUPACK SD TEXAS TWP | | PO BOX 138 | TANYA GIBBONS TAX COLLECTOR | | WHITE MILLS | PA | 18473 | |
| WALLENPAUPACK SD/GREENE TWP | GREENE TOWNSHIP TAX COLLECTOR | PO BOX 383 | | | NEW FOUNDLAND | PA | 18445 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLER CITY ISD | | 1918 KEY ST | WALLER ISD TAX OFFICE | | WALLER | TX | 77484 | |
| WALLER CITY | | 1118 FARR STREET PO BOX 239 | ASSESSOR COLLECTOR | | WALLER CITY | TX | 77484 | |
| WALLER CITY | | 1118 FARR STREET PO BOX 239 | ASSESSOR COLLECTOR | | WALLER | TX | 77484 | |
| WALLER CONSTRCUTION INC | | PO BOX 2963 | | | LAKELAND | FL | 33806-2963 | |
| WALLER COUNTY CLERK | | 836 AUSTIN ST RM 217 | | | HEMPSTEAD | TX | 77445 | |
| WALLER COUNTY DISTRICT CLERK | | 836 AUSTIN ST RM 318 | WALLER COUNTY DISTRICT CLERK | | HEMPSTEAD | TX | 77445 | |
| WALLER COUNTY | | 730 9TH ST | ASSESSOR COLLECTOR | | HEMPSTEAD | TX | 77445 | |
| WALLER COUNTY | ASSESSOR COLLECTOR | 730 9TH STREET | | | HEMPSTEAD | TX | 77445 | |
| WALLER GROUP LLC | | 5115 MCKINNEY AVE STE F | | | DALLAS | TX | 75205 | |
| WALLER ISD | | 1918 KEY ST | WALLER ISD TAX OFFICE | | WALLER | TX | 77484 | |
| WALLER REAL ESTATE INC | | 2890 N DOUGLAS | | | MALDEN | MO | 63863 | |
| WALLER, BRADLEY J | | 2045 ABERDEEN CT STE A | | | SYCAMORE | IL | 60178 | |
| WALLER, BRADLEY J | | 216 W STATE ST STE A | | | SYCAMORE | IL | 60178 | |
| WALLER, KIMMIE | | PO BOX 72955 | | | MEMPHIS | TN | 38122 | |
| WALLER, LOGAN | | 5115 MCKINNEY AVE STE F | | | DALLAS | TX | 75205-3334 | |
| WALLER, PATRICIA | RESTORATION PROFESSIONALSINC | 2266 DULUTH ST APT 207 | | | SAINT PAUL | MN | 55109-2530 | |
| WALLER, RANDOLPH C | | 919 BROYLES AVE | | | MARYVILLE | TN | 37801-4669 | |
| WALLER, WILLIAM & WALLER, LUCINDA A | | 67 BROOKVIEW DR | | | NEWNAN | GA | 30265 | |
| WALLICK AND ASSOCIATES | | 51 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| WALLICK AND VOLK INC | | 222 E 18TH ST | | | CHEYENNE | WY | 82001 | |
| WALLICK AND VOLK, INC | | 222 EAST EIGHTEENTH STREET | | | CHEYENNE | WY | 82001 | |
| WALLICK, MARC D | | 51 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| WALLING AND FOSTER PC | | 131 E COLUMBIA AVE STE 1 | | | BATTLE CREEK | MI | 49015 | |
| WALLINGFOR SWARTHMORE SD RUTLEDGE | | 200 S PROVIDENCE RD | T C WALLINGFORD SWARTHMORE SD | | WALLINGFORD | PA | 19086 | |
| WALLINGFOR SWARTHMORE SD RUTLEDGE | | 209 E SYLVAN AVE | T C WALLINGFORD SWARTHMORE SD | | MORTON | PA | 19070 | |
| WALLINGFORD FIRE DISTRICT 1 | | PO BOX 87 | WALLINGFORD FD 1 TAX COLLECTOR | | WALLINGFORD | VT | 05773 | |
| WALLINGFORD FIRE DISTRICT 2 | | PO BOX 254 | WALLINGFORD FIRE DISTRICT 2 | | EAST WALLINGFORD | VT | 05742 | |
| WALLINGFORD SWARTHMORE SCH DIST | | 200 S PROVIDENCE RD | T C WALLINGFORD SWARTHMORE SCH DIST | | WALLINGFORD | PA | 19086 | |
| WALLINGFORD TOWN CLERK | | 45 S MAIN ST | MUNICIPAL BUILDING RM 108 | | WALLINGFORD | CT | 06492 | |
| WALLINGFORD TOWN CLERK | | 45 S MAIN ST | RM 108 | | WALLINGFORD | CT | 06492 | |
| WALLINGFORD TOWN CLERK | | 45 S MAIN ST | | | WALLINGFORD | CT | 06492 | |
| WALLINGFORD TOWN CLERK | | PO BOX 327 | | | WALLINGFORD | VT | 05773 | |
| WALLINGFORD TOWN | | 45 S MAIN ST RM 209 | TAX COLLECTOR OF WALLINGFORD | | WALLINGFORD | CT | 06492 | |
| WALLINGFORD TOWN | | 75 SCHOOL ST | TOWN OF WALLINGFORD TAX COLL | | WALLINGFORD | VT | 05773 | |
| WALLINGFORD TOWN | TAX COLLECTOR OF WALLINGFORD | 45 SOUTH MAIN STREET RM 209 | | | WALLINGFORD | CT | 06492 | |
| WALLINGFORD | | SCHOOL ST TOWN HALL | TOWN OF WALLINGFORD | | WALLINGFORD | VT | 05773 | |
| WALLINGFORD | | SCHOOL ST TOWN HALL | | | WALLINGFORD | VT | 05773 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLINGTON BORO | | 24 UNION BLVD CIVIC CTR | TAX COLLECTOR | | WALLINGTON | NJ | 07057 | |
| WALLINGTON BORO | | 24 UNION BLVD CIVIC CTR | WALLINGTON BORO TAX COLLECTOR | | WALLINGTON | NJ | 07057 | |
| WALLIS AND SHORT PC | | 730 N POST OAK RD STE 100 | | | HOUSTON | TX | 77024 | |
| WALLIS JOHNSON, WENDY & MOORE, WILLIAM W | | 3429 S 261ST ST | | | KENT | WA | 98032-7076 | |
| WALLIS, JOYCE R | | 1346 E SEQUOIA AVE | | | TULARE | CA | 93274 | |
| WALLIS, KATHLEEN M & WALLIS, SAMUEL C | | 791 AUGUST ST | | | NORTH FORT MYERS | FL | 33903-5210 | |
| WALLKILL CEN SCH COMB TWNS | | 19 MAIN STREET PO BOX 310 | SCHOOL TAX COLLECTOR | | WALLKILL | NY | 12589 | |
| WALLKILL CEN SCH COMB TWNS | | PO BOX 310 | SCHOOL TAX COLLECTOR | | WALLKILL | NY | 12589 | |
| WALLKILL CEN SCH MONTGOMERY | | OAKLAND AVE | | | WALDEN | NY | 12586 | |
| WALLKILL CEN SCH NEWBURGH | | 19 MAIN ST ADMIN BLDG | SCHOOL TAX COLLECTOR | | WALLKILL | NY | 12589 | |
| WALLKILL CEN SCH NEWBURGH | | PO BOX 310 | 19 MAIN ST | | WALLKILL | NY | 12589 | |
| WALLKILL CEN SCH NEWBURGH | | PO BOX 310 | SCHOOL TAX COLLECTOR | | WALLKILL | NY | 12589 | |
| WALLKILL CEN SCH TN OF GARDINE | | 13 MAIN ST | TAX COLLECTOR | | WALLKILL | NY | 12589 | |
| WALLKILL CEN SCH TN OF GARDINER | | 13 MAIN ST | TAX COLLECTOR | | WALLKILL | NY | 12589 | |
| WALLKILL TOWN RECEIVER OF TAXES | | PO BOX 662 | 99 TOWER DR | | MIDDLETOWN | NY | 10941 | |
| WALLKILL TOWN | | 99 TOWER DR | RECEIVER OF TAXES | | MIDDLETOWN | NY | 10941 | |
| WALLKILL TOWN | RECEIVER OF TAXES | PO BOX 662 | 600 ROUTE 211 E | | MIDDLETOWN | NY | 10940 | |
| WALLNER LEGAL SERVICES PLLC | | 26 SAND HILL RD | | | NEW HAMPTON | NH | 03256 | |
| WALLOWA COUNTY CLERK | | 101 S RIVER | RM 100 DOOR 16 | | ENTERPRISE | OR | 97828 | |
| WALLOWA COUNTY | | 101 S RIVER ST 103 | | | ENTERPRISE | OR | 97828 | |
| WALLOWA COUNTY | | 101 S RIVER ST 103 | WALLOWA COUNTY TAX COLLECTOR | | ENTERPRISE | OR | 97828 | |
| WALLOWA COUNTY | | 101 S RIVER ST RM 103 | WALLOWA COUNTY TAX COLLECTOR | | ENTERPRISE | OR | 97828 | |
| WALLS AND BENNETT REALTY INC | | 53 S MAIN ST | | | LONDON | OH | 43140 | |
| WALLS AND COOPER LLC | | 2122 1ST AVE N | | | BIRMINGHAM | AL | 35203 | |
| WALLS, ALLEGRA | BANK OF NEW YORK MELLON TRUST CO VS ALLEGRA D WALLS FELIX WALLS AMERICREDIT FINANCIAL SVCS TASHAN N MAY CITY OF MILWAUKEE | 4213 N. 70th Street | | | Milwaukee | WI | 53216 | |
| WALLS, AL | | PO BOX 402 | | | NITRO | WV | 25143 | |
| WALLS, CHANIEKO | | 11622 STEWARTS CROSSING DR | | | CHARLOTTE | NC | 28215-0000 | |
| WALLS, GEORGE A & WALLS, GLENDA L | | 1332 SOUTH HARMON LANE | | | TUCSON | AZ | 85713 | |
| WALLS, HARLAND L & WALLS, ANN E | | 67 ROSEDALE LANE | | | MOUNT NEBO | WV | 26679 | |
| WALLS, LARRY | GEN CON INC | 3731 DAVISON LAKE RD | | | ORTONVILLE | MI | 48462-9524 | |
| WALLS, MORGAN | | 220 CENTURY WALLS | APT 3406 | | ALEXANDRIA | VA | 22304 | |
| WALLS, WAYNE | | 11167 KINGSTON PIKE STE 4 | | | KNOXVILLE | TN | 37934-2857 | |
| WALLS, WAYNE | | PO BOX 22400 | | | KNOXVILLE | TN | 37933-0400 | |
| WALLSMITH, NICHOLS | | 54 E WASHINGTON ST | | | KNOX | IN | 46534 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLY AND DIANA HERNANDEZ AND | | 233 E 24TH ST | FERMIN LUCIO AND SONS | | SAN ANGELO | TX | 76903 | |
| WALLY BURBAGE AND ASSOC | | 7679 DORCHESTER RD | | | N CHARLESTON | SC | 29418 | |
| WALNUT BEND HOA | | 10601 BRIAR FOREST | | | HOUSTON | TX | 77042 | |
| WALNUT COVE CITY | | PO BOX 127 | CITY HALL | | WALNUT COVE | NC | 27052 | |
| WALNUT CREEK MEADOWS ASSOCIATION | | 5403 MISTY CREEK ST | | | FLINT | MI | 48532 | |
| WALNUT CREEK VILLAGE | | 100 VILLAGE DR PO BOX 10911 | TAX COLLECTOR | | GOLDSBORO | NC | 27532 | |
| WALNUT GLEN TOWNHOME ASSOCIATION | | 780 TEK DR | C O NW PROPERTY MGMT | | CRYSTAL LAKE | IL | 60014 | |
| WALNUT GREEN CONDO ASSOCIATION | | 430 S HAMILTON RD | | | COLUMBUS | OH | 43213 | |
| WALNUT GREEN CONDOMINIUM | | 777A DEARBORN PARK LN | | | COLUMBUS | OH | 43085 | |
| WALNUT GREEN CONDOMINIUMS | | 777A DEARBORN PARK LN | | | COLUMBUS | OH | 43085 | |
| WALNUT GROVE CITY | | 355 BELVADERE DR RM 107 | | | GALLATIN | TN | 37066 | |
| WALNUT GROVE CITY | | CITY HALL | COLLECTOR | | WALNUT GROVE | MO | 65770 | |
| Walnut Grove | | 4 Walnut Grove Drive | | | Horsham | PA | 19044-2477 | |
| WALNUT HILL COMMUNITY ASSOCIATION | | PO BOX 1713 | | | EVANS | GA | 30809 | |
| WALNUT PARK CONDOMINIUM TRUST | | 1017 TURNPIKE ST | C O BROOK MANAGEMENT | | CANTON | MA | 02021 | |
| WALNUT RIDGE HOA | | 19033 44TH AVE NE | | | ARLINGTON | WA | 98223 | |
| WALNUT TOWNSHIP | | PO BOX 86 | STEVE COLLIER TAX COLLECTOR | | FOSTER | MO | 64745 | |
| WALNUT TOWNSHIP | | ROUTE 1 BOX 207 | STEVE COLLIER TAX COLLECTOR | | RICH HILL | MO | 64779 | |
| WALNUT VALLEY WATER DISTRICT | | 271 S BREA CANYON RD | | | WALNUT | CA | 91789 | |
| WALNUTPORT BORO NRTHMP | | 856 S LINCOLN AVE | TAX COLLECTOR OF WALNUTPORT BORO | | WALNUTPORT | PA | 18088 | |
| WALNUTPORT BORO NRTHMP | | 856 S LINCOLN AVE | | | WALNUTPORT | PA | 18088 | |
| WALNUTPROT AUTHORITY WATER AND SEWER | | 417 LINCOLN AVE | | | WALNUTPROT | PA | 18088 | |
| WALPACK TOWNSHIP | | TAX COLLECTOR | | | COLUMBIA | NJ | 07832 | |
| WALPOLE TOWN | | 135 SCHOOL ST | DAVID DAVISON TAX COLLECTOR | | WALPOLE | MA | 02081 | |
| WALPOLE TOWN | | 135 SCHOOL ST | TOWN OF WALPOLE | | WALPOLE | MA | 02081 | |
| WALPOLE TOWN | | 135 SCHOOL ST | WALPOLE TOWN TAXCOLLECTOR | | WALPOLE | MA | 02081 | |
| WALPOLE TOWN | | 34 ELM ST | WALPOLE TOWN | | WALPOLE | NH | 03608 | |
| WALPOLE TOWN | | PO BOX 756 | ELM ST | | WALPOLE | NH | 03608 | |
| WALPOLE TOWN | WALPOLE TOWN - TAXCOLLECTOR | 135 SCHOOL ST | | | WALPOLE | MA | 02081 | |
| WALPOLE, JOHN B | | 7300 N CAMINO SIN VACAS | | | TUCSON | AZ | 85718 | |
| WALRO, MICHAEL J | | 426 E MAIN ST | | | MADISON | IN | 47250 | |
| WALSH & ASSOCIATES | | P.O. BOX 351081 | | | LOS ANGELES | CA | 90035 | |
| WALSH APPRAISALS | | 12012 SUTTON WAY | | | GRASS VALLEY | CA | 95945 | |
| WALSH BECKER SPEARS ET AL | | 14300 GALLANT FOX LN STE 218 | | | BOWIE | MD | 20715 | |
| WALSH COUNTY MUTUAL | | | | | MINTO | ND | 58261 | |
| WALSH COUNTY MUTUAL | | PO BOX 375 | | | MINTO | ND | 58261 | |
| WALSH COUNTY RECORDER | | 600 COOPER AVE | | | GRAFTON | ND | 58237 | |
| WALSH COUNTY | | 600 COOPER AVE | TREASURERS OFFICE | | GRAFTON | ND | 58237 | |
| WALSH COUNTY | | 600 COOPER AVE | WALSH COUNTY TREASURER | | GRAFTON | ND | 58237 | |
| WALSH LAO OFFICE | | 200 W BALTIMORE PIKE | | | MEDIA | PA | 19063 | |
| WALSH LAW FIRM PLLC | | 6810 CRUMPLER BLVD STE 303A | | | OLIVE BRANCH | MS | 38654-1936 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walsh Law, PC | JULIE A HUMPHRIES VS GMAC MORTGAGE LLC | 9603 White Rock Trail, Suite 118 | | | Dallas | TX | 75238 | |
| WALSH REGISTER OF DEEDS | | 600 COOPER AVECOUNTY COURTHOUSE | | | GRAFTON | ND | 58237 | |
| WALSH TITLE | | 7201 WASHINGTON AVE S STE 102 | | | MINNEAPOLIS | MN | 55439-2404 | |
| WALSH, ALLISON A | | 927 HERR DR | | | NEW LENOX | IL | 60451 | |
| WALSH, DEIRDRE K & OCONNOR, MICHAEL G | | 3128 SLEEPY HOLLOW RD | | | FALLS CHURCH | VA | 22042-3147 | |
| WALSH, EDWARD M | | 1255 POST STE 948 | | | SAN FRANCISCO | CA | 94109 | |
| WALSH, JAMES & WALSH, SYLVIA | | 9 WEST 5TH AVENUE | | | MANTUA | NJ | 08051 | |
| WALSH, JAMES H & WALSH, MEREDITH W | | 509 OVERLAND DR | | | SPARTANBURG | SC | 29307-2912 | |
| WALSH, JAMES R | | PO BOX 280 | | | JOHNSTOWN | PA | 15907 | |
| WALSH, JANET P | | 69 RICE STREET | | | CAMBRIDGE | MA | 02140 | |
| WALSH, KAREN S | | 502 W 6TH ST | | | TULSA | OK | 74119 | |
| WALSH, KATHLEEN K & WALSH, MICHAEL A | | 244 FERNDALE AVE | | | SOUTH SAN FRANCISCO | CA | 94080-1242 | |
| WALSH, LINDA B & WALSH, BRENT E | | 3295 EVA DRIVE | | | CONCORD | NC | 28027 | |
| WALSH, MICHAEL K & WALSH, VALERIE | | 118 BRENT ST | | | MANCHESTER | NH | 03103 | |
| WALSH, MICHAEL W & WALSH, JENNIFER L | | 37 HAMPSHIRE BLVD | | | JACKSON | NJ | 08527-1262 | |
| WALSH, RON | | 15837 JOSEPH PHELPS AVE | | | BAKERSFIELD | CA | 93314-5282 | |
| WALSH, RONNIE | | 4900 CALIFORNIA AVE TOWER B 210 | | | BAKERSFIELD | CA | 93309 | |
| WALSH, THOMAS | | 231 W RICHARDSON AVE | | | LANGHORNE | PA | 19047-2727 | |
| WALSH, TIMOTHY P & WALSH, CHRISTINE A | | 7 ROCKWELL DRIVE | | | SHREWSBURY | MA | 01545 | |
| WALSH, WILLIAM J | | 11976 E OREGON CIR | | | AURORA | CO | 80012 | |
| WALSHS CHEMDRY | | PO BOX 389 | | | EL VERANO | CA | 95433 | |
| WALT BROWNELL CONSTRUCTION | | 471 GARRETT RD | | | BALLSTON SPA | NY | 12020 | |
| WALT C GEBELEIN | | 3119 KENSINGTON ROAD | | | AVONDALE ESTATES | GA | 30002 | |
| Walt Nally | | 23719 Cameron Court | | | Valencia | CA | 91354 | |
| WALT NEWTON AGY | | 801 AVE H E STE 106 | | | ARLINGTON | TX | 76011 | |
| WALT, PETIT | | 2901 COLTSGATE RD 102 | | | CHARLOTTE | NC | 28211 | |
| WALTA WARREN | | 635 FEDERAL STREET | | | PARIS | VA | 20130-1607 | |
| WALTER A ANON ATT AT LAW | | 7975 NW 155TH ST A | | | MIAMI LAKES | FL | 33016 | |
| WALTER A MCCLEAN JR | | 1302 MCPHERSON CT | GROUND RENT COLLECTOR | | LUTH TIM | MD | 21093 | |
| WALTER A MCCLEAN JR | | 1302 MCPHERSON CT | GROUND RENT COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| WALTER A METZEN ATT AT LAW | | 3156 PENOBSCOT BUILDING 645 | | | GRISWOLD DETROIT | MI | 48226 | |
| WALTER AKIN | | 318 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | |
| WALTER AND ALINA PAWELEC AND | | 2000 S 4TH ST | PAUL DAVIS RESTORATION | | MILWAUKEE | WI | 53204 | |
| WALTER AND BERETTE CHARLES | AND GONZALEZ CONSTRUCTION LLC | 106 S MARKET ST | | | SEAFORD | DE | 19973-4130 | |
| WALTER AND BETTY NICHOLSON | | 978 MELSON AV | AND ELECTRIC CITY INC | | JACKSONVILLE | FL | 32254 | |
| WALTER AND CARLA BLAGG | | 535 BRONSON AVE | | | MAMMOTH SPRING | AR | 72554 | |
| WALTER AND CASSANDRA BURRUSS | | 3184 OLD RAILROAD BED RD | | | HARVEST | AL | 35749 | |
| WALTER AND DAWN MOSBY AND ALL | | 2509 RAMMESSES AVE | CLEAR DRAIN AND PLUMBING CO | | MEMPHIS | TN | 38127 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER AND FAY BROWN AND | | 1012 WESTCHESTER BLVD | J AND F GENERAL CONTRACTORS | | WESTCHESTER | IL | 60154 | |
| WALTER AND IRIS ROGERS AND | | 7723 BASSWOOD DR | EAGLE ROOFING AND RESTORATION LLC | | CHATTANOOGA | TN | 37416 | |
| WALTER AND JUDY DONALDSON AND | | 110 LAUREL BREEZE DR | KIRK DONALDSON | | ENTERPRISE | AL | 36330 | |
| WALTER AND LESLIE COLLINS AND | | 11214 CHASE CT | INFINITY RESTORATION | | WESTMINSTER | CO | 80020 | |
| WALTER AND LESLIE LUCHSINGER | | 24411 NORCHESTER WAY | | | SPRING | TX | 77389 | |
| WALTER AND LINDA WEST AND | | 2722 HAMILTON AVE | WALTER W JR | | EXPORT | PA | 15632 | |
| WALTER AND LISA KLOSE | | 21 WINTER LN | | | DIX HILLS | NY | 11746 | |
| WALTER AND MARIA ORTIZ | | 1463 SW 48TH TERRACE | | | MIAMI | FL | 33175 | |
| WALTER AND MARIAN DOWNS AND | | 4607 NE 38TH ST | LOLA DOWNS | | VANCOUVER | WA | 98661 | |
| WALTER AND MARY LEM | | 152 SPRAGUE ST | | | NORTHBRIDGE | MA | 01534 | |
| WALTER AND MICHELLE FERGUSON | | 612 10TH CT | | | PLEASANT GROVE | AL | 35127 | |
| WALTER AND PHIL AND | | 1513 LAKE DR | DEBORAH BAREFOOT | | CHARLOTTE | NC | 28214 | |
| WALTER AND ROSE SWAN | | 1211 GILBERT RD | | | MANCHESTER | GA | 31816 | |
| WALTER AOZASA | | 2202 KEATS LN | | | SAN RAMON | CA | 94582 | |
| WALTER BALDWIN JR AND MARY BALDWIN | | 1392 S CLAXTON RD | | | YULEE | FL | 32097 | |
| WALTER BRADSHER CATES ATT AT LAW | | PO BOX 679 | | | ROXBORO | NC | 27573 | |
| WALTER BRYER AND RESTORATION | | 1250 SW 4TH ST | EXPRESS | | BOCA RATON | FL | 33486 | |
| WALTER C ELLIOTT JR ATT AT LA | | 809 GLENEAGLES CT STE 118 | | | TOWSON | MD | 21286 | |
| WALTER CORTEZ | | JUAN CORTEZ | 2340 CLAUDIA ST. | | CORONA | CA | 92882 | |
| WALTER D NEALY ATT AT LAW | | 100 S VAN BRUNT ST | | | ENGLEWOOD | NJ | 07631 | |
| WALTER D WAGONER JR ATT AT LAW | | 840 ELM ST | | | NEW HAVEN | CT | 06511 | |
| WALTER DAVID STEPHENS ATT AT LAW | | PO BOX 444 | 103 E DENMAN | | LUFKIN | TX | 75902 | |
| WALTER DEZA INSURANCE | | 16980 A FOOTHILL BLVD | | | FONTANA | CA | 92335-3569 | |
| WALTER DUNN AND ASSOCIATES LLC | | 8304 WALNUT GROVE RE | | | MEMPHIS | TN | 38018 | |
| WALTER E BARANOWSKI AND | | CAROLYNN J BARANOWSKI | 6742 OSBORN AVE | | HAMMOND | IN | 46323 | |
| WALTER E BASS JR ATT AT LAW | | PO BOX 289 | | | EAST WINDSOR | CT | 06088 | |
| WALTER E STEVENS JR | | 9177 WHIRLAWAY COURT | | | ALTA LOMA | CA | 91737 | |
| Walter E. Foster III, Esq. | SMITH - BENJAMIN F. SMITH VS. HOMECOMINGS FINANCIAL LLC AND HOME123 CORPORATION | 315 South Palmetto Avenue | | | Daytona Beach | FL | 32114 | |
| WALTER ELLARD | | 12 PULPIT RUN | | | AMHERST | NH | 03031 | |
| WALTER F BENENATI ATT AT LAW | | 105 E ROBINSON ST STE 302 | | | ORLANDO | FL | 32801 | |
| WALTER F BENENATI CREDIT ATTORNEY | | 105 E ROBINSON ST STE 302 | | | ORLANDO | FL | 32801 | |
| WALTER F BRADLEY ATT AT LAW | | 12000 ZUNI ST STE 1 | | | WESTMINSTER | CO | 80234 | |
| WALTER F BROCK APPRAISER | | 9043 GRINNELL ST | | | INDIANAPOLIS | IN | 46268 | |
| WALTER F BROCK JR CRA | | 9043 GRINNELL ST | | | INDIANAPOLIS | IN | 46268 | |
| WALTER F BROCK JR | | 9043 GRINNELL ST | | | INDIANAPOLIS | IN | 46268 | |
| WALTER F GAVIGAN JR ATT AT LAW | | PO BOX 1501 | | | VINELAND | NJ | 08362 | |
| WALTER F JOHNSON III ATT AT LAW | | 4300 YOUREE DR STE 315 | | | SHREVEPORT | LA | 71105 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER F JOHNSON JR ATT AT LAW | | PO BOX 6507 | | | COLUMBUS | GA | 31917 | |
| WALTER F PETERSON REAL ESTATE | | 450 MAIN ST | | | BETHLEHEM | PA | 18018 | |
| WALTER F SMITH EASTERN SHORE | | 5214 BROOKS RD | | | WOOLFORD | MD | 21677 | |
| WALTER F WOOD ATT AT LAW | | 110 S CHURCH AVE STE 4398 | | | TUCSON | AZ | 85701 | |
| WALTER FRANK | | 19910 CORTE PRIMERO | | | SONORA | CA | 95370 | |
| WALTER FRICKE | | 1461 SKYLINE DR | | | GOLDEN VALLEY | MN | 55422 | |
| WALTER G BRADLEY AND CSE SALES | | 13221 CAPTAIN CIR | | | WILLIS | TX | 77318-7410 | |
| WALTER G BULINGTON JR ATT AT LAW | | 1905 KENNEDY BLVD | | | TAMPA | FL | 33606 | |
| WALTER GRANTLY CARTER JR | | DONNA CARTER | 98 AMESBURY ROAD | | KENSINGTON | NH | 03833 | |
| WALTER GUNBY ATT AT LAW | | PO BOX 448 | | | CAMBRIDGE | MD | 21613 | |
| WALTER H CZEIZLER ATT AT LAW | | 29200 VASSAR ST STE 510 | | | LIVONIA | MI | 48152 | |
| WALTER H HAMMOND SRA | | PO BOX 15905 | | | SAVANNAH | GA | 31416 | |
| WALTER H PARAMORE III ATT AT LAW | | PO BOX 215 | | | JACKSONVILLE | NC | 28541 | |
| WALTER H TARCZA AND | | JEAN M. TARCZA | 32 INDIAN OAK LANE | | MYRTLE BEACH | SC | 29575 | |
| WALTER HOLSTON JR AND BELLS | ROOFING INC | 165 ELENOR DR | | | FAYETTEVILLE | GA | 30215-2054 | |
| WALTER J ETRINGER ATT AT LAW | | PO BOX 507 | | | EDEN | NC | 27289 | |
| WALTER J MANNING III ATT AT LAW | | 1599 SMITH ST | | | NORTH PROVIDENCE | RI | 02911 | |
| WALTER J SKOTYNSKY ATT AT LAW | | 1018 ADAMS ST | | | TOLEDO | OH | 43604 | |
| WALTER J SNELL ATT AT LAW | | 436 N PENINSULA DR | | | DAYTONA BEACH | FL | 32118 | |
| WALTER JACKSON MORTGAGE CORPORATION | ATTN JULIE S BRASHER | 14501 GEORGE CARTER WAY | | | CHANTILLY | VA | 20151-1770 | |
| WALTER JAMES ROBERTS IV ATT AT | | 1605 W OLYMPIC BLVD STE 1057 | | | LOS ANGELES | CA | 90015 | |
| WALTER JOHN LYNCH AND | | 21789 LITTLE BEAR WAY | CONNIE JEAN LYNCH | | BOCA RATON | FL | 33428 | |
| WALTER KENDRICK AND LENA WOMACK | | 31977 HWY 16 | KENDRICK AND PAGESS CONSTRUCTION | | AMITE | LA | 70422 | |
| WALTER KREWER AND DIXON SERVICES INC | | 45 HUGHES DR | | | JACKSON | TN | 38305 | |
| WALTER L DAVIS JR | | 47985 LAKE HURST FARM RD | | | NORWOOD | NC | 28128 | |
| WALTER L HEINSOHN ATT AT LAW | | PO BOX 4287 | | | ROCK HILL | SC | 29732 | |
| WALTER L KENDRICK AND | | 15341 NW 30TH CT | DININ PARTNERS LAW FIRM | | OPA LOCKA | FL | 33054 | |
| WALTER L MATTHEWS AND ASSOCIATES INC | | PO BOX 92541 | | | ATLANTA | GA | 30314-0541 | |
| WALTER L RAGLAND ATT AT LAW | | PO BOX 675 | | | THORNBURG | VA | 22565 | |
| WALTER L REARDON JR ATT AT LAW | | 3733 EUBANK BLVD NE | | | ALBUQUERQUE | NM | 87111 | |
| WALTER L SCHEFTER JR ATT AT LAW | | 1415 COLLEGE ST SE | | | LACEY | WA | 98503 | |
| WALTER L.TERRY | | 8910 DEGAS CT | | | FAIR OAKS | CA | 95628-6635 | |
| WALTER LAWRENCE JOHNSON ATT AT LAW | | 461 GRASS VALLEY HWY STE 16 | | | AUBURN | CA | 95603 | |
| WALTER M BENJAMIN ATT AT LAW | | 222 E APACHE ST | | | TULSA | OK | 74106 | |
| WALTER M HOLTZ | | ROSEMARY A HOLTZ | 25042 CAREY LN | | NORTH OLMSTED | OH | 44070 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walter M Lowney | US BANK NATL ASSOC, AS TRUSTEE VS FREDRICK MORA AKA FREDRICK MORA AUGUSTA R PACHECO-MORA & MRTG ELECTRONIC REGISTRATION ET AL | 320 Gold Ave, SW Ste 300 A | | | Albuquerque | NM | 87102 | |
| WALTER M SWIRSKY WALTER SWIRSKY AND | | 5092 COLUMBO CT | SAMIA MANSOUR | | DELRAY BEACH | FL | 33484 | |
| WALTER M WOOD JR INC | | 4005 CHESTNUT ST | | | PHILADELPHIA | PA | 19104 | |
| WALTER MORTGAGE COMPANY | | PO BOX 14469 | | | FORT WORTH | TX | 76117 | |
| WALTER MORTGAGE COMPANY | | POB 14469 | WALTER MORTGAGE COMPANY | | FORT WORTH | TX | 76117 | |
| WALTER NEALY ATT AT LAW | | 505 MAIN ST STE 214 | | | HACKENSACK | NJ | 07601 | |
| WALTER NOBLES JR. | | 20001 WESTBROOK | | | DETROIT | MI | 48219 | |
| WALTER OCHESKEY BANKRUPTCY TRUSTEE | | PO BOX 6141 | | | LUBBOCK | TX | 79493 | |
| WALTER ONEY ATTORNEY AT LAW | | 267 PEARL HILL RD | | | FITCHBURG | MA | 01420 | |
| WALTER P CROWNOVER ATT AT LAW | | PO BOX 2507 | | | TUSCALOOSA | AL | 35403 | |
| WALTER P ROBERTSON ATT AT LAW | | PO BOX 1325 | | | JUNCTION CITY | KS | 66441 | |
| WALTER PAYNE AND MASTERCRAFT | | 6030 NW ROSEWOOD DR | RESTORATION | | CORVALLIS | OR | 97330 | |
| WALTER PETERSON AND DAMEL INC | | 3850 SW 128TH AVE | | | MIRMAR | FL | 33027 | |
| WALTER R MITCHELL ATT AT LAW | | 18022 COWAN STE 235 | | | IRVINE | CA | 92614 | |
| WALTER R MOON ATT AT LAW | | 200 N PRIMROSE DR | | | ORLANDO | FL | 32803 | |
| WALTER R REINHARDT INS | | 499 W SHAW AVE STE 130 | | | FRESNO | CA | 93704 | |
| WALTER RAYMOND PASULKA ATT AT LA | | 70 W MADISON ST STE 650 | | | CHICAGO | IL | 60602 | |
| WALTER RICHARDSON | | 434 ANNAPOLIS | | | COMMERCE TOWNSHIP | MI | 48382 | |
| WALTER RODRIGUEZ | | 9808 PINEY POINT CIR | | | ORLANDO | FL | 32825-6522 | |
| WALTER ROSS O CHESKEY | | 2575 S LOOP 289 STE 103 | | | LUBBOCK | TX | 79423 | |
| WALTER ROSS O CHESKEY | | 6308 IOLA AVE | | | LUBBOCK | TX | 79424 | |
| WALTER ROSSY STIEHL | | 9225 JESSICA DRIVE | | | MANASSAS PARK | VA | 20111 | |
| WALTER ROY | | 14244 TERN DR | | | COLORADO SPRINGS | CO | 80921-2447 | |
| WALTER SCHMITZ | | 11030 5TH AVENUE N.E. | APT 307 | | SEATTLE | WA | 98125 | |
| WALTER SCOTT ATT AT LAW | | 411 N CENTRAL AVE STE 605 | | | GLENDALE | CA | 91203 | |
| WALTER SCOTT MASON III ATT AT LA | | PO BOX 7 | | | CORDELL | OK | 73632 | |
| WALTER SMITH JR | | 5318 SARATOGA DR | | | JACKSON | MS | 39211 | |
| WALTER STOLARZYK | | 44 TERRITORIAL RD NE | | | BLAINE | MN | 55434 | |
| Walter T. Keane, P.C. | DAVID HELM V. GMAC MORTGAGE, LLC, MERS CAL-WESTERN RECONVEYANCE CORP, JAMES H. WOODALL, SOLEY AS TRUSTEE, AND DOES 1-5 | 2825 Cottonwood Pkwy., Suite 500 | | | Salt Lake City | UT | 84121 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walter T. Keane, P.C. | MARK WISNIEWSKI VS. US BANK NATIONAL ASSOCIATION AS TRUSTEE, FIRST AMERICAN TITLE COMPANY OF MONTANA, INC, AS TRUSTEE | 2825 Cottonwood Pkwy, Suite 521 | | | Salt Lake City | UT | 84121 | |
| WALTER TIMOTHY SUTTON ATT AT LAW | | 201 N CHARLES ST STE 2300 | | | BALTIMORE | MD | 21201 | |
| WALTER TURNER AND JOHN MCCLENDON | | 2030 E 72ND PL | | | CHICAGO | IL | 60649-3004 | |
| WALTER V DROZYNSKI ESTATE | | 3610 175TH PL | | | HAMMOND | IN | 46323 | |
| WALTER V LANDOW ATT AT LAW | | 11811 SHAKER BLVD STE 115 | | | CLEVELAND | OH | 44120 | |
| WALTER VENTE AND MARIA DIAZ AND | | 7810 LOBERA DR | VS ROOFING | | HOUSTON | TX | 77083 | |
| WALTER W ASHLEY | | 1604 NORTH HAVEN | | | CORINTH | TX | 76210 | |
| WALTER W JABS JR ATT AT LAW | | 530 BOSTON POST RD E STE 1 | | | MARLBOROUGH | MA | 01752 | |
| WALTER W JABS JR | | 530 BOSTON POST RD E STE E 1 | | | MARLBOROUGH | MA | 01752 | |
| WALTER W VASIL ATT AT LAW | | 314 W SUPERIOR ST STE 1000 | | | DULUTH | MN | 55802-1823 | |
| WALTER WEIR & PARTNERS | | THE WIDENER BUILDING | 1339 CHESTNUT STREET,STE 500 | | PHILADELPHIA | PA | 19107 | |
| WALTER WILSON | | 291 BRIARWOOD LANE | | | PALATINE | IL | 60067 | |
| WALTER WOOD REALTORS | | 200 N WATER ST | | | JONESBORO | IN | 46938 | |
| WALTER WORRALL | | 2740 NORMANDY RD | | | CHARLOTTE | NC | 28209-1725 | |
| WALTER, DALE & WALTER, BARBARA A | | 4896 BEARD RD | | | BYRON | MI | 48418 | |
| WALTER, JACOB E | | 9355 EAST REIDSBURG ROAD | | | CLARION | PA | 16214 | |
| WALTER, PAUL | | 8171 MAPLE LAWN BLVD 200 | GROUND RENT COLLECTOR | | FULTON | MD | 20759 | |
| WALTER, PAUL | | STE 2300 | | | BALTIMORE | MD | 21201 | |
| WALTER, RICHARD & WALTER, BETH A | | HYATT HOTEL | | | BELLEVUE | WA | 98004 | |
| WALTER, RILEY C | | 7110 N FRESNO ST 400 | | | FRESNO | CA | 93720 | |
| WALTERS AND ASSOCIATES | | 715 FREDERICK RD 2ND FL | | | BALTIMORE | MD | 21228 | |
| Walters Bender Stroehbehn & Vaughan, P.C | DRENNEN--JOHN & ROWENDA DRENNEN, DAVID A & DIANE GARNER SHAWN, & LORENE STARKEY, PLAINTIFFS, VS COMMUNITY BANK OF NORTH ET AL | 2500 City Center Square, 1100 Main Street | | | Kansas City | MO | 64105 | |
| Walters Bender Stroehbehn & Vaughan, P.C | HOBSON--CLELL L HOBSON, ROSA KELLY, JOHN A NIXON, JR, JEROME & CHARRETTA ROBERTS V IRWIN UNION BANK & TRUST CO HOUSEHO ET AL | 2500 City Center Square, 1100 Main Street | | | Kansas City | MO | 64105 | |
| Walters Bender Stroehbehn & Vaughan, P.C | JOHN & JEANNETTE SCHWARTZ II, & JAMES WONG V BANN-COR MRTG MASTER FINANCIAL INC , PSB LENDING CORP HOMEQ SERVICING C ET AL | 2500 City Center Square, 1100 Main Street | | | Kansas City | MO | 64105 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walters Bender Strohbehn & Vaughan, P.C | MITCHELL--STEVEN & RUTH MITCHELL V RESIDENTIAL FUNDING CORP, RESIDENTIAL FUNDING MRTG SECURITIES II INC, THE CHASE MANH ET AL | 2500 City Center Square, 1100 Main Street | | | Kansas City | MO | 64105 | |
| WALTERS BENDER STROHBEHN & VAUGHAN PC | | 1100 MAIN STREET, 2500 CITY CENTER SQUARE | | | KANSAS CITY | MO | 64105 | |
| WALTERS CHANTI AND ZENNACHE PC | | 245 E 4TH AVE | | | EUGENE | OR | 97401 | |
| WALTERS LEGAL SERVICES | | 3000 NE BROOKTREE LN STE 230 | | | KANSAS CITY | MO | 64119-1890 | |
| WALTERS MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| WALTERS, CATHERINE A | | 2303 OCEAN ST APT 19 | | | CARLSBAD | CA | 92008-2228 | |
| WALTERS, CHESTER R | | 11235 ALLEGHENY STREET | | | SUN VALLEY | CA | 91352 | |
| WALTERS, DALE A & WALTERS, JODY L | | 4083 MARY DRIVE | | | ONALASKA | WI | 54650 | |
| WALTERS, DEBRA S & WALTERS, DAVID A | | 540 213TH PL | | | DYER | IN | 46311 | |
| WALTERS, DEE | | 1300 JAHN HARDEN DR | | | JACKSONVILLE | AR | 72076-3144 | |
| WALTERS, EDWARD J & WALTERS, MARY B | | 731 MILLS ESTATE PL | | | OVIEDO | FL | 32766-5601 | |
| WALTERS, JACK E | | C/O LINDA HATHAWAY | P O BOX 76 | | FENTON | MI | 48430 | |
| WALTERS, JARED | | PO BOX 804 | | | EAGLE | CO | 81631 | |
| WALTERS, JEREMY D | | 350 BOTELER RD | | | FLORENCE | MS | 39073-8996 | |
| WALTERS, RENDAL S & WALTERS, JEANNIE J | | 1355 LONGLEAF ST | | | AVON | IN | 46123 | |
| WALTERS, SAMUEL C | | PO BOX 100200 | | | COLUMBIA | SC | 29202 | |
| WALTERS, SEAN & WALTERS, KRISTIN S | | 1196 GLEN COURT | | | ANN ARBOR | MI | 48103 | |
| WALTERS, SHERRY | | 2116 HAILSTONE CIR | | | SUN CITY CENTER | FL | 33573-6323 | |
| WALTERS, WAYNE | | 909 WEST GROVE STREET | | | LUFKIN | TX | 75904 | |
| WALTHALL CLERK OF CHANCERY COUR | | PO BOX 351 | | | TYLERTOWN | MS | 39667 | |
| WALTHALL COUNTY CHANCERY COURT | | PO BOX 351 | | | TYLERTOWN | MS | 39667 | |
| WALTHALL COUNTY | | 200 BALL AVE | TAX COLLECTOR | | TYLERTOWN | MS | 39667 | |
| WALTHAM CITY | | 610 MAIN ST | CITY OF WALTHAM | | WALTHAM | MA | 02452 | |
| WALTHAM CITY | | 610 MAIN ST | WALTHAM CITY TAXCOLLECTOR | | WALTHAM | MA | 02452 | |
| WALTHAM TOWN | | HC 31 BOX 2250 | TOWN OF WALTHAM | | ELLSWORTH | ME | 04605 | |
| WALTHAM TOWN | | PO BOX 175 | TOWN OF WALTHAM | | VERGENNES | VT | 05491 | |
| WALTHAM TOWN | | PO BOX 175 | | | VERGENNES | VT | 05491 | |
| WALTHER & LAVALLEE FINANCIAL INC | | 800 E NW HIGHWAY SUITE 100 | | | PALATINE | IL | 60074 | |
| WALTHER AND LAVALLE FINANCIAL INC | | 800 E NW HWY STE 100 | | | PALATINE | IL | 60074 | |
| WALTHER ROARK AND GAY | | 163 E MAIN ST 200 | WALTHER ROARK AND GAY | | LEXINGTON | KY | 40507 | |
| WALTMAN REALTY | | 305 E CHURCH ST | | | QUITMAN | MS | 39355 | |
| WALTMAN, DAVID M | | 12867 200TH ST | | | LITTLE FALLS | MN | 56345 | |
| WALTMAN, LARISSA | | 36177 MOUND RD | | | STERLING HTS | MI | 48310 | |
| WALTON AND COMPANY | | 111 MARINE DR | | | POTTSBORO | TX | 75076-3935 | |
| WALTON C S TN OF HAMDEN | | 47 49 STOCKTON AVE | SCHOOL TAX COLLECTOR | | WALTON | NY | 13856 | |
| WALTON C S TN OF MASONVILLE | | STOCKTON AVE | | | WALTON | NY | 13856 | |
| WALTON C S TN OF SIDNEY | | STOCKTON AVE | | | WALTON | NY | 13856 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTON C S TN OF TOMPKINS | | 47 49 STOCKTON AVE | SCHOOL TAX COLLECTOR | | WALTON | NY | 13856 | |
| WALTON C S TN OF WALTON | | 124 DELAWARE ST | SCHOOL TAX COLLECTOR | | WALTON | NY | 13856 | |
| WALTON C S TN OF WALTON | | 47 49 STOCKTON AVE | SCHOOL TAX COLLECTOR | | WALTON | NY | 13856 | |
| WALTON CEN SCH TN OF FRANKLIN | | 47 49 STOCKTON AVE | SCHOOL TAX COLLECTOR | | WALTON | NY | 13856 | |
| WALTON CITY - BOONE COUNTY | CITY OF WALTON | PO BOX 95 | | | WALTON | KY | 41094 | |
| WALTON CITY BOONE COUNTY | | 40 N MAIN ST PO BOX 95 | CITY OF WALTON | | WALTON | KY | 41094 | |
| WALTON CITY BOONE COUNTY | | PO BOX 95 | CITY OF WALTON | | WALTON | KY | 41094 | |
| WALTON CLERK OF COURT | | 571 US HWY 90 E | PO BOX 1260 | | DEFUNIAK SPRINGS | FL | 32433 | |
| WALTON CLERK OF SUPERIOR COURT | | 303 S HAMMOND DR STE 335 | | | MONROE | GA | 30655 | |
| WALTON CONDOMINIUM ASSOCIATION INC | | 1520 SUMMER RUN DR UNIT 101 | C O KURT MUELLER PRESIDENT | | FLORISSANT | MO | 63033 | |
| WALTON COUNTY CLERK CIRCUIT COURT | | 571 US HWY 90 E | COURTHOUSE | | DEFUNIAK SPRINGS | FL | 32433-1374 | |
| WALTON COUNTY CLERK OF COURT | | PO BOX 1260 | 571 US HWY 90 E | | DEFUNIAK SPRINGS | FL | 32433 | |
| WALTON COUNTY CLERK OF THE | | 303 S HAMMOND DR STE 335 | | | MONROE | GA | 30655 | |
| WALTON COUNTY CLERK | | 303 S HAMMOND DR STE 335 | | | MONROE | GA | 30655 | |
| WALTON COUNTY WATER DEPARTMENT | | PO BOX 880 | | | LOGANVILLE | GA | 30052 | |
| WALTON COUNTY | | 100 N BROAD | MOBILE HOME PAYEE ONLY | | MONROE | GA | 30655 | |
| WALTON COUNTY | | 100 N BROAD | | | MONROE | GA | 30655 | |
| WALTON COUNTY | | 100 N BROAD | TAX COMMISSIONER | | MONROE | GA | 30655 | |
| WALTON COUNTY | | 303 HAMMOND DR STE 100 | MOBILE HOME PAYEE ONLY | | MONROE | GA | 30655 | |
| WALTON COUNTY | | 303 S HAMMOND DR STE 100 BOX 107 | TAX COMMISSIONER | | MONROE | GA | 30655 | |
| WALTON COUNTY | | 49 N 6TH ST | WALTON COUNTY TAX COLLECTOR | | DEFUNIAK SPRINGS | FL | 32433 | |
| WALTON COUNTY | | 571 US HWY 90 E | WALTON COUNTY TAX COLLECTOR | | DE FUNIAK SPRINGS | FL | 32433 | |
| WALTON COUNTY | TAX COMMISSIONER | 303 S HAMMOND DR STE 100 BOX 107 | | | MONROE | GA | 30655 | |
| WALTON COUNTY | WALTON COUNTY TAX COLLECTOR | 571 US HWY 90 E | | | DE FUNIAK SPRINGS | FL | 32433 | |
| WALTON LEGAL SERVICES | | 5680 CAITO DR STE 114 | | | INDIANAPOLIS | IN | 46226 | |
| WALTON LEGAL SERVICES | | 725 3RD ST | | | COLUMBUS | IN | 47201 | |
| WALTON MEADOWS HOMEOWNERS | | HOMEOWNERS 26711 WOODWARD AVE 310 | DBA PARKSIDE PRESERVE OF THE N | | HUNTINGTON WOODS | MI | 48070 | |
| WALTON REALTY | | 206 W EDGAR AVE | | | RONCEVERTE | WV | 24970 | |
| WALTON SPRINGS | | 205 W MILLBROOK RD STE 210 | | | RALEIGH | NC | 27609 | |
| WALTON TOWN | | 129 N ST | TAX COLLECTOR | | WALTON | NY | 13856 | |
| WALTON TOWNSHIP | | 4469 BRADLEY RD | | | CHARLOTTE | MI | 48813 | |
| WALTON TOWNSHIP | | 4469 BRADLEY RD | TREASURER WALTON TOWNSHIP | | CHARLOTTE | MI | 48813 | |
| WALTON TOWNSHIP | | 4659 BRADLEY RD | TREASURER WALTON TOWNSHIP | | CHARLOTTE | MI | 48813 | |
| WALTON TOWN | TAX COLLECTOR | PO BOX 206 | 129 N ST | | WALTON | NY | 13856 | |
| WALTON VILLAGE | | 21 N ST BOX 29 | VILLAGE CLERK | | WALTON | NY | 13856 | |
| WALTON VILLAGE | | 21 N ST | VILLAGE CLERK | | WALTON | NY | 13856 | |
| WALTON, ALAN D | C O BRECKENRIDGE AND ASSOCIATES | PO BOX 489 | | | BIRCH RUN | MI | 48415-0489 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTON, AMY | | 8570 LONG MEADOW DRIVE | | | BILLINGS | MT | 59106 | |
| WALTON, EDWARD C | | 3202 SUE CIRCLE SE | | | RIO RANCHO | NM | 87124 | |
| WALTON, KERRY | | 312 FLAG CHAPEL RD | | | JACKSON | MS | 39209 | |
| WALTON, MARJORIE C | | 411 38TH ST NW | | | CANTON | OH | 44709 | |
| WALTON, PAUL S & WALTON, KIMBERLY A | | 2645 PLUM TREE CT | | | HIGH RIDGE | MO | 63049 | |
| WALTON, RANDALL K | | PO BOX 830 | | | MODESTO | CA | 95353 | |
| WALTON, RAYFORD & WALTON, IMAGENE J | | 5204 SUNSET LAKE RD | | | HOLLY SPRINGS | NC | 27540-3713 | |
| WALTON, SUSAN K | | BOX 2698 | | | ACTON | MA | 01720 | |
| WALTON, TINA L | | 906 POCAHONTAS AVE | | | RONCEVERTE | WV | 24970 | |
| WALTON, TRINA | | 6082 ASH HILL CT | | | WEST CHESTER | OH | 45069 | |
| WALTON | | 611 N MAIN ST | | | SOMMERSET | KY | 42501 | |
| WALTRAUD HALL | REMAX CONNECTION REALTORS | 130 MILL ST | | | GAHANNA | OH | 43230 | |
| WALTRICH, STEVEN | | 12800 CROSS CREEK LN | MARAGARET WALTRICH | | HERNDON | VA | 20171 | |
| WALTZ, MATTHEW D | | 7331 WHITAKER AVE | | | PHILADELPHIA | PA | 19111 | |
| WALWORTH COUNTY REGISTER OF DEEDS | | 100 W WALWORTH ST COURTHOUSE RM | | | ELKHORN | WI | 53121 | |
| WALWORTH COUNTY REGISTER OF DEEDS | | PO BOX 995 | | | ELKHORN | WI | 53121 | |
| WALWORTH COUNTY TREASURER | | 100 N WALWORTH | | | ELKHORN | WI | 53121 | |
| WALWORTH COUNTY | | 100 W WALWORTH PO BOX 1001 | | | ELKHORN | WI | 53121 | |
| WALWORTH COUNTY | | 100 W WALWORTH PO BOX 1001 | WALWORTH COUNTY TREASURER | | ELKHORN | WI | 53121 | |
| WALWORTH COUNTY | | 100 W WALWORTH PO BOX 1001 | WALWORTH COUNTY | | ELKHORN | WI | 53121 | |
| WALWORTH COUNTY | | 4304 4TH AVE PO BOX 325 | WALWORTH COUNTY TREASURER | | SELBY | SD | 57472 | |
| WALWORTH COUNTY | | BOX 1001 | TREASURER | | ELKHORN | WI | 53121 | |
| WALWORTH COUNTY | | PO BOX 1001 | | | ELKHORN | WI | 53121 | |
| WALWORTH COUNTY | | PO BOX 325 | WALWORTH COUNTY TREASURER | | SELBY | SD | 57472 | |
| WALWORTH REGISTER OF DEEDS | | PO BOX 995 | | | ELKHORN | WI | 53121 | |
| WALWORTH REGISTRAR OF DEEDS | | PO BOX 199 | 3405 4TH AVE | | SELBY | SD | 57472 | |
| WALWORTH TOWN | | 3600 LORRAINE DR | TAX COLLECTOR | | WALWORTH | NY | 14568 | |
| WALWORTH TOWN | | N1422 TOWN HALL RD | TREASURER | | WALWORTH | WI | 53184 | |
| WALWORTH TOWN | | N1422 TOWN HALL RD | | | WALWORTH | WI | 53184 | |
| WALWORTH TOWN | WALWORTH TOWN TREASURER | PO BOX 386 | N1301 TOWN HALL RD | | WALWORTH | WI | 53184 | |
| WALWORTH VILLAGE | | 227 N MAIN ST BOX 400 | TREASURER | | WALWORTH | WI | 53184 | |
| WALWORTH VILLAGE | | 247 N MAIN ST BOX 400 | | | WALWORTH | WI | 53184 | |
| WALWORTH VILLAGE | TREASURER WALWORTH VILLAGE | PO BOX 400 | 227 N MAIN ST | | WALWORTH | WI | 53184 | |
| WALWORTH VILLAGE | VILLAGE TREASURER | PO BOX 400 | 227 N MAIN ST | | WALWORTH | WI | 53184 | |
| WALWORTH, BRADLEY J | | 1045 MINERS RUN | | | ROCHESTER | MI | 48306-4590 | |
| WALWYN ADLER AND MOSER | | 1994 GALLATIN PIKE N STE 305 | | | MADISON | TN | 37115 | |
| WALZ CERTIFIED MAIL SOLUTIONS LLC | | 27398 VIA INDUSTRIA | | | TEMECULA | CA | 92590-3699 | |
| Walz Certified Mail Solutions | | 27398 VIA INDUSTRIA | | | TEMECULA | CA | 92590-3699 | |
| WALZ, MARK D | | 4201 WESTOWN PKWY STE 300 | | | WEST DES MOINES | IA | 50266-6740 | |
| WAM REAL ESTATE SERVICES INC | | PO BOX 42647 | | | ATLANTA | GA | 30311 | |
| WAMBOLT AND TOLOMEO LLC | | 31 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | |
| WAMP, THOMAS | | 126 MAIN ST PO BOX 6 | | | DANSVILLE | NY | 14437 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAMPHASSUC POINT FIRE DISTRICT | | 152 ELM ST | TAX COLL TOWN OF STONINGTON | | STONINGTON | CT | 06378 | |
| WAMPLER AND SOUDER LLC | | 10605 CONCORD ST STE 206 | | | KENSINGTON | MD | 20895 | |
| WAMPLER SOUDER AND SESSI | | 10605 CONCORD ST STE 206 | | | KENSINGTON | MD | 20895-2526 | |
| WAMPLER SOUDER AND SESSING | | 10605 CONCORD ST STE 206 | | | KENSINGTON | MD | 20895-2526 | |
| WAMPLER, JOHN | | 6075 E COUNTRY RD 210 | | | KNOX | IN | 46534 | |
| WAMPSVILLE VILLAGE | | 118 N CT ST PO BOX 51 | VILLAGE CLERK | | WAMPSVILLE | NY | 13163 | |
| WAMPUM BORO LAWRNC | T C OF WAMPUM BORO | PO BOX 433 | 437 BEAVER ST | | WAMPUM | PA | 16157 | |
| WAMPUM BORO SCHOOL | | PO BOX 433 | JEAN MCQUISTON COLLECTOR | | WAMPUM | PA | 16157 | |
| WAMU 1031 EXCHANGE | | 5995 S SEPULVEDA BLVD | 3RD FL | | CULVER CITY | CA | 90230 | |
| WAMU TAX MITIGATION | | 2210 ENTERPRISE DR FSC0211 | ATTN BRENDA KENNEDY | | FLORENCE | SC | 29501 | |
| WANAMAKER HOUSE CONDO ASSOC | | 2020 WALNUT ST | | | PHILADELPHIA | PA | 19103 | |
| WANAMAKER HOUSE CONDO ASSOCIATION | | 2020 WALNUT ST | | | PHILADELPHIA | PA | 19103 | |
| WANAMAKER HOUSE ELECTRIC | | 511 W CHESTER PIKE | | | HAVERTOWN | PA | 19083 | |
| WANAMINGO MUT INS | | PO BOX 279 | | | WANAMINGO | MN | 55983 | |
| WANAMINGO MUT INS | | | | | WANAMINGO | MN | 55983 | |
| WANAQUE BORO | | 579 RINGWOOD AVE | TAX COLLECTOR | | WANAQUE | NJ | 07465 | |
| WANAQUE BORO | | 579 RINGWOOD AVE | WANAQUE BORO TAXCOLLECTOR | | WANAQUE | NJ | 07465 | |
| WANAQUE WATER DEPT | | 579 RINGWOOD AVE | | | WANAQUE | NJ | 07465 | |
| WANDA ABIOTO ATT AT LAW | | 3875 CHERRY LAKE CV | | | SOUTHAVEN | MS | 38672 | |
| WANDA ABIOTO ATT AT LAW | | 8900 GERMANTOWN RD STE 300 | | | OLIVE BRANCH | MS | 38654 | |
| WANDA AND DANIEL SPARKS | | 327 E WASHINGTON ST | | | OTTAWA | IL | 61350 | |
| WANDA AND ERNE RICHARDSON EARNEST | | 2009 GREY AVE | RICHARDSON PUROFIRST | | EVANSTON | IL | 60201 | |
| WANDA AND JERZY ZEMLA | | 111 DELTA DR | | | GREENVILLE | SC | 29617 | |
| WANDA AND RAFAEL RAMOS | | 3309 COMMERCE AVE | | | DELTONA | FL | 32738 | |
| WANDA AND WILLIE COLLINS AND | | 10018 WHITEHEAD ST | RIGOS ROOFING | | HOUSTON | TX | 77088 | |
| Wanda Atkins | | 3401 Anderson RD #53 | | | Antioch | TN | 37013 | |
| WANDA D MURRAY ATT AT LAW | | 12230 FOREST HILL BLVD STE 201 | | | WELLINGTON | FL | 33414 | |
| WANDA F CROMWELL | | 1407 LAMPASAS DR | | | ALLEN | TX | 75013 | |
| WANDA G CAPORALETTI ATT AT LAW | | 8601 GEORGIA AVE STE 905 | | | SILVER SPRING | MD | 20910 | |
| WANDA GARNER AND CLARENCE WILSON | | 2330 2332 IBERVILLE ST | JR & CASSANDRA WILSON DENT & CURLETTE WILSON LANGE | | NEW ORLEANS | LA | 70119 | |
| WANDA I NIEVES ATT AT LAW | | 682 N 6TH ST | | | NEWARK | NJ | 07107 | |
| WANDA JACKSON | | 248 WYCKOFF ST | | | BROOKLYN | NY | 11217-0000 | |
| WANDA JR NUXOLL ATT AT LAW | | 999 3RD AVE STE 2525 | | | SEATTLE | WA | 98104 | |
| WANDA KANARY | | 5731 SARA KAY DRIVE | | | RICHMOND | VA | 23237 | |
| WANDA L AND FRANK X GARCIA AND | | 524 WATERVIEW RD | AMERICAN PRIDE ROOFING | | OKLAHOMA CITY | OK | 73170 | |
| WANDA L HOWEY FOX | | PO BOX 18 | | | YANKTON | SD | 57078 | |
| WANDA LOSS BILL LOSS COMPLETE | | 6956 LAKE DR | CONTRACTING LLC | | LINO LAKES | MN | 55014 | |
| WANDA M GILBERT | | 12816 ODENS BEQUEST DRIVE | | | BOWIE | MD | 20720 | |
| WANDA MANCHESTER | | 106 W WILLIAMS ST | | | DUNKERTON | IA | 50626 | |
| WANDA MARSHALL AND LOWES | | 100 BRIDLE CT | AUBURN AL | | AUBURN | AL | 36832 | |
| WANDA MARSHALL AND MM AND M | | 100 BRIDLE CT | DRYWALL | | AUBURN | AL | 36832 | |
| WANDA MILLER | | P.O. BOX 78363 | | | LOS ANGELES | CA | 90016 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WANDA PALMER | | 10909 RHODE ISLAND AVE S | | | BLOOMINGTON | MN | 55438 | |
| WANDA R TIDWELL WANDA SAMS | | 1041 NAVARRO LN | | | BIRMINGHAM | AL | 35235 | |
| WANDA RODGERS HAYES ATT AT LAW | | 5329 PIERCE ST | | | MERRILLVILLE | IN | 46410 | |
| WANDA RODGERS HAYES ATT AT LAW | | 660 W 81ST AVE STE H | | | MERRILLVILLE | IN | 46410 | |
| WANDA SAMUELS AND BULLINS | | 830 BUNDABURG LN | CONSTRUCTION | | RUAL HALL | NC | 27045 | |
| WANDA SCHARES | | 7224 GILBERTVILLE | | | LA PORTE CITY | IA | 50651 | |
| WANDA SCHILDROTH | | 3476 KINGSWOOD PL | | | WATERLOO | IA | 50701-4523 | |
| WANDA SMITH AND ASSOCIATES | | 4920 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| Wanda Smith | | 1611 W 1st St Apt 7 | | | Vinton | IA | 52349 | |
| WANDA STEWART | | 20414 WARRINGTON | | | DETROIT | MI | 48221 | |
| WANDA VINCENT AND BRYAN REITZ | CONSTRUCTION AND CARPET CORNER | 1300 W OLSON AVE SPC 65 | | | REEDLEY | CA | 93654-3657 | |
| WANDA VINCENT AND BRYAN REITZ | CONSTRUCTION | 1300 W OLSON AVE SPC 65 | | | REEDLEY | CA | 93654-3657 | |
| WANDA WITCHER | | 2326 SLEEPY OAKS CIRCLE | #2207 | | ARLINGTON | TX | 76011 | |
| WANDERER LAW PC | | 1830 E SHARA AVE STE 102 | | | LAS VEGAS | NV | 89104 | |
| WANDREI, CARL & WANDREI, THERESA | | 127 FALLIN BLVD APT C6 | | | GOLDSBORO | NC | 27534-4362 | |
| WANETA TALBURT APPRAISAL SERVICES | | 1088 TURNEY AVE | | | TAHLEQUAH | OK | 74464 | |
| WANETA TALBURT APPRAISAL SERVICES | | 614 S BREWER | | | VINITA | OK | 74301 | |
| WANFONG, CAROL S | | PO BOX 80496 | | | SAN MARINO | CA | 91118-8496 | |
| WANG, ANTHONY P | | PO BOX 133 | | | BURNS | KS | 66840 | |
| WANG, CHIASHUEI J | | #7 COLONY LANE | | | DEARBORN | MI | 48120 | |
| WANG, CHUNG Y & WANG, CLARISSA G | | 178 WEST HAZELL WAY | | | SAN GABRIEL | CA | 91776 | |
| WANG, FEI & TENG, MING | | 63 DEER PATH LANE | | | MANSFIELD | MA | 02048 | |
| WANG, JANE | | 11218 BLACKMOOR DR | | | AUSTIN | TX | 78759 | |
| WANG, TONY T & CHOW, ANGELA M | | 749 EAST CASAD STREET | | | COVINA | CA | 91723 | |
| WANG, VINCENT | | 3729 WESTCLIFF RD S | | | FORT WORTH | TX | 76109 | |
| WANG, XU Q | | 7430 GINGKO AVENUE | | | LAKELAND | FL | 33810 | |
| WANG, YANG C | | 940 MISSION COURT | | | FREMONT | CA | 94539 | |
| WANITA L TENO AND | BOHANNON TENO | PO BOX 423 | | | BEAUMONT | TX | 77704-0423 | |
| WANKE, JOHN N & HANNAHAN, ERIN E | | 1653 CARDIFF RD | | | COLUMBUS | OH | 43221-3911 | |
| WANKHEDE, MUKUND S | | 5232 S LOCUSTWOOD AVE | | | FORT GRATIOT | MI | 48059 | |
| WANNEN, JOHN R | | 13219 CONDUCTOR WAY | FOR MARGARET WANNEN | | SILVER SPRING | MD | 20904 | |
| WANNEN, JOHN R | | 13219 CONDUCTOR WAY | FOR MARGARET WANNEN | | SILVER SPRINGS | MD | 20904 | |
| WANTAGE TOWNSHIP | | 888 STATE ROUTE 23 | TAX COLLECTOR | | SUSSEX | NJ | 07461 | |
| WANTAGE TOWNSHIP | | 888 STATE ROUTE 23 | WANTAGE TWP COLLECTOR | | WANTAGE | NJ | 07461 | |
| WAPELHORST, LEO | | 30 LENAPE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| WAPELLO COUNTY RECORDERS OFFICE | | 101 W 4TH | COURTHOUSE | | OTTUMWA | IA | 52501 | |
| WAPELLO COUNTY | | 101 W FOURTH ST | WAPELLO COUNTY TREASURER | | OTTUMWA | IA | 52501 | |
| WAPELLO MUTUAL INS ASSOCIATION | | 540 CHURCH ST | | | OTTUMWA | IA | 52501 | |
| WAPELLO MUTUAL INS ASSOCIATION | | | | | OTTUMWA | IA | 52501 | |
| WAPLES, ROSEMARY B | | 5109 CEDAR AVENUE | | | PHILADELPHIA | PA | 19143 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAPPING SHOPPING CENTER, LLC | | C/O MILLENNIUM RE SERVICES | PO BOX 973 | | ROCKY HILL | CT | 06067-0973 | |
| WAPPINGER C S VILL OF FISHKILL | | 108 MAIN ST | TAX COLLECTOR | | FISHKILL | NY | 12524 | |
| WAPPINGER CS LAGRANGE TN 08 | | 120 STRINGHAM RD | RECEIVER OF TAXES | | LAGRANGEVILLE | NY | 12540 | |
| WAPPINGER CS WAPPINGER TN 19 | | 20 MIDDLEBUSH RD | RECEIVER OF TAXES | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGER CS WAPPINGER TN 19 | RECEIVER OF TAXES | PO BOX 324 | 20 MIDDLEBUSH RD | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGER FALLS CS | | PO BOX 324 | TAX COLLECTOR | | WAPPINGER FALLS | NY | 12590 | |
| WAPPINGER FALLS CS | | PO BOX 324 | TAX COLLECTOR | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGER FALLS TOWN | | 20 MIDDLEBUSH RD | RECEIVER OF TAXES | | WAPPINGER FALLS | NY | 12590 | |
| WAPPINGER FALLS VILL POUGHKEEPSIE | | 2628 S AVE | VILLAGE CLERK | | WAPPINGER FALLS | NY | 12590 | |
| WAPPINGER FALLS VILL POUGHKEEPSIE | | 2628 S AVE | VILLAGE CLERK | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGER FALLS VILL T WPNGR | | 2628 S AVE | VILLAGE CLERK | | WAPPINGER FALLS | NY | 12590 | |
| WAPPINGER FALLS VILL T WPNGR | | 2628 S AVE | VILLAGE CLERK | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGERS C S WAPPINGER FVILL | | PO BOX 324 | TAX COLLECTOR | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGERS CENT SCH KENT | | MILL ST | | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGERS CENT SCH KENT | | MILL ST | | | WAPPINGERS | NY | 12590 | |
| WAPPINGERS CENT SCH PHILIPSTOWN | | MILL ST | | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGERS CENT SCH PHILIPSTOWN | | MILL ST | | | WAPPINGERS | NY | 12590 | |
| WAPPINGERS CS EAST FISHKILL TN 05 | TOWN HALL | 330 RT 376 | RECEIVER OF TAXES | | HOPEWELL JUNCTION | NY | 12533 | |
| WAPPINGERS CS FISHKILL TN 06 | | 807 RT 52 | RECEIVER OF TAXES | | FISHKILL | NY | 12524 | |
| WAPPINGERS CS FISHKILL TN 06 | | PO BOX 2184 | RECEIVER OF TAXES | | BUFFALO | NY | 14240 | |
| WAPPINGERS CS POUGHKEEPSIE TN 14 | | 1 OVERROCKER RD | GEOFFREY PATTERSONTAX RECEIVE | | POUGHKEEPSIE | NY | 12603 | |
| WAPPINGERS CS POUGHKEEPSIE TN 14 | TOWN HALL | 1 OVERROCKER RD | RECEIVER OF TAXES | | POUGHKEEPSIE | NY | 12603 | |
| WAPPINGGER TOWN | | PO BOX 324 | RECEIVER OF TAXES | | WAPPINGERS FALLS | NY | 12590 | |
| WARAKOMSKI, HELEN D | | 3467 3469 CONESTOGA RD | AND HEEBYS SURPLUS | | GLENMOORE | PA | 19343 | |
| WARBLE, NANCY C | | 800 ROCKWOOD DRIVE | | | ELIZABETHTOWN | PA | 17022 | |
| WARBURG, UBS | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| WARCHUS, CATHERINE L | | 2601 IVY PLACE | | | PARKVILLE | MD | 21234 | |
| WARD & GLASS | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CLEVELAND, ON BEHALF OF CLEVELAND COUNTY & ALL OTHERS SIMILARY SITUATED, ET AL | 1821 East Imhoff Road, Suite 102 | | | Norman | OK | 73071 | |
| WARD AND SPIRES LLC | | 445 WALKER STREET | | | AUGUSTA | GA | 30901 | |
| WARD AND SPIRES | | 445 WALKER ST | PO BOX 1493 | | AUGUSTA | GA | 30903 | |
| WARD AND WARD | | 316 S PEORIA AVE | | | DIXON | IL | 61021 | |
| WARD AND WENZEL APPRAISAL COMPANY | | 1279 S SMITH AVE | | | ST PAUL | MN | 55118 | |
| WARD APPRAISAL SERVICE | | 21181 APPLE LN | | | ECKERT | CO | 81418 | |
| WARD APPRAISAL SERVICES | | 1707 ROMERIA DR | | | AUSTIN | TX | 78757 | |
| WARD BUTLER APPRAISALS INC | | PO BOX 650 | | | HURON | SD | 57350 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARD CALSADA, GLENN | | 9924 RESEDA BLVD | | | NORTHRIDGE | CA | 91324 | |
| WARD COUNTY CLERK | | 400 S ALLEN ST | COURTHOUSE | | MONAHANS | TX | 79756 | |
| WARD COUNTY CLERK | | 400 S ALLEN STE 101 | | | MONAHANS | TX | 79756 | |
| WARD COUNTY RECORDER | | 315 SE 3RD ST | COURTHOUSE | | MINOT AFB | ND | 58701-3959 | |
| WARD COUNTY RECORDER | | 315 SE THIRD ST | | | MINOT AFB | ND | 58701-3959 | |
| WARD COUNTY RECORDER | | 400 S ALLEN ST STE 101 | | | MONAHANS | TX | 79756 | |
| WARD COUNTY REGISTER OF DEEDS | | 315 3RD ST SE | WARD COUNTY CT HOUSE | | MINOT | ND | 58701 | |
| WARD COUNTY | | 400 S ALLEN | ASSESSOR COLLECTOR | | MONAHANS | TX | 79756 | |
| WARD COUNTY | | PO BOX 290 | ASSESSOR COLLECTOR | | MONAHANS | TX | 79756 | |
| WARD COUNTY | | PO BOX 5005 | WARD COUNTY TREASURER | | MINOT | ND | 58702 | |
| WARD INSURANCE SERV | | 87 W MERCURY BLVD | | | HAMPTON | VA | 23669 | |
| WARD JR, DONALD J | | 12906 TIMBERLAND TRACE | | | HOUSTON | TX | 77065-0000 | |
| WARD JR, FRANK & WARD, JOYCE M | | 237 COLORADO ST | | | HIGHLAND PARK | MI | 48203 | |
| WARD KELLEY AND BABB | | 3069 WILLISTON RD | | | SOUTH BURLINGTON | VT | 05403 | |
| WARD LAW AND ASSOCIATES | | 2851 S PARKER RD STE 550 | | | AURORA | CO | 80014-2731 | |
| WARD PRATZ AND ASSOCIATES PA | | 308 CRAIN HWY N | | | GLEN BURNIE | MD | 21061-3090 | |
| WARD REGISTER OF DEEDS | | PO BOX 5005 | COUNTY COURTHOUSE | | MINOT | ND | 58702 | |
| WARD SIATS | | 14987 RIVER OAK CT | | | SAVAGE | MN | 55378 | |
| WARD TOWN | | 5755 WHITE RD | TAX COLLECTOR | | BELMONT | NY | 14813 | |
| WARD TOWNSHIP | | RR 2 BOX 365 | TAX COLLECTOR | | CANTON | PA | 17724 | |
| WARD TOWN | | VANDERMARK RD BOX 381 | | | SCIO | NY | 14880 | |
| WARD TWP SCHOOL DISTRICT | | RD 2 BOX 372 | TAX COLLECTOR | | CANTON | PA | 17724 | |
| WARD WILLIAMS PLLC | | PO BOX 731 | | | MUNFORD | TN | 38058 | |
| WARD, BARRY K & WARD, DEBRA M | | 3670 JEFFREY CT | | | CINCINNATI | OH | 45236-1544 | |
| WARD, CHARLIE | | 12852 HEARN RD | | | CORPUS CHRISTI | TX | 78410 | |
| WARD, EDWARD T & WARD, MARY B | | 18 TALL PINE LN | | | CRAWFORDVILLE | FL | 32327-3624 | |
| WARD, ERICK W & WARD, AMY C | | 1111 SOUTH GRAND AVENUE | UNIT/APT 1201 | | LOS ANGELES | CA | 90015 | |
| WARD, ETHEL | | 204 CENTER ST | | | LUMBERTON | NC | 28358-7004 | |
| WARD, HAZELINE | | 6805 N BROAD ST | | | PHILADELPHIA | PA | 19126-2802 | |
| WARD, JAMES F | | 2551 11TH AVE NW | | | ROCHESTER | MN | 55901 | |
| WARD, JAMES T | | 404 BETHEL ST PO BOX 240 | | | CLOVER | SC | 29710 | |
| WARD, JASON S | | 1632 EAST 33RD PLACE | | | HOBART | IN | 46342 | |
| WARD, JOHN | | 1886 FELKER WARD ST | | | ATLANTA | GA | 30318 | |
| WARD, KEVIN D & WARD, BRENDA D | | 1001 NORTH CLAY ST | | | FRANKFORT | IN | 46041 | |
| WARD, LAURIE | | 110 PACIFIC PL APT A | | | MERRITT ISLAND | FL | 32953 | |
| WARD, LEROY | | 8074 FLINTLOCK RD | | | MOUNT MORRIS | MI | 48458-9345 | |
| WARD, LYNDA | | 1799 N SUNRISE BLVD | | | CLEARWATER | FL | 33760 | |
| WARD, MARGARET | | 25 ROBIN HOOD DR | THE RUG SHOPPE | | SAVANNAH | GA | 31406 | |
| WARD, MEL G | | 3257 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32216 | |
| WARD, MELISSA J | | 114 BONNIE BRAE AVENUE | | | NEWCASTLE | WY | 82701 | |
| WARD, MICHAEL | | 497 SEACREST AVE | | | MERRITT ISLAND | FL | 32952 | |
| WARD, RICHARD A | | PO BOX 285 | | | EMPORIA | KS | 66801-0285 | |
| WARD, ROBERT J | | PMB 1961640 SARSIS RDNORTH STE 120 | | | CHARLOTTE | NC | 28270 | |
| WARD, RONALD L & WARD, ROBIN D | | 14507 ESTATE RIDGE BLVD | | | LOUISVILLE | KY | 40291-4290 | |
| WARD, ROSEMARIE T | | 6401 S BOSTON ST UNIT N201 | | | GREENWOOD VILLAGE | CO | 80111-5353 | |
| Ward, Silva & Ward, Glover | | 2301 North 86th Terrace | | | Kansas City | KS | 66109 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARD, STEVEN E & WARD, VALERIE S | | 2455 NW 16TH AVE | | | CANAS | WA | 98607 | |
| WARD, TAMMY | | 13400 BLANCO RD | APT 1811 | | SAN ANTONIO | TX | 78216 | |
| WARD, THOMAS W | | 6 BLUE RIDGE BLVD | | | NEWARK | DE | 19702-2979 | |
| WARD, W A | | 2912 BLACK HORSE BEND | | | BIRMINGHAM | AL | 35242 | |
| WARD, WENDY | | 23806 N 40TH LN | SUNTEC ROOFING CORP | | GLENDALE | AZ | 85310 | |
| WARD, WILLIE | | 4025 HARBOR VIEW DR | JOHNNIE WARD | | JACKSONVILLE | FL | 32208 | |
| WARD, WINSTON | | 5630 FOX CREST DRIVE | | | CHAROLETTE | NC | 28227-0000 | |
| WARDELL CITY | | CITY HALL | | | WARDELL | MO | 63879 | |
| WARDEN AND ASSOCIATES | | 1 S FORT THOMAS AVE | | | FORT THOMAS | KY | 41075 | |
| WARDEN, DUANE | | 1613 SW 85TH ST | | | OKLAHOMA CITY | OK | 73159 | |
| WARDLEY GMAC | | 5296 S COMMERCE DR STE 300 RELOCATION | | | MURRAY | UT | 84107 | |
| WARDLEY GMAC | | 5296 S COMMERCE DR STE 300 | | | SALT LAKE CITY | UT | 84107 | |
| WARDLEY JAG BETTER HOMES AND GARDENS | | 862 WASHINGTON | | | MONTPELIER | ID | 83254 | |
| WARDLOW APPRAISAL | | PO BOX 703 | | | SEARCY | AR | 72145 | |
| WARDROP AND WARDROP PC | | 300 OTTAWA AVE NW STE 150 | | | GRAND RAPIDS | MI | 49503 | |
| WARDSBORO TOWN CLERK | | PO BOX 48 | | | WARDSBORO | VT | 05355 | |
| WARDSBORO TOWN | | 71 MAIN ST | TOWN OF WARDSBORO | | WARDSBORO | VT | 05355 | |
| WARDSBORO TOWN | | PO BOX 48 | TOWN OF WARDSBORO | | WARDSBORO | VT | 05355 | |
| WARE CLERK OF SUPERIOR COURT | | PO BOX 776 | 800 CHURCH ST | | WAYCROSS | GA | 31501 | |
| WARE COUNTY MOBILE HOME TAX | | 800 CHURCH ST RM 133 | TAX COMMISSIONER | | WAYCROSS | GA | 31501 | |
| WARE COUNTY | | 800 CHURCH ST RM 133 | TAX COMMISSIONER | | WAYCROSS | GA | 31501 | |
| WARE COUNTY | | PO BOX 1069 | | | WAYCROSS | GA | 31502 | |
| WARE COUNTY | TAX COMMISSIONER | 800 CHURCH ST RM 133 | | | WAYCROSS | GA | 31501 | |
| WARE DEPARTMENT OF PUBLIC WORKS | | PO BOX 89 | | | WARE | MA | 01082 | |
| WARE LAW OFFICE LLC | | 4800 HAMPDEN LN STE 200 | | | BETHESDA | MD | 20814 | |
| WARE TOWN | | 126 MAIN ST | JASON NOSCHESE TC | | WARE | MA | 01082 | |
| WARE TOWN | | 126 MAIN ST | TOWN OF WARE | | WARE | MA | 01082 | |
| WARE TOWN | | 126 MAIN ST | WARE TOWN TAX COLLECTOR | | WARE | MA | 01082 | |
| WARE, MARCUS W & WARE, YOLANDA A | | 19530 PINEWOOD BLUFF LANE | | | HUMBLE | TX | 77346 | |
| WARE, MICHELLE | | 321 S PITT ST | | | ALEXANDRIA | VA | 22314 | |
| WARE, MYRON L | | PO BOX 2654 | | | MANDEVILLE | LA | 70470-2654 | |
| WARE, STEVEN A & CUMMINGS, DANIEL J | | 8755 FLOWERING DOGWOOD LANE | | | LORTON | VA | 22079-0000 | |
| WAREHAM FIRE DIST WATER DEPT | | 2550 CRANBERRY HWY | | | WAREHAM | MA | 02571 | |
| WAREHAM TOWN | | 54 MARION RD | KENNETH SLEIGHTHOLM TC | | WAREHAM | MA | 02571 | |
| WAREHAM TOWN | | 54 MARION RD | TOWN OF WAREHAM | | WAREHAM | MA | 02571 | |
| WAREHAM TOWN | | 54 MARION RD | WAREHAM TOWN TAX COLLECTOR | | WAREHAM | MA | 02571 | |
| WAREHAM TOWN | | 54 MARION RD | | | WAREHAM | MA | 02571 | |
| WAREHAM TOWN | WAREHAM TOWN-TAX COLLECTOR | 54 MARION ROAD | | | WAREHAM | MA | 02571 | |
| WAREHAM, DAN | | 872 MAIN ST | | | OSTERVILLE | MA | 02655 | |
| WAREHOUSE DIRECT OFFICE PRODUCTS | | 1601 WEST ALGONQUIN ROAD | | | MOUNT PROSPECT | IL | 60056 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Warehouse-Nationwide | | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | |
| Warehouse-Residential Funding Corp | | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | |
| WARFIELD, LAWRENCE J | | 1455 N SCOTTSDALE RD STE 340 | | | SCOTTSDALE | AZ | 85257 | |
| WARFIELD, LAWRENCE J | | PO BOX 14875 | | | SCOTTSDALE | AZ | 85267 | |
| WARFIELD, THOMAS A & SHOOK, SANDRA J | | 205 FEDERAL COURT | | | HARLEYSVILLE | PA | 19438 | |
| WARFLE APPRAISALS | | 35021 KENAI SPUR HWY | | | SOLDOTNA | AK | 99669 | |
| WARFORD, ALBERT C | | 505 5TH AVE STE 1020 | | | DES MOINES | IA | 50309 | |
| WARGO, KAREN A | | 125 W RICHMOND AVE A | | | POINT RICHMOND | CA | 94801 | |
| WARGOLET CONSTRUCTION | | 9333 S 29TH ST | | | FRANKLIN | WI | 53132 | |
| WARHURST, MATTHEW | | 15 RELPH ST | | | WARWICK | RI | 02888 | |
| WARINER, ANDREW | | 823 LAS VEGAS BLVD SO STE 500 | | | LAS VEGAS | NV | 89101 | |
| WARING STATION HOA | | 20440 CENTURY BLVD STE 100 | C O THE MANAGEMENT GROUP ASSOCIATES | | GERMANTOWN | MD | 20874 | |
| WARING STATION HOA | | 20440 CENTURY BLVD STE 100 | C O THE MANAGEMENT GROUP | | GERMANTOWN | MD | 20874 | |
| WARLYN INC | | A CALIFORNIA CORP | PO BOX 572559 | | TARZANA | CA | 91357-2559 | |
| WARM SPRINGS CITY | | CITY HALL | TAX COLLECTOR | | WARM SPRINGS | GA | 31830 | |
| WARM SPRINGS CITY | | PO BOX 156 | TAX COLLECTOR | | WARM SPRINGS | GA | 31830 | |
| WARM SPRINGS OWNERS AND MUTUAL WATER | | 100 HIGH CREEK RD | PO BOX 194 | | FAIRPLAY | CO | 80440 | |
| WARM SPRINGS PROMENADE LLC | | 3333 NEW HYDE PARK ROAD | SUITE 100 | | NEW HYDE PARK | NY | 11042-0020 | |
| WARMBIER, JEREMY | | 2217 SATKOWIAK DR | | | BAY CITY | MI | 48706 | |
| WARMINSTER TWP BUCKS | | 401 GIBSON AVE STE 1 | T C OF WARMINSTER TOWNSHIP | | WARMINSTER | PA | 18974 | |
| WARMINSTER VALKYRIES | | 121 WOODLAWN ROAD | | | WARMINSTER | PA | 18974 | |
| WARNE, RAYMOND | | LOT 4 & 5 FERN DRIVE | | | DINGMANS FERRY | PA | 18328 | |
| WARNER & RENICK, PLC | MICHAEL DAVALOS VS. FNMA, USAA FEDERAL SAVINGS BANK, PROFESSIONAL FORECLOSURE CORPORATION OF VIRGINIA AND GMAC MORTGAGE, LLC | 4648 Brambleton Ave SW PO Box 21584 | | | Roanoke | VA | 24018 | |
| WARNER CENTER CONDOMINIUMS | | 15315 MAGNOLIA BLVD NO 212 | | | SHERMAN OAKS | CA | 91403 | |
| WARNER INSURANCE | | 200 W MONROE | | | CHICAGO | IL | 60606 | |
| WARNER INSURANCE | | | | | CHICAGO | IL | 60606 | |
| WARNER LAW OFFICES PLLC | | 1037 E WINDING CREEK DR | | | EAGLE | ID | 83616 | |
| WARNER LAW OFFICES PLLC | | 1037 WINDING CREEK DR | | | EAGLE | ID | 83616 | |
| WARNER LAW OFFICES PLLC | | 2627 W IDAHO ST | | | BOISE | ID | 83702-4732 | |
| WARNER MARIANI LLC | | 428 FORBES AVE STE 220 | | | PITTSBURGH | PA | 15219 | |
| WARNER MARIANI LLC | | 445 FORT PITT BLVD STE 250 | | | PITTSBURGH | PA | 15219 | |
| WARNER MENDENHALL ATT AT LAW | | 190 N UNION ST STE 201 | | | AKRON | OH | 44304 | |
| WARNER NORCROSS & JUDD LLP - BCG ONLY PRIMARY | | 900 Fifth Third Center | 111 Lyon Street NW | | Grand Rapids | MI | 49503 | |
| WARNER RANCH PHASE 3 ASSOCIATION | | PO BOX 11330 | | | TEMPE | AZ | 85284 | |
| WARNER REAL ESTATE | | 4032 N STATE ROAD 61 | | | PETERSBURG | IN | 47567-8372 | |
| WARNER ROBINS CITY HOUSTON CO | | 202 N DAVIS DR PMB 718 | TAX COLLECTOR | | WARNER ROBINS | GA | 31093-3348 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARNER ROBINS CITY PEACH COUNTY | | 202 N DAVIS DR PMB 718 | TAX COLLECTOR | | WARNER ROBINS | GA | 31093 | |
| WARNER ROBINS CITY/HOUSTON CO | TAX COLLECTOR | 202 N DAVIS DR PMB 718 | | | WARNER ROBINS | GA | 31093-3348 | |
| WARNER ROBINS CITY | | 700 WATSON BLVD | TAX COLLECTOR | | WARNER ROBINS | GA | 31093 | |
| WARNER ROBINS CITY | | 700 WATSON BLVD | | | WARNER ROBINS | GA | 31093 | |
| WARNER TOWN | | 5 E MAIN ST | MARYANNE HOWLETT TC | | WARNER | NH | 03278 | |
| WARNER TOWN | | N11564 RESEWOOD AVE | TREASURER TOWN OF WARNER | | GREENWOOD | WI | 54437 | |
| WARNER TOWN | | N11564 RESEWOOD AVE | TREASURER | | GREENWOOD | WI | 54437 | |
| WARNER TOWN | | N11564 RESEWOOD AVE | WARNER TOWN | | GREENWOOD | WI | 54437 | |
| WARNER TOWN | | P.O.BOX 264 | | | WARNER | NH | 03278 | |
| WARNER TOWN | | PO BOX 264 | WARNER TOWN | | WARNER | NH | 03278 | |
| WARNER TOWN | | RT 2 | | | GREENWOOD | WI | 54437 | |
| WARNER TOWNSHIP | | 10937 W THUMM RD | TREASUER WARNER TOWNSHIP | | ELMIRA | MI | 49730 | |
| WARNER TOWNSHIP | | PO BOX 176 | TREASURER WARNER TOWNSHIP | | ELMIRA | MI | 49730 | |
| WARNER, CRAIG | | 42 BIDEFORD CT | | | BALTIMORE | MD | 21234 | |
| WARNER, CRAIG | | 42 BIDEFORD CT | | | PARKVILLE | MD | 21234 | |
| WARNER, ERIC | | 244 N W 9TH ST | RESTORATION SPECIALISTS | | OCALA | FL | 34475 | |
| WARNER, GAERY L | | 10835 NELSON RD | | | EAST JORDAN | MI | 49727 | |
| WARNER, JEAN M | | 519 LAWMAN AVENUE | | | BRIDGEPORT | WV | 26330 | |
| WARNER, JOHNNY | MARY WARNER AND WILLIE WARNER | 3615 GREENWAY CHASE DR | | | FLORISSANT | MO | 63031-1125 | |
| WARNER, LARRY D & WARNER, BARBARA J | | PO BOX 133 | | | WILLET | NY | 13863 | |
| WARNER, MORRIS | | 2317 NAPOLEON AVE | ROSE WARNER HOLLIS | | NEW ORLEANS | LA | 70115 | |
| WARNER, RICHARD W | | PO BOX 868 | | | POINTBLANK | TX | 77364 | |
| WARNICK AND GALLINI | | 2000 E LAMAR BLVD STE 600 | | | ARLINGTON | TX | 76006 | |
| WARNOCK MACKINLAY AND ASSOCIATES | | 1019 S STAPLEY DR | | | MESA | AZ | 85204 | |
| WARNOCK MACKINLAY AND CARMAN PLLC | | 246 S CORTEZ ST | | | PRESCOTT | AZ | 86303 | |
| WAROSH, CHRISTOPHER D | | 1830-1832 E KENWOOD BLVD | | | MILWAUKEE | WI | 53211-0000 | |
| WARRAN POWERS | | 1154 WOODLAND AVE | | | FRUITA | CO | 81521-6406 | |
| WARRANTY TITLE AGENCY LLC | | 31440 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| WARRANTY TITLE AND ABSTRACT INC | | 108 N ROCK ISLAND | | | EL RENO | OK | 73036 | |
| WARRANTY TITLE AND ABSTRACT | | 108 N ROCK ISLAND AVE | | | EL RENO | OK | 73036 | |
| WARREN A CUNTZ JR | | 10585 G THREE RIVERS RD | | | GULFPORT | MS | 39503-3572 | |
| WARREN A CUNTZ JR | | PO BOX C | | | GULFPORT | MS | 39502 | |
| WARREN ADAMS INC | | 11707 FAIR OAKS BLVD NO 300 | | | FAIR OAKS | CA | 95628 | |
| WARREN ADAMS INS | | 11707 FAIR OAKES BLVD 300 | | | FAIR OAKES | CA | 95628 | |
| WARREN ADAMS | Security Pacific Financial Group, Inc. | 11707 FAIR OAKS BLVD #300 | | | FAIR OAKS | CA | 95628 | |
| WARREN AGENCY INC | | 215 PEARL ST | | | COVINGTON | IN | 47932 | |
| WARREN ALAN JONES ATT AT LAW | | PO BOX 162544 | | | SACRAMENTO | CA | 95816 | |
| WARREN ALDOUS AGENCY | | 11959 FM 1764 | | | SANTA FE | TX | 77510 | |
| WARREN AND BROWN | | 9144 EDGEWORTH DR | | | CAPITOL HEIGHTS | MD | 20743 | |
| WARREN AND CAROLYN JEFFRIES AND | | 422 BURNT RIDGE RD | TRANS NW CONSTRUCTIONINC | | ONALASKA | WA | 98570 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN AND GAYLE HILL AND AMER BLDG | | 8770 NW 18TH ST | CONTR INS REST SVCS & LIGGIO BENRUBI & WMS ATTNY L | | CORAL SPR | FL | 33071 | |
| WARREN AND GAYLE HILL AND AMERICAN | | 8770 NW 18TH ST | BUILDING CONTRACTORS INSURANCE RESTORATION SERVICE | | CORAL SPRINGS | FL | 33071 | |
| WARREN AND GAYLE HILL AND | | 8770 NW 18TH ST | ABC INSURANCE RESTORATION SERVICES INC | | CORAL SPRINGS | FL | 33071 | |
| WARREN AND GAYLE HILL | | 8770 NW 18TH ST | HARRY MAXIME LANDSCAPING LLC | | CORAL SPRINGS | FL | 33071 | |
| WARREN AND GLADYS CARTER | | 2621 CHERRY HILLS DR | | | SIERRA VISTA | AZ | 85650 | |
| WARREN AND JUDITH MANGEL AND | | 41 PROGRESS PL | MARK MILLER CUSTOM BUILDER ENT LLC | | VOORHEES | NJ | 08043 | |
| WARREN AND LELA CAMPO | | 213 VAILANT LN | | | SLIDELL | LA | 70458 | |
| WARREN AND LORI BINDER AND TOTAL BANK | | 6899 NW 87TH AVE | AND CONTINENTAL PUBLIC ADJ | | PARKLAND | FL | 33067 | |
| WARREN AND LORI BINDER | AND UNITED ADJUSTERS | AND TOTAL BANK | AND ALL CLAIMS INS REPAIR | | POMPANO BEACH | FL | 33067 | |
| WARREN AND MURIEL GARRISON | | 921 WINTERBERRY DR | AND ALLIED RESORATION SPECIALIST | | FAYETTEVILLE | NC | 28314 | |
| WARREN AND RENNE PEFLEY AND | | 23862 VIA MONTE | RENEE TREMBATH PEFLEY | | COTO DE CAZA | CA | 92679 | |
| WARREN AND ROBIN BEHRENS | | 40810 SUZAN DR | FRAZIER ROOFING AND REPAIRS INC | | PUNTA GORDA | FL | 33982 | |
| WARREN AND VULLINGS LLP | | 800 COTTMAN AVE STE 6 | | | PHILADELPHIA | PA | 19111 | |
| WARREN ANDERSON AND BELFOR USA | | 14813 SE 249TH DR | | | MONROE | WA | 98272 | |
| WARREN AREA S D CLARENDON BORO | | 11 EXCHANGE ST | T C OF WARREN AREA SD | | CLARENDON | PA | 16313 | |
| WARREN AREA S D PITTSFIELD TWP | | RR 1 BOX 75 | T C OF WARREN AREA SD | | PITTSFIELD | PA | 16340 | |
| WARREN AREA SD BEAR LAKE BORO | | PO BOX 59 | T C OF WARREN AREA SD | | BEAR LAKE | PA | 16402 | |
| WARREN AREA SD CHERRY GROVE TWP | | 6334 CHERRY GROVE RD | T C OF WARREN AREA SD | | CLARENDON | PA | 16313 | |
| WARREN AREA SD CONEWAGO TWP | | ONE COTTAGE PL | T C OF WARREN AREA SD | | NORTH WARREN | PA | 16365 | |
| WARREN AREA SD DEERFIELD TWP | | RD1 BOX 254A | T C OF WARREN AREA SD | | TIDIOUTE | PA | 16351 | |
| WARREN AREA SD ELDRED TWP | | 2133 SANFORD RD | T C OF ELDRED TWP | | PITTSFIELD | PA | 16340 | |
| WARREN AREA SD ELK TWP | | 624 ROBIN HILL RD | T C OF WARREN AREA SD | | RUSSELL | PA | 16345 | |
| WARREN AREA SD FARMINGTON TWP | | RR 3 BOX 139 | T C OF WARREN AREA SD | | SUGAR GROVE | PA | 16350 | |
| WARREN AREA SD FREEHOLD TWP | | PO BOX 113 | T C OF WARREN AREA SD | | PITTSFIELD | PA | 16340 | |
| WARREN AREA SD GLADE TWP | | 1163 SCANDIA RD | JANET BUCKLER TAX COLLECTOR | | WARREN | PA | 16365 | |
| WARREN AREA SD LIMESTONE TWP | | 9882 ROUTE 337 | T C OF WARREN AREA SD | | TIDTOUTE | PA | 16351 | |
| WARREN AREA SD MEAD TWP | | 12991 ROUTE 6 | T C OF WARREN AREA SD | | CLARENDON | PA | 16313 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN AREA SD PINE GROVE TWP | | 707 OLD STATE RD | T C OF WARREN AREA SD | | RUSSELL | PA | 16345 | |
| WARREN AREA SD PLEASANT TWP | | 7166 PLEASANT DR | T C OF WARREN AREA SD | | WARREN | PA | 16365 | |
| WARREN AREA SD SHEFFIELD TWP | | 310 CHURCH ST | T C OF WARREN AREA SD | | SHEFFIELD | PA | 16347 | |
| WARREN AREA SD SUGAR GROVE BORO | | 1610 FIDDLER HILL RD | T C OF WARREN AREA SD | | YOUNGSVILLE | PA | 16371 | |
| WARREN AREA SD SUGAR GROVE BORO | | 402 W MAIN ST | T C OF WARREN AREA SD | | SUGAR GROVE | PA | 16350 | |
| WARREN AREA SD TIDIOUTE BORO | | 81 MAIN ST | T C OF WARREN AREA SD | | TIDIOUTE | PA | 16351 | |
| WARREN AREA SD TRIUMPH TWP | | 471 SELDOM SEEN RD | T C OF WARREN AREA SD | | GRAND VALLEY | PA | 16420 | |
| WARREN AREA SD WARREN CITY | | 318 W THIRD AVE MUNI BLDG | T C OF WARREN AREA SD | | WARREN | PA | 16365 | |
| WARREN AREA SD WATSON TWP | | 364 MICKELSON LN | T C OF WATSON TOWNSHIP | | TIDIOUTE | PA | 16351 | |
| WARREN AREA SD YOUNGSVILLE BORO | | 40 RAILROAD ST | T C OF WARREN AREA SD | | YOUNGSVILLE | PA | 16371 | |
| WARREN AREA SD | | PO BOX 205 | T C OF WARREN AREA SC | | YOUNGSVILLE | PA | 16371 | |
| WARREN B ANDERSON APPRAISER | | 164 LILLY CRK | | | BOERNE | TX | 78006-1972 | |
| WARREN BLESOFSKY | | 65 PINE #119 | | | LONG BEACH | CA | 90802 | |
| WARREN BO PRITCHARD ATT AT LAW | | 19 E FRONT ST STE 1 | | | YOUNGSTOWN | OH | 44503-1437 | |
| WARREN BORO | | 7920 WARD DR | TAX COLLECTOR | | MERCERSBURG | PA | 17236 | |
| WARREN BURGE ATT AT LAW | | 206 N JEFFERSON ST | | | INDIANOLA | IA | 50125 | |
| WARREN BURGE ATT AT LAW | | 2428 SW 9TH ST STE 3 | | | DES MOINES | IA | 50315 | |
| WARREN C WARBURTON ATT AT LAW | | 1629 E ALFRED ST | | | TAVARES | FL | 32778 | |
| Warren Chambers | | 1740 Mystic Hollow Drive | | | Lewisville | TX | 75067 | |
| WARREN CITY (SUMMER TAX) | TREASURER | ONE CITY SQUARE, SUITE 200 | | | WARREN, | MI | 48093 | |
| WARREN CITY (WINTER TAX) | TREASURER | ONE CITY SQUARE, SUITE 200 | | | WARREN, | MI | 48093 | |
| WARREN CITY C O GLADEWATER ISD | | 519 E BROADWAY | TAX COLLECTOR | | GLADEWATER | TX | 75647 | |
| WARREN CITY C O GLADEWATER ISD | | PO BOX 1688 | TAX COLLECTOR | | GLADEWATER | TX | 75647 | |
| WARREN CITY SUMMER TAX | | ONE CITY SQUARE STE 200 | TREASURER | | WARREN | MI | 48093 | |
| WARREN CITY SUMMER TAX | | ONE CITY SQUARE STE 200 | | | WARREN | MI | 48093 | |
| WARREN CITY SUMMER TAX | | PO BOX 2113 | TREASURER | | WARREN | MI | 48090 | |
| WARREN CITY SUMMER | | 29500 VAN DYKE AVE | TREASURER | | WARREN | MI | 48093 | |
| WARREN CITY SUMMER | | ONE CITY SQUARE STE 200 | TREASURER | | WARREN | MI | 48093 | |
| WARREN CITY WARREN | | 318 W 3RD AVE MUNICIPAL BLDG | T C OF WARREN BOROUGH | | WARREN | PA | 16365 | |
| WARREN CITY WARREN | | 318 W 3RD AVE MUNICIPAL BLDG | T C OF WARREN CITY | | WARREN | PA | 16365 | |
| WARREN CITY WINTER TAX | | ONE CITY SQUARE STE 200 | TREASURER | | WARREN | MI | 48093 | |
| WARREN CITY WINTER TAX | | ONE CITY SQUARE STE 200 | | | WARREN | MI | 48093 | |
| WARREN CITY WINTER | | 29500 VAN DYKE AVE | TREASURER | | WARREN | MI | 48093 | |
| WARREN CITY WINTER | | 29500 VAN DYKE AVE | | | WARREN | MI | 48093 | |
| WARREN CITY WINTER | | ONE CITY SQUARE STE 200 | | | WARREN | MI | 48093 | |
| WARREN CITY | | 318 W THIRD AVE | MUNI BLDG | | WARREN | PA | 16365 | |
| WARREN CLERK OF CHANCERY COURT | | PO BOX 351 | | | VICKSBURG | MS | 39181-0351 | |
| WARREN CLERK OF CIRCUIT COURT | | 1 E MAIN ST | | | FRONT ROYAL | VA | 22630 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN CLERK OF SUPERIOR COURT | | PO BOX 346 | 100 MAIN ST | | WARRENTON | GA | 30828 | |
| WARREN CONSTRUCTION | | 150 MITCHELL AVE | | | SMYRNA | TN | 37167 | |
| WARREN COUNTY ABSTRACT | | 210 W ASHLAND | | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY CHANCERY CLERK | | 1009 CHERRY ST | PO BOX 351 | | VICKSBURG | MS | 39181-0351 | |
| WARREN COUNTY CLERK AND MASTER | | PO BOX 639 | 111 S CT SQ STE 101 | | MCMINNVILLE | TN | 37110 | |
| WARREN COUNTY CLERK CIRCUIT COURT | | 1 E MAIN ST | | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY CLERK OF CIRCUIT COUR | | 1 E MAIN ST | | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY CLERK OF COURTS | | PO BOX 238 | | | LEBANON | OH | 45036 | |
| WARREN COUNTY CLERK OF THE CHANCERY | | 1009 CHERRY ST | | | VICKSBURG | MS | 39183-2539 | |
| WARREN COUNTY CLERK OF THE CIRCUIT COURT | | 1 EAST MAIN STREET | | | FRONT ROYAL | VA | 22630-3313 | |
| WARREN COUNTY CLERK | | 100 W BROADWAY | | | MONMOUTH | IL | 61462 | |
| WARREN COUNTY CLERK | | 1340 STATE ROUTE 9 | | | LAKE GEORGE | NY | 12845 | |
| WARREN COUNTY CLERK | | 1340 STATE ROUTE 9 | MUNICIPAL CTR | | LAKE GEORGE | NY | 12845 | |
| WARREN COUNTY CLERK | | 413 2ND ST | | | BELVIDERE | NJ | 07823 | |
| WARREN COUNTY CLERK | | 413 2ND ST | WARREN COUNTY CLERK | | BELVIDERE | NJ | 07823 | |
| WARREN COUNTY CLERK | | 413 SECOND ST COURTHOUSE | | | BELVIDERE | NJ | 07823 | |
| WARREN COUNTY CLERK | | 429 E 10TH ST | | | BOWLING GREEN | KY | 42101 | |
| WARREN COUNTY CLERK | | 429 E 10TH | WARREN COUNTY CLERK | | BOWLING GREEN | KY | 42101 | |
| WARREN COUNTY CLERK | | MUNICIPAL CTR | | | LAKE GEORGE | NY | 12845 | |
| WARREN COUNTY CLERK | | PO BOX 478 | 429 E 10TH ST | | BOWLING GREEN | KY | 42102-0478 | |
| WARREN COUNTY CONSERVANCY | | 125 N MONROE ST STE 6 | WARREN COUNTY TREASURER | | WILLIAMSPORT | IN | 47993 | |
| WARREN COUNTY DRAINAGE | | 125 N MONROE ST STE 6 | WARREN COUNTY TREASURER | | WILLIAMSPORT | IN | 47993 | |
| WARREN COUNTY MS CLERK OF THE | | 1009 CHERRY ST | | | VICKSBURG | MS | 39183-2539 | |
| WARREN COUNTY MUT | | 2100 W 2ND AVE | | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY MUT | | | | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY RECORDER OF DEEDS | | 101 MOCKINGBIRD LN STE 303 | | | WARRENTON | MO | 63383-7003 | |
| WARREN COUNTY RECORDER OF DEEDS | | 104 W MAIN ST | | | WARRENTON | MO | 63383 | |
| WARREN COUNTY RECORDER | | 100 W BROADWAY | | | MONMOUTH | IL | 61462 | |
| WARREN COUNTY RECORDER | | 125 N MONROE COURTHOUSE STE 10 | | | WILLIAMSPORT | IN | 47993 | |
| WARREN COUNTY RECORDER | | 2ND FL 406 JUSTICE DR | ADMINISTRATIVE BUILDING | | LEBANON | OH | 45036 | |
| WARREN COUNTY RECORDER | | 301 N BUXTON ST 109 | | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY RECORDER | | 301 N BUXTON STE 109 | | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY RECORDER | | 406 JUSTICE 2ND FL | | | LEBANON | OH | 45036 | |
| WARREN COUNTY RECORDER | | 406 JUSTICE DR | | | LEBANON | OH | 45036 | |
| WARREN COUNTY RECORDER | | 413 2ND ST | | | BELVIDERE | NJ | 07823 | |
| WARREN COUNTY RECORDER | | PO BOX 478 | | | BOWLING GREEN | KY | 42102 | |
| WARREN COUNTY RECORDERS OFFICE | | 100 W BROADWAY | COUNTY COURTHOUSE PUBLIC SQUARE | | MONMOUTH | IL | 61462 | |
| WARREN COUNTY RECORDERS OFFICE | | 125 N MONROE ST STE 10 | COUNTY | | WILLIAMSPORT | IN | 47993 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN COUNTY REGISTER OF DEEDS | | 109 S MAIN ST COURTHOUSE | | | WARRENTON | NC | 27589 | |
| WARREN COUNTY REGISTER OF DEEDS | | 201 LOCUST ST STE 4 | | | MC MINNVILLE | TN | 37110 | |
| WARREN COUNTY REGISTER OF DEEDS | | 201 LOCUST ST | | | MC MINNVILLE | TN | 37110 | |
| WARREN COUNTY SANITARY DISTRICT | | PO BOX 1540 220 N COMMERCE AV STE800 | WARREN COUNTY TREASURER | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY SHERIFF | | P O BOX 807 | | | BOWLING GREEN | KY | 42102 | |
| WARREN COUNTY SHERIFF | | PO BOX 807 | WARREN COUNTY SHERIFF | | BOWLING GREEN | KY | 42102 | |
| WARREN COUNTY TAX CLAIM BUREAU | | 204 4TH AVE | | | WARREN | PA | 16365 | |
| WARREN COUNTY TAX COLLECTOR | | 548 W RIDGEWAY ST | PO BOX 240 | | WARRENTON | NC | 27589 | |
| WARREN COUNTY TAX COLLECTOR | | 548 W RIDGEWAY ST | | | WARRENTON | NC | 27589 | |
| WARREN COUNTY TREASURER | | MUNICIPAL CTR ROUTE 9 | | | LAKE GEORGE | NY | 12845 | |
| WARREN COUNTY | | 100 W BROADWAY | | | MONMOUTH | IL | 61462 | |
| WARREN COUNTY | | 100 W BROADWAY | WARREN COUNTY TREASURER | | MONMOUTH | IL | 61462 | |
| WARREN COUNTY | | 1009 CHERRY ST | TAX COLLECTOR | | VICKSBURG | MS | 39183-2539 | |
| WARREN COUNTY | | 105 S MARKET ADMIN BLDG | LINDA STUDE COLLECTOR | | WARRENTON | MO | 63383 | |
| WARREN COUNTY | | 105 S MARKET ADMIN BLDG | | | WARRENTON | MO | 63383 | |
| WARREN COUNTY | | 105 S MARKET | WARREN COUNTY COLLECTOR | | WARRENTON | MO | 63383 | |
| WARREN COUNTY | | 125 N MONROE ST STE 6 | TREASURER WARREN COUNTY | | WILLIAMSPORT | IN | 47993 | |
| WARREN COUNTY | | 201 LOCUST ST STE 1P | | | MCMINNVILLE | TN | 37110 | |
| WARREN COUNTY | | 201 LOCUST ST STE 1P | TRUSTEE | | MCMINNVILLE | TN | 37110 | |
| WARREN COUNTY | | 201 LOCUST STE P1 | COUNTY COURTHOUSE | | MCMINNVILLE | TN | 37110 | |
| WARREN COUNTY | | 204 4TH AVE | WARREN COUNTY | | WARREN | PA | 16365 | |
| WARREN COUNTY | | 220 N COMMERCE AV STE 800 | WARREN COUNTY TREASURER | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY | | 301 N BUXTON STE 102 PO BOX 217 | | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY | | 301 N BUXTON STE 102 PO BOX 217 | WARREN COUNTY TREASURER | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY | | 301 N BUXTON STE 102 | WARREN COUNTY TREASURER | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY | | 406 JUSTICE DR RM 226 | WARREN COUNTY TREASURER | | LEBANON | OH | 45036 | |
| WARREN COUNTY | | 406 JUSTICE DR | | | LEBANON | OH | 45036 | |
| WARREN COUNTY | | 406 JUSTICE DR | WARREN COUNTY TREASURER | | LEBANON | OH | 45036 | |
| WARREN COUNTY | COUNTY COURTHOUSE, TAX COLLECTOR | 548 W RIDGEWAY ST | | | WARRENTON | NC | 27589-1716 | |
| WARREN COUNTY | COUNTY COURTHOUSE | 548 W RIDGEWAY ST | | | WARRENTON | NC | 27589-1716 | |
| WARREN COUNTY | | COUNTY COURTHOUSE | | | MC MINNVILLE | TN | 37110 | |
| WARREN COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | WARRENTON | GA | 30828 | |
| WARREN COUNTY | | COURTHOUSE MARKET AND 4TH ST | TAX COLLECTOR | | WARREN | PA | 16365 | |
| WARREN COUNTY | | COURTHOUSE | TAX COLLECTOR | | MCMINNVILLE | TN | 37110 | |
| WARREN COUNTY | | PO BOX 1540 | 220 N COMMERCE AV STE 800 | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY | | PO BOX 189 | TAX COMMISSIONER | | WARRINGTON | GA | 30828 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN COUNTY | | PO BOX 217 | TREASURER | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY | | PO BOX 240 | TAX COLLECTOR | | WARRENTON | NC | 27589 | |
| WARREN COUNTY | | PO BOX 351 | 1009 CHERRY ST | | VICKSBURG | MS | 39181-0351 | |
| WARREN COUNTY | | PO BOX 807 | WARREN COUNTY SHERIFF | | BOWLING GREEN | KY | 42102 | |
| WARREN COUNTY | | POB 1540 220 N COMMERCE AV STE 800 | WARREN COUNTY TREASURER | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY | | ROUTE 9 | MUNICIPAL CTR | | LAKE GEORGE | NY | 12845 | |
| WARREN COUNTY | TAX COLLECTOR | PO BOX 351 / 1009 CHERRY ST | | | VICKSBURG | MS | 39181 | |
| WARREN COUNTY | TAX COLLECTOR | PO BOX 351 | 1009 CHERRY ST | | VICKSBURG | MS | 39181 | |
| WARREN COUNTY | WARREN COUNTY COLLECTOR | 105 S MARKET | | | WARRENTON | MO | 63383 | |
| WARREN COUNTY | WARREN COUNTY TREASURER | 220 N COMMERCE AV STE 800 | | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY | WARREN COUNTY TREASURER | 301 NORTH BUXTON STE 102 | | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY | WARREN COUNTY TREASURER | 406 JUSTICE DRIVE ROOM 226 | | | LEBANON | OH | 45036 | |
| WARREN D MAXWELL | | 10112 MEACHAM ROAD | | | BAKERSFIELD | CA | 93312 | |
| WARREN D MILLHAM | | 3628 WIND CHIME LANE | | | SAINT CHARLES | MO | 63301 | |
| Warren Davis | | 1440 Carrollton Pkwy | #18309 | | Carrollton | TX | 75010 | |
| WARREN DORN | | 238 MAISON CT | | | ELMHURST | IL | 60126 | |
| WARREN DRUGAN AND BARROWS PC | | 800 BROADWAY | | | SAN ANTONIO | TX | 78215 | |
| WARREN E DUPWE ATT AT LAW | | 300 W JEFFERSON AVE STE A | | | JONESBORO | AR | 72401 | |
| WARREN E HARE ESQ LLC | | 378 CONOVER PL | | | RED BANK | NJ | 07701 | |
| WARREN ELECTRIC CO OP | | 698 MORGANTOWN RD | | | FRANKLIN | KY | 42134 | |
| WARREN EMMETT LEE ATT AT LAW | | 5402 RENWICK DR APT 1066 | | | HOUSTON | TX | 77081 | |
| WARREN F CAMP AND DANA RENEE CAMP | | 212 COTTONWOOD CIR | | | LAMAR | CO | 81052-4200 | |
| WARREN G BENDER CO | | 516 GIBSON DR STE 240 | | | ROSEVILLE | CA | 95678-5792 | |
| WARREN G ENRIGHT ATT AT LAW | | 25219 TERRENO DR | | | MISSION VIEJO | CA | 92691 | |
| WARREN G REINER INC | | 384 MORRIS AVE | | | SPRINGFIELD | NJ | 07081 | |
| WARREN GREHER ATT AT LAW | | 100 COMMERCE DR STE 107 | | | NEW WINDSOR | NY | 12553 | |
| WARREN H ARMSTEAD AND RAPID | | 2697 ARCOLA RD | RESTORATION | | COLUMBUS | OH | 43207 | |
| WARREN H DANIEL | | 7119 E SHEA BLVD 109-475 | | | SCOTTSDALE | AZ | 85254 | |
| WARREN HANSEN | | 147 SCUDDER ROAD | | | OSTERVILLE | MA | 02655 | |
| WARREN HOUSE CONDOMINIUM | | 1003 1005 S 46TH ST | | | PHILADELPHIA | PA | 19143 | |
| WARREN HURWITZ ATTY FOR BRENTFORD | | 233 NEEDHAM ST STE 300 | | | NEWTON UPPER FALLS | MA | 02464 | |
| WARREN INFORMATION SERVICES | | 280 SUMMER STREET | | | BOSTON | MA | 02210-1131 | |
| WARREN J BIRD ATT AT LAW | | 128 SALEM CT | | | TALLAHASSEE | FL | 32301 | |
| WARREN J HURWITZ ATT AT LAW | | 220 BOYLSTON ST STE 104 | | | CHESTNUT HILL | MA | 02467 | |
| WARREN J HURWITZ ATT AT LAW | | 233 NEEDHAM ST STE 300 | | | NEWTON | MA | 02464 | |
| WARREN J JACKS JR | | 935 MAIN ST STE 301 | | | SPRINGFIELD | MA | 01103 | |
| WARREN J STAPLETON ATT AT LAW | | 2929 N CENTRAL AVE STE 2100 | | | PHOENIX | AZ | 85012 | |
| WARREN J WILLIAMS ATT AT LAW | | 22255 CTR RIDGE RD STE 200 | | | ROCKY RIVER | OH | 44116 | |
| WARREN L CALDWELL AND | | 68 FARRAGUT ST | WARREN L CALDWELL III | | PROVIDENCE | RI | 02910 | |
| WARREN L TADLOCK STANDING TRUSTEE | | 4600 PARK RD STE 101 | | | CHARLOTTE | NC | 28209-0201 | |
| WARREN LAW FIRM | | 6 CONSUMER CTR DR | | | CHILLICOTHE | OH | 45601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN LEE NEWELL JR ATT AT LAW | | 134 PULASKI RD | | | CALUMET CITY | IL | 60409 | |
| Warren Lesack | | 9002 Dartington Lane | | | Waxhaw | NC | 28173 | |
| WARREN LOKEN | | 9673 BENNETT PL | | | EDEN PRAIRIE | MN | 55347 | |
| WARREN LUCCITTI ESQ | | PO BOX 1663 | | | AVONDALE | AZ | 85323-0550 | |
| WARREN M BERGER ATT AT LAW | | 320 CARLETON AVE STE 6800 | | | CENTRAL ISLIP | NY | 11722 | |
| Warren Moline | | 4504 Wedgewood Dr | | | McKinney | TX | 75070 | |
| WARREN MUTUAL INSURANCE | | | | | GLENWOOD CITY | WI | 54013 | |
| WARREN MUTUAL INSURANCE | | PO BOX 69 | | | GLENWOOD | WI | 54013 | |
| WARREN NUCKOLS JR AND | | 10448 SHUMARK DR | WARREN AND KAREN NUCKOLS | | CHESTER | VA | 23831 | |
| WARREN PAYNE AND ASSOC LTD CO | | 7809 HENDRIX NE | | | ALBUQUERQUE | NM | 87110 | |
| WARREN PRESCOTT SCHOOL | | 50 SCHOOL ST | | | CHARLESTOWN | MA | 02129 | |
| WARREN PRICE | | 1405 37TH ST NW | | | CANTON | OH | 44709 | |
| WARREN R CLAWSON AND JRS SIDING | | 76 RYDER CT | WINDOW DOOR & ROOFING COMPANY & RIFFLES HEATING & | | BELLBROOK | OH | 45305 | |
| WARREN RECORDER OF DEEDS | | 104 W MAIN ST | | | WARRENTON | MO | 63383 | |
| WARREN RECORDER OF DEEDS | | 204 FOURTH AVE | 4TH AND MARKET ST | | WARREN | PA | 16365 | |
| WARREN RECORDER | | 1009 CHERRY ST | | | VICKSBURG | MS | 39183 | |
| WARREN RECORDER | | 214 MAIN ST | COURTHOUSE | | KNOXVILLE | IA | 50138 | |
| WARREN REGISTER OF DEEDS | | PO BOX 506 | | | NORLINA | NC | 27563 | |
| WARREN RICHARD HULL LINDA | | 17415 W LAKEWAY AVE | PELAFIGUE HULL AND WARREN RICHARD HULL SR | | BATON ROUGE | LA | 70810 | |
| WARREN S WHATLEY JR AND CAROLYN | | 1331 NEW HOPE RD | H WHATLEY AND WARREN S WHATLEY | | ATLANTA | GA | 30331 | |
| WARREN SCHMITT REALTY INC | | 20 29TH CT | | | HUTCHINSON | KS | 67502 | |
| WARREN SCHOETZAU ATT AT LAW | | 5285 SHAWNEE RD STE 106 | | | ALEXANDRIA | VA | 22312 | |
| WARREN SEIDLER, MARTIN | | 11107 WURZBACH RD STE 504 | | | SAN ANTONIO | TX | 78230 | |
| Warren Sussman | GMAC MRTG, LLC V MARIE SAMUEL AUTOSTAR FUNDING, LLC NEW YORK CITY ENVIRONMENTAL CONTROL BOARD NEW YORK CITY PARKING ET AL | 1044 Franklin Avenue, Suite 212 | | | Garden City | NY | 11530 | |
| WARREN T CLEMENT AND | | ALYSON L CLEMENT | 46000 WEST TUCKER ROAD | | MARICOPA | AZ | 85139-6888 | |
| WARREN TOWN CLERK | | 50 CEMETERY RD | | | CORNWALL BRIDGE | CT | 06754 | |
| WARREN TOWN CLERK | | 514 MAIN ST | TOWN HALL | | WARREN | RI | 02885 | |
| WARREN TOWN CLERK | | 514 MAIN ST | | | WARREN | RI | 02885 | |
| WARREN TOWN CLERK | | PO BOX 1025 | | | CORNWALL BRIDGE | CT | 06754 | |
| WARREN TOWN CLERK | | PO BOX 337 | | | WARREN | VT | 05674 | |
| WARREN TOWN | | 1060 28TH RD | TREASURER | | REDGRANITE | WI | 54970 | |
| WARREN TOWN | | 167 WESTERN RD | TOWN OF WARREN | | WARREN | ME | 04864 | |
| WARREN TOWN | | 235 SPRINGER RD | TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| WARREN TOWN | | 48 HIGH ST | TOWN OF WARREN | | WARREN | MA | 01083 | |
| WARREN TOWN | | 48 HIGH ST | WARREN TOWN TAX COLLECTOR | | WARREN | MA | 01083 | |
| WARREN TOWN | | 50 CEMETERY RD | TAX COLLECTOR OF WARREN TOWN | | WARREN | CT | 06754 | |
| WARREN TOWN | | 514 MAIN ST | TAX COLLECTOR | | WARREN | RI | 02885 | |
| WARREN TOWN | | 514 MAIN ST | TOWN OF WARREN | | WARREN | RI | 02885 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN TOWN | | 514 MAIN ST | WARREN TOWN TAXCOLLECTOR | | WARREN | RI | 02885 | |
| WARREN TOWN | | 7 SACKETT HILL RD | TAX COLLECTOR OF WARREN TOWN | | CORNWALL BRIDGE | CT | 06754 | |
| WARREN TOWN | | 720 112TH ST | TREASURER WARREN TWP | | ROBERTS | WI | 54023 | |
| WARREN TOWN | | 720 112TH ST | TREASURER | | ROBERTS | WI | 54023 | |
| WARREN TOWN | | 720 112TH ST | WARREN TOWN TREASURER | | ROBERTS | WI | 54023 | |
| WARREN TOWN | | 8 WATER STREET | | | WARREN | NH | 03279 | |
| WARREN TOWN | | 8 WATER ST | WARREN TOWN | | WARREN | NH | 03279 | |
| WARREN TOWN | | BOX 337 MUNICIPAL BLDG MAIN ST | TOWN OF WARREN | | WARREN | VT | 05674 | |
| WARREN TOWN | | N1339 COUNTY RD E | TREASURER | | REDGRANITE | WI | 54970 | |
| WARREN TOWN | | N1339 CTH E | TREASURER WARREN TWP | | REDGRANITE | WI | 54970 | |
| WARREN TOWN | | PO BOX 220 | TREASURER | | ROBERTS | WI | 54023 | |
| WARREN TOWN | | PO BOX 337 | TOWN OF WARREN | | WARREN | VT | 05674-0337 | |
| WARREN TOWN | | PO BOX 582 | DEBBIE LEDGER TAX COLLECTOR | | WARREN | MA | 01083 | |
| WARREN TOWN | | PO BOX 66 | CHARLENE KENNEDY TC | | WARREN | NH | 03279 | |
| WARREN TOWN | | RD 2 | | | RICHFIELD SPRINGS | NY | 13439 | |
| WARREN TOWN | | RI | TREASURER | | REDGRANITE | WI | 54970 | |
| WARREN TOWN | | RT 4 | | | NEW RICHMOND | WI | 54017 | |
| WARREN TOWNSHIP BRADFD | | 2969 WARREN CTR RD | T C OF WARREN TOWNSHIP | | WARREN CENTER | PA | 18851 | |
| WARREN TOWNSHIP FRNKLN | | 7920 WARD DR | T C OF WARREN TOWNSHIP | | MERCERSBURG | PA | 17236 | |
| WARREN TOWNSHIP | | 46 MOUNTAIN BLVD | TAX COLLECTOR | | PLAINFIELD | NJ | 07069 | |
| WARREN TOWNSHIP | | 46 MOUNTAIN BLVD | WARREN TWP TAX COLLECTOR | | WARREN | NJ | 07059 | |
| WARREN TOWNSHIP | | 5036 W CURTIS RD | | | COLEMAN | MI | 48618 | |
| WARREN TOWNSHIP | | 5036 W CURTIS RD | TREASURER WARREN TWP | | COLEMAN | MI | 48618 | |
| WARREN TOWNSHIP | | 5916 N LEWIS RD | TREASURER WARREN TWP | | COLEMAN | MI | 48618 | |
| WARREN TOWNSHIP | | 7920 WARD DR | TAX COLLECTOR | | MERCERSBURG | PA | 17236 | |
| WARREN TOWNSHIP | | HC 34 BOX 31 | TAX COLLECTOR | | WARREN CENTER | PA | 18851 | |
| WARREN TOWN | TOWN OF WARREN | PO BOX 128 | 167 WESTERN RD | | WARREN | ME | 04864 | |
| WARREN TOWN | | W 2951 CZECH DR | TREASURER WARREN TWP | | BERLIN | WI | 54923 | |
| WARREN TROY HAUSE ATT AT LAW | | 710 11TH AVE STE 205 | | | GREELEY | CO | 80631 | |
| WARREN W HENSON III ATT AT LAW | | 4901 RICHMOND SQ STE 104 | | | OKLAHOMA CITY | OK | 73118 | |
| WARREN W MAHR AND | | NANCY C MAHR | 1133 N. 92ND ST. #1121 | | SCOTTSDALE | AZ | 85256-5024 | |
| WARREN WATKINS | | 8202 GORMAN AVENUE | APT 345 | | LAUREL | MD | 20707 | |
| WARREN, ALLISON I & WARREN, JOSHUA | | 28 AIRPORT ROAD | | | NORTH GRAFTON | MA | 01536 | |
| WARREN, DAVID M | | PO BOX 353 | 130 S FRANKLIN ST | | ROCKY MOUNT | NC | 27802 | |
| WARREN, DAVID M | | PO BOX 353 | | | ROCKY MOUNT | NC | 27802 | |
| WARREN, DEWAYNE | | 7090 WINKFIELD PL | | | ATLANTA | GA | 30349-4750 | |
| WARREN, FAYE | | 113 MONROE ROAD | | | LADSON | SC | 29456 | |
| WARREN, GARY B | | PO BOX 1207 | | | SPARKS | NV | 89432 | |
| WARREN, GARY R | | 3306 W WALNUT ST STE 405 | | | GARLAND | TX | 75042 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN, GEORGE C & WARREN, BARBARETTE B | | 111 VARSITY RD | | | MURFREESBORO | NC | 27855 | |
| WARREN, JAMES | | 43 W MAIN ST 706 | | | SPRINGFIELD | OH | 45502 | |
| WARREN, JAMES | | PO BOX 706 | | | SPRINGFIELD | OH | 45501 | |
| WARREN, JOHN M | | 3805 OAKLAND AVE STE 101A | | | SAINT JOSEPH | MO | 64506-4902 | |
| WARREN, KATINA | | 4425 KANITA COVE N | JG A C HEATING | | MEMPHIS | TN | 38125 | |
| WARREN, KEVIN M | | 3743 TRENT RD | | | RANDALLSTOWN | MD | 21133-2806 | |
| WARREN, MICHAEL D | | 1964 SPARROWHAWK RD. | | | SHERIDAN | WY | 82801 | |
| WARREN, NICHOLAS J & WARREN, ADRIENNE E | | 4207 GUNAR DRIVE | | | BYRAM | MS | 39272-0000 | |
| WARREN, ROBERT B & WARREN, CAROLYN F | | 8505 RED WING LANE | | | LANHAM | MD | 20706 | |
| WARREN, RONALD L & WARREN, BETTY J | | 1333 UNDERWOOD AVE | | | WINSTON-SALEM | NC | 27105 | |
| WARREN, ROOSEVELT | | 7750 25TH ST | | | SACRAMENTO | CA | 95832 | |
| WARREN, SHARRON | AND PRESLEY ENTERPRISE | 689 HANLEY ST | | | MEMPHIS | TN | 38114-2511 | |
| WARREN, WILLIAM D & WARREN, ESTELLITA | | P O BOX 1789 | 1408 RICHARD COURT | | LIMERCK | PA | 19468 | |
| WARRENS VILLAGE | | 106 GEORGE ST | TREASURER WARRENS VILLAGE | | WARRENS | WI | 54666 | |
| WARRENS VILLAGE | | BOX 97 | | | WARRENS | WI | 54666 | |
| WARRENSBURG CEN SCH COMBD | | 1 JAMES ST | SCHOOL TAX COLLECTOR | | WARRENSBURG | NY | 12885 | |
| WARRENSBURG CS TN OF LAKE GEORGE | TAX COLLECTOR | PO BOX 392 | OLD POST RD | | LAKE GEORGE | NY | 12845 | |
| WARRENSBURG CS TN OF LAKE GEORGE | TAX COLLECTOR | PO BOX 392 | TN HALL | | LAKE GEORGE | NY | 12845 | |
| WARRENSBURG TOWN | | 3797 MAIN ST | TAX COLLECTOR | | WARRENSBURG | NY | 12885 | |
| WARRENTON CITY | | 103 ACADEMY STREET PO BOX 109 | TAX COMMISSIONER | | WARRENTON | GA | 30828 | |
| WARRENTON CITY | | 103 ACADEMY ST | TAX COMMISSIONER | | WARRENTON | GA | 30828 | |
| WARRENTON TOWN TREASURER | | 18 CT ST | | | WARRENTON | VA | 20186 | |
| WARRENTON TOWN | | 18 CT ST | TREASURER OF WARRENTON TOWN | | WARRENTON | VA | 20186 | |
| WARRENTON TOWN | | CITY HALL PO BOX 281 | | | WARRENTON | NC | 27589 | |
| WARRICK COUNTY RECORDER | | ONE COUNTY SQUARE RM 230 | | | BOONVILLE | IN | 47601 | |
| WARRICK COUNTY RECORDER | | PO BOX 285 | | | BOONVILLE | IN | 47601 | |
| WARRICK COUNTY RECORDERS OFFICE | | PO BOX 285 | | | BOONVILLE | IN | 47601 | |
| WARRICK COUNTY | | 1 COUNTY SQUARE RM 270 | | | BOONVILLE | IN | 47601 | |
| WARRICK COUNTY | | 1 COUNTY SQUARE RM 270 | TREASURER WARRICK COUNTY | | BOONVILLE | IN | 47601 | |
| WARRICK COUNTY | | ONE COUNTY SQUARE STE 270 | WARRICK COUNTY TREASURER | | BOONVILLE | IN | 47601 | |
| WARING LAW FIRM PS | | 1340 E HUNTER PL | | | MOSES LAKE | WA | 98837 | |
| WARRINGTON TOWNSHIP YORK | | 595 POPLAR DR | T C OF WARRINGTON TOWNSHIP | | DILLSBURG | PA | 17019 | |
| WARRINGTON TOWNSHIP | | 852 EASTON RD | | | WARRINGTON | PA | 18976 | |
| WARRINGTON TWP BUCKS | | 272 TITUS AVE STE 112C | T C OF WARRINGTON TOWNSHIP | | WARRINGTON | PA | 18976 | |
| WARRINGTON TWP BUCKS | | 272 TITUS AVE | T C OF WARRINGTON TOWNSHIP | | WARRINGTON | PA | 18976 | |
| WARRIOR RUN BORO LUZRNE | | 509 FRONT ST | MARY ANN BRODGINSKI TAX COLLECTOR | | WARRIOR RUN | PA | 18706 | |
| WARRIOR RUN BORO | | 509 FRONT ST T | TAX COLLECTOR | | WILKES BARRE | PA | 18706 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARRIOR RUN SCHOOL DISTRICT | | 509 FRONT ST | TAX COLLECTOR | | WILKES BARRE | PA | 18706 | |
| WARRIOR RUN SD ANTHONY TWP | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD DELAWARE TWP | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD DELAWARE TWP | | 9140 STATE ROUTE 54 | T C OF WARRIOR RUN SCHOOL DIST | | WATSONTOWN | PA | 17777 | |
| WARRIOR RUN SD GREGG TWP | | 17696 RUSSELL RD | | | ALLENWOOD | PA | 17810 | |
| WARRIOR RUN SD GREGG TWP | | 17696 RUSSELL RD | T C OF GREGG TOWNSHIP | | ALLENWOOD | PA | 17810 | |
| WARRIOR RUN SD GREGG TWP | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD LEWIS TWP | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD LEWIS TWP | | R D 2 BOX 150 | T C OF WARRIOR RUN SCHOOL DIST | | WATSONTOWN | PA | 17777 | |
| WARRIOR RUN SD LIMESTONE TWP | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD MCEWENSVILLE BORO | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD TURBOTVILLE BORO | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD TURBOTVILLE BORO | | RD 2 BOX 47 320 MAIN ST | T C OF WARRIOR RUN SCHOOL DIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD WATSONTOWN BORO | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD WATSONTOWN BORO | | 901 MAIN ST | T C PF WARRIOR RUN SD | | WATSONTOWN | PA | 17777 | |
| WARRIORS MARK TWP HUNTIN | | 2531 FRYS LN | ANNETTE FRY TAX COLLECTOR | | TYRONE | PA | 16686 | |
| WARRIORS MARK TWP HUNTIN | | PO BOX 214 | T C OF WARRIORS MARK TWP | | WARRIORS MARK | PA | 16877 | |
| WARSAW CEN SCH COMB TWNS | | 153 W BUFFALO ST | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| WARSAW CEN SCH COMB TWNS | | PO BOX 357 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| WARSAW CITY | | 101 W MARKET STREET PO BOX 785 | CITY CLERK OF WARSAW | | WARSAW | KY | 41095 | |
| WARSAW CITY | | PO BOX 785 | CITY CLERK OF WARSAW | | WARSAW | KY | 41095 | |
| WARSAW TOWN | | 27 N MAIN ST | TAX COLLECTOR | | WARSAW | NY | 14569 | |
| WARSAW TOWN | | PO BOX 184 | TAX COLLECTOR | | WARSAW | NY | 14569 | |
| WARSAW TOWN | | PO BOX 730 | TREASURER OF WARSAW TOWN | | WARSAW | VA | 22572 | |
| WARSAW TOWN | TREASURER | PO BOX 464 | 107 W BAY ST | | WARSAW | NC | 28398 | |
| WARSAW TWP SCHOOL BILL BROOKVILLE | | 273 JIMTOWN RD | TAX COLLECTOR OF WARSAW TWP | | BROOKVILLE | PA | 15825 | |
| WARSAW TWP | | 273 JIMTOWN RD | TAX COLLECTOR OF WARSAW TWP | | BROOKVILLE | PA | 15825 | |
| WARSAW TWP | | HC 6 BOX 148A | TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| WARSAW VILLAGE | VILLAGE CLERK | PO BOX 49 | 15 S MAIN ST | | WARSAW | NY | 14569 | |
| WARSCO, MARK A | | PO BOX 11587 | | | FT WAYNE | IN | 46859 | |
| WARSON WOODS CITY | | 10057 MANCHESTER RD | | | SAINT LOUIS | MO | 63122 | |
| WARSON WOODS CITY | | 10057 MANCHESTER RD | | | WARSON WOODS | MO | 63122 | |
| WARTELL, JAMES | | 518 CIERRA CIR | | | LIBERTY | MO | 64068-3184 | |
| WARTHEN, TIMOTHY M & CAMPBELL, HILDA M | | 2411 UNIONTOWN RD | | | WESTMINSTER | MD | 21158-3756 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARTHMAN, LINDA G | | 19094 SPARTA RD | | | MILFORD | VA | 22514-2301 | |
| WARTMAN, EDWARD J | | 516 E 86TH AVE | | | MERRILLVILLE | IN | 46410 | |
| WARTON, JOHN P | | 784 6TH ST | | | LAKE OSWEGO | OR | 97034 | |
| WARTRACE TOWN | | 29 MAIN ST PO BOX 158 | | | WARTRACE | TN | 37183 | |
| WARTRACE TOWN | | PO BOX 158 | TAX COLLECTOR | | WARTRACE | TN | 37183 | |
| WARTZMAN, PAUL | | 3031 FALLSTAFF RD APT 205 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21209 | |
| WARWICK CITY (MTP) | CITY OF WARWICK | PO BOX 2000 | | | WARWICK | RI | 02887 | |
| WARWICK CITY CLERK | | 3275 POST RD | ATTN RECORDER OF DEEDS | | WARWICK | RI | 02886 | |
| WARWICK CITY CLERK | | 3275 POST RD | | | WARWICK | RI | 02886 | |
| WARWICK CITY MTP | | PO BOX 2000 | CITY OF WARWICK | | WARWICK | RI | 02887 | |
| WARWICK CITY | | 3275 POST RD | DAVID PEPIN TC | | WARWICK | RI | 02886 | |
| WARWICK CITY | | 3275 POST RD | TAX COLLECTORS OFFICE | | WARWICK | RI | 02886 | |
| WARWICK CITY | | PO BOX 2000 | CITY OF WARWICK | | WARWICK | RI | 02887-2000 | |
| WARWICK CONDOMINIUM ASSOCIATION INC | | 5100 DUPONT BLVD | | | FORT LAUDERDALE | FL | 33308 | |
| WARWICK INSURANCE COMPANY | | CN1998 | | | MORRISTOWN | NJ | 07960 | |
| WARWICK INSURANCE COMPANY | | | | | MORRISTOWN | NJ | 07960 | |
| WARWICK SCHOOL DIST LITITZ BORO | | 301 W ORANGE ST | T C OF WARWICK AREA SCH DIST | | LITITZ | PA | 17543 | |
| WARWICK SD ELIZABETH TWP | | 301 W ORANGE ST | T C OF WARWICK SCHOOL DISTRICT | | LITITZ | PA | 17543 | |
| WARWICK SD WARWICK TWP | | 301 W ORANGE ST | TAX COLLECTOR OF WARWICK SCH DIST | | LITITZ | PA | 17543 | |
| WARWICK SD WARWICK TWP | | 301 W ORANGE | | | LITITZ | PA | 17543 | |
| WARWICK SD WARWICK TWP | | 301 W ORANGE | TAX COLLECTOR OF WARWICK SCH DIST | | LITITZ | PA | 17543 | |
| WARWICK TOWN CLERK | | 3275 POST RD | CITY HALL | | WARWICK | RI | 02886 | |
| WARWICK TOWN | | 12 ATHOL RD | TERRY KEMERER | | WARWICK | MA | 01378 | |
| WARWICK TOWN | | 12 ATHOL RD | TOWN OF WARWICK | | WARWICK | MA | 01378 | |
| WARWICK TOWN | | 132 KINGS HWY | RECEIVER OF TAXES | | WARWICK | NY | 10990 | |
| WARWICK TOWNSHIP LANCAS | | 315 CLAY RD | LYNN REAPSOME TAX COLLECTOR | | LITITZ | PA | 17543 | |
| WARWICK TOWNSHIP LANCAS | | PO BOX 653 | | | LITITZ | PA | 17543 | |
| WARWICK TOWNSHIP LANCAS | | PO BOX 653 | TC OF WARWICK TWP | | LITITZ | PA | 17543 | |
| WARWICK TWP BUCKS | | 1733 TOWNSHIP GREEN | T C OF WARWICK TOWNSHIP | | JAMISON | PA | 18929 | |
| WARWICK TWP BUCKS | | 1733 TWP GREENE PO BOX 342 | | | JAMISON | PA | 18929 | |
| WARWICK TWP BUCKS | | 1733 TWP GREENE PO BOX 342 | T C OF WARWICK TOWNSHIP | | JAMISON | PA | 18929 | |
| WARWICK VALLEY CENT CHESTER | | 132 KINGS HWY | SCHOOL TAX COLLECTOR | | WARWICK | NY | 10990 | |
| WARWICK VALLEY CENT WARWICK | | 132 KINGS HWY | SCHOOL TAX COLLECTOR EXT 249 | | WARWICK | NY | 10990 | |
| WARWICK VALLEY CENT WARWICK | | 132 KINGS HWY | SCHOOL TAX COLLECTOR | | WARWICK | NY | 10990 | |
| WARWICK VILLAGE | | 77 MAIN ST BOX 369 | VILLAGE CLERK | | WARWICK | NY | 10990 | |
| WARWICK, S D | | PO BOX 597 | TAX COLLECTOR | | WARWICK | NY | 10990 | |
| WARZECHA, RAOUL | | 6850 65TH ST NE | | | SAUK RAPIDS | MN | 56379 | |
| WASA, DC | | 18 FIRST ST NE | | | WASHINGTON | DC | 20002 | |
| WASA, DC | | 810 1ST ST NE | | | WASHINGTON | DC | 20002 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASATCH ADVOCATES,LLC | RALEIGH G BUNKER, MAKENSIE BINGGELI VS HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK INC, A DELAWARE LIM ET AL | 4525 Wasatch Boulevard, Suite 300 | | | Salt Lake City | UT | 84124-4210 | |
| WASATCH ADVOCATES | | 4525 WASATCH BLVD STE 300 | | | SALT LAKE CITY | UT | 84124 | |
| WASATCH COUNTY RECORDER | | 25 N MAIN | | | HEBER CITY | UT | 84032 | |
| WASATCH COUNTY | | 25 N MAIN ST | | | HEBER CITY | UT | 84032 | |
| WASATCH COUNTY | | 25 N MAIN ST | KAROLYN KIRKHAM TREASURER | | HEBER CITY | UT | 84032 | |
| WASATCH COUNTY | | 25 N MAIN ST | KAROLYN WALL TREASURER | | HEBER CITY | UT | 84032 | |
| WASATCH COUNTY | KAROLYN WALL TREASURER | 25 NORTH MAIN ST | | | HEBER CITY | UT | 84032 | |
| WASATCH CREST MUTUAL INSURANCE CO | | PO BOX 25895 | | | SALT LAKE CITY | UT | 84125 | |
| WASATCH CREST MUTUAL INSURANCE CO | | | | | SALT LAKE CITY | UT | 84125 | |
| WASATCH FIRE INSURANCE COMPANY | | PO BOX 25895 | | | SALT LAKE CITY | UT | 84125 | |
| WASATCH FIRE INSURANCE COMPANY | | | | | SALT LAKE CITY | UT | 84125 | |
| WASATCH FRONT REALTY GROUP | | 6806 SO 1300 E | | | SALT LAKE CITY | UT | 84121 | |
| WASCHER, SCOTT A & WASCHER, DONNA G | | 1454 HUNTERS RUN DR | | | BOURBONNAIS | IL | 60914 | |
| WASCHKAT, RANDALL P & WASCHKAT, MICHAELA M | | 1123 RIDGEMONT ROAD | | | WATERLOO | IA | 50701-4841 | |
| WASCO COUNTY CLERK | | 511 WASHINGTON ST STE 201 | | | THE DALLES | OR | 97058 | |
| WASCO COUNTY | | 511 WASHINGTON ST 207 | | | THE DALLES | OR | 97058 | |
| WASCO COUNTY | | 511 WASHINGTON ST 207 | WASCO COUNTY TAX COLLECTOR | | THE DALLES | OR | 97058 | |
| WASCO COUNTY | | 511 WASHINGTON ST 208 | WASCO COUNTY TAX COLLECTOR | | THE DALLES | OR | 97058 | |
| WASCOTT TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| WASCOTT TOWN | | PO BOX 159 | TREASURER TOWN OF WASCOTT | | WASCOTT | WI | 54890 | |
| WASCOTT TOWN | | PO BOX 159 | TREASURER | | WASCOTT | WI | 54890 | |
| WASDEN REALTY | | 3595 HWY 1 N | | | LOUISVILLE | GA | 30434 | |
| WASE AND WASE LLC | | 1400 FRONT AVE STE 202 | | | LUTHERVILLE | MD | 21093 | |
| WASECA COUNTY RECORDER | | 307 N STATE ST | | | WASECA | MN | 56093 | |
| WASECA COUNTY | | 307 N STATE ST PO BOX 47 | WASECA COUNTY TREASURER | | WASECA | MN | 56093 | |
| WASECA COUNTY | | 307 N STATE ST | PO BOX 47 | | WASECA | MN | 56093 | |
| WASECA COUNTY | | 307 N STATE ST | WASECA COUNTY TREASURER | | WASECA | MN | 56093 | |
| WASECA COUNTY | WASECA COUNTY TREASURER | 307 N STATE ST / PO BOX 47 | | | WASECA | MN | 56093 | |
| WASECA MUTUAL INSURANCE CO | | 1000 W ELM AVE | | | WASECA | MN | 56093 | |
| WASECA MUTUAL INSURANCE CO | | | | | WASECA | MN | 56093 | |
| WASH | | 100 N SEPULVEDA BLVD 12TH FL | | | EL SEGUNDO | CA | 90245 | |
| WASHABAUGH COUNTY | | COUNTY COURTHOUSE | | | LONGVALLEY | SD | 57547 | |
| WASHAKIE COUNTY CLERK | | PO BOX 260 | | | WORLAND | WY | 82401 | |
| WASHAKIE COUNTY IRRIGATION | | 1001 BIG HORN AVE 104 | WASHAKIE COUNTY TREASURER | | WORLAND | WY | 82401 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHAKIE COUNTY IRRIGATION | | 1001 BIG HORN AVE STE 104 | WASHAKIE COUNTY TREASURER | | WORLAND | WY | 82401 | |
| WASHAKIE COUNTY | | 1001 BIG HORN AVE 104 | WASHAKIE COUNTY TREASURER | | WORLAND | WY | 82401 | |
| WASHAKIE COUNTY | | 1001 BIG HORN AVE STE 104 | DORIS KERN TREASURER | | WORLAND | WY | 82401 | |
| Washandra Cole | | 1839 Apollo Lane | | | Lancaster | TX | 75134 | |
| WASHBURN CITY | | 119 WASHINGTON AVE | TREASURER CITY OF WASHBURN | | WASHBURN | WI | 54891 | |
| WASHBURN CITY | | PO BOX 638 | TREASURER WASHBURN CITY | | WASHBURN | WI | 54891 | |
| WASHBURN CITY | | PO BOX 638 | TREASURER | | WASHBURN | WI | 54891 | |
| WASHBURN CITY | | TREASURER | | | WASHBURN | WI | 54891 | |
| WASHBURN COUNTY TREASURER | | 10 4TH AVE | PO BOX 340 | | SHELL LAKE | WI | 54871 | |
| WASHBURN COUNTY | | 10 4TH AVE | | | SHELL LAKE | WI | 54871 | |
| WASHBURN COUNTY | | POB 340 | WASHBURN COUNTY TREASURER | | SHELL LAKE | WI | 54871 | |
| WASHBURN COUNTY | TREASURER WASHBURN COUNTY | PO BOX 340 | 10 4TH AVE | | SHELL LAKE | WI | 54871 | |
| WASHBURN CREEK HOA | | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| WASHBURN REGISTER OF DEEDS | | PO BOX 607 | | | SHELL LAKE | WI | 54871 | |
| WASHBURN TOWN | | 1 MAIN ST | TOWN OF WASHBURN | | WASHBURN | ME | 04786 | |
| WASHBURN TOWN | | 1287 MAIN ST | TOWN OF WASHBURN | | WASHBURN | ME | 04786 | |
| WASHBURN TOWN | | 73640 ANDRUS RD | TREASURER WASHBURN TOWN | | WASHBURN | WI | 54891 | |
| WASHBURN TOWN | | N2140 PRAY AVE | TREASURER TOWN OF WASHBURN | | NEILLSVILLE | WI | 54456 | |
| WASHBURN TOWN | | RT 1 | | | NEILLSVILLE | WI | 54456 | |
| WASHBURN TOWN | | RT 1 | | | WASHBURN | WI | 54891 | |
| WASHBURN TOWN | | W3557 POERTNER RD | TREASURER TOWN OF WASHBURN | | NEILLSVILLE | WI | 54456 | |
| WASHBURN, CHRISTINA | | 26 VALLE LINDO RD | WILLIAM PORTER | | TIJERAS | NM | 87059 | |
| WASHINGTON ADMINISTRATIVE SERVICE | | 5400 COLUMBIA SEAFIRST CTR | 701 FIFTH AVE | | SEATTLE | WA | 98104 | |
| WASHINGTON BORO SCHOOL DISTRICT | | 24 WATER ST PO BOX 174 | TAX COLLECTOR | | WASHINGTON | PA | 15301-0174 | |
| WASHINGTON BORO | | 100 BELEVIDERE AVE RM 12 | TAX COLLECTOR | | WASHINGTON | NJ | 07882 | |
| WASHINGTON BORO | | 100 BELEVIDERE AVE RM 12 | WASHINGTON BORO TAX COLLECTOR | | WASHINGTON | NJ | 07882 | |
| WASHINGTON BORO | | 100 BELEVIDERE AVE | RM 12 | | WASHINGTON | NJ | 07882 | |
| WASHINGTON BOROUGH | | 100 BELEVIDERE AVE RM 12 | TAX COLLECTOR | | WASHINGTON | NJ | 07882 | |
| WASHINGTON CHANCERY CLERK | | PO BOX 309 | | | GREENVILLE | MS | 38702 | |
| WASHINGTON CITY WASHTN | | 55 W MAIDEN ST CITY BLDG | DENNIS ADAMS TREASURER | | WASHINGTON | PA | 15301 | |
| WASHINGTON CITY WASHTN | | 55 W MAIDEN ST CITY BLDG | T C OF WASHINGTON CITY | | WASHINGTON | PA | 15301 | |
| WASHINGTON CITY | | 102 E LIBERTY ST | TAX COLLECTOR | | WASHINGTON | GA | 30673 | |
| WASHINGTON CLERK AND RECORDER | | 101 E ST LOUIS ST | | | NASHVILLE | IL | 62263 | |
| WASHINGTON CLERK OF CHANCERY CO | | PO BOX 309 | | | GREENVILLE | MS | 38702 | |
| WASHINGTON CLERK OF CIRCUIT COU | | 24 SUMMIT AVE STE 212 | | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON CLERK OF CIRCUIT COU | | PO BOX 289 | 188 E MAIN ST | | ABINGDON | VA | 24212 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON CLERK OF CIRCUIT COURT | | 24 SUMMIT AVE STE 212 | | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON CLERK OF COURT | | PO BOX 607 | | | FRANKLINTON | LA | 70438 | |
| WASHINGTON CLERK OF SUPERIOR CO | | PO BOX 231 | COURTHOUSE SQUARE | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON CO C O BRENHAM CITY ISD | | 1301 NIEBUHR PO BOX 2199 77834 | ASSESSOR COLLECTOR | | BRENHAM | TX | 77834-2199 | |
| WASHINGTON COMMONS CONDO ASSOC INC | | 45 WHITNEY RD | C O WILKIN MGMT GROUP INC | | MAHWAH | NJ | 07430 | |
| WASHINGTON COUNTY AR CIRCUIT CLERK | | 280 N COLLEGE STE 302 | | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY CHANCERY CLERK | | PO BOX 309 | WASHINGTON COUNTY CHANCERY CLERK | | GREENVILLE | MS | 38702 | |
| WASHINGTON COUNTY CIRCUIT CLERK | | 280 N COLLEGE STE 302 | COURTHOUSE | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY CLERK AND RECORDE | | PO BOX L | | | AKRON | CO | 80720 | |
| WASHINGTON COUNTY CLERK OF COUR | | PO BOX 647 | 201 W JACKSON AVE | | CHIPLEY | FL | 32428 | |
| WASHINGTON COUNTY CLERK OF THE CHAN | | 900 WASHINGTON AVE | PO BOX IS 309 | | GREENVILLE | MS | 38701 | |
| WASHINGTON COUNTY CLERK OF THE CIRC | | 189 E MAIN ST | | | ABINGDON | VA | 24210 | |
| WASHINGTON COUNTY CLERK OF THE | | 1293 JACKSON AVENUE PO BOX 647 | | | CHIPLEY | FL | 32428 | |
| WASHINGTON COUNTY CLERK OF THE | | 280 N COLLEGE STE 302 | | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY CLERK OF THE | | 900 WASHINGTON AVE | | | GREENVILLE | MS | 38701 | |
| WASHINGTON COUNTY CLERK | | 100 E MAIN ST STE 102 | | | BRENHAM | TX | 77833 | |
| WASHINGTON COUNTY CLERK | | 117 CROSS MAIN ANNEX BUILDING | | | SPRINGFIELD | KY | 40069 | |
| WASHINGTON COUNTY CLERK | | 1293 JACKSON AVE BUILDING 100 | | | CHIPLEY | FL | 32428 | |
| WASHINGTON COUNTY CLERK | | 383 BROADWAY BLDG A | | | FORT EDWARD | NY | 12828 | |
| WASHINGTON COUNTY CLERK | | 383 BROADWAY | WASHINGTON COUNTY COURTHOUSE | | FORT EDWARD | NY | 12828 | |
| WASHINGTON COUNTY CLERK | | 420 S JOHNSTONE RM 102 | | | BARTLESVILLE | OK | 74003 | |
| WASHINGTON COUNTY CLERK | | COURTHOUSE SQUARE | | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY CLERK | | PO BOX 446 | 115 CROSS MAIN ST | | SPRINGFIELD | KY | 40069 | |
| WASHINGTON COUNTY CO OP INS CO | | 33 35 MAIN ST | | | GREENWICH | NY | 12834 | |
| WASHINGTON COUNTY CO OP INS CO | | | | | GREENWICH | NY | 12834 | |
| WASHINGTON COUNTY CONSERVANCY | | COUNTY COURTHOUSE | | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY FARMERS MUTUAL | | PO BOX 500 | | | FAYETTEVILLE | AR | 72702 | |
| WASHINGTON COUNTY JUDGE OF PR | | PO BOX 146 | | | CHATOM | AL | 36518 | |
| WASHINGTON COUNTY MUT INS CO | | 1664 WASHINGTON ST | | | BLAIR | NE | 68008 | |
| WASHINGTON COUNTY OK COUNTY CLERK | | 400 S JOHNSTONE STE 100 | | | BARTLESVILLE | OK | 74003 | |
| WASHINGTON COUNTY PUBLIC TRUSTE | | 150 ASH | COURTHOUSE | | AKRON | CO | 80720 | |
| WASHINGTON COUNTY RECORDER OF DEEDS | | 100 W BEAU ST STE 204 | WASHINGTON COUNTY RECORDER OF DEEDS | | WASHINGTON | PA | 15301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON COUNTY RECORDER OF DEEDS | | 100 W BEAU ST STE 204 | | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY RECORDER OF DEEDS | | 102 N MISSOURI ST | | | POTOSI | MO | 63664 | |
| WASHINGTON COUNTY RECORDER | | 100 W BEAU ST RM 204 | | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY RECORDER | | 101 E ST LOUIS ST COUNTY COU | | | NASHVILLE | IL | 62263 | |
| WASHINGTON COUNTY RECORDER | | 14900 61ST ST N | | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY RECORDER | | 14900 61ST ST N | WASHINGTON COUNTY COURTHOUSE | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY RECORDER | | 14949 N 62ND ST STE 280 | PO BOX 6 | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY RECORDER | | 14949 N 62ND ST STE 280 | | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY RECORDER | | 155 N 1ST AVE. STE 130 | MAIL STOP #9 | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY RECORDER | | 155 N FIRST AVE | | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY RECORDER | | 155 N IST AVE | MAIL STOP 9 STE 130 | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY RECORDER | | 205 PUTNAM ST FL 2 | | | MARIETTA | OH | 45750 | |
| WASHINGTON COUNTY RECORDER | | 205 PUTNAM ST | 2ND FL | | MARIETTA | OH | 45750 | |
| WASHINGTON COUNTY RECORDER | | 224 W MAIN ST | | | WASHINGTON | IA | 52353 | |
| WASHINGTON COUNTY RECORDER | | 383 BROADWAY BLDG A | | | FORT EDWARD | NY | 12828 | |
| WASHINGTON COUNTY RECORDER | | 400 S JOHNSTONE AVE RM 100 | | | BARTLESVILLE | OK | 74003 | |
| WASHINGTON COUNTY RECORDER | | 87 N 200 E STE 101 | | | SAINT GEORGE | UT | 84770 | |
| WASHINGTON COUNTY RECORDER | | 99 PUBLIC SQUARE | | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY RECORDER | | COURTHOUSE 99 PUBLIC SQUARE STE 1 | | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY RECORDERS OFF | | 222 W MAIN ST | PO BOX 889 | | WASHINGTON | IA | 52353 | |
| WASHINGTON COUNTY RECORDERS OFF | | 99 PUBLIC SQUARE STE 100 | | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY RECORDERS OFFICE | | 99 PUBLIC SQUARE STE 100 | | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY RECORDERS OFFICE | | PO BOX 670 | 256 E CT | | WEISER | ID | 83672 | |
| WASHINGTON COUNTY REGISTER OF DEEDS | | 100 E MAIN ST | | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY REGISTER OF DEEDS | | 1555 COLFAX ST | | | BLAIR | NE | 68008 | |
| WASHINGTON COUNTY REGISTER OF DEEDS | | 432 E WASHINGTON ST | RM 2084 | | WEST BEND | WI | 53095 | |
| WASHINGTON COUNTY REGISTER OF DEEDS | | PO BOX 1986 | | | WEST BEND | WI | 53095 | |
| WASHINGTON COUNTY REGISTER OF DEEDS | | PO BOX 69 | | | JONESBOROUGH | TN | 37659 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON COUNTY REGISTER OF D | | PO BOX 69 | | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY REGISTRY OF DEEDS | | 85 CT STREET PO BOX 297 | | | MACHIAS | ME | 04654 | |
| WASHINGTON COUNTY SEMIANNUAL | | 35 W WASHINGTON ST STE 102 | T C OF WASHINGTON COUNTY | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON COUNTY SHERIFF | | ENTERED A OH ZIP TO GET IN SYSTEM | | | CINCINNATI | OH | 45249 | |
| WASHINGTON COUNTY SHERIFF | | PO BOX 127 | WASHINGTON COUNTY SHERIFF | | SPRINGFIELD | KY | 40069 | |
| WASHINGTON COUNTY TAX CLAIM BUREAU | | 100 BEAU ST 205 | | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY TAX CLAIM BUREAU | | 100 W BEAU STRM 204 COURTHOUSE SQ | | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY TAX COLLECTOR | | 400 S JOHNSTONE RM 200 | | | BARTLESVILLE | OK | 74003 | |
| WASHINGTON COUNTY TAX COMMISSIONER | | 115 JONES ST | MOBILE HOME PAYEE ONLY | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY TREASURER | | 432 E WASHINGTON | | | WEST BEND | WI | 53095 | |
| WASHINGTON COUNTY | | 1 CT ST PO BOX 847 | REVENUE COMMISSIONER | | CHATOM | AL | 36518 | |
| WASHINGTON COUNTY | | 100 W BEAU ST RM 102 | TREASURER OF WASHINGTON COUNTY | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY | | 100 W BEAU ST RM 102 | | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY | | 100 W BEAU ST STE 102 | TREASURER OF WASHINGTON COUNTY | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY | | 100 W BEAU ST STE 204 | OFFICE OF RECORDER OF DEEDS | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY | | 101 E MAIN ST PO BOX 215 | TRUSTEE | | JONESBORO | TN | 37659 | |
| WASHINGTON COUNTY | | 101 E ST LOUIS ST | | | NASHVILLE | IL | 62263 | |
| WASHINGTON COUNTY | | 101 E ST LOUIS ST | WASHINGTON COUNTY TREASURER | | NASHVILLE | IL | 62263 | |
| WASHINGTON COUNTY | | 101 MAIN ST PO BOX 215 | TRUSTEE | | JONESBORO | TN | 37659 | |
| WASHINGTON COUNTY | | 102 N MISSOURI COUNTY COURTHOUSE | MIKE MCGIRL COLLECTOR | | POTOSI | MO | 63664 | |
| WASHINGTON COUNTY | | 102 N MISSOURI | COUNTY COURTHOUSE | | POTOSI | MO | 63664 | |
| WASHINGTON COUNTY | | 102 N MISSOURI | WASHINGTON COUNTY COLLECTOR | | POTOSI | MO | 63664 | |
| WASHINGTON COUNTY | | 115 JONE STREET PO BOX 469 | TAX COMMISSIONER | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY | | 115 JONE STREET PO BOX 469 | WASHINGTON COUNTY MOBIL HOME ONLY | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY | | 120 ADAMS STREET PO BOX 1007 | | | PLYMOUTH | NC | 27962 | |
| WASHINGTON COUNTY | | 120 ADAMS STREET PO BOX 1007 | TAX COLLECT0R | | PLYMOUTH | NC | 27962 | |
| WASHINGTON COUNTY | | 120 ADAMS ST | TAX COLLECT0R | | PLYMOUTH | NC | 27962 | |
| WASHINGTON COUNTY | | 1305 W FRONTAGE RD | | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY | | 1331 S BLVD STE 101 PO BOX 1038 | WASHINGTON COUNTY TAX COLLECTOR | | CHIPLEY | FL | 32428 | |
| WASHINGTON COUNTY | | 14949 62ND ST NORTH PO BOX 6 | WASHINGTON COUNTY TREASURER | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY | | 14949 62ND ST N | PO BOX 200 | | STILLWATER | AL | 36518 | |
| WASHINGTON COUNTY | | 14949 62ND ST N | PO BOX 200 | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY | | 14949 62ND ST N | | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY | | 150 ASH ST | WASHINGTON COUNTY TREASURER | | AKRON | CO | 80720 | |
| WASHINGTON COUNTY | | 155 N 1ST AVE STE 130 | WASHINGTON CO TAX COLLECTOR | | HILLSBORO | OR | 97124 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON COUNTY | | 155 N FIRST AVE 130 | WASHINGTON CO TAX COLLECTOR | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY | | 155 N FIRST AVE NO 130 | | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY | | 1555 COLFAX ST PO BOX 348 | | | BLAIR | NE | 68008 | |
| WASHINGTON COUNTY | | 1555 COLFAX ST PO BOX 348 | WASHINGTON COUNTY TREASURER | | BLAIR | NE | 68008 | |
| WASHINGTON COUNTY | | 174 E MAIN ST | | | ABINGDON | VA | 24210 | |
| WASHINGTON COUNTY | | 174 E MAIN ST | WASHINGTON COUNTY TREASURER | | ABINGDON | VA | 24210 | |
| WASHINGTON COUNTY | | 197 E TABERNACLE | LINDA LARSON TREASURER | | SAINT GEORGE | UT | 84770 | |
| WASHINGTON COUNTY | | 197 E TABERNACLE | | | ST GEORGE | UT | 84770 | |
| WASHINGTON COUNTY | | 197 E TABERNACLE | WASHINGTON COUNTY TREASURER | | ST GEORGE | UT | 84770 | |
| WASHINGTON COUNTY | | 214 C ST | WASHINGTON COUNTYTREASURER | | WASHINGTON | KS | 66968 | |
| WASHINGTON COUNTY | | 222 W MAIN STREET PO BOX 889 | WASHINGTON COUNTY TREASURER | | WASHINGTON | IA | 52353 | |
| WASHINGTON COUNTY | | 222 W MAIN STREET PO BOX 889 | | | WASHINGTON | IA | 52353 | |
| WASHINGTON COUNTY | | 256 E CT ST COURTHOUSE | WASHINGTON COUNTY TREASURER | | WEISER | ID | 83672 | |
| WASHINGTON COUNTY | | 256 E CT ST | WASHINGTON COUNTY TREASURER | | WEISER | ID | 83672 | |
| WASHINGTON COUNTY | | 280 N COLLEGE STE 202 | COLLECTOR | | FAYETTVILLE | AR | 72701 | |
| WASHINGTON COUNTY | | 280 N COLLEGE | COLLECTOR | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY | | 280 N COLLEGE | | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY | | 35 W WASHINGTON ST STE 102 | | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON COUNTY | | 35 W WASHINGTON ST STE 102 | T C OF WASHINGTON COUNTY | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON COUNTY | | 383 BROADWAY | CO TREASURERS OFFICE | | FORT EDWARD | NY | 12828 | |
| WASHINGTON COUNTY | | 432 E WASHINGTON | TREASURER WASHINGTON CO | | WEST BEND | WI | 53095 | |
| WASHINGTON COUNTY | | 45 CT ST | PO BOX 847 | | CHATOM | AL | 36518 | |
| WASHINGTON COUNTY | | 900 WASHINGTON AVE PO BOX 9 | TAX COLLECTOR | | GREENVILLE | MS | 38701 | |
| WASHINGTON COUNTY | | 900 WASHINGTON AVE PO BOX 9 | TAX COLLECTOR | | GREENVILLE | MS | 38702 | |
| WASHINGTON COUNTY | | 99 PUBLIC SQUARE N | | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY | | 99 PUBLIC SQUARE N | WASHINGTON COUNTY TREASURER | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY | | 99 PUBLIC SQUARE STE 101 | WASHINGTON COUNTY TREASURER | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY | | COUNTY COURTHOUSE PO BOX 215 | | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY | | COUNTY COURTHOUSE PO BOX 215 | TRUSTEE | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | WASHINGTON | KS | 66968 | |
| WASHINGTON COUNTY | | COUNTY COURTHOUSE | TREASURER | | WASHINGTON | IA | 52353 | |
| WASHINGTON COUNTY | | COURTHOUSE 205 PUTNAM ST | | | MARIETTA | OH | 45750 | |
| WASHINGTON COUNTY | | COURTHOUSE 205 PUTNAM ST | MOBILE HOME PAYEE ONLY | | MARIETTA | OH | 45750 | |
| WASHINGTON COUNTY | | COURTHOUSE 205 PUTNAM ST | WASHINGTON COUNTY TREASURER | | MARIETTA | OH | 45750 | |
| WASHINGTON COUNTY | | CT HOUSE SQUARE | WASHINGTON COUNTY TAX CLAIM BUREAU | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY | | PO BOX 1038 | WASHINGTON COUNTY TAX COLLECTOR | | CHIPLEY | FL | 32428 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON COUNTY | | PO BOX 127 | WASHINGTON COUNTY SHERIFF | | SPRINGFIELD | KY | 40069 | |
| WASHINGTON COUNTY | | PO BOX 1986 | WASHINGTON COUNTY | | WEST BEND | WI | 53095 | |
| WASHINGTON COUNTY | | PO BOX 200 | | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY | | PO BOX 200 | WASHINGTON COUNTY TREASURER | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY | | PO BOX 215 | TRUSTEE | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY | | PO BOX 469 | TAX COMMISSIONER | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY | | PO BOX 847 | REVENUE COMMISSIONER | | CHATOM | AL | 36518 | |
| WASHINGTON COUNTY | | PO BOX B | COUNTY TREASURER | | AKRON | CO | 80720 | |
| WASHINGTON COUNTY | | PO BOX B | WASHINGTON COUNTY TREASURER | | AKRON | CO | 80720 | |
| WASHINGTON COUNTY | | TAX COLLECTOR | | | WASHINGTON | VT | 05675 | |
| WASHINGTON COUNTY | TAX COMMISSIONER | PO BOX 469 | | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY | | UPPER BRAODWAY | CO TREASURERS OFFICE | | FORT EDWARD | NY | 12828 | |
| WASHINGTON COUNTY | WASHINGTON CO TAX COLLECTOR | 155 N 1ST AVENUE, STE 130 | | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY COLLECTOR | 102 N MISSOURI | | | POTOSI | MO | 63664 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY TREASURER | 197 E TABERNACLE | | | ST GEORGE | UT | 84770 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY TREASURER | PO BOX 200 | | | STILLWATER | MN | 55082 | |
| WASHINGTON DEPARTMENT OF REVENUE | | P O BOX 34052 | | | SEATTLE | WA | 98124-1052 | |
| WASHINGTON DEPARTMENT OF REVENUE | | PO BOX 34051 | | | SEATTLE | WA | 98124-1051 | |
| WASHINGTON FAIR PLAN | | 2122 164TH ST STE 202 | | | LYNWOOD | WA | 98087 | |
| WASHINGTON FAIR PLAN | | | | | KIRKLAND | WA | 98033 | |
| WASHINGTON FEDERAL SAVINGS BANK | | 570 HERNDON PKWY | ATTN CUSTEOMER SERVICE DEPT | | HERNDON | MD | 20170-5247 | |
| WASHINGTON FEDERAL SAVINGS BANK | | 570 HERNDON PKWY | ATTN CUSTEOMER SERVICE DEPT | | HERNDON | VA | 20170-5247 | |
| WASHINGTON FIRE DISTRICT | | PO BOX 44 | TAX COLLECTORS OFFICE | | COVENTRY | RI | 02816 | |
| WASHINGTON GAS | | PO BOX 2400 | | | WINCHESTER | VA | 22604 | |
| WASHINGTON GAS | | PO BOX 37747 | | | PHILADELPHIA | PA | 19101 | |
| WASHINGTON GAS | | PO BOX 37747 | | | PHILADELPIA | PA | 19101 | |
| WASHINGTON GAS | | PO BOX 96502 | | | WASHINGTON | DC | 20090 | |
| WASHINGTON GROVE TOWN | | PO BOX 216 | TAX COLLECTOR | | WASHINGTON GROVE | MD | 20880 | |
| WASHINGTON ISLAND TOWN | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| WASHINGTON ISLAND TOWN | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| WASHINGTON ISLAND TOWN | DOOR COUNTY TREASURER | PO BOX 670 | 421 NEBRASKA | | STURGEON BAY | WI | 54235 | |
| WASHINGTON MANAGEMENT | | 206 E LURAY | SERVICES | | ALEXANDRIA | VA | 22301 | |
| WASHINGTON MANOR CONDOMINIUM | | 92 STATE ST | | | BOSTON | MA | 02109 | |
| WASHINGTON MORIARTY, CHADWICK | | 9990 FAIRFAX BLVD STE 200 | | | FAIRFAX | VA | 22030 | |
| WASHINGTON MUTUAL BANK | | | | | | | | |
| WASHINGTON MUTUAL BANK FA | | 1401 SECOND AVE | | | SEATTLE | WA | 98101 | |
| WASHINGTON MUTUAL BANK FA | | 75 N FAIRWAY DR | | | VERNON HILLS | IL | 60061 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON MUTUAL BANK FOR THE | | 2432 NORTHBROOK RD | ACCOUNT OF LARRY ROYSTER | | SNELVILLE | GA | 30039 | |
| WASHINGTON MUTUAL BANK FOR | | 1129 SW GASTADOR AVE | THE ACCOUNT OF ARNALDO NEGRON | | POST ST LUCIE | FL | 34953 | |
| Washington Mutual Bank, FA | | 112200 W PARKLAND AVE | | | MILWAUKEE | WI | 53224 | |
| Washington Mutual Bank, FA | | 1129 SW GASTADOR AVE | THE ACCOUNT OF ARNALDO NEGRON | | POST ST LUCIE | FL | 34953 | |
| Washington Mutual Bank, FA | | 1401 SECOND AVE | | | SEATTLE | WA | 98101 | |
| Washington Mutual Bank, FA | | 2210 ENTERPRISE DR FSCO165 | WASHINGTON MUTUAL | | FLORENCE | SC | 29501 | |
| Washington Mutual Bank, FA | | 2210 ENTERPRISE DR | | | FLORENCE | SC | 29501 | |
| Washington Mutual Bank, FA | | 2210 ENTERPRISE DR | PO BOX 100573 | | FLORENCE | SC | 29501 | |
| Washington Mutual Bank, FA | | 2432 NORTHBROOK RD | ACCOUNT OF LARRY ROYSTER | | SNELVILLE | GA | 30039 | |
| Washington Mutual Bank, FA | | 3873 CLEVELAND RD | PO BOX 1377 | | WOOSTER | OH | 44691-7086 | |
| Washington Mutual Bank, FA | | 400 E MAIN ST | 101 HUDSON ST | | STOCKTON | CA | 95202-3000 | |
| Washington Mutual Bank, FA | | 75 N FAIRWAY DR | | | VERNON HILLS | IL | 60061 | |
| Washington Mutual Bank, FA | | 7757 BAYBERRY ROAD | | | JACKSONVILLE | FL | 32256 | |
| Washington Mutual Bank, FA | | ATTN VOD DEPT | MAIL CODE SATX1A1A | | SAN ANTONIO | TX | 78265-9688 | |
| Washington Mutual Bank, FA | | PO BOX 100573 | MAILSTOP FSC0211 | | FLORENCE | SC | 29502-0573 | |
| Washington Mutual Bank, FA | | PO BOX 100573 | TAX MITIGATION FSC0211 | | FLORENCE | SC | 29502-0573 | |
| Washington Mutual Bank, FA | | PO BOX 2441 | MAIL STOP N010207 | | CHATSWORTH | CA | 91313 | |
| Washington Mutual Bank, FA | | PO BOX 660139 | ATTN PAYMENT PROCESSING | | DALLAS | TX | 75266 | |
| Washington Mutual Bank, FA | | PO BOX 91006 | ATTN LSBO ADMIN | | SEATTLE | WA | 98111 | |
| Washington Mutual Bank, FA | | PO BOX 955200 | | | FORT WORTH | TX | 76155-9200 | |
| WASHINGTON MUTUAL BANK | | 112200 W PARKLAND AVE | | | MILWAUKEE | WI | 53224 | |
| WASHINGTON MUTUAL BANK | | 400 E MAIN ST | 101 HUDSON ST | | STOCKTON | CA | 95202-3000 | |
| WASHINGTON MUTUAL BANK | | PO BOX 2441 | MAIL STOP N010207 | | CHATSWORTH | CA | 91313 | |
| WASHINGTON MUTUAL BANK | | PO BOX 91006 | ATTN LSBO ADMIN | | SEATTLE | WA | 98111 | |
| WASHINGTON MUTUAL BANK | | PO BOX 91006 | LSBO ADMIN SAS0466 | | SEATTLE | WA | 98111 | |
| WASHINGTON MUTUAL CONTRACT ADMIN | | 2210 ENTERPRISE DR | C O REBORAHREBA MOY FSC0165 | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL FIRE AND STORM INS | | 67 MAIN ST | PO BOX 372 | | FALLS CREEK | PA | 15840 | |
| WASHINGTON MUTUAL HOME LOANS INC | | PO BOX 3139 | | | MILWAUKEE | WI | 53201 | |
| WASHINGTON MUTUAL HOME LOANS | | PO BOX 9001123 | | | LOUISVILLE | KY | 40290 | |
| WASHINGTON MUTUAL INSURANCE COMPANY | | | | | LEBANON | PA | 17042 | |
| WASHINGTON MUTUAL INSURANCE COMPANY | | PO BOX 960 | | | LEBANON | PA | 17042 | |
| Washington Mutual Mortgage Securities Corp | | 75 NORTH FAIRWAY DRIVE | | | Vernon Hills | IL | 60061 | |
| WASHINGTON MUTUAL MTGE SEC CORP | | 2210 ENTERPRISE DRIVE | MAIL STOP FSC0247 | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL MTGE SEC CORP | | MASTER SERVICING SBO | | | VERNON HILLS | IL | 60061 | |
| WASHINGTON MUTUAL, | | PO BOX 955200 | | | FORT WORTH | TX | 76155-9200 | |
| WASHINGTON MUTUAL | | 2210 ENTERPRISE DR FSCO165 | WASHINGTON MUTUAL | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL | | 2210 ENTERPRISE DR PO BOX 100573 | WASHINGTON MUTUAL | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL | | 2210 ENTERPRISE DR | | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL | | 2210 ENTERPRISE DR | PO BOX 100573 | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL | | 2210 ENTERPRISE DR | WASHINGTON MUTUAL | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL | | 3873 CLEVELAND RD | PO BOX 1377 | | WOOSTER | OH | 44691-7086 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON MUTUAL | | 7757 BAYBERRY ROAD | | | JACKSONVILLE | FL | 32256 | |
| WASHINGTON MUTUAL | | ATTN VOD DEPT | MAIL CODE SATX1A1A | | SAN ANTONIO | TX | 78265-9688 | |
| WASHINGTON MUTUAL | | | | | KILLBUCK | OH | 44637 | |
| WASHINGTON MUTUAL | | PO BOX 100573 | MAILSTOP FSC0211 | | FLORENCE | SC | 29502-0573 | |
| WASHINGTON MUTUAL | | PO BOX 100573 | TAX MITIGATION FSC0211 | | FLORENCE | SC | 29502-0573 | |
| WASHINGTON MUTUAL | | PO BOX 660139 | ATTN PAYMENT PROCESSING | | DALLAS | TX | 75266 | |
| WASHINGTON PARISH CLERK OF COURT | | 908 WASHINGTON ST | | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARISH SHERRIFF | | PO BOX 668 | WASHINGTON PARISH SHERRIFF | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARISH | | 1002 MAIN PO BOX 544 | SHERIFF AND COLLECTOR | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARISH | | PO BOX 668 | 1002 MAIN ST | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARISH | SHERIFF AND COLLECTOR | PO BOX 668 | 1002 MAIN ST | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARK CONDOMINIUM TRUST | | 696 TREMONT ST | C O GREATER BOSTON PROPERTIES | | BOSTON | MA | 02118 | |
| WASHINGTON PROFESSIONAL REAL ESTATE | | 4112 SUMMITVIEW AVE | | | YAKIMA | WA | 98908 | |
| WASHINGTON RECORDER OF DEEDS | | 102 N MISSOURI ST | | | POTOSI | MO | 63664 | |
| WASHINGTON RECORDER OF DEEDS | | PO BOX 466 | | | BLAIR | NE | 68008 | |
| WASHINGTON RECORDER OF DEEDS | | PO BOX 607 | | | FRANKLINTON | LA | 70438 | |
| WASHINGTON REGISTER OF DEEDS | | 120 ADAMS ST PO BOX 1007 | WASHINGTON COUNTY COURTHOUSE | | PLYMOUTH | NC | 27962 | |
| WASHINGTON REGISTER OF DEEDS | | PO BOX 1986 | 432 E WASHINGTON ST RM 2084 | | WEST BEND | WI | 53095 | |
| WASHINGTON REGISTER OF DEEDS | | PO BOX 297 | 47 CT ST | | MACHIAS | ME | 04654 | |
| WASHINGTON REGISTRAR OF DEEDS | | 214 C ST | WASHINGTON COUNTY COURTHOUSE | | WASHINGTON | KS | 66968 | |
| WASHINGTON SCHOOL DISTRICT | | 15 THAYER ST BORO OFFICES | T C OF WASHINGTON SCHOOL DIST | | WASHINGTON | PA | 15301 | |
| WASHINGTON SCHOOL DISTRICT | | 446 E BEAU ST | T C OF WASHINGTON SCHOOL DIST | | WASHINGTON | PA | 15301 | |
| WASHINGTON SCHOOL DISTRICT | | 55 W MAIDEN ST CITY BLDG | T C OF WASHINGTON SCHOOL DIST | | WASHINGTON | PA | 15301 | |
| WASHINGTON SECRETARY OF STATE | | DIVISION OF CORPORATIONS | P.O. BOX 40234 | | OLYMPIA | WA | 98504-0234 | |
| WASHINGTON SQUARE CONDOMINIUM | | 223 NEWBURY ST | C O ABSOLUTE PROPERTY SOLUTIONSINC | | BOSTON | MA | 02116 | |
| WASHINGTON SQUARE HOMEOWNERS | | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | | PO BOX 34051 | | | SEATTLE | WA | 98124-1052 | |
| WASHINGTON STATE EMPLOYMENT | | UI TAX + WAGE | P O BOX 34949 | | SEAttle | WA | 98124-1949 | |
| WASHINGTON STATE TREASURER | | DEPARTMENT OF FINANCIAL INSTITUTION | 150 ISRAEL RD SW | | TUMWATER | WA | 98501 | |
| WASHINGTON STATE TREASURER | | PO BOX 41200 | | | OLYMPIA | WA | 98504 | |
| WASHINGTON STATE TREASURER | | PO BOX 41200 | | | OLYMPIA | WA | 98504-1200 | |
| WASHINGTON STATE TREASURER | | PO BOX 9034 | | | OLYMPIA | WA | 98507-9034 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON STREET CONDOMINIUM TRUST | | 84 WASHINGTON ST | | | SALEM | MA | 01970 | |
| WASHINGTON SUBURBAN SANITARY COMM | | 14501 SWEITZER LN | | | LAUREL | MD | 20707 | |
| WASHINGTON SUBURBAN SANITARY COMMIS | | 14501 SWEITZER LN | | | LAUREL | MD | 20707 | |
| WASHINGTON SUBURBAN SANITARY | | 14501 SWEITZER LN | | | LAUREL | MD | 20707 | |
| WASHINGTON TOWN CLERK | | 1 TOWNHOUSE RD | | | HOPKINTON | RI | 02833 | |
| WASHINGTON TOWN CLERK | | 2895 ROUTE 110 | ATTN REAL ESTATE RECORDING | | WASHINGTON | VT | 05675 | |
| WASHINGTON TOWN CLERK | | 2895 RTE 110 | | | WASHINGTON | VT | 05675 | |
| WASHINGTON TOWN CLERK | | PO BOX 383 | | | WASHINGTON DEPOT | CT | 06794 | |
| WASHINGTON TOWN MUTUAL INS | | RR1 BOX 22A | | | WASHINGTON ISLAND | WI | 54246 | |
| WASHINGTON TOWN MUTUAL INS | | RR1 BOX 22A | | | WASHINGTON ISLAND | WI | 54246 | |
| WASHINGTON TOWN | | 10 RESERVOIR DR PO BOX 667 | TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| WASHINGTON TOWN | | 1360 NINE MILE RD | | | EAGLE RIVER | WI | 54521 | |
| WASHINGTON TOWN | | 1643 TAMBLING LAKE LN | TREASURER WASHINGTON TWP | | EAGLE RIVER | WI | 54521 | |
| WASHINGTON TOWN | | 1643 TAMBLING LAKE LN | WASHINGTON TOWN TREASURER | | EAGLE RIVER | WI | 54521 | |
| WASHINGTON TOWN | | 2 BRYAN PLAZA PO BOX 383 | TAX COLLECTOR OF WASHINGTON | | WASHINGTON DEPOT | CT | 06794 | |
| WASHINGTON TOWN | | 2 BRYAN PLAZA PO BOX 383 | TAX COLLECTOR OF WASHINGTON | | WASHINGTON | CT | 06794 | |
| WASHINGTON TOWN | | 2621 E LEXINGTON BLVD | | | EAU CLAIRE | WI | 54701 | |
| WASHINGTON TOWN | | 2621 E LEXINGTON | | | EAU CLAIRE | WI | 54701 | |
| WASHINGTON TOWN | | 2621 E LEXINGTON | TREASURER TOWN OF WASHINGTON | | EAU CLAIRE | WI | 54701 | |
| WASHINGTON TOWN | | 282 STONEHOUSE RD | TAX COLLECTOR OF WASHINGTON | | BECKET | MA | 01223 | |
| WASHINGTON TOWN | | 40 OLD UNION ROAD PO BOX 408 | TOWN OF WASHINGTON | | WASHINGTON | ME | 04574 | |
| WASHINGTON TOWN | | 405 N WASHINGTON ST PO BOX 218 | SHERIFF AND COLLECTOR | | WASHINGTON | LA | 70589 | |
| WASHINGTON TOWN | | 5750 OLD TOWN HALL RD | TREASURER TOWN OF WASHINGTON | | EAU CLAIRE | WI | 54701 | |
| WASHINGTON TOWN | | 5750 OLD TOWN HALL RD | TREASURER | | EAU CLAIRE | WI | 54701 | |
| WASHINGTON TOWN | | 8 SUMMIT HILL RD | TAX COLLECTOR OF WASHINGTON | | WASHINGTON | MA | 01223 | |
| WASHINGTON TOWN | JANICE PHILBRICK | PO BOX 223 | 7 HALFMOON POND RD | | WASHINGTON | NH | 03280 | |
| WASHINGTON TOWN | | N5588 HOLLOWAY RD | TREASURER WASHINGTON TOWNSHIP | | MONROE | WI | 53566 | |
| WASHINGTON TOWN | | N5895 CTR RD | TREASURER WASHINGTON TOWNSHIP | | MONTICELLO | WI | 53570 | |
| WASHINGTON TOWN | | PO BOX 223 | TOWN OF WASHINGTON | | WASHINGTON | NH | 03280 | |
| WASHINGTON TOWN | | R 2 | | | HOLCOMBE | WI | 54745 | |
| WASHINGTON TOWN | | RFD 1 PO BOX 408 | TOWN OF WASHINGTON | | WASHINGTON | ME | 04574 | |
| WASHINGTON TOWN | | RT 2 BOX 57 ANTHONY RD | TREASURER | | BANGOR | WI | 54614 | |
| WASHINGTON TOWN | | RT 4 | | | MONROE | WI | 53566 | |
| WASHINGTON TOWN | | RT1 | MELVIN ROSE TREASURER | | HILLPOINT | WI | 53937 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON TOWN | | S6094 HWY 154 | TREASURER WASHINGTON TWP | | HILLPOINT | WI | 53937 | |
| WASHINGTON TOWN | | S6094 STATE RD 154 | WASHINGTON TOWN TREASURER | | HILLPOINT | WI | 53937 | |
| WASHINGTON TOWN | SHERIFF AND COLLECTOR | 405 N WASHINGTON ST / PO BOX 218 | | | WASHINGTON, | LA | 70589 | |
| WASHINGTON TOWNSHIP ARMSTR | | 265 PEACH HILL RD | T C OF WASHINGTON TOWNSHIP | | COWANSVILLE | PA | 16218 | |
| WASHINGTON TOWNSHIP ARMSTR | | RD 1 BOX 155 | T C OF WASHINGTON TOWNSHIP | | COWANSVILLE | PA | 16218 | |
| WASHINGTON TOWNSHIP BERKS | | 2025 OLD ROUTE 100 | T C OF WASHINGTON TOWNSHIP | | BECHTELSVILLE | PA | 19505 | |
| WASHINGTON TOWNSHIP BUTLER | | 329 STEWART RD | T C OF WASHINGTON TOWNSHIP | | HILLIARDS | PA | 16040 | |
| WASHINGTON TOWNSHIP CAMBRI | | 1082 MAIN ST | T C OF WASHINGTON TOWNSHIP | | LILLY | PA | 15938 | |
| WASHINGTON TOWNSHIP COUNTY BILL | | 315 GREEN PINE RD | T C OF WASHINGTON TOWNSHIP | | MONTGOMERY | PA | 17752 | |
| WASHINGTON TOWNSHIP DAUPHN | | 244 PARK DR GREEN ACRES | T C OF WASHINGTON TOWNSHIP | | ELIZABETHVILLE | PA | 17023 | |
| WASHINGTON TOWNSHIP DAUPHN | | 244 PARK DR | T C OF WASHINGTON TOWNSHIP | | ELIZABETHVILLE | PA | 17023 | |
| WASHINGTON TOWNSHIP ERIE | | 12591 DRAKETOWN RD | T C OF WASHINGTON TOWNSHIP | | EDINBORO | PA | 16412 | |
| WASHINGTON TOWNSHIP FAYETT | | 109 COZY LN | TAX COLLECTOR OF WASHINGTON TWP | | BELLE VERNON | PA | 15012 | |
| WASHINGTON TOWNSHIP FRNKLN | | 13013 WELTY RD | T C OF WASHINGTON TOWNSHIP | | WAYNESBORO | PA | 17268 | |
| WASHINGTON TOWNSHIP GREEN | | 961 GARNER RUN RD | T C OF WASHINGTONTOWNSHIP | | WAYNESBURG | PA | 15370 | |
| WASHINGTON TOWNSHIP JEFFER | | 1270 BEECHTREE RD | T C OF WASHINGTON TOWNSHIP | | FALLS CREEK | PA | 15840 | |
| WASHINGTON TOWNSHIP LEHIGH | | 4202 MAIN ST | | | SLATEDALE | PA | 18079 | |
| WASHINGTON TOWNSHIP LEHIGH | | 4202 MAIN ST | T C OF WASHINGTON TOWNSHIP | | SLATEDALE | PA | 18079 | |
| WASHINGTON TOWNSHIP LYCOMG | | 315 GREEN PINE RD | TAX COLLECTOR OF WASHINGTON TWP | | MONTGOMERY | PA | 17752 | |
| WASHINGTON TOWNSHIP LYCOMG | | 353 MILL RD | TAX COLLECTOR OF WASHINGTON TWP | | ALLENWOOD | PA | 17810 | |
| WASHINGTON TOWNSHIP MUNICIPAL | | 11102 BUCHANAN TRAIL E | | | WAYNESBORO | PA | 17268 | |
| WASHINGTON TOWNSHIP NRTHMP | | 50 N 7TH ST | TC OF WASHINGTON TWP | | BANGOR | PA | 18013 | |
| WASHINGTON TOWNSHIP NRTHMP | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| WASHINGTON TOWNSHIP NRTHUM | | 416 HOCH RD | T C OF WASHINGTON TOWNSHIP | | DORNSIFE | PA | 17823 | |
| WASHINGTON TOWNSHIP SCHYKL | | 138 COVERED BRIDGE RD | TAX COLLECTOR OF WASHINGTON TWP | | PINEGROVE | PA | 17963 | |
| WASHINGTON TOWNSHIP SNYDER | | 37 JONES HILL RD | T C OF WASHINGTON TOWNSHIP | | MIDDLEBURGE | PA | 17842 | |
| WASHINGTON TOWNSHIP TAX COLLECTOR | | 13013 WELTY RD | | | WAYNESBORO | PA | 17268 | |
| WASHINGTON TOWNSHIP YORK | | 237 SHIPPENSBURG RD | TAX COLLECTOR OF WASHINGTON TWP | | EAST BERLIN | PA | 17316 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON TOWNSHIP YORK | | 64 MILFORD GREEN RD | TAX COLLECTOR OF WASHINGTON TWP | | EAST BERLIN | PA | 17316 | |
| WASHINGTON TOWNSHIP | | 1082 MAIN ST | TAX COLLECTOR | | LILLY | PA | 15938 | |
| WASHINGTON TOWNSHIP | | 1117 ROUTE 130 | TAX COLLECTOR | | TRENTON | NJ | 08691 | |
| WASHINGTON TOWNSHIP | | 11800 EDINBORO RD | | | EDINBORO | PA | 16412 | |
| WASHINGTON TOWNSHIP | | 138 COVERED BRIDGE RD | | | PINEGROVE | PA | 17963 | |
| WASHINGTON TOWNSHIP | | 211 STATE HWY RT 31 N | WASHINGTON TWP COLLECTOR | | WASHINGTON | NJ | 07882 | |
| WASHINGTON TOWNSHIP | | 23 MEYERS ST | PHYLLIS MYERS COLLECTOR | | SOUTH GREENFIELD | MO | 65752 | |
| WASHINGTON TOWNSHIP | | 24 SCHOOLEYS MOUNTAIN RD | TAX COLLECTOR | | LONG VALLEY | NJ | 07853 | |
| WASHINGTON TOWNSHIP | | 350 HUDSON AVE | TAX COLLECTOR | | TOWNSHIP OF WASHINGTON | NJ | 07676 | |
| WASHINGTON TOWNSHIP | | 350 HUDSON AVE | WASHINGTON TWP COLLECTOR | | TOWNSHIP OF WASHINGTON | NJ | 07676 | |
| WASHINGTON TOWNSHIP | | 350 ROUTE 57 W | CERTIFIED TAX COLLECTOR | | WASHINGTON | NJ | 07882 | |
| WASHINGTON TOWNSHIP | | 36327 MONARCH TR | MACIL LAUGHLIN COLLECTOR | | GUILFORD | MO | 64457 | |
| WASHINGTON TOWNSHIP | | 4240 E CHANDLER ST | TREASURER WASHINGTON TOWNSHIP | | CARSONVILLE | MI | 48419 | |
| WASHINGTON TOWNSHIP | | 43 SCHOOLEYS MOUNTAIN RD | WASHINGTON TWP COLLECTOR | | LONG VALLEY | NJ | 07853 | |
| WASHINGTON TOWNSHIP | | 4682 E CLEVELAND RD | TREASURER WASHINGTON TWP | | ASHLEY | MI | 48806 | |
| WASHINGTON TOWNSHIP | | 523 EGG HARBOR PO BOX 1106 | TAX COLLECTOR | | SEWELL | NJ | 08080 | |
| WASHINGTON TOWNSHIP | | 523 EGG HARBOR RD PO BOX 1106 | TAX COLLECTOR | | BLACKWOOD | NJ | 08012 | |
| WASHINGTON TOWNSHIP | | 523 EGG HARBOR RD PO BOX 1106 | | | TURNERSVILLE | NJ | 08012 | |
| WASHINGTON TOWNSHIP | | 523 EGG HARBOR RD | | | SEWELL | NJ | 08080 | |
| WASHINGTON TOWNSHIP | | 523 EGG HARBOR RD | WASHINGTON TWP COLLECTOR | | SEWELL | NJ | 08080 | |
| WASHINGTON TOWNSHIP | | 57900 VAN DYKE PO BOX 94067 | TREASURER WASHINGTON TWP | | WASHINGTON | MI | 48094 | |
| WASHINGTON TOWNSHIP | | 57900 VAN DYKE PO BOX 94067 | WASHINGTON TOWNSHIP | | WASHINGTON | MI | 48094 | |
| WASHINGTON TOWNSHIP | | 57900 VAN DYKE | PO BOX 94067 | | WASHINGTON | MI | 48094 | |
| WASHINGTON TOWNSHIP | | 57900 VAN DYKE | TREASURER WASHINGTON TWP | | WASHINGTON | MI | 48094 | |
| WASHINGTON TOWNSHIP | | 8052 SW ORCHARD RD | EVA GANN TWP COLLECTOR | | CLARKSDALE | MO | 64430 | |
| WASHINGTON TOWNSHIP | | CITY HALL | | | MARTINSVILLE | MO | 64467 | |
| WASHINGTON TOWNSHIP | | CITY HALL | | | MATINSVILLE | MO | 64467 | |
| WASHINGTON TOWNSHIP | | PO BOX 220 | WASHINGTON TWP COLLECTOR | | ATCO | NJ | 08004 | |
| WASHINGTON TOWNSHIP | | PO BOX 518 | TAX COLLECTOR | | CHATSWORTH | NJ | 08019 | |
| WASHINGTON TOWNSHIP | | RD 1 BOX 67 B | C O DIANE WALSHAW | | DORNSIFE | PA | 17823 | |
| WASHINGTON TOWNSHIP | | RR 3 BOX 353 | T C OF WASHINGTON TOWNSHIP | | MIDDLEBURG | PA | 17842 | |
| WASHINGTON TOWNSHIP | | RT 1 BOX 3 | TAX COLLECTOR | | SOUTH GREENFIELD | MO | 65752 | |
| WASHINGTON TOWNSHIP | | RT 1 | | | NEVADA | MO | 64772 | |
| WASHINGTON TOWNSHIP | | RT 1 | | | SPICKARD | MO | 64679 | |
| WASHINGTON TOWNSHIP | | RT 2 PO BOX 304 | RONDA HARDIN TWP COLLECTOR | | NEVADA | MO | 64772 | |
| WASHINGTON TOWNSHIP | TREASURER WASHINGTON TOWNSHIP | 4240 E CHANDLER ST | | | CARSONVILLE | MI | 48419-9736 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON TOWNSHIP | | WASHINGTON TOWNSHIP | | | WASHINGTON | MI | 48094 | |
| WASHINGTON TOWN | | TREASURER | | | EAGLE RIVER | WI | 54521 | |
| WASHINGTON TOWN | | TREASURER | | | HILLPOINT | WI | 53937 | |
| WASHINGTON TOWN | | W10140 CTH D | TREASURER WASHINGTON TOWNSHIP | | HOLCOMBE | WI | 54745 | |
| WASHINGTON TOWN | | W4469 NABOR RD | | | CECIL | WI | 54111 | |
| WASHINGTON TOWN | | W4469 NABOR RD | TREASURER WASHINGTON TWP | | CECIL | WI | 54111 | |
| WASHINGTON TOWN | | W4469 NABOR RD | WASHINGTON TOWN TREASURER | | CECIL | WI | 54111 | |
| WASHINGTON TWP LAWRNC | | STATE ROUTE 956 | T C OF WASHINGTON TOWNSHIP | | VOLANT | PA | 16156 | |
| WASHINGTON TWP MUNI UTILITIES AUTH | | 1110 ROUTE 130 | | | ROBBINSVILLE | NJ | 08691 | |
| WASHINGTON TWP STATE COLLECTION | | PO BOX 40728 | THE STATE OF MICHIGAN | | LANSING | MI | 48901 | |
| WASHINGTON TWP WSTMOR | | 287 PINE RUN CHURCH RD | T C OF WASHINGTON TOWNSHIP | | APOLLO | PA | 15613 | |
| WASHINGTON TWP WYOMNG | | 31 SICKLER RD | T C OF WASHINGTON TOWNSHIP | | MESHOPPEN | PA | 18630 | |
| WASHINGTON TWP WYOMNG | | 31 STICKLER RD APT 1 | T C OF WASHINGTON TOWNSHIP | | MESHOPPEN | PA | 18630 | |
| WASHINGTON TWP | | 4259 PERRY HWY | TAX COLLECTOR | | VOLANT | PA | 16156 | |
| WASHINGTON TWP | | 5646 FIVE POINTS RD | TAX COLLECTOR | | CREEKSIDE | PA | 15732 | |
| WASHINGTON TWP | | BOX 98 | TAX COLLECTOR | | FRYBURG | PA | 16326 | |
| WASHINGTON TWP | | RD 2 BOX 69 | TAX COLLECTOR | | REYNOLDSVILLE | PA | 15851 | |
| WASHINGTON TWP | | RD 5 BOX 205 | TAX COLLECTOR | | WAYNESBURG | PA | 15370 | |
| WASHINGTON TWP | TAX COLLECTOR | PO BOX 98 | 325 MCCAULEY RD | | FRYBURG | PA | 16326 | |
| WASHINGTON WATER POWER | | 1411 E. MISSION AVE | | | SPOKANE | WA | 99252-0001 | |
| WASHINGTON, ALBERT & WASHINGTON, STEPHANIE A | | 4256 DON ARELLANES DR | | | LOS ANGELES | CA | 90008 | |
| WASHINGTON, ANTHONY | | 5024 BENDING TRAIL | | | KILLEEN | TX | 76542 | |
| WASHINGTON, BRENDA | | 1416 MEDORA STREET | | | TERRELL | TX | 75160 | |
| WASHINGTON, CHARLETHA A | | 161 FOUNTAIN DR | | | BAINBRIDGE | GA | 39819 | |
| WASHINGTON, CHRISTOPHER | | 6006 LADISH LN | | | RALEIGH | NC | 27610-0000 | |
| WASHINGTON, CLEVEN & WASHINGTON, SHERRY | | 6900 EAST 102ND STREET | | | KANSAS CITY | MO | 64134 | |
| WASHINGTON, DAVID L | | 226 BARBER ST | | | BAINBRIDGE | GA | 39819 | |
| WASHINGTON, DENNIS & WASHINGTON, CHRISTINE | | 7536 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546-9110 | |
| WASHINGTON, FREDIA A | | 2910 JAMES DRIVE NW | | | WESSON | MS | 39191 | |
| WASHINGTON, GARY & WASHINGTON, CYNTHIA | | 2790 EAST BATTLE CREEK COVE | | | MEMPHIS | TN | 38134 | |
| WASHINGTON, GEROGE | | 4633 CHRISTOPHER AVE | ANGLER CONSTRUCTION CO INC | | DAYTON | OH | 45406 | |
| WASHINGTON, JANICE | | 3827 ST ELMO AVE | GREGORY KINCAIDE | | MEMPHIS | TN | 38128 | |
| WASHINGTON, JOAN M | | 2248 LOGAN STREET | | | HARRISBURG | PA | 17110 | |
| WASHINGTON, LAVERNE | | 5456 W DIVISION | LEOLA A TROTTER AND DAVIS ROOFING CO | | CHICAGO | IL | 60651 | |
| WASHINGTON, LUTHER C & STEPHENS, MARSHA M | | 11420 BOOKER T WASHINGTON BLVD | | | MIAMI | FL | 33176-7343 | |
| WASHINGTON, RICKEY C | | 4246 CLOVERDALE | | | LOS ANGELES | CA | 90008-1037 | |
| WASHINGTON, ROBERT E | | 475 ARDEN ROAD | | | GULPH MILLS | PA | 19428 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON, SAMUEL | | 936 CLOVIS AVE | MARILYN HACKSHAW &CENTURY GENERAL CONTRACTORS INC | | CAPITOL HEIGHTS | MD | 20743 | |
| WASHINGTON, TN | | PO BOX 610050 | | | DALLAS | TX | 75261-0050 | |
| WASHINGTON, TONYA M | | 1416 BROOK VLY DR | | | DALLAS | TX | 75232 | |
| WASHINGTON | | 2974 VT ROUTE 110 | CAROL DAVIS TC | | WASHINGTON | VT | 05675 | |
| WASHINGTON | | 2974 VT ROUTE 110 | WASHINGTON | | WASHINGTON | VT | 05675 | |
| WASHINGTONIAN COURT CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| WASHINGTONVILLE BORO MONTUR | | 24 WATER ST PO BOX 174 | T C OF WAHSINGTONVILLE BOROUGH | | WASHINGTONVILLE | PA | 17884 | |
| WASHINGTONVILLE VILLAGE TREASURER | | 29 W MAIN | | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVILLE VILLAGE | | 9 FAIRLAWN DR | VILLAGE TREASURER | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVILLE VILLAGE | VILLAGE TREASURER | 9 FAIRLAWN DR | | | WASHINGTONVILLE | NY | 10992-1282 | |
| WASHINGTONVL CENTRAL CORNWALL | | 52 W MAIN ST | SCHOOL TAX COLLECTOR | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVL CENTRAL CORNWALL | | CENTRAL SCHOOL 52 W MAIN ST | SCHOOL TAX COLLECTOR | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVL CENTRAL HAMPTONBURGH | | 52 W MAIN ST | SCHOOL TAX COLLECTOR | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVL CENTRAL NEW WINDSOR | | 52 W MAIN ST | SCHOOL TAX COLLECTOR | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVL CENTRAL NEW WINDSOR | | CENTRAL SCHOOL 52 W MAIN ST | SCHOOL TAX COLLECTOR | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVLCENTRAL BLOOMING GROV | | 52 W MAIN ST | SCHOOL TAX COLLECTOR | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVLCENTRAL BLOOMING GROV | | PO BOX 205 | SCHOOL TAX COLLECTOR | | WASHINGTONVILLE | NY | 10992 | |
| WASHINTON GAS | | PO BOX 830036 | | | BALTIMORE | MD | 21283 | |
| WASHITA COUNTY CLERK | | PO BOX 380 | | | CORDELL | OK | 73632 | |
| WASHITA COUNTY | | PO BOX 416 | TAX COLLECTOR | | CORDELL | OK | 73632 | |
| WASHITA COUNTY | | WASHITA CO COURTHOUSE PO BOX 416 | TAX COLLECTOR | | CORDELL | OK | 73632 | |
| WASHOE CNTY SPEC ASSMT 1968 1 IV | | 1001 E 9TH ST PO BOX 11130 | TAX COLLECTOR | | RENO | NV | 89520 | |
| WASHOE CNTY SPEC ASSMT 1973 1 WCSID | | 1001 E 9TH ST PO BOX 11130 | TAX COLLECTOR | | RENO | NV | 89520 | |
| WASHOE CNTY SPEC ASSMT 1973 1 | | 1001 E 9TH ST PO BOX 11130 | TAX OFFICE | | RENO | NV | 89520 | |
| WASHOE CNTY SPEC ASSMT 1974 1 | | 1001 E 9TH ST PO BOX 11130 | TAX OFFICE | | RENO | NV | 89520 | |
| WASHOE CNTY SPEC ASSMT 1974 R INC V | | 1001 E 9TH ST PO BOX 11130 | TAX OFFICE | | RENO | NV | 89520 | |
| WASHOE CNTY SPEC ASSMT 1978 2 IV | | 1001 E 9TH ST PO BOX 11130 | TAX OFFICE | | RENO | NV | 89520 | |
| WASHOE CNTY SPEC ASSMT 1978 3 IV | | 1001 E 9TH ST PO BOX 11130 | TAX OFFICE | | RENO | NV | 89520 | |
| WASHOE CNTY SPEC ASSMT 1980 1 | | 1001 E 9TH ST PO BOX 11130 | TAX OFFICE | | RENO | NV | 89520 | |
| WASHOE CO ASSESS DIST 21 | | PO BOX 11130 | | | RENO | NV | 89520 | |
| WASHOE CO ASSESS DIST 25 | | FILE 57282 | | | LOS ANGELES | CA | 90074 | |
| WASHOE CO ASSMT DIST 11 | | 1001 E 9TH ST PO BOX 11130 | TAX COLLECTOR | | RENO | NV | 89520 | |
| WASHOE CO ASSMT DIST 1987 A RENO | | 1001 E 9TH ST PO BOX 11130 | TAX COLLECTOR | | RENO | NV | 89520 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHOE CO ASSMT DIST 1988 A RENO | | 1001 E 9TH ST | | | RENO | NV | 89512-2845 | |
| WASHOE CO ASSMT DIST 9 | | 1001 E 9TH ST PO BOX 11130 | TAX COLLECTOR | | RENO | NV | 89520 | |
| WASHOE CO SPCL ASMT DIST 1995A | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE CO SPECIAL ASSMT DIST 1995A | | 1001 E 9TH ST | PO BOX 11130 | | RENO | NV | 89520 | |
| WASHOE CO SPECIAL ASSMT DIST 1997A | | 1001 E 9TH ST | | | RENO | NV | 89512-2845 | |
| WASHOE CO SPECIAL ASSMT DIST 1997A | | FILE 57282 | WASHOE COUNTY TREASURER | | RENO | NV | 89520 | |
| WASHOE COUNTY ASMT DIST 26 7415 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY ASSESSMENT DIST 23 | | FILE 57282 | WASHOE COUNTY ASSESSMENT DIST 23 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY ASSESSMENT DIST 30 | | PO BOX 30085 | | | RENO | NV | 89520 | |
| WASHOE COUNTY ASSMT DIST 18 | | 1001 E 9TH ST PO BOX 11130 | TAX COLLECTOR | | RENO | NV | 89520 | |
| WASHOE COUNTY DIST 21 7419 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY DIST 23 7420 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY DIST 27 7416 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY DIST 31 7426 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY DIST 36 7425 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY DIST 37 7427 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY DIST 39 7428 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY RECORDER | | 1001 E 9TH ST | | | RENO | NV | 89512 | |
| WASHOE COUNTY RECORDER | | PO BOX 11130 | | | RENO | NV | 89520 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | CITY OF RENO DIST 1999A 7411 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | CITY OF RENO SPCL ASMT 1993 A 7402 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | CITY OF RENO SPCL ASMT 1998 A 7408 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | CITY OF RENO SPCL ASMT 1998 A | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | CITY OF RENO SPCL ASMT 1998 B 7409 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | CITY OF SPARKS MARINA SAD 2 7422 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | WASHOE CO DIST 1995A 7404 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | WASHOE COUNTY ASMT DIST 25 7414 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | WASHOE COUNTY ASMT DIST 26 7415 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | WASHOE COUNTY ASMT DIST 30 7417 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | WASHOE COUNTY DIST 1997A 7406 | | LOS ANGELES | CA | 90074 | |

**ResCap**
**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHOE COUNTY TREASURER | | FILE 57282 | WASHOE COUNTY DIST 32 7429 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | PO BOX 30039 | | | RENO | NV | 89520 | |
| WASHOE COUNTY TREASURER | | PO BOX 30085 | | | RENO | NV | 89520 | |
| WASHOE COUNTY | | 1001 E 9TH ST BLDG D RM 140 | WASHOE COUNTY TREASURER | | RENO | NV | 89512 | |
| WASHOE COUNTY | | 1001 E 9TH ST D 140 PO BOX 30039 | WASHOE COUNTY TAX RECEIVER | | RENO | NV | 89520 | |
| WASHOE COUNTY | | 1001 E 9TH ST D 140 | PO BOX 30039 | | RENO | NV | 89520 | |
| WASHOE COUNTY | WASHOE COUNTY TREASURER | 1001 EAST 9TH ST BLDG D RM 140 | | | RENO | NV | 89512 | |
| WASHTEHAW COUNTY REGISTER OF DEEDS | | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| WASHTENAW COUNTY REGISTER OF DEEDS | | 200 N MAIN STE 110 | | | ANN ARBOR | MI | 48104 | |
| WASHTENAW COUNTY | | COUNTY COURTHOUSE | TREASURER | | ANN ARBOR | MI | 48107 | |
| WASHTENAW COUNTY | | PO BOX 8645 | ATTN RECORDER OF DEEDS | | ANN ARBOR | MI | 48107 | |
| WASHTENAW COUNTY | | PO BOX 8645 | TREASURER | | ANN ARBOR | MI | 48107 | |
| WASHTENAW LEGAL CENTER | | 4930 WASHTENAW AVE | | | ANN ARBOR | MI | 48108 | |
| WASHTENAW REGISTER OF DEEDS | | 200 N MAIN STE 110 | PO BOX 8645 | | ANN ARBOR | MI | 48107-8645 | |
| WASHTENAW REGISTRAR | | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| WASIKOWSKI, DEBBIE L & WASIKOWSKI, EDWARD L | | 39 CHESTNUT STREET | | | SEYMOUR | CT | 06483 | |
| WASILCHENKO, DWIGHT J & WASILCHENKO, VICKI K | | 1710 W 68TH ST | | | NEWAYGO | MI | 49337 | |
| WASILIK KLIMENKO | | 6136 MARIS AVE | | | PICO RIVERA | CA | 90660 | |
| WASINGER PARHAM ET AL | | 2801 SAINT MARYS AVE | | | HANNIBAL | MO | 63401 | |
| WASKER DORR WIMMER AND | | 4201 WESTOWN PKWY STE 250 | MARCOUILLER | | WEST DES MOINES | IL | 50266 | |
| WASMER, EDWARD T | | PO BOX 69 | | | WILLIAMSTOWN | WV | 26187-0069 | |
| WASSEL HARVEY AND SCHUK LLP | | 1034 ANN ST STE D | | | DELAVAN | WI | 53115 | |
| WASSEL HARVEY AND SCHUK | | 1034D ANN ST | PO BOX 524 | | DELAVAN | WI | 53115 | |
| WASSER AND ASSOCIATES | | 43 GREENE ST | | | CUMBERLAND | MD | 21502 | |
| WASSER ASSOCIATES | | 43 GREENE ST | | | CUMBERLAND | MD | 21502 | |
| WASSER, BURTON K | | 12021 ENGLAND STREET | | | OVERLAND PARK | KS | 66213 | |
| WASSER, NANCY | | STE 1130 ONE PENN CTR | | | PHILADELPHIA | PA | 19103 | |
| WASSERMAN JURISTA AND STOLZ | | 225 MILLBURN AVE STE 207 | | | MILLBURN | NJ | 07041 | |
| WASSERMAN, BETH A | | 10 LEONARD STREET | | | SOMERVILLE | MA | 02144 | |
| WASSERMAN, MYRON E | | 526 SUPERIOR AVE STE 910 | | | CLEVELAND | OH | 44114 | |
| WASSERMAN, ROBERT B | | 225 MILLBURN AVE STE 207 | | | MILLBURN | NJ | 07041 | |
| WASSERMAN, ROBERT | | 225 MILLBURN AVE STE 207 | | | MILLBURN | NJ | 07041 | |
| WASSERMAN, STEVEN | | 15 ANN DR N | JILL COHEN | | FREEPORT | NY | 11520 | |
| WASSERSTRUM AND ASSOCIATES | | 809 ROUTE 70 W | | | CHERRY HILL | NJ | 08002 | |
| WASSIL, GARY W & WASSIL, GAYLE L | | 140 BROADMOOR LN | | | ROTONDA WEST | FL | 33947 | |
| WASSON, JAMES L & WASSON, PAMELA D | | 2102 E 82ND CT # A | | | TULSA | OK | 74137-1509 | |
| WASTE MANAGEMENT CITY OF EL CAJON | | 1001 W BRADLEY AVE | | | EL CAJON | CA | 92020 | |
| WASTE MANAGEMENT INC OF FLORIDA | | 6501 GREENLAND RD | | | JACKSONVILLE | FL | 32258-2439 | |
| WASTE MANAGEMENT INC | | PO BOX 2233 | | | FT LAUDERDALE | FL | 33303 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT INLAND VALLEY | | 700 SCARAMELLA CIR | | | HEMET | CA | 92545 | |
| WASTE MANAGEMENT MELBOURNE HAULING | | PO BOX 105453 | | | ATLANTA | GA | 30348 | |
| WASTE MANAGEMENT OF ALAMEDA COUNTY | | PO BOX 25397 | | | SANTA ANA | CA | 92799 | |
| WASTE MANAGEMENT OF CAPE COD | | P.O. BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF CENTRAL PA | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF EL CAJON | | 1001 W BRADLEY AVE | | | EL CAJON | CA | 92020 | |
| WASTE MANAGEMENT OF LONDONDERRY | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF MASSACHUSETTS | | P.O. BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF MICHIGAN | | 48797 ALPHA DR STE 150 | | | WIXOM | MI | 48393 | |
| WASTE MANAGEMENT OF NEVADA | | 100 VASSAR ST | | | RENO | NV | 89502 | |
| WASTE MANAGEMENT OF NEVADA | | PO BOX 79168 | | | PHOENIX | AZ | 85062 | |
| WASTE MANAGEMENT OF NEW JERSEY INC | | WASTE MANAGEMENT TRENTON | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF NORTHERN IOWA | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF PA INC | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF SOUTHEASTERN PA | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF WI MN | | PO BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| WASTE MANAGEMENT OF WOODLAND | | 1324 PADODCK PL | | | WOODLAND | CA | 95776 | |
| WASTE MANAGEMENT RELOCATION SERVICE | | 2924 BROSSMAN ST | | | NAPERVILLE | IL | 60564 | |
| WASTE MANAGEMENT | | 100 VASSER ST | | | RENO | NV | 89502-2815 | |
| WASTE MANAGEMENT | | 100 VESSER ST | | | RENO | NV | 89520 | |
| Waste Management | | 1001 Fannin Suite 4000 | | | Houston | TX | 77002 | |
| WASTE MANAGEMENT | | 4300 INDUSTRIAL PARK RD | | | CAMP HILL | PA | 17011 | |
| WASTE MANAGEMENT | | 800 S TEMESCAL | | | CORONA | CA | 92879 | |
| Waste Management | | PO Box 4648 | | | Carol Stream | IL | 60197-4648 | |
| WASTE MANAGEMENT | | PO BOX 9001797 | | | LOUISVILLE | KY | 40290 | |
| WASTE MGMT N STATE DIVISION | | PO BOX 496 | | | CORNING | CA | 96021 | |
| WASTE PRO FT PIERCE | | 4100 SELVITZ RD | | | FORT PIERCE | FL | 34981 | |
| WASTE PRO OF FLORIDA INC FORT | | 4100 SELVITZ RD | | | FORT PIERCE | FL | 34981 | |
| WASTE PRO OF FLORIDA INC | | 4100 SELVITZ RD | | | FORT PIERCE | FL | 34981 | |
| WASTE PRO USA | | 4100 SELVITZ RD | | | FORT PIERCE | FL | 34981 | |
| WASTE SYSTEM AUTHORITY OF EASTERN | | PO BOX 6004 | | | HAMMONTON | NJ | 08037 | |
| WASTE SYSTEM AUTHORITY | | 151 W MARSHALL ST | | | NORRISTOWN | PA | 19401 | |
| WASTE SYSTEM AUTHORITY | | 151 W MARSHALL ST | OF EASTERN MONTGOMERY COUNTY | | NORRISTOWN | PA | 19401 | |
| WASTEWATER OPERATIONS | | 500 2ND ST | | | DEFIANCE | OH | 43512 | |
| WASTON REAL ESTATE | | 122 CRIGDELL RD | | | NEW KENSINGTON | PA | 15068 | |
| WASTON TITLE INSURANCE INC | | 1800 NW 49TH ST | | | FORT LAUDERDALE | FL | 33309 | |
| WASTSON AND SOUTHLAND TREE | | PO BOX 1522 | | | SNELLVILLE | GA | 30078 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAT HAM ENTERPRISES INC | | 18334 HOMESTEAD AVE | HILDA GREY | | MIAMI | FL | 33157 | |
| WATA, JOSEPH S & WATA, HELGA A | | 1070 BEDFORD AVE | | | PALM BEACH GARDENS | FL | 33403 | |
| WATANABE, STEVEN Y & WATANABE, KAREN Y | | 9302 LEMON MINT CT | | | LAS VEGAS | NV | 89148-0000 | |
| WATAUGA CITY | | 103 4TH AVENUE PO BOX 68 | COLLECTOR | | WATAUGA | TN | 37694 | |
| WATAUGA COUNTY REGISTER OF DEEDS | | 842 W KING ST STE 9 | | | BOONE | NC | 28607 | |
| WATAUGA COUNTY TAX COLLECTOR | | 842 W KING ST | BOX 21 COURTHOUSE | | BOONE | NC | 28607 | |
| WATAUGA COUNTY | | 842 W KING ST STE 21 CRTHOUS | TAX COLLECTOR | | BOONE | NC | 28607 | |
| WATAUGA COUNTY | | 842 W KING ST STE 21 | | | BOONE | NC | 28607 | |
| WATAUGA COUNTY | | 842 W KING ST STE 21 | TAX COLLECTOR | | BOONE | NC | 28607 | |
| WATAUGA COUNTY | TAX COLLECTOR | 842 W KING ST - STE 21 CRTHOUS | | | BOONE | NC | 28607 | |
| WATAUGA REGISTER OF DEEDS | | 842 W KING ST RM 102 | WATAUGA COUNTY COURTHOUSE | | BOONE | NC | 28607 | |
| WATCHUNG BORO | | 10 MOUNTAIN BLVD | TAX COLLECTOR | | PLAINFIELD | NJ | 07069-6317 | |
| WATCHUNG BORO | | 15 MOUNTAIN BLVD | WATCHUNG BORO TAX COLLECTOR | | WATCHUNG | NJ | 07069 | |
| WATCHUNG SPRING WATER CO.,INC. | | P. O. BOX 3019 | 1900 SWARTHMORE | | LAKEWOOD | NJ | 08701-8119 | |
| WATCO CONSTRUCTION INC | | 2517 SW 15TH PL | | | CAPE CORAL | FL | 33914 | |
| WATER 1 | | 26 ROBERT LUCAS RD | | | LUCASVILLE | OH | 45648 | |
| WATER AND LANA WORNARDT AND SERVICE | | 7707 TIBURON TRAIL | MASTERS BY NEFF CONSTRUCTION | | SUGARLAND | TX | 77479 | |
| WATER AND LIGHT DEPARTMENT | | PO BOX 368 | | | GILBERT | MN | 55741 | |
| WATER AND SEWER WASA | | 810 FIRST ST NE SUIT 1100 | | | WASHINGTON | DC | 20002-4287 | |
| WATER AND WASTERWATER SVCS | | PO BOX 669300 | | | POMPANO BEACH | FL | 33066 | |
| WATER AND WASTEWATER SERVICES | | 14263 CALHOUN RD | | | MOUNT VERNON | WA | 98273 | |
| WATER AND WASTEWATER SVCS | | PO BOX 669300 | | | POMPANO BEACH | FL | 33066 | |
| WATER DISTRICT 1 OF MIDLAND COUNTY | | PO BOX 320 | | | SANFORD | MI | 48657 | |
| WATER ENVIROMENT SERVICES | | 150 BEAVERCREEK RD | | | OREGON CITY | OR | 97045-4302 | |
| WATER ENVIRONMENT SERVICES | | PO BOX 280 | | | OREGON CITY | OR | 97045 | |
| WATER POLLUTION CONTROL AUTHORITY | | 129 CHURCH ST | | | NEW HAVEN | CT | 06510 | |
| WATER POLLUTION CONTROL AUTHORITY | | 144 GOLDEN HILL ST | | | BRIDGEPORT | CT | 06604 | |
| WATER POLLUTION CONTROL AUTHORITY | | 200 ORANGE ST RM 103 | | | NEW HAVEN | CT | 06510 | |
| WATER POLLUTION CONTROL AUTHORITY | | 695 SEAVIEW AVE | | | BRIDGEPORT | CT | 06607 | |
| WATER POLLUTION CONTROL AUTHORITY | | PO BOX 1610 | | | NEW HAVEN | CT | 06506 | |
| WATER POLLUTION CONTROL AUTHORITY | | PO BOX 310 | | | WATERFORD | CT | 06385 | |
| WATER POLLUTION CONTROL AUTHORITY | | PO BOX 58 | | | THOMASTON | CT | 06787 | |
| WATER POLLUTION CONTROL AUTHORITY | | STANTON RD | | | WINDSOR | CT | 06096 | |
| WATER POLLUTION CONTROL AUTHORITY | | THE CITY ATTNYS OFC 999 BROAD ST | WATER POLLUTION CONTROL AUTHORITY | | BRIDGEPORT | CT | 06604 | |
| WATER POLLUTION CONTROL | | PO BOX 1071 | | | NEW LONDON | CT | 06320 | |
| WATER QUALITY OF HAMILTON COUNTY | | 1250 MARKET ST STE 350 | | | CHATTANOOGA | TN | 37402 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATER REMOVAL SERVICES LLC | | 7340 CRESTLINE DR | | | DAWSONVILLE | GA | 30534 | |
| WATER REVENUE BUREAU | | 1401 JFK BLVD | | | PHILADELPHIA | PA | 19102 | |
| WATER REVENUE BUREAU | | PO BOX 41496 | PHILADELPHIA REVENUE DEPARTMENT | | PHILADELPHIA | PA | 19101 | |
| WATER REVENUE BUREAU | | PO BOX 41496 | | | PHILADELPHIA | PA | 19101 | |
| WATER SHED INC | | 97 NEW SALEM ST | | | LACONIA | NH | 03246 | |
| WATER STONE HOA | | 355 BROGDON RD STE 211 | | | SUWANEE | GA | 30024 | |
| WATER STREET COMPANY | | PO BOX 2700 | | | BIGFORK | MT | 59911 | |
| WATER SUPPLY DISTRICT OF ACTON | | PO BOX 953 | | | ACTON | MA | 01720 | |
| WATER TOWER LOFTS | | 2955 INCA ST UNIT 1M | | | DENVER | CO | 80202 | |
| WATER VALLEY CITY | | CITY HALL PO BOX 888 | TAX COLLECTOR | | WATER VALLEY | MS | 38965 | |
| WATER WHEEL CONDO ASSOC | | PO BOX 493 | | | GUNNISON | CO | 81230 | |
| WATER WHEEL CONDOMINIUM ASSOCIATION | | PO BOX 493 | | | GUNNISON | CO | 81230 | |
| WATER WHEEL REALTY | | PO BOX 339 | | | BARRE | MA | 01005-0339 | |
| WATER WORKS AND LIGHTING COMM | | PO BOX 399 | | | WISCONSIN RAPIDS | WI | 54495 | |
| WATER, ASHLAND | | 601 MAIN ST W | | | ASHLAND | WI | 54806 | |
| WATERBILLE SEWERAGE DISTRICT | WATERBILLE SEWERAGE DISTRICT | 353 WATER ST | | | WATERVILLE | ME | 04901-6354 | |
| WATERBIRD COMPANY | | 2342 MILFORD CIR | | | SARASOTA | FL | 34239 | |
| WATERBORO TOWN | | 24 TOWN HOUSE RD | TOWN OF WATERBORO | | EAST WATERBORO | ME | 04030 | |
| WATERBRIDGE | | NULL | | | HORSHAM | PA | 19044 | |
| WATERBURY CITY | | 235 GRAND ST | TAX COLLECTOR CITY OF WATERBURY | | WATERBURY | CT | 06702 | |
| WATERBURY CITY | | 235 GRAND ST | | | WATERBURY | CT | 06702 | |
| WATERBURY CITY | TAX COLLECTOR CITY OF WATERBURY | 235 GRAND STREET | | | WATERBURY | CT | 06702 | |
| WATERBURY DEVELOPMENT CORP | | 24 LEAVENWORTH ST | | | WATERBURY | CT | 06702 | |
| WATERBURY TOWN CLERK | | 235 GRAND ST | | | WATERBURY | CT | 06702 | |
| WATERBURY TOWN CLERK | | 51 S MAIN ST | | | WATERBURY | VT | 05676 | |
| WATERBURY TOWN | | 51 S MAIN ST | TOWN OF WATERBURY | | WATERBURY | VT | 05676 | |
| WATERBURY TOWN | POLLY KEEFE TAX COLLECTOR | 51 S MAIN ST STE 1 | | | WATERBURY | VT | 05676-1577 | |
| WATERCREST COA | | 595 BAY ISLES DR STE 200 | | | LONG BOAT KEY | FL | 34228 | |
| WATERFALL CROSSING | | 2530 ELECTRONIC LN STE 706 | | | DALLAS | TX | 75220 | |
| WATERFIELD MORTGAGE | | 7500 W JEFFERSON BLVD | | | FORT WAYNE | IN | 46804 | |
| WATERFORD AT LAKELAND CONDOMINIUM | | 325 118TH AVE SE 204 | | | BELLEVUE | WA | 98005 | |
| WATERFORD AT PALM HARBOR CONDO | | 3690 KINGS RD | | | PALM HARBOR | FL | 34685-4139 | |
| WATERFORD BORO | TAX COLLECTOR | PO BOX 608 | | | WATERFORD | PA | 16441-0608 | |
| WATERFORD CHASE EAST HOA | | 1801 COOK AVE | | | ORLANDO | FL | 32806 | |
| WATERFORD CONDOMINIUM ASSOC INC | | 993 LENOX DR | C O STARK AND STARK | | TRENTON | NJ | 08648 | |
| WATERFORD HALFMOON CS COMB TOWNS | | 125 MIDDLETON RD | SCHOOL TAX COLLECTOR | | WATERFORD | NY | 12188 | |
| WATERFORD HALFMOON CS COMB TOWNS | | 125 MIDDLETOWN RD | SCHOOL TAX COLLECTOR | | WATERFORD | NY | 12188 | |
| WATERFORD HOMEOWNERS ASSOCIATION | | 4939 W RAY RD | 4 360 | | CHANDLER | AZ | 85226 | |

Exhibit C

Creditor Matrix

Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERFORD LAKES COMMUNITY ASSOC | | 5756 S SEMORAN BLVD | | | ORLANDO | FL | 32822-4818 | |
| WATERFORD LANDING CONDOMINIUM ASSOC | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| WATERFORD MASTER ASSOCIATION | | 7100 MADISON AVE W | | | GOLDEN VALLEY | MN | 55427 | |
| WATERFORD PATIO HOA | | 15010 S WATERFORD | | | DAVIE | FL | 33331 | |
| WATERFORD SQUARE HOA | | PO BOX 63698 | | | PHOENIX | AZ | 85082 | |
| WATERFORD TOWN CLERK | | 15 ROPE FERRY RD | | | WATERFORD | CT | 06385 | |
| WATERFORD TOWN CLERK | | PO BOX 56 | ATTN REAL ESTATE RECORDING | | LOWER WATERFORD | VT | 05848 | |
| WATERFORD TOWN TOWN OF WATERFORD | | 366 VALLEY RD | | | WATERFORD | ME | 04088 | |
| WATERFORD TOWN | | 15 ROPE FERRY RD | TAX COLLECTOR OF WATERFORD | | WATERFORD | CT | 06385 | |
| WATERFORD TOWN | | 415 N MILWAUKEE AVE | DOUGLAS MAYER TREASURER | | WATERFORD | WI | 53185 | |
| WATERFORD TOWN | | 415 N MILWAUKEE AVE | TREASURER | | WATERFORD | WI | 53185 | |
| WATERFORD TOWN | | 415 N MILWAUKEE ST | WATERFORD TOWN TREASURER | | WATERFORD | WI | 53185 | |
| WATERFORD TOWN | | 65 BROAD ST | TAX COLLECTOR | | WATERFORD | NY | 12188 | |
| WATERFORD TOWNE COMMONS CONDOMINIUM | | PO BOX 252105 | C O AVESTA MANAGEMENT LLC | | WEST BLOOMFIELD | MI | 48325 | |
| WATERFORD TOWN | | PO BOX 56 | TREASURER OF WATERFORD | | LOWER WATERFORD | VT | 05848 | |
| WATERFORD TOWNSHIP DEPARTMENT OF | | 5240 CIVIC CTR DR | | | WATERFORD | MI | 48329 | |
| WATERFORD TOWNSHIP DEPARTMENT OF | | PO BOX 79001 | | | DETROIT | MI | 48279 | |
| WATERFORD TOWNSHIP ERIE | | 1562 OLD WATTSBURG RD | T C OF WATERFORD TOWNSHIP | | WATERFORD | PA | 16441 | |
| WATERFORD TOWNSHIP WATER DEPT | | 5200 CIVIC CTR DR | | | WATERFORD | MI | 48329 | |
| WATERFORD TOWNSHIP | | 2131 AUBURN AVE | TAX COLLECTOR | | AICO | NJ | 08004 | |
| WATERFORD TOWNSHIP | | 2131 AUBURN AVE | TAX COLLECTOR | | ATCO | NJ | 08004 | |
| WATERFORD TOWNSHIP | | 2131 AUBURN AVE | WATERFORD TWP COLLECTOR | | ATCO | NJ | 08004 | |
| WATERFORD TOWNSHIP | | 5200 CIVIC CTR DR | TREASURER | | WATERFORD | MI | 48329 | |
| WATERFORD TOWNSHIP | | 5200 CIVIC CTR DR | WATERFORD TOWNSHIP TREASURER | | WATERFORD | MI | 48329 | |
| WATERFORD TOWNSHIP | | 5200 CIVIC CTR DR | | | WATERFORD | MI | 48329 | |
| WATERFORD TOWNSHIP | | 5240 CIVIC CTR DR | WATER AND SEWER DEPARTMENT | | WATERFORD | MI | 48329 | |
| WATERFORD TOWNSHIP | WATERFORD TOWNSHIP TREASURER | 5200 CIVIC CENTER DRIVE | | | WATERFORD | MI | 48329 | |
| WATERFORD TOWN | | TREASURER | | | WATERFORD | WI | 53185 | |
| WATERFORD UTILITY COMMISSION | | PO BOX 310 | | | WATERFORD | CT | 06385 | |
| WATERFORD VILLAGE TREASURER | | 123 N RIVER ST | TREASURER | | WATERFORD | WI | 53185 | |
| WATERFORD VILLAGE TREASURER | | TREASURER | | | WATERFORD | WI | 53185 | |
| WATERFORD VILLAGE | | 123 N RIVER ST | TREASURER WATERFORD VILLAGE | | WATERFORD | WI | 53185 | |
| WATERFORD VILLAGE | | 123 N RIVER ST | TREASURER | | WATERFORD | WI | 53185 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERFORD VILLAGE | | 65 BROAD ST | VILLAGE OF WATERFORD | | WATERFORD | NY | 12188 | |
| WATERFORD | | PO BOX 56 | TOWN OF WATERFORD | | LOWER WATERFORD | VT | 05848 | |
| WATERFRONT AT ENCHANTED BAY | | NULL | | | HORSHAM | PA | 19044 | |
| WATERFRONT REALTY GROUP INC | | 1395 3RD ST S | | | NAPLES | FL | 34102 | |
| WATERFRONT SQUARE CONDOMINIUMS AND | | 901 N PENN ST | | | PHILADELPHIA | PA | 19123 | |
| WATERGLEN OWNERS ASSOCIATION | | 1027 W HORSETOOTH RD UNIT 200 A | | | FORT COLLINS | CO | 80526 | |
| WATERLOO BLACK HAWKS | | P.O. BOX 2222 | | | WATERLOO | IA | 50704 | |
| WATERLOO BORDER CITY CS | | PO BOX 575 | SCHOOL TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| WATERLOO BORDER CITY CS | | PO BOX 624 | SCHOOL TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| WATERLOO BUCKS STADIUM | | 850 PARK RD | | | WATERLOO | IA | 50703-5645 | |
| WATERLOO CITY | | 136 N MONROE ST | TREASURER WATERLOO CITY | | WATERLOO | WI | 53594 | |
| WATERLOO CITY | | 136 N MONROE ST | TREASURER | | WATERLOO | WI | 53594 | |
| WATERLOO IMPLEMENT INC | | HIGHWAY 63 SOUTH | PO BOX 2655 | | WATERLOO | IA | 50704 | |
| WATERLOO TOWN | | 66 VIRGINIA ST | TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| WATERLOO TOWN | | 9560 CAMEL RIDGE RD | TREASURER WATERLOO TOWNSHIP | | CASSVILLE | WI | 53806 | |
| WATERLOO TOWN | | N 7487 ROCK LAKE RD | TREASURER WATERLOO TWP | | WATERLOO | WI | 53594 | |
| WATERLOO TOWN | | N 7487 ROCK LAKE RD | WATERLOO TOWN TREASURER | | LAKE MILLS | WI | 53551 | |
| WATERLOO TOWN | | N7487 ROCK LAKE RD | TREASURER WATERLOO TOWNSHIP | | LAKE MILLS | WI | 53551 | |
| WATERLOO TOWNSHIP TAX COLLECTOR | | 11120 MUSBACH RD | | | MUNITH | MI | 49259 | |
| WATERLOO TOWNSHIP | | 7020 CLEAR LAKE RD ATTN H SCHULTZ | TREASURER WATERLOO TWP | | GRASS LAKE | MI | 49240 | |
| WATERLOO TOWNSHIP | | PO BOX 130 | TREASURER WATERLOO TWP | | MUNITH | MI | 49259 | |
| WATERLOO TOWNSHIP | TREASURER WATERLOO TWP | PO BOX 130 | | | MUNITH | MI | 49259 | |
| WATERLOO TOWN | | TOWN HALL | | | POTOSI | WI | 53820 | |
| WATERLOO TOWN | | W7529 ISLAND RD | TREASURER | | WATERLOO | WI | 53594 | |
| WATERLOO VILLAGE T FAYETTE | | 41 W MAIN ST | VILLAGE CLERK | | WATERLOO | NY | 13165 | |
| WATERLOO VILLAGE T WATERLOO | | 41 W MAIN ST | VILLAGE CLERK | | WATERLOO | NY | 13165 | |
| WATERLOO VILLAGE TN OF FAYETTE | | 2 W MAIN ST PO BOX 688 | VILLAGE CLERK | | WATERLOO | NY | 13165 | |
| WATERLOO VILLAGE TN OF WATERLOO | | 2 W MAIN ST PO BOX 688 | VILLAGE CLERK | | WATERLOO | NY | 13165 | |
| WATERLOO WATER WORKS | | 325 SYCAMORE ST | | | WATERLOO | IA | 50703 | |
| Waterloo Water Works | | 325 Sycamore St | | | Waterloo | IA | 50703-4627 | |
| Waterloo Water Works | | PO Box 27 | | | Waterloo | IA | 50704 | |
| WATERLOO/CEDAR FALLS COURIER | | P.O. BOX 2217 | | | WATERLOO | IA | 50704-2217 | |
| WATERMAN & ASSOCIATES | | PO BOX 292 | 411 E PINE STREET | | EXETER | CA | 93221 | |
| WATERMAN AND ASSOC RE APPRAISAL | | PO BOX 292 | | | EXETER | CA | 93221 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERMAN AND ASSOCIATES REAL ESTATE A | | 1825 E MAIN ST | | | VISALIA | CA | 93292 | |
| WATERMAN VILLAGE HALL | | 215 W ADAMS | | | WATERMAN | IL | 60556 | |
| Waterman, Catherine A & Waterman, Cynthia A | | 105 Villa Mar Dee | | | Grand Island | NE | 68801 | |
| WATERMAN, L R | | 100 N TAMIAMI TRL | | | SARASOTA | FL | 34236-5539 | |
| WATERMAN, LAURIE & WATERMAN, DANNA | | 34 PLEASANT STREET | | | NEWPORT | NH | 03773 | |
| WATERMAN, TAMRA | | 1303 N CHURCH | M JS ROOFING | | DECATUR | TX | 76234 | |
| WATERMARK CAPITAL INC | | 16485 LAGUNA CANYON RD STE 205 | | | IRVINE | CA | 92618 | |
| WATERMARK REALTY | | PO BOX 613 | | | LAVONIA | GA | 30553 | |
| WATERMARKE HOA | | 9514 4TH ST NE NO 201 | | | LAKE STEVENS | WA | 98258 | |
| WATERMIL HOMEOWNERS ASSOCIATION INC | | 5374 TWIN HICKORY RD | | | GLEN ALLEN | VA | 23059 | |
| WATERMILL MASTER ASSOCIATION INC | | 414 OLD HARD RD STE 502 | | | JACKSONVILLE | FL | 32203 | |
| WATERS EDGE AT BRIAR BAY | | 860 US HWY ONE STE 108 | HILEY AND WYANT CORTEZ PA | | NORTH PALM BEACH | FL | 33408 | |
| WATERS EDGE COMMUNITY ASSOCIATION | | 1020 E 20TH ST | C O MOLANDCO | | JOPLIN | MO | 64804 | |
| WATERS EDGE HOMEOWNERS | | 3905 HARRISON RD STE 200 | | | LOGANVILLE | GA | 30052 | |
| WATERS EDGE INN CONDOMINIUM | | PO BOX 548 | C O LARRY ADAMS | | WINNISQUAM | NH | 03289 | |
| WATERS EDGE INN CONDOMINIUM | | PO BOX 548 | | | WINNISQUAM | NH | 03289 | |
| WATERS, DONALD E | | 2004 S. PEARL | | | INDEPENDENCE | MO | 64055 | |
| WATERS, GREGORY M & WATERS, ANN M | | 39963 90TH STREET WEST | | | LEONA VALLEY | CA | 93551 | |
| WATERS, JENNIFER M & WATERS, ROBERT E | | 105 BRYANT DRIVE | | | HULL | GA | 30646-3496 | |
| WATERS, JUSTIN A | | 1722 N IRVINGTON AVE | | | INDIANAPOLIS | IN | 46218 | |
| WATERSEDGE HOMEOWNERS ASSOCIATION | | 1961 VILLAGE CIR | | | SHOW LOW | AZ | 85901 | |
| WATERSIDE AT COQUINA KEY SOUTH | | 9987 4TH ST N 301 | C O RAMPART PROPERTIES INC | | SAINT PETERSBURG | FL | 33702 | |
| WATERSIDE LANDING SUBDIVISION | | 5113 PIPER STATION STE 104 | | | CHARLOTTE | NC | 28277 | |
| WATERSIDE RESIDENTIAL LOT OWNERS | | 7062 LONGWATER DR | | | MAUMEE | OH | 43537 | |
| WATERSMEET TOWNSHIP | | 312 MAIN ST | TREASURER WATERSMEET TOWNSHIP | | WATERSMEET | MI | 49969 | |
| WATERSMEET TOWNSHIP | | N4660 HWY 45 PO BOX 306 | TREASURER WATERSMEET TOWNSHIP | | WATERSMEET | MI | 49969 | |
| WATERSONG ESTATES SUBDIVISION | | PO BOX 1090 | | | MERIDIAN | ID | 83680 | |
| WATERSTONE BANK SSB | | 11200 WEST PLANK COURT | | | WAUWATOSA | WI | 53226 | |
| WATERSTONE MASTER ASSOCIATION | | PO BOX 907 | C O N OAKLAND PROPERTY MNGMNT | | CLARKSTON | MI | 48347 | |
| WATERSTONE MASTER ASSOCIATION | | PO BOX 907 | | | CLARKSTON | MI | 48347 | |
| WATERSTONE MORTGAGE CORP | | 1133 QUAIL COURT | | | PEWAUKEE | WI | 53072 | |
| WATERSTONE MORTGAGE CORP | | 115 QUAIL CT | | | PEWAUKEE | WI | 53072 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERTOWN CHARTER TOWNSHIP | | 12803 S WACOUSTA RD | TREASURER WATERTOWN CHARTER | | GRAND LEDGE | MI | 48837 | |
| WATERTOWN CHARTER TOWNSHIP | | 12803 S WACOUSTA RD | TREASURER WATERTWON CHARTER | | GRAND LEDGE | MI | 48837 | |
| WATERTOWN CITY COMPTROLLER | | 245 WASHINGTON ST | CITY HALL RM 203 | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY JEFFERSON CO TAX | | 245 WASHINGTON ST RM 203 | CITY TREASURER | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY S D TN OF LE RAY | | 376 BUTTERFIELD AVE | | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY S D TN OFRUTLAND | | 376 BUTTERFIELD AVE | | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY SD COMBINED TOWNS | | 1351 WASHINGTON ST | SCHOOL TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY SD COMBINED TOWNS | | 376 BUTTERFIELD AVE | SCHOOL TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY SD CTY OF WATERTOWN | | 1351 WASHINGTON STREET PO BOX 586 | SCHOOL TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY SD CTY OF WATERTOWN | | 376 BUTTERFIELD AVE | SCHOOL TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY | | 106 JONES ST PO BOX 477 | TREASURER WATERTOWN CITY | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY | | 106 JONES ST PO BOX 477 | TREASURER | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY | | 106 JONES ST | PO BOX 477 | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY | | 106 JONES STREET PO BOX 477 | TREASURER CITY OF WATERTOWN | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY | | 106 JONES ST | TREASURER | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY | | 108 PUBLIC SQUARE | TAX COLLECTOR | | WATERTOWN | TN | 37184 | |
| WATERTOWN CITY | | 245 WASHINGTON ST RM 203 | CITY TREASURER | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY | | 8630 SPARTA PIKE | TAX COLLECTOR | | WATERTOWN | TN | 37184 | |
| WATERTOWN CITY | | PO BOX 477 | TREASURER CITY OF WATERTOWN | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY | | PO BOX 477 | TREASURER | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY | TREASURER WATERTOWN CITY | 106 JONES ST / PO BOX 477 | | | WATERTOWN | WI | 53094 | |
| WATERTOWN CTY S D TN OF ORLEANS | | 376 BUTTERFIELD AVE | TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| WATERTOWN FIRE DISTRICT | | 24 DEFOREST ST | COLLECTOR OF TAXES | | WATERTOWN | CT | 06795 | |
| WATERTOWN FIRE DISTRICT | | 24 DEFOREST ST | | | WATERTOWN | CT | 06795 | |
| WATERTOWN MUTUAL INSURANCE CO | | PO BOX 326 | | | IXONIA | WI | 53036-0326 | |
| WATERTOWN MUTUAL INSURANCE CO | | | | | WATERTOWN | WI | 53094 | |
| WATERTOWN TOWN CLERK | | 37 DE FOREST ST | | | WATERTOWN | CT | 06795 | |
| WATERTOWN TOWN | | 149 MAIN STREET PO BOX 850 | PAUL NOWICKI TC | | WATERTOWN | MA | 02472 | |
| WATERTOWN TOWN | | 149 MAIN ST | TOWN OF WATERTOWN | | WATERTOWN | MA | 02472 | |
| WATERTOWN TOWN | | 149 MAIN ST | WATERTOWN TOWN TAX COLLECTOR | | WATERTOWN | MA | 02472 | |
| WATERTOWN TOWN | | 22867 CO RTE 67 | TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| WATERTOWN TOWN | | 37 DEFORREST ST | TAX COLLECTOR OF WATERTOWN TOWN | | WATERTOWN | CT | 06795 | |
| WATERTOWN TOWN | | N 7813 WESLEY RD | TREASURER WATERTOWN TWP | | WATERTOWN | WI | 53094 | |
| WATERTOWN TOWN | | N7813 WESLEY RD | TREASURER | | WATERTOWN | WI | 53094 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERTOWN TOWN | | N8741 RIVER RD | WATERTOWN TOWN TREASURER | | WATERTOWN | WI | 53094 | |
| WATERTOWN TOWN | | PO BOX 224 | 37 DEFORREST ST | | WATERTOWN | CT | 06795 | |
| WATERTOWN TOWN | | PO BOX 224 | TAX COLLECTOR OF WATERTOWN TOWN | | WATERTOWN | CT | 06795 | |
| WATERTOWN TOWNSHIP | | 1937 S SANDUSKY RD | TREASURER WATERTOWN TWP | | SANDUSKY | MI | 48471 | |
| WATERTOWN TOWNSHIP | | 2602 S SANDUSKY RD | TREASURER WATERTOWN TWP | | SANDUSKY | MI | 48471 | |
| WATERTOWN TOWNSHIP | | 471 E MILLINGTON RD | TREASURER WATERTOWN TWP | | FOSTORIA | MI | 48435 | |
| WATERTOWN TOWNSHIP | | 471 MILLINGTON RD | TREASURER WATERTOWN TWP | | FOSTORIA | MI | 48435 | |
| WATERTOWN TOWN | TAX COLLECTOR OF WATERTOWN TOWN | PO BOX 224 | | | WATERTOWN | CT | 06795 | |
| WATERTOWN TOWN | | TREASURER | | | WATERTOWN | WI | 53094 | |
| WATERTOWN WATER DEPARTMENT | | PO BOX 477 | | | WATERTOWN | WI | 53094 | |
| WATERVIEW ESTATES OWNERS | | 11000 CORPORATE CENTRE DR STE 150 | | | HOUSTON | TX | 77041 | |
| WATERVIEW HOA | | NULL | | | HORSHAM | PA | 19044 | |
| WATERVILLE CEN SCH COMBINED TWNS | | 381 MADISON ST | SCHOOL TAX COLLECTOR | | WATERVILLE | NY | 13480 | |
| WATERVILLE CEN SCH COMBINED TWNS | | BOX 448 | | | WATERVILLE | NY | 13480 | |
| WATERVILLE CEN SCH TN OF MARSHALL | | TAX COLLECTOR | | | WATERVILLE | NY | 13480 | |
| WATERVILLE CEN SCH TN OF MARSH | | TAX COLLECTOR | | | WATERVILLE | NY | 13480 | |
| WATERVILLE CITY | | 1 COMMON ST CITY HALL | CITY OF WATERVILLE | | WATERVILLE | ME | 04901 | |
| WATERVILLE CITY | | 1 COMMON ST CITY HALL | | | WATERVILLE | ME | 04901 | |
| WATERVILLE CITY | | 1 COMMON ST | CITY OF WATERVILLE | | WATERVILLE | ME | 04901 | |
| WATERVILLE CITY | | CITY HALL 1 COMMON ST | | | ASHLAND | WI | 54806 | |
| WATERVILLE CITY | | CITY HALL 1 COMMON ST | | | WATERVILLE | ME | 04901-6643 | |
| WATERVILLE CITY | CITY OF WATERVILLE | 1 COMMON STREET | | | WATERVILLE | ME | 04901 | |
| WATERVILLE ESTATES ASSOCIATION | | 562 WINTERBROOK RD 36 | | | CAMPTON | NH | 03223 | |
| WATERVILLE SEWAGE DISTRICT | | 353 WATER ST | | | WATERVILLE | ME | 04901-6354 | |
| WATERVILLE SEWERAGE DISTRICT | | 353 WATER ST | | | WATERVILLE | ME | 04901-6354 | |
| WATERVILLE TOWN CLERK | | 850 VT RTE 109 | | | WATERVILLE | VT | 05492 | |
| WATERVILLE TOWN | | N7322 PITTMAN LN | TREASURER WATERVILLE TOWNSHIP | | ARKANSAW | WI | 54721 | |
| WATERVILLE TOWN | | STAR ROUTE | | | DURAND | WI | 54736 | |
| WATERVILLE TOWN | | W9228 WEBER RD | TREASURER WATERVILLE TOWNSHIP | | ARKANSAW | WI | 54721 | |
| WATERVILLE VALLEY TOWN | | PO BOX 500 | 2 TRIPOLI RD | | WATERVILLE VALLEY | NH | 03215 | |
| WATERVILLE VALLEY TOWN | | PO BOX 500 | WATERVILLE VALLEY TOWN | | WATERVILLE VALLEY | NH | 03215 | |
| WATERVILLE VILLAGE MARSHALL | | 214 WHITE ST | | | WATERVILLE | NY | 13480 | |
| WATERVILLE VILLAGE TWNSANGERFIELD | | 122 BARTON AVE | VILLAGE CLERK | | WATERVILLE | NY | 13480 | |
| WATERVILLE VILLAGE TWNSANGERFIELD | | 214 WHITE ST | VILLAGE CLERK | | WATERVILLE | NY | 13480 | |
| WATERVILLE | | PO BOX 31 | TOWN OF WATERVILLE | | WATERVILLE | VT | 05492 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERVLIET CITY SCHOOL DIST | | 1245 HILLSIDE DR | CITY SCHOOL TAX COLLECTOR | | WATERVLIET | NY | 12189 | |
| WATERVLIET CITY SCHOOL DIST | | 25TH ST AND 10 AVE BUISNESS OFFICE | CITY SCHOOL TAX COLLECTOR | | WATERVLIET | NY | 12189 | |
| WATERVLIET CITY SD TN OF COLONIE | | 10TH AVE AND 25TH ST BUSINESS OFC | CITY SCHOOL TAX COLLECTOR | | WATERVLIET | NY | 12189 | |
| WATERVLIET CITY SD TN OF COLONIE | | 1245 HILL SIDE DR | CITY SCHOOL TAX COLLECTOR | | WATERVLIET | NY | 12189 | |
| WATERVLIET CITY | | 2 FIFTEENTH ST CITY HALL | CITY TREASURER | | WATERVLIET | NY | 12189 | |
| WATERVLIET CITY | | PO BOX 86 | TREASURER | | WATERVLIET | MI | 49098 | |
| WATERVLIET CITY | | PO BOX 86 | | | WATERVLIET | MI | 49098 | |
| WATERVLIET TOWNSHIP | | 4959 N M 140 | | | WATERVLIET | MI | 49098-9707 | |
| WATERVLIET TOWNSHIP | TREASURER WATERVLIET TWP | 4959 N M 140 | | | WATERVLIET | MI | 49098-9707 | |
| WATERWAY CLUB 1 ASSOCIATION INC | | 12230 FOREST HILL BLVD NO 188 | | | WELLINGTON | FL | 33414 | |
| WATERWAY LANDING HOA | | 525 6TH AVE S | | | NORTH MYRTLE BEACH | SC | 29582 | |
| WATERWAY MANOR ASSOCIATION | | PO BOX 540431 | | | MERRITT ISLAND | FL | 32954-0431 | |
| WATERWAY WEST INC | | 315 N CAUSEWAY | | | NEW SMYRNA BEACH | FL | 32169 | |
| WATERWHEEL REALTY INC | | PO BOX 339 | | | BARRE | MA | 01005-0339 | |
| WATERWIND KNOLLS CONDO | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| WATERWIND KNOLLS CONDO | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| WATERWIND KNOLLS CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| WATHEN AND SCOTT | | 4054 MCKINNEY AVE STE 303 | | | DALLAS | TX | 75204 | |
| WATHEN, ALEXANDER B | | 1619 LUBBOCK ST | | | HOUSTON | TX | 77007 | |
| WATHERGUARD CONSTRUCTION CO | | 5641 MEMORIAL AVE N | | | STILLWATER | MN | 55082 | |
| WATINE, PATRICE J | | 1213 MILFORD STREET | | | HOUSTON | TX | 77006 | |
| WATKINS GLEN C S TN OF CATLIN | | 3820 MAIN ST | | | WATKINS GLEN | NY | 14891 | |
| WATKINS GLEN CEN SCH COMB TWNS | | BUISNESS OFFICE 301 12TH ST | SCHOOL TAX COLLECTOR | | WATKINS GLEN | NY | 14891 | |
| WATKINS GLEN CEN SCH COMB TWNS | | BUISNESS OFFICE 301 12TH ST | | | WATKINS GLEN | NY | 14891 | |
| WATKINS GLEN CEN SCH COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117034 | SCHOOL TAX COLLECTOR | | BINGHAMTONEN | NY | 13905 | |
| WATKINS GLEN VILLAGE DIX | | 303 N FRANKLIN ST | RECEIVER OF TAXES | | WATKINS GLEN | NY | 14891 | |
| WATKINS GLEN VILLAGE DIX | | 303 N FRANKLIN ST | VILLAGE CLERK | | WATKINS GLEN | NY | 14891 | |
| WATKINS GLEN VILLAGE T READING | | 303 N FRANKLIN | VILLAGE CLERK | | WATKINS GLEN | NY | 14891 | |
| WATKINS JR, WELDON & WATKINS, LINDY | | 2159 S 60TH STREET | | | MILWAUKEE | WI | 53219 | |
| WATKINS LAW FIRM PA | | 707 N FRANKLIN ST STE 750 | | | TAMPA | FL | 33602 | |
| WATKINS, CAROLYN J | | 7632 NORTH 12TH PLACE | | | PHOENIX | AZ | 85020 | |
| WATKINS, CHERYL & WATKINS, CHARLES B | | 14604 ANTIETAM COURT | | | SILVER SPRING | MD | 20905 | |
| WATKINS, DAVID & WATKINS, MALINDA | | 13422 DEBBY STREET | | | VAN NUYS | CA | 91401 | |
| WATKINS, DEREK L & WATKINS, CHRISTEL A | | 290 SOUTH COLD CREEK COURT | | | ELIZABETHTOWN | KY | 42701 | |
| WATKINS, IRIS I | | 19 WATER CREST COURT | | | BRUNSWICK | GA | 31523 | |
| Watkins, Jason | | 25355 Plantation Ave. | | | Denham Springs | LA | 70726 | |
| WATKINS, JOHN C & WATKINS, MARY K | | 704 CASPIAN WAY | | | GRAND PRAIRIE | TX | 75052 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATKINS, MELINDA | | 19920 STH PADBURY LANE | | | SPRING HILL | KS | 66083 | |
| WATKINS, MELVIN & WATKINS, CHANG S | | 1063 GILWOOD AVENUE | | | LA PUENTE | CA | 91744 | |
| WATKINS, SAMUEL & WATKINS, DENNA | | 1542 PIRATES RUN | | | BAYTOWN | TX | 77523 | |
| WATKINS, SARA R | | 10 SHEOAH BOULEVARD #3 | | | WINTER SPRINGS | FL | 32708 | |
| WATKINS, WILLIAM J & WATKINS, JOANNE D | | 112 E OSCEOLA LANE | | | COCOA BEACH | FL | 32931 | |
| WATKINSVILLE CITY | | CITY HALL PO BOX 27 | TAX COLLECTOR | | WATKINSVILLE | GA | 30677 | |
| WATLEE CONSTRUCTION OF TEXAS | | 13218 PEMBROKE ST | | | HOUSTON | TX | 77048 | |
| WATLEY INS AND FINANCIAL | | 11443 BROMLEY BEND DR | | | MISSOURI CITY | TX | 77459-3548 | |
| WATNE INC REALTOES | | 408 N BROADWAY | | | MINOT | ND | 58703 | |
| WATNE INC REALTORS | | 408 N BROADWAY | | | MINOT | ND | 58703 | |
| WATNE REALTORS GMAC | | 408 N BROADWAY | | | MINOT | ND | 58703 | |
| WATONWAN COUNTY RECORDER | | PO BOX 518 | CORNER OF 2ND AVE AND 7TH ST | | SAINT JAMES | MN | 56081 | |
| WATONWAN COUNTY | | 710 2ND AVE S | BOX 518 | | ST JAMES | MN | 56081 | |
| WATONWAN COUNTY | | PO BOX 518 | WATONWAN COUNTY TREASURER | | SAINT JAMES | MN | 56081 | |
| WATONWAN COUNTY | | PO BOX 518 | WATONWAN COUNTY TREASURER | | ST JAMES | MN | 56081 | |
| WATRIDGE LAW FIRM | | 1215 E MAIN ST | | | HUMBOLDT | TN | 38343 | |
| WATROUS, JAMES | | 635 CARIBBEAN DR | | | SATELLITE BEACH | FL | 32937 | |
| WATSEKA MUTUAL INSURANCE CO | | 108 N 4TH | | | WATSEKA | IL | 60970 | |
| WATSEKA MUTUAL INSURANCE CO | | | | | WATSEKA | IL | 60970 | |
| WATSON AND GILLIS PC | | 305 GRAND AVE S | | | SORT PAYNE | AL | 35967 | |
| WATSON AND MAYNEZ PC | | 1123 E RIO GRANDE AVE | | | EL PASO | TX | 79902 | |
| WATSON AND MORAN LLC | | 8401 CORPORATE DR STE 110 | | | LANDOVER | MD | 20785 | |
| WATSON APPRAISAL SERVICES | | 772 W LIBERTY ST | | | SUMTER | SC | 29150 | |
| WATSON BURNS, PLLC | ARTHUR MCGEE JR & LOIS G MCGEE VS. GMAC MORTGAGE CORPORATION, AND WILSON & ASSOCIATES, PLLC | 253 Adams Avenue | | | Memphis | TN | 38103 | |
| WATSON DUNLOW AND WILKINSON P | | PO BOX 100 | | | OXFORD | NC | 27565 | |
| WATSON ESTATES HOA INC | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| WATSON ESTATES HOA | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| WATSON GROUP THE | | 247 WATSON RD | | | FAIRPORT | NY | 14450 | |
| WATSON RD CFD | | 1101 E ASH AVE | | | BUCKEYE | AZ | 85326 | |
| WATSON RD CFD | | 1101 E ASH AVE | WATSON RD CFD | | BUCKEYE | AZ | 85326 | |
| WATSON REAL ESTATE APPRAISAL | | 1285 A HWY 17 | | | LITTLE RIVER | SC | 29566 | |
| WATSON REAL ESTATE | | 122 CRAIGDELL RD | | | LOWER BURRELL | PA | 15068 | |
| WATSON REAL ESTATE | | 122 CRAIGDELL RD | | | NEW KENSINGTON | PA | 15068 | |
| WATSON REAL ESTATE | | 210 DIVISION AVE | | | CAVALIER | ND | 58220 | |
| WATSON REALTY CO | | 5701 TRUXTON AVE STE 100 | | | BAKERSFIELD | CA | 93309 | |
| WATSON REALTY CORP | | 1566 1 DUNN AVE | | | JACKSONVILLE | FL | 32218 | |
| WATSON REALTY CORP | | 4516 NW 23RD AVE | | | GAINESVILLE | FL | 32606 | |
| WATSON REALTY CORP | | 7821 DEERCREEK CLUB RD STE 101 | | | JACKSONVILLE | FL | 32256 | |
| WATSON REALTY SERVICES INC | | 9101 CAMINO MEDIA | | | BAKERSFIELD | CA | 93311 | |
| WATSON REALTY | | 1566 1 DUNN AVE | | | JACKSONVILLE | FL | 32218 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATSON REALTY | | 3505 US 1 S | | | ST AUGUSTINE | FL | 32086 | |
| WATSON REALTY | | 5701 TRUXTUN AVE NO 100 | | | BAKERSFIELD | CA | 93309 | |
| WATSON REALTY | | 7384 SR21 N | | | KEYSTONE HGTS | FL | 32656 | |
| WATSON SOILEAU DELEO BURGETT AND | | 3490 N US HWY 1 | | | COCOA | FL | 32926 | |
| WATSON TITLE INS AGENCY INC | | 1800 NW 49TH ST STE 110 | | | FT LAUDERDALE | FL | 33309 | |
| WATSON TITLE INSURANCE AGENCY INC | | 1901 W CYPRESS CREEK RD | 3RD FL | | FT LAUDERDALE | FL | 33309 | |
| WATSON TITLE INSURANCE | | 1501 NW 49TH ST STE 110 | | | FORT LAUDERDALE | FL | 33309 | |
| WATSON TITLE INSURANCE | | 1501 NW 49TH ST STE 110 | | | FT LAUDERDALE | FL | 33309 | |
| WATSON TITLE | | 1501 NW 49TH ST STE 120 | | | FORT LAUDERDALE | FL | 33309 | |
| WATSON TITLE | | 1800 NW 49 ST STE 120 | | | FORT LAUDERDALE | FL | 33309 | |
| WATSON TITLE | | 1800 NW 49TH ST STE 120 | | | FORT LAUDERDALE | FL | 33309 | |
| WATSON TOWN | | 6971 4 RD | CHRISTINA MERRY TAX COLLECTOR | | LOWVILLE | NY | 13367 | |
| WATSON TOWNSHIP LYCOMG | | 1710 RIDGE RD | T C OF WATSON TOWNSHIP | | JERSEY SHORE | PA | 17740 | |
| WATSON TOWNSHIP LYCOMG | | 5015 N RT E 44 HWY | T C OF WATSON TOWNSHIP | | JERSEY SHORE | PA | 17740 | |
| WATSON TOWNSHIP | | 1895 118TH AVE | | | ALLEGAN | MI | 49010 | |
| WATSON TOWNSHIP | | 1895 118TH AVE | TREASURER WATSON TWP | | ALLEGAN | MI | 49010 | |
| WATSON TOWNSHIP | | 364 MICKELSON LN | T C OF WATSON TOWNSHIP | | TIDIOUTE | PA | 16351 | |
| WATSON TOWN | | STAR ROUTE | | | LOWVILLE | NY | 13367 | |
| WATSON TWP SCHOOL DISTRICT | | 5015 N RTE 44 HWY | T C OF JERSEY SHORE AREA S D | | JERSEY SHORE | PA | 17740 | |
| WATSON TWP | | RD 1 BOX 54 | TAX COLLECTOR | | TIDIOUTE | PA | 16351 | |
| WATSON WYATT & COMPANY | | 1079 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1000 | |
| WATSON, AARON G | | 611 HERMIT FALLS DR SE | | | RIO RANCHO | NM | 87124 | |
| WATSON, AARON T & NORTON, KARISSA M | | 8406 E HARRY ST APT 304 | | | WICHITA | KS | 67207-4625 | |
| WATSON, BARBARA L | | 1831 PROSSER AVE | UNIT 110 | | LOS ANGELES | CA | 90025 | |
| WATSON, BOBBY N & WATSON, JOYCE J | | PO BOX 1961 | | | GREENVILLE | SC | 29602-1961 | |
| WATSON, C J | | 5600 ALFRED HAROLD HWY | | | BAKERSFIELD | CA | 93308 | |
| WATSON, CAROLYN | | 518 FRENCH KINGSTON CT | | | MONTGOMERY | TX | 77356-4742 | |
| Watson, Clarence J | | Vamc 5000 National Dom 123 | | | Milwaukee | WI | 53295 | |
| WATSON, CURTIS R & WATSON, ALTHEA G | | 104 BIG LEAF CIRCLE | | | COLUMBIA | SC | 29229 | |
| WATSON, CYNTHIA A & NORDSTROM, DAVID J | | 7010 EBBTIDE LANE | | | BURKE | VA | 22015 | |
| WATSON, DENNIS H | | 444 WALLACE RD | | | JACKSON | TN | 38305-2837 | |
| WATSON, DONALD R | | 115 MILLHAVEN LNDG | | | FAYETTEVILLE | GA | 30215-8176 | |
| WATSON, G S & SPEIGHT-WATSON, ANDREA J | | 16207 HOMER | | | PLYMOUTH | MI | 48170 | |
| WATSON, JAMES A | | 400 E COLLEGE ST | | | LAKE CARLES | LA | 70605 | |
| WATSON, JAMES J | | 50 F BEACON HILL | | | WEST MILFORD | NJ | 07480 | |
| WATSON, JAMES M | | 253 MONROE MILL DR | | | BALLWIN | MO | 63011 | |
| Watson, Jamie & McNeil-Watson, Stephanie | | 2802 East Knights Griffin Road | | | Plant City | FL | 33565 | |
| WATSON, JAN C | | 196 PAUL CRITCHER DR | | | BOONE | NC | 28607 | |
| WATSON, LARRY | | 222 COLLEGE AVE | | | SHELBY | NC | 28152 | |
| WATSON, MABEL L | | 5536 N DEL LOMA | | | SAN GABRIEL | CA | 91776 | |
| WATSON, MAE | | 698 WHITEHAVEN LN | | | MEMPHTS | TN | 38109 | |
| WATSON, MARIA | | 4225 W AVE L 4 | | | QUARTZ HILL | CA | 93536 | |
| WATSON, MARSHALL C | | 1800 NW 49TH ST STE 120 | | | FORT LAUDERDALE | FL | 33309 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATSON, MARSHALL | | 1800 NW 49TH ST STE 120 | | | FORT LAUDERDALE | FL | 33309 | |
| Watson, Mary L | | 13125 Kenedo Circle | | | Elbert | CO | 80106 | |
| WATSON, ROBERT N & WATSON, MICHIKO C | | 123 LONE SHADOW DR | | | HARKER HEIGHTS | TX | 76548-2523 | |
| WATSON, ROGER R | | PMB 770 | 8220 W GAGE BLVD | | KENNEWICK | WA | 99336 | |
| WATSON, VERNA | | 6412 RUTHIE DR | | | ORLANDO | FL | 32818-0000 | |
| WATSON, YVONNE S & WATSON, OLIN | | 215 BIARRITZ CT | | | LEESVILLE | SC | 29070-7660 | |
| WATSONTOWN BORO NRTHUM | | 112 JOHN RD | TAX COLLECTOR OF WATSONTOWN BOROUGH | | WATSONTOWN | PA | 17777 | |
| WATSONTOWN BORO NRTHUM | | 901 MAIN ST | TAX COLLECTOR OF WATSONTOWN BOROUGH | | WATSONTOWN | PA | 17777 | |
| WATTENMAKER, CONNIE | | 4519 LEE BLVD | | | LEHIGH ACRES | FL | 33971 | |
| WATTENMAKER, CONNIE | | 5598 8TH ST W STE 4 | | | LEHIGH ACRES | FL | 33971 | |
| WATTERS ASKANASE, HUGHES | | 333 CLAY 29TH FL | | | HOUSTON | TX | 77002 | |
| WATTERSON HYLAND AND KLETT | | 4100 RCA BLVD | | | PALM BEACH GARDENS | FL | 33410 | |
| WATTERSON PARK CITY | | PO BOX 32391 | WATTERSON PARK CITY | | LOUISVILLE | KY | 40232 | |
| WATTERSON, GARY & WATTERSON, IMOGENE | | 17042 NW 1ST ST | | | BLOUNTSTOWN | FL | 32424 | |
| WATTERSTOWN TOWN | | 16997 LARSON RD | | | BOSCOBEL | WI | 53805 | |
| WATTERSTOWN TOWN | | 16997 LARSON RD | TAX COLLECTOR WATERSTOWN TOWN TREASURER | | BOSCOBEL | WI | 53805 | |
| WATTERSTOWN TOWN | | RT 2 | | | BOSCOBEL | WI | 53805 | |
| WATTERUD INC AND TAMERA BRAKE | | 1621 E JACKSON BLVD | | | ELKHART | IN | 46516 | |
| WATTLES CREEK CONDOMINIUM | | 44670 ANN ARBOR RD STE 170 | | | PLYMOUTH | MI | 48170 | |
| WATTS AND ASSOC APPRAISAL SERVICE | | 1622 N DRESSAGE ST | | | ORANGE | CA | 92869-1019 | |
| WATTS AND WATTS | | 600 GLYNN ST N STE C | | | FAYETTEVILLE | GA | 30214 | |
| WATTS DAWSON AND ASSOCIATES INC | | 13008 N 56TH ST | HOME OFFICE | | TAMPA | FL | 33617 | |
| WATTS GENERAL CONTRACTING | | 2101 SE MARYLAND AVE | | | TOPEKA | KS | 66605 | |
| WATTS LAW GROUP, P.C. | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2005-QS10 V ASHLEY T GARST V GMAC MRTG, LLC FICTITIOUS COUNTERCLAI ET AL | 301 19th St N # 585 | | | BIRMINGHAM | AL | 35203 | |
| WATTS TOWNSHIP PERRY | | 135 AMITY RD | T C OF WATTS TOWNSHIP | | DUNCANNON | PA | 17020 | |
| WATTS TOWNSHIP PERRY | | RD 4 BOX 4125 | T C OF WATTS TOWNSHIP | | DUNCANNON | PA | 17020 | |
| WATTS, BLAKE | | 800 CANYON ESTATES DR | P.O BOX 268 | | FISH HAVEN | ID | 83287 | |
| Watts, Constance | | 12014 Mckinley Ave | | | Los Angeles | CA | 90059-2738 | |
| WATTS, DAVID H | | 1337 OLD DALTON ELLIJAY RD APT 46 | | | CHATSWORTH | GA | 30705-7801 | |
| WATTS, DORA G | | 755 N 80TH AVE | | | PENSACOLA | FL | 32506 | |
| WATTS, FALECIA | | PO BOX 270195 | | | FRUITLAND | UT | 84027 | |
| WATTS, JANET G | | 7929 JONESBORO RD | | | JONESBORO | GA | 30236 | |
| WATTS, JANET | | 33 EDENWILDE DR | | | SANDERSVILLE | GA | 31082 | |
| WATTS, JIMMIE C | | 100 DUNCAN DR | | | THOMASVILLE | NC | 27360-0000 | |
| WATTS, JOHN D | | 130 E MAIN STREET PO BOX 172 | ATTORNEY AT LAW | | CLINTON | CT | 06413 | |
| WATTS, JOHN D | | 186 E MAIN ST | | | CLINTON | CT | 06413 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATTS, MARILYN R | | 150 E GEORGIA AVE B | | | FAYETTEVILLE | GA | 30214 | |
| WATTS, MARILYN | | 150 E GEORGIS AVE STE B | | | FAYETTEVILLE | GA | 30214 | |
| WATTS, REGINALD | | 113 RANGEVIEW CIRCLE | | | GREENVILLE | SC | 29617 | |
| WATTS, ROBERT W | | 1214 BEVERLY DR | | | RICHMOND | VA | 23229 | |
| WATTSBURG AREA JOINT SCHOOL DIST | | 14360 CHURCH ST BOX 214 | TAX COLLECTOR | | WATTSBURG | PA | 16442 | |
| WATTSBURG AREA JOINT SCHOOL DIST | | 9638 HASKELL HILL RD | TC OF WATTSBURG AREA JOINT SCH DIST | | WATTSBURG | PA | 16442 | |
| WATTSBURG AREA SCHOOL DISTRICT | | 15276 OLD WATTSBURG RD | TAX COLLECTOR | | UNION CITY | PA | 16438 | |
| WATTSBURG AREA SCHOOL DISTRICT | | 8628 WATTSBURG RD | T C OF GREENE TWP SCH DIST | | ERIE | PA | 16509 | |
| WATTSBURG AREA SCHOOL DISTRICT | | 9052 HATCH HOLLOW RD | TAX COLLECTOR | | UNION CITY | PA | 16438 | |
| WATTSBURG AREA SCHOOL DISTRICT | | 9381 STATION RD | T C OF WATTSBURG AREA SCH DIST | | ERIE | PA | 16510 | |
| WATTSBURG AREA SCHOOL DISTRICT | | 9791 MARK RD | T C OF GREENE TWP SCH DIST | | ERIE | PA | 16509 | |
| WATTSBURG AREA SD | | PO BOX 90 | T C OF WATTSBURG BORO SCH DIST | | WATTSBURG | PA | 16442 | |
| WATTSBURG ASD GREENFIELD TWP | | 9861 WILDMAN RD | TAX COLLECTOR | | NORTH EAST | PA | 16428 | |
| WATTSBURG BORO ERIE | T C OF WATTSBURG BOROUGH | PO BOX 90 | 9795 JAMESTOWN ST | | WATTSBURG | PA | 16442 | |
| WATTSBURG BORO | | 14360 CHURCH ST BOX 214 | TAX COLLECTOR | | WATTSBURG | PA | 16442 | |
| WAUBEEK TOWN | | RR 1 BOX 102 | | | ARKANSAW | WI | 54721 | |
| WAUBEEK TOWN | | W7093 US HWY 10 | TREASURER WAUBEEK TOWNSHIP | | ARKANSAW | WI | 54721 | |
| WAUBEEK TOWN | | W7093 US HWY 10 | WAUBEEK TOWN TREASURER | | ARKANSAW | WI | 54721 | |
| WAUCEDAH TOWNSHIP | TREASURER WAUCEDAH TWP | W3930 MORGAN ST | | | LORETTO | MI | 49852-9809 | |
| WAUCEDAH TOWNSHIP | | W 3265 US HWY 2 | TREASURER WAUCEDAH TWP | | VULCAN | MI | 49892 | |
| WAUGAMAN, JAMES E & WAUGAMAN, BETTY J | | 5031 DEER CREEK CT | | | SPRING HILL | TN | 37174-2277 | |
| WAUGHN, WILLIAM J & WAUGHN, LORRAINE B | | 1229 KAY CIRCLE | | | WEST CHESTER | PA | 19382 | |
| WAUKECHON TOWN | | N4388 CTY HWY CC | TREASURER WAUKECHON TOWN | | SHAWAND | WI | 54166 | |
| WAUKECHON TOWN | | N4388 CTY HWY CC | TREASURER WAUKECHON TOWN | | SHAWANO | WI | 54166 | |
| WAUKECHON TOWN | | N4388 CTY HWY CC | TREASURER WAUKECHON TWP | | SHAWANO | WI | 54166 | |
| WAUKECHON TOWN | | N4388 CTY RD CC | TREASURER WAUKECHON TWP | | SHAWAND | WI | 54166 | |
| WAUKECHON TOWN | | R 1 | | | SHAWAND | WI | 54166 | |
| WAUKECHON TOWN | | R 1 | | | SHAWANO | WI | 54166 | |
| WAUKESHA CITY | | 201 DELAFIELD ST | TREASURER WAUKESHA CITY | | WAUKESHA | WI | 53188 | |
| WAUKESHA CITY | | 201 DELAFIELD ST | TREASURER | | WAUKESHA | WI | 53188 | |
| WAUKESHA CITY | | 201 DELAFIELD ST | | | WAUKESHA | WI | 53188 | |
| WAUKESHA CITY | TREASURER WAUKESHA CITY | 201 DELAFIELD STREET | | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY MUTUAL | | PO BOX 974 | | | MADISON | WI | 53701-0974 | |
| WAUKESHA COUNTY MUTUAL | | | | | WAUKESHA | WI | 53186 | |
| WAUKESHA COUNTY RECORDER | | 1320 PEWWAUKEE RD STE 110 | | | WAUKESHA | WI | 53188 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAUKESHA COUNTY REGISTER OF DEEDS | | 1320 PEWAUKEE RD RM 110 | | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY TREASURER | | 1320 PEWAUKEE RD | RM 148 | | WASECA | WI | 53188 | |
| WAUKESHA COUNTY | | 1320 PEWAUKEE RD RM 148 | | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY | | 1320 PEWAUKEE RDRM 148 | TAX COLLECTOR | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY | | 1320 PEWWAUKEE RD RM 310 | | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY | | 515 W MORELAND BLVD RM 148 | TAX COLLECTOR | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| WAUKESHA REGISTER OF DEEDS | | 1320 PEWAUKEE RD | RM 110 | | WAUKESHA | WI | 53188 | |
| WAUKESHA TOWN | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| WAUKESHA TOWN | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| WAUKESHA TOWN | | W250 S3567 CTR RD | TREASURER | | WAUKESHA | WI | 53189-7365 | |
| WAUKESHA WATER UTILITY | | PO BOX 1648 | | | WAUKESHA | WI | 53187-1648 | |
| WAUKOMIS, LAKE | | 1147 S SHORE DR | CITY COLLECTOR | | LAKE WAUKOMIS | MO | 64151 | |
| WAUKOMIS, LAKE | | 1147 S SHORE DR | TAX COLLECTOR DONNA RHODUS | | KANSAS CITY | MO | 64151 | |
| WAUMANDEE TOWN | | RT 1 BOX 257 | TREASURER | | ARCADIA | WI | 54612 | |
| WAUNAKEE VILLAGE | | 500 W MAIN ST PO BOX 100 | TREASURER VILLAGE OF WAUNAKEE | | WAUNAKEE | WI | 53597 | |
| WAUNAKEE VILLAGE | | TREASURER | | | WAUNAKEE | WI | 53597 | |
| WAUNAKEE VILLAGE | WAUNAKEE VILLAGE TREASURER | PO BOX 100 | 500 W MAIN ST | | WAUNAKEE | WI | 53597 | |
| WAUPACA CITY TREASURER | | 111 S MAIN | TAX COLLECTOR | | WAUPACA | WI | 54981 | |
| WAUPACA CITY | | 111 S MAIN ST | TREASURER WAUPACA CITY | | WAUPACA | WI | 54981 | |
| WAUPACA CITY | | 111 S MAIN | TREASURER | | WAUPACA | WI | 54981 | |
| WAUPACA CITY | | 811 HARDING ST | TREASURER WAUPACA COUNTY | | WAUPACA | WI | 54981 | |
| WAUPACA CO MUTUAL | | PO BOX 220 | | | READFIELD | WI | 54969 | |
| WAUPACA CO MUTUAL | | | | | READFIELD | WI | 54969 | |
| WAUPACA COUNTY RECORDER | | 811 HARDING ST | | | WAUPACA | WI | 54981 | |
| WAUPACA COUNTY REGISTER OF DEEDS | | PO BOX 307 | | | WAUPACA | WI | 54981 | |
| WAUPACA COUNTY TREASURER | | 811 HARDING ST | | | WAUPACA | WI | 54981 | |
| WAUPACA COUNTY | | 811 HARDING ST | TREASURER WAUPACA CO | | WAUPACA | WI | 54981 | |
| WAUPACA COUNTY | | 811 HARDING ST | | | WAUPACA | WI | 54981 | |
| WAUPACA REGISTER OF DEEDS | | PO BOX 307 | | | WAUPACA | WI | 54981 | |
| WAUPACA TOWN | | E3878 HARRINGTON RD | TREASURER WAUPACA TWP | | WAUPACA | WI | 54981 | |
| WAUPACA TOWN | | N3514 CTY RD E | TREASURER WAUPACA TOWN | | WAUPACA | WI | 54981 | |
| WAUPACA TOWN | | R 3 | | | WAUPACA | WI | 54981 | |
| WAUPAN CITY | | PO BOX 232 | TAX COLLECTOR | | WAUPUN | WI | 53963 | |
| WAUPUN CITY | | 201 E MAIN ST BOX 232 | TREASURER CITY OF WAUPUN | | WAUPUN | WI | 53963 | |
| WAUPUN CITY | | 201 E MAIN ST | TREASURER CITY OF WAUPUN | | WAUPUN | WI | 53963 | |
| WAUPUN CITY | | 201 E MAIN ST | WAUPUN CITY TREASURER | | WAUPUN | WI | 53963 | |
| WAUPUN CITY | | 201 E MAIN ST | | | WAUPUN | WI | 53963 | |
| WAUPUN CITY | | PO BOX 232 | TREASURER CITY OF WAUPUN | | WAUPUN | WI | 53963 | |
| WAUPUN CITY | | PO BOX 232 | TREASURER | | WAUPUN | WI | 53963 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAUPUN CITY | | PO BOX 232 | WAUPUN CITY TREASURER | | WAUPUN | WI | 53963 | |
| WAUPUN TOWN | | N 4204 SAVAGE RD | TREASURER TOWN OF WAUPUN | | BRANDON | WI | 53919 | |
| WAUPUN TOWN | | N 4204 | TREASURER TOWN OF WAUPUN | | BRANDON | WI | 53919 | |
| WAUPUN TOWN | | RT 2 BOX 190 | | | WAUPUN | WI | 53963 | |
| WAUREGAN FIRE DISTRICT | | PO BOX 205 | WAUREGAN FIRE DIST | | WAUREGAN | CT | 06387 | |
| WAUSAU BUSINESS INSURANCE CO | | PO BOX 8017 | | | WAUSAU | WI | 54402 | |
| WAUSAU CITY | | 407 GRANT ST CITY HALL | TREASURER WAUSAU CITY | | WAUSAU | WI | 54403 | |
| WAUSAU CITY | | 407 GRANT ST CITY HALL | | | WAUSAU | WI | 54403 | |
| WAUSAU CITY | | 407 GRANT ST | TREASURER WAUSAU CITY | | WAUSAU | WI | 54403 | |
| WAUSAU CITY | | 407 GRANT ST | TREASURER | | WAUSAU | WI | 54403 | |
| WAUSAU CITY | | CITY HALL 407 GRANT ST | TREASURER | | WAUSAU | WI | 54403-4737 | |
| WAUSAU MORGAGE CO | | 6800 KOLL CTR PKWY STE 310 | | | PLEASANTON | CA | 94566 | |
| WAUSAU MUTUAL INSURANCE | | | | | MINNEAPOLIS | MN | 55402 | |
| WAUSAU STETTIN INS CO | | PO BOX 269 | | | WAUSAU | WI | 54402 | |
| WAUSAU STETTIN INS CO | | | | | WAUSAU | WI | 54402 | |
| WAUSAU TOWN | | 1006 SHENANDOAH RIDGE RD | | | WAUSAU | WI | 54403 | |
| WAUSAU TOWN | | 2307 N 28TH ST | TREASURER WAUSAU TOWNSHIP | | WAUSAU | WI | 54403 | |
| WAUSAU TOWN | | 2307 N 28TH ST | WAUSAU TOWN TREASURER | | WAUSAU | WI | 54403 | |
| WAUSAU TOWN | | 2307 N 28TH ST | | | WAUSAU | WI | 54403 | |
| WAUSAU UNDERWRITERS INSURANCE CO | | PO BOX 484 | | | VALLEY FORGE | PA | 19481 | |
| WAUSAU UNDERWRITERS INSURANCE CO | | | | | VALLEY FORGE | PA | 19482 | |
| WAUSAU WATER WORKS | | PO BOX 3051 | | | MILWAUKEE | WI | 53201 | |
| WAUSAUKEE TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| WAUSAUKEE VILLAGE | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| WAUSHARA COUNTY RECORDER | | PO BOX 338 | | | WAUTOMA | WI | 54982 | |
| WAUSHARA COUNTY | | 209 S ST MARIE ST | TREASURER OF WAUSHARA COUNTY | | WAUTOMA | WI | 54982 | |
| WAUSHARA COUNTY | | 209 S STMARIE ST | TREASUERER OF WAUSHARA COUNTY | | WAUTOMA | WI | 54982 | |
| WAUSHARA COUNTY | WAUSHARA COUNTY TREASURER | PO BOX 489 | 209 S ST MARIE ST | | WAUTOMA | WI | 54982 | |
| WAUSHARA REGISTER OF DEEDS | | PO BOX 338 | | | WAUTOMA | WI | 54982 | |
| WAUTERS, DONOVAN | | PO BOX 493 | | | WILLOW CREEK | CA | 95573-0000 | |
| WAUTOMA CITY | | BOX 428 | TREASURER | | WAUTOMA | WI | 54982 | |
| WAUTOMA CITY | | PO BOX 428 | TREASURER | | WAUTOMA | WI | 54982 | |
| WAUTOMA CITY | TREASURER WAUTOMA CITY | PO BOX 428 | 210 E MAIN ST | | WAUTOMA | WI | 54982 | |
| WAUTOMA TOWN | | N 4746 15TH DR | | | WAUTOMA | WI | 54982 | |
| WAUTOMA TOWN | | N4842 15TH DR | WAUTOMA TOWN TREASURER | | WAUTOMA | WI | 54982 | |
| WAUWATOSA CITY | | 7725 W N AVE | TREASURER WAUWATOSA CITY | | WAUWATOSA | WI | 53213 | |
| WAUWATOSA CITY | | 7725 W N AVE | TREASURER | | MILWAUKEE | WI | 53213 | |
| WAUWATOSA CITY | | 7725 W N AVE | TREASURER | | WAUWATOSA | WI | 53213 | |
| WAUWATOSA SAVINGS BANK | | 11200 W PLANK CT | | | WAUWATOSA | WI | 53226 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAUZEKA TOWN | | 55286 RHEIN HOLLOW RD | TREASURER WAUZEKA TOWN | | WAUZEKA | WI | 53826 | |
| WAUZEKA TOWN | | TREASURER | | | PRAIRIE DU CHIEN | WI | 53821 | |
| WAUZEKA TOWN | | W220 RHEIN HOLLOW RD | TREASURER TOWN OF WAUZEKA | | WAUZEKA | WI | 53826 | |
| WAUZEKA VILLAGE | | PO BOX 344 | TREASURER | | WAUZEKA | WI | 53826 | |
| WAUZEKA VILLAGE | | TREASURER | | | WAUZEKA | WI | 53826 | |
| WAUZEKA VILLAGE | WAUZEKA VILLAGE TREASURER | PO BOX 344 | 213 B E FRONT ST | | WAUZEKA | WI | 53826 | |
| WAVE REALTY INC | | 114 SAVANNAH ST | | | PENSACOLA | FL | 32503 | |
| WAVE TECHNOLOGIES | | 304 VICTORY RD | | | QUINCY | MA | 02171 | |
| WAVELAND CITY | | CITY HALL PO BOX H | TREASURER | | WAVELAND | MS | 39576 | |
| WAVERLEY FAVILLE | Gold Link Real Estate | 436 G Street | | | Lincoln | CA | 95648 | |
| WAVERLY AND NINA WILLIAMS | | 41 LENOIR DR | | | SPRING LAKE | NC | 28390 | |
| WAVERLY CEN SCH COMBINED TWNS | | 15 FREDERICK ST | SCHOOL TAX COLLECTOR | | WAVERLY | NY | 14892 | |
| WAVERLY CEN SCH COMBINED TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117043 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| WAVERLY CITY | | 101 E MAIN ST | TAX COLLECTOR | | WAVERLY | TN | 37185 | |
| WAVERLY CITY | | 101 E MAIN ST | | | WAVERLY | TN | 37185 | |
| WAVERLY CITY | | 103 E MAIN ST | TAX COLLECTOR | | WAVERLY | TN | 37185 | |
| WAVERLY CITY | | CITY HALL PO BOX 53 | WAVERLY CITY CLERK | | WAVERLY | KY | 42462 | |
| WAVERLY CITY | | PO BOX 48 | WAVERLY CITY CLERK | | WAVERLY | KY | 42462 | |
| WAVERLY CITY | TAX COLLECTOR | 101 E MAIN ST | | | WAVERLY | TN | 37185 | |
| WAVERLY COMMUNITY ASSOCIATION | | PO BOX 271 | | | BALLGROUND | GA | 30107 | |
| WAVERLY CS BARTON TN 103 | | CHASE 33 LEWIS RD ESCROW DEP 117069 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| WAVERLY CS BARTON TN 103 | | CHEMUNG CANAL TRUST 405 CHEMUNG ST | SCHOOL TAX COLLECTOR | | WAVERLY | NY | 14892 | |
| WAVERLY HALL TOWN | | PO BOX 357 | TOWN CLERK TREASURER | | WAVERLY HALL | GA | 31831 | |
| WAVERLY TOWN | | 119 BANK ST | TREASURER OF WAVERLY TOWN | | WAVERLY | VA | 23890 | |
| WAVERLY TOWN | | 2564 STATE ROUTE 458 | TAX COLLECTOR | | ST REGIS FALLS | NY | 12980 | |
| WAVERLY TOWNSHIP | | 105 MADISON LN | LYNN H NICHOLS TAX COLLECTOR | | WAVERLY | PA | 18471 | |
| WAVERLY TOWNSHIP | | 10680 PURDY RD | TREASURER WAVERLY TWP | | ONAWAY | MI | 49765 | |
| WAVERLY TOWNSHIP | | 1312 S BLACK RIVER RD | TREASURER | | ONAWAY | MI | 49765 | |
| WAVERLY TOWNSHIP | | 41793 46TH STREET PO BOX 124 | TREASURER WAVERLY TWP | | PAW PAW | MI | 49079 | |
| WAVERLY TOWNSHIP | | 42114 M 43 | BOX 124 | | PAW PAW | MI | 49079 | |
| WAVERLY TOWNSHIP | | PO BOX 124 | TREASURER WAVERLY TWP | | PAW PAW | MI | 49079 | |
| WAVERLY TOWNSHIP | | TAX COLLECTOR | | | SAINT REGIS FALLS | NY | 12980 | |
| WAVERLY VILLAGE | VILLAGE CLERK | 32 ITHACA ST | | | WAVERLY | NY | 14892-1532 | |
| WAVERLY | | 111 E KELLING AVE PO BOX 162 | CITY COLLECTOR | | WAVERLY | MO | 64096 | |
| WAVERLY | | PO BOX 162 | CITY COLLECTOR | | WAVERLY | MO | 64096 | |
| WAVRIK, MARY F | | 545 FORD AVE | GROUND RENT | | SOLANA BEACH | CA | 92075 | |
| WAVRIK, MARY F | | 545 FORD AVE | GROUND RENT | | SOLONA BEACH | CA | 92075 | |
| WAWANESA GENERAL INS WAWANESA GROUP | | PO BOX 82867 | | | SAN DIEGO | CA | 92138 | |
| WAWANESA GENERAL INS WAWANESA GROUP | | | | | SAN DIEGO | CA | 92138 | |
| WAWANESA MUTUAL INSURANCE COMPANY | | PO BOX 82867 | | | SAN DIEGO | CA | 92138 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAWANESA MUTUAL INSURANCE COMPANY | | | | | SAN DIEGO | CA | 92138 | |
| WAWARSING TOWN | | 108 CANAL STREET PO BOX 671 | TAX COLLECTOR | | ELLENVILLE | NY | 12428 | |
| WAWATAM TOWNSHIP | | 1208 VALLEY DR | TREASURER WAWATAM TWP | | MACKINAW CITY | MI | 49701 | |
| WAWATAM TOWNSHIP | TREASURER WAWATAM TWP | PO BOX 1007 | 1208 VALLEY DR | | MACKINAW CITY | MI | 49701 | |
| WAWAYANDA TOWN | | PO BOX 106 | RECEIVER OF TAXES | | SLATE HILL | NY | 10973 | |
| WAWAYANDA TOWN | RECEIVER OF TAXES | PO BOX 346 | 80 RIDGEBURY HILL RD | | SLATE HILL | NY | 10973 | |
| WAWRACZ, DAWN | | 5120 EDINA IND BLVD | | | MINNEAPOLIS | MN | 55439 | |
| WAWRZKIEWICZ, STEPHEN E & WAWRZKIEWICZ, MARIANNE G | | 40 RAILROAD AVENUE | | | ROCHESTER | NH | 03839 | |
| WAXHAW TOWN | | 317 N BROOME ST | PO BOX 6 | | WAXHAW | NC | 28173 | |
| WAXHAW TOWN | | 317 N BROOME STREET PO BOX 6 | TREASURER CITY OF WAXHAW | | WAXHAW | NC | 28173 | |
| WAXHAW TOWN | | 317 N BROWN ST | | | WAXHAW | NC | 28173 | |
| WAXHAW TOWN | | PO BOX 6 | TREASURER CITY OF WAXHAW | | WAXHAW | NC | 28173 | |
| WAXMAN, BENNETT S | | 548 ROCK TRAIL | | | TOPANGA | CA | 90290 | |
| WAY CONSTRUCTION SERVICES INC | | 1608 OSPREY DR | | | DESOTO | TX | 75115-2428 | |
| WAY CONSTRUCTION SEVICES | | 119 HALIFAX | ROBERT S AND BETH A DOYLE | | CEDAR HILL | TX | 75104 | |
| WAY LAW FIRM PA | | 207 W PARK AVE | | | TALLAHASSEE | FL | 32301 | |
| WAY, LUCREZIA A & WAY, STEPHEN B | | 7731 OLIVER PARK DR | | | WHITSEDT | NC | 27377 | |
| WAY, STEAM A | | 15509 STATE HWY 131 | TAMMI FROST | | TOMAH | WI | 54660 | |
| WAYBRIGHT, ANN K | | 1302 11TH ST NE | | | AUBURN | WA | 98002 | |
| WAYBRIGHT, DONNA | | 13605 BARE ISLAND DR | WAYBRIGHT LIVING TRUST | | CHANTILLY | VA | 20151 | |
| WAYDE E YORK | | 4425 4TH STREET | | | RIVERSIDE | CA | 92501 | |
| WAYFINDER RESPONSE MARKETING | | 950 BATTERY ST SUITE 401 | | | SAN FRANCISCO | CA | 94111 | |
| WAYLAND CITY | | 103 S MAIN ST | TREASURER | | WAYLAND | MI | 49348 | |
| WAYLAND CITY | | 103 S MAIN | TREASURER | | WAYLAND | MI | 49348 | |
| WAYLAND CITY | | 160 W SUPERIOR ST | | | WAYLAND | MI | 49348 | |
| WAYLAND CITY | | MAIN STREET PO BOX 282 | CITY COLLECTOR | | WAYLAND | MO | 63472 | |
| WAYLAND COHOCTON CS CMBD TNS | | 2350 ROUTE 63 | SCHOOL TAX COLLECTOR | | WAYLAND | NY | 14572 | |
| WAYLAND COHOCTON CS COMBINED TNS | | 2350 ROUTE 63 | SCHOOL TAX COLLECTOR | | WAYLAND | NY | 14572 | |
| WAYLAND COHOCTON CS COMBINED TNS | | 2350 RT 63 | SCHOOL TAX COLLECTOR | | WAYLAND | NY | 14572 | |
| WAYLAND DIEHL JONES | | 596 EXECUTIVE PLACE | SUITE 202 | | FAYETTEVILLE | NC | 28305 | |
| WAYLAND TOWN | | 110 N MAIN ST | TAX COLLECTOR | | WAYLAND | NY | 14572 | |
| WAYLAND TOWN | | 17 N MAIN ST TOWN HALL | TAX COLLECTOR | | WAYLAND | NY | 14572 | |
| WAYLAND TOWN | | 41 CCHITUATE RD | TOWN OF WAYLAND | | WAYLAND | MA | 01778 | |
| WAYLAND TOWN | | 41 COCHITUATE RD PO BOX 206 | PAUL KEATING TC | | WAYLAND | MA | 01778 | |
| WAYLAND TOWN | | 41 COCHITUATE RD | TOWN OF WAYLAND | | WAYLAND | MA | 01778 | |
| WAYLAND TOWN | | 41 COCHITUATE RD | WAYLAND TOWN TAXCOLLECTOR | | WAYLAND | MA | 01778 | |
| WAYLAND TOWNSHIP | | 1052 130TH AVE | | | WAYLAND | MI | 49348 | |
| WAYLAND TOWNSHIP | | 1070 130TH AVE | TREASURER WAYLAND TWP | | WAYLAND | MI | 49348 | |
| WAYLAND TOWNSHIP | | 3448 4TH ST | TREASURER WAYLAND TWP | | WAYLAND | MI | 49348 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYLAND TOWN | WAYLAND TOWN - TAXCOLLECTOR | 41 COCHITUATE RD | | | WAYLAND | MA | 01778 | |
| WAYLAND VILLAGE | | 15 MAIN ST | VILLAGE CLERK | | WAYLAND | NY | 14572 | |
| WAYLAND VILLAGE | | 15 N MAIN ST | VILLAGE CLERK | | WAYLAND | NY | 14572 | |
| WAYLAND, ELTON S | | 196 WEATHERLY TRL | | | GUILFORD | CT | 06437 | |
| WAYLAND | | 103 S MAIN ST | TREASURER | | WAYLAND | MI | 49348 | |
| WAYLON & WILLIE HOLCOMB | | 6633 POST OAK DR | | | BESSEMER | AL | 35023 | |
| WAYLON AND WILLIE HOLCOMB AND | | 6633 POST OAK DR | H AND L CONSTRUCTION INC | | BESSEMER | AL | 35023 | |
| WAYLON JEPSON AND JPM | | 6328 CANYON CIR | INCORPORATED | | FORT WORTH | TX | 76133 | |
| WAYLON JOHNS AND SHAWNA PARSONS | | 2103 MARSHALL RD | AND PAUL DAVIS RESTORATION | | OTTAWA | KS | 66067 | |
| WAYMAN POWELL III ATT AT LAW | | 1820 7TH AVE N STE 108 | | | BIRMINGHAM | AL | 35203 | |
| WAYMAN W TANG | | 423 7TH STREET | UNIT 312 | | OAKLAND | CA | 94607 | |
| WAYMART BORO WAYNE | | 126 MYRTLE ST | T C OF WAYMART BOROUGH | | WAYMART | PA | 18472 | |
| WAYMART BORO WAYNE | | 51 MYRTLE ST | T C OF WAYMART BOROUGH | | WAYMART | PA | 18472 | |
| WAYMART MUNICIPAL AUTHORITY | | PO BOX 224 | REAR RAILROAD LN | | WAYMART | PA | 18472 | |
| WAYMIRE, MICHAEL D | | 2081 TIMBERWOOD DRIVE | | | CHANHASSEN | MN | 55317 | |
| WAYMIRE, THERESA | | 12605 EUCLID DR | | | CENTENNIAL | CO | 80111 | |
| WAYMON AND REBECCA JOYNER AND | | 1590 FARNELL DR | ATLANTA ROOFING AND CONSTRUCTION | | HORN LAKE | MS | 38637 | |
| Waymon Preston | | 7241 CLEARHAVEN DR | | | DALLAS | TX | 75248-3027 | |
| WAYMOND STEEN JR | | 8524 HWY 6 NORTH | UNIT 145 | | HOUSTON | TX | 77095 | |
| WAYNE & MONTEZ ASHLEY | | 8901 N 70TH STREET | | | MILWAUKEE | WI | 53223 | |
| WAYNE A AND PATRICIA VISIN | | 3433 FLORDIA AVE | | | KENNER | LA | 70065 | |
| WAYNE A COE ATT AT LAW | | 659 GAULTS GULCH RD | | | TALKING ROCK | GA | 30175 | |
| WAYNE A MCCLENDON AND ROBERT BYAS | | 3467 PINE HAVEN DR | BUILDING CONSTRUCTION | | MACON | GA | 31206 | |
| WAYNE A. COOK D/B/A | | PO BOX 30175 | | | CLARKSVILLE | TN | 37040-0003 | |
| WAYNE A. LARSEN | | | | | | | | |
| WAYNE ALLEN CONTRACTOR | | 1221 SANDFLAT RD | | | MERIDIAN | MS | 39301 | |
| WAYNE ALLEN KELLER ATT AT LAW | | 87 MARKET ST | | | PATERSON | NJ | 07505 | |
| WAYNE AND BARBARA JEFFERSON AND | | 151 MILES LN | SERMAT CONSTRUCTION SERVICES | | SANDSTON | VA | 23150 | |
| WAYNE AND BEATRIZ YARNELL | | 3177 AUSTIN AVE | | | SIMI VALLEY | CA | 93063 | |
| WAYNE AND BEATRIZ YORNELL | | 26101 WILDERNESS WAY | | | TEHACHAPIC | CA | 93561 | |
| WAYNE AND COLLEEN TODD | | 211 E 3RD ST | US BANK NA | | HASTINGS | NE | 68901 | |
| WAYNE AND CYNTHIA YOKLEY AND | | 1205 EASTBROOK DR | TODD YOKLEY | | KINGSPORT | TN | 37663 | |
| WAYNE AND DANIELLE KLEES | | 737 CRICKET LN | AND DYNAMIC ROOFING | | CLIFTON HEIGHTS | PA | 19018 | |
| WAYNE AND DEBORAH JONES AND | | 2708 RITCHIE RD | LUX FLOORING | | DISTRICT HEIGHTS | MD | 20747 | |
| WAYNE AND DIANE CAPERS | | 45 ADAMS ST | | | BRIDGEPORT | CT | 06607 | |
| WAYNE AND GWENDOLYN BRIM AND | | 15500 BRIM LN | ESTATE OF BYRON BRIM & PAUL DAVIS RESTORATION & VI | | CENTREVILLE | VA | 20121-2171 | |
| WAYNE AND JEAN ALLEN AND | | 330 GALENA PINES RD | SPECIALIZED LOAN SERVICING | | RENO | NV | 89521-9722 | |
| WAYNE AND JENNIFER STALCUP | | 7631 ADOBE DR | AND TCM RESTORATION | | ANCHORAGE | AK | 99507 | |
| WAYNE AND JO BELL REECE | | 8200 IDOLS RD | | | CLEMMONS | NC | 27012 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE AND JUDITH TURNER AND | | 37419 CYPRESS TRACE AVE | GUARANTEE SRVC TEAM OF PROFESSIONALS INC | | GEISMER | LA | 70734 | |
| WAYNE AND LINDA LAMB | | 701 REDONDO DR | | | HOUSTON | TX | 77015 | |
| WAYNE AND ROCHELLE GREEN | | 1853 JAYWOOD CIR | | | CHARLESTON | SC | 29407 | |
| WAYNE AND SHANNON JEFFREY AND | | 10141 SHREWSBURY RUN W | PAUL DAVIS RESTORATION | | COLLIERVILLE | TN | 38017 | |
| WAYNE AND VENICE SMITH AND | | 19 CALCASIEU CT | HIBERNIA NATIONAL BANK | | KENNER | LA | 70065 | |
| WAYNE AND WAYNE | | 21 VALLEY AVE | | | WALDEN | NY | 12586 | |
| WAYNE ANDOLSEK | | AMY ANDOLSEK | 1875 SANBORNE WAY | | DACULA | GA | 30019 | |
| WAYNE BUTT | | 11905 TECHNOLOGY DR | | | EDEN PRAIRIE | MN | 55344-3622 | |
| WAYNE BUTTERFIELD | Keller Williams Realty Tulare County | 1967 Hillman | | | TULARE | CA | 93274 | |
| WAYNE CEN SCH COMB TWNS | | PO BOX 151 | SCHOOL TAX COLLECTOR | | ONTARIO CENTER | NY | 14520 | |
| WAYNE CEN SCH TN OF PENFIELD | | 607 ONTARIO CTR RD | | | ONTARIO | NY | 14519 | |
| WAYNE CEN SCH TN OF WEBSTER | | 1000 RIDGE RD | | | WEBSTER | NY | 14580 | |
| WAYNE CITY | | 3355 S WAYNE RD | TREASURER | | WAYNE | MI | 48184 | |
| WAYNE CITY | | 3355 S WAYNE RD | | | WAYNE | MI | 48184 | |
| WAYNE CLERK OF CHANCERY COURT | | 609 AZALEA DR | WAYNE COUNTY COURTHOUSE | | WAYNESBORO | MS | 39367 | |
| WAYNE CLERK OF SUPERIOR COURT | | PO BOX 918 | 174 N BRUNSWICK ST | | JESUP | GA | 31546-4320 | |
| WAYNE CO CLERK OF COURTS | | PO BOX 507 | | | WORCHESTER | OH | 45697-0507 | |
| WAYNE COOPERATIVE INSURANCE CO | | | | | CLYDE | NY | 14433 | |
| WAYNE COOPERATIVE INSURANCE CO | | PO BOX 72 | | | CLYDE | NY | 14433 | |
| WAYNE COUNTY CHANCERY CLERK | | 609 AZALEA DR | COURTHOUSE | | WAYNESBORO | MS | 39367 | |
| WAYNE COUNTY CLERK NY | | 9 PEARL ST | | | LYONS | NY | 14489 | |
| WAYNE COUNTY CLERK OF THE COURT | | 174 N BRUNSWICK ST | | | JESUP | GA | 31546-4320 | |
| WAYNE COUNTY CLERK | | 55 N MAIN ST STE 106 | | | MONTICELLO | KY | 42633 | |
| WAYNE COUNTY CLERK | | 55 N MAIN ST STE 106 | WAYNE COUNTY CLERK | | MONTICELLO | KY | 42633 | |
| WAYNE COUNTY CLERK | | 700 HENDRICKS ST | PO BOX 248 | | WAYNE | WV | 25570 | |
| WAYNE COUNTY CLERK | | 700 HENDRICKS ST | RM 108 | | WAYNE | WV | 25570 | |
| WAYNE COUNTY CLERK | | 9 PEARL ST | | | LYONS | NY | 14489 | |
| WAYNE COUNTY CLERK | | PO BOX 608 | WAYNE COUNTY CLERK | | LYONS | NY | 14489 | |
| WAYNE COUNTY DRAINAGE | | 401 E MAIN ST | WAYNE COUNTY TREASURER | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY MUTUAL INS ASSOC | | 604 W JEFFERSON BOX 46 | | | CORYDON | IA | 50060 | |
| WAYNE COUNTY MUTUAL INS ASSOC | | | | | CORYDON | IA | 50060 | |
| WAYNE COUNTY PROBATE COURT | | 1305 COLEMAN A YOUNG MUNICPAL | TWO WOODWARD AVE | | DETROIT | MI | 48226 | |
| WAYNE COUNTY RECORDER OF DEEDS | | 109 WALNUT COURTHOUSE | | | GREENVILLE | MO | 63944 | |
| WAYNE COUNTY RECORDER OF DEEDS | | 925 CT ST | | | HONESDALE | PA | 18431 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE COUNTY RECORDER OF DEEDS | | 925 CT ST | WAYNE COUNTY RECORDER OF DEEDS | | HONESDALE | PA | 18431 | |
| WAYNE COUNTY RECORDER OF DEEDS | | PO BOX 47 | 109 WALNUST ST | | GREENVILLE | MO | 63944 | |
| WAYNE COUNTY RECORDER | | 401 E MAIN ST | COUNTY ADMIN BLDG | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY RECORDER | | 401 E MAIN | COUNTY ADMINISTRATION BLDG | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY RECORDER | | 428 W LIBERTY ST | | | WOOSTER | OH | 44691 | |
| WAYNE COUNTY RECORDER | | 88 S MAIN | | | LOA | UT | 84747 | |
| WAYNE COUNTY RECORDER | | JUNCTION OF HWY 2 AND 14 COURTH | | | CORYDON | IA | 50060 | |
| WAYNE COUNTY RECORDERS OFFICE | | 401 E MAIN ST | ADMINISTRATION BUILDING | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY RECORDERS OFFICE | | PO BOX 187 | 301 E MAIN ST | | FAIRFIELD | IL | 62837 | |
| WAYNE COUNTY RECORDERS OFFICE | | PO BOX 435 | CORNER OF HWY 14 AND 2 | | CORYDON | IA | 50060 | |
| WAYNE COUNTY REGISTER OF DEEDS | | 224 226 E WALNUT ST | | | GOLDSBORO | NC | 27533 | |
| WAYNE COUNTY REGISTER OF DEEDS | | 400 MONROE 7TH FL | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY REGISTER OF DEEDS | | 400 MONROE ST 7TH FL | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY REGISTER OF DEEDS | | PO BOX 465 | PUBLIC SQUARE | | WAYNESBORO | TN | 38485 | |
| WAYNE COUNTY SHERIFF | | 55 N MAIN ST STE 104 | WAYNE COUNTY SHERIFF | | MONTICELLO | KY | 42633 | |
| WAYNE COUNTY SHERIFF | | 700 HENDRICKS ST RM 110 PO BOX 218 | WAYNE COUNTY SHERIFF | | WAYNE | WV | 25570 | |
| WAYNE COUNTY SHERIFF | | 700 HENDRICKS ST RM 110/PO BOX 218 | | | WAYNE | WV | 25570 | |
| WAYNE COUNTY TAX CLAIM BUREAU | | 925 CT ST | | | HONESDALE | PA | 18431 | |
| WAYNE COUNTY TAX COLLECTOR | | 925 CT ST | TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| WAYNE COUNTY TREASURE | | 401 E MAIN ST | ADMINISTRATIVE BLDG | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY TREASURER | | 100 N LAFAYETTE ST | PO BOX 435 | | CORYDON | IA | 50060 | |
| WAYNE COUNTY TREASURER | | 307 E MAIN | | | FAIRFIELD | IL | 62837 | |
| WAYNE COUNTY TREASURER | | 400 MONROE 5TH FL | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY TREASURER | | 400 MONROE STE 250 | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY TREASURER | | 510 PEARL ST | | | WAYNE | NE | 68787 | |
| WAYNE COUNTY WATER AND SEWER AUTHORIT | | 3377 DAANSEN RD | | | WALWORTH | NY | 14568 | |
| WAYNE COUNTY | | 100 N LAFAYETTE PO BOX 435 | WAYNE COUNTY TREASURER | | CORYDON | IA | 50060 | |
| WAYNE COUNTY | | 109 N MAIN ST | WAYNE COUNTY SHERIFF | | MONTICELLO | KY | 42633 | |
| WAYNE COUNTY | | 109 WALNUT | WAYNE COUNTY COLLECTOR | | GREENVILLE | MO | 63944 | |
| WAYNE COUNTY | | 16 WILLIAM ST PO BOX 8 | WAYNE COUNTY TREASURER OFFICE | | LYONS | NY | 14489 | |
| WAYNE COUNTY | | 18 S MAIN | COLLEEN BRINKERHOFF TREASURER | | LOA | UT | 84747 | |
| WAYNE COUNTY | | 18 S MAIN | | | LOA | UT | 84747 | |
| WAYNE COUNTY | | 224 E WALNUT RM 26 | | | GOLDSBORO | NC | 27530 | |
| WAYNE COUNTY | | 224 E WALNUT RM 26 | TAX COLLECTOR | | GOLDSBORO | NC | 27530 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE COUNTY | | 224 E WALNUT ST COURTHOUSE ANNEX | TAX COLLECTOR | | GOLDSBORO | NC | 27530 | |
| WAYNE COUNTY | | 307 E MAIN | | | FAIRFIELD | IL | 62837 | |
| WAYNE COUNTY | | 307 E MAIN | WAYNE COUNTY TREASURER | | FAIRFIELD | IL | 62837 | |
| WAYNE COUNTY | | 341 E WALNUT ST | | | JESUP | GA | 31546 | |
| WAYNE COUNTY | | 341 E WALNUT STREET PO BOX 287 | TAX COMMISSIONER | | JESUP | GA | 31546 | |
| WAYNE COUNTY | | 341 E WALNUT ST | TAX COMMISSIONER | | JESUP | GA | 31546 | |
| WAYNE COUNTY | | 400 MONROE 5TH FL | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY | | 400 MONROE 5TH FL | WAYNE COUNTY | | DETROIT | MI | 48226 | |
| WAYNE COUNTY | | 400 MONROE | WAYNE COUNTY TREASURER | | DETROIT | MI | 48226 | |
| WAYNE COUNTY | | 401 E MAIN ST COUNTY ADMIN BLDG | WAYNE COUNTY TREASURER | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY | | 401 E MAIN ST | WAYNE COUNTY TREASURER | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY | | 428 W LIBERTY ST | WAYNE COUNTY TREASURER | | WOOSTER | OH | 44691 | |
| WAYNE COUNTY | | 510 PEARL ST PO BOX 408 | LORRAINE J JOHNSON TREASURER | | WAYNE | NE | 68787 | |
| WAYNE COUNTY | | 510 PEARL ST PO BOX 408 | WAYNE COUNTY TREASURER | | WAYNE | NE | 68787 | |
| WAYNE COUNTY | | 609 AZALEA DR COURTHOUSE | TAX COLLECTOR | | WAYNESBORO | MS | 39367 | |
| WAYNE COUNTY | | 609 AZALEA DR COURTHOUSE | | | WAYNESBORO | MS | 39367 | |
| WAYNE COUNTY | | 609 AZALEA DR | TAX COLLECTOR | | WAYNESBORO | MS | 39367 | |
| WAYNE COUNTY | | 700 HENDRICKS ST RM 110 PO BOX 21 | WAYNE COUNTY SHERIFF | | WAYNE | WV | 25570 | |
| WAYNE COUNTY | | COUNTY COURTHOUSE PO BOX 77 | TAX COLLECTOR | | GREENVILLE | MO | 63944 | |
| WAYNE COUNTY | | COUNTY COURTHOUSE | TRUSTEE | | WAYNESBORO | TN | 38485 | |
| WAYNE COUNTY | | LAFAYETTE AND JEFFERSON PO BOX 435 | WAYNE COUNTY TREASURER | | CORYDON | IA | 50060 | |
| WAYNE COUNTY | | PO BOX 187 | COLLEEN BRINKERHOFF TREASURER | | LOA | UT | 84747 | |
| WAYNE COUNTY | | PO BOX 218 | WAYNE COUNTY SHERIFF | | WAYNE | WV | 25570 | |
| WAYNE COUNTY | | PO BOX 338 | TRUSTEE | | WAYNESBORO | TN | 38485 | |
| WAYNE COUNTY | | PO BOX 8 | WAYNE COUNTY TREASURERS OFFICE | | LYONS | NY | 14489 | |
| WAYNE COUNTY | | 224 E WALNUT ST -COURTHOUSE ANNEX | | | GOLDSBORO | NC | 27530 | |
| WAYNE COUNTY | WAYNE COUNTY TREASURER | 401 EAST MAIN ST | | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY | WAYNE COUNTY TREASURER | 428 WEST LIBERTY STREET | | | WOOSTER | OH | 44691 | |
| WAYNE CUTLER | | 500 N KIMBERLY STREET | | | WASILIA | AK | 99654 | |
| WAYNE D KING & CAROLYN M KING | | 7518 NORTH AVE | | | TAHOW VISTA | CA | 96148 | |
| WAYNE E ANDERSON ATT AT LAW | | 602 S TEJON ST | | | COLORADO SPRINGS | CO | 80903 | |
| WAYNE E GRIFFIN ATT AT LAW | | 406 N DEWEY ST | | | NORTH PLATTE | NE | 69101 | |
| WAYNE E MICHAEL | | 2973 BAMES STREET | | | SIMI VALLEY | CA | 93065 | |
| WAYNE ELGGREN, F | | 2029 CENTURY PARK E 900 | | | LOS ANGELES | CA | 90067 | |
| WAYNE ENDRE CONTRACTING INC | | 319 CENTRAL ST | | | WILMETTE | IL | 60091 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE F REITMEYER AGY | | 107 PLANTATION | | | LAKE JACKSON | TX | 77566 | |
| WAYNE F WHITTOW CITY TREASURER | | 200 E WELLS ST | CITY HALL RM 103 | | MILWAUKEE | WI | 53202 | |
| WAYNE FAIRLEY AND A AND S | CONSTRUCTION AND REMODELING | PO BOX 1203 | | | FAYETTEVILLE | AR | 72702-1203 | |
| WAYNE FAIRLEY AND MARK | FOSTER CONSTRUCTION | PO BOX 1203 | | | FAYETTEVILLE | AR | 72702-1203 | |
| WAYNE FULLER, S | | 413 FIRST AVE SW | | | CULLMAN | AL | 35055 | |
| WAYNE G GRACEY ATT AT LAW | | 120 FARMINGTON DR | | | YORK | PA | 17407 | |
| WAYNE G GRACEY ATT AT LAW | | 6864 SUSQUEHANNA TRL S | | | YORK | PA | 17403 | |
| WAYNE G NELSON ATT AT LAW | | 5500 WAYZATA BLVD STE 1025 | | | GOLDEN VALLEY | MN | 55416 | |
| WAYNE GIFFORD ATT AT LAW | | 322 HISTORIC 66 E | | | WAYNESVILLE | MO | 65583 | |
| WAYNE GILLELAND ATT AT LAW | | PO BOX 104 | | | MACON | GA | 31202 | |
| WAYNE GODARE CHAPTER 13 TRUSTEE | | 1300 SW 5TH AVE STE 1700 | | | PORTLAND | OR | 97201 | |
| WAYNE GREENWALD PC ATT AT LAW | | 475 PARK AVE S | | | NEW YORK | NY | 10016 | |
| WAYNE GRIMMER | | 23970 COUNTY ROAD 1 | | | ELK RIVER | MN | 55330-9449 | |
| WAYNE H CLARK RACHEL C CLARK AND | | 176 RANSOM HILL LN | RACHEL CLARK | | RAMONA | CA | 92065 | |
| WAYNE HALBUR | Prudential First Realty | 5500 Westown Pkwy Suite # 120 | | | West Des Moines | IA | 50266 | |
| WAYNE HANSOM | | 37812 DOROTHY CT | | | TEMECULA | CA | 92592-9148 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | | 1561 UPPER WOOD RD | T C OF WAYNE HIGHLANDS SCH DIS | | PLEASANT MOUNT | PA | 18453 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | | 22 SHEARDS RD | T C OF WAYNE HIGHLANDS SD | | MILANVILLE | PA | 18443 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | | 58 LEDGEFIELD DR | T C OF WAYNE HIGHLANDS SD | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | | HC1 BOX 1293 | T C OF WAYNE HIGHLANDS SD | | MILANVILLE | PA | 18443 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | | RR 4 BOX 4790 | T C OF WAYNE HIGHLANDS SD | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | | RR 5 BOX 5250 | T C OF WAYNE HIGHLANDS SCH DIS | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | T-C OF WAYNE HIGHLANDS SD | 22 SHEARDS RD | | | MILANVILLE | PA | 18443 | |
| WAYNE HIGHLANDS SCHOOL DIST | | 3 STONEHEDGE LN | T C OF WAYNE HIGHLAND S D | | LAKEWOOD | PA | 18439 | |
| WAYNE HIGHLANDS SCHOOL DISTRICT | | 316 ASH ST | JANICE LIPTAK TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SCHOOL DISTRICT | | 457 WAYNE ST | JOHN ZIELINSKITAXCOLLECTOR | | BETHANY | PA | 18431 | |
| WAYNE HIGHLANDS SCHOOL DISTRICT | | 586 PROMPTON RD | SHEILA COLLINS TAX COLLECTOR | | PROMPTON | PA | 18456 | |
| WAYNE HIGHLANDS SCHOOL DISTRICT | | BOX 56 | JANET M ODELL TAX COLLECTOR | | PROMPTON | PA | 18456 | |
| WAYNE HIGHLANDS SCHOOL DIST | | RR2 BOX 2778 | T C OF WAYNE HIGHLAND S D | | LAKEWOOD | PA | 18439 | |
| WAYNE HIGHLANDS SD BUCKINGHAM TWP | | 523 STOCKPORT RD | T C OF WAYNE HIGHLANDS SCH DIS | | LAKE COMO | PA | 18437 | |
| WAYNE HIGHLANDS SD BUCKINGHAM TWP | | HC 60 BOX 24 | T C OF WAYNE HIGHLANDS SCH DIS | | LAKE COMO | PA | 18437 | |
| WAYNE HIGHLANDS SD BUCKINGHAM TWP | | PO BOX 243 | JERICHO RD | | LAKE COMO | PA | 18437 | |
| WAYNE HIGHLANDS SD CHERRY RIDGE TWP | | PO BOX 206 | EDWARD COAR TAX COLLECTOR | | HONESDALE | PA | 18431 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE HIGHLANDS SD CHERRY RIDGE TWP | | RR 2 BOX 2291 | EDWARD COAR TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD DYBERRY TWP | | 285 GRIMMS RD | T C OF WAYNE HIGLANDS SCH DIS | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD DYBERRY TWP | | RR 1 BOX 1290 | T C OF WAYNE HIGLANDS SCH DIS | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD HONESDALE BORO | | 112B 10TH ST | T C OF WAYNE HIGLAND SCH DIST | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD MANCHESTER | | 146 GILLS HILL RD | T C OF WAYNE HIGHLANDS SD | | EQUINUK | PA | 18417 | |
| WAYNE HIGHLANDS SD MANCHESTER | | RR 2 BOX 2175 | T C OF WAYNE HIGHLANDS SD | | EQUINUNK | PA | 18417 | |
| WAYNE HIGHLANDS SD OREGON | | 701 OREGON TURNPIKE | T C OF WAYNE HIGHLANDS SD | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD OREGON | | 938 CARLEY BROOK RD HC62 BOX 225 | T C OF WAYNE HIGHLANDS SD | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD TEXAS TWP | | 357 LAUREL DR | TANYA GIBBONS TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD TEXAS TWP | | PO BOX 138 | TANYA GIBBONS TAX COLLECTOR | | WHITE MILLS | PA | 18473 | |
| WAYNE HOLUB INS AGCY INC | | 3526 E FM 528 RD STE 201 | | | FRIENDSWOOD | TX | 77546-5000 | |
| WAYNE JACOBS | | 1034 PEPPERTREE PLACE | | | LIVERMORE | CA | 94550 | |
| WAYNE JOHNSON AND GLORIA JOHNSON | | 122 LEE RD 929 | AND WILLIE WILLIAMS BUILDERS | | SMITHS | AL | 36877 | |
| WAYNE K EKREN TRUST ACCOUNT | | 9330 REGENCY PARL BLVD | | | PORT RICHEY | FL | 34668 | |
| Wayne Killingsworth | | 106 Meetinghouse Rd | | | Hatboro | PA | 19040 | |
| WAYNE L SANCHEZ ATT AT LAW | | 421 E 3RD ST N | | | WICHITA | KS | 67202 | |
| WAYNE L STONE | | 8306 BOOTH ROAD | | | KLAMATH FALLS | OR | 97603 | |
| WAYNE LARSEN | | 5760 SHEFFIELSLA | | | WARRENVILLE | IL | 60555 | |
| WAYNE LEE AND GINA GRAY AND | | 10107 PEMCREST | CATALANO ENTERPRIZES INC | | SAN ANTONIO | TX | 78240 | |
| WAYNE M AUFRECHT ATT AT LAW | | 257 W CAUSEWAY APPROACH | | | MANDEVILLE | LA | 70448 | |
| WAYNE M AUFRECHT ATT AT LAW | | 70439 COURTANO DR | | | COVINGTON | LA | 70433 | |
| WAYNE M AUFRECHT ATT AT LAW | | 70533 HWY 21 STE 218 | | | COVINGTON | LA | 70433 | |
| WAYNE M BOETTCHER ATT AT LAW | | 1502 E OKMULGEE ST | | | MUSKOGEE | OK | 74403 | |
| WAYNE M FENWICK | | HC 79, BOX 24-1 | | | ROMNEY | WV | 26757 | |
| WAYNE MORTENSEN ATT AT LAW | | PO BOX 2299 | | | GILBERT | AZ | 85299 | |
| WAYNE MUT INS CO | | 3873 CLEVELAND RD | | | WOOSTER | OH | 44691 | |
| WAYNE MUT INS CO | | | | | WOOSTER | OH | 44691 | |
| WAYNE O LEE ATT AT LAW | | PO BOX 1037 | | | GREENVILLE | MS | 38702 | |
| WAYNE O. ATTRIDGE | | 161 EVANS RD EXT | | | MARBLEHEAD | MA | 01945 | |
| WAYNE P KRISTALL ATT AT LAW | | 17200 W 10 MILE RD STE 203 | | | SOUTHFIELD | MI | 48075 | |
| WAYNE P NOVICK ATT AT LAW | | 2135 MIAMISBURG CENTERVILLE RD | | | CENTERVILLE | OH | 45459 | |
| WAYNE P TUPPER ATT AT LAW | | 27 W MOUNTAIN ST | | | WORCESTER | MA | 01606 | |
| WAYNE PAULUS | | 10710 CARILLON COURT | | | SAN DIEGO | CA | 92131 | |
| WAYNE R CROMIE LAW OFFICE | | 401 W JOHNSON HWY STE 4 | | | NORRISTOWN | PA | 19401-1983 | |
| WAYNE R DAVIES ATT AT LAW | | 288 MAIN ST | | | MILFORD | MA | 01757 | |
| WAYNE RAKOW AND JENNIFER K RAKOW | | 11710 FLORIDA AVENUE N | | | CHAMPLIN | MN | 55316 | |
| WAYNE RANCH COMMUNITY ASSOCIATION | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| WAYNE RECORDER OF DEEDS | | 925 CT ST | | | HONESDALE | PA | 18431 | |
| WAYNE RECORDER OF DEEDS | | PO BOX 248 | | | WAYNE | NE | 68787 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE RECORDER OF DEEDS | | PO BOX 47 | | | GREENVILLE | MO | 63944 | |
| WAYNE REGISTER OF DEEDS | | 224 226 WILLIAMS ST | COURTHOUSE | | GOLDSBORO | NC | 27533 | |
| WAYNE REGISTER OF DEEDS | | 400 MONROE ST | 7TH FL | | DETROIT | MI | 48226 | |
| WAYNE RICE AND BECKY RICE | | 612 BAKERS CREEK | | | MARSHALL | NC | 28753 | |
| WAYNE RICKARD JR AND | | 3205 PROVINE RD | CHRISTY MOORE | | MCKINNEY | TX | 75070 | |
| WAYNE ROBBINS, P | | 120 APPLECROSS RD | | | PINEHURST | NC | 28374 | |
| WAYNE ROBERTS REALTY | | 709 N MADISON AVE | | | DOUGLAS | GA | 31533 | |
| WAYNE ROSS AND ASSOC | | 1200 N MAIN ST | | | ROXBORO | NC | 27573 | |
| Wayne Schneberger | | 7524 Jervis ST | | | Springfield | VA | 22151 | |
| WAYNE SIGMON ATTORNEY AT LAW PLLC | | 518 S NEW HOPE RD | | | GASTONIA | NC | 28054 | |
| WAYNE SIGMON ATTORNEY AT LAW PLLC | | 518 S NEW HOPE RD | | | GASTONIA | NC | 28054 | |
| WAYNE SILVA ATT AT LAW | | 912 PERDEW AVE STE C | | | RIDGECREST | CA | 93555 | |
| WAYNE STENEHJEM | | State Capitol | 600 E. Boulevard Ave. | | Bismarck | ND | 58505-0040 | |
| WAYNE STEPHENSON REALTORS | | 805 S WHEELER ST | | | JASPER | TX | 75951 | |
| WAYNE STEPHENSON REALTORS | | PO BOX 359 | | | JASPER | TX | 75951 | |
| WAYNE STOCKER APPRAISALS | | PO BOX 1422 | | | ROCHESTER | NH | 03866 | |
| WAYNE STRICKLAND | Stellar Properties of the Outer Banks, Inc | 100 E DURHAM ST | | | KILL DEVIL HILLS | NC | 27948 | |
| WAYNE T WALLACE APPRAISER | | 1214 W ST | | | ANNAPOLIS | MD | 21401 | |
| WAYNE T. WALLACE | | PO BOX 512 | | | CHESTERMD | MD | 21619-0512 | |
| WAYNE TALBERT | | 10 ENGLEFIELD SQ | | | OWINGS MILLS | MD | 21117-4411 | |
| WAYNE TAYLOR AND GLORIA JEREMIAS | | 341 FOXCROFT DR | | | SLIDELL | LA | 70461 | |
| WAYNE THORNTON REAL ESTATE LLC | | 900 W PINE ST STE 1 | | | VICKSBURG | MS | 39180 | |
| WAYNE TOWN | | 4544 COUNTY RD D | TREASURER WAYNE TOWNSHIP | | SOUTH WAYNE | WI | 53587 | |
| WAYNE TOWN | | 5520 CTY HWY D | TREASURER | | WEST BEND | WI | 53090 | |
| WAYNE TOWN | | 5520 CTY HWY D | WAYNE TOWN TREASURER | | WEST BEND | WI | 53090 | |
| WAYNE TOWN | | 5520 HWY D Y H | TAX COLLECTOR | | WEST BEND | WI | 53090 | |
| WAYNE TOWN | | 5520 HWY D | TREASURER WAYNE TWP | | WEST BEND | WI | 53090 | |
| WAYNE TOWN | | 5520 HWY D | | | WEST BEND | WI | 53090 | |
| WAYNE TOWN | | RT 1 | | | GRATIOT | WI | 53541 | |
| WAYNE TOWNSHIP AND ERIE COUNTY | | 11470 TURNPIKE RD | T C OF WAYNE TOWNSHIP | | CORRY | PA | 16407 | |
| WAYNE TOWNSHIP CLINTN | ELSIE E PETERTAX COLLECTOR | PO BOX 89 | 102 MCKINNEY RD | | MCELHATTAN | PA | 17748 | |
| WAYNE TOWNSHIP CLINTN | | PO BOX 277 | T C OF WAYNE TOWNSHIP | | MC ELHATTAN | PA | 17748 | |
| WAYNE TOWNSHIP CRWFRD | | 28331 LAKE CREEK RD | RUTH C GRAHAM TAX COLLECTOR | | COCHRANTON | PA | 16314 | |
| WAYNE TOWNSHIP DAUPHN | | 2917 BACK RD | T C OF WAYNE TOWNSHIP | | HALIFAX | PA | 17032 | |
| WAYNE TOWNSHIP LAWRNC | | 108 RESERVE SQUARE | RD 1 BOX 1056 | | WAMPUM | PA | 16157 | |
| WAYNE TOWNSHIP LAWRNC | | 108 RESERVE SQUARE | T C OF WAYNE TOWNSHIP | | WAMPUM | PA | 16157 | |
| WAYNE TOWNSHIP LAWRNC | | RD 1 BOX 1056 | T C OF WAYNE TOWNSHIP | | WAMPUM | PA | 16157 | |
| WAYNE TOWNSHIP MIFFLN | | 1653 FERGUSON VALLEY RD | T C OF WAYNE TOWNSHIP | | MCVEYTOWN | PA | 17051 | |
| WAYNE TOWNSHIP SCHYKL | | 2 MILLERS RD | TAX COLLECTOR OF WAYNE TOWNSHIP | | SCHUYLKILL HAVEN | PA | 17972 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE TOWNSHIP | | 28331 LAKE CREEK RD | RUTH C GRAHAM TAX COLLECTOR | | COCHRANTON | PA | 16314 | |
| WAYNE TOWNSHIP | | 475 VALLEY RD | TAX COLLECTOR | | WAYNE | NJ | 07470 | |
| WAYNE TOWNSHIP | | 475 VALLEY RD | WAYNE TOWNSHIP TAX COLLECTOR | | WAYNE | NJ | 07470 | |
| WAYNE TOWNSHIP | | 51327 ATWOOD RD | | | DOWAGIAC | MI | 49047 | |
| WAYNE TOWNSHIP | | 51327 ATWOOD RD | TAX COLLECTOR | | DOWAGIAC | MI | 49047 | |
| WAYNE TOWNSHIP | | 51327 ATWOOD RD | TREASURER WAYNE TOWNSHIP | | DOWAGIAC | MI | 49047 | |
| WAYNE TOWNSHIP | | PO BOX 304 | | | DOWAGIAC | MI | 49047 | |
| WAYNE TOWNSHIP | | PO BOX 304 | TREASURER WAYNE TOWNSHIP | | DOWAGIAC | MI | 49047 | |
| WAYNE TOWNSHIP | | PO BOX 304 | TREASURER | | DOWAGIAC | MI | 49047 | |
| WAYNE TOWNSHIP | | PO BOX 741 | TAX COLLECTOR | | BRAVE | PA | 15316 | |
| WAYNE TOWN | TAX COLLECTOR | PO BOX 182 | SILSBEE RD | | WAYNE | NY | 14893 | |
| WAYNE TOWN | TOWN OF WAYNE | PO BOX 400 | | | WAYNE | ME | 04284-0400 | |
| Wayne Tull | | 3045 Walton Road | | | Jamison | PA | 18929 | |
| WAYNE TWP | | 14310 SIMMONS T | TAX COLLECTOR | | CORRY | PA | 16407 | |
| WAYNE TWP | | 1653 FERGUSON VALLEY RD | MARY ELLEN REED TAX COLLECTOR | | MC VEYTOWN | PA | 17051 | |
| WAYNE TWP | | 495 BELKNAP RD | T C OF WAYNE TOWNSHIP | | DAYTON | PA | 16222 | |
| WAYNE TWP | | RD 1 BOX 259 | SARAH STEELE TAX COLLECTOR | | DAYTON | PA | 16222 | |
| WAYNE W GRAYBILL JR AND | | 23 S 22ND ST | WAYNE W GRAYBILL | | COUNCIL BLUFFS | IA | 51501 | |
| WAYNE W SARNA ATT AT LAW | | 11 FEDERAL PLZ CENTRAL | | | YOUNGSTOWN | OH | 44503 | |
| WAYNE WALKER, JOE | | 252 EDGEWATER DR | TALLEY CONSTRUCTION CO LTD | | LIVINGSTON | TX | 77351 | |
| WAYNE WALLS, G | | PO BOX 22400 | | | KNOXVILLE | TN | 37933 | |
| WAYNE WELLS AND ZAGORSKY | | 55 PUMKIN HILL RD | ZAGORSKY AND GALSKE PC ALL AMERICAN MODULAR HOMES | | MYSTIC | CT | 06355 | |
| WAYNE WHITE COUNTIES ELECTRIC COOP | | PO BOX DRAWER E | | | FAIRFIELD | IL | 62837 | |
| WAYNE YEE ATTORNEY AT LAW | MOON JOO LEE V. SUN YOUNG JO, AN INDIVIDUAL JUST MORTGAGE, INC., A CORPORATION DOES 1 THROUGH 25, INCLUSIVE | 3030 West 8th Street, #405 | | | Los Angeles | CA | 90005 | |
| WAYNE, HOLMES | | PO BOX 112 | | | MILLERSBURG | OH | 44654 | |
| WAYNES ROOFING AND SHEET METAL | | 406 WALKER ST | | | DAYTONA BEACH | FL | 32117-2606 | |
| WAYNESBORO BORO FRNKLN | | 20 E MAIN ST | T C OF WAYNESBORO BOROUGH | | WAYNESBORO | PA | 17268 | |
| WAYNESBORO CITY CLERK OF CIRCUIT CT | | PO BOX 910 | 250 S WAYNE AVE | | WAYNESBORO | VA | 22980 | |
| WAYNESBORO CITY | | 122 PUBLIC SQUARE E | TAX COLLECTOR | | WAYNESBORO | TN | 38485 | |
| WAYNESBORO CITY | | 503 W MAIN ST RM 105 PO DRAWER 1028 | WAYNESBORO CITY TREASURER | | WAYNESBORO | VA | 22980 | |
| WAYNESBORO CITY | | 503 W MAIN ST RM 105 | WAYNESBORO CITY TREASURER | | WAYNESBORO | VA | 22980 | |
| WAYNESBORO CITY | | 628 MYRICK ST | TAX COLLECTOR | | WAYNESBORO | GA | 30830 | |
| WAYNESBORO CITY | | PO BOX 471 | TAX COLLECTOR | | WAYNESBORO | TN | 38485 | |
| WAYNESBORO CLERK OF CIRCUIT COU | | PO BOX 1028 | CITY OF WAYNESBORO | | WAYNESBORO | VA | 22980 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNESBORO SCH DIST MONT ALTO BORO | | 213 UNIVERSITY DR PO BOX 574 | T C OF WAYNESBORO AREA SCH DIST | | MONT ALTO | PA | 17237 | |
| WAYNESBORO SCH DIST MONT ALTO BORO | | 317 PARK ST | RONALD STRITE TAX COLLECTOR | | MONT ALTO | PA | 17237 | |
| WAYNESBORO SD GUILFORD TOWNSHIP | | PO BOX 550 | T C OF CHAMBERSBURG AREA SD | | MONT ALTO | PA | 17237 | |
| WAYNESBORO SD QUINCY TWP | | 8169 ANTHONY HWY PO BOX 145 | T C OF WAYNESBORO AREA SCH DIST | | QUINCY | PA | 17247 | |
| WAYNESBORO SD QUINCY TWP | | 9591 FIVE FORKS RD | DEBBIE J GIFT TAX COLLECTOR | | WAYNESBORO | PA | 17268-9690 | |
| WAYNESBORO SD WASHINGTON TWP TAX | | 13013 WELTY RD | | | WAYNESBORO | PA | 17268 | |
| WAYNESBORO SD WASHINGTON TWP | | 13013 WELTY RD | T C OF WAYNESBORO AREA SCH DIST | | WAYNESBORO | PA | 17268 | |
| WAYNESBORO SD WAYNESBORO BORO | | 20 E MAIN ST | T C OF WAYNESBORO AREA SCH DIST | | WAYNESBORO | PA | 17268 | |
| WAYNESBURG BORO | | 203 FIRST AVE | T C OF WAYNESBURGBOROUGH | | WAYNESBURG | PA | 15370 | |
| WAYNESBURG BORO | | 203 FIRST AVE | TAX COLLECTOR | | WAYNESBURG | PA | 15370 | |
| WAYNESVILLE TOWN | | 280 GEORGIA AVE TAX COLL OFFICE | COLLECTOR | | WAYNESVILLE | NC | 28786 | |
| WAYNESVILLE TOWN | | 280 GEORGIA AVE TAX COLL OFFICE | | | WAYNESVILLE | NC | 28786 | |
| WAYNESVILLE TOWN | | 280 GEORGIA AVE | COLLECTOR | | WAYNESVILLE | NC | 28786 | |
| WAYNESVILLE | | 201 N ST | WAYNESVILLE COLLECTOR | | WAYNESVILLE | MO | 65583 | |
| WAYNESVILLE | | 601 HISTORIC ROUTE 66W | WAYNESVILLE CITY COLLECTOR | | WAYNESVILLE | MO | 65583 | |
| WAYPOINT FUND 1 LP | | 1999 HARRISON ST 22ND FLOOR | | | OAKLAND | CA | 94612 | |
| WAYSIDE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| WAYSIDE CONDOMINIUM | | 141 N ST | | | SALEM | MA | 01970 | |
| WAYSIDE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| WBC MECHANICAL, INC | | 1801 FALLS AVENUE | | | WATERLOO | IA | 50701 | |
| WBCA SEWER USAGE | | 1019 MAIN ST TOWN HALL | BRANFORD TOWN | | BRANFORD | CT | 06405 | |
| WC AND F REAL ESTATE | | 100 RIVER RD | | | STRATFORD | CT | 06614 | |
| WC BILL MORSE JR AGENCY | | 2623 KENNEDY AVE | | | CEDAR FALLS | IA | 50613 | |
| WC FRAME | | 11907 PLANTATION | | | NAMPA | ID | 83651 | |
| WC LEWIS AND ASSOCIATES | | 6608 LIMERICK DR | | | EDINA | MN | 55439 | |
| WCI COMMUNITIES LLC | | 24301 WALDEN CTR DR | D B A VENETIAN RIVER CLUB | | BONITA SPRINGS | FL | 34134 | |
| WCISLO, ROBERT A | | BOX 15617437 | | | SIOUX FALLS | SD | 57186 | |
| WCS FUNDING GROUP | | 4405 LEEDS AVE | | | BALTIMORE | MD | 21229 | |
| WCS FUNDING GRP INC | | 4405 LEEDS AVE | | | BALTIMORE | MD | 21229 | |
| WCS LENDING LLC | | 6501 CONGRESS AVE | 3RD FLOOR | | BOCA RATON | FL | 33487 | |
| WCS LENDING LLC | | 951 YAMATO RD STE 150 | | | BOCA RATON | FL | 33431 | |
| WCT DEVELOPMENT | | 1330 MONTE VISTA | | | UPLAND | CA | 91786 | |
| WCWSA | | 3377 DAANSEN RD | | | WALWORTH | NY | 14568 | |
| WD BEARD APPRAISALS LTD | | 14 FAIRWAY DR | | | PORTSMOUTH | VA | 23701 | |
| WD HARRIS 7 REV TROYS HANDY | | 7345 PARK DR | MAN CONSTRCUTION COMPANY | | SAINT LOUIS | MO | 63133 | |
| WD, CORNING | | PO BOX 738 | GALLAGER AVE | | CORNING | CA | 96021 | |
| WDC UTILITIES INC | | 8505 CONTRACTORS RD | | | BALTIMORE | MD | 21237 | |
| WDC UTILITIES INC | | 8505 CONTRACTORS RD | | | ROSEDALE | MD | 21237 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WE BID 4 U INC | | 1443 MITCHELL RD | | | MODESTO | CA | 95351 | |
| WE BUILD CORPORATION | | 475 W ALLEN AVE STE 111 | | | SAN DIMAS | CA | 91773 | |
| WE DAVIS DESOTO COUNTY | | 2535 HWY 51 S RM 104 | CHANCERY CLERK | | HERNANDO | MS | 38632 | |
| WE ENERGIES | | 333 W EVERETT ST | | | MILWAUKEE | WI | 53203 | |
| WE ENERGIES | | PO BOX 2089 | | | MILWAUKEE | WI | 53201 | |
| WE ENERGIES | | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | |
| WE SELL U SAVE REALTORS | | 2101 W CHESTERFIELD C10074 | | | SPRINGFIELD | MO | 65807 | |
| WE SMITH REALTY | | 2235 W WISCONSIN AVE | | | APPLETON | WI | 54914 | |
| WE SWIFT AND CO | | 2225 DORSET RD | | | UPPER ARLINGTON | OH | 43221 | |
| WE TUCKER CO | | 660 N FOSTER DR STE B203 | | | BATON ROUGE | LA | 70806 | |
| WEA PROPERTY AND CASUALTY INSURANCE | | | | | MADISON | WI | 53707 | |
| WEA PROPERTY AND CASUALTY INSURANCE | | PO BOX 7893 | | | MADISON | WI | 53707 | |
| WEAKLEY COUNTY CLARK AND MASTER | | PO BOX 663 | TRUSTEE WEAKLEY COUNTY | | DRESDEN | TN | 38225 | |
| WEAKLEY COUNTY REGISTER OF DEED | | PO BOX 45 | COURTHOUSE RM 102 | | DRESDEN | TN | 38225 | |
| WEAKLEY COUNTY | | COUNTY COURTHOUSE PO BOX 663 | | | DRESDEN | TN | 38225 | |
| WEAKLEY COUNTY | | PO BOX 45 | | | DRESDEN | TN | 38225 | |
| WEAKLEY COUNTY | | PO BOX 663 | TRUSTEE | | DRESDEN | TN | 38225 | |
| WEALTHBRIDGE MORTGAGE CORP | | PO BOX 246 | | | FOREST GROVE | OR | 97116-0246 | |
| WEALTHBRIDGE MORTGAGE | | PO BOX 121167 | DEPT 1167 | | DALLAS | TX | 75312 | |
| WEALTHBRIDGE MORTGAGE | | PO BOX 246 | | | FOREST GROVE | OR | 97116-0246 | |
| WEALTHPOINT EQUITY VENTURES GROUP INC | | 9524 TOPANGA CANYON BLVD | | | CHATSWORTH | CA | 91311 | |
| WEALTHPOINT EQUITY VENTURES INC | | 9135 A RESEDA BLVD#235 | | | NORTHRIDGE | CA | 91324 | |
| WEAR, CHARLES R | | 6876 INDIANA AVE STE H | | | RIVERSIDE | CA | 92506-4230 | |
| WEARE TOWN | | 15 FLANDERS MEMORIAL RD | TOWN OF WEARE | | WEARE | NH | 03281 | |
| WEARE TOWNSHIP | | 5550 N OCEANA DR | TREASURER WEARE TWP | | HART | MI | 49420 | |
| WEARE TOWN | TINA MORRISON TC | 15 FLANDERS MEMORIAL RD | | | WEARE | NH | 03281-4905 | |
| WEARE TOWN | TOWN OF WEARE | 15 FLANDERS MEMORIAL RD | | | WEARE | NH | 03281 | |
| WEARLEY, CINDY M & WEARLEY, MICHAEL V | | 3679 LAKE VISTA RD | | | AKRON | OH | 44319 | |
| WEATHER STONE LAND GROUP | | PO BOX 409 | | | SOUTHMONT | NC | 27351 | |
| WEATHER STONE LAND GROUP | | PO BOX 469 | | | SOUTHMONT | NC | 27351 | |
| WEATHER TIGHT INC | | 5500 MABELVALE PIKE | | | LITTLE ROCK | AR | 72209 | |
| WEATHERBEE APPRAISAL SERVICE | | 3009 HWY 16 SOUTH | | | GRAHAM | TX | 76450 | |
| WEATHERBY LAKE CITY | | 7200 NW E SIDE DR | | | KANSAS CITY | MO | 64152 | |
| WEATHERBY LAKE CITY | | 7200 NW E SIDE DR | | | PARKVILLE | MO | 64152 | |
| WEATHERBY, GERALD | | 3754 N 54TH BLVD | | | MILWAUKEE | WI | 53216 | |
| WEATHERFORD INSURANCE AGENCY | | 10904 SCARSDALE BLVD STE 330 | | | HOUSTON | TX | 77089 | |
| Weatherford, Charles M | | C/O AirPro | | | Florence | SC | 29502 | |
| WEATHERFORD, LAURIE K | | PO BOX 3450 | | | WINTER PARK | FL | 32790 | |
| WEATHERFORD, LAURIE K | | PO BOX 536668 | | | ORLANDO | FL | 32853 | |
| WEATHERFORD, ROY E & WEATHERFORD, DORISTINE M | | 11045 N CHINOOK DR | | | CASA GRANDE | AZ | 85122-9374 | |
| WEATHERGUARD CONST CO INC | | 9136 N COLORADO AVE | RICHARD AND NANCY M MCELLIGOTT | | BROOKLYN PARK | MN | 55443 | |
| WEATHERGUARD CONSTRUCTION CO INC | | 1300 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEATHERGUARD | | 1300 REMINGTON RD A | | | SCHAUMBURG | IL | 60173 | |
| WEATHERGUARD | | 1300 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | |
| WEATHERLY BORO BORO BILL CARBON | | 102 WASHINGTON ST | SANDRA E EROH TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| WEATHERLY BORO BORO BILL CARBON | | 18 CARBON ST | T C OF WEATHERLY BORO | | WEATHERLY | PA | 18255 | |
| WEATHERLY BORO COUNTY BILL CARBON | | 102 WASHINGTON ST | SANDRA E EROH TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| WEATHERLY BORO COUNTY BILL CARBON | | 18 CARBON ST | T C OF WEATHERLY BORO | | WEATHERLY | PA | 18255 | |
| WEATHERLY BOROUGH | | 10 WILBUR ST | | | WEATHERLY | PA | 18255 | |
| WEATHERLY DRIVE CONDOMINIUM TRUST | | 400 HIGHLAND AVE STE 11 | | | SALEM | MA | 01970 | |
| WEATHERLY RESIDENTIAL ASSOC INC | | PO BOX 1268 | | | PELHAM | AL | 35124-5268 | |
| WEATHERLY SD EAST SIDE BORO | | REAR 1108 WASHINGTON ST | T C OF WEATHERLY AREA SCHOOL DIST | | WHITE HAVEN | PA | 18661 | |
| WEATHERLY SD EAST SIDE BORO | | REAR 1108 WASHINGTON ST | | | WHITE HAVEN | PA | 18661 | |
| WEATHERLY SD KIDDER TOWNSHIP | | PO BOX 197 | T C OF WEATHERLY SD | | LAKE HARMONY | PA | 18624 | |
| WEATHERLY SD KIDDER TOWNSHIP | | PO BOX 99 | T C OF WEATHERLY SD | | LAKE HARMONY | PA | 18624 | |
| WEATHERLY SD LAUSANNE TOWNSHIP | | 3350 BUCK MOUNTAIN RD | T C OF WEATHERLY AREA SCHOOL DIST | | WEATHERLY | PA | 18255 | |
| WEATHERLY SD LEHIGH TWP | | 333 S LEHIGH GORGE DR | T C OF WEATHERLY AREA SCH DIST | | WEATHERLY | PA | 18255 | |
| WEATHERLY SD LEHIGH TWP | | 333 S LEHIGH GORGE DR | TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| WEATHERLY SD PACKER TOWNSHIP | | 1449 WETZEL RUN DR | JOAN HENKLE TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| WEATHERLY SD PACKER TOWNSHIP | | 2234 HUDSON DR PACKER TWP BLDG | LYNN K NYER TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| WEATHERLY SD WEATHERLY BORO | | 102 WASHINGTON ST | SANDRA E EROH TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| WEATHERLY SD WEATHERLY BORO | | 18 CARBON ST | T C OF WEATHERLY AREA SCH DIST | | WEATHERLY | PA | 18255 | |
| WEATHERPROOF EXTERIORS | | 7864 TENNIS LN | | | COLORADO SPRINGS | CO | 80951 | |
| WEATHERPROOF ROOFING | | 6246 S MILLBROOK WAY | | | AURORA | CO | 80016 | |
| WEATHERS EXTERIORS LLC | | 210 N 17TH ST STE 104 | | | SAINT LOUIS | MO | 63103-2336 | |
| WEATHERSBY, DEBRA | | 608 W AVE J 9 | TOLBERT CONSTRUCTION CORP | | LANCASTER | CA | 93534 | |
| WEATHERSFIELD TOWN CLERK | | PO BOX E | | | ASCUTNEY | VT | 05030 | |
| WEATHERSFIELD TOWN CLERK | | RT 5 ASCUTNEY VILLAGE MARTIN HALL | ATTN REAL ESTATE RECORDING | | ASCUTNEY | VT | 05030 | |
| WEATHERSFIELD TOWN | | 5259 ROUTE 5 | WEATHERSFIELD TN COLLECTOR | | ASCUTNEY | VT | 05030 | |
| WEATHERSFIELD TOWN | | DRAWER E | | | ASCUTNEY | VT | 05030 | |
| WEATHERSFIELD TOWN | | DRAWER E | TOWN OF WEATHERSFIELD | | ASCUTNEY | VT | 05030 | |
| WEATHERSHEILD RESTORATION | | 3345 FOX HILL RD | | | AURORA | IL | 60504 | |
| WEATHERSPOON, DOROTHY | A 1 FLOOD AND FIRE | 41 EARLMOOR BLVD | | | PONTIAC | MI | 48341-2817 | |
| WEATHERSPOON, RICHARD | | 2280 N UNICORN | COBIA GEN CONTRACT INC | | AVON PARK | FL | 33825 | |
| WEATHERSPOON, VANESSA | | 24 SHADES ST | VANESSA HINKLE AND GREGORY GRADY ROOFING | | BESSEMER | AL | 35020 | |
| WEATHERSTONE CONDOMINIUM | | 100 VICTORS WAY STE 50 | KRAMER TRAID MANAGEMENT CORP | | MANN ARBOR | MI | 48108 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEATHERSTONE PROPERTY OWNERS | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| WEATHERWAX REAL ESTATE APPRAISAL | | 708 W CHICORY CIR | | | SIOUX FALLS | SD | 57108 | |
| WEATHINGTON AND MOORE | | 2603 MOODY PKWY | | | MOODY | AL | 35004 | |
| WEAUBLEAU CITY | | CITY HALL | | | WEAUBLEAU | MO | 65774 | |
| WEAUBLEAU | | PO BOX 136 | CITY COLLECTOR | | WEAUBLEAU | MO | 65774 | |
| WEAVER AND ASSOCIATES | | 133 FEATHER EDGE LOOP | | | LAKE MARY | FL | 32746-2547 | |
| WEAVER BENNETT AND BLAND ATT AT | | 196 N TRADE ST | | | MATTHEWS | NC | 28105 | |
| WEAVER CREEK PROPERTY OWNERS ASSC | | PO BOX 742 | | | FISHERS | IN | 46038 | |
| WEAVER MCCLENDON AND PENROD LL | | PO BOX 466 | | | LAKE WALES | FL | 33859 | |
| WEAVER, BRIAN C & WEAVER, KELLY A | | 6597 BRIERY BRANCH RD | | | DAYTON | VA | 22821-3138 | |
| WEAVER, CEDRIC & WEAVER, HELEN E | | 1704 OPAL AVE | | | MODESTO | CA | 95350-3613 | |
| WEAVER, KAREN | | 201 HEATHERIDGE LN | | | BLACKLICK | OH | 43004 | |
| WEAVER, LORI D & WEAVER JR, JAMES R | | P.O. BOX 5190 | | | COLORADO SPRINGS | CO | 80931-5190 | |
| WEAVER, MARCUS E & WEAVER, MIS | | 3827 KOVAL LANE | | | WOODBRIDGE | VA | 22192 | |
| WEAVER, MARY A | | 8083 DIXON RD | | | RIVES JUNCTION | MI | 49277-9685 | |
| WEAVER, MILDRED A | | 898 BON OX RD | | | GETTYSBURG | PA | 17325 | |
| WEAVER, PAMELA | | 506 SOUTH FRANCIS AVENUE | | | EXETER | CA | 93221-0000 | |
| WEAVER, RICHARD J | | 13700 NW 19TH AVE #11 | | | OPA LOCKA | FL | 33054-0000 | |
| WEAVER, TRACY H | | 8407 REAGAN GLN | | | SAN DIEGO | CA | 92127-4116 | |
| WEAVERVILLE CITY | | 12 N MAIN ST PO BOX 338 | TAX COLLECTOR | | WEAVERVILLE | NC | 28787 | |
| WEAVERVILLE CITY | | PO BOX 338 | TAX COLLECTOR | | WEAVERVILLE | NC | 28787 | |
| WEAVING, EDWARD J & BLACKMAN WEAVING, JOAN | | 492 WOLF RUN | | | SHELTON | CT | 06484 | |
| WEB COMPANY | | 1498 M REISTERTOWN RD STE 315 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| WEB COMPANY | | 1498 M REISTERTOWN RD STE 315 | GROUND RENT | | BALTIMORE | MD | 21208 | |
| WEB COMPANY | | PMB 315 | 1498M REISTERTOWN RD | | PIKESVILLE | MD | 21208 | |
| WEB CO | | PO BOX 315 | | | BALTIMORE | MD | 21203-0315 | |
| WEB CO | | PO BOX 315 | | | PIKESVILLE | MD | 21208 | |
| WEB COUNTY CLERK OF DISTRICT COURT | | 1110 VICTORIA | MANUEL GUTIERREZ DISTRICT CLERK | | LAREDO | TX | 78040 | |
| WEB LOYALTY | | | | | | | 00000 | |
| WEBB AND ASSOCIATES | | 3401 LOUISIANA ST STE 120 | | | HOUSTON | TX | 77002 | |
| WEBB AND FRANKLIN PLLC | | 106 N PEARMAN AVE | | | CLEVELAND | MS | 38732 | |
| WEBB AND WEBB | | PO BOX 1146 | | | LAWRENCEVILLE | GA | 30046 | |
| WEBB BARTON AND ASSOCIATES | | 16527 ADDISON RD | | | ADDISON | TX | 75001 | |
| WEBB CITY | | 200 S MAIN ST | CATHY SPENCER CITY COLLECTOR | | WEBB CITY | MO | 64870 | |
| WEBB CITY | | PO BOX 30 | CATHY SPENCER CITY COLLECTOR | | WEBB CITY | MO | 64870 | |
| WEBB CITY | | PO BOX 677 | TAX COLLECTOR | | WEBB | MS | 38966 | |
| WEBB CONSOLIDATED ISD | | PO BOX 206 | ASSESSOR COLLECTOR | | BRUNI | TX | 78344 | |
| WEBB CONSOLIDATED TAX OFFICE | | PO BOX 206 | | | BRUNI | TX | 78344 | |
| WEBB COUNTY CLERK | | 1110 VICTORIA ST STE 201 | | | LAREDO | TX | 78040 | |
| WEBB COUNTY DISTRICT CLERK | | 1110 VICTORIA | | | LAREDO | TX | 78040 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBB COUNTY | | 1110 VICTORIA STE 107 | ASSESSOR COLELCTOR P BARRERA | | LAREDO | TX | 78040 | |
| WEBB COUNTY | | 1110 VICTORIA STE 107 | | | LAREDO | TX | 78040 | |
| WEBB COUNTY | | PO BOX 420128 | ASSESSOR COLELCTOR P BARRERA | | LAREDO | TX | 78042-8128 | |
| WEBB CS TN OF FORESTPORT TOWN | | 3002 NY STATE RTE 28 | SCHOOL TAX COLLECTOR | | OLD FORGE | NY | 13420 | |
| WEBB CS TN OF FORESTPORT TOWN | SCHOOL TAX COLLECTOR | PO BOX 38 | MAIN ST | | OLD FORGE | NY | 13420 | |
| WEBB CS WEBB TN | | 3002 NY STATE RTE 28 | SCHOOL TAX COLLECTOR | | OLD FORGE | NY | 13420 | |
| WEBB CS WEBB TN | | PO BOX 278 | SCHOOL TAX COLLECTOR | | OLD FORGE | NY | 13420 | |
| WEBB LAKE TOWN | | 29684 ARBUTUS RD | TREASURER TOWN OF WEBB LAKE | | DANBURY | WI | 54830 | |
| WEBB LAKE TOWN | | 29822 LONG LAKE RD | | | DANBURY | WI | 54830 | |
| WEBB LAKE TOWN | | 29822 LONG LAKE RD | | | WEBB LAKE | WI | 54830 | |
| WEBB LAKE TOWN | | 30234 SPRING CREEK DR | | | DANBURY | WI | 54830 | |
| WEBB LAKE TOWN | | 30234 SPRING CREEK DR | TREASURER TOWN OF WEBB LAKE | | DANBURY | WI | 54830 | |
| WEBB LAW FIRM | | 225 106TH AVE NE | | | BELLEVUE | WA | 98004 | |
| WEBB PROPERTIES | | 7039 MAYNARDVILLE | | | KNOXVILLE | TN | 37918 | |
| WEBB REALTY INC | | 203 S CEDAR AVE | | | DEMOPOLIS | AL | 36732 | |
| WEBB REALTY | | 28 S MAIN ST | | | SHENANDOAH | PA | 17976 | |
| WEBB TOWN | | 183 PARK AVE PO BOX 223 | TAX COLLECTOR | | OLD FORGE | NY | 13420 | |
| WEBB WEBB AND SUMMEY PA | | 1485 US HWY 158 | | | ROANOKE RAPIDS | NC | 27870 | |
| WEBB, AARON P & WEBB, ALBA M | | 8004 PETACA TRAIL | | | AUSTIN | TX | 78729 | |
| Webb, Cynthia H | | 7985 South Eudera Circle | | | Centennial | CO | 80122 | |
| WEBB, DAN | | 34324 YUCAIPA BLVD STE B | | | YUCAIPA | CA | 92399 | |
| WEBB, DONALD D & WEBB, SANDRA | | 1532 N WASHTENAW AVE # 2 | | | CHICAGO | IL | 60622-1635 | |
| WEBB, DOYLE | | 3725 STONEBRIDGE DR | | | POWELL | TN | 37849 | |
| WEBB, GARY R | | PO BOX 1401 | | | NOBLESVILLE | IN | 46061-1401 | |
| WEBB, GARY S & WEBB, BILLIE D | | 3605 KALGAN CIR | | | PLANO | TX | 75025 | |
| WEBB, GREGORY A | | 522 DOGWOOD CIRCLE | | | ROCKWELL | NC | 28138-0000 | |
| WEBB, HUGH S & WEBB, KARAN S | | 5422 LAPEER RD | | | KIMBALL | MI | 48074 | |
| WEBB, HUNTER E | | 1509 W AVE J | | | TEMPLE | TX | 76504 | |
| WEBB, JOHN A & WEBB, MARIA C | | 335 W IOWA AVE | | | SOUTHERN PNES | NC | 28387-5814 | |
| WEBB, JUNIOR B | | 2018 STARCROSS RD | | | LENOIR | NC | 28645 | |
| WEBB, LINDAY | | 5588 VICTORY BLVD | PEACHSTATE HOME IMPROVEMENT | | MORROW | GA | 30260 | |
| WEBB, MICHAEL B | | 2975 S RAINBOW BLVD STE C | | | LAS VEGAS | NV | 89146-6219 | |
| WEBB, MICHAEL L | | 5501 INDEPENDENCE PKWY STE 105 | | | PLANO | TX | 75023 | |
| WEBB, RICHARD | | 460 LAKE PLUMLEIGH WAY | | | ALGONQUIN | IL | 60102 | |
| WEBB, SANDRA | | 2708 RICHLAWN CR | | | KETTERING | OH | 45440 | |
| WEBB, SHARON | | 611 N MARKET ST | SHARON D JORDAN WEBB | | OPELOUSAS | LA | 70570 | |
| WEBB, TINA | | 1105 WEBB RIDGE RD | CAROLINA ROOFING | | BOONVILLE | NC | 27011 | |
| WEBB, TOD A & KUHR, REBECCA A | | PO BOX 480614 | | | KANSAS CITY | MO | 64148-0614 | |
| WEBB, WILLIAM | | 101 MCCORMICK PL | | | BROOKLET | GA | 30415-7802 | |
| WEBBER ENERGY FUELS | | PO BOX 804 | | | SPRINGVALE | ME | 04083 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBBER JACOBS MURPHY LEVINE | | 28 GRAND ST | | | HARTFORD | CT | 06106 | |
| WEBBER LAW FIRM LLC | | 5100 EDINA INDUSTRIAL BLVD | SUITE 230 | | EDINA | MN | 55439 | |
| WEBBER MCGILL LLC | | 760 STATE ROUTE 10 STE 203 | | | WHIPPANY | NJ | 07981 | |
| WEBBER TOWNSHIP | | PO BOX 939 | | | BALDWIN | MI | 49304 | |
| WEBBER TOWNSHIP | | PO BOX 939 | WEBBER TOWNSHIP TREASURER | | BALDWIN | MI | 49304 | |
| WEBBER TOWNSHIP | | PO BOX 939 | WEBER TOWNSHIP TREASURER | | BALDWIN | MI | 49304 | |
| WEBBER, BETSY L | | 116 HARVARD ST | | | COLORADO SPRINGS | CO | 80911-2214 | |
| WEBBER, CAROL | | 15622 96TH STREET NE | | | ELK RIVER | MN | 55330-0000 | |
| WEBBERVILLE VILLAGE | | 115 S MAIN ST BOX 389 | VILLAGE TREASURER | | WEBBERVILLE | MI | 48892 | |
| WEBER AND ASSOCIATES | | 1171 S CREEKWAY CT | | | GAHANNA | OH | 43230 | |
| WEBER AND CARRIER | | 24 CEDAR ST | | | NEW BRITAIN | CT | 06052 | |
| WEBER AND PHILLIPS | | PO BOX 5926 | | | N LITTLE ROCK | AR | 72119 | |
| WEBER AND ROSE PSC | | 471 W MAIN ST STE 400 | | | LOUISVILLE | KY | 40202-4221 | |
| WEBER AND ROSE | | 2700 AEGON CTR 400 W MARKET ST STE 2400 | | | LOUISVILLE | KY | 40202 | |
| WEBER AND SONS APPRAISAL INC | | 5755 COUNTY RD 136 | | | ST CLOUD | MN | 56301 | |
| WEBER ASSOCIATES | | 1171 SO CREEKWAY CT | | | GAHANNAM | OH | 43230 | |
| WEBER CITY TOWN | TREASURER WEBER CITY TOWN | 2758 US HIGHWAY 23 NORTH | | | WEBER CITY | VA | 24290-7083 | |
| WEBER CITY | | GENERAL DELIVERY | TAX COLLECTOR | | GATE CITY | VA | 24251 | |
| WEBER COUNTY RECORDER | | 2380 WASHINGTON BLVD STE 370 | | | OGDEN | UT | 84401 | |
| WEBER COUNTY RECORDER | | 2380 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| WEBER COUNTY | | 2380 WASHINGTON BLVD 320 | NILA B DAYTON TREASURER | | OGDEN | UT | 84401 | |
| WEBER COUNTY | | 2380 WASHINGTON BLVD 320 | | | OGDEN | UT | 84401 | |
| WEBER COUNTY | | 2380 WASHINGTON BLVD 350 | NILA B DAYTON TREASURER | | OGDEN | UT | 84401 | |
| WEBER COUNTY | NILA B DAYTON TREASURER | 2380 WASHINGTON BLVD #350 | | | OGDEN | UT | 84401 | |
| WEBER GUNN PLLC | | 7700 NE 26TH AVE | | | VANCOUVER | WA | 98665 | |
| WEBER INSURANCE CORPORATION | | | | | NEWTOWN | PA | 18940 | |
| WEBER INSURANCE CORPORATION | | PO BOX 1200 | | | NEWTON | PA | 18940 | |
| WEBER LAW FIRM | | 6666 HARWIN DR STE 220 | | | HOUSTON | TX | 77036 | |
| WEBER PAPER COMPANY | | 4300 CHAVENELLE RD | | | DUBUQUE | IA | 52002 | |
| WEBER, ADAM H | | BALDWIN PO BOX 32 | | | BALDWIN | MD | 21013 | |
| WEBER, ADAM H | | BALDWIN PO BOX 32 | | | BALTIMORE CO | MD | 21228 | |
| WEBER, DAWN | | 1110 BORTON AVE | | | ESSEXVILLE | MI | 48732 | |
| WEBER, EDWARD & WEBER, SANDRA J | | 8119 CEDAR SAUK RD | | | SAUKVILLE | WI | 53080 | |
| WEBER, HAROLD B | | 372 ROSELAND DRIVE | | | CANTON | MI | 48187 | |
| WEBER, KAREN A | | 2260 FAIRWAYS COURT | | | KENNESAW | GA | 30144 | |
| WEBER, MICHAEL & WEBER, HARRIET S | | 4541 ROYAL PALM BEACH BLVD | | | WEST PALM BEACH | FL | 33411-9170 | |
| WEBER, PAUL J | | PO BOX 8 | | | TYBEE ISLAND | GA | 31328 | |
| WEBER, ROBERT M | | 5204 BLACKHAWK DRIVE | | | PLANO | TX | 75093 | |
| WEBER, THOMAS J | | 24072 IRON HEAD LN | | | LAGUNA NIGUEL | CA | 92677 | |
| WEBER, WILLIAM H | | PO BOX 357 | | | NEW ALBANY | OH | 43054 | |
| WEBMLS AG 118354 | | 16 RYE BEACH RD | | | HURON | OH | 44839 | |
| WEBMLS INC | | 8465 ROCK RIFFLE RD | | | ATHENS | OH | 45701 | |
| WEBSTER AND SCHELLI | | 1730 PARK ST STE 220 | | | NAPERVILLE | IL | 60563 | |
| WEBSTER AND WEBSTER | | 300 W MAIN ST | | | SALISBURY | MD | 21801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBSTER AND WEBSTER | | 707 BUSSERON ST STE D | | | VINCENNES | IN | 47591 | |
| WEBSTER AND WEBSTER | | PO BOX 585 | | | N PEMBROKE | MA | 02358 | |
| WEBSTER BANK | | 609 W JOHNSON AVE | | | CHESIRE | CT | 06410 | |
| WEBSTER BANK | | 609 WEST JOHNSON AVE | CH 325 | | CHESHIRE | CT | 06410 | |
| Webster Bank | | 609 West Johnson Avenue | | | Cheshire | CT | 06410 | |
| WEBSTER BANK | C/O AURORA LOAN SERVICES | 10350 PARK MEADOWS DRIVE / MAIL STOP 3199 | | | LITTLETON | CO | 80124 | |
| WEBSTER BANK | | INVESTOR ACCTG | CH 325 | | CHESHIRE | CT | 06410 | |
| WEBSTER C S TN OF WALWORTH | | 1000 RIDGE RD | RECEIVER OF TAXES | | WEBSTER | NY | 14580 | |
| WEBSTER CEN SCH TN OF ONTARIO | | 1000 RIDGE RD | | | ITHACA | NY | 14882-8808 | |
| WEBSTER CEN SCH TN OF ONTARIO | | 1000 RIDGE RD | SCHOOL TAX COLLECTOR | | WEBSTER | NY | 14580 | |
| WEBSTER CEN SCH TN OF PENFIELD | | 3100 ATLANTIC AVE | RECEIVER OF TAXES | | PENFIELD | NY | 14526 | |
| WEBSTER CEN SCH TN OF WEBSTER | | 1000 RIDGE RD | RECEIVER OF TAXES | | WEBSTER | NY | 14580 | |
| WEBSTER CLERK OF CHANCERY COURT | | PO BOX 398 | | | WALTHALL | MS | 39771 | |
| WEBSTER CLERK OF SUPERIOR COURT | | PO BOX 117 | US 280 | | PRESTON | GA | 31824 | |
| WEBSTER COUNTY CLERK | | 25 US HWY 41A | WEBSTER COUNTY CLERK | | DIXON | KY | 42409 | |
| WEBSTER COUNTY CLERK | | PO BOX 19 | 25 MAIN ST | | DIXON | KY | 42409 | |
| WEBSTER COUNTY CLERK | | PO BOX 32 | | | WEBSTER SPRINGS | WV | 26288 | |
| WEBSTER COUNTY RECORDER OF DEEDS | | 101 CRITTENDEN COURTHOUSE | | | MARSHFIELD | MO | 65706 | |
| WEBSTER COUNTY RECORDER OF DEEDS | | PO BOX 546 | | | MARSHFIELD | MO | 65706 | |
| WEBSTER COUNTY RECORDERS OFFICE | | 701 CENTRAL AVE COURTHOUSE | | | FORT DODGE | IA | 50501 | |
| WEBSTER COUNTY SHERIFF | | 2 CT SQUARE G 3 | WEBSTER COUNTY SHERIFF | | WEBSTER SPRINGS | WV | 26288 | |
| WEBSTER COUNTY SHERIFF | | PO BOX 20 | WEBSTER COUNTY SHERIFF | | DIXON | KY | 42409 | |
| WEBSTER COUNTY | | 101 N CRITTENDEN RM 15 | DAVID YOUNG COLLECTOR | | MARSHFIELD | MO | 65706 | |
| WEBSTER COUNTY | | 101 N CRITTENDEN RM 15 | WEBSTER COUNTY COLLECTOR | | MARSHFIELD | MO | 65706 | |
| WEBSTER COUNTY | | 2 CT SQUARE G 3 | WEBSTER COUNTY SHERIFF | | WEBSTER SPRINGS | WV | 26288 | |
| WEBSTER COUNTY | | 703 CENTRAL AVE | WEBSTER COUNTY TREASURER | | FORT DODGE | IA | 50501 | |
| WEBSTER COUNTY | | COUNTY COURTHOUSE PO BOX 417 | TAX COLLECTOR | | WALTHALL | MS | 39771 | |
| WEBSTER COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | PRESTON | GA | 31824 | |
| WEBSTER COUNTY | | PO BOX 20 | WEBSTER COUNTY SHERIFF | | DIXON | KY | 42409 | |
| WEBSTER COUNTY | | PO BOX 404 | WEBSTER COUNTY TREASURER | | RED CLOUD | NE | 68970 | |
| WEBSTER COUNTY | | PO BOX 73 | TAX COLLECTOR | | PRESTON | GA | 31824 | |
| WEBSTER COUNTY | WEBSTER COUNTY COLLECTOR | 101 N CRITTENDEN ROOM 15 | | | MARSHFIELD | MO | 65706 | |
| WEBSTER COUNTY | WEBSTER COUNTY TREASURER | 703 CENTRAL AVE | | | FORT DODGE | IA | 50501 | |
| WEBSTER ELECTRIC COOP | | PO BOX 87 | | | MARSHFIELD | MO | 65706 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBSTER FREDRICKSON CORREIA AN | | 1775 K ST NW STE 600 | | | WASHINGTON | DC | 20006 | |
| WEBSTER GREEN CONDOMINIUM ASSOC | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| WEBSTER GREEN CONDOMINIUM | | 1 KIMBERLY DR | | | MERRIMACK | NH | 03054 | |
| WEBSTER GREEN CONDOMINIUM | | 170 S RIVER RD BLDG 1 STE 102 | C O GRANIT COMMERCIAL GROUP | | BEDFORD | NH | 03110 | |
| WEBSTER GREEN CONDOMINIUM | | 170 S RIVER RD BLDG STE 102 | C O GRANITE COMMERCIAL GROUP LLC | | BEDFORD | NH | 03110 | |
| WEBSTER GREEN CONDOMINIUM | | 170 SO RIVER RD BLDG 1 STE 102 | C O GRANITE COMMERCIAL GRP LLC | | BEDFORD | NH | 03110 | |
| WEBSTER PARISH CLERK OF COURT | | 410 MAIN ST COURTHOUSE | | | MINDEN | LA | 71055 | |
| WEBSTER PARISH CLERK OF COURT | | PO BOX 370 | 410 MAIN ST | | MINDEN | LA | 71055 | |
| WEBSTER PARISH | | 410 MAIN ST PO BOX 877 71058 | SHERIFF AND COLLECTOR | | MINDEN | LA | 71055 | |
| WEBSTER PARISH | | 410 MAIN ST PO BOX 877 71058 | SHERIFF AND COLLECTOR | | MINDEN | LA | 71058 | |
| WEBSTER PARISH | | 410 MAIN ST | PO BOX 877 | | MINDEN | LA | 71055 | |
| WEBSTER PLACE CONDOMINIUM TRUST | | 45 BRAINTREE HILL PRK STE 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| WEBSTER RECORDER OF DEEDS | | 621 N CEDAR | | | RED CLOUD | NE | 68970 | |
| WEBSTER RECORDER OF DEEDS | | PO BOX 546 | | | MARSHFIELD | MO | 65706 | |
| WEBSTER TOWN | | 1000 RIDGE RD | RECEIVER OF TAXES | | WEBSTER | NY | 14580 | |
| WEBSTER TOWN | | 350 MAIN ST PO BOX 37 | MARYANN MCGEARY TC | | WEBSTER | MA | 01570 | |
| WEBSTER TOWN | | 350 MAIN ST STE 1 | TOWN OF WEBSTER | | WEBSTER | MA | 01570 | |
| WEBSTER TOWN | | 350 MAIN ST STE 1 | WEBSTER TOWN TAX COLLECTOR | | WEBSTER | MA | 01570 | |
| WEBSTER TOWN | | 945 BATTLE ST | TAX COLLECTOR OF WEBSTER TOWN | | WEBSTER | NH | 03303 | |
| WEBSTER TOWN | | E9731 SMART HALLOW RD | TREASURER WEBSTER TOWN | | LAFARGE | WI | 54639 | |
| WEBSTER TOWN | | E9731 SMART HALLOW RD | TREASURER | | LAFARGE | WI | 54639 | |
| WEBSTER TOWN | | S3368 HAUGRUD RIDGE RD | TREASURER | | LA FARGE | WI | 54639 | |
| WEBSTER TOWNSHIP TAX COLLECTOR | | 5665 WEBSTER CHURCH RD | | | DEXTER | MI | 48130 | |
| WEBSTER TOWNSHIP | | 5665 WEBSTER CHURCH RD | TREASURER WEBSTER TWP | | DEXTER | MI | 48130 | |
| WEBSTER TOWNSHIP | TREASURER WEBSTER TWP | 5665 WEBSTER CHURCH RD | | | DEXTER | MI | 48130 | |
| WEBSTER TOWN | TAX COLLECTOR OF WEBSTER TOWN | 945 BATTLE ST | | | WEBSTER | NH | 03303-7306 | |
| WEBSTER TOWN | WEBSTER TOWN-TAX COLLECTOR | 350 MAIN ST, STE #1 | | | WEBSTER | MA | 01570 | |
| WEBSTER VILLAGE | | 28 W MAIN ST | VILLAGE CLERK | | WEBSTER | NY | 14580 | |
| WEBSTER VILLAGE | | 7505 MAIN ST WEST PO BOX 25 | TREASURER VILLAGE OF WEBSTER | | WEBSTER | WI | 54893 | |
| WEBSTER VILLAGE | | PO BOX 25 | TREASURER | | WEBSTER | WI | 54893 | |
| WEBSTER VILLAGE | TREASURER WEBSTER VILLAGE | PO BOX 25 | 7505 MAIN ST W | | WEBSTER | WI | 54893 | |
| WEBSTER VILLAGE | | TREASURER | | | WEBSTER | WI | 54893 | |
| WEBSTER, ALBERT C | | 28 NORTHLAKE DR | | | WEAVERVILLE | NC | 28787-9671 | |
| WEBSTER, BYRON G & YANG, LISA Y | | 4605 CHESNEY RIDGE DRIVE | | | AUSTIN | TX | 78749 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBSTER, CAROL | | PO BOX 1170 | | | PORT LAVACA | TX | 77979 | |
| WEBSTER, CAROLYN A & WEBSTER, RONALD R | | 1760 OLD BERLIN RD | | | LEWISBURG | TN | 37091 | |
| WEBSTER, CHRISTINE B | | 2465 S VIEW PARKWAY | | | YUMA | AZ | 85365-0000 | |
| WEBSTER, CYNTHIA L & WEBSTER, DANIEL L | | 11422 NORTH WATSON RUN ROAD | | | CONNEAUT LAKE | PA | 16316 | |
| WEBSTER, ESTHER | | 46 S MAIN ST | SMITH PLUMBING INC | | LUMBERTON | NJ | 08046 | |
| WEBSTER, JEFFREY N & WEBSTER, TERRI S | | 7205 GRANADA DRIVE | | | REDDING | CA | 96002-9792 | |
| WEBSTER, JOY R | | PO BOX 1098 | | | MACON | GA | 31202 | |
| WEBSTER, LISA M | | 1503 YELLOW TAVERN CT | | | HENRICO | VA | 23228-3327 | |
| WEBSTER, MICHELLE | | 6590 NW 57TH AVE | GEO LOGICAL INC | | OCALA | FL | 34482 | |
| WEBSTER, SCOTT & WEBSTER, MARGARET M | | 5 WILLIAMS AVE | | | WILMINGTON | MA | 01887 | |
| WEBSTER, VAN L & WEBSTER, DORIS F | | 5616 S GARTH AVE | | | LOS ANGELES | CA | 90056 | |
| WEBSTER, WARREN | | 10535 SW 161ST TERRACE | MOYA MCFARLANE | | MIAMI | FL | 33157 | |
| WEBSTER, WENDELL W | | 1819 H ST NW NO 300 | | | WASHINGTON | DC | 20006 | |
| WEBSTER, WILLIAM H | | 876 BRANDE CT | | | SHALIMAR | FL | 32579 | |
| WEBSTER, WILLIAM | | PO BOX 366 | | | WINDER | GA | 30680-0366 | |
| WEBUTUCK C S TN OF DOVER | | HAIGHT RD | | | AMENIA | NY | 12501 | |
| WEBUTUCK C S TN STANFORD | | HAIGHT RD | | | AMENIA | NY | 12501 | |
| WEBUTUCK C S TN WASHINGTON | | HAIGHT RD RTE 199 | | | STANFORDVILLE | NY | 12581 | |
| WEBUTUCK C S WASHINGTON TN 20 | | 418 SINPATCH RD | SCHOOL TAX COLL EMMA JAROMIN | | WASSAIC | NY | 12592 | |
| WEBUTUCK CEN SCH TN OF ANCRAM | | HAIGHT RD | | | AMENIA | NY | 12501 | |
| WEBUTUCK CS AMENIA TN 01 | | 418 SINPATCH RD | SCHOOL TAX COLLECTOR EMMMA JAROMIN | | WASSAIC | NY | 12592 | |
| WEBUTUCK CS DOVER TN 04 | | 418 SINPATCH RD | SCHOOL TAX COLL EMMA JAROMIN | | WASSAIC | NY | 12592 | |
| WEBUTUCK CS NORTHEAST TN 10 | | 418 SINPATCH RD | SCHOOL TAX COLLECTOR EMMA JAROMIN | | WASSAIC | NY | 12592 | |
| WEBUTUCK CS NORTHEAST TN 10 | | 418 SINPATCH RD | SCHOOL TAX COLLECTOR EMMA JAROMIN | | WASSIAC | NY | 12592 | |
| WECEL, KRZYSZTOF & WECEL, MALGORZAT | | 11701 PARK LN S APT C5N | | | RICHMOND HILL | NY | 11418-1046 | |
| WECKER, PATRICIA | | 3931 GOLDEN AVE | HORIZON HOMES | | SAN BERNARDINO | CA | 92404 | |
| WEDANN, MICHAEL | | 12 SECOND ST | TAMMY CARON AND BELLYS PLUMBING AND HEATING LLC | | HIGHLANDS | NJ | 07732 | |
| WEDD, SHANE P | | 348 NE STATE RD 61 | | | PRATT | KS | 67124 | |
| WEDDINGTON TOWN | | 1924 WEDDINGTON RD | COLLECTOR | | MATTHEWS | NC | 28104 | |
| WEDDINGTON TOWN | | 1924 WEDDINGTON RD | COLLECTOR | | WEDDINGTON | NC | 28104 | |
| WEDDLE, MADONNA J | | 9202 MOLLENKOPF RD | | | INDIANAPOLIS | IN | 46256 | |
| WEDDLE, TEDD & LARSEN, MELANIE B | | 836 GLENWOOD AVENUE | | | GRAND JUNCTION | CO | 81501 | |
| WEDGEWOOD COMMUNITY FUND LLC | | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| WEDGEWOOD ENT CORP | | 319 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| WEDGEWOOD INVESTMENT POOL LLC | | 319 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| WEDGEWOOD OF PALM HARBOR ASSOC INC | | 2635 BILGORE GROVE BLVD | | | PALM HARBOR | FL | 34684 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEDGIE, DAVID K & WEDGIE, HEATHER M | | 7864 WOODMERE DRIVE | | | HARRISBURG | NC | 28075 | |
| WEDGMONT INC | | PO BOX 110339 | C O SUNBURST MANAGEMENT CORP | | NAPLES | FL | 34108 | |
| WEDGMONT INC | | PO BOX 110339 | | | NAPLES | FL | 34108 | |
| WEDGWOOD SUBDIVISION | | 1055 ST PAUL PL | | | CINCINNATI | OH | 45202 | |
| WEDNESDAY BOYER POWELL | | 50 TRINITY TURN | | | WILLINGBORO | NJ | 08046 | |
| WEE CARE LANDSCAPE CO | | 2601 COLONIAL | | | ONTARIO | CA | 91761-7319 | |
| WEE HAUL MOVING AND STORAGE INC | | 41921 BEACON HILL STE C | | | PALM DESERT | CA | 92211 | |
| WEECH, SCOTT | | 1600 OAK ST | | | EUGENE | OR | 97401 | |
| WEED, ALICIA | | HCR 69 BOX 437 | | | MEDWAY | ME | 04460 | |
| WEEDON, MICKEY M | | 625 N 900 E | | | LAFAYETTE | IN | 47905 | |
| WEEDSPORT C S WEEDSPORT VILLAGE | | TAX COLLECTOR | | | WEEDSPORT | NY | 13166 | |
| WEEDSPORT C S WEEDSPORT VILLAG | | TAX COLLECTOR | | | WEEDSPORT | NY | 13166 | |
| WEEDSPORT CEN SCH COMB TWNS | | 2821 E BRUTUS ST BOX 3000 | SCHOOL TAX COLLECTOR | | WEEDSPORT | NY | 13166 | |
| WEEDSPORT CEN SCH COMB TWNS | | PO BOX 3000 | SCHOOL TAX COLLECTOR | | WEEDSPORT | NY | 13166 | |
| WEEDSPORT VILLAGE | | 8892 S ST | VILLAGE CLERK | | WEEDSPORT | NY | 13166 | |
| WEEDSPORT VILLAGE | | PO BOX 190 | VILLAGE CLERK | | WEEDSPORT | NY | 13166 | |
| WEEHAWKEN TOWN T C | | 400 PARK AVE | | | WEEHAWKEN | NJ | 07086 | |
| WEEHAWKEN TOWN | | 400 PARK AVE | TAX COLLECTOR | | UNION CITY | NJ | 07086-6711 | |
| WEEHAWKEN TOWN | | 400 PARK AVE | WEEHAWKEN TOWN FISCAL TAX COLLECTO | | WEEHAWKEN | NJ | 07086 | |
| WEEKLEY APPRAISAL SERVICE | | 370 WHITE OAK DR | | | CRAWFORDVILLE | FL | 32327-2554 | |
| WEEKS AND ASSOCIATES INS SVC | | PO BOX 556 | | | CLINTON | NC | 28329 | |
| WEEKS AND SKALA | | 3910 SUMMITVIEW AVE STE 210 | | | YAKIMA | WA | 98902 | |
| WEEKS IV, JAMES D & ON WEEKS, BRENDA S | | 310 TERRY CIR | | | VIDALIA | LA | 71373-2909 | |
| WEEKS JR, RUSSELL M & WEEKS, TINA B | | 300 SCHOOL ROAD | | | HURT | VA | 24563 | |
| WEEKS, CAMPION | | 1711 BURRSTONE RD | | | NEW HARTFORD | NY | 13413 | |
| WEEKS, CAMPION | | 1721 BLACK RIVER BLVD | | | ROME | NY | 13440 | |
| WEEKS, DAVID K & WEEKS, VICKIE E | | 3490 FLINTSHIRE DRIVE | | | BIRMINGHAM | AL | 35226 | |
| WEEKS, DAVID | | 1157 SNOOPY DR | LAURA DAY WEEKS | | CLARKSVILLE | TN | 37040 | |
| WEEKS, DOUGLAS L | | 1475 S STATE COLLEGE 224 | | | ANAHEIM | CA | 92806 | |
| WEEKS, G B & WEEKS, LISA | | 10140 CHARLES STREET | | | OSCEOLA | IN | 46561 | |
| WEENUM, JAMIE | | 1535 96TH AVENUE | | | ZEELAND | MI | 49464 | |
| WEERHEIM, MICHAEL D & WEERHEIM, PAULA A | | 17406 IBEX AVENUE | | | ARTESIA | CA | 90701 | |
| WEESAW TOWNSHIP | | PO BOX 368 | TREASURER WEESAW TWP | | NEW TROY | MI | 49119 | |
| WEESE, BETH A | | 9710 SOUTH WEST ARDENWOOD STREET | | | PORTLAND | OR | 97225 | |
| WEGNER, JAIME | | 1081 ATLANTIC AVE APT E | | | HOFFMAN ESTATES | IL | 60169-3780 | |
| WEHLER, JEREMIAH B & CHAFFIN, MELISSA A | | 1800 TULANE DR | | | RICHARDSON | TX | 75081 | |
| WEHMEYER, MARCUS W | | 6608 SEA TURTLE WAY | | | FORT WORTH | TX | 76135-5348 | |
| WEHR, SCOTT & WEHR, APRIL | | PO BOX 2512 | | | KALISPELL | MT | 59903 | |
| WEHRLE, JOHN R & WEHRLE, LINDA J | | 12361 E VASSAR DR | | | AURORA | CO | 80014 | |
| WEHRLE, RONALD L | | 2404 ASPEN WAY | | | BOYNTON BEACH | FL | 33436 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEHUNT, TAMMY L & WEHUNT, EDWARD S | | 2435 32ND AVE N | | | SAINT PETERSBUR | FL | 33713 | |
| WEI CHA AND | | WANG J GESANG | P O BOX 74901 MC 481 CHN 009 | | ROMULUS | MI | 48174 | |
| WEI GUO LI | | 25 S. RAYMOND AVE | | | ALHAMBRA | CA | 91801 | |
| WEI KWANG WANG | | 1704 DERRINGER STREET | | | DIAMOND BAR | CA | 91765 | |
| WEI MORTGAGE CORPORATION | | 9707 KEY WEST AVENUE | SUITE 110 | | ROCKVILLE | MD | 20850 | |
| WEI WANG | | 1142 S DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| WEI WANG | | 410 BALLENA DR | | | DIAMOND BAR | CA | 91765 | |
| WEI ZHAO | | 3 ADDINGTON CT | | | EAST BRUNSWICK | NJ | 08816 | |
| WEIBER, ROBERT | | 800 S BR US 127 | | | ST JOHNS | MI | 48879 | |
| WEIBRECHT, FERN | STC CONSTRUCTION CO LLC | 2411 W SAINT JOSEPH ST | | | PERRYVILLE | MO | 63775-1552 | |
| WEICHART REALTORS HALLMARK | | 163 E MORSE BLVD STE 100 | | | WINTER PARK | FL | 32789 | |
| WEICHERT FINANCIAL | | 225 LITTLEON RD | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT INSURANE AGENCY | | PO BOX 509 | 225 LITTLEJOHN RD | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT REALTORS AMERICA FIRST TE | | 5420 YGNACIO VALLEY RD 20 | | | CONCORD | CA | 94521 | |
| WEICHERT REALTORS AMERICA FIRST TE | | 550 DOUGLAS RD | | | CLAYTON | CA | 94517 | |
| WEICHERT REALTORS FIRST CHOICE | | 4206 LINGLESTOWN RD | | | HARRISBURG | PA | 17112 | |
| WEICHERT REALTORS HALLMARK PROPERTI | | 1001 W CHERRY ST STE B | | | KISSIMMEE | FL | 34741 | |
| WEICHERT REALTORS HALLMARK PROPERTI | | 117 B BROADWAY | | | KISSIMMEE | FL | 34741 | |
| WEICHERT REALTORS HALLMARK | | 1001 W CHERRY ST | ST B | | KISSIMMEE | FL | 34741 | |
| WEICHERT REALTORS HALLMARK | | 163 E MORSE BLVD STE 100 | | | WINTER PARK | FL | 32789-7415 | |
| WEICHERT REALTORS REGIONAL | | 185 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| WEICHERT REALTORS RP | | 185 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| WEICHERT REALTORS SILVER STAR | | 11301 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| WEICHERT REALTORS TOWER PROPERTIES | | 17122 HWY 371 N | | | BRAINERD | MN | 56401 | |
| WEICHERT REALTORS | | 11300 ROCKVILLE PIKE | | | ROCKVILLE | MD | 20852 | |
| WEICHERT REALTORS | | 114 CHESHIRE LN | | | RINGWOOD | NJ | 07456 | |
| WEICHERT REALTORS | | 1238 W CHESTER PIKE | | | WEST CHESTER | PA | 19382 | |
| WEICHERT REALTORS | | 126 OLDWICK RD | PO BOX 696 | | OLDWICK | NJ | 08858 | |
| WEICHERT REALTORS | | 1322 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| WEICHERT REALTORS | | 1625 RTE 10E AT JOHNSON RD | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT REALTORS | | 174 S MAIN ST | CLARKSTOWN MALL SHOPPING CTR | | NEW CITY | NY | 10956 | |
| WEICHERT REALTORS | | 174 S MAIN ST | | | NEW CITY | NY | 10956 | |
| WEICHERT REALTORS | | 185 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| WEICHERT REALTORS | | 19238 MONTGOMERY VLLG AVE | | | GAITHERSBURG | MD | 20886 | |
| WEICHERT REALTORS | | 20 MADISON AVE | | | MORRISTOWN | NJ | 07960 | |
| WEICHERT REALTORS | | 2458 SOLOMONS ISLAND RD | | | ANNAPOLIS | MD | 21401 | |
| WEICHERT REALTORS | | 3010 WILLIAM PENN HWY | | | EASTON | PA | 18045 | |
| WEICHERT REALTORS | | 38 SHERWOOD FOREST DR | | | ANDOVER | NJ | 07821 | |
| WEICHERT REALTORS | | 3816 INTERNATIONAL DR | | | SILVER SPRINGS | MD | 20906 | |
| WEICHERT REALTORS | | 3905 NATIONAL DR STE 160 | | | BURTONSVILLE | MD | 20866 | |
| WEICHERT REALTORS | | 3905 NATIONAL DR | STE 160 | | BURTONSVILLE | MD | 20866 | |
| WEICHERT REALTORS | | 5034 WISCONSIN AVE NW | | | WASHINGTON | DC | 20016 | |
| WEICHERT REALTORS | | 5819 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746 | |
| WEICHERT REALTORS | | 604 VICTORY AVE | | | PHILLIPSBURG | NJ | 08865 | |
| WEICHERT REALTORS | | 65 S MAIN ST | | | YARDLEY | PA | 19067 | |
| WEICHERT REALTY | | 5070 ROUTE 42 | | | TURNERSVILLE | NJ | 08012 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEICHERT REALTY | | 604 VICTORY AVE | | | PHILLIPSBURG | NJ | 08865 | |
| WEICHERT RELOCATION CO | | 1625 STATE ROUTE 10 | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT RELOCATION COMPANY INC | | 1625 ROUTE 10 E | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT RELOCATION RESOURCES INC | | 120 LONGWATER DRIVE | | | NORWELL | MA | 02061 | |
| WEICHERT RELOCATION RESOURCES | | 1625 STATE ROUTE 10 | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT RELOCATION | | 120 LONGWATER DR | ATTN KELLY GIAMPEROLI | | NORWELL | MA | 02061 | |
| WEICHERT RELOCATION | | 1901 BUTTERFIELD RD STE 850 | | | DOWNERS GROVE | IL | 60515-5444 | |
| WEICK GIBSON AND LOWRY | | PO BOX 535 | | | CUYAHOGA FALLS | OH | 44222 | |
| WEICKER, GARY | | 8715 BELAIR RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21236 | |
| WEICKER, GARY | | 8715 BELAIR RD | GROUND RENT COLLECTOR | | NOTTINGHAM | MD | 21236 | |
| WEIDEL CORP | | 2482 PENNINGTON RD STE 3 | | | PENNINGTON | NJ | 08534-5279 | |
| WEIDEL REALTORS | | 2482 PENNINGTON RD STE 3 | | | PENNINGTON | NJ | 08534-5279 | |
| WEIDEL REALTORS | | 672 ROUTE 202 206 N | BLDG 3 | | BRIDGEWATER | NJ | 08807 | |
| WEIDEMAN, ROBERT J | | 4061 UTAH ST UNIT 5 | | | SAN DIEGO | CA | 92104-2578 | |
| WEIDEMEYER, ELEANOR | | 9422 LAKE CHRISTINA LN | GROUND RENT COLLECTOR | | PORT RICHEY | FL | 34668 | |
| WEIDENBACH, JEFFREY & WEIDENBACH, JILL | | 3626 S 200 1S AVE. | | | OMAHA | NE | 68115 | |
| WEIDERSTROM, KEVIN | | PO BOX 195 | | | SKYKOMISH | WA | 98288-0195 | |
| WEIDINGER REAL ESTATE | | PO BOX 214 | | | VIENNA | MO | 65582 | |
| WEIDMAN REALTY | | 342 INDUSTRY ST | | | ASTORIA | OR | 97103 | |
| WEIDNER, DOUGLAS A | | 702 MEADOWVIEW LN | | | UPPER PROVIDENCE | PA | 19453 | |
| WEIDNER, GLENN A & WEIDNER, PATSY L | | 200 ELLSWORTH PL | | | WAUKESHA | WI | 53186-6613 | |
| WEIGAND REAL ESTATE | | 1128 N MAIN ST | | | HUTCHINSON | KS | 67501 | |
| WEIGLE, DENNIS N & WEIGLE, TERESA G | | 863 SAND ROCK RD | | | FRIEDENS | PA | 15541 | |
| WEIGLER LAND SURVEYING LTD | | 513 AMOY E RD | | | MANSFIELD | OH | 44903 | |
| WEIHERT, STEVEN | | 361 DESERT TRAIL DR | | | GRAND JUNCTION | CO | 81507-3269 | |
| WEIK AND ASSOCIATES PC | | 4154 E 11 MILE | | | WARREN | MI | 48091 | |
| WEIK CHIMKO AND AM ASSOCIATES | | 26212 WOODWARD AVE | | | ROYAL OAK | MI | 48067-0918 | |
| WEIK CHIMKO AND ASSOCIATES | | 26212 WOODWARD AVE | | | ROYAL OAK | MI | 48067-0918 | |
| WEIK LAW OFFICE PC | | 6010 C SIX FORKS RD | | | RALEIGH | NC | 27609 | |
| WEIL AND WEIL PLLC | | PO BOX 6169 | | | YUMA | AZ | 85366 | |
| WEIL AND WEIL | | PO BOX 6169 | | | YUMA | AZ | 85366-2507 | |
| WEIL BRIEN FUND III B LLC | | 1999 HARRISON ST 22ND FLOOR | | | OAKLAND | CA | 94612 | |
| WEIL BRIEN FUND IV LLC | | 1999 HARRISON ST 22ND FLR | | | OAKLAND | CA | 94612 | |
| WEIL BRIEN SCFF FUND 1 LP | | 620 NEWPORT CENTER DR 8TH FLOOR | | | NEWPORT BEACH | CA | 92660 | |
| WEIL GOTSHAL AND MANGES ATT AT L | | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | |
| WEIL GOTSHAL AND MANGES LLP | | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | |
| Weil, Bryan & Weil, Wende | | 7904 ROUND OAK RD | | | RALEIGH | NC | 27616-9774 | |
| WEIL, CRISTYN E | | 1600 S 4TH AVE STE C | | | YUMA | AZ | 85364 | |
| WEIL, DIANE | | 1925 CENTURY PARK E | | | LOS ANGELES | CA | 90067 | |
| WEIL, JOHN A | | 1600 S 4TH AVE STE C | | | YUMA | AZ | 85364 | |
| WEILAND LEGAL SERVICES | | 464 DALY AVE STE 1 | | | WISCONSIN RAPIDS | WI | 54494 | |
| WEILAND, MICHAEL | | 14035 W SADDLEBOW DR | PAUL DAVIS RESTORATION | | RENO | NV | 89511 | |
| WEIMAN AND ASSOCIATES PC | | 739 MAIN ST STE 9 | | | STONE MOUNTAIN | GA | 30083 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Weiman, Duane C & Weiman, Nancy A | | 18930 W 54th Place | | | Golden | CO | 80403 | |
| WEIMANN, NILS G & CLOUGHERTY, JILL A | | 35 GATES AVENUE | | | GILLETTE | NJ | 07933 | |
| WEIN, DALE A | | PO BOX 1329 | | | ABERDEEN | SD | 57402 | |
| WEINBERG AND MCCORMICK PA | | 109 HADDON AVE | | | HADDONFIELD | NJ | 08033 | |
| WEINBERG AND STEIN | | 999 WATERSIDE DR 1825 | | | NORFOLK | VA | 23510-3325 | |
| WEINBERG APPRAISAL COMPANY | | 2106 E LAKE BLUFF | | | MILWAUKEE | WI | 53211-1639 | |
| WEINBERG GROSS AND PERGAMENT LLP | | 400 GARDEN CITY PLZ STE 403 | | | GARDEN CITY | NY | 11530 | |
| WEINBERG, DONN | | 21 STRAWHILL CT | | | OWINGS MILLS | MD | 21117 | |
| WEINBERG, GLEN L | | 4 HUNTERSWORTH CT | | | OWINGS MILLS | MD | 21117 | |
| WEINBERG, JESSE S | | 8203 NINA CT | | | BALTIMORE | MD | 21208 | |
| WEINBERG, JESSE S | | 8203 NINA CT | COLLECTOR | | BALTIMORE | MD | 21208 | |
| WEINBERG, JESSE S | | 8203 NINA CT | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| WEINBERG, JESSE S | | 8203 NINA CT | | | PIKESVILLE | MD | 21208 | |
| WEINBERG, JESSE | | 8203 NINA CT | | | BALTIMORE | MD | 21208 | |
| WEINBERG, JESSE | | 8203 NINA CT | | | PIKESVILLE | MD | 21208 | |
| WEINBERG, JESSIE | | 8203 NINA CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| WEINBERG, JESSIE | | 8203 NINA CT | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| WEINBERG, JESSIE | | 8203 NINA CT | GROUND RENT | | BALTIMORE | MD | 21208 | |
| WEINBERG, JESSIE | | 8203 NINA CT | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| WEINBERG, JORDAN | | 8300 MARCIE DR | | | BALTIMORE | MD | 21208 | |
| WEINBERG, JORDAN | | 8300 NANCIE DR | | | PIKESVILLE | MD | 21208 | |
| WEINBERG, JOSEPH S | | 11 RUSHVINE CT | COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| WEINBERG, JOSEPH | | 109 HADDON AVE | | | HADDONFIELD | NJ | 08033 | |
| WEINBERG, JOSEPH | | 601 E PRATT ST 6TH FL | GROUND RENT THE POWER PLANT | | BALTIMORE | MD | 21202 | |
| WEINBERG, JOSEPH | | 7931 WINTERSET AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| WEINBERG, JOSEPH | | 7931 WINTERSET AVE | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| WEINBERG, KATHY G | | 8300 MARCIE DR | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| WEINBERG, KATHY G | | 8300 MARCIE DR | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| WEINBERG, KATHY G | | 8300 MARCIE DR | TAX COLLECTOR | | BALTIMORE | MD | 21208 | |
| WEINBERG, KATHY G | | 8300 MARCIE DR | TAX COLLECTOR | | PIKESVILLE | MD | 21208 | |
| WEINBERG, KATHY | | 8300 MARCIE DR | | | BALTIMORE | MD | 21208 | |
| WEINBERG, KATHY | | 8300 MARCIE DR | | | PIKESVILLE | MD | 21208 | |
| WEINBERG, SANFORD | | 184 SUNRISE HWY | BOX 515 | | ROCKVILLE CENTER | NY | 11570 | |
| WEINBERG, WILLIAM | | 5275 KALANIANAOLE HWY | GROUND RENT | | HONOLULU | HI | 96821 | |
| WEINBERG, WILLIAM | | 79 DAILY DR 284 | | | CAMARILLO | CA | 93010 | |
| WEINBURG, GLENN | | 4 HUNTERSWORTH CT | TAX COLLECTOR | | OWING MILLS | MD | 21117 | |
| WEINBURG, GLENN | | 4 HUNTERSWORTH CT | TAX COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| WEINBURG, WELTMAN | | PO BOX 71263 | | | CLEVELAND | OH | 44191 | |
| WEINER AND LANGE PC | | 95 STATE ST STE 918 | | | SPRINGFIELD | MA | 01103 | |
| WEINER AND PESKIN PC | | 95 STATE ST STE 918 | | | SPRINGFIELD | MA | 01103 | |
| WEINER LAW OFFICES | | 18000 STUDEBAKER RD STE 700 | | | CERRITOS | CA | 90703 | |
| WEINER, GARY M | | 95 STATE ST STE 918 | | | SPRINGFIELD | MA | 01103 | |
| WEINER, RICHARD H | | 39 N PEARL ST | | | ALBANY | NY | 12207 | |
| WEINER, RICHARD M | | 3256 HUNTERDON WAY | | | MARIETTA | GA | 30067 | |
| WEINER, ROBIN R | | BOX 559007 | | | FORT LAUDERDALE | FL | 33355 | |
| WEINER, ROBIN R | | PO BOX 559007 | | | FORT LAUDERDALE | FL | 33355 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEINERESQTRUSTEE, ROBIN R | | PO BOX 559007 | STANDING CHAPTER 13 TRUSTEE | | FORT LAUDERDALE | FL | 33355 | |
| WEINGARTEN REALTY ADVISORS | | PO BOX 200518 | | | HOUSTON | TX | 77216 | |
| WEINGARTEN, HENRY | | 4531 W 66TH AVE | CALLAE JOHANCEN | | ARVADA | CO | 80003 | |
| WEINHOLDT, ROBERT & BALDONI, JOANN M | | 5443 COLLEGE OAK DR APT 31 | | | SACRAMENTO | CA | 95841-5103 | |
| WEINMAN, JEFFREY A | | 1600 STOUT ST STE 1300 | | | DENVER | CO | 80202 | |
| WEINMAN, JEFFREY | | 730 17TH ST STE 240 | | | DENVER | CO | 80202 | |
| WEINREB AND WEINREB | | 475 SUNRISE HWY | | | WEST BABYLON | NY | 11704 | |
| WEINREB AND WEINREB | | 6800 JERICHO TURNPIKE STE 207W | | | SYOSSET | NY | 11791 | |
| WEINREB, WEINREB | | 475 SUNRISE HWY | | | WEST BABYLON | NY | 11704 | |
| WEINSTEIN SCHNEIDER AND KANNEBEC | | 104 W HIGH ST | | | MILFORD | PA | 18337 | |
| WEINSTEIN TREIGER AND RILEY | | 2101 4TH AVE STE 900 | | | SEATTLE | WA | 98121 | |
| WEINSTEIN, YVETTE | | 6450 SPRING MOUNTAIN RD 14 | | | LAS VEGAS | NV | 89146 | |
| WEINSTOCK FRIEDMAN AND FRIEDMAN | | 4 RESERVOIR CIR | | | BALTIMORE | MD | 21208 | |
| WEINTRAUB, ISAAC | | 2775 MONTEREY RD | | | SAN MARINO | CA | 91108-1731 | |
| WEINZHEIMER, CONRAD L | | PO BOX 430 | | | JACKSON | CA | 95642 | |
| WEINZWEIG, LANE | | 7200 THIRD AVE APT C65 | | | SYKESVILLE | MD | 21784-5227 | |
| WEINZWEIG, LANE | GROUND RENT COLLECTOR | 7200 THIRD AVE APT C65 | | | SYKESVILLE | MD | 21784-5227 | |
| WEIR & PARTNERS LLP - PRIMARY | | THE WIDENER BUILDING | 1339 CHESTNUT STREET STE 500 | | Philadelphia | PA | 19107 | |
| WEIR & PARTNERS LLP | | 1339 Chestnut Street, Suite 500 | | | Philadelphia | PA | 19107 | |
| WEIR AND ASSOCIATES APPRAISAL COMPANY | | 8500 N 128TH E AVE | | | OWASSO | OK | 74055 | |
| WEIR AND PARTNERS LLP | | 1339 CHESTNUT ST STE 500 | | | PHILADELPHIA | PA | 19107 | |
| WEIR, CHRISTIAN E & WEIR, ROBERTA B | | 114 GRANITE ST | | | MEDFIELD | MA | 02052 | |
| WEIR, FRANKLIN | | 322 LYNWELL DR | SERVPRO | | ORLANDO | FL | 32809 | |
| WEIR, TODD H & WEIR, THOMAS | | 1538 92ND ST | | | SEATTLE | WA | 98115 | |
| WEIRATHER REAL ESTATE INC | | 417 N MAIN ST | | | DONNELLSON | IA | 52625-7700 | |
| WEIRGOR TOWN | | 11433W COUNTY RD C | | | EXELAND | WI | 54835 | |
| WEIRGOR TOWN | | 11933W COUNTY RD C | TREASURER WEIRGOR TOWNSHIP | | EXELAND | WI | 54835 | |
| WEIRGOR TOWN | | RT 1 | TREASURER | | EXELAND | WI | 54835 | |
| WEIRGOR TOWN | | TREASURER | | | EXELAND | WI | 54835 | |
| WEIRS TIMES | | PO BOX 5458 | | | WEIRS BEACH | NH | 03247-5458 | |
| WEISBART, MARK | | 5000 QUORUM DR STE 620 | | | DALLAS | TX | 75254 | |
| WEISBART, MARK | | 5950 SHERRY LN STE 222 | | | DALLAS | TX | 75225 | |
| WEISBERG AND MEYERS LLC | | 5025 N CENTRAL AVE 602 | | | PHOENIX | AZ | 85012 | |
| WEISBERG LAW, P.C. | GMAC MORTGAGE, LLC VS. EVERETT ADKINS, ET AL. VS. FRANCISCO AND NIOCA VERA | 7 South Morton Ave | | | Morton | PA | 19070 | |
| WEISBLATT AND ASSOCIATES | | 2 RIVERWAY STE 575 | | | HOUSTON | TX | 77056 | |
| WEISBLUM AND FELICE | | 11 E 44TH ST STE 803 | | | NEW YORK | NY | 10017 | |
| WEISBORD, GILBERT H & WEISBORD, LAURA J | | 609 36TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| WEISBRICH APPRAISAL SERVICE | | 2743 SO 24TH AVE | | | ST CLOUD | MN | 56301 | |
| WEISBROD AND PHILLIPS PC | | 3814 KECOUGHTAN RD | | | HAMPTON | VA | 23669 | |
| WEISENBERG TOWNSHIP LEHIGH | | PO BOX 876 | T C OF WEISENBERG TOWNSHIP | | FOGELSVILLE | PA | 18051 | |
| WEISENBURGER, MARTIN J | | 8630 WHEELER DR | | | ORLAND PARK | IL | 60462 | |
| WEISER, PHILIP L | | 301 N MARKET | | | WICHITA | KS | 67202 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEISHAUPT CLEANING AND LAWN | | 998 POTTERTOWN RD | | | MURRAY | KY | 42071 | |
| WEISHAUPT, JCOLLEEN | | 998 POTTERTOWN RD | | | MURRAY | KY | 42071 | |
| WEISKE, JULIE | | 18919 HEATHER ST | BRET SARFF | | CEDAR | MN | 55011 | |
| WEISMAN GOLDMAN BOWEN AND GROSS | | 310 GRANT ST STE 420 | | | PITTSBURGH | PA | 15219 | |
| WEISMAN LANDSCAPE CORP. | | 62 BIRCH AVENUE | | | LITTLE SILVER | NJ | 07739 | |
| WEISMAN, DAVID H & WEISMAN, SUSANNE R | | 5906 SAXONY WOODS LN | | | JACKSONVILLE | FL | 32211 | |
| WEISMANN AND ASSOCIATES | | 5118 PARK AVE STE 600 | | | MEMPHIS | TN | 38117 | |
| WEISS AND ASSOCIATES | | 133 SCHOOL ST | | | DANIELSON | CT | 06239 | |
| WEISS APPRAISAL | | 27985 FOUNTAIN AVE | | | WYOMING | MN | 55092 | |
| WEISS ARNOLD WEISS SPICER | | 208 ADAMS AVE | | | MEMPHIS | TN | 38103 | |
| WEISS SPICER PLLC | | 208 ADAMS AVE | | | MEMPHIS | TN | 38103 | |
| Weiss Spicer, PLLC | | 208 Adams Avenue | | | Memphis | TN | 38103 | |
| WEISS WEISS NEWARK AND NEWARK | | 3130 S RAINBOW BLVD STE 304 | | | LAS VEGAS | NV | 89146 | |
| WEISS ZARETT AND HIRSHFELD PC | | 3333 NEW HYDE PARK RD STE 21 | | | NEW HYDE PARK | NY | 11042 | |
| WEISS, ARNOLD M | | 208 ADAMS AVE | | | MEMPHIS | TN | 38103 | |
| WEISS, BRETT | | 6404 IVY LN | | | GREENBELT | MD | 20770 | |
| WEISS, DANIEL S | | 2020 HURLEY WAY STE 210 | | | SACRAMENTO | CA | 95825 | |
| WEISS, ELEANOR | | 12003 POINCIANA BLVD | UNIT 103 | | ROYAL PALM BEACH | FL | 33411-2812 | |
| WEISS, IRWIN M | | 27 HAWK RISE LANE | | | OWINGS MILLS | MD | 21117 | |
| WEISS, JASON P | | 534 N SUMNER AVE | | | SCRANTON | PA | 18504-1838 | |
| WEISS, MARC | | 3044 LEXINGTON LN | | | GLENVIEW | IL | 60026-5939 | |
| WEISS, MARLENE M | | 919 19TH ST SE | | | FOREST LAKE | MN | 55025 | |
| WEISS, ROBERT E | | 293 EISENHOWER PKWY STE 300 | | | LIVINGSTON | NJ | 07039 | |
| WEISS, STEVEN | | 1441 MAIN ST STE 1100 | | | SPRINGFIELD | MA | 01103 | |
| WEISS, THOMAS | | 41 HILTON AVE | | | HEMPSTEAD | NY | 11550 | |
| WEISS, WILBERT A | | 319 W MADISON ST | | | DURAND | WI | 54736 | |
| WEISSBERG AND ASSOCIATES LTD | | 401 S LASALLE ST STE 403 | | | CHICAGO | IL | 60605 | |
| WEISSGARBER HARDER, LISA | | 2511 N LOOP 1604 W 300 | | | SAN ANTONIO | TX | 78258 | |
| WEISSMAN APPRAISALS INC | | PO BOX 371120 | | | LAS VEGAS | NV | 89137 | |
| WEISSMAN NOWACK CURRY AND WILCO PC | | 5901 B PEACHTREE DUNWOODY RD STE 300 | | | ATLANTA | GA | 30328 | |
| WEISSMAN, STEVEN | | 15329 PRESCOTT HILL AVE | DULA CONSTRUCTION EXTERIOR SPECIALISTS | | CHARLOTTE | NC | 28277 | |
| WEISSPORT BORO BORO BILL CARBON | | 210 FRANKLIN ST | THERESA TROUTMAN TAX COLLECTOR | | WEISSPORT | PA | 18235 | |
| WEISSPORT BORO COUNTY BILL CARBON | | 210 FRANKLIN ST | THERESA TROUTMAN TAX COLLECTOR | | WEISSPORT | PA | 18235 | |
| WEISSPORT BORO COUNTY BILL CARBON | | 235 WHITE ST | T C OF WEISSPORT BORO | | WEISSPORT | PA | 18235 | |
| WEISSPORT BORO SCHOOL DISTRICT | | 200 B BRIDGE ST | TAX COLLECTOR | | LEHIGHTON | PA | 18235 | |
| WEISTEIN, JACK A | | 805 S MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| WEITH, FRANK & WEITH, CELESTE | | 55261 KINGSWAY DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | |
| WEITZ AND SCLAFANI | | 265 STATE ST | | | SPRINGFIELD | MA | 01103-1950 | |
| WEITZ LAW FIRM PLLC | | 5400 CARILLON PT BLDG 5000 | | | KIRKLAND | WA | 98033 | |
| WEITZER SERENA LAKES HOA | | 10511 S W 88TH ST | C 106 | | MIAMI | FL | 33176 | |
| WEJONES ASSOCIATESINC | | 3645 WARRENVILLE CTR RD STE 201 | | | SHAKER HEIGHTS | OH | 44122 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEKIVA COVE HOMEOWNERS ASSOCIATION | | PO BOX 162147 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| WEKIVA GLEN HOMEOWNERS ASSOCIATION | | 882 JACKSON AVE | | | WINTER PARK | FL | 32789 | |
| WEKIVA HUNT CLUB COMMUNITY | | 197 N HUNT CLUB BLVD | | | LONGWOOD | FL | 32779 | |
| Welborn, Brian S | | 148 PENDOCK LN | | | PIEDMONT | SC | 29673 | |
| WELBORN, HELEN K | | 5358 NATCHEZ TRAIL | | | FORTHWORTH | TX | 76137 | |
| WELBY HILL HOMEOWNERS ASSOCIATION | | 2140 S HOLLY ST | | | DENVER | CO | 80222 | |
| WELCH AND OLRICH | | 809 PETALUMA BLVD N | | | PETALUMA | CA | 94952 | |
| WELCH AND WHITE PA | | 824 MARKET ST STE 805 | | | WILMINGTON | DE | 19801-4918 | |
| WELCH APPRAISALS INC | | PO BOX 101 | | | VANCOUVER | WA | 98666 | |
| WELCH BRAND INSURANCE | | PO BOX 946 | | | DENTON | TX | 76202-0946 | |
| WELCH GOLD AND SIEGEL PC | | 428 FORBES AVE STE 1240 | | | PITTSBURGH | PA | 15219 | |
| WELCH MARTIN AND ALBANO | | 311 W KANSAS AVE | | | INDEPENDENCE | MO | 64050 | |
| WELCH, ABDUL | | PO BOX 1110 | | | MAYWOOD | NJ | 07607-7110 | |
| WELCH, CHERYL | | PO BOX 1469 | | | PORTER | TX | 77365-0000 | |
| WELCH, COLLEEN | | 260 SCOTT DR | | | LANCASTER | OH | 43130 | |
| WELCH, COLLEEN | | 74 HIGHLAND AVE | | | CHILLICOTHE | OH | 45601 | |
| WELCH, DAVID B & WELCH, ALLISON P | | 604 FOX DEN COURT | | | YORK | SC | 29745 | |
| WELCH, DAVID W & WELCH, KATHLEEN F | | 35 WEST 200 SOUTH | | | EPHRAIM | UT | 84627 | |
| Welch, Renee | RENEE WELCH V. DECISION ONE GMAC MORTGAGE MORTGAGE ELECTRONIC REGISTRATION SYSTEMS LAW OFFICES OF JOHN D ALI | 10585 Lanark St. | | | Detroit | MI | 48224 | |
| WELCH, ROGER L | | 10004 ASHLEY FARM DRIVE | | | MATTHEWS | NC | 28105-0000 | |
| WELCH, TODD | | 4686 OKLAHOMA AVE | | | HONOLULU | HI | 96818 | |
| WELCHES WATER COMPANY | | PO BOX 764 | | | WELCHES | OR | 97067 | |
| WELCOME HOME REALTY | | 128 E MAIN ST | | | OAK HILL | WV | 25901 | |
| WELCOME MORTGAGE CORPORATION | | 250 W MAIN ST | | | MOORESTOWN | NJ | 08057 | |
| WELCOME REALTY LLC | | 5778 YOUNGSTOWN POLAND RD | | | YOUNGSTOWN | OH | 44514 | |
| WELD CNTY FARMERS PROTECTIVE ASSOC | | BOX 68 | | | GREELEY | CO | 80632 | |
| WELD CNTY FARMERS PROTECTIVE ASSOC | | | | | GREELEY | CO | 80632 | |
| WELD COUNTY CLERK AND RECORDER | | 1402 N 17TH AVE | | | GREELEY | CO | 80631 | |
| WELD COUNTY CLERK AND RECORDER | | 809 9TH ST 1 | | | GREELEY | CO | 80631-1129 | |
| WELD COUNTY PUBLIC TRUSTEE | | 1701 23RD AVE STE 250 | | | GREELEY | CO | 80634 | |
| WELD COUNTY PUBLIC TRUSTEE | | 1701 23RD AVE STE 250 | | | GREELEY | CO | 80634-6072 | |
| WELD COUNTY | | 1400 N 17TH AVE PO BOX 458 | | | GREELEY | CO | 80632 | |
| WELD COUNTY | | 1400 N 17TH AVE PO BOX 458 | WELD COUNTY TREASURER | | GREELEY | CO | 80632 | |
| WELD COUNTY | | 1400 N 17TH AVE | WELD COUNTY TREASURER | | GREELEY | CO | 80631 | |
| WELD COUNTY | WELD COUNTY TREASURER | 1400 N 17TH AVE | | | GREELEY | CO | 80631 | |
| WELD TOWN | | DIXFIELD RD RR 1 BOX 210 | TOWN OF WELD | | WELD | ME | 04285 | |
| WELD TOWN | | PO BOX 87 | TOWN OF WELD | | WELD | ME | 04285 | |
| WELDON AND TRIMPER LAW FIRM | | 119 125 SHERMAN ST | | | WATERTOWN | NY | 13601 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELDON DOBBINS, SHERRY | | 106 1ST ST SW | PO BOX 681026 | | FT PAYNE | AL | 35968 | |
| WELDON KING AND ASSOCIATES | | 2014 FM 646 RD N | | | SANTA FE | TX | 77510 | |
| WELDON KING AND ASSOCIATES | | 419 BROADMOOR | | | FRIENDSWOOD | TX | 77546 | |
| WELDON LAW OFFICE | | 116 1 2 S COLLEGE AVE STE 1 | | | BLOOMINGTON | IN | 47404 | |
| WELDON LEE TAYLOR REAL ESTATE | | PO BOX 903 | 1001 W MISSOURI | | MIDLAND | TX | 79702 | |
| WELDON R GRISHAM ATT AT LAW | | 801 CHERRY ST STE 1050 | | | FORT WORTH | TX | 76102 | |
| WELDON SIKES AND COMPANY | | PO BOX 64309 | | | LUBBOCK | TX | 79464 | |
| WELDON SPRINGS HEIGHTS | | 17 WELDON SPRINGS HEIGHTS | VILLAGE COLLECTOR | | SAINT CHARLES | MO | 63304 | |
| WELDON SPRINGS HEIGHTS | | 17 WELDON SPRINGS HEIGHTS | VILLAGE COLLECTOR | | ST CHARLES | MO | 63304 | |
| WELDON TAYLOR APPRAISAL | | PO BOX 903 | 1001 W MISSOURI | | MIDLAND | TX | 79702 | |
| WELDON TAYLOR APPRAISALS | | PO BOX 903 | | | MIDLAND | TX | 79702 | |
| WELDON TAYLOR APPRAISALS | | PO BOX 903 | | | MIDLAND | TX | 79702-0903 | |
| WELDON TOWN | | 109 WASHINGTON AVE PO BOX 551 | TAX COLLECTOR | | WELDON | NC | 27890 | |
| WELDON TOWN | | 109 WASHINGTON AVE PO BOX 551 | TREASURER | | WELDON | NC | 27890 | |
| WELDON TOWNSHIP | | 14222 LINDY RDAD | TREASURER | | THOMPSONVILLE | MI | 49683 | |
| WELDON TOWNSHIP | | PO BOX 548 | TREASURER | | THOMPSONVILLE | MI | 49683 | |
| WELDON, JOHN B & WELDON, CHERYL | | RR1 BOX 130B | | | FOREST CITY | PA | 18421 | |
| WELDON, WILLIAM W | | 26436 PARTRIDGE DRIVE | | | SANTA CLARITA | CA | 91387 | |
| WELDYES, KEBERE K | | 5705D WASHINGTON BLVD | | | ARLINGTON | VA | 22205-2943 | |
| WELKE LAW OFFICE | | PO BOX 55058 | | | INDIANAPOLIS | IN | 46205 | |
| WELKER, RONALD B | | 341 W EDNA PL | | | COVINA | CA | 91723 | |
| WELKIN, MICHAEL | | 3538 W ARTHINGTON ST | METRO CLEANING SERVICES | | CHICAGO | IL | 60624 | |
| WELLBUILT HOMESINC | | 9400 RIVER CROSSING BLVD STR 102 | | | NEW PORT RICHEY | FL | 34655 | |
| Weller Green Toups & Terrell | ISADORE -- ERNIE R. ISADORE AND BETTY ISADORE V. GMAC MORTGAGE, LLC | 2615 Calder St, Ste 400 | | | Beaumont | TX | 77702 | |
| WELLER LAW FIRM | | 120 W MAIN ST STE 212 | | | BELLEVILLE | IL | 62220 | |
| WELLER, DAVID M | | 7240 MUIRFIELD DR | | | DUBLIN | OH | 43017 | |
| WELLER, DAVID M | | 7949 N HIGH ST | | | COLUMBUS | OH | 43235 | |
| WELLER, DAVID | | 7949 N HIGH ST | | | COLUMBUS | OH | 43235 | |
| WELLER, LANCE C | | 1776 PEACHTREE ST | STE 450N | | ATLANTA | GA | 30309-2336 | |
| WELLERSBURG BORO SOMRS | | PO BOX 63 | T C OF WELLERSBURG BOROUGH | | WELLERSBURG | PA | 15564 | |
| WELLERSBURG BORO | | PO BOX 103 | TAX COLLECTOR | | WELLERSBURG | PA | 15564 | |
| WELLESLEY CHAMBER OF COMMERCE | | ONE HOLLIS ST | SUITE 111 | | WELLESLEY | MA | 02482 | |
| WELLESLEY GARDENS CONDO ASSOC | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| WELLESLEY PUBLICATIONS INC | | 1492 HIGHLAND AVE | | | NEEDHAM | MA | 02492 | |
| WELLESLEY TOWN | | 525 WASHINGTON ST | MARC WALDMAN TAX COLLECTOR | | WELLESLEY | MA | 02482 | |
| WELLESLEY TOWN | | 525 WASHINGTON ST | TOWN OF WELLESLEY | | WELLESLEY HILLS | MA | 02482 | |
| WELLESLEY TOWN | | 525 WASHINGTON ST | WELLESLEY TOWN TAX COLLECTOR | | WELLESLEY | MA | 02482 | |
| WELLFLEET TOWN | | 300 MAIN ST | TAX COLLECTOR | | WELLFLEET | MA | 02667 | |
| WELLFLEET TOWN | | 300 MAIN ST | WELLFLEET TOWN TAX COLLECTOR | | WELLFLEET | MA | 02667 | |
| WELLING CONSTRUCTION INC | | 202 S UNION ST | | | BRYAN | OH | 43506 | |
| WELLINGTON AND LISA AUGUSTO | | 1 APPLE HILL RD | AND JN CONSTRUCTION | | PEABODY | MA | 01960 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON CITY ISD C O CAD | | RM 104 800 W AVE | ASSESSOR COLLECTOR | | WELLINGTON | TX | 79095 | |
| WELLINGTON CITY | | 3003 SPENCER AVE | CITY OF WELLINGTON | | LOUISVILLE | KY | 40205 | |
| WELLINGTON CITY | | 3003 SPENCER AVE | TAX COLLECTOR JUDY KALEHER | | LOUISVILLE | KY | 40205 | |
| WELLINGTON COMMONS HOA | | 5702 KIRKPATRICK WAY | | | INDIANAPOLIS | IN | 46220 | |
| WELLINGTON CONDOMINIUM | | PO BOX 321350 | | | CHANTILLY | VA | 20153 | |
| WELLINGTON II CONDOMINIUM | | 1480 DUBLIN RD | C O KRG INC | | COLUMBUS | OH | 43215 | |
| WELLINGTON INSURANCE CO | | 6801 CALMONT AVE | | | FORT WORTH | TX | 76116-4108 | |
| WELLINGTON INSURANCE COMPANY | | PO BOX 2018 | | | FORT WORTH | TX | 76113 | |
| WELLINGTON PLACE CONDO ASSOC | | ONE WELLINGTON PL | | | MATAWAN | NJ | 07747 | |
| WELLINGTON PLACE CONDOMINIUM ASSOC | | ONE WELLINGTON PL | | | MATAWAN | NJ | 07747 | |
| WELLINGTON R SOARES ELECTRICIAN | | 68 SEABOARD LN | | | HYANNIS | MA | 02601-2339 | |
| WELLINGTON SPECIALTY INS CO | | 4250 N DRINKWATER BLVD 210 | | | SCOTTSDALE | AZ | 85251 | |
| WELLINGTON SQUARE HOA | | PO BOX 166 | | | HORN LAKE | MS | 38637 | |
| WELLINGTON TOWN | | 27432 MIDWAY AVE | TOWN HALL | | KENDALL | WI | 54638 | |
| WELLINGTON TOWN | | 27432 MIDWAY AVE | TREASURER WELLINGTON TOWNSHIP | | KENDALL | WI | 54638 | |
| WELLINGTON TOWN | | 27432 MIDWAY AVE | TREASURER WELLINGTON TOWNSHIP | | WILTON | WI | 54670 | |
| WELLINGTON TOWNSHIP | | 16208 BURR RD | TREASURER WELLINGTON TWP | | LACHINE | MI | 49753 | |
| WELLINGTON TOWN | | TOWN HALL | | | KENDALL | WI | 54638 | |
| WELLINGTON TOWN | TOWN OF WELLINGTON | PO BOX 40 | 3 WATER ST | | HARMONY | ME | 04942 | |
| WELLINGTON | | PO BOX 598 | CITY OF WELLINGTON | | WELLINGTON | MO | 64097 | |
| WELLMAN AND ASSOCIATES | | 11980 DUCHESS AVE | | | MOKENA | IL | 60448 | |
| WELLMAN LAW LLC | | 51 CORPORATE WOODS STE 500 | | | OVERLAND PARK | KS | 66210 | |
| WELLNER AND ISAACSON PLLP | | 2 S PINE DR STE E | | | CIRCLE PINES | MN | 55014 | |
| WELLS AND ASSOCIATES INS | | 4101 US HWY 27 N | | | SEBRING | FL | 33870 | |
| WELLS AND ASSOCIATES | | 633 W 5TH ST STE 2800 | | | LOS ANGELES | CA | 90071 | |
| WELLS AND HENRY | | 440 LOUISIANA STE 718 | | | HOUSTON | TX | 77002 | |
| WELLS B LYMAN ATT AT LAW | | PO BOX 2085 | | | LA MESA | CA | 91943 | |
| WELLS C S COMBINED TOWNS | | PO BOX 202 | SCHOOL TAX COLLECTOR | | WELLS | NY | 12190 | |
| WELLS COUNTY RECORDER | | 102 W MARKET ST STE 203 | | | BLUFFTON | IN | 46714 | |
| WELLS COUNTY RECORDERS OFFICE | | 102 W MARKET ST STE 203 | | | BLUFFTON | IN | 46714 | |
| WELLS COUNTY | | 102 W MARKET ST STE 203 | | | BLUFFTON | IN | 46714 | |
| WELLS COUNTY | | 102 W MARKET ST STE 204 | WELLS COUNTY TREASURER | | BLUFFTON | IN | 46714 | |
| WELLS COUNTY | | 102 W MARKET ST | WELLS COUNTY TREASURER | | BLUFFTON | IN | 46714 | |
| WELLS COUNTY | TREASURERS OFFICE | PO BOX 97 | COURTHOUSE | | FESSENDEN | ND | 58438 | |
| WELLS COUNTY | WELLS COUNTY TREASURER | 102 W MARKET ST STE 204 | | | BLUFFTON | IN | 46714 | |
| WELLS COUNTY | WELLS COUNTY TREASURER | PO BOX 97 | COURTHOUSE | | FESSENDEN | ND | 58438 | |
| WELLS CS CMD TOWNS | | PO BOX 202 | | | WELLS | NY | 12190 | |
| Wells Fargo & Company | | Wf 8113, P.O. Box 1450 | | | Minneapolis | MN | 55485 | |
| WELLS FARGO AND COMPANY | | 201 3RD ST | | | SAN FRANCISCO | CA | 94103 | |
| WELLS FARGO AND COMPANY | | 201 RD ST | 11TH FL | | SAN FRANCISCO | CA | 94103 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wells fargo as first priority | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | |
| Wells fargo as second priority | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | |
| Wells fargo as third priority | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank (Texas), National Association | | 210 3RD ST | | | SAN FRANCISCO | CA | 94103 | |
| WELLS FARGO BANK ARIZONA | | 100 W WASHINGTON AVE | | | PHOENIX | AZ | 85003 | |
| WELLS FARGO BANK BUILDING | | 201 W 8TH ST STE 350 | | | PUEBLO | CO | 81003 | |
| WELLS FARGO BANK FOR THE | | 346 CEDAR ST | ACCOUNT OF GERTRUDE J LOUIS | | SOUTH AMZOY | NJ | 08879 | |
| WELLS FARGO BANK IA NA | | 3065 KIMALL AVE | WELLS FARGO BANK IA NA | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK IA NA | | 3065 KIMBALL AVE | WELLS FARGO BANK IA NA | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK IA NA | | 3065 KIMBALL AVE | WELLS FARGO | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK IA | | 3065 KIMBALL AVE | WELLS FARGO BANK IA | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK IANA | | 3065 KIMBALL AVE | | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK IOWA NA | | 3065 KIMBALL AVE | | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK MINNESOTA NA | | 9062 OLD ANNAPOLIS RD | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK MINNESOTA NA | | 9062 OLD ANNAPOLIS RD | MASTER SERVICING | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK MINNESOTA NA | | 9062 OLD ANNAPOLS RD | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK MINNESOTA NA | | 9062 OLD ANNAPOLS RD | MASTER SERVICING | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK MINNESOTA NA | | CHARLENEJOLIVERWELLSFARGOC OM | MASTER SERVICING | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK MINNESOTA NA | | MASTER SERVICING | | | COLUMBIA | MD | 21045 | |
| Wells Fargo Bank Minnesota, N.A. | as Indenture Trustee | 9062 Old Annapolis Road | | | Columbia, | MD | 21045-2479 | |
| Wells Fargo Bank Minnesota, N.A. | as Indenture Trustee | Sixth Street and Marquette Avenue | P.O. Box 1517-N9303-121 | | Minneapolis | MN | 55480-1517 | |
| Wells Fargo Bank N.A. | | 200 S Tryon St | Ste 900 | | Charlotte | NC | 28202 | |
| Wells Fargo Bank N.A. | Corporate Trust Services | 608 2nd Ave S | | | Minneapolis | MN | 55479 | |
| WELLS FARGO BANK N.A. | | WF8113 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-8113 | |
| WELLS FARGO BANK N.A. | | 200 SOUTH TRYON STREET | SUITE 900 | | CHARLOTTE | NC | 28202 | |
| WELLS FARGO BANK N.A | | 6000 LEGACY DR #200 E | | | PLANO | TX | 75024-3601 | |
| WELLS FARGO BANK NA (CPG) | | ATTN LEASE MANAGER | E2064-072 | | LOS ANGELES | CA | 90071 | |
| Wells Fargo Bank NA | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328 | |
| Wells Fargo Bank NA | | 1820 E FIRST STREET | SUITE 220 | | SANTA ANA | CA | 92705 | |
| Wells Fargo Bank NA | | 18700 NW WALKER RD BLDG 92 | | | BEAVERTON | OR | 97006 | |
| Wells Fargo Bank NA | | 201 3RD ST 11TH FL | EMP BENEFIT TRUST | | SAN FRANCISCO | CA | 94103 | |
| Wells Fargo Bank NA | | 3065 KIMBALL AVE | WELLS FARGO BANK NA | | WATERLOO | IA | 50702 | |
| Wells Fargo Bank NA | | 346 CEDAR ST | ACCOUNT OF GERTRUDE J LOUIS | | SOUTH AMZOY | NJ | 08879 | |
| Wells Fargo Bank NA | | 401 W 24TH ST | | | NATIONAL CITY | CA | 91950 | |
| Wells Fargo Bank NA | | 4800 W WABASH AVE | MAC X2803 01C | | SPRINGFIELD | IL | 62711 | |
| Wells Fargo Bank NA | | 7520 CONVOY CT | | | SAN DIEGO | CA | 92111-1114 | |
| WELLS FARGO BANK NA | | 9062 OLD ANNAOLS RD | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK NA | | 9062 OLD ANNAPOLIS RD | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK NA | | 9062 OLD ANNAPOLIS RD | | | COLUMBIA | MD | 21045-2479 | |
| WELLS FARGO BANK NA | | 9062 OLD ANNAPOLIS RD | INTERIM MORGAN SAXON | | COLUMBIA | MD | 21045 | |
| Wells Fargo Bank NA | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| WELLS FARGO BANK NA | | 9062 OLD ANNAPOLS RD | | | COLUMBIA | MD | 21045 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK NA | | 9062 OLD ANNAPOLS RD | MASTER SERVICING 9062 OLD | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK NA | | 9062 OLD ANNAPOLS RD | MASTER SERVICING | | COLUMBIA | MD | 21045 | |
| Wells Fargo Bank NA | | ATTN LEASE MANAGER | E2064-072 | | LOS ANGELES | CA | 90071 | |
| Wells Fargo Bank NA | c/o Alston & Bird LLP | 101 South Tryon St Ste 4000 | | | Charlotte | NC | 28280-4000 | |
| Wells Fargo Bank NA | | C/O T.D SERVICE COMPANY | 1800 E FIRST ST STE 210 | | SANTA ANA | CA | 92705-4002 | |
| Wells Fargo Bank NA | | DEPT 94 | | | DENVER | CO | 80281 | |
| Wells Fargo Bank NA | | EMP BENEFIT TRUST | | | SAN FRANCISCO | CA | 94103 | |
| Wells Fargo Bank NA | GMACM Home Equity Notes 2004 Variable Funding Trust | P.O. Box 98 | Attn Corporate Services | GMACM Home Equity Notes 2004 Variable Funding Trust | Columbia | MD | 21045-0098 | |
| Wells Fargo Bank NA | | One Home Campus | MAC X2302-03N | | Des Moine | IA | 50328 | |
| Wells Fargo Bank NA | | PO BOX 10335 | | | DES MOINES | IA | 50306 | |
| Wells Fargo Bank NA | | PO BOX 29795 | | | PHOENIX | AZ | 85038-9795 | |
| Wells Fargo Bank NA | Wells Fargo | WF 8113 | P.O. Box 1450 | | Minneapolis | MN | 55485 | |
| WELLS FARGO BANK TEXAS | | 210 3RD ST | | | SAN FRANCISCO | CA | 94103 | |
| Wells Fargo Bank, N.A. as Indenture Trustee | Kelly Rentz, Corporate Trust Services | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wells Fargo Bank, N.A., as Collateral Control Agent | | 45 Broadway | 14111 Floor | | New York | NY | 10006 | |
| Wells Fargo Bank, N.A., not in its individual capacity but solely as Indenture Trustee | | 9062 Old Annapolis Road | | | Columbia | MD | 21045-1951 | |
| Wells Fargo Bank, N.A. | | 7520 CONVOY CT | | | SAN DIEGO | CA | 92111-1114 | |
| Wells Fargo Bank, N.A. | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| WELLS FARGO BANK, N.A. | ANNUAL COMPLIANCE REPORTING | 671 N GLEBE RD 8TH FLOOR | | | ARLINGTON | VA | 22203 | |
| WELLS FARGO BANK, N.A. | CORPORATE TRUST SERVICES | 608 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55479 | |
| Wells Fargo Bank, N.A. | GMACM Home Equity Notes 2004 Variable Funding Trust | P.O. Box 98 | Attn Corporate Trust Services | GMACM Home Equity Note 2004 Variable Funding Trust | Columbia | MD | 21045-0098 | |
| Wells Fargo Bank, N.A. | Kelly Rentz | Corporate Trust Services | 9062 Old Annapolis Road | | Columbia | MD | 21045 | |
| Wells Fargo Bank, N.A. | | MAC X2302-03N | One Home Campus | | Des Moine | IA | 50328 | |
| WELLS FARGO BANK, NA | | SUBORDINATION TEAM- MAC P6051-019 | 18700 NW WALKER ROAD | | BEAVERTON | OR | 97006 | |
| WELLS FARGO BANK | | 1820 E FIRST STREET | SUITE 220 | | SANTA ANA | CA | 92705 | |
| WELLS FARGO BANK | | 18700 NW WALKER RD BLDG 92 | | | BEAVERTON | OR | 97006 | |
| WELLS FARGO BANK | | 201 3RD ST 11TH FL | EMP BENEFIT TRUST | | SAN FRANCISCO | CA | 94103 | |
| WELLS FARGO BANK | | 3065 KIMBALL AVE | WELLS FARGO BANK | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK | | 401 W 24TH ST | | | NATIONAL CITY | CA | 91950 | |
| WELLS FARGO BANK | | 9062 OLD ANNAPOLIS RD | ATTN BSABS I 2005 AC7 | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK | | 9062 OLD ANNAPOLIS RD | | | COLUMBIA | MD | 21045-2479 | |
| WELLS FARGO BANK | | 9062 OLD ANNAPOLS RD | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK | | C/O T.D SERVICE COMPANY | 1800 E FIRST ST STE 210 | | SANTA ANA | CA | 92705-4002 | |
| Wells Fargo Bank | Corporate Trust Services | 608 2nd Ave S | | | Minneapolis | MN | 55479 | |
| WELLS FARGO BANK | | DEPT 94 | | | DENVER | CO | 80281 | |
| WELLS FARGO BANK | | EMP BENEFIT TRUST | | | SAN FRANCISCO | CA | 94103 | |
| WELLS FARGO BANK | | PO BOX 10335 | | | DES MOINES | IA | 50306 | |
| WELLS FARGO BANK | | PO BOX 29795 | | | PHOENIX | AZ | 85038-9795 | |
| Wells Fargo Bank | Wells Fargo | WF 8113 | P.O. Box 1450 | | Minneapolis | MN | 55485 | |
| WELLS FARGO CORPORATE TRUST SERVICE | | MASTER SERVICING DEPARTMENT | | | COLUMBIA | MD | 21045 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO CORPORATE TRUST SERVICES | | 200 SOUTH TRYON STREET | SUITE 900 | | CHARLOTTE | MN | 55479 | |
| WELLS FARGO CORPORATE TRUST SERVICES | | 200 SOUTH TRYON STREET | SUITE 900 | | CHARLOTTE | NC | 28202 | |
| Wells Fargo Corporate Trust Services | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wells Fargo f/k/a Wachovia Bank | Chris Mulloy | 101 N Independence Mall E | | | Philadelphia | PA | 19106 | |
| Wells Fargo f/k/a Wachovia Bank | Steve Dobel | Loan Adjustment Group | 333 Market St 3rd Fl MAC A0109-030 | | San Francisco | CA | 94105 | |
| Wells Fargo Financial Information Services, Inc. | | 800 WALNUT ST | | | DES MOINES | IA | 50309-3605 | |
| WELLS FARGO FINANCIAL | | 800 WALNUT ST | | | DES MOINES | IA | 50309-3605 | |
| WELLS FARGO HOME EQUITY | | 2202 W ROSE GARDEN LN | | | PHOENIX | AZ | 85027 | |
| WELLS FARGO HOME EQUITY | | 2324 OVERLAND AVE | | | BILLINGS | MT | 59102 | |
| Wells Fargo Home Equity | formerly First Union National Bank | P.O. Box 10299 | MAC S3826-020 | | Phoenix | AZ | 85064 | |
| WELLS FARGO HOME MORTGAGE INC | | ATTN CASHIERING T7416-023 | 4101 WISEMAN BLVD | | SAN ANTONIO | TX | 78251-4201 | |
| WELLS FARGO HOME MORTGAGE INC | | PO BOX 806012 | | | KANSAS CITY | MO | 64180 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS ARU | MAC X2301 03B ARU | | DES MOINES | IA | 50328 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS ARU | WELLS FARGO HOME MORTGAGE | | DES MOINES | IA | 50328 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328-0001 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS | MAC X 2301 03B | | DES MOINES | IA | 50328 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS | WELLS FARGO HOME MORTGAGE | | DES MOINES | IA | 50328 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS | WELLS FARGO HOME MORTGAGE | | DES MOINES | IA | 50328-0001 | |
| WELLS FARGO HOME MORTGAGE | | 1500 W BENSON 3RD FL | MAC K3214 030 ATTN RUTH DONNELLY | | ANCHORAGE | AK | 99503 | |
| WELLS FARGO HOME MORTGAGE | | 405 S 5TH ST | AC X2509 02C UNIT 9393 AFU | | DES MOINES | IA | 50309 | |
| WELLS FARGO HOME MORTGAGE | | 4800 W WABASH | X2803 01C | | SPRINGFIELD | IL | 62711 | |
| WELLS FARGO HOME MORTGAGE | | MAC X 2301 03B 1 HOME CAMPUS | WELLS FARGO HOME MORTGAGE | | DES MOINES | IA | 50328 | |
| WELLS FARGO HOME MORTGAGE | | MAC X2301 03B BAV ARU POB 14506 | WELLS FARGO HOME MORTGAGE | | DES MOINES | IA | 50306 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 11701 | | | NEWARK | NJ | 07101 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 14506 | | | DES MOINES | IA | 50306 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 14506 | MAC X2301 02C BAV REIM ARU | | DES MOINES | IA | 50306 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 14506 | MAC X2301 02C | | DES MOINES | IA | 50306 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 14506 | MAC X2301 03B BAV ARU | | DES MOINES | IA | 50306 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 173777 | | | DENVER | CO | 80217 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 30427 | | | LOS ANGELES | CA | 90030 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 660455 | | | DALLAS | TX | 75266 | |
| WELLS FARGO HOMEOWNERS INS PROGRAM | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| WELLS FARGO INS SVCS IN | | PO BOX 885 | | | FORT WAYNE | IN | 46801 | |
| Wells Fargo NA (GA) | | 2500 Northwinds Parkway | Suite 200 | | Alpharetta | GA | 30009 | |
| WELLS FARGO REAL ESTATE TAX SERV | | 1 HOME CAMPUS | MAC X2302 04D | | DES MOINES | IA | 50328 | |
| WELLS FARGO REAL ESTATE TAX SERVICE | | 1 HOME CAMPUS MAC X2301 03B | | | DES MOINES | IA | 50328 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO REAL ESTATE TAX SERVICE | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328 | |
| WELLS FARGO REAL ESTATE TAX SERVICE | | 1 HOME CAMPUS | WELLS FARGO REAL ESTATE TAX SERVICE | | DES MOINES | IA | 50328 | |
| WELLS FARGO REALTY CORP INC | | 201 3RD ST | 11TH FL | | SAN FRANCISCO | CA | 94103 | |
| WELLS FARGO REALTY CORPORATION I | | 201 3RD ST | | | SAN FRANCISCO | CA | 94103 | |
| WELLS FARGO REALTY CORPORATION IV | | 210 3RD ST | | | SAN FRANCISCO | CA | 94103 | |
| Wells Fargo, formerly First Union National Bank | | 9062 Old Annapolis Road | | | Columbia, | MD | 21045-2479 | |
| Wells Fargo, formerly Norwest Bank Minnesota, | National Association as Indenture Trustee | 9062 Old Annapolis Road | | | Columbia, | MD | 21045-2479 | |
| Wells Fargo | | Wells Fargo Bank NA | 9062 Old Annapolis Rd. | | Columbia | MD | 21045 | |
| WELLS GROUP LLC | | 232 QUINCY AVE UNIT #B | | | LONG BEACH | CA | 90803 | |
| WELLS L NICHOLS | | 1826 SUNRISE DR | | | EAGLE MOUNTAIN | UT | 84005-4401 | |
| WELLS LAW OFFICE | | 13113 PITTSBURG RD | | | MARION | IL | 62959 | |
| WELLS LAW OFFICE | | 228 W 9TH ST | | | ROCHESTER | IN | 46975 | |
| WELLS MOORE SIMMONS AND HUBBAR | | PO BOX 1970 | | | JACKSON | MS | 39215 | |
| WELLS REGISTER OF DEEDS | | PO BOX 125 | COUNTY COURTHOUSE | | FESSENDEN | ND | 58438 | |
| WELLS RIVER VILLAGE | | PO BOX 737 | WELLS RIVER VILLAGE | | WELLS RIVER | VT | 05081 | |
| WELLS RIVER VILLAGE | | RTE 302 | TAX COLLECTOR KAREN PLACEY | | WELLS RIVER | VT | 05081 | |
| WELLS SANITARY DISTRICT | | 197 ELDRIDGE RD | PO BOX 428 | | WELLS | ME | 04090 | |
| WELLS SINGER ET AL | | 105 FARNSWORTH AVE | | | BORDENTOWN | NJ | 08505 | |
| WELLS TOWN CLERK | | PO BOX 585 | | | WELLS | VT | 05774 | |
| WELLS TOWN | | 108 VT ROUTE 30 | WELLS TOWN TAX COLLECTOR | | WELLS | VT | 05774 | |
| WELLS TOWN | | 208 SANFORD RD | WELLS TOWN TAX COLLECTOR | | WELLS | ME | 04090 | |
| WELLS TOWN | | 22433 KASOTA RD | TAX COLLECTOR | | SPARTA | WI | 54656 | |
| WELLS TOWN | | 22433 KASOTA RD | TREASURER WELLS TOWNSHIP | | SPARTA | WI | 54656 | |
| WELLS TOWN | | 22433 KASOTA RD | WELLS TOWN TREASURER | | SPARTA | WI | 54656 | |
| WELLS TOWN | | PO BOX 75 | TAX COLLECTOR | | WELLS | NY | 12190 | |
| WELLS TOWN | RACHEL DAIGLE TC | PO BOX 398 | 208 SANFORD RD | | WELLS | ME | 04090 | |
| WELLS TOWNSHIP BRADFD | | RR 1 BOX 1575 CORYLAND PARK RD | T C OF WELL TWP | | GILLETT | PA | 16925 | |
| WELLS TOWNSHIP | | 1425 S MURRAY RD | TREASURER WELLS TWP | | CARO | MI | 48723 | |
| WELLS TOWNSHIP | | 4145 E BEVENS RD | TREASURER WELLS TWP | | CARO | MI | 48723 | |
| WELLS TOWNSHIP | | PO BOX 188 | 6436 N 8TH ST | | WELLS | MI | 49894 | |
| WELLS TOWNSHIP | | PO BOX 188 | TREASURER WELLS TWP | | WELLS | MI | 49894 | |
| WELLS TOWNSHIP | | PO BOX 39 | TREASURER WELLS TWP | | ARNOLD | MI | 49819-0039 | |
| WELLS TOWNSHIP | | RD 2 BOX 749 | TAX COLLECTOR | | GILLETT | PA | 16925 | |
| WELLS TOWNSHIP | | RTE 3 BOX 162 | TREASURER WELLS TWP | | CORNELL | MI | 49818 | |
| WELLS TOWNSHIP | TREASURER WELLS TWP | PO BOX 188 | 6436 N 8TH ST | | WELLS | MI | 49894 | |
| WELLS TWP SCHOOL DISTRICT | | RR 1 BOX 1575 | MARY HASTINGS TAX COLLECTOR | | GILLETT | PA | 16925 | |
| WELLS TWP | | 1499 WELLS VALLEY RD | THELMA SOUDERS TAX COLLECTOR | | WELLS TANNERY | PA | 16691 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS, ALAN M | | 1050 S REMBERT | | | MEMPHIS | TN | 38104 | |
| WELLS, CHARLES | | 124 E 4TH ST | | | FLINT | MI | 48502 | |
| WELLS, CHARLES | | 903 N OPDYKE RD STE A1 | | | AUBURN HILLS | MI | 48326 | |
| WELLS, DANIEL E | | 4957 GLEN SPRINGS DR | | | LIBERTY TWP | OH | 45011-2637 | |
| WELLS, DAVID C | | 32 W OAK ST | | | PIPER CITY | IL | 60959-4200 | |
| WELLS, DENNIS C & WELLS, LINDA L | | 7148 BISCAYNE | | | WHITE LAKE | MI | 48383 | |
| WELLS, DINAH | | 811 MALDONADO DR | MATTAIR CONSTRUCTION | | PENSACOLA BEACH | FL | 32561 | |
| WELLS, DONALD L | | 206 S WALLACE ST | | | BOISE | ID | 83705 | |
| WELLS, JAMES R | | 2270 DREW ST STE A | | | CLEARWATER | FL | 33765-3344 | |
| WELLS, JAY P | | 116 E FOURTH AVE | | | BUENA VISTA | GA | 31803 | |
| WELLS, KATHY | | 505 NORTH VAN BUREN AVENUE | | | PIERRE | SD | 57501-2666 | |
| WELLS, LISA | | 100 CHASE WAY STE 1 | | | ELIZABETHTOWN | KY | 42701 | |
| WELLS, MAX Q & WELLS, SANDRA C | | 4501 S HUDSON ST | | | SEATTLE | WA | 98118 | |
| WELLS, MICHAEL | | 7311 WILLOW OAK DRIVE | | | BAYTOWN | TX | 77521 | |
| WELLS, RUSSELL | | PO BOX 1207 | | | SIDNEY | MT | 59270 | |
| WELLS, SIDNEY S | | 1418 BRENDON TRAIL LN | | | SPRING | TX | 77386-3344 | |
| WELLSBORO AREA SCHOOL DIST DELMA | | RR 5 BOX 320 | T C OF WELLSBORO AREA SD | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SCHOOL DISTRICT | | PO BOX 742 | TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SCHOOL DISTRICT | | RD 3 BOX 335A | TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SCHOOL DISTRICT | | RR 2 BOX 294 | TAX COLLECTOR | | MIDDLEBURY CENTER | PA | 16935 | |
| WELLSBORO AREA SD CHARLESTON TWP | WELLSBORO AREA SCHOOL DIST | PO BOX 837 | LOCK BOX | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SD DELMAR TWP | T C OF WELLSBORO AREA SD | PO BOX 837 | LOCK BOX | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SD DUNCAN TWP | T C OF WELLSBORO AREA SCHOOL DIST | PO BOX 837 | LOCK BOX | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SD MIDDLEBURY TWP | WELLSBORO AREA SCHOOL DIST | PO BOX 837 | LOCK BOX | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SD PINE TWP | WELLSBORO AREA SCHOOL DIST | PO BOX 837 | LOCK BOX | | WELLSBORO | PA | 16901-0837 | |
| WELLSBORO AREA SD SHIPPEN TWP | T C OF WELLSBORO AREA SCHOOL DIST | PO BOX 837 | LOCK BOX | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SD WELLSBORO BORO | WELLSBORO AREA SCHOOL DIST | PO BOX 837 | LOCK BOX | | WELLSBORO | PA | 16901 | |
| WELLSBORO BORO TIOGA | | 2 RECTORY LN | BONNIE GOODREAU TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| WELLSBORO BORO | | PO BOX 742 | BONNIE H GOODREAU TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| WELLS | | BOX 585 138 VERMONT ROUTE 30 | TOWN OF WELLS LINDA KNIPES TC | | WELLS | VT | 05774 | |
| WELLSBURG VILLAGE | | 207 MAIN ST | | | WELLSBURG | NY | 14894 | |
| WELLSPRING TECHNOLOGIES | | 7 KENOSIA AVENUE | | | DANBURY | CT | 06810 | |
| WELLSTON REAL ESTATE | | 17150 CABERFAE HWY | | | WELLSTON | MI | 49689 | |
| WELLSVILLE BORO YORK | | 58 YORK ST | TAX COLLECTOR OF WELLSVILLE BORO | | WELLSVILLE | PA | 17365 | |
| WELLSVILLE BORO YORK | | 58 YORK ST | | | WELLSVILLE | PA | 17365 | |
| WELLSVILLE BORO YORK | | PO BOX 115 | WELLSVILLE BORO TAX COLLECTOR | | WELLSVILLE | PA | 17365 | |
| WELLSVILLE CEN SCH COMB TWNS | | 126 W STATE ST DIST OFFICE | SCHOOL TAX COLLECTOR | | WELLSVILLE | NY | 14895 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLSVILLE CEN SCH COMB TWNS | | 126 W STATE ST | SCHOOL TAX COLLECTOR | | WELLSVILLE | NY | 14895 | |
| WELLSVILLE TOWN | | 156 N MAIN MUNICIPAL BUILDING | TAX COLLECTOR | | WELLSVILLE | NY | 14895 | |
| WELLSVILLE TOWN | | 156 N MAIN ST MUNICIPAL BLDG | TAX COLLECTOR | | WELLSVILLE | NY | 14895 | |
| WELLSVILLE VILLAGE | | 156 N MAIN STREET PO BOX 591 | VILLAGE CLERK | | WELLSVILLE | NY | 14895 | |
| WELLSVILLE VILLAGE | | CHASE 33 LEWIS RD ESCROW DEP 117085 | VILLAGE CLERK | | BINGHAMTON | NY | 13905 | |
| WELLSVILLE | | 200 W HUDSON | CITY COLLECTOR | | WELLSVILLE | MO | 63384 | |
| WELLSVILLE | | 200 W HUDSON | WELLSVILLE CITY COLLECTOR | | WELLSVILLE | MO | 63384 | |
| WELMANN CONSTRUCTION | | 2070 FM 389 | | | BRENHAM | TX | 77833-5222 | |
| WELNER, ELLEN R | | 4219 S BROADWAY | | | ENGLEWOOD | CO | 80113 | |
| WELSH CONSTRUCTION REMODELING CO | | 3901 E MONUMENT ST | | | BALTIMORE | MD | 21205 | |
| WELSH LAW FIRM | | 636 MAIN ST | | | PALMETTO | GA | 30268 | |
| WELSH TOWN | | PO BOX 786 | TREASURER | | WELSH | LA | 70591 | |
| WELSH, BRENDA & WELSH, RANDY | | 8920 4 MILE RD | | | HESPERIA | MI | 49421 | |
| WELSH, JOSEPH | | 1104 CARSON ST | THILEN REID AND PREIST LLP | | SILVER SPRING | MD | 20901 | |
| WELSH, SHANAE E | | 485 EAST 250 SOUTH | | | HYDE PARK | UT | 84318 | |
| WELSH, SUSAN H | | 325 MIDORI LN | | | CALIMESA | CA | 92320-1615 | |
| Welsh-Wittoch, Amy A | | 541 Nathan Street Se | | | Albuquerque | NM | 87123 | |
| WELSON CHAN AND | | JACKIE CHAN | 2525 MONTREUX STREET | | DANVILLE | CA | 94506 | |
| WELT AND RHEAUME PA | | 4770 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33021 | |
| WELT, KENNETH A | | 1776 N PINE ISLAND RD STE 102 | | | PLANTATION | FL | 33322-5200 | |
| WELT, KENNETH A | | 3009 GREENE ST | | | HOLLYWOOD | FL | 33020-1038 | |
| WELT, KENNETH A | | 8255 W SUNRISE BLVD 140 | | | PLANTATION | FL | 33322 | |
| WELTMAN WEINBERG & REIS CO LPA | | PO BOX 72245 | | | CLEVELAND | OH | 44192 | |
| WELTMAN WEINBERG AND REIS CO LPA - PRIMARY | THE HUNTINGDON NATL BANK VS EUGENE & LINDA BRAMMER GMAC MRTG CORP UNITED STATES OF AMERICA - DEPARTMENT OF THE TREASU ET AL | 525 Vine Street, Suite 800 | | | Cincinnati | OH | 45202 | |
| WELTMAN WEINBERG AND REIS CO LPA | | 175 South 3rd Street, Suite 900 | | | Columbus | OH | 43215 | |
| WELTMAN WEINBERG AND REIS CO LPA | | 965 KEYNOTE CIR | | | INDEPENDENCE | OH | 44131 | |
| WELTMAN WEINBERG AND REIS | | 323 W LAKESIDE AVE 3200 | | | CLEVELAND | OH | 44113 | |
| WELTMAN WEINBERT ADN REIS | | 755 W BIG BEAVER RD STE 310 | | | TROY | MI | 48084 | |
| WELTMAN WEINERG AND REIS | | NULL | | | NULL | PA | 19044 | |
| WELTMAN, WEINBERG & REIS Co., LPA | | 525 Vine St., | Suite 800 | | Cincinnati | OH | 45202 | |
| Weltman, Weinberg & Reis Co., LPA | ETRADE BANK VS PAUL NICHOLAS PATERAKIS, A/K/A PAUL PATERAKIS, UNKNOWN OWNERS & NONRECORD CLAIMANTS, MRTG ELECTRONIC RE ET AL | 180 North LaSalle St., Ste. 2400 | | | Chicago | IL | 60601 | |
| WELTMAN, WEINBERG & REIS | | 175 s. Third Street | Suite 900 | | Columbus | OH | 43215 | |
| WELTMAN, WEINBERG & REIS | | 323 W LAKESIDE AVENUE 3200 | | | CLEVELAND | OH | 44113-0000 | |
| WELTMAN, WEINBERG & REIS | | 525 VINE STREET, SUITE 800 | | | CINCINNATI | OH | 45202 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELTMAN, WEINBERG & REIS | Larry Rosenberg | 323 W LAKESIDE AVENUE 3200 | | | CLEVELAND | OH | 44113-0000 | |
| WELTMANWEINBERG AND REIS | | PO BOX 71263 | | | CLEVELAND | OH | 44191 | |
| WELTTMAN AND MOSKOWITZ LLP | | 270 MADISON AVE RM 1400 | | | NEW YORK | NY | 10016 | |
| WELTY ESPOSITO AND WIELER LLC | | 385 ORANGE ST | | | NEW HAVEN | CT | 06511 | |
| WELTY, GENEVIEVE A | | 6671 MARTIN RD | | | MILTON | FL | 32570-8582 | |
| WEN TU CHEN AND HUANG MIAO | | 7361 PRAIRIE FALCON # 110 | | | LAS VEGAS | NV | 89128 | |
| WENATCHEE CHIWAWA IRRIGTN DIST | | 350 ORONDO AND WASHINGTON PO BOX 1441 | CHELAN COUNTY TREASURER | | WENATCHEE | WA | 98807 | |
| WENATCHEE RECLAMATION DISTRICT | | 213 S RAINIER PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| WENATCHEE RECLAMATION DISTRICT | | 514 EASY ST | | | WENATCHEE | WA | 98801 | |
| WENATCHEE RECLAMATION DISTRICT | | PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| WENATCHEE RECLAMATION IRR DIST 96 | | 350 ORONDO AND WASHINGTON PO BOX 1441 | CHELAN COUNTY TREASURER | | WENATCHEE | WA | 98807 | |
| WENATCHEE RECLAMATION IRR DIST | | 350 ORONDO ST PO BOX 1441 | CHELAN COUNTY TREASURER | | WENATCHEE | WA | 98807 | |
| WENDE MCNEW HAWTHORNE ATT AT LAW | | PO BOX 638 | | | FORNEY | TX | 75126 | |
| Wendel Bryan | | 4207 LIVE OAK ST APT 2119 | | | DALLAS | TX | 75204-6709 | |
| WENDEL ROSEN BLACK AND DEAN LLP | | 1111 BROADWAY | 24TH FLR | | OAKLAND | CA | 94607 | |
| WENDELL AND TARITHIA BRACY | | 2020 LEOLA AVE | | | BIRMINGHAM | AL | 35207 | |
| WENDELL DUNCAN AND ASSOCIATES | | 11821 SPLINTERED OAK | | | SAN ANTONIO | TX | 78233 | |
| WENDELL E STEWART MARGIE D | | 2843 MEDFORD AVE | STEWART AND TOLIVER CONSTRUCTION | | INDIANAPOLIS | IN | 46222 | |
| WENDELL ENDERS | | 1311 PINON AVE | | | ANDERSON | CA | 96007 | |
| WENDELL FINNER P A | | 206A 15TH AVE S | | | JACKSONVILLE BEACH | FL | 32250 | |
| WENDELL H RORIE ATT AT LAW | | 612 S MAIN ST | | | HOPKINSVILLE | KY | 42240 | |
| WENDELL HILL AND ALLIED | | 921 CYPRESS POINT CIR | REMODELERS LLC | | MITCHELLVILLE | MD | 20721 | |
| WENDELL MACKEY | | 1407 SOTH PRAIRIE AVE | | | CHICAGO | IL | 60605 | |
| WENDELL MITCHELL & OLIVIA MITCHELL | | 7 CALLE DE LUNA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| WENDELL SAMIE HINES AGCY | | 16944 HWY 3 | | | WEBSTER | TX | 77598 | |
| WENDELL SCHOLLANDER ATT AT LAW | | 2000 W 1ST ST STE 308 | | | WINSTON SALEM | NC | 27104 | |
| WENDELL SMITH AND | | ANN SMITH | 4008 SENDERO PENITENTE | | TAOS | NM | 87571 | |
| WENDELL TOWN | | 5 WENDALL DEPOT ROAD PO BOX 214 | JUDY WILDER TC | | WENDELL | MA | 01379 | |
| WENDELL TOWN | | PO BOX 214 | WENDELL TOWN TAXCOLLECTOR | | WENDELL | MA | 01379 | |
| Wendell Wes Schollander III | IN RE TAMMY LYNN HOPKINS | 2000 W. First St., Suite 308 | | | Winston-Salem | NC | 27104 | |
| WENDEN WATER IMPROVEMENT | | PO BOX 87 | WENDEN WATER IMPROVEMENT DIST | | WENDEN | AZ | 85357 | |
| WENDI AND JEFF DAUZ AND | | 1156 DEEM PL | THE DAUZ FAMILY TRUST | | EL CAJON | CA | 92021 | |
| WENDI HENDERHAN ATT AT LAW | | 100 E CAMPUS VIEW BLVD STE 250 | | | COLUMBUS | OH | 43235 | |
| WENDI M FREEMAN LLC | | 1040 E WALL ST | | | MT PLEASANT | SC | 29464 | |
| WENDI REINHARDT K ENGEL | | 34149 322ND STREET | | | LE SUEUR | MN | 56058 | |
| WENDI TRAXLER | | 22639 BLUEBIRD AVE. | | | MATTAWAN | MI | 49071 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wendi Welter | | 6418 Jesup Road | | | Jesup | IA | 50648 | |
| Wendie Meza | | 3514 McNeil St | | | Dallas | TX | 75227 | |
| WENDLAND, DONALD G & WENDLAND, COLLEEN | | W144S6938 DOVER LN | | | MUSKEGO | WI | 53150 | |
| WENDLING AND ASSOCIATES | | 201 W BURNSVILLE PKWY STE 145 | | | BURNSVILLE | MN | 55337 | |
| WENDONG WANG | | 11652 FOREST HILL CT | | | FAIRFAX | VA | 22030 | |
| WENDOVER FINANCIAL SVC CORP IMPAC | | 725 N REGIONAL RD | | | GREENSBORO | NC | 27409 | |
| WENDOVER FINANCIAL SVC CORP IMPAC | | | | | GREENSBORO | NC | 27409 | |
| WENDOVER FINANCIAL | | 725 N REGIONAL RD | | | GREENSBORO | NC | 27409 | |
| WENDOVER FUNDING INC MASTER SER | | 725 REGIONAL RD | ATTN RITA HAYES | | GREENSBORO | NC | 27409 | |
| WENDY A CASTLEMAN | | 2068 LAURELEI AVENUE | | | SAN JOSE | CA | 95128 | |
| WENDY A HARTLEY ATT AT LAW | | PO BOX 381911 | | | BIRMINGHAM | AL | 35238 | |
| Wendy Alison Nora | | 210 Second Street NE | | | Minneapolis | MN | 55413 | |
| WENDY AND GIUSEPPE | | 48716 RED OAK DR | SUFFREDINI | | SHELBY TOWNSHIP | MI | 48315 | |
| WENDY ANDERSON ATT AT LAW | | 1353 PALMETTO AVE STE 200 | | | WINTER PARK | FL | 32789 | |
| WENDY ANTOINETTE THOMAS ATT AT LAW | | 5510 CAIRNLEIGH DR | | | HOUSTON | TX | 77084 | |
| WENDY AVARADO | | 3816 FORT DONELSON DR | | | STOCKTON | CA | 95219 | |
| WENDY B GREEN ATT AT LAW | | 80 E RTE 4 STE 290 | | | PARAMUS | NJ | 07652 | |
| WENDY BAUER | | 501 N MARIA AVENUE | | | REDONDO BEACH | CA | 90277 | |
| WENDY BISHOP | | 77 WILMA DR | | | LANCASTER | NY | 14086 | |
| WENDY BREMER | | 1521 MARGARETHA AVE | | | ALBERT LEA | MN | 56007 | |
| WENDY BURROUGHS | | 2344 LANAO LN | | | SAN DIEGO | CA | 92154 | |
| WENDY CARE | | 160 BERG CROSSING DR | | | AUGUSTA | MO | 63332 | |
| WENDY CELEY | | 10478 EAST SAUEITO CANYON PLACE | | | TUCON | AZ | 85748-3474 | |
| Wendy Chapman | | 1819 Joplin Av | | | Waverly | IA | 50677 | |
| WENDY COOK | | 3319 GLYNWATER TRL NW | | | PRIOR LAKE | MN | 55372-1786 | |
| WENDY CYR | | 96 CAMP STREET | | | PLAINVILLE | CT | 06062 | |
| WENDY DEZZANI ATT AT LAW | | 263 MAIN ST FL 2 | | | PLACERVILLE | CA | 95667 | |
| WENDY H JAMES ATT AT LAW | | 225 W MOUNTAIN ST | | | KERNERSVILLE | NC | 27284 | |
| WENDY HASSON | | 1206 WHITEHALL DRIVE | | | DOYLESTOWN | PA | 18901 | |
| WENDY HEINEN | | 2223 WASHINGTON STREET | | | CEDAR FALLS | IA | 50613 | |
| Wendy Hoss | | 1905 University Dr b-11 | | | Cedar Falls | IA | 50613 | |
| WENDY J DEPAUL ATT AT LAW | | 2208 E 2ND AVE | | | TAMPA | FL | 33605 | |
| WENDY K TURNER ATT AT LAW | | 2535 SUE DR | | | HOWELL | MI | 48855 | |
| WENDY KEELY | | 7999 HEMPHILL DR | | | SAN DIEGO | CA | 92126-3448 | |
| Wendy Knode | | PO Box 74 | | | Plainfield | IA | 50666 | |
| WENDY L BENJAMIN ATT AT LAW | | 3620 AMERICAN RIVER DR STE 130 | | | SACRAMENTO | CA | 95864 | |
| WENDY L WAYNE ATT AT LAW | | 1133 AUBURN ST | | | FREMONT | CA | 94538 | |
| Wendy Lawrence | | 5011 Shepherds Way | | | Holland | PA | 18966 | |
| Wendy Lessig | | 704 Beverly Rd | | | Ambler | PA | 19002 | |
| WENDY LOWELL AND MUSICK | | 4810 W AINSLIE ST | LOSS MANAGEMENT | | CHICAGO | IL | 60630 | |
| WENDY LUHM | | 6642 CORY DRIVE | | | HUNTINGTON BEACH | CA | 92647 | |
| WENDY M MEAD PC | | 11 PLEASANT ST STE 30 | | | WORCESTER | MA | 01609 | |
| WENDY MACK | | 38 VILLAGE RD APT 502 | | | MIDDLETON | MA | 01949-1228 | |
| Wendy McLaughlin | | 1827 Hawthorne Circle | | | Jamison | PA | 18929 | |
| WENDY MOSBY | | 2706 CABIN CREEK CT | | | EDWARDSVILLE | IL | 62025 | |
| WENDY NASTOVSKI | | 33339 FLORENCE | | | GARDEN CITY | MI | 48135 | |
| WENDY NOON | | 8106 WINDSPRAY DRIVE | | | SUMMERFIELD | NC | 27358 | |
| Wendy Osuna | | 200 E ANGELENO AVE APT 217 | | | BURBANK | CA | 91502-1375 | |
| WENDY PORTNOY | | 102 WHITE PINE COURT | | | WARWICK | PA | 18974 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENDY POSADA AND THOMAS | | 16253 EMERALD COVE RD | CONSTRUCTION & DEVELOPMENT & H A AIR CONDITIONING | | WESTON | FL | 33331 | |
| WENDY R MORGAN ATT AT LAW | | 1845 E RAND RD | | | ARLINGTON HTS | IL | 60004 | |
| WENDY ROBERTS AND NICHOLAS | | 1399 PARK LAKE DR | REIMULLER | | RESTON | VA | 20190 | |
| Wendy Rosett, Esq. | US BANK, PLAINTIFF, VS JON G PAGLIO, JULIE R PAGLIO, GEAUGUA COUNTY TREASURER, UNITED STATES OF AMERICA, C/O ATTORNEY G ET AL | 16781 Chagrin Blvd | | | Shaker Heights | OH | 44120 | |
| WENDY RUIZ AND MEXICAN NATURAL | STONE INC | 3518 LAKEARIES LN | | | KATY | TX | 77449-3869 | |
| WENDY S AND TIMOTHY J LAFRANCE AND | | 9001 JEFFREY AVE S | CHASE HOME FINANCE LLC | | COTTAGE GROVE | MN | 55016 | |
| WENDY S CREVELING ATT AT LAW | | 88 S PORTAGE PATH STE 306 | | | AKRON | OH | 44303 | |
| WENDY SHEA | | 4065 BUNKER LN | | | WILMETTE | IL | 60091 | |
| WENDY THRANE | Weichert, Realtors | 824 John Marshall Hwy. | | | Front Royal | VA | 22630 | |
| WENDY TURNER LEWIS ATT AT LAW | | 444 W WILLIS ST UNIT 101 | | | DETROIT | MI | 48201-1748 | |
| WENDY VASQUEZ AND EDWIN VASQUEZ AND | | 4341 MARALDO | EDWING FIDEL VASQUEZ AGUERO | | NORTH PORT | FL | 34287 | |
| Wendy Wesley | | 1815 W. Oriole Way | | | Chandler | AZ | 85286 | |
| Wendy Whiteside | | 3666 LOGAN AVE | | | WATERLOO | IA | 50703-1049 | |
| WENDY YARDLEY | | 1901 N. DOROTHEA CIRCLE | | | WASILLA | AK | 99654 | |
| WENDYS REAL ESTATE LLC | | 1200 S 4TH ST STE 102 | | | LAS VEGAS | NV | 89104 | |
| WENETA M A KOSMALA | | BOX 16279 | | | IRVINE | CA | 92623 | |
| WENGER, ROBERT W | | PO BOX 340594 | | | SACRAMENTO | CA | 95834 | |
| WENHAM TOWN | | 138 MAIN ST | PO BOX 576 | | WENHAM | MA | 01984 | |
| WENHAM TOWN | | 138 MAIN STREET PO BOX 576 | WENHAM TOWN TAXCOLLECTOR | | WENHAM | MA | 01984 | |
| WENHAM TOWN | | 138 MAIN ST | TOWN OF WENHAM | | WENHAM | MA | 01984 | |
| WENHAM TOWN | | 5 SCHOOL ST 2ND FL | TAX COLLECTOR | | WENHAM | MA | 01984 | |
| WENHOLD BUILDERS INC | | PO BOX 74 | | | ZIONHILL | PA | 18981 | |
| WENONAH BORO | | 1 S W AVE | WENONAH BORO TAXCOLLECTOR | | WENONAH | NJ | 08090 | |
| WENONAH BORO | | 1 W CHERRY ST PO BOX 66 | TAX COLLECTOR | | WENONAH | NJ | 08090 | |
| WENONAH COURT CONDOMINIUM | | 3839 45 WENONAH AVE | | | BERWYN | IL | 60402 | |
| WENSLEY AND JONES PLLC | | PO BOX 1500 | | | ROCHESTER | NH | 03866 | |
| WENSLEY WIRTH AND AZARIAN | | 40 WAKEFIELD ST | | | ROCHESTER | NH | 03867 | |
| WENTWORTH AT TOWAMENCIN HOA | | 975 EASTON RD STE 102 | | | WARRINGTON | PA | 18976 | |
| WENTWORTH AT TOWAMENCIN HOMEOWNERS | | INC 975 EASTON RD | C O CONTINENTAL PROPERTY MANAGEMENT | | WARRINGTON | PA | 18976 | |
| WENTWORTH ESTATES CONDO TRUST | | PO BOX 585 | C O CLASSIC MANAGEMENT | | EAST LONGMEADOW | MA | 01028 | |
| WENTWORTH ESTATES CONDOMINIUM TRUST | | PO BOX 585 | C O CLASSIC MGMT | | EAST LONGMEADOW | MA | 01028 | |
| WENTWORTH ESTATES CONDOMINIUM | | 476 COLLEGE HWY | | | SOUTHWICK | MA | 01077 | |
| WENTWORTH ESTATES HOMEOWNERS | | 476 COLLEGE HWY | C O ARTIUM PROPERTY SERVICES | | SOUTHWICK | MA | 01077 | |
| WENTWORTH PLACE HOMEOWNERSHIP | | 920 THIRD ST STE B | | | NEPTUNE BEACH | FL | 32266 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENTWORTH PROPERTY MANAGEMENT | | 21 CHRISTOPHER WAY | | | EATONTOWN | NJ | 07724 | |
| WENTWORTH TOWN | | PO BOX 2 | WENTWORTH TOWN | | WENTWORTH | NH | 03282 | |
| WENTWORTH TOWN | | TOWN OFFICES ATWELL HILL RD | WENTWORTH TOWN | | WENTWORTH | NH | 03282 | |
| Wentworth, David W & Wentworth, Jeanne S | | 8 Osito Rd. | | | Sandia Park | NM | 87047 | |
| WENTWORTH, ELISE H | | 8831 FEATHER TRAIL | | | HELOTES | TX | 78023 | |
| WENTZ WEAVER KLING GOOD AND HARRIS | | 132 W MAIN ST | | | NEW HOLLAND | PA | 17557 | |
| WENTZ, KATHLEEN M | | 9220 SNYDER LN | | | PERRY HALL | MD | 21128-9403 | |
| WENTZ, LYNDON R | | P O BOX 3412 | | | GILLETTE | WY | 82717 | |
| WENTZ, ROBERT C | | PO BOX 502 | | | AVON | OH | 44011 | |
| WENTZEL & ASSOC | | P. O. BOX 159 | | | CROZIER | VA | 23039 | |
| WENTZEL AND ASOCIATES | | PO BOX 159 | | | CROZIER | VA | 23039 | |
| WENTZELL LAW OFFICE PLLC | | 2812 ANTHONY LN S | | | ST ANTHONY | MN | 55418 | |
| WENTZELL LAW OFFICE PLLC | | 2855 ANTHONY LN S STE 200 | | | ST ANTHONY | MN | 55418 | |
| WENTZVILLE | | 310 W PEARCE | ANN DOYEL CITY COLLECTOR | | WENTZVILLE | MO | 63385 | |
| WENXIA MACLAY | | 15 PORTSMOUTH RD | | | PIEDMONT | CA | 94610 | |
| WENZ CORP | | 169 N INDIANA ST | | | MOORESVILLE | IN | 46158 | |
| WENZ CORPORATION | | 169 N INDIANA ST | | | MOORESVILLE | IN | 46158 | |
| WENZEL AND WENZEL PLLC | | 166 BRANNER AVE STE A | | | WAYNESVILLE | NC | 28786 | |
| WENZLICK PATIO AND AWNING | BLAINE AND JENNIFER LESSARD | 1468 E PIERSON RD | | | FLUSHING | MI | 48433-1823 | |
| WEON G KIM LAW OFFICE | | 8200 GREENSBORO DR STE 900 | | | MC LEAN | VA | 22102 | |
| WEQUETEQUOCK FIRE DISTRICT | | 6 FARMHOLME RD | TAX COLL WEQUETEQUOCK FIRE DIST | | PAWCATUCK | CT | 06379 | |
| WERE ASSOCIATES COMPANY | | 100 JERICHO QUADRANGLE | SUITE 116 | | JERICHO | NY | 11753 | |
| WERKMEISTER | | 10200 W 44TH AVE 134 | | | WHEAT RIDGE | CO | 80033 | |
| WERNER AND SHERRI SCHULZ AND | | 9816 HURON LINE RD | SERVPRO OF SAGINAW | | SABEWAING | MI | 48759 | |
| WERNER KOEHLER AND | | JANET KOEHLER | 4360 129TH AVE N | | ROYAL PALM BEACH | FL | 33411-0000 | |
| WERNER RESTORATION SERVICES | | PO BOX 496 | MEARL WILLERT | | COLONA | IL | 61241 | |
| WERNER, CHRISTOPHER K | | NULL | | | HORSHAM | PA | 19044 | |
| WERNER, GRETCHEN | | 4356 COX DR | | | SANTA ROSA | CA | 95409 | |
| WERNER, JEREMIAH T | | 9616 DUBLIN DR | | | MANASSAS | VA | 20109 | |
| WERNER, KIMBERLY K | | 125 N TAYLOR | | | OAK PARK | IL | 60302-2523 | |
| WERNER, MARK A & WERNER, REBECCA A | | BOX 44AA NORTH RIVER RD | | | AUGUSTA | WV | 26704 | |
| WERNER, MARY | | 5731 VINE STREET | | | LINCOLN | NE | 68505-0000 | |
| WERNER, SANDRA | STEVEN L WERNER | 46186 VINEYARD AVE | | | SHELBY TOWNSHIP | MI | 48317-3927 | |
| WERNER, TROY | | 27257 1 2 CAMP PLENTY RD | | | SANTA CLARITA | CA | 91351 | |
| WERNERSVILLE BOROUGH BERKS | | PO BOX 255 | T C OF WERNERSVILLE BORO | | WERNERSVILLE | PA | 19565 | |
| WERNIKOFF, ALLAN | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2006RZ5 VS ALLAN WERNIKOFF | 1982 Seville St. | | | Margate | FL | 33063 | |
| WERNSING, MICHAEL W & WERNSING, KAREN M | | PO BOX 1845 | | | CLEMMONS | NC | 27012-0000 | |
| WERNY AND ENEIDA CASTRO AND | | 10 CEDAR AVE | JAVIS PAINTING | | POMPTON LAKES | NJ | 07442 | |
| WERNY AND ENEIDA CASTRO | | 10 CEDAR AVE | AND SOSA HOME IMPROVEMENT | | POMPTON LAKES | NJ | 07442 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WERONIK, PETER P & WERONIK, LINDA S | | 2841 HAMMOCK DR | | | PLANT CITY | FL | 33566-6753 | |
| WERRE AND FITZGERALD P A | | 5216 WILLING ST | | | MILTON | FL | 32570-4971 | |
| WERSHOW AND RITTER PS | | 1604 HEWITT AVE STE 700 | | | EVERETT | WA | 98201-3536 | |
| WERT, GARY V | | 625 BUCHANAN STREET | | | MINDEN | LA | 71055 | |
| WERTH, DENISE S | | 627 ASHLEY CIR E | | | ROCHESTER HILLS | MI | 48307 | |
| WERTZ, EDWARD L | | 3838 ALTA VISTA DR | | | FALLBROOK | CA | 92028 | |
| WES AND BEVERLY VIDAURE AND | | 280 HWY 40 E | A PATIO COVERS LLC | | INDEPENDENCE | LA | 70443 | |
| WES AND MAREE SEITER AND | ALPINE CLEANING AND RESTORATION SPECIALISTS INC | 5463 INDIAN WELLS DR | | | MEDINA | OH | 44256-6797 | |
| WES BONINE | | 16080 SHELDON AVE | | | EDEN PRAIRIE | MN | 55344-1895 | |
| WES JONES | | 1133 SEMINARY ST | | | NAPA | CA | 94559 | |
| WESBANCO BANK INC | | 852 OAKWOOD RD | | | CHARLESTON | WV | 25314 | |
| WESCO INSURANCE COMPANY | | 500 ENTERPRISE DR STE 3C | | | ROCKY HILL | CT | 06067-3913 | |
| WESCO REALTY LLC | | 712 BANCROFT RD STE 717 | | | WALNUT CREEK | CA | 94598 | |
| WESCO UTILITIES | | 846 RITCHIE HWY STE 1A | GROUND RENT | | SEVERNA PARK | MD | 21146 | |
| Wescom Central Credit Union - FB | | 5601 East La Palma Avenue | | | Anaheim | CA | 92807 | |
| WESCOM CENTRAL CREDIT UNION | | 5601 E. LA PALMA AVENUE | | | ANAHEIM | CA | 92807 | |
| WESCOM CREDIT UNION | | 5601 E PALMA AVE | | | ANAHEIM | CA | 92807 | |
| WESCOM CREDIT UNION | | PO BOX 7058 | | | PASADENA | CA | 91109 | |
| WESCOTT TOWN | | PO BOX 536 | WESCOTT TOWN TREASURER | | SHAWANO | WI | 54166 | |
| WESCOTT TOWN | | W7420 RIVER HEIGHTS PO BOX 536 | WESCOTT TOWN TREASURER | | SHAWANO | WI | 54166 | |
| WESCOTT TOWN | | W7420 RIVER HEIGHTS | TAX COLLECTOR | | SHAWANO | WI | 54166 | |
| WESCOTT TOWN | | W7420 RIVER HEIGHTS | TREASURER WESCOTT TWP | | SHAWANO | WI | 54166 | |
| WESCOTT TOWN | | W7420 RIVER HEIGHTS | TREASURER | | SHAWANO | WI | 54166 | |
| WESGLEN COUNTRY CLUB MASTER ASSOC | | PO BOX 61955 | | | PHOENIX | AZ | 85082 | |
| WESLER JR, JONATHAN W & WELKER, ALLISON P | | 180 COUNTRY RIDGE DR | | | ROYERSFORD | PA | 19468-3155 | |
| WESLEY AND CAROLE YOUNG AND | | 4522 WILD ROSE CT | BILLS SUPERIOR HOME IMPROVEMENT INC | | ORLANDO | FL | 32808 | |
| WESLEY AND CHERI FARMER AND | | 33026 223RD ST | WESLEY FARMER JR | | EASTON | KS | 66020 | |
| WESLEY AND KENDRA TAYLOR | | 2408 KNIGHTWAY DR | | | GRETNA | LA | 70056 | |
| WESLEY AND LINDA RAUCH | | 902 TROPICAL CIR | | | PORT CHARLOTTE | FL | 33948 | |
| WESLEY AND LISA SHEPHERD | | 1511 EMERALD DR | AND JONATHAN PEADEN COMPANY | | EMERALD ISLE | NC | 28594 | |
| WESLEY AND MARCELA WALKER | | 127 FOREST RD 268 | | | JEMEZ SPRINGS | NM | 87025 | |
| WESLEY B GRANT ATT AT LAW | | PO BOX 1341 | | | CONCORD | NC | 28026 | |
| WESLEY BARTA OR | | COMMUNITY FUND LLC | 3577 FRUITVALE AVE | | OAKLAND | CA | 94602 | |
| WESLEY BARTA | | 1032 E. 14TH STREET | | | SAN LEANDRO | CA | 94577 | |
| WESLEY BARTA | | 3577 FRUITVALLE AVE | | | OAKLAND | CA | 94602 | |
| WESLEY BARTON OR | | COMMUNITY FUND LLC | 3577 FRUITVALLE AVE | | OAKLAND | CA | 94602 | |
| WESLEY BONEWELL | | 2108 E 125TH ST | | | BURNSVILLE | MN | 55337 | |
| WESLEY BRELAND REAL ESTAE | | 6082 US HWY 49 | | | HATTIESBURG | MS | 39401 | |
| WESLEY C ANDERSON | | P.O. BOX 62 | | | BATH | MI | 48808 | |
| WESLEY CHAPEL VILLAGE | | PO BOX 1584 | COLLECTOR | | MONROE | NC | 28111 | |
| WESLEY CONNOR | Advantage Realty of NC Inc. | 893 WEST MAIN | | | FOREST CITY | NC | 28043 | |
| WESLEY D SCHMIDT ATT AT LAW | | PO BOX 84914 | | | SIOUX FALLS | SD | 57118 | |
| WESLEY E BROWN | | 2211 EAST MARKET STREET | | | YORK | PA | 17402 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESLEY E HAUPTMAN ATT AT LAW | | 11605 ARBOR ST | | | OMAHA | NE | 68144 | |
| WESLEY F SMITH ATT AT LAW | | 900 MASSACHUSETTS ST STE 500 | | | LAWRENCE | KS | 66044 | |
| WESLEY FOLKES, | | 11 BOWLING STREET | | | GREENVILLE | SC | 29607 | |
| WESLEY FORBES | | 40 MICHAEL RD | | | HAMDEN | CT | 06514 | |
| WESLEY FRANKS | | 111 GOLDEN MEADOW LANE | | | SICKLERVILLE | NJ | 08081 | |
| WESLEY H AVERY ATT AT LAW | | 6055 E WASHINGTON BLVD STE 608 | | | LOS ANGELES | CA | 90040 | |
| WESLEY HASSLER ATT AT LAW | | 616 W ABRIENDO AVE | | | PUEBLO | CO | 81004 | |
| WESLEY HILLS VILLAGE | | 432 ROUTE 306 | VILLAGE COLLECTOR | | MONSEY | NY | 10952 | |
| WESLEY HILLS VILLAGE | | 432 ROUTE 306 | VILLAGE COLLECTOR | | WESLEY HILLS | NY | 10952 | |
| WESLEY HOWLAND | | 20 PARK ST APT 3 | | | BROOKLINE | MA | 02446 | |
| WESLEY L PHILLIPS | | PHILLIPS LAW GROUP LLC | PO BOX 130488 | | BIRMINGHAM | AL | 35213 | |
| WESLEY M LANG ATT AT LAW | | 50 S MAIN ST STE 850 | | | SALT LAKE CITY | UT | 84101-4500 | |
| WESLEY M LAVENDER ATT AT LAW | | PO BOX 43 | | | DECATUR | AL | 35602 | |
| WESLEY MONROE GREER III ATT AT L | | 10 N CALVERT ST STE 94 | | | BALTIMORE | MD | 21202 | |
| WESLEY NAITO | | 120 RIDGE RUN | | | MARSHVILLE | NC | 28103 | |
| WESLEY O POOL ATT AT LAW | | PO BOX 410 | | | CLOVIS | NM | 88102 | |
| WESLEY P HUDSON AND | | CATHALYN A HUDSON | 1648 BROOK HAVEN CLOSE | | ATLANTA | GA | 30319 | |
| WESLEY R DRAKE & NONA K DRAKE | | 52 PONDEROSA AVE | | | REXBURG | ID | 83440 | |
| WESLEY R STACKNIK PA | | 7985 113TH ST STE 35 | | | SEMINOLE | FL | 33772 | |
| WESLEY V LAFFERTY | | 5133 NORTH BAY RIDGE AVENUE | | | WHITEFISH BAY | WI | 53217 | |
| WESLEY W SHEPHERD AND | | 1511 EMERALD DR | JONATHAN PEADEN COMPANY | | EMERALD ISLE | NC | 28594 | |
| WESLEY WILSON, DAVID | | PO BOX 14372 | | | AUSTIN | TX | 78761-4372 | |
| WESLEY, BOOKER T | | 11 STECHER ST | | | NEWARK | NJ | 07112 | |
| WESLEY, JAMES | | 717 20TH AVE NW | DORIS BROWN AND JAMES W BROWN SR | | BIRMINGHAM | AL | 35215 | |
| WESLEY, MICHAEL & WESLEY, ROBIN | | 744 SALTMARSH BAY DR UNIT 112 | | | VIRGINIA BEACH | VA | 23451 | |
| WESOL, KEITH A & WESOL, AMY | | 9 PHEASANT TRL | | | LAKE IN THE HILLS | IL | 60156-1238 | |
| WESOLICK KONENKAMP & ROUNDS LLP | GMAC MRTG,LLC VS RAYMOND D ELLIOTT JOAN L ELLIOTT & ANY PERSON IN POSSESSION VS RAYMOND D ELLIOTT VS MRTG ELECTRONIC R ET AL | 201 Main Street Suite 204 | | | Rapid City | SD | 57701-2856 | |
| WESPARK FREEDOM CONDOMINIUM | | PO BOX 61955 | C O VANGUARD MANAGEMENT | | PHOENIX | AZ | 85082 | |
| WESPARK PREMIERE VANGUARD MGMT | | PO BOX 61955 | | | PHOENIX | AZ | 85082 | |
| WESSEL LEHKER AND WELSH INC | | 123 E DOTY ST STE 303 | | | MADISON | WI | 53703 | |
| WESSEL, MARTIN M & WESSEL, LOLA K | | 37 PINE BLUFF | | | GRETON | NC | 28730 | |
| WESSEL, MARTIN M & WESSEL, LOLA K | | 37 PINE BLUFF | | | GRETON | NC | 28730-0000 | |
| WESSINGER, JAMES B | | 2222 ABERCORN ST | | | SAVANNAH | GA | 31401 | |
| WESSON AND WESSON LLC | | 212 MAIN ST | | | WARRIOR | AL | 35180 | |
| WESSON CITY | | PO BOX 297 | TREASURERS OFFICE | | WESSON | MS | 39191 | |
| WEST 25TH HOMEOWNERS ASSOCIATION | | PO BOX 92130 | | | ANCHORAGE | AK | 99509 | |

Residential Capital, LLC
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST 7 WEST | | NULL | | | HORSHAM | PA | 19044 | |
| WEST ABINGTON TWP SCHOOL DISTRICT | | RD 3 BOX 35 | ANNE E SHINER TAX COLLECTOR | | DALTON | PA | 18414 | |
| WEST ABINGTON TWP | | RD 3 BOX 35 | ANNE E SHINER TAX COLLECTOR | | DALTON | PA | 18414 | |
| WEST ABINGTON TWP | | RR 3 BOX 35 STANTONTOWN RD | DIANE W DITCHEY | | DALTON | PA | 18414 | |
| WEST ALABAMA BANK & TRUST | | 403 4TH AVENUE SOUTH | | | JASPER | AL | 35501 | |
| WEST ALABAMA BANK AND TRUST | | 403 4TH AVE S | | | JASPER | AL | 35501 | |
| WEST ALEXANDER BORO | | 115 LIBERTY ST | TAX COLLECTOR | | WEST ALEXANDER | PA | 15376 | |
| WEST ALEXANDER BORO | | 49 W ALEXANDER LOOP | T C OF W ALEXAN DER BOROUGH | | WEST ALEXANDER | PA | 15376 | |
| WEST ALLEGHENY SD FINDLAY TWP | | PO BOX 395 | DORTHY MCCULLOUGH | | CLINTON | PA | 15026 | |
| WEST ALLEGHENY SD NORTH FAYETTE | | 400 N BRANCH RD STE 700 | | | OAKDALE | PA | 15071 | |
| WEST ALLEGHENY SD NORTH FAYETTE | | 400 N BRANCH RD STE 700 | T C OF W ALLEGHENY SCH DIST | | OAKDALE | PA | 15071 | |
| WEST ALLEGHENY SD NORTH FAYETTE | | 400 N BRANCH RD | TOM FALCIONI TAX COLLECTOR | | OAKDALE | PA | 15071 | |
| WEST ALLEGHENY SD OAKDALE BORO | | 5041 NOBLESTOWN RD | T C OF W ALLEGHENY SCH DIST | | OAKDALE | PA | 15071 | |
| WEST ALLEGHENY SD OAKDALE BORO | | PO BOX 222 | 5041 NOBLESTOWN RD | | OAKDALE | PA | 15071 | |
| WEST ALLEGHENY SD OAKDALE | T C OF W ALLEGHENY SCH DIST | PO BOX 222 | 5041 NOBLESTOWN RD | | OAKDALE | PA | 15071 | |
| WEST ALLIS CITY | | 7525 W GREENFIELD AVE | TREASURER | | MILWAUKEE | WI | 53214 | |
| WEST ALLIS CITY | | 7525 W GREENFIELD AVE | W ALLIS CITY TREASURER | | MILWAUKEE | WI | 53214 | |
| WEST ALLIS CITY | | 7525 W GREENFIELD AVE | | | WEST ALLIS | WI | 53214 | |
| WEST ALLIS CITY | | 7525 W GREENFIELD RM 108 110 | W ALLIS CITY TREASURER | | WEST ALLIS | WI | 53214 | |
| WEST ALLIS CITY | | TREASURER | | | MILWAUKEE | WI | 53214 | |
| WEST ALLIS CITY | WEST ALLIS CITY TREASURER | 7525 W GREENFIELD RM 108-110 | | | WEST ALLIS | WI | 53214 | |
| WEST ALMOND TOWN | | BOX 78 RD 1 | | | ANGELICA | NY | 14709 | |
| WEST AMERICA INSURANCE | | | | | FAIRFIELD | OH | 45014 | |
| WEST AMERICAN INSURANCE | | PO BOX 5001 | | | HAMILTON | OH | 45012 | |
| WEST AMWELL TOWNSHIP | | 150 ROCKTOWN LAMBERTVILLE RD | TAX COLLECTOR | | LAMBERTVILLE | NJ | 08530 | |
| WEST AMWELL TOWNSHIP | | 150 ROCKTOWN LAMBERTVILLE RD | W AMWELL TWP TAX COLLECTOR | | LAMBERTVILLE | NJ | 08530 | |
| WEST AND KNOX | | 4410 MIDDLE ST | | | HOMEWORTH | OH | 44634 | |
| WEST AND KNOX | | | | | HOMEWORTH | OH | 44634 | |
| WEST ASSET (original creditor MEDICAL) | | 1005 Convention Plaza | 790113 SL-MO-CIWS | | Saint Louis | MO | 63101- | |
| WEST ASSET (original creditor MEDICAL) | | c/o Stanley, Jacquelyn M & Stanley, Charles H | | | Port Saint Lucie | FL | 34953 | |
| WEST ASSET MANAGEMENT | | c/o Cratty, Jason W | 4453 S W Bradbury St | | Weeki Wachee | FL | 34614-0405 | |
| WEST ASSET MANAGEMENT | | P. O. Box 105359 | 10368 Laura E Ave | | Atlanta | GA | 30348-5359 | |
| WEST BANK C O KINNEY MANAGEMENT | | PO BOX 25466 | (877) 411-7197 | | TEMPE | AZ | 85285 | |
| WEST BARABOO VILLAGE | | 500 CEDAR ST | TREASURER W BARABOO VILLAGE | | WEST BARABOO | WI | 53913 | |
| WEST BARABOO VILLAGE | | 500 CEDAR ST | TREASURER W BARABOO VILLAGE | | WEST BARBAROO | WI | 53913 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST BARABOO VILLAGE | | 500 CEDAR ST | TREASURER W BARABOO VILLAGE | | WEST BARROROO | WI | 53913 | |
| WEST BARABOO VILLAGE | TREASURER WEST BARABOO VILLAGE | 500 CEDAR ST | | | WEST BARBAROO | WI | 53913 | |
| WEST BARBARCO VILLAGE | | 500 CEDAR ST | | | BARABOO | WI | 53913 | |
| WEST BARABOO VILLAGE | | 500 CEDAR ST BOX 261 | TREASURER | | BARABOO | WI | 53913 | |
| WEST BARABOO VILLAGE | | 500 CEDAR STREET PO BOX 261 | TREASURER W BARBAROO VILLAGE | | BARABOO | WI | 53913 | |
| WEST BATH TOWN | | 219 FOSTERS POINT RD | TOWN OF W BATH | | WEST BATH | ME | 04530 | |
| WEST BATH TOWN | | BOX 420 FOSTERS POINT RD | TOWN OF W BATH | | BATH | ME | 04530 | |
| WEST BATON ROUGE CLERK OF COURT | | 850 8TH ST | | | PORT ALLEN | LA | 70767 | |
| WEST BATON ROUGE PARISH | | PO BOX 107 | | | PORT ALLEN | LA | 70767 | |
| WEST BATON ROUGE PARISH | | PO BOX 129 | | | PORT ALLEN | LA | 70767 | |
| WEST BATON ROUGE PARISH | | PO BOX 129 | 850 8TH ST RM 15 SHERIFF AND COLLECTOR | | PORT ALLEN | LA | 70767 | |
| WEST BATON ROUGE PARISH | SHERIFF AND COLLECTOR | PO BOX 129 | 850 8TH ST RM 15 | | PORT ALLEN | LA | 70767 | |
| WEST BEAVER TOWNSHIP | | RD 2 BOX 580 | TAX COLLECTOR | | MCCLURE | PA | 17841 | |
| WEST BEAVER TWP SCHOOL DISTRICT | | RD 2 B OX 580 | | | MCCLURE | PA | 17841 | |
| WEST BEND CITY | | 1115 S MAIN ST | TREASURER W BEND CITY | | WEST BEND | WI | 53095 | |
| WEST BEND CITY | | 1115 S MAIN ST | TREASURER | | WEST BEND | WI | 53095 | |
| WEST BEND CITY | | 1115 S MAIN ST | | | WEST BEND | WI | 53095 | |
| WEST BEND COMMUNITY IMPROVEMENT | | PO BOX 803555 | | | DALLAS | TX | 75380 | |
| WEST BEND MUT INS CO | | 1900 S 18TH AVE | | | WEST BEND | WI | 53095 | |
| WEST BEND MUT INS CO | | | | | WEST BEND | WI | 53095 | |
| WEST BEND TOWN | | 1275 SHADOWOOD CIR UNIT 111 | W BEND TOWN TREASURER | | WEST BEND | WI | 53095 | |
| WEST BEND TOWN | | 225 SCENIC DR W | TREASURER W BEND TWP | | WEST BEND | WI | 53095 | |
| WEST BEND TOWN | | 225 SCENIC DR W | TREASURER | | WEST BEND | WI | 53095 | |
| WEST BEND TOWN | | 6355 CTY HWY Z | W BEND TOWN TREASURER | | WEST BEND | WI | 53095 | |
| WEST BEND WATER UTILITY | | 1115 S MAIN ST | | | WEST BEND | WI | 53095 | |
| WEST BETHLEHEM TWP | | PO BOX 612 | TAX COLLECTOR | | MARIANNA | PA | 15345 | |
| WEST BLOOMFIELD TOWN | | RTE 5 AND 20 PO BOX 87 | TAX COLLECTOR | | WEST BLOOMFIELD | NY | 14585 | |
| WEST BLOOMFIELD TOWNSHIP | | 4550 WALNUT LAKE RD PO BOX 250130 | TREASURER | | WEST BLOOMFIELD | MI | 48323 | |
| WEST BLOOMFIELD TOWNSHIP | | 4550 WALNUT LAKE RD | PO BOX 250130 | | WEST BLOOMFIELD | MI | 48323 | |
| WEST BLOOMFIELD TOWNSHIP | | 4550 WALNUT LAKE RD | | | WEST BLOOMFIELD | MI | 48323-2556 | |
| WEST BLOOMFIELD TOWNSHIP | | PO BOX 250130 | TREASURER | | WEST BLOOMFIELD | MI | 48325 | |
| WEST BLOOMFIELD TOWNSHIP | TREASURER | PO BOX 250130 | | | WEST BLOOMFIELD | MI | 48325 | |
| WEST BLOOMFIELD TWP WATER | | PO BOX 67000 | | | DETROIT | MI | 48267 | |
| WEST BOONE TOWNSHIP | | RT 1 BOX 35 | DIXIE FINK COLLECTOR | | DREXEL | MO | 64742 | |
| WEST BOYLSTON TOWN | | 120 PRESCOTT ST | BONNIE YASICK TC | | WORCESTER | MA | 01605-1703 | |
| WEST BOYLSTON TOWN | | 127 HARTWELL ST STE 100 | W BOYLSTON TN COLLECTOR | | WEST BOYLSTON | MA | 01583 | |
| WEST BRANCH AREA SCHOOL DISTRICT | | HCR 14 | TAX COLLECTOR | | POTTERSDALE | PA | 16871 | |
| WEST BRANCH AREA SCHOOL DISTRICT | | RD 2 BOX 228 | TAX COLLECTOR | | MORRISDALE | PA | 16858 | |
| WEST BRANCH CITY | | 121 N 4TH ST | TREASURER | | WEST BRANCH | MI | 48661 | |
| WEST BRANCH CITY | | 121 N 4TH ST | | | WEST BRANCH | MI | 48661 | |
| WEST BRANCH MUTUAL INS | | 32 S MAIN ST | | | MUNCY | PA | 17756 | |
| WEST BRANCH MUTUAL INS | | | | | MUNCY | PA | 17756 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST BRANCH SCHOOL DISTRICT | | PO BOX 5 | TAX COLLECTOR | | KARTHAUS | PA | 16845 | |
| WEST BRANCH SD COOPER TWP | | 583 JOHNSON RD | T C OF W BRANCH SCH DIST | | GRASSFLAT | PA | 16839 | |
| WEST BRANCH SD COOPER TWP | | PO BOX 356 | T C OF W BRANCH SCH DIST | | WINBURNE | PA | 16879 | |
| WEST BRANCH SD GRAHAM TWP | | 82 LOCUST DR | T C OF W BRANCH AREA SD | | MORRISDALE | PA | 16858 | |
| WEST BRANCH SD KARTHAUS TWP | T C OF W BRANCH SCHOOL DIST | PO BOX 5 | 2999 KEEWAYDIN RD | | KARTHAUS | PA | 16845 | |
| WEST BRANCH SD MORRIS TWP | | 600 OLD TURNPIKE RD | T C OF W BRANCH AREA SD | | ALLPORT | PA | 16821 | |
| WEST BRANCH SD MORRIS TWP | T C OF W BRANCH AREA SD | PO BOX 81 | MAIN ST | | MORRISDALE | PA | 16858 | |
| WEST BRANCH TOWNSHIP POTTER | | 1141 GERMANIA RD | T C OF W BRANCH TOWNSHIP | | GALETON | PA | 16922 | |
| WEST BRANCH TOWNSHIP | | 1705 S FAIRVIEW RD | TREASURER W BRANCH TWP | | WEST BRANCH | MI | 48661 | |
| WEST BRANCH TOWNSHIP | | 239 GERMAINIA RD | TAX COLLECTOR | | GALETON | PA | 16922 | |
| WEST BRANCH TOWNSHIP | | 3029 N 7 MILE RD | | | LAKE CITY | MI | 49651 | |
| WEST BRANCH TOWNSHIP | | 3029 N 7 MILE RD | TREASURER W BRANCH TWP | | LAKE CITY | MI | 49651 | |
| WEST BRANCH TOWNSHIP | | PO BOX 56 | TREASURER W BRANCH TWP | | SKANDIA | MI | 49885 | |
| WEST BRANDYWINE TWP CHESTR | | 198 LAFAYETTE RD TWP BLDG | NANCY L OBERNIERTAX COLLECTOR | | COATESVILLE | PA | 19320 | |
| WEST BRANDYWINE TWP CHESTR | | 199 LAFAYETTE RD | TC OF W BRANDYWINE TWP | | COATESVILLE | PA | 19320 | |
| WEST BRANDYWINE TWP | | PO BOX 639 | 198 LAFAYETTE RD TWP BLDG | | COATESVILLE | PA | 19320 | |
| WEST BRIDGEWATER TOWN | | 65 N MAIN ST | JOHN DUGGAN TC | | WEST BRIDGEWATER | MA | 02379 | |
| WEST BRIDGEWATER TOWN | | 65 N MAIN ST | TOWN OF W BRIDGEWATER | | WEST BRIDGEWATER | MA | 02379 | |
| WEST BRIDGEWATER TOWN | | 65 N MAIN ST | W BRIDGEWATER TN COLLECTOR | | WEST BRIDGEWATER | MA | 02379 | |
| WEST BROOK MEADOWS HOMEOWNERS ASSOC | | PO BOX 4595 | | | BEND | OR | 97707 | |
| WEST BROOKFIELD TOWN | | 2 E MAIN ST | W BROOKFIELD TNCOLLECTOR | | WEST BROOKFIELD | MA | 01585 | |
| WEST BROOKFIELD TOWN | | 2 E MAIN ST | | | WEST BROOKFIELD | MA | 01585 | |
| WEST BROOKFIELD TOWN | CHRISTINE DMUCHOUCKY TC | PO BOX 551 | 2 E MAIN ST | | WEST BROOKFIELD | MA | 01585 | |
| WEST BROTHERS CONSTRUCTION | | 608 COUNTY BREEZE | INC AND STEVEN SANCHEZ | | FLORESVILLE | TX | 78114 | |
| WEST BROWNSVILLE BORO WASHTN | | 619 RIVER ST | T C OF W BROWNSVILLE BORO | | BROWNSVILLE | PA | 15417 | |
| WEST BROWNSVILLE BORO | | 336 MAIN ST | TAX COLLECTOR | | BROWNSVILLE | PA | 15417 | |
| WEST BRUNSWICK TOWNSHIP SCHYKL | | 8 CHRISAMBER DR | TAX COLLECTOR OF W BRUNSWICK TWP | | ORWIGSBURG | PA | 17961 | |
| WEST BRUNSWICK TOWNSHIP SCHYKL | | PO BOX 328 | TAX COLLECTOR OF W BRUNSWICK TWP | | ORWIGSBURG | PA | 17961 | |
| WEST BUECHEL CITY | | 3705 BASHFORD AVE | W BUECHEL CITY CLERK | | LOUISVILLE | KY | 40218 | |
| WEST BUFFALO TOWNSHIP UNION | | 103 S SECOND ST | DIANE REIGLE TAX COLLECTOR | | LEWISBURG | PA | 17837 | |
| WEST BUFFALO TOWNSHIP UNION | | RR2 BOX 184A | ROBERT F BILGER TAX COLLECTOR | | MIFFLINBURG | PA | 17844 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST BURLINGTON SD WEST BURLINGTO | | 21 ANDRIEN LN | CHARLOTTE MORSE T C | | TROY | PA | 16947 | |
| WEST BURLINGTON TOWNSHIP BRADFD | | 21 ANDRIEN LANRE | CHARLOTTE MORSE T C | | TROY | PA | 16947 | |
| WEST BURLINGTON TOWNSHIP SCH DIST | | RR 1 BOX 129A | TAX COLLECTOR | | GRANVILLE SUMMIT | PA | 16926 | |
| WEST BURLINGTON TOWNSHIP | | RR 1 BOX 129A | TAX COLLECTOR | | GRANVILLE SUMMIT | PA | 16926 | |
| WEST CALDWELL TOWNSHIP | | 30 CLINTON RD | TAX COLLECTOR | | CALDWELL | NJ | 07006 | |
| WEST CALDWELL TOWNSHIP | | 30 CLINTON RD | W CALDWELL TWP COLLECTOR | | WEST CALDWELL | NJ | 07006 | |
| WEST CAMERON TOWNSHIP | | RD 2 BOX 544 | TAX COLLECTOR | | SHAMOKIN | PA | 17872 | |
| WEST CANTON CONDOMINIUM TRUST | | 120 STATE ST 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| WEST CAPE MAY BORO | | 732 BROADWAY PO BOX 399 | TAX COLLECTOR | | CAPE MAY | NJ | 08204 | |
| WEST CAPE MAY BORO | | 732 BROADWAY | W CAPE MAY BORO COLLECTOR | | WEST CAPE MAY | NJ | 08204 | |
| WEST CARROLL PARISH CLERK OF COURT | | PO BOX 1078 | | | OAK GROVE | LA | 71263 | |
| WEST CARROLL PARISH | | 305 MAIN ST COURTHOUSE PO BOX 744 | SHERIFF CHIP GUNTER | | OAK GROVE | LA | 71263 | |
| WEST CARROLL PARISH | | 305 MAIN ST COURTHOUSE PO BOX 744 | SHERIFF GARY K BENNETT | | OAK GROVE | LA | 71263 | |
| WEST CARROLL RECORDER OF DEEDS | | PO BOX 1078 | 305 E MAIN | | OAK GROVE | LA | 71263 | |
| WEST CARROLL TOWNSHIP CAMBRI | | 882 COLE RD | T C OF W CARROLL TOWNSHIP | | CARROLLTOWN | PA | 15722 | |
| WEST CARROLL TWP | | PO BOX 7 | TAX COLLECTOR | | ELMORA | PA | 15737 | |
| WEST CARTHAGE VILLAGE | | 61 HIGH ST | VILLAGE CLERK | | CARTHAGE | NY | 13619 | |
| WEST CARTHAGE VILLAGE | | 61 HIGH ST | VILLAGE CLERK | | WEST CARTHAGE | NY | 13619 | |
| WEST CENTRAL CONSERVANCY DISTRICT | | 243 S COUNTRY RD 625 E | | | AVON | IN | 46123 | |
| WEST CENTRAL CONSERVANCY DISTRICT | | ONE INDIANA SQUARE STE 3500 | ALAN M HUX TAFT STETTINIUS AND HOLL | | INDIANAPOLIS | IN | 46204 | |
| WEST CENTRAL ELECTRIC COOP | | PO BOX 452 | | | HIGGINSVILLE | MO | 64037 | |
| WEST CENTRAL MUTUAL INS CO | | PO BOX 88 | | | GROVE CITY | MN | 56243 | |
| WEST CENTRAL MUTUAL | | | | | GROVE CITY | MN | 56243 | |
| WEST CENTRAL MUTUAL | | PO BOX 38 | | | GROVE CITY | MN | 56243 | |
| WEST CHESTER AREA SCHOOL DISTRICT | | 829 PAOLI PIKE | T C W CHESTER AREA SCH DIS | | WEST CHESTER | PA | 19380 | |
| WEST CHESTER AREA SCHOOL DISTRICT | | BOX C1001 INQ 829 PAOLI PIKE | T C W CHESTER AREA SCH DIS | | WEST CHESTER | PA | 19380 | |
| WEST CHESTER AREA SCHOOL DISTRICT | T-C WEST CHESTER AREA SCH DIS | 829 PAOLI PIKE | | | WEST CHESTER | PA | 19380 | |
| WEST CHESTER AREA SD THORNBURY TWP | | 15 LONGVIEW DR | T C OF W CHESTER AREA SCH DIST | | THORNTON | PA | 19373 | |
| WEST CHESTER AREA SD THORNBURY TWP | | 829 PAOLI PIKE | T C OF W CHESTER AREA SCH DIST | | WEST CHESTER | PA | 19380 | |
| WEST CHESTER BORO CHESTR | | 401 E GAY ST | TAX COLLECTOR OF W CHESTER BORO | | WEST CHESTER | PA | 19380 | |
| WEST CHESTER COMMUNITY | | 9391 COLEGATE WAY | | | WEST CHESTER | OH | 45011-9407 | |
| WEST CHESTER TAX CLAIM BUREAU | | 2 N HIGH ST | | | WEST CHESTER | PA | 19380 | |
| WEST CHILLISQUAQUE TOWNSHIP NRTHUM | | 228 HOUSELS RUN RD | T C OF W CHILLISQUAQUE TWP | | MILTON | PA | 17847 | |
| WEST CHILLISQUAQUE TOWNSHIP NRTHUM | | RR 3 BOX 2288 | T C OF W CHILLISQUAQUE TWP | | MILTON | PA | 17847 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST CHILLISQUAQUE TWP NRTHUM | | 58 VERTIE CT | | | MILTON | PA | 17847 | |
| WEST CHRISTOFFEL ZICKERMAN PLLC | | 310 S WILLIAMS BLVD STE 250 | | | TUCSON | AZ | 85711-4483 | |
| WEST COAST 2009-3 LLC | | 17011 BEACH BLVD SUITE 300 | | | HUNTINGDON BEACH | CA | 92647 | |
| WEST COAST APPRAISAL GROUP | | 435 WHITE BIRCH DR | | | BONITA | CA | 91902 | |
| WEST COAST CAPITAL GROUP INC | | 17011 BEACH BLVD STE 300 | | | HINTINTON BEACH | CA | 92647 | |
| WEST COAST HOME SOLUTIONS LLC | | PO BOX 1969 | | | LAKE OSWEGO | OR | 97035-0059 | |
| WEST COAST INSURANCE SERVICES | | 20720 VENTURA BLVD STE 110 | | | WOODLAND HILLS | CA | 91364 | |
| WEST COAST MARKETING GROUP | | 906 13TH ST | | | MODESTO | CA | 95354 | |
| WEST COAST MARKETING GROUP | | 918 13 TH ST STE D | | | MODESTO | CA | 95354 | |
| WEST COAST PROPERTIES INC | | 2912 S DAIMLER ST | | | SANTA ANA | CA | 92705 | |
| WEST COAST REALTY GROUP | | 420 FOLSOM RD | | | ROSEVILLE | CA | 95678 | |
| WEST COAST REALTY GROUP | | 555 EAST AVE | | | CHICO | CA | 95926-1204 | |
| WEST COAST REALTY SERVICES | | 17011 BEACH BLVD STE 720 | | | HUNTINGTON BEACH | CA | 92647 | |
| WEST COAST REALTY | | 17011 BEACH BOULEVARD | SUITE 300 | | HUNTINGTON BEACH | CA | 92647 | |
| WEST COAST REALTY | | 555 E AVE | | | CHICO | CA | 95926 | |
| WEST COAST SERVICING INC | | 17011 BEACH BLVD STE 300 | | | HUNTINGTON BEACH | CA | 92647 | |
| WEST COAST SERVICING | | 17011 BEACH BLVD | | | HUNTINGDON BEACH | CA | 92647 | |
| WEST COCALICO TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| WEST COCALICO TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| WEST CONSHOCHOCKEN BORO MONTGY | | 112 FORD ST | T C OF W CONSHOHOCKEN BORO | | CONSHOHOCKEN | PA | 19428 | |
| WEST CONSHOCHOCKEN BORO MONTGY | | 112 FORD ST | T C OF W CONSHOHOCKEN BORO | | WEST CONSHOCHOCKEN | PA | 19428 | |
| WEST CORNWALL TOWNSHIP LEBNON | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| WEST CORNWALL TOWNSHIP LEBNON | | 547 S TENTH ST | LEBANON EIT | | LEBANON | PA | 17042 | |
| WEST CORNWALL TWP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| WEST COUNTY LOCKSMITH INC | | 575 D SAN PABLO AVE | | | RODEO | CA | 94572 | |
| WEST COUNTY REMODELING AND EXTERIORS | | 3536 ST GENEVIEVE LN | | | ST ANN | MO | 63074 | |
| WEST DEER TOWNSHIP ALLEGH | | PO BOX 4 | TAX COLLECTOR OF W DEER TOWNSHIP | | RUSSELLTON | PA | 15076 | |
| WEST DEPTFORD TOWNSHIP TAX | | 400 CROWN POINT RD | PO BOX 89 | | THOROFARE | NJ | 08086 | |
| WEST DEPTFORD TOWNSHIP | | GROVE AVE AND CROW POINT RD | TAX COLLECTOR | | THOROFARE | NJ | 08086 | |
| WEST DEPTFORD TOWNSHIP | | PO BOX 89 | W DEPTFORD TWP COLLECTOR | | THOROFARE | NJ | 08086 | |
| WEST DONEGAL SEWER AUTHORITY WATER | | 1 MUNICIPAL DR | | | ELIZABETHTOWN | PA | 17022 | |
| WEST DONEGAL TOWNSHIP TRASH | | 1 MUNICIPAL DR | | | ELIZABETHTOWN | PA | 17022 | |
| WEST DONEGAL TWP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| WEST DONEGAL TWP LANCAS | | 50 N DUKE ST | T C OF W DONEGAL TOWNSHIP | | LANCASTER | PA | 17602-2805 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST EARL TOWNSHIP LANCAS | | 260 ORCHARD DR | T C OF W EARL TOWNSHIP | | LEOLA | PA | 17540 | |
| WEST EARL TOWNSHIP LANCAS | | 260 ORCHARD VIEW DR | T C OF W EARL TOWNSHIP | | LEOLA | PA | 17540 | |
| WEST EASTON BORO NRTHMP | | 237 SEVENTH ST | T C OF W EASTON BOROUGH | | EASTON | PA | 18042 | |
| WEST EASTON BORO NRTHMP | | 237 SEVENTH ST | T C OF W EASTON BOROUGH | | WEST EASTON | PA | 18042 | |
| WEST ELIZABETH BORO | | 720 5TH ST | TAX COLLECTOR | | WEST ELIZABETH | PA | 15088 | |
| WEST END CO OP INVESTMENTS LLC | | 3705 OREGON ST | | | ST LOUIS | MO | 63118 | |
| WEST END HARBOR CONDOMINIUM ASSOC | | 209 7TH ST | | | PORT ST JOE | FL | 32456 | |
| WEST EXTENSION IRR DIST | | PO BOX 100 | W EXTENSION IRRIGATION DIST | | IRRIGON | OR | 97844 | |
| WEST EXTENSION IRRIGATION DISTRICT | | 840 E HWY | | | IRRIGON | OR | 97844 | |
| WEST FAIRLEE TOWN CLERK | | BOX 615 | ATTN REAL ESTATE RECORDING | | WEST FAIRLEE | VT | 05083 | |
| WEST FAIRLEE | TOWN OF W FAIRLEE | PO BOX 615 | RTE 113 | | WEST FAIRLEE | VT | 05083 | |
| WEST FAIRVIEW BORO | | 20 STEWART LN | TAX COLLECTOR | | ENOLA | PA | 17025 | |
| WEST FAIRVIEW BORO | | 20 STEWART LN | TAX COLLECTOR | | WEST FAIRVIEW | PA | 17025 | |
| WEST FALLOWFIELD TOWNSHIP CHESTR | | 2072 LIMESTONE RD | T C W FALLOWFIELD TOWNSHIP | | COCHRANVILLE | PA | 19330 | |
| WEST FALLOWFIELD TOWNSHIP | | 7032 MAIN ST | TAX COLLECTOR | | HARTSTOWN | PA | 16131 | |
| WEST FALLOWFIELD TOWNSHIP | | 7032 MAIN ST | TAX COLLECTOR | | HEARTSTOWN | PA | 16131 | |
| WEST FALLOWFIELD | | 3031 LIMESTONE RD | TAX COLLECTOR | | COCHRANVILLE | PA | 19330 | |
| WEST FELICIANA PARISH | | 4834 FERDINAND ST PO BOX 1844 | | | SAINT FRANCISVILLE | LA | 70775 | |
| WEST FELICIANA PARISH | | 4834 FERDINAND ST PO BOX 1844 | SHERIFF AND COLLECTOR | | SAINT FRANCISVILLE | LA | 70775 | |
| WEST FELICIANA PARISH | | PO BOX 1844 | SHERIFF AND COLLECTOR | | ST FRANCISVILLE | LA | 70775 | |
| WEST FINLEY TWP WASHTN | | 244 MCDONALD RD | T C OF W FINLEY TOWNSHIP | | WEST ALEXANDER | PA | 15376 | |
| WEST FINLEY TWP | | 244 MCDONALD RD | TAX COLLECTOR | | WEST ALEXANDER | PA | 15376 | |
| WEST FOREST SCHOOL DISTRICT | | PO BOX 186 | TAX COLLECTOR | | ENDEAVOR | PA | 16322 | |
| WEST FOREST SCHOOL DISTRICT | T C OF FOREST AREASCHOOL DIST | PO BOX 186 | 903 HUNTER RD | | ENDEAVOR | PA | 16322 | |
| WEST FORK UTILITY COMPANIES | | 1627 W MAIN 299 | | | BOZEMAN | MT | 59715 | |
| WEST FRANKLIN TWP ARMSTR | | 1381 BUTLER RD | TAX COLLECTOR OF W FRANKLIN TWP | | WORTHINGTON | PA | 16262 | |
| WEST FRANKLIN TWP ARMSTR | | RD 2 BOX 57 | TAX COLLECTOR OF W FRANKLIN TWP | | WORTHINGTON | PA | 16262 | |
| WEST GARDINER TOWN | | 318 SPEARS CORNER RD | TOWN OF W GARDINER | | GARDINER | ME | 04345 | |
| WEST GARDINER TOWN | | 318 SPEARS CORNER RD | TOWN OF W GARDINER | | WEST GARDINER | ME | 04345 | |
| WEST GENESEE C S GEDDES TN | | 1000 WOODS RD | RECEIVER OF TAXES | | SOLVAY | NY | 13209 | |
| WEST GENESEE C S GEDDES TN | | 1000 WOODS RD | RECEIVER OF TAXES | | SYRACUSE | NY | 13209 | |
| WEST GENESEE CEN SCH ELBRIDGE | | 5721 HAMILTON RD | | | JORDAN | NY | 13080 | |
| WEST GENESEE CS ONONDAGA TOWN | | 4801 W SENECA TURNPIKE | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| WEST GENESEE CS ONONDAGA TOWN | | 5020 BALL RD | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| WEST GENESEE CS TN CAMILLUS | | 4600 W GENESEE ST | RECEIVER OF TAXES | | SYRACUSE | NY | 13219 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST GENESEE CS VAN BUREN TWN | | 7575 VAN BUREN RD | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| WEST GLEN COMMUNITY INC | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| WEST GLOCESTER FIRE DISTRICT | | ROUTE 44 PO BOX 514 | OFFICE OF THE TAX COLLECTOR | | CHEPACHET | RI | 02814 | |
| WEST GLOCESTER FIRE DISTRICT | | ROUTE 44 PO BOX 514 | OFFICE OF THE TAX COLLECTOR | | WEST GLOCESTER | RI | 02814 | |
| WEST GOSHEN TOWNSHIP CHESTR | | 1025 PAOLI PIKE | TAX COLLECTOR OF W GOSHEN TWP | | WEST CHESTER | PA | 19380 | |
| WEST GREENE SD CENTER TWP | | 570 CLAYLICK RD | T C OF WESTERN GREENE SCH DIST | | HOLBROOK | PA | 15341 | |
| WEST GREENWICH TOWN CLERK | | 280 VICTORY HWY | TOWN HALL | | WEST GREENWICH | RI | 02817 | |
| WEST GREENWICH TOWN | | 280 VICTORY HWY | KAREN SWEET TAX COLLECTOR | | WEST GREENWICH | RI | 02817 | |
| WEST GREENWICH TOWN | | 280 VICTORY HWY | TOWN OF W GREENWICH | | WEST GREENWICH | RI | 02817 | |
| WEST GREENWICH TOWN | | 280 VICTORY HWY | | | WEST GREENWICH | RI | 02817 | |
| WEST GROVE BORO CHESTR | | 21 MAPLE AVE | T C OF W GROVE BORO | | WEST GROVE | PA | 19390 | |
| WEST GROVE BOROUGH CHESTR | | 200 WALNUT ST | T C OF W GROVE BORO | | WEST GROVE | PA | 19390 | |
| WEST GUARD TERMITE | | 400 S RAMONA AVE 212 R | | | CORONA | CA | 92879 | |
| WEST HAMPTON DUNES VILLAGE | | PO BOX 728 | RECEIVER OF TAXES | | WEST HAMPTON BEACH | NY | 11978 | |
| WEST HANOVER TOWNSHIP DAUPHN | | 7171 ALLENTOWN BLVD | T C OF W HANOVER TWP | | HARRISBURG | PA | 17112 | |
| WEST HARDIN ISD | | PO BOX 66 | ASSESSOR COLLECTOR | | SARATOGA | TX | 77585 | |
| WEST HARRIS CO MUD 1 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| WEST HARRIS CO MUD 10 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 10 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 10 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 11 B | | 13333 NW FWY STE 250 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77040 | |
| WEST HARRIS CO MUD 14 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HARRIS CO MUD 14 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079-2175 | |
| WEST HARRIS CO MUD 14 | | 11111 KATY FWY STE 726 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079-2114 | |
| WEST HARRIS CO MUD 15 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HARRIS CO MUD 17 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HARRIS CO MUD 17 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079-2175 | |
| WEST HARRIS CO MUD 17L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HARRIS CO MUD 2 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 2 W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 4 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST HARRIS CO MUD 6 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HARRIS CO MUD 7 RUSK SERVICES | | PO BOX 925928 | 7015 W TIDWELL G107 | | HOUSTON | TX | 77292 | |
| WEST HARRIS CO MUD 7 U | | 11500 NW FWY STE 465 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 7 W | | 6935 BARNEY STE 110 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 7 | RSK SERVICES | PO BOX 925928 | 7015 W TIDWELL G107 | | HOUSTON | TX | 77292 | |
| WEST HARRIS CO MUD 9 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WEST HARRIS COUNTY MUD 5 U | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| WEST HARRIS COUNTY MUD11 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WEST HARTFORD TOWN CLERK | | 50 S MAIN ST | | | W HARTFORD | CT | 06107 | |
| WEST HARTFORD TOWN CLERK | TOWN HALL | COMMON | 50 S MAIN ST RM 313 | | W HARTFORD | CT | 06107 | |
| WEST HARTFORD TOWN | | 50 S MAIN ST RM 109 | TOWN OF W HARTFORD | | WEST HARTFORD | CT | 06107 | |
| WEST HARTFORD TOWN | | 50 S MAIN ST TOWN HALL COMMON | TOWN OF W HARTFORD | | W HARTFORD | CT | 06107 | |
| WEST HARTFORD TOWN | | 50 S MAIN ST | RM 109 | | HARTFORD | CT | 06107 | |
| WEST HARTFORD TOWN | TOWN OF WEST HARTFORD | 50 SOUTH MAIN ST RM 109 | | | WEST HARTFORD | CT | 06107 | |
| WEST HAVEN CITY CLERK | | 355 MAIN ST | | | WEST HAVEN | CT | 06516 | |
| WEST HAVEN CITY | | 355 MAIN ST | TAX COLLECTOR OF W HAVEN CITY | | WEST HAVEN | CT | 06516 | |
| WEST HAVEN CITY | | 355 MAIN ST | | | WEST HAVEN | CT | 06516 | |
| WEST HAVEN CITY | TAX COLLECTOR OF WEST HAVEN CITY | 355 MAIN ST | | | WEST HAVEN | CT | 06516 | |
| WEST HAVEN SEWER | | 355 MAIN ST | TAX COLLECTOR CITY OF W HAVEN | | WEST HAVEN | CT | 06516 | |
| WEST HAVEN SEWER | | 355 MAIN ST | | | WEST HAVEN | CT | 06516 | |
| WEST HAVEN TOWN CLERK | | 2919 MAIN RD | ATTN REAL ESTATE RECORDING | | FAIR HAVEN | VT | 05743 | |
| WEST HAVEN TOWN CLERK | | 355 MAIN ST | | | WEST HAVEN | CT | 06516 | |
| WEST HAVEN TOWN CLERK | | PO BOX 526 | | | NEW HAVEN | CT | 06513-0526 | |
| WEST HAVEN | | 2919 MAIN RD | TOWN OF W HAVEN | | WEST HAVEN | VT | 05743 | |
| WEST HAVEN | | RR 1 BOX 4080 | TOWN OF W HAVEN | | FAIR HAVEN | VT | 05743 | |
| WEST HAVERSTRAW VILLAGE | | 130 SAMSONDALE AVE | RECEIVER OF TAXES | | WEST HAVERSTRAW | NY | 10993 | |
| WEST HAWAII WATER COMPANY | | 150 WAIKALOA BEACH DR | | | WAIKOLOA | HI | 96743 | |
| WEST HAZLETON BOROUGH (LUZRNE) | LOUIS ZBORAY, WEST HAZELTON BORO | 123 EAST BROAD STREET | | | WEST HAZLETON | PA | 18202 | |
| WEST HAZLETON BOROUGH LUZRNE | | 123 E BROAD ST | LOUIS ZBORAY W HAZELTON BORO | | WEST HAZLETON | PA | 18202 | |
| WEST HAZLETON BOROUGH LUZRNE | | 123 E BROAD ST | | | WEST HAZLETON | PA | 18202 | |
| WEST HAZLETON BOROUGH LUZRNE | | REAR 25 JACKSON AVE | T C W HAZLETON BORO | | HAZLETON | PA | 18202 | |
| WEST HCMUD 1 | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| WEST HCMUD 17 | | 11111 KATY FWY 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HCMUD 4 | | 11111 KATY FWY STE 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HCMUD 9 | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| WEST HEMLOCK TOWNSHIP MONTUR | | 270 GOTSCHAL RD | T C OF W HEMLOCK TOWNSHIP | | DANVILLE | PA | 17821 | |
| WEST HEMLOCK TOWNSHIP MONTUR | | 730 COLUMBIA HILLS RD | T C OF W HEMLOCK TOWNSHIP | | DANVILLE | PA | 17821 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST HEMPFIELD TWP LANCAS | | 150 N QUEEN STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| WEST HEMPFIELD TWP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| WEST HOMESTEAD BORO ALLEGH | | 456 W EIGHTH AVE | T C OF W HOMESTEAD BORO | | WEST HOMESTEAD | PA | 15120 | |
| WEST HOMESTEAD BORO ALLEGH | | 456 W EIGHTH | T C OF W HOMESTEAD BORO | | HOMESTEAD | PA | 15120 | |
| WEST INSURANCE AGENCY INC | | PO BOX 3348 | | | OXFORD | AL | 36203 | |
| WEST IRONDEQUOIT CS TN OF IRONDEQU | | 1280 TITUS AVE PO BOX 17919 | RECEIVER OF TAXES | | ROCHESTER | NY | 14617 | |
| WEST IRONDEQUOIT CS TN OF IRONDEQU | | 1280 TITUS AVE PO BOX 17919 | | | ROCHESTER | NY | 14617 | |
| WEST IRONDEQUOIT CS TN OF IRONDEQU | TOWN HALL | 1280 TITUS | TAX COLLECTOR | | ROCHESTER | NY | 14617 | |
| WEST ISLAND REALTY INC | | 1027 SE 10TH ST | | | CAPE CORAL | FL | 33990 | |
| WEST ISLANDS REALTY INC | | 2952 CLEVELAND AVE | | | FTMEYERS | FL | 33901 | |
| WEST ISLES HOMEOWNERS ASSOCIATION | | PO BOX 1044 | | | EDMONDS | WA | 98020 | |
| WEST JEFFERSON HILLS SCHOOL DIST | | 720 5TH ST | TAX COLLECTOR | | WEST ELIZABETH | PA | 15088 | |
| WEST JEFFERSON HILLS SD JEFFERSON | | PO BOX 826 | JOSEPHINE LIPNICKY TAX COLLECTOR | | CLAIRTON | PA | 15025 | |
| WEST JEFFERSON HILLS SD JEFFERSON | | PO BOX 826 | JOSEPHINE LIPNICKY TAX COLLECTOR | | JEFFERSON HILLS | PA | 15025 | |
| WEST JEFFERSON HILLS SD PLEASANT | | 410 E BRUCETON RD PO BOX 10931 | T C OF W JEFFERSON HILLS SD | | PITTSBURGH | PA | 15236 | |
| WEST JEFFERSON HILLS SD PLEASANT | | 410 E BRUCETON RD | T C OF W JEFFERSON HILLS SD | | PITTSBURGH | PA | 15236 | |
| WEST JEFFERSON TOWN | | 1 S JEFFERSON AVE | COLLECTOR | | WEST JEFFERSON | NC | 28694 | |
| WEST JEFFERSON TOWN | | 1ST AND 3RD STREETS | COLLECTOR | | WEST JEFFERSON | NC | 28694 | |
| WEST JR, BRADFORD D & WEST, HELEN E | | PO BOX 01075586 | CO PAYTRUST BOX 01075586 | | SIOUX FALLS | SD | 57186 | |
| WEST JR, CARMON & BUCKNER, DEBORAH | | 393 BANE RD | | | MILLS RIVER | NC | 28759 | |
| WEST KEATING TWP | | HCR 14 | TAX COLLECTOR | | POTTERSDALE | PA | 16871 | |
| WEST KEEGANS BAYOU ID L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| WEST KEEGANS BAYOU ID L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST KEEGANS BAYOU ID L | LEARED ASSESSOR COLLECTOR | 11111 KATY FREEWAY SUITE 725 | | | HOUSTON | TX | 77079 | |
| WEST KEEGANS BAYOU ID | | 11111 KATY FREWAY STE 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST KEEGANS BAYOU ID | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST KEWAUNEE TOWN | | E4686 HWY 29 | | | KEWAUNEE | WI | 54216 | |
| WEST KEWAUNEE TOWN | | N 3737 COUNTY C | TOWN OF W KEWAUNEE | | KEWAUNEE | WI | 54216 | |
| WEST KEWAUNEE TOWN | | N 3737 COUNTY C | W KEWAUNEE TOWN TREASURER | | KEWAUNEE | WI | 54216 | |
| WEST KEWAUNEE TOWN | | N3737 COUNTY C | W KEWAUNEE TOWN TREAS | | KEWAUNEE | WI | 54216 | |
| WEST KEWAUNEE TOWN | | N3737 COUNTY C | W KEWAUNEE TOWN | | KEWAUNEE | WI | 54216 | |
| WEST KINGSTON TOWN CLERK | | PO BOX 31 | | | WAKEFIELD | RI | 02880 | |
| WEST KITTANNING BORO ARMSTR | | 174 SUMMIT AVE | T C OF W KITTANNING BORO | | KITTANNING | PA | 16201 | |
| WEST KITTANNING BORO ARMSTR | | 311 GARFIELD ST | T C OF W KITTANNING BORO | | KITTANNING | PA | 16201 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST LAMPETER TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| WEST LAMPETER TOWNSHIP LANCAS | | 50 N DUKE ST | | | LANCASTER | PA | 17602-2805 | |
| WEST LAMPETER TOWNSHIP LANCAS | | LANCASTER COUNTY TREASURER | | | LANCASTER | PA | 17603 | |
| WEST LAWN BOROUGH BERKS | | 210 TELFORD AVE | T C OF W LAWN BORO | | READING | PA | 19609 | |
| WEST LAWN BOROUGH BERKS | | 210 TELFORD AVE | T C OF W LAWN BORO | | WEST LAWN | PA | 19609 | |
| WEST LEBANON TOWNSHIP LEBNON | | 2017 CHURCH ST | TAX COLLECTOR OF W LEBANON TWP | | LEBANON | PA | 17046 | |
| WEST LEBANON TOWNSHIP LEBNON | | 2302 LEHMAN ST | TAX COLLECTOR OF W LEBANON TWP | | LEBANON | PA | 17046-2760 | |
| WEST LEECHBURG AREA SCHOOL DISTRICT | | 100 JAMES ST | | | WEST LEEBHBURG | PA | 15656 | |
| WEST LEECHBURG AREA SCHOOL DISTRICT | | 101 GIRON ST RD 4 | T C OF W LEECHBURG AREA SD | | LEECHBURG | PA | 15656 | |
| WEST LEECHBURG AREA SCHOOL DISTRICT | | 106 HICKORY LN | T C OF W LEECHBURG AREA SD | | WEST LEECHBURG | PA | 15656 | |
| WEST LEECHBURG BORO WSTMOR T C | | 100 JAMES ST | | | WEST LEECHBURG | PA | 15656 | |
| WEST LEECHBURG BORO WSTMOR | | 101 GIRON ST RD 4 | T C OF W LEECHBURG BORO | | LEECHBURG | PA | 15656 | |
| WEST LEECHBURG BORO WSTMOR | | 106 HICKORY LN | T C OF W LEECHBURG BORO | | WEST LEECHBURG | PA | 15656 | |
| WEST LIBERTY BORO BUTLER | | 141 SMITH RD | T C OF W LIBERTY BORO | | SLIPPERY ROCK | PA | 16057 | |
| WEST LIBERTY BORO | | 141 SMITH RD | TAX COLLECTOR | | SLIPPERY ROCK | PA | 16057 | |
| WEST LIBERTY UTILITIES | | 409 N CALHOUN ST | | | WEST LIBERTY | IA | 52776 | |
| WEST LONG BRANCH BORO | | 965 BROADWAY PO BOX 639 | TAX COLLECTOR | | WEST LONG BRANCH | NJ | 07764 | |
| WEST LONG BRANCH BORO | | 965 BROADWAY | W LONG BRANCH BORO COLLECTOR | | WEST LONG BRANCH | NJ | 07764 | |
| WEST M RUGGLES ATT AT LAW | | 10 BENEDICT AVE | | | NORWALK | OH | 44857 | |
| WEST MAHANOY SCHOOL DISTRICT | T C OF SHENANDOAH VALLEY SD | PO BOX 71 | 254 OHIO AVE | | SHENANDOAH HGHTS | PA | 17976 | |
| WEST MAHANOY TOWNSHIP SCHYKL | | BOX 71 254 OHIO AVE | T C OF W MAHONY TOWNSHIP | | SHENANDOAH | PA | 17976 | |
| WEST MAHANOY TWP SCHOOL DISTRICT | | 254 OHIO AVE | ANNE GROCHOWSKI TAX RECEIVER | | SHENANDOAH | PA | 17976 | |
| WEST MAHANOY TWP | | 254 OHIO AVE | ANNE GROCHOWSKI TAX COLLECTOR | | SHENANDOAH | PA | 17976 | |
| WEST MAHONING TWP | | 1803 DAYTON SMICKSBURG RD | TAX COLLECTOR | | SMICKSBURG | PA | 16256 | |
| WEST MANCHESTER TOWNSHIP YORK | | 380 E BERLIN RD | T C OF W MANCHESTER TOWNSHIP | | YORK | PA | 17408 | |
| WEST MANCHESTER TOWNSHIP YORK | | 380 E BERLIN RD | T C OF W MANCHESTER TOWNSHIP | | YORK | PA | 17408-8700 | |
| WEST MANCHESTER TOWNSHIP | | 380 E BERLIN RD | | | YORK | PA | 17408 | |
| WEST MANHEIM TOWNSHIP YORK | | 2412 BALTIMORE PIKE STE 200 | TAX COLLECTOR OF W MANHEIM TWP | | HANOVER | PA | 17331 | |
| WEST MANHEIM TOWNSHIP YORK | | 497 LAURENCE DR | TAX COLLECTOR OF W MANHEIM TWP | | HANOVER | PA | 17331 | |
| WEST MARCO APPRAISALS | | PO BOX 1264 | | | BUCKEYE | AZ | 85326 | |
| WEST MARLBOROUGH TOWNSHIP CHESTR | | PO BOX 256 | T C OF W MARLBOROUGH TOWNSHIP | | UNIONVILLE | PA | 19375 | |
| WEST MARLBOROUGH TWP | | 456 W ST RD | TAX COLLECTOR | | KENNETT SQUARE | PA | 19348 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST MARSHLAND TOWN | | 14026 FERRY RD | TOWNSHIP TREASURER | | GRANTSBURG | WI | 54840 | |
| WEST MARSHLAND TOWN | | 14026 FERRY RD | TREASURER TOWN OF MARSHLAND | | GRANTSBURG | WI | 54840 | |
| WEST MARSHLAND TOWN | | 14535 BISTRAM RD | TOWNSHIP TREASURER | | GRANTSBURG | WI | 54840 | |
| WEST MARSHLAND TOWN | | 14535 BISTRAM RD | TREASURER TOWN OF MARSHLAND | | GRANTSBURG | WI | 54840 | |
| WEST MARSHLAND TOWN | | 14535 BISTRAM RD | W MARSHLAND TOWN TREASURER | | GRANTSBURG | WI | 54840 | |
| WEST MAYFIELD BORO BEAVER | | 204 ROSS AVE | JUDY PAPAGEORGE TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| WEST MAYFIELD BORO BEAVER | | 3628 MATILDA ST | T C OF W MAYFIELD BORO | | BEAVER FALLS | PA | 15010 | |
| WEST MCLEAN CNTY MUTUL | | | | | GARRISON | ND | 58540 | |
| WEST MCLEAN CNTY MUTUL | | PO BOX 610 | | | GARRISON | ND | 58540 | |
| WEST MEAD TWP CRWFD | | 20430 COCHRANTON RD | | | MEADVILLE | PA | 16335 | |
| WEST MEAD TWP CRWFD | | 20430 COCHRANTON RD | T C OF W MEAD TOWNSHIP | | MEADVILLE | PA | 16335 | |
| WEST MEAD TWP CRWFRD | | 20999 STAR ROUTE | T C OF W MEAD TOWNSHIP | | MEADVILLE | PA | 16335 | |
| WEST MEADOW ESTATES CONDOMINIUM | | 14 16 FLETCHER ST UNIT 1 | C O RINEY MANAGEMENT INC | | CHELMSFORD | MA | 01824 | |
| WEST MEMORIAL MUD T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| WEST MEMORIAL MUD T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | | | STAFFORD | TX | 77477 | |
| WEST MI BANKRUPTCY CLINIC PC | | PO BOX 1225 | | | MUSKEGON | MI | 49443 | |
| WEST MIDDLESEX BORO | | 19 HAYWOOD ST | T C OF W MIDDLESEX BOROUGH | | WEST MIDDLESEX | PA | 16159 | |
| WEST MIDDLESEX BORO | | 28 CHESTNUT ST | TAX COLLECTOR | | WEST MIDDLESEX | PA | 16159 | |
| WEST MIDDLESEX S D SHENANGO | | 257 PULASKI MERCER RD | T C OF W MIDDLESEX SCH DIST | | PULASKI | PA | 16143 | |
| WEST MIDDLESEX SCHOOL DISTRICT | | 19 HAYWOOD ST | T C OF W MIDDLESEX SCH DIST | | WEST MIDDLESEX | PA | 16159 | |
| WEST MIDDLESEX SCHOOL DISTRICT | | 28 CHESTNUT RD | TAX COLLECTOR | | WEST MIDDLESEX | PA | 16159 | |
| WEST MIDDLESEX SD LACKAWANNOCK TWP | | 665 GREENFIELD RD | T C OF W MIDDLESEX AREA SD | | MERCER | PA | 16137 | |
| WEST MIDDLESEX SD LACKAWANNOCK TWP | | PO BOX 559 | TAX COLLECTOR | | WEST MIDDLESEX | PA | 16159 | |
| WEST MIDDLESEX SD SHENANGO | | 257 PULASKI MERCER RD | | | PULASKI | PA | 16143 | |
| WEST MIDDLETOWN BORO | | PO BOX 61 | TAX COLLECTOR | | WEST MIDDLETOWN | PA | 15379 | |
| WEST MIFFLIN BORO ALLEGH TAX | | 3000 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN BORO ALLEGH | | 3000 LEBANON CHURCH RD | TC OF W MIFFLIN BORO | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN BORO T C ALLEGH | | 3000 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN SD WEST MIFFLIN BORO | | 3000 LEBANON CHURCH RD | T C OF W MIFFLIN AREA SCH DIST | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN SD WEST MIFFLIN BORO | | 3000 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN SD WHITAKER BORO | | 116 FRANK ST | TAX COLLECTOR OF W MIFFLIN SD | | HOMESTEAD | PA | 15120 | |
| WEST MIFFLIN SD WHITAKER BORO | | 118 E SCHWAB AVE | TAX COLLECTOR OF W MIFFLIN SD | | WHITAKER | PA | 15120 | |
| WEST MILFORD TOWNSHIP | | 1480 UNION VALLEY RD | TAX COLLECTOR | | WEST MILFORD | NJ | 07480 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST MILFORD TOWNSHIP | | 1480 UNION VALLEY RD | W MILFORD TWP COLLECTOR | | WEST MILFORD | NJ | 07480 | |
| WEST MILFORD TOWNSHIP | | 1480 UNION VALLEY RD | | | WEST MILFORD | NJ | 07480 | |
| WEST MILWAUKEE VILLAGE | | 4755 W BELOIT RD | TREASURER W MILWAUKEE VILLAGE | | MILWAUKEE | WI | 53214 | |
| WEST MILWAUKEE VILLAGE | | 4755 W BELOIT RD | TREASURER W MILWAUKEE VILLA | | WEST MILWAUKEE | WI | 53214 | |
| WEST MILWAUKEE VILLAGE | | 4755 W BELOIT RD | TREASURER | | MILWAUKEE | WI | 53214 | |
| WEST MILWAUKEE VILLAGE | | 4755 W BELOIT RD | TREASURER | | WEST MILWAUKEE | WI | 53214 | |
| WEST MILWAUKEE VILLAGE | | TREASURER | | | MILWAUKEE | WI | 53214 | |
| WEST MINSTER REALTY | | 3560 4TH AVE | | | SAN DIEGO | CA | 92103 | |
| WEST MONROE CITY PROPERTY TAX | | 2305 N 7TH ST | | | WEST MONROE | LA | 71291 | |
| WEST MONROE TOWN | | 46 CO RT 11 | TAX COLLECTOR | | WEST MONROE | NY | 13167 | |
| WEST MONROE TOWN | TOWN HALL | 46 CO RT 11 PO BOX 208 | TAX COLLECTOR | | WEST MONROE | NY | 13167 | |
| WEST MYSTIC | | 45 FORT HILL RD | | | GROTON | CT | 06340 | |
| WEST NANTMEAL TOWNSHIP CHESTR | | 111 SHEELER LN | TAX COLLECTOR OF W NANTMEAL TWP | | ELVERSON | PA | 19520 | |
| WEST NANTMEAL TOWNSHIP CHESTR | | 2885 CREEK RD | DEBORAH KOLPAK TAX COLLECTOR | | ELVERSON | PA | 19520 | |
| WEST NEW YORK MUNICIPAL | | PO BOX 11376 | | | NEWARK | NJ | 07101 | |
| WEST NEW YORK TOWN ABATEMENT | | 428 60TH ST | | | WEST NEW YORK | NJ | 07093 | |
| WEST NEW YORK TOWN PILOT | | 428 60TH ST | W NEW YORK TN PILOT COLLECTOR | | WEST NEW YORK | NJ | 07093 | |
| WEST NEW YORK TOWN | | 428 60TH ST | TAX COLLECTOR | | WEST NEW YORK | NJ | 07093 | |
| WEST NEW YORK TOWN | | 428 60TH ST | W NEW YORK TN COLLECTOR | | WEST NEW YORK | NJ | 07093 | |
| WEST NEWBURY MUTUAL FIRE INS | | 222 AMES ST | | | DEDHAM | MA | 02026-1850 | |
| WEST NEWBURY MUTUAL FIRE INS | | | | | DEDHAM | MA | 02027 | |
| WEST NEWBURY TOWN | | 381 MAIN ST | TAX COLLECTOR | | WEST NEWBURY | MA | 01985 | |
| WEST NEWBURY TOWN | | 381 MAIN ST | TOWN OF W NEWBURY | | WEST NEWBURY | MA | 01985 | |
| WEST NEWBURY TOWN | | 381 MAIN ST | W NEWBURY TN COLLECTOR | | WEST NEWBURY | MA | 01985 | |
| WEST NEWTON BORO WSTMOR | | 211 HILAND ST | T C OF W NEWTON BORO | | WEST NEWTON | PA | 15089 | |
| WEST NEWTON BORO WSTMOR | | 510 PITTSBURGH ST | T C OF W NEWTON BORO | | WEST NEWTON | PA | 15089 | |
| WEST NORRITON TOWNSHIP MONTGY | | 1632 W MARSHALL ST | T C OF W NORRITON TOWNSHIP | | NORRISTOWN | PA | 19403 | |
| WEST NOTTINGHAM TOWNSHIP CHESTER | | 170 W RIDGE RD | TAX COLLECTOR OF W NOTTINGHAM | | NOTTINGHAM | PA | 19362 | |
| WEST NOTTINGHAM TOWNSHIP CHESTER | | PO BOX 67 | T C OF W NOTTINGHAM TWP | | NOTTINGHAM | PA | 19362 | |
| WEST NOTTINGHAM TWP SCHOOL DISTRICT | | PO BOX 4 | TAX COLLECTOR | | NOTTINGHAM | PA | 19362 | |
| WEST OAKS VLG HOA AMI | | 9575 KATY FWY STE 130 | | | HOUSTON | TX | 77024 | |
| WEST ORANGE TOWN TAX COLLECTOR | | 66 MAIN ST | | | WEST ORANGE | NJ | 07052 | |
| WEST ORANGE TOWN | | 66 MAIN ST | W ORANGE TN COLLECTOR | | WEST ORANGE | NJ | 07052 | |
| WEST ORANGE TOWNSHIP TAX COLLECTOR | | 66 MAIN ST | | | WEST ORANGE | NJ | 07052 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST OREGON ELECTRIC COOPERATIVE | | 652 ROSE AVE | | | VERNONIA | OR | 97064-1136 | |
| WEST OREM PLACE | | PO BOX 218320 | C O CREST MGMT | | HOUSTON | TX | 77218 | |
| WEST PARIS TOWN | | 25 KINGSBURY ST | TOWN OF W PARIS | | WEST PARIS | ME | 04289 | |
| WEST PARIS TOWN | TOWN OF W PARIS | PO BOX 247 | 25 KINGSBURY ST | | WEST PARIS | ME | 04289 | |
| WEST PARK CFD NO 1 | | 1101 E ASH AVE | | | BUCKEYE | AZ | 85326 | |
| WEST PARK CFD NO | | 1101 E ASH AVE | | | BUCKEYE | AZ | 85326 | |
| WEST PARK MUD B | | 13333 NW FWY STE 250 | B AND A MUNICIPAL TAX SERVICE LLC | | HOUSTON | TX | 77040 | |
| WEST PARK MUD | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| WEST PARK VILLAGE OWNERS | | PO BOX 618 | | | RIVERTON | UT | 84065 | |
| WEST PATERSON BORO | | 5 BROPHY LN | TAX COLLECTOR | | LITTLE FALLS | NJ | 07424 | |
| WEST PATTERSON FINANCING AUTHORITY | | 1970 BROADWAY STE 940 | WPFCA CFD200 1 C O SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| WEST PELZER CITY MOBILE HOMES | | 3 HINDMAN ST | TREASURER | | WEST PELZER | SC | 29669 | |
| WEST PELZER CITY | | 3 HINDMAN ST | TREASURER | | PELZER | SC | 29669 | |
| WEST PELZER CITY | | 3 HINDMAN ST | TREASURER | | WEST PELZER | SC | 29669 | |
| WEST PENN POWER | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| WEST PENN TOWNSHIP SCHYKL | | 625 PENN DR | T C OF W PENN TWP | | TAMAQUA | PA | 18252 | |
| WEST PENNSBBORO TOWNSHIP CUMBER | | 350 BARNSTABLE RD | TAX COLLECTOR OF W PENNSBORO TWP | | CARLISLE | PA | 17015 | |
| WEST PENNSBBORO TOWNSHIP CUMBER | | 350 BARNSTABLE RD | TAX COLLECTOR OF W PENNSBORO TWP | | CARLISLE | PA | 17015-7402 | |
| WEST PERRY SCHOOL DISTRICT | | C O BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SD | | LANDISBURG | PA | 17040 | |
| WEST PERRY SCHOOL DISTRICT | | PO BOX 156 | DELORIS KITNER WPERRY SD T C | | LOYSVILLE | PA | 17047 | |
| WEST PERRY SCHOOL DISTRICT | | RR 2 BOX 787 | T C OF W PERRY SD | | NEW BLOOMFIELD | PA | 17068 | |
| WEST PERRY SD BLAIN | | C O BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SD | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD BLAIN | | PO BOX 11 | T C OF W PERRY SD | | BLAIN | PA | 17006 | |
| WEST PERRY SD CARROLL | | 16 FOX HOLLOW RD | T C OF W PERRY SCHOOL DIST | | SHERMANS DALE | PA | 17090 | |
| WEST PERRY SD CARROLL | | C O BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SCHOOL DIST | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD LANDISBURG BORO | | C O BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SD | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD MADISON TWP | | C O BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SD | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD MADISON TWP | | R D 1 BOX 180C | T C OF W PERRY SD | | LOYSVILLE | PA | 17047 | |
| WEST PERRY SD MADISON TWP | | RR1 BOX 180C | | | LOYSVILLE | PA | 17047 | |
| WEST PERRY SD NE MADISON TWP | | C O BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SCHOOL DIST | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD SAVILLE TWP | | 292 WALLETT RD | W PERRY SD TAX COLLECTOR | | ICKESBURG | PA | 17037 | |
| WEST PERRY SD SAVILLE TWP | | C O BANK OF LANDISBURG PO BOX 185 | W PERRY SD TAX COLLECTOR | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD SPRING TWP | | 1735 LANDISBURG ROAD PO BOX 314 | T C OF W PERRY SCHOOL DISTRICT | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD SPRING TWP | | C O BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SCHOOL DISTRICT | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD SPRING TWP | | PO BOX 185 | C O BANK OF LANDISBURG | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD TOBOYNE TWP | | C O BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SHCOOL DISTRICT | | LANDISBURG | PA | 17040 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST PERRY SD TOBOYNE TWP | | RR 1 BOX 655 | T C TOBOYNE TWP SCHOOL DIST | | BLAIN | PA | 17006 | |
| WEST PERRY TOWNSHIP SNYDER | | 230 MILL RD | T C OF W PERRY TOWNSHIP | | RICHFIELD | PA | 17086 | |
| WEST PERRY TOWNSHIP SNYDER | | RR 1 BOX 46 | T C OF W PERRY TOWNSHIP | | RICHFIELD | PA | 17086 | |
| WEST PERY SD NE MADISON TWP | | RD 1 BOX 122 | T C OF W PERRY SCHOOL DIST | | LOYSVILLE | PA | 17047 | |
| WEST PIKE RUN TOWNSHIP | | 249 GRANGE RD | T C OF W PIKE RUN TOWNSHIP | | COAL CENTER | PA | 15423 | |
| WEST PIKE RUN TWP | | 249 GRANGE RD | TAX COLLECTOR | | COAL CENTER | PA | 15423 | |
| WEST PIKELAND TOWNSHIP CHESTR | | 50 N 7TH ST | TC OF W PIKELAND TWP | | BANGER | PA | 18013 | |
| WEST PIKELAND TOWNSHIP CHESTR | | PO BOX 912 | TC OF W PIKELAND TWP | | BANGOR | PA | 18013 | |
| WEST PINES HOA | | INC 11717 BERNARDO PLZ CT 220 | C O PROPERTY MANAGEMENT CONSULTANTS | | SAN DIEGO | CA | 92128 | |
| WEST PITTSTON BORO LUZRNE | | 555 EXETER AVE | TAX COLLECTOR OF W PITTSTON BORO | | PITTSTON | PA | 18643 | |
| WEST PITTSTON BORO LUZRNE | | 555 EXETER AVE | TAX COLLECTOR OF W PITTSTON BORO | | WEST PITTSTON | PA | 18643 | |
| WEST PITTSTON SD | | MUN BLDG 555 EXETER AVE | T C OF W PITTSTON SCH DIST | | PITTSTON | PA | 18643 | |
| WEST PLAINS CITY | | CITY HALL | | | WEST PLAINS | MO | 65775 | |
| WEST PLAINS ENERGY | | PO BOX 75 | | | PUEBLO | CO | 81002 | |
| WEST PLAZA HOA | | 532 E MARYLAND AVE STE F | C O THE OSSELAER COMPANY | | PHOENIX | AZ | 85012 | |
| WEST POINT CITY HARRIS | | PO BOX 487 | TAX COLLECTOR | | WEST POINT | GA | 31833 | |
| WEST POINT CITY TROUP | | 730 1ST AVE | TAX COLLECTOR | | WEST POINT | GA | 31833 | |
| WEST POINT CITY TROUP | | PO BOX 487 | TAX COLLECTOR | | WEST POINT | GA | 31833 | |
| WEST POINT CITY | | 204 COMMERCE ST PO BOX 1117 | TAX COLLECTOR | | WEST POINT | MS | 39773 | |
| WEST POINT CITY | | 204 COMMERCE ST | PO BOX 1117 | | WEST POINT | MS | 39773 | |
| WEST POINT CITY | | PO BOX 1117 | TAX COLLECTOR | | WEST POINT | MS | 39773 | |
| WEST POINT INS NO GRP AFFILIATION | | | | | LENA | IL | 61048 | |
| WEST POINT INSURANCE | | PO BOX 228 | | | LENA | IL | 61048 | |
| WEST POINT LIGHT AND WATER | | PO BOX 327 | | | WEST POINT | NE | 68788 | |
| WEST POINT TOWERS | | NULL | | | HORSHAM | PA | 19044 | |
| WEST POINT TOWNE CENTER COMMUNITY | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| WEST POINT TOWN | | N2114 RAUSCH RD | TREASURER W POINT TOWN | | LODI | WI | 53555 | |
| WEST POINT TOWN | | N2340 TRAILS END RD | | | LODI | WI | 53555 | |
| WEST POINT TOWN | | N2340 TRIALS END RD | | | LODI | WI | 53555 | |
| WEST POINT TOWN | | R 1 BOX 334 | | | LODI | WI | 53555 | |
| WEST POINT TOWNSHIP | | RT 1 BOX 91A | ANGELA EWBANK COLLECTOR | | AMSTERDAM | MO | 64723 | |
| WEST POINT TOWN | TREASURER OF W POINT TOWN | PO BOX 152 | 329 6TH ST | | WEST POINT | VA | 23181 | |
| WEST POINT TOWN | TREASURER OF WEST POINT TOWN | PO BOX 152/329 6TH STREET | | | WEST POINT | VA | 23181 | |
| WEST POINT UNDERWRITERS | | PO BOX 17268 | | | CLEARWATER | FL | 33762 | |
| WEST POTTSGROVE TOWNSHIP MONTGY | | 205 FAIRVIEW ST | T C OF W POTTSGROVE TWP | | STOWE | PA | 19464 | |
| WEST POTTSGROVE TOWNSHIP MONTGY | | 205 FAIRVIEW | T C OF W POTTSGROVE TWP | | POTTSTOWN | PA | 19464 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST PROVIDENCE TOWNSHIP BEDFRD | | 111 ADAMS ST | T C OF W PROVIDENCE TWP | | EVERETT | PA | 15537 | |
| WEST PROVIDENCE TOWNSHIP BEDFRD | | 144 HORSESHOE LN | T C OF W PROVIDENCE TWP | | EVERETT | PA | 15537 | |
| WEST PUTNAM DISTRICT | | 86 TOWN FARM RD | COLLECTOR OF TAXES | | PUTNAM | CT | 06260 | |
| WEST RANCH MANAGEMENT DISTRICT A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| WEST READING BORO BERKS | | 212 KENT WAY REAR | T C OF W READING BORO | | READING | PA | 19611-1407 | |
| WEST READING BORO BERKS | | 212 KENT WAY REAR | | | WYOMISSING | PA | 19611-1407 | |
| WEST READING BORO BERKS | | 500 CHESTNUT ST | T C OF W READING BORO | | READING | PA | 19611 | |
| WEST READING BORO BERKS | T-C OF WEST READING BORO | 500 CHESTNUT ST | | | READING, | PA | 19611 | |
| WEST READING BOROUGH | | 500 CHESTNUT ST | | | WEST READING | PA | 19611 | |
| WEST REAL ESTATE | | PO BOX 2684 | 502 N CRAWFORD ST | | THOMASVILLE | GA | 31799 | |
| WEST RIDGE CONDOMINIUMS | | 3601 WESTOOD NORTHERN BLVD | | | CINCINNATI | OH | 45211 | |
| WEST ROCKHILL TOWNSHIP BUCKS | | 1028A RIDGE RD | SUZANNE CLARKE TAX COLLECTOR | | SELLERSVILLE | PA | 18960 | |
| WEST RUSK ISD | | 105 VAN BUREN PO BOX 333 | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| WEST RUTLAND TOWN CLERK | | PO BOX 115 | | | WEST RUTLAND | VT | 05777 | |
| WEST RUTLAND TOWN | | 35 MARBLE ST | TAX COLLECTOR OF W RUTLAND TOWN | | WEST RUTLAND | VT | 05777 | |
| WEST RUTLAND TOWN | | 35 MARBLE ST | TOWN OF W RUTLAND | | WEST RUTLAND | VT | 05777 | |
| WEST RUTLAND TOWN | | 35 MARBLE ST | W RUTLAND TOWN TAXCOLLECTOR | | WEST RUTLAND | VT | 05777 | |
| WEST SADSBURY TOWNSHIP CHESTR | | 542 BUTTERNUT DR | TAX COLLECTOR OF W SADSBURY TWP | | PARKESBURG | PA | 19365 | |
| WEST SALEM TOWNSHIP MERCER | | 132 HILLTOP RD | TAX COLLECTOR OF W SALEM TWP | | GREENVILLE | PA | 16125 | |
| WEST SALEM VILLAGE | | 175 S LEONARD ST | TREASURER W SALEM VILLAGE | | WEST SALEM | WI | 54669 | |
| WEST SALEM VILLAGE | | 175 S LEONARD ST | TREASURER | | WEST SALEM | WI | 54669 | |
| WEST SALEM VILLAGE | | 175 S LEONARD ST | | | WEST SALEM | WI | 54669 | |
| WEST SAN BERNARDINO CNTY WATER DIST | | PO BOX 920 | | | RIALTO | CA | 92377 | |
| WEST SENECA CS HAMBURG TN WSC 1 | | S 6100 S PARK AVE | RECEIVER OF TAXES | | HAMBURG | NY | 14075 | |
| WEST SENECA CS HAMBURG TN WSC 1 | | S 6100 S PARK AVE | TAX COLLECTOR TOWN OF HAMBURG | | HAMBURG | NY | 14075 | |
| WEST SENECA CS ORCHARD PK WSC 1 | | 4295 S BUFFALO ST | RECEIVER OF TAXES | | ORCHARD PARK | NY | 14127 | |
| WEST SENECA CS ORCHARD PK WSC 1 | | 4295 S BUFFALO ST | RECEIVER OF TAXES | | ORCHARD PK | NY | 14127 | |
| WEST SENECA CS W SENECA TN USC 1 | | 1250 UNION RD | RECEIVER OF TAXES | | BUFFALO | NY | 14224 | |
| WEST SENECA CS W SENECA TN USC 1 | | 1250 UNION RD | RECEIVER OF TAXES | | WEST SENECA | NY | 14224 | |
| WEST SENECA TOWN | TOWN HALL | 1250 UNION RD | REC OF TAXES RUTH BREIDENSTEIM | | BUFFALO | NY | 14224 | |
| WEST SENECA TOWN | TOWN HALL | 1250 UNION RD | REC OF TAXES RUTH BREIDENSTEIM | | WEST SENECA | NY | 14224 | |
| WEST SHELL | | 7830 CONNECTOR DR | | | FLORENCE | KY | 41042 | |
| WEST SHENANGO TWP | | PO BOX 606 | T C OF W SHENANGO TOWNSHIP | | JAMESTOWN | PA | 16134 | |
| WEST SHENANGO TWP | | RD 2 | | | JAMESTOWN | PA | 16134 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST SHORE APPRAISAL CO INC | | 3981 SAWYER RD | | | SARASOTA | FL | 34233 | |
| WEST SHORE APPRAISAL COMPANY INC | | 3981 SAWYER RD | | | SARASOTA | FL | 34233-1218 | |
| WEST SHORE APPRAISAL COMPANY, INC. | | 3981 SAWYER ROAD | | | SARASOTA | FL | 34233 | |
| WEST SHORE SCHOOL DISTRICT | | 1993 HUMMEL AVE | TAX COLLECTOR | | CAMP HILL | PA | 17011 | |
| WEST SHORE SCHOOL DISTRICT | | 507 FISHING CREEK RD PO BOX 803 | TREASURER OF W SHORE SD | | NEW CUMBERLAND | PA | 17070 | |
| WEST SHORE SCHOOL DISTRICT | | PO BOX 803 | TAX COLLECTOR OF W SHORE SD | | NEW CUMBERLAND | PA | 17070 | |
| WEST SHORE SCHOOL DISTRICT | TAX COLLECTOR | PO BOX 246 | 307 W FRONT ST | | LEWISBERRY | PA | 17339 | |
| WEST SHORE SD FAIRVIEW TWP | | 495 SPRUCE RD | T C OF W SHORE SCHOOL DIST | | NEW CUMBERLAND | PA | 17070 | |
| WEST SHORE SD LEMOYNE BORO | | 510 HERMAN AVE | T C OF W SHORE SCHOOL DIST | | LEMOYNE | PA | 17043 | |
| WEST SHORE SD LEMOYNE BORO | | 665 MARKET ST | T C OF W SHORE SCHOOL DIST | | LEMOYNE | PA | 17043 | |
| WEST SHORE SD LEWISBERRY BORO | | 495 SPRUCE RD | T C OF WESTHSORT SCHOOL DIST | | NEW CUMBERLAND | PA | 17070 | |
| WEST SHORE SD LOWER ALLEN TWP | | 1993 HUMMEL AVE | T C OF W SHORE SD | | CAMP HILL | PA | 17011 | |
| WEST SHORE SD LOWER ALLEN TWP | | 2233 GETTYSBURG RD | T C OF W SHORE SD | | CAMP HILL | PA | 17011 | |
| WEST SHORE SD NEW CUMBERLAND BORO | | 1113 BRIDGE ST | | | NEW CUMBERLAND | PA | 17070 | |
| WEST SHORE SD NEW CUMBERLAND BORO | | 1113 BRIDGE ST | T C OF W SHORE SCHOOL DISTRICT | | NEW CUMBERLAND | PA | 17070 | |
| WEST SHORE SD NEWBERRY TWP | | 1909 OLD TRAIL RD | DEBRA S POPP TAX COLLECTOR | | ETTERS | PA | 17319 | |
| WEST SHORE SD WORMLEYSBURG BORO | | 1001 W FOXCROFT DR | T C OF W SHORE SCHOOL DIST | | CAMP HILL | PA | 17011 | |
| WEST SHORE SD WORMLEYSBURG BORO | | 20 MARKET ST | T C OF W SHORE SCHOOL DIST | | WORMLEYSBURG | PA | 17043 | |
| WEST SIDE IRR DIST | | PO BOX 177 | TREASURER | | TRACY | CA | 95378 | |
| WEST SIDE IRRIGATION DISTRICT | | PO BOX 177 | | | TRACY | CA | 95378 | |
| WEST SIDE IRRIGATION DISTRICT | | PO BOX 177 | TREASURER | | TRACY | CA | 95378 | |
| WEST SIDE MUTUAL INSURANCE AGENCY | | | | | PALO | IA | 52324 | |
| WEST SIDE MUTUAL INSURANCE AGENCY | | PO BOX 200 | | | PALO | IA | 52324 | |
| WEST SIDE ROOFING LLC | | 817 E CALLE ADOBE LN | | | GOODYEAR | AZ | 85338 | |
| WEST SOUND UTILITY DISTRICT 1 | | 2924 SE LUND AVE | | | PORT ORCHARD | WA | 98366 | |
| WEST SPARTA TOWN | | 3590 REDMOND RD | TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| WEST SPARTA TOWN | | 7939 PRESBYTERIAN RD | TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| WEST SPRINGFIELD TOWN | | 26 CENTRAL ST STE 9 | TOWN OF W SPRINGFIELD | | WEST SPRINGFIELD | MA | 01089 | |
| WEST SPRINGFIELD TOWN | | 26 CENTRAL ST STE 9 | W SPRINGFIELD TN COLLECTOR | | WEST SPRINGFIELD | MA | 01089 | |
| WEST SPRINGFIELD TOWN | | 26 CENTRAL ST | KATHLEEN OBRIEN MOORE | | WEST SPRINGFIELD | MA | 01089 | |
| WEST SPRINGFIELD TOWN | | 26 CENTRAL ST | TOWN OF W SPRINGFIELD | | WEST SPRINGFIELD | MA | 01089 | |
| WEST SPRINGFIELD TOWN | W SPRINGFIELD TN - COLLECTOR | 26 CENTRAL STREET, SUITE 9 | | | WEST SPRINGFIELD | MA | 01089 | |
| WEST SPRINGS | | 366 S ABBOTT AVENUE | | | MILPITAS | CA | 95035 | |
| WEST ST CLAIR TWP | | 109 HENCH ST | LOLA CARSON TAX COLLECTOR | | ALUM BANK | PA | 15521 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST STANISLAUS IRRIGATION DISTRICT | | 8601 HWY 33 PO BOX 37 | | | WESTLEY | CA | 95387 | |
| WEST STOCKBRIDGE TOWN | | 9 MAIN ST | EUNICE P PANZERI T C | | WEST STOCKBRIDGE | MA | 01266 | |
| WEST STOCKBRIDGE TOWN | | PO BOX 365 | TOWN OF W STOCKBRIDGE | | WEST STOCKBRIDGE | MA | 01266 | |
| WEST SUBURBAN BANK | | 101 N LAKE ST | | | AURORA | IL | 60506 | |
| WEST SUNBURY BORO BORO BILL | | 207 E STATE ST | TAX COLLECTOR | | WEST SUNBURY | PA | 16001 | |
| WEST SUNBURY BORO COUNTY BILL | | COUNTY GOVT CTR 124 W DIAMOND | BUTLER COUNTY TREASURER | | BUTLER | PA | 16001 | |
| WEST SWANZEY WATER COMPANY | | PO BOX 219 | | | WEST CHESTERFIELD | NH | 03466 | |
| WEST SWEDEN TOWN | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| WEST SWEDEN TOWN | | 3096 170TH ST | TREASURER W SWEDEN TOWN | | FREDERIC | WI | 54837 | |
| WEST SWEDEN TOWN | | 3096 170TH ST | W SWEDEN TOWN TREASURER | | FREDEIC | WI | 54837 | |
| WEST TAYLOR TOWNSHIP | | 490 NAYLOR AVE | TAX COLLECTOR | | JOHNSTOWN | PA | 15906 | |
| WEST TAYLOR TOWNSHIP | | 781 COOPER AVE | T C OF W TAYLORTOWNSHIP | | JOHNSTOWN | PA | 15906 | |
| WEST TEAYS REALTY | | 3600 TEAYS VALLEY RD | | | HURRICANE | WV | 25526 | |
| WEST TEXAS INSURANCE AGY | | 3702 MOCKINGBIRD LN | | | AMARILLO | TX | 79109 | |
| WEST TISBURY TOWN | | 1059 STATE RD | TOWN OF W TISBURY | | EDGARTOWN | MA | 02539 | |
| WEST TISBURY TOWN | | 1059 STATE RD | TOWN OF W TISBURY | | W TISBURY | MA | 02575 | |
| WEST TITLE LLC | | 11660 WAYZATE BLVD | | | MINNETONKA | MN | 55305 | |
| WEST TN & MIDSOUTH CR BUREAU | | 1410 INDUSTRIAL PARK RD | | | PARIS | TN | 38242 | |
| WEST TN & MIDSOUTH CR BUREAU | | c/o Bush, Loretta H | 8 Powell Lake Road | | Trenton | TN | 38382-9494 | |
| WEST TOWN SAVINGS BANK | | 5340 SPECTRUM DR STE K | | | FREDERICK | MD | 21703-7357 | |
| WEST TOWNSHIP HUNTIN | | 9098 WHITE DEER RD | T C OF W TOWNSHIP | | PETERSBURG | PA | 16669 | |
| WEST TOWNSHIP HUNTIN | | RD 1 BOX 168 | T C OF W TOWNSHIP | | PETERSBURG | PA | 16669 | |
| WEST TRAVERSE TOWNSHIP | | PO BOX 306 | TREASURER | | HARBOR SPRINGS | MI | 49740 | |
| WEST TRAVERSE TOWNSHIP | | PO BOX 353 | | | HARBOR SPRINGS | MI | 49740 | |
| WEST TRAVERSE TOWNSHIP | | PO BOX 353 | TREASURER W TRAVERSE | | HARBOR SPRINGS | MI | 49740 | |
| WEST TURIN TOWN | | 4808 HIGHMARKET ST | TAX COLLECTOR | | CONSTABLEVILLE | NY | 13325 | |
| WEST UNION TOWN | | BOX 85 | | | REXVILLE | NY | 14877 | |
| WEST UNIVERSITY PLACE CITY | | 3800 UNIVERSITY BLVD | ASSESSOR COLLECTOR | | HOUSTON | TX | 77005 | |
| WEST USA OF PRESCOTT | | 231 N MARINA ST | | | PRESCOTT | AZ | 86301 | |
| WEST USA REALTY | | 13210 N 59TH DR | | | GLENDALE | AZ | 85304 | |
| WEST USA REALTY | | 16150 N ARROWHEAD FT CTR DR 100 | | | PEORIA | AZ | 85382 | |
| WEST USA REALTY | | 16807 N CAVE CREEK RD | | | PHOENIX | AZ | 85032 | |
| WEST USA REALTY | | 4505 E CHANDLER BLVD 2008 | | | PHOENIX | AZ | 85048 | |
| WEST USA REALTY | | 7047 E GREENWAY PKWY STE 180 | | | PHOENIX | AZ | 85032 | |
| WEST USA REALTY | | 7047 E GREENWAY PKWY | | | SCOTTSDALE | AZ | 85254 | |
| WEST USA REALTY | | 7077 E MARILYN RD STE 130 | | | SCOTTSDALE | AZ | 85254-2782 | |
| WEST USA | | 7077 E MARILYN RD STE 130 | | | SCOTTSDALE | AZ | 85254-2782 | |
| WEST VALLEY CITY PROSECUTORS OFFICE | | 3575 S MARKET ST | | | WEST VALLEY CITY | UT | 84119 | |
| WEST VALLEY CITY | | 3600 S CONSTITUTION BLVD | | | SALT LAKE CITY | UT | 84119 | |
| WEST VALLEY CITY | | 3600 S CONSTITUTION BLVD | | | WEST VALLEY CITY | UT | 84119 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST VALLEY CS COMBINED | | CHASE 33 LEWIS RD ESCROW DEP 117201 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| WEST VALLEY CS COMBINED | SCHOOL TAX COLLECTOR | PO BOX 8000 | DEPT 774 | | BUFFALO | NY | 14267 | |
| WEST VIEW BORO ALLEGH | | 457 PERRY HWY | T C OF W VIEW BORO | | PITTSBURG | PA | 15229 | |
| WEST VIEW BORO | | 431 PERRY HWY | TAX COLLECTOR | | PITTSBURGH | PA | 15229 | |
| WEST VINCENT TOWNSHIP CHESTR | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| WEST VIRGINIA AUTO INSURANCE CO | | 330 SCOTT AVE 2 | | | MORGANTOWN | WV | 26508 | |
| WEST VIRGINIA DIVISION OF BANKING | | STATE CAPITAL COMPLEX | BUILDING 3 ROOM 311 | | CHARLESTON | WV | 25305-0240 | |
| WEST VIRGINIA HOUSING DEVELOPMENT F | | 814 VIRGINIA ST E | | | CHARLESTON | WV | 25301 | |
| West Virginia Investment Management Board | c/o Craig Slaughter | 500 Virginia Street East, Suite 200 | | | Charleston | WV | 25301 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | INTERNAL AUDIT DIVISION | PO BOX 1202 | | CHARLESTON | WV | 25324-1202 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | INTERNAL AUDITING DIVISION | PO BOX 11514 | | CHARLESTON | WV | 25339-1514 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | P.O. BOX 11425 | | | CHARLESTON | WV | 25339-1425 | |
| West Virginia State Tax Department | | PO Box 2666 | | | Charleston | WV | 25330-2666 | |
| WEST WARWICK TOWN CLERK | | 1170 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK TOWN CLERK | | 1170 MAIN ST | TOWN HALL | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK TOWN | | 1170 MAIN ST PO BOX 1341 | TAX COLLECTOR OF W WARWICK TOWN | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK TOWN | | 1170 MAIN ST PO BOX 1341 | | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK TOWN | | 1170 MAIN ST TOWN HALL | PO BOX 1341 | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK TOWN | | 1170 MAIN ST TOWN HALL | TAX COLLECTOR | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK TOWN | | 1170 MAIN ST | TOWN OF W WARWICK | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK TOWN | TOWN OF WEST WARWICK | 1170 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| WEST WASHINGTON GARDENS CONDOMINIUM | | 21 LOCUST AVE STE 2B | | | NEW CANAAN | CT | 06840 | |
| WEST WHEATFIELD TOWNSHIP INDIAN | | 76 KETTLE HOLLOW RD | T C OF W WHEATFIELD TWP | | BLAIRSVILLE | PA | 15717 | |
| WEST WHEATFIELD TWP | | 76 KETTLE HOLLOW RD | TAX COLLECTOR | | BLAIRSVILLE | PA | 15717 | |
| WEST WHITELAND TOWNSHIP CHESTR | | 510 BROOKVIEW RD | CYNTHIA DRAGER TAX COLLECTOR | | EXTON | PA | 19341 | |
| WEST WHITELAND TOWNSHIP CHESTR | | PO BOX 492 | JOE DIMINO TAX COLLECTOR | | EXTON | PA | 19341 | |
| WEST WILDWOOD BORO | TAX COLLECTOR | PO BOX 1704 | | | WILDWOOD | NJ | 08260-7704 | |
| WEST WILDWOOD BORO | W WILDWOOD BORO COLLECTOR | PO BOX 1704 | | | WILDWOOD | NJ | 08260-7704 | |
| WEST WIND REALTY LLC | | 493 W NORTON STE 3 | | | MUSKEGON | MI | 49444 | |
| WEST WINDSOR TOWN | | 22 BROWNSVILLE HARTLAND RD | TOWN OF W WINDSOR | | WEST WINDSOR | VT | 05089 | |
| WEST WINDSOR TOWN | | PO BOX 6 | | | BROWNSVILLE | VT | 05037 | |
| WEST WINDSOR TOWN | | PO BOX 6 | TOWN OF W WINDSOR | | BROWNSVILLE | VT | 05037 | |
| WEST WINDSOR TOWNSHIP | | 271 CLARKSVILLE RD | W WINDSOR TWP COLLECTOR | | PRINCETON JCT | NJ | 08550 | |
| WEST WINDSOR TOWNSHIP | | 271 CLARKSVILLE RD | TAX COLLECTOR | | PRINCETON JUNCTION | NJ | 08550 | |
| WEST WINFIELD VILLAGE | | PO BOX 308 S ST | VILLAGE CLERK | | WEST WINFIELD | NY | 13491 | |
| WEST WOODS LINKS HOA | | 5919 DTC PKWY 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| WEST WYOMING BORO LUZRNE | | 464 W 8TH ST | ROBERT CONNORS TAX COLLECTOR | | WEST WYOMING | PA | 18644 | |
| WEST WYOMING BORO LUZRNE | ROBERT CONNERS TAX COLLECTOR | 464 W 8TH ST | | | WYOMING | PA | 18644-1645 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST WYOMING BORO TAX COLLECTOR | | PO BOX 35 | 464 W 8TH ST | | WEST WYOMING | PA | 18644 | |
| WEST WYOMING SCHOOL DISTRICT | ROBERT CONNORS TAX COLLECTOR | PO BOX 35 | 464 W 8TH ST | | WYOMING | PA | 18644 | |
| WEST YORK AREA SCHOOL DISTRICT | | 1635 STANTON ST | T C OF W YORK AREA SCH DIST | | YORK | PA | 17404 | |
| WEST YORK AREA SCHOOL DISTRICT | | 1720 W PHILADELPHIA ST | SHARON LOOSE TAX COLLECTOR | | YORK | PA | 17404 | |
| WEST YORK AREA SCHOOL DISTRICT | | 380 E BERLIN RD | T C OF W YORK AREA SCH DIST | | YORK | PA | 17408 | |
| WEST YORK AREA SCHOOL DISTRICT | | 380 E BERLIN RD | T C OF W YORK AREA SCH DIST | | YORK | PA | 17408-8700 | |
| WEST YORK BORO SEWER | | 1700 W PHILADELPHIA ST | | | YORK | PA | 17404 | |
| WEST YORK BORO YORK | | 1720 W PHILADELPHIA ST | SHARON LOOSE TAX COLLECTOR | | YORK | PA | 17404 | |
| WEST YORK BORO YORK | | 1948 LEONARD ST | TAX COLLECTOR OF W YORK BORO | | YORK | PA | 17404 | |
| WEST YORK BOROUGH | | 1700 W PHILADELPHIA | W YORK BOROUGH | | YORK | PA | 17404 | |
| WEST, AARON | | 12003 NE 100TH AVE #263 | | | KIRKLAND | WA | 98034-0000 | |
| WEST, BRETT J | | 5240 COLORADO AVE NW | | | WASHINGTON | DC | 20011-3621 | |
| WEST, BRIAN J & HANEY-WEST, DAWN M | | 628 N NELSON ST | | | ARLINGTON | VA | 22203 | |
| WEST, BRIAN L | | 2535 ELKMONT DRIVE | | | CLARKSVILLE | TN | 37040 | |
| WEST, CHARLES B & WEST, CAROLYN E | | PO BOX 31 HIGHWAY 20 | | | DILLWYN | VA | 23936 | |
| WEST, CLINTON | | 8 ELKHART COURT | | | ROSEDALE | MD | 21237-1417 | |
| WEST, DANIEL H & WEST, KRISTEN A | | 524 WALLINGFORD LANE | | | FOLSOM | CA | 95630 | |
| WEST, DARREL H | | 10509 WAY AVE | | | CLEVELAND | OH | 44105 | |
| WEST, DAVID C | | 321 N MALL DR STE 0202 | | | ST GEORGE | UT | 84790 | |
| WEST, DEBRA | C AND S CONSTRUCTION INC | 2025 LAKEPOINTE DR APT 2D | | | LEWISVILLE | TX | 75057-6416 | |
| WEST, DENNIS J & WEST, RHONDA R | | PO BOX 772 | | | CALIFORNIA | MD | 20619-0772 | |
| WEST, DONALD J | | PO BOX 2684 | | | THOMASVILLE | GA | 31799 | |
| WEST, ENERGY | | PO BOX 2229 | | | GREAT FALLS | MT | 59403 | |
| WEST, GREENHOUSE | | 73 900 EL PASEO 3 | | | PALM DESERT | CA | 92260 | |
| WEST, JUSTIN J & WEST, RINDY M | | PO BOX 1068 | | | GILLETTE | WY | 82717-1068 | |
| WEST, MAYELA | | 2705 TRINTY ST | JIM CAIN CONSTRUCTION CO | | IRVING | TX | 75062 | |
| WEST, MICHAEL W & WEST, FAY F | | 103 CYPRESS DRIVE | | | GASTONIA | NC | 28052 | |
| WEST, PALERMO | | 2655 S RAINBOW 200 | | | LAS VEGAS | NV | 89146 | |
| WEST, PALERMO | | 6655 S CIMMARRON RD STE 200 | C O TERRA W | | LAS VEGAS | NV | 89113 | |
| WEST, ROBERT | | 1872 HWY 31 N | SONNY PERRIN CONTRACTOR | | PRATTVILLE | AL | 36067 | |
| WEST, TERRA | | NULL | | | HORSHAM | PA | 19044 | |
| WEST, THOMAS | | 1908 SE 328TH AVE | | | WASHOUGAL | WA | 98671-8771 | |
| WEST, VINTAGE | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| WEST, WILLIAM G | | 10601 GRANT RD STE 222 | | | HOUSTON | TX | 77070 | |
| WESTADOR CIVIC ASSOCIATION | | 11152 WESTHEIMER STE 721 | | | HOUSTON | TX | 77042 | |
| WESTADOR MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| WESTADOR MUD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| WESTALL, CHRISTINE | | 658 BRIDGEFORD DR | | | ROSEVILLE | CA | 95678-6005 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTAMERICA MORTGAGE COMPANY | | 5655 S YOSEMITE ST | | | GREENWOOD VILLAGE | CO | 80111 | |
| WESTAMPTON TOWNSHIP | | 710 RANCOCAS RD | TAX COLLECTOR | | MOUNT HOLLY | NJ | 08060 | |
| WESTAMPTON TOWNSHIP | | 710 RANCOCAS RD | WESTAMPTON TWP COLLECTOR | | MT HOLLY | NJ | 08060 | |
| WESTAR ENERGY | | PO BOX 208 | | | WICHITA | KS | 67201 | |
| WESTAR ENERGY | | PO BOX 758500 | | | TOPEKA | KS | 66675 | |
| WESTBANK HOA | | 4606 FM 1960 W STE 308 | | | HOUSTON | TX | 77069 | |
| WESTBANK HOA | | 4606 FM 1960 W STE 501 | | | HOUSTON | TX | 77069 | |
| WESTBIRD VILLAGE CONDO ASSOC INC | | 3610 SW 114TH AVE | | | MIAMI | FL | 33165 | |
| WESTBORNE HOMEOWNERS ASSOCIATION | | 11735 WESTLOCK DR | | | TOMBALL | TX | 77377 | |
| WESTBORO TOWN | | TOWN HALL | | | WESTBORO | WI | 54490 | |
| WESTBORO TOWN | | W4675 CTH D | TREASURER WESTBORO TWP | | WESTBORO | WI | 54490 | |
| WESTBORO TOWN | WESTBORO TOWN TREASURER | PO BOX 127 | W4675 CTH D | | WESTBORO | WI | 54490 | |
| WESTBOROUGH TOWN | | 34 W MAIN ST | JOANNE SAVIGNAC TC | | WESTBOROUGH | MA | 01581 | |
| WESTBOROUGH TOWN | | 34 W MAIN ST | TOWN OF WESTBOROUGH | | WESTBOROUGH | MA | 01581 | |
| WESTBOROUGH TOWN | | 34 W MAIN ST | WESTBOROUGH TOWN TAX COLLECTOR | | WESTBOROUGH | MA | 01581 | |
| WESTBOROUGH TOWN | | 34 W MAIN ST | | | WESTBOROUGH | MA | 01581 | |
| WESTBOURNE HOMEOWNERS ASSOCIATION | | 11735 WESTLOCK DR | | | TOMBALL | TX | 77377 | |
| WESTBOURNE TERRACE CONDO TRUST | | 1583 BEACONT ST 3RD FL | C O BARKMAN REALTY GROUP | | BROOKLINE | MA | 02446 | |
| WESTBRIDGE HOMEOWNERS ASSOCIATION | | 2140 S HOLLY ST | C O ACCU | | DENVER | CO | 80222 | |
| WESTBROOK CITY | | 2 YORK ST | WESTBROOK CITY TAX COLLECTOR | | WESTBROOK | ME | 04092 | |
| WESTBROOK CITY | | CITY HALL 2 YORK ST | WESTBROOK CITY | | WESTBROOK | ME | 04092 | |
| WESTBROOK CITY | | PO BOX 124 | ASSESSOR COLLECTOR | | WESTBROOK | TX | 79565 | |
| WESTBROOK CONDOMINIUM ASSOC | | 17 COMMERCE DR | | | BEDFORD | NH | 03110 | |
| WESTBROOK HOMEOWNERS ASSOCIATION | | 12890 HILLCREST RD STE K106 | | | DALLAS | TX | 75230 | |
| WESTBROOK ISD | | BOX 98 | | | WESTBROOK | TX | 79565 | |
| WESTBROOK ISD | | PO BOX 56 | ASSESSOR COLLECTOR | | WESTBROOK | TX | 79565 | |
| WESTBROOK MUTUAL INSURANCE COMPANY | | PO BOX 99 | | | STORDEN | MN | 56174 | |
| WESTBROOK PETRE REALTY | | 710 SE WASHINGTON | | | IDABEL | OK | 74745 | |
| WESTBROOK TOWN CLERK | | 1163 BOSTON POST RD | | | WESTBROOK | CT | 06498 | |
| WESTBROOK TOWN CLERK | | 866 BOSTON POST RD | | | WESTBROOK | CT | 06498 | |
| WESTBROOK TOWN | | 866 BOSTON POST RD | TAX COL OF WESTBROOK TOWN | | WESTBROOK | CT | 06498 | |
| WESTBROOK VILLAGE ASSOCIATION | | 19281 N WESTBROK PKWY | | | PEORIA | AZ | 85382 | |
| WESTBROOK, ANNIE | | 805 HANLEY ST | A AFFORDABLE ROOFING COMPANY | | MEMPHIS | TN | 38114 | |
| WESTBROOK, BECKY | | 1212 AUTUM RIDGE RD | | | MONTGOMERY | AL | 36117 | |
| Westbrook, Jerry D & Westbrook, Margaret M | | 333 Biscayne Ave NE | | | Lake Placid | FL | 33852-7062 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTBROOK, KATHLEEN M & WESTBROOK, PAUL L | | 320 BAY GROVE RD | | | LOGANVILLE | GA | 30052 | |
| WESTBROOK, ROBERT D & WESTBROOK, PATRICIA | | 1512 MURRWOOD COURT | | | MOBILE | AL | 36605 | |
| WESTBROOKE CONDOMINIUM ASSOC | | 3300 EDINBOROUGH WAY STE 600 | | | EDINA | MN | 55435 | |
| WESTBROOKE HOME ASSOC | | 6155 WESTFORD RD | | | DAYTON | OH | 45426 | |
| WESTBROOKE HOME ASSOC | | 6155 WESTFORD RD | | | TROTWOOD | OH | 45426 | |
| WESTBROOKE HOMES ASSOCIATION INC | | 6155 WESTFORD RD | | | DAYTON | OH | 45426 | |
| WESTBROOKE PATIO HOMES ASSOC INC | | 10400 VIKING DR STE 500 | HELMUTH JOHNSON JENNIFER TOOHEY | | EDEN PRAIRIE | MN | 55344 | |
| WESTBROOKS, MICHAEL | | 4503 PINE LAKE WAY | | | INDIANAPOLIS | IN | 46268 | |
| WESTBURY CIVIC CLUB | | NULL | | | HORSHAM | PA | 19044 | |
| WESTBURY ESTATES HOMEOWNERS | | 1422 NW 20 ST | | | HOMESTEAD | FL | 33030 | |
| WESTBURY HOA | | NULL | | | HORSHAM | PA | 19044 | |
| WESTBURY SQUARE TOWNHOMES | | 8323 SW FWY STE 330 | | | HOUSTON | TX | 77074 | |
| WESTBURY VILLAGE | | 235 LINCOLN PL | RECEIVER OF TAXES | | WESTBURY | NY | 11590 | |
| WESTBY CITY | | 104 FIRST ST CITY HALL | TREASURER | | WESTBY | WI | 54667 | |
| WESTBY CITY | | 200 N MAIN ST | TREASURER WESTBY CITY | | WESTBY | WI | 54667 | |
| WESTCAMP ESTATES CONDOMINIUMS HOA | | 1110 CIVIC CTR BLVD 102 | C O TRIDENT PROPERTY MANAGEMENT | | YUBA CITY | CA | 95993 | |
| WESTCAMP ESTATES CONDOMINIUMS HOA | | 1110 CIVIC CTR BLVD 102 | | | YUBA CITY | CA | 95993 | |
| WESTCHASE HOA | | 390 INTERLOCKEN CRESCENT 500 | | | BROOMFIELD | CO | 80021 | |
| WESTCHESTER COMMONS SWIM AND TENNIS | | PO BOX 491537 | | | LAWRENCEVILLE | GA | 30049-0026 | |
| WESTCHESTER COUNTY CLERK/LAND RECORDS | | 110 DR MARTIN LUTHER KING JR BLVD | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY CLERK | | 110 DR MARTIN LUTHER KING BLVD | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY CLERK | | 110 DR MARTIN LUTHER KING JR BLVD | RM 345 | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY CLERK | | 110 DR MARTIN LUTHER KING JR BLVD | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY CLERK | | 110 DR MARTIN LUTHER KING JR DR | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY | | 110 GROVE ST LOW RISE RM L 222 | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER FIRE INS CO | | 616 IDAHO ST | ACE PRIVATE RISK SERVICES | | SALEM | VA | 24153 | |
| WESTCHESTER FIRE INSURANCE | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| WESTCHESTER FIRE INSURANCE | | | | | ORLANDO | FL | 32862 | |
| WESTCHESTER FIRE INSURANCE | | | | | PALATINE | IL | 60055 | |
| WESTCHESTER FIRE INSURANCE | | PO BOX 621268 | | | ORLANDO | FL | 32862 | |
| WESTCHESTER LAND RECORDS DIVISION | | 110 DR MARTIN LUTHER KING JR | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER NORTH ASSOCIATION OF | | 1776 S JACKSON ST STE 530 | C O LCM PROPERTY MANAGEMENT INC | | DENVER | CO | 80210 | |
| WESTCHESTER SPECIALTY GROUP | | | | | ATLANTA | GA | 30374 | |
| WESTCHESTER SPECIALTY GROUP | | PO BOX 740276 | | | ATLANTA | GA | 30374 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTCHESTER SURPLUS LINE | | | | | ATLANTA | GA | 30350 | |
| WESTCHESTER SURPLUS LINE | | PO BOX 1585 | | | RICHMOND HILL | IN | 47375 | |
| WESTCHESTER VILLAGE CONDOMINIUM | | 46875 GARFIELD RD | C O KEY PROPERTY SERVICES OF MIINC | | MACOMB | MI | 48044 | |
| WESTCLIFF CONDOMINIUM ASSOC | | 115 ORLEAN DR | | | KNOXVILLE | TN | 37919 | |
| WESTCO AND ASSOCIATES | | 818 N MOUNTAIN AVE 206 | | | UPLAND | CA | 91786 | |
| WESTCO GAS | | 78 HWY 450 | | | NEWCASTLE | WY | 82701 | |
| WESTCO REAL ESTATE AND FINANCING | | 11623 RYERSON AVE | | | DOWNEY | CA | 90241 | |
| WESTCOE REALTORS INC | | 7191 MAGNOLIA | | | RIVERSIDE | CA | 92504 | |
| WESTCOE REALTORS | | 7191 MAGNOLIA | | | RIVERSIDE | CA | 92504 | |
| WESTCOM PROPERTY SERVICES INC | | 20631 VENTURA BLVD STE 202 | | | WOODLAND HILLS | CA | 91364 | |
| WESTCOR LAND TITLE INSURANCE COMPAN | | 2240 BELLEAIR RD STE 115 | | | CLEARWATER | FL | 33764 | |
| WESTCOTT PROPERTIES INC | | 178 BROADWAY | | | PROVIDENCE | RI | 02903 | |
| WESTCOTT PROPERTIES | | 1118 CARDIFF LN | | | SANTA MARIA | CA | 93455 | |
| WESTCOTT PROPERTIES | | 178 BROADWAY | | | PROVIDENCE | RI | 02903 | |
| WESTCOTT REALTY | | 1118 CARDIFF LN | | | SANTA MARIA | CA | 93455 | |
| WESTCOVE VILLAGE OWNERS ASSOCIATION | | 17319 SAN PEDRO STE 318 | | | SAN ANTONIO | TX | 78232 | |
| WESTCRAFT RESIDENTIAL CORP | | 1700 VALLECITO | | | HACIENDA HEIGHTS | CA | 91745-3342 | |
| WESTCREEK VILLAGE COMMUNITY ASSOC | | PO BOX 38113 | | | HOUSTON | TX | 77238 | |
| WESTDALE CO | | 300 E BELTLINE NE | | | GRAND RAPIDS | MI | 49506 | |
| WESTDALE CO | | 363 SETTLERS RD | | | HOLLAND | MI | 49423 | |
| WESTDALE CO | | 415 E MAIN | BOX 553 | | FENVILLE | MI | 49408 | |
| WESTDALE CO | | 6860 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546 | |
| WESTENFELD, JAMES R | | 3317 SUGAR MILL RD | | | KENNER | LA | 70065 | |
| WESTENHOEFER, JAMES R | | 212 S 3RD ST | | | RICHMOND | KY | 40475 | |
| WESTER, RONNIE | | 1112 E ASH ST | | | GOLDSBORO | NC | 27530 | |
| WESTERFIELD, R E | | 1411 S RIMPAU AVE | | | CORONA | CA | 92879 | |
| WESTERLO TOWN | | 671 COUNTY RTE 401 | TAX COLLECTOR | | WESTERLO | NY | 12193 | |
| WESTERLO TOWN | | 671 CR 401 PO BOX 148 | TAX COLLECTOR | | WESTERLO | NY | 12193 | |
| WESTERLY FIRE DIST | | PO BOX 36 | COLLECTOR | | WESTERLY | RI | 02891 | |
| WESTERLY TOWN CLERK | | 45 BROAD ST TOWN HALL | | | WESTERLY | RI | 02891 | |
| WESTERLY TOWN CLERK | | 45 BROAD ST | TOWN HALL | | WESTERLY | RI | 02891 | |
| WESTERLY TOWN | | 45 BROAD ST TOWN HALL | MELINDA BOEGLIN TC | | WESTERLY | RI | 02891 | |
| WESTERLY TOWN | | 45 BROAD ST | WESTERLY TOWN TAX COLLECTOR | | WESTERLY | RI | 02891 | |
| Western & Southern | c/o Wollmuth Maher & Deutsch LLP | 500 Fifth Avenue | | | New York | NY | 10110 | |
| WESTERN AGRICULTURAL INS CO | | | | | PHOENIX | AZ | 85036 | |
| WESTERN AGRICULTURAL INS CO | | PO BOX 20180 | | | PHOENIX | AZ | 85036 | |
| WESTERN ALLIANCE INS | | | | | HARTFORD | CT | 06180 | |
| WESTERN ALLIANCE INS | | PO BOX 990094 | DEPT 913 | | HARTFORD | CT | 06199-0094 | |
| WESTERN AMERICAN APPRAISERS | | PO BOX 519 | | | PAYSON | AZ | 85547 | |
| WESTERN APPRAISAL GROUP | | 1309 SHADY OAK DR | | | CARSON CITY | NV | 89701-5738 | |
| WESTERN APPRAISAL SERVICE | | PO BOX 819 | | | LA VETA | CO | 81055 | |
| WESTERN APPRAISERS INC | | 1024 S 2ND AVE | | | YAKIMA | WA | 98902 | |
| WESTERN ARKANSAS BANKRUPTCY CLIN | | PO BOX 1623 | | | FORT SMITH | AR | 72902 | |
| WESTERN BANK AND TRUST | | PO BOX 461545 | | | GARLAND | TX | 75046 | |
| WESTERN BANKERS INSURANCE CO | | PO BOX 15707 | | | ST PETERSBURG | FL | 33733 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN BANKERS INSURANCE CO | | | | | SAINT PETERSBURG | FL | 33733 | |
| WESTERN BEAVER SCHOOL DISTRICT | | RD 1 BOX 67 | TAX COLLECTOR | | MIDLAND | PA | 15059 | |
| WESTERN BEAVER SD INDUSTRY BORO | | 1843 MIDLAND BEAVER RD | T C OF WESTERN BEAVER AREA SCH DIST | | INDUSTRY | PA | 15052 | |
| WESTERN BEAVER SD INDUSTRY BORO | | 349 KELLEY RD | KIMBERLY A KELLEYTAX COLLECTO | | INDUSTRY | PA | 15052 | |
| WESTERN BEAVER SD OHIOVILLE BORO | | 250 FAIRVIEW RD | | | MIDLAND | PA | 15059 | |
| WESTERN BEAVER SD OHIOVILLE BORO | | 250 FAIRVIEW RD | T C OF WESTERN BEAVER SCH DIST | | MIDLAND | PA | 15059 | |
| WESTERN CAPITAL PARTNERS LLC | | PO BOX 9310 | | | BEND | OR | 97708 | |
| WESTERN CAROLINA PROPERTIES | | PO BOX 366 | HAYWOOD ST | | DILLSBORO | NC | 28725 | |
| WESTERN CHEROKEE MUTUAL INS | | 309 N MAIN ST | | | MARCUS | IA | 51035-7717 | |
| WESTERN CHEROKEE MUTUAL INS | | PO BOX 397 | | | MARCUS | IA | 51035-0397 | |
| WESTERN CLEAN UP CORPORATION | | 20804 HWY 34 | | | FORT MORGAN | CO | 80701 | |
| WESTERN COMMUNITY INSURANCE COMPANY | | PO BOX 4848 | | | POCATELLO | ID | 83205 | |
| WESTERN COMMUNITY INSURANCE COMPANY | | | | | POCATELLO | ID | 83205 | |
| WESTERN CONSTRCUTION AND DEV INC | | 6635 CANTALOPE AVE | | | VAN NUYES | CA | 91405 | |
| WESTERN CONTINENTAL INS | | 7272 E INDIAN SCHOOL RD 500 | | | SCOTTSDALE | AZ | 85251 | |
| WESTERN CONTINENTAL INS | | | | | SCOTTSDALE | AZ | 85251 | |
| WESTERN EXTERMINATOR COMPANY | | 41132 GUAVA | | | MURRIETA | CA | 92562-9110 | |
| WESTERN FARM BUREAU MUTUAL INS CO | | | | | LAS CRUCES | NM | 88004 | |
| WESTERN FARM BUREAU MUTUAL INS CO | | PO BOX 20004 | | | LAS CRUCES | NM | 88004 | |
| WESTERN FIDELITY MORTGAGE | | 1166 BRICKYARD RD | | | SALT LAKE CITY | UT | 84106 | |
| WESTERN FINANCIAL BANK | | 23 PASTEUR RD | | | IRVINE | CA | 92618 | |
| WESTERN FINANCIAL BANK | | 23 PASTEUR ROAD | | | IRVINE | CA | 92618 | |
| Western Financial Bank | | 23 Pasteur Road | | | Irvine | CA | 92618-3816 | |
| WESTERN FIRE INS LINCOLN NATL GROUP | | | | | INDIANAPOLIS | IN | 46206 | |
| WESTERN FIRE INS LINCOLN NATL GROUP | | PO BOX 470 | | | INDIANAPOLIS | IN | 46206 | |
| WESTERN GREENE CO SCHOOL DISTRICT | | 125 MINNIE HILL RD | TAX COLLECTOR | | NEW FREEPORT | PA | 15352 | |
| WESTERN GREENE CO SCHOOL DISTRICT | | PO BOX 169 | TAX COLLECTOR | | GRAYSVILLE | PA | 15337 | |
| WESTERN GREENE CO SCHOOL DISTRICT | | RD 1 BOX 82 | TAX COLLECTOR | | ALEPPO | PA | 15310 | |
| WESTERN GREENE CO SCHOOL DISTRICT | | RR 1 BOX 268 | TAX COLLECTOR | | WIND RIDGE | PA | 15380 | |
| WESTERN GREENE SCHOOL DISTRICT | | 704 HERRODS RUN RD | TAX COLLECTOR | | NEW FREEPORT | PA | 15352 | |
| WESTERN GREENE SCHOOL DISTRICT | | RD 1 BOX 238 | TAX COLLECTOR | | HOLBROOK | PA | 15341 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN GREENE SD ALEPPO TWP | | | T C OF W GREENE SCHOOL DIST | | NEW FREEPORT | PA | 15352 | |
| WESTERN GREENE SD ALEPPO TWP | | 704 HERRODS RUN RD | | | NEW FREEPORT | PA | 15352 | |
| WESTERN GREENE SD ALEPPO TWP | | 704 HERRODS RUN RD | TAX COLLECTOR | | NEW FREEPORT | PA | 15352 | |
| WESTERN GREENE SD JACKSON TWP | | 2102 GOLDEN OAKS | T C OF W GREENE SCH DIST | | HOLBROOK | PA | 15341 | |
| WESTERN GREENE SD MORRIS TWP | | 196 REEVES RD | T C OF W GREENE SCHOOL DIST | | SYCAMORE | PA | 15364 | |
| WESTERN GREENE SD MORRIS TWP | | 196 REEVES RD | TAX COLLECTOR | | SYCAMORE | PA | 15364 | |
| WESTERN HEIGHTS WATER COMPANY | | 32352 AVE D | | | YUCAIPA | CA | 92399 | |
| WESTERN HERITAGE INS CO | | PO BOX C5100 | | | SCOTTSDALE | AZ | 85261 | |
| WESTERN HERITAGE INS CO | | | | | SCOTTSDALE | AZ | 85261 | |
| WESTERN HOME INSURANCE | | | | | MINNEAPOLIS | MN | 55480 | |
| WESTERN HOME INSURANCE | | PO BOX 9108 | | | MINNEAPOLIS | MN | 55480 | |
| WESTERN HORIZON INVESTMENT LLC | | 10840 SANTA TERESA DR | | | CUPERTINO | CA | 95014 | |
| WESTERN ILLINOIS REALTY | | 115 W BROADWAY | | | MONMOUTH | IL | 61462 | |
| WESTERN INDEMNITY INC LINCOLN NATL | | | | | INDIANAPOLIS | IN | 46206 | |
| WESTERN INDEMNITY INC LINCOLN NATL | | PO BOX 470 | | | INDIANAPOLIS | IN | 46206 | |
| WESTERN INSURANCE MARKETS | | 825 E SPEER BLVD | | | DENVER | CO | 80218 | |
| WESTERN INSURANCE MARKETS | | | | | DENVER | CO | 80218 | |
| WESTERN IOWA MUTUAL INS ASSOC | | 127 PEARL ST PO BOX 498 | | | COUNCIL BLUFFS | IA | 51502 | |
| WESTERN IOWA MUTUAL INS ASSOC | | | | | COUNCIL BLUFFS | IA | 51502 | |
| WESTERN LAKE ESTATES ASSOC | | 150 TUMBLEWEED DR | | | WEATHERFORD | TX | 76087 | |
| WESTERN LAW ASSOCIATES | | 277 LINCOLN ST | | | LANDER | WY | 82520 | |
| WESTERN LAW CONNECTION | MARWAN MOHTADI VS HOMECOMINGS FINANCIAL,LLC AKA HOMECOMINGS FINANCIAL NETWORK,INC PROVIDENT FUNDING ASSOCIATES,LP SPIR ET AL | 19510 Ventura Blvd. Suite 101 | | | Tarzana | CA | 91356 | |
| WESTERN LLOYDS INSURANCE COMPANY | | | | | BEAUMONT | TX | 77704 | |
| WESTERN LLOYDS INSURANCE COMPANY | | PO BOX 2176 | | | BEAUMONT | TX | 77704 | |
| WESTERN MANAGEMENT GROUP | | 237 W MAIN ST | | | LOS GATOS | CA | 95030-6818 | |
| WESTERN MASS ELECTRIC COMPANY | | PO BOX 2962 | | | HARTFORD | CT | 06104 | |
| WESTERN MASSACHUSETTS ELECTRIC COMPANY | | PO BOX 150494 | | | HARTFORD | CT | 06115-0494 | |
| WESTERN MASSACHUSETTS ELECTRIC | | PO BOX 150494 | | | HARTFORD | CT | 06115 | |
| WESTERN MEADOWS HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| WESTERN MONMOUTH UTILITIES AUTHORIT | | 2 UTILITY RD | | | MANALAPAN | NJ | 07726 | |
| WESTERN MONMOUTH UTILITIES AUTHORITY | | 103 PENSION ROAD | | | MANALAPAN | NJ | 07726-8401 | |
| WESTERN MOUNTIAN REALTY | | 18 W CTR ST | | | VEYO | UT | 84782 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN MUNICIPAL WATER DISTICT | | 14205 MERIDIAN PKWY | | | RIVERSIDE | CA | 92518 | |
| WESTERN MUTUAL FIRE INSURANCE | | | | | BALATON | MN | 56115 | |
| WESTERN MUTUAL FIRE INSURANCE | | PO BOX 279 | | | BALATON | MN | 56115 | |
| WESTERN MUTUAL GROUP INC | | 4802 E 2ND SUITE 3 | | | LONG BEACH | CA | 90803 | |
| WESTERN MUTUAL INSURANCE | | | | | AGOURA HILLS | CA | 91376 | |
| WESTERN MUTUAL INSURANCE | | PO BOX 19626 | | | IRVINE | CA | 92623 | |
| WESTERN NATIONAL ASSUR FLOOD | | | | | KALISPELL | MT | 59903 | |
| WESTERN NATIONAL ASSUR FLOOD | | | | | MINNEAPOLIS | MN | 55459 | |
| WESTERN NATIONAL ASSUR FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| WESTERN NATIONAL ASSUR FLOOD | | PO BOX 59184 | | | MINNEAPOLIS | MN | 55459 | |
| WESTERN NATIONAL ASSUR FLOOD | | PO BOX 75189 | | | SEATTLE | WA | 98175-0189 | |
| WESTERN NATIONAL ASSUR FLOOD | | | | | SEATTLE | WA | 98125 | |
| WESTERN NATIONAL MUTUAL INSURANCE | | | | | MINNEAPOLIS | MN | 55459 | |
| WESTERN NATIONAL MUTUAL INSURANCE | | PO BOX 59184 | | | MINNEAPOLIS | MN | 55459 | |
| WESTERN OAKS VILLAGE ASSOCIATION | | PO BOX 352 | | | NOVATO | CA | 94948 | |
| WESTERN OHIO MORTGAGE CORP | | 733 FAIR RD | | | SIDNEY | OH | 45365 | |
| WESTERN OHIO MORTGAGE CORPORATION | | 733 FAIR ROAD | | | SIDNEY | OH | 45365 | |
| WESTERN PACIFIC FINANCIAL | | 6312 E SANTA ANA CANYON STE 345 | | | ANAHEIM HILLS | CA | 92807 | |
| WESTERN PIONEER TITLE COMPANY | | 1200 EXECUTIVE PKWY STE 100 | | | EUGENE | OR | 97401-6702 | |
| WESTERN PORTFOLIO ANALYTICS & TRADING LLC | | 5023 PARKWAY CALABASAS,2ND FLOOR | | | CALABASAS | CA | 91302 | |
| Western Portfolio Analytics&Trading | | dba Westpat LLC | 3355 Clerendon Road | | Beverly Hills | CA | 90210 | |
| WESTERN PROTECTORS INSURANCE CO | | | | | MCMINNVILLE | OR | 97128 | |
| WESTERN PROTECTORS INSURANCE CO | | PO BOX 7500 | | | MCMINNVILLE | OR | 97128 | |
| WESTERN PROTECTORS INSURANCE CO | | PO BOX 948 | | | MCMINNVILLE | OR | 97128 | |
| WESTERN REALTY CO INC | | 2530 SCOTTSVILLE RD | ST101 | | BOWLING GREEN | KY | 42104 | |
| WESTERN RELIANCE FUNDING GROUP INC | | 24422 A VENDIA DE LA CARLOTA | SUITE 180 | | LAGUNA HILLS | CA | 92653 | |
| WESTERN RELIANCE FUNDING GROUP INC | | 24422 AVENIDA DE LA CARLOTA STE 180 | | | LAGUNA HILLS | CA | 92653 | |
| WESTERN REMODELERS | | 2520 W CARPENTER AVE | | | ST PAUL | MN | 55113 | |
| WESTERN RESERVE MUTUAL | | PO BOX 6025 | | | WOOSTER | OH | 44691 | |
| WESTERN RESERVE MUTUAL | | | | | WOOSTER | OH | 44691 | |
| WESTERN RESERVE REALTY GROUP | | PO BOX 458 | | | GIRARD | OH | 44420 | |
| WESTERN SALES AND SERVICES INC | | 1533 WARRIOR RD | | | BIRMINGHAM | AL | 35218 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN SECURITY APPRAISAL SERVICES | | PO BOX 141851 | | | SPOKANE | WA | 99214 | |
| WESTERN SECURITY SURPLUS | | 790 E COLORADO BLVD 700 | | | PASADENA | CA | 91101 | |
| WESTERN SECURITY SURPLUS | | | | | PASADENA | CA | 91101 | |
| WESTERN SELECT INS MAGNA CARTA CO | | 11755 WILSHIRE BLVD 1850 | | | LOS ANGELES | CA | 90025 | |
| WESTERN SELECT INS MAGNA CARTA CO | | | | | LOS ANGELES | CA | 90025 | |
| WESTERN SKIES ESTATES | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296-4205 | |
| WESTERN SPECIALTY INSURANCE | | 125 WINDSOR DR | | | OAK BROOK | IL | 60523 | |
| WESTERN SPECIALTY INSURANCE | | | | | OAK BROOK | IL | 60523 | |
| WESTERN STATES ASSET MANAGEMENT INC | | 118 CLEARFIELD CT | | | TEHACHAPI | CA | 93561 | |
| WESTERN STATES INSURANCE | | | | | FREEPORT | IL | 61032 | |
| WESTERN STATES INSURANCE | | PO BOX 860 | | | FREEPORT | IL | 61032 | |
| WESTERN SURETY | | 101 S PHILLIPS AVE | | | SIOUX FALLS | SD | 57104 | |
| WESTERN SURETY | | 101 S PHILLIPS AVE | | | SIOUX FALLS | SD | 57104-6735 | |
| WESTERN TITLE COMPANY INC | | 6490 S MCCARRAN BLDG F STE 46 | | | RENO | NV | 89509 | |
| WESTERN TOWN | | 6758 STOKES WESTERVILLE RD | TAX COLLECTOR | | AVA | NY | 13303 | |
| WESTERN TOWN | | 9922 ST RTE 46 MAIN ST | TAX COLLECTOR | | WESTERNVILLE | NY | 13486 | |
| WESTERN UNION FINANCIAL SERVICES | | PO BOX 1758 | | | ENGLEWOOD | CO | 80150 | |
| WESTERN UNION PAYMENT SERVICES | | 12500 E BELFORD AVE | PAYMAP EQUITY ACCELERATOR CASH OP | | ENGLEWOOD | CO | 80112 | |
| WESTERN UNION QUICK COLLECT | | PO BOX 1758 | | | ENGLEWOOD | CO | 80150 | |
| WESTERN UNITED INSURANCE COMPANY | | PO BOX 24524 | | | OAKLAND | CA | 94623-1524 | |
| WESTERN UNITED MUTUAL INS ASSOC | | PO BOX 627 | | | WILBER | NE | 68465 | |
| WESTERN UNITED MUTUAL INS ASSOC | | | | | WILBER | NE | 68465 | |
| WESTERN UNITED REALTY | | 1135 E HWY 40 | | | CRAIG | CO | 81625 | |
| WESTERN WAYNE S.D./CLINTON TWP | MARIANNE THORPE - TAX COLLECTOR | 1095 BELMONT TURNPIKE | | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SCHOOL DISTRICT | | 119 SAMSON RD | | | LAKE ARIEL | PA | 18436 | |
| WESTERN WAYNE SCHOOL DISTRICT | | 119 SAMSON RD | T C OF WESTERN WAYNE SCH DIST | | LAKE ARIEL | PA | 18436 | |
| WESTERN WAYNE SCHOOL DISTRICT | | 126 MYRTLE STREET PO BOX 112 | T C OF WESTERN WAYNE AREA SD | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SCHOOL DISTRICT | | 429 STERLING RD | T C OF WESTERN WAYNE SD | | NEWFOUNDLAND | PA | 18445 | |
| WESTERN WAYNE SCHOOL DISTRICT | | 51 MYRTLE ST | T C OF WESTERN WAYNE AREA SD | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SCHOOL DISTRICT | | PO BOX 687 | T C OF WESTERN WAYNE SCH DIST | | HAMLIN | PA | 18427 | |
| WESTERN WAYNE SCHOOL DISTRICT | | RR 1 BOX 133 | T C OF WESTERN WAYNE SD | | NEWFOUNDLAND | PA | 18445 | |
| WESTERN WAYNE SD CANAAN | | 456 OCONELL RD | T C OF WESTERN WAYNE SD | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SD CANAAN | | RR 1 BOX 1826A | T C OF WESTERN WAYNE SD | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SD CLINTON TWP | | 1095 BELMONT TURNPIKE | MARIANNE THORPE TAX COLLECTOR | | WAYMART | PA | 18472 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN WAYNE SD FOREST CITY SD | | 504 BELMONT ST | JUDY SPEWAK TAX COLLECTOR | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SD SOUTH CANAAN | | 467 ST TIKHONS RD | T C OF WESTERN WAYNE SCH DIST | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SD SOUTH CANAAN | | RR 2 BOX 2588 | T C OF WESTERN WAYNE SCH DIST | | WAYMART | PA | 18472 | |
| WESTERN WORLD INSURANCE | | 400 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | |
| WESTERN WORLD INSURANCE | | | | | FRANKLIN LAKES | NJ | 07417 | |
| WESTERN, NEW | | 1201 S SHERMAN ST 212 | | | RICHARDSON | TX | 75081 | |
| WESTERVELT MUTUAL INS CO | | 280 N MAIN ST | | | WESTERVELT | IL | 62565-9041 | |
| WESTERVELT MUTUAL INS CO | | | | | FORSYTH | IL | 62535 | |
| WESTFALL AND CO MARKETING AND MGT | | 13920 WINDY OAKS RD | | | COLORADO SPRINGS | CO | 80921 | |
| WESTFALL AND COMPANY REALTORS INC | | 9191 SHERIDAN BLVD 203 | | | WESTMINISTER | CO | 80031-3020 | |
| WESTFALL AND COMPANY | | 13920 WINDY OAKS RD | | | COLORADO SPRINGS | CO | 80921 | |
| WESTFALL APPRAISAL SERVICE INC | | 1017 N RIVERSIDE AVE 31 | | | MEDFORD | OR | 97501 | |
| WESTFALL APPRAISAL SERVICE INC | | 713 S B ST | | | PHOENIX | OR | 97535 | |
| WESTFALL LEGAL SERVICES | | 75 PUBLIC SQUARE STE 914 | | | CLEVELAND | OH | 44113 | |
| WESTFALL TWP PIKE | | 1032 DELAWARE DR | TAX COLLECTOR OF WESTFALL TOWNSHIP | | MATAMORAS | PA | 18336 | |
| WESTFALL, AMANDA L & WESTFALL, ANDREW T | | 1286 SILVER RIDGE LANE | | | BROWNSBURG | IN | 46112 | |
| WESTFIELD BORO SCHOOL DISTRICT | | 117 CHURCH ST | TAX COLLECTOR | | WESTFIELD | PA | 16950 | |
| WESTFIELD BORO TIOGA | | 311 CHURCH ST | CONSTANCE REED TAX COLLECTOR | | WESTFIELD | PA | 16950 | |
| WESTFIELD BOROUGH | | 186 HARVEY AVE | TAX COLLECTOR | | WESTFIELD | PA | 16950 | |
| WESTFIELD C S TN OF RIPLEY | | 23 ELM ST | | | WESTFIELD | NY | 14787 | |
| WESTFIELD CEN SCH TN OF PORTLA | | 23 ELM ST | | | WESTFIELD | NY | 14787 | |
| WESTFIELD CEN SCH TN OF PORTLAND | | 23 ELM ST | | | WESTFIELD | NY | 14787 | |
| WESTFIELD CITY | | 59 CT ST | CITY OF WESTFIELD | | WESTFIELD | MA | 01085 | |
| WESTFIELD CITY | | 59 CT ST | MICHAEL MCMAHON TC | | WESTFIELD | MA | 01085 | |
| WESTFIELD CITY | | 59 CT ST | WESTFIELD CITY TAX COLLECTOR | | WESTFIELD | MA | 01085 | |
| WESTFIELD CITY | | 59 CT ST | | | WESTFIELD | MA | 01085 | |
| WESTFIELD CITY | WESTFIELD CITY - TAX COLLECTOR | 59 COURT STREET | | | WESTFIELD | MA | 01085 | |
| WESTFIELD CS COMBINED TNS | | 23 ELM ST | SCHOOL TAX COLLECTOR | | WESTFIELD | NY | 14787 | |
| WESTFIELD FIRE DISTRICT | | 653 E ST | TAX COLLECTOR WESTFIELD DIST | | MIDDLETOWN | CT | 06457 | |
| WESTFIELD GAS & ELECTRIC | | 100 ELM STREET | | | WESTFIELD | MA | 01085-2907 | |
| WESTFIELD GAS AND ELECTRIC | | PO BOX 9189 | | | CHELSEA | MA | 02150 | |
| WESTFIELD HOMEOWNERS ASSOCIATION | | 16360 PARK TEN PLZ STE 310 | | | HOUSTON | TX | 77084 | |
| WESTFIELD INS COMPANY | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| WESTFIELD INSURANCE CO | | PO BOX 5001 | | | WESTFIELD CENTER | OH | 44251 | |
| WESTFIELD INSURANCE CO | | | | | WESTFIELD CENTER | OH | 44251 | |
| WESTFIELD INSURANCE | | PO BOX 5001 | | | HAMILTON | OH | 45012-5001 | |
| WESTFIELD INSURANCE | | | | | ROCKVILLE | MD | 20849 | |
| WESTFIELD REAL ESTATE | | 5455 W 11000 N STE 202 | | | HIGHLAND | UT | 84003 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTFIELD REAL ESTATE | | 5455 W 11000 N | | | HIGHLAND | UT | 84003 | |
| WESTFIELD REALTY GROUP | | 426 SW COMMERCE DR STE 130 | | | LAKE CITY | FL | 32025 | |
| WESTFIELD TERRA CAI | | 9764 WHITHORN | C O REALTY SUPPORT INC | | HOUSTON | TX | 77095 | |
| WESTFIELD TERRA HOA | | PO BOX 219320 | | | HOUSTON | TX | 77218 | |
| WESTFIELD TOWN CLERK | | RR 1 BOX 171 | ATTN REAL ESTATE RECORDING | | WESTFIELD | VT | 05874 | |
| WESTFIELD TOWN | | 1257 VT RTE 100 | TOWN OF WESTFIELD | | WESTFIELD | VT | 05874 | |
| WESTFIELD TOWN | | 23 ELM ST | TAX COLLECTOR | | WESTFIELD | NY | 14787 | |
| WESTFIELD TOWN | | 38 SCHOOL ST | TOWN OF WESTFIELD | | WESTFIELD | VT | 05874 | |
| WESTFIELD TOWN | | 425 E BROAD ST | TAX COLLECTOR | | WESTFIELD | NJ | 07090 | |
| WESTFIELD TOWN | | 425 E BROAD ST | WESTFIELD TOWN TAX COLLECTOR | | WESTFIELD | NJ | 07090 | |
| WESTFIELD TOWN | | 54916 GOLF COURSE RD | TREASURER | | ROCK SPRINGS | WI | 53961 | |
| WESTFIELD TOWN | | DRAWER C MAIN ST | TOWN OF WESTFIELD | | WESTFIELD | ME | 04787 | |
| WESTFIELD TOWN | | E5269 SAND HILL RD | WESTFIELD TOWN TREASURER | | REEDSBURG | WI | 53959 | |
| WESTFIELD TOWN | | N6896 2ND CT | TREASURER WESTFIELD TOWNSHIP | | WESTFIELD | WI | 53964 | |
| WESTFIELD TOWN | | N68969 2ND CT | WESTFIELD TOWN TREASURER | | WESTFIELD | WI | 53964 | |
| WESTFIELD TOWN | | PO BOX C | TOWN OF WESTFIELD | | WESTFIELD | ME | 04787 | |
| WESTFIELD TOWN | | RT 2 | | | WESTFIELD | WI | 53965 | |
| WESTFIELD TOWN | | RT 2 | | | WISCONSIN DELLS | WI | 53965 | |
| WESTFIELD TOWN | | RT1 | | | ROCK SPRINGS | WI | 53961 | |
| WESTFIELD TOWN | | S4916 GOLD COURSE RD | | | ROCK SPRINGS | WI | 53961 | |
| WESTFIELD TOWNSHIP TIOGA | | 1451 ROUTE 49 | T C OF WESTFIELD TOWNSHIP | | WESTFIELD | PA | 16950 | |
| WESTFIELD TOWNSHIP | | 32 SR 49 | TAX COLLECTOR | | WESTFIELD | PA | 16950 | |
| WESTFIELD TWP SCHOOL DISTRICT | | 32 SR 49 | TAX COLLECTOR | | WESTFIELD | PA | 16950 | |
| WESTFIELD VILLAGE CIA | | 5425 N FRY RD STE 2 | | | KATY | TX | 77449 | |
| WESTFIELD VILLAGE | | 23 ELM ST | VILLAGE CLERK | | WESTFIELD | NY | 14787 | |
| WESTFIELD VILLAGE | | 310 E 2ND ST | | | WESTFIELD | WI | 53964 | |
| WESTFIELD VILLAGE | | PO BOX 250 | WESTFIELD VILLAGE TREASURER | | WESTFIELD | WI | 53964 | |
| WESTFIELD VILLAGE | | PO BOX 265 | TREASURER WESTFIELD VILLAGE | | WESTFIELD | WI | 53964 | |
| WESTFIELD VILLAGE | | PO BOX 265 | WESTFIELD VILLAGE TREASURER | | WESTFIELD | WI | 53964 | |
| WESTFIELD VILLAGE | | TREASURER | | | WESTFIELD | WI | 53964 | |
| WESTFORD REAL ESTATE MANAGEMENT | | 50 FOUNDERS PLAZA, STE 207 | | | EAST HARTFORD | CT | 06108 | |
| WESTFORD TOWN CLERK | | 1713 VERMONT ROUTE 128 | | | WESTFORD | VT | 05494 | |
| WESTFORD TOWN | | 11604 KLANG ACRES LN | TREASURER | | CAZENOVIA | WI | 53924 | |
| WESTFORD TOWN | | 11604 KLANG ACRES LN | WESTFORD TOWN TREASURER | | CAZENOVIA | WI | 53924 | |
| WESTFORD TOWN | | 1713 ROUTE 128 | WESTFORD TOWN TAX COLLECTOR | | WESTFORD | VT | 05494 | |
| WESTFORD TOWN | | 1713 VERMONT ROUTE 128 | TOWN OF WESTFORD | | WESTFORD | VT | 05494 | |
| WESTFORD TOWN | | 55 MAIN ST | CHERYL ACCARDI TC | | WESTFORD | MA | 01886 | |
| WESTFORD TOWN | | 55 MAIN ST | TOWN OF WESTFORD | | WESTFORD | MA | 01886 | |
| WESTFORD TOWN | | 55 MAIN ST | WESTFORD TOWN TAX COLLECTOR | | WESTFORD | MA | 01886 | |
| WESTFORD TOWN | | 911 CO HWY 36 | TAX COLLECTOR | | WORCESTER | NY | 12197 | |
| WESTFORD TOWN | LOUISA M PLATT TAX COLLECTOR | PO BOX 43 | 1809 CO HWY 34 | | WESTFORD | NY | 13488 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTFORD TOWN | | N 8000 CO HWY G | TREASURER TOWN OF WESTFORD | | BEAVER DAM | WI | 53916 | |
| WESTFORD TOWN | | N8000 CTY RD G | TREASURER TOWN OF WESTFORD | | BEAVER DAM | WI | 53916 | |
| WESTFORD TOWN | | R 3 | | | BEAVER DAM | WI | 53916 | |
| WESTFORD TOWN | WESTFORD TOWN - TAX COLLECTOR | 55 MAIN STREET | | | WESTFORD | MA | 01886 | |
| WESTGATE CONDOMINIUM ASSOCIATION | | 33 COLLEGE HILL RD STE 5B | C O RAYMOND HARRISON ATTORNEY | | WARWICK | RI | 02886 | |
| WESTGATE HOA, INC. | | 8711 HWY 6 NORTH, | SUITE 270 | | HOUSTON | TX | 77095 | |
| WESTGATE PARK HOA | | 425 GREGORY LN 101 | | | PLEASANT HILL | CA | 94523 | |
| WESTGATE SQUARE CONDOS | | 1 WESTGATE DR | | | EDISON | NJ | 08820 | |
| WESTGATE, CHATEAUX | | 229 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| WESTGATE, CHATEAUX | | 3 ALLIED DR STE 120 | | | DEDHAM | MA | 02026 | |
| WESTGATE, CHATEAUX | | 3 ALLIED DR STE 120 | GOODMAN AND SHAPIRO | | DEDHAM | MA | 02026 | |
| WESTGLEN VILLAS H O A | | 7740 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| WESTGLEN VILLAS HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| WESTGO II REAL ESTATE | | 4309 LINGLESTOWN RD | | | HARRISBURG | PA | 17112 | |
| WESTHALL COMMUNITY ASSOCIATION | | 1500 AMHERST ST STE 3 | C O REAL PROPERTY INC | | CHARLLOTTEVILLE | VA | 22903 | |
| WESTHAMPTON BEACH VILLAGE | | 165 MILL RD | VILLAGE OF WESTHAMPTON BEACH | | WESTHAMPTON BEACH | NY | 11978 | |
| WESTHAMPTON BEACH VILLAGE | | SUNSET AVE ATTACHED TO FIREHOUSE | VILLAGE OF WESTHAMPTON BEACH | | WESTHAMPTON BEACH | NY | 11978 | |
| WESTHAMPTON TOWN | | 73 KINGS HWY | TOWN OF WESTHAMPTON | | EASTHAMPTON | MA | 01027 | |
| WESTHAMPTON TOWN | | 73 KINGS HWY | WESTHAMPTON TN COLLECTOR | | WEST HAMPTON | MA | 01027 | |
| WESTHAVEN ESTATES CONDOMINIUM | | PO BOX 851282 | | | WESTLAND | MI | 48185 | |
| WESTHEIMER LAKES POA | | 15995 N BARKERS LANDING STE 162 | | | HOUSTON | TX | 77079 | |
| WESTHILL C S GEDDES TN | | 1000 WOODS RD | PATRICIA A DONNELLY | | SYRACUSE | NY | 13209 | |
| WESTHILL C S GEDDES TN | | 1000 WOODS RD | TAX COLLECTOR | | SOLVAY | NY | 13209 | |
| WESTHILL C S ONONDAGA TN | | 4801 W SENECA TURNPIKE | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| WESTHOVEN, ROBERT | | 31 HEDGEROW DR | SHARON G SILVER PEOPLES HERITAGE | | CUMBERLAND CENTER | ME | 04021 | |
| WESTLAKE CIA | | PO BOX 219320 | | | HOUSTON | TX | 77218 | |
| WESTLAKE COMM IMP ASSN | | 16360 PARK TEN PL 310 | C O CREST MANGMT CO | | HOUSTON | TX | 77084 | |
| WESTLAKE LEGAL GROUP | | 46175 WESTLAKE DR STE 320 | | | STERLING | VA | 20165 | |
| WESTLAKE MASTER ASSOCIATION | | PO BOX 348600 | | | SACRAMENTO | CA | 95834 | |
| WESTLAKE MUD 1 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WESTLAKE MUD 1 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| WESTLAKE MUD 1 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WESTLAKE MUD 1 W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | | | HOUSTON | TX | 77092 | |
| WESTLAKE NEIGHBORHOOD, GREENBRIAR | | 1 PINE LAKES CIR | | | JACKSON | NJ | 08527 | |
| WESTLAKE PLACE | | NULL | | | HORSHAM | PA | 19044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTLAKE POINTE HOMEOWNERS | | 2007 123RD AVE NE | C O TASK PROPERTIES | | LAKE STEVENS | WA | 98258 | |
| WESTLAKE TOWNHOME OWNERS | | 299 EDGEWATER DR | | | BLOOMINGDALE | IL | 60108 | |
| WESTLAKE TOWN | | PO BOX 700 | TAX COLLECTOR | | WESTLAKE | LA | 70669 | |
| WESTLAKES HOA | | 1100 N MEADOW OKWY | | | ROSWELL | GA | 30076 | |
| WESTLAND CITY | | 36601 FORD RD | TREASURER | | WESTLAND | MI | 48185 | |
| WESTLAND CITY | | 36601 FORD RD | | | WESTLAND | MI | 48185 | |
| WESTLAND CITY | TREASURER | 36601 FORD RD | | | WESTLAND | MI | 48185 | |
| WESTLAND COMMUNITIES ASSOCIATION | | 4003 HARTLEY RD | | | JACKSONVILLE | FL | 32257 | |
| WESTLAND COMPANY | | 22 CARLMARK ST | | | QUINCY | MA | 02169 | |
| WESTLAND COOP LLC | | 2112 INDIANAPOLIS RD | | | CRAWFORDSVILLE | IN | 47933 | |
| WESTLAND FARM MUTUAL INSURANCE CO | | PO BOX 6847 | | | GREAT FALLS | MT | 59406 | |
| WESTLAND INS AGENCY INC | | 3848 W 16TH AVE | | | HIALEAH | FL | 33012 | |
| WESTLAND SOUTH INSURANCE | | 2608 NW 97TH AVE | AGENCY INC | | MIAMI | FL | 33172 | |
| WESTLANDS LAND ASMNT DIST | | PO BOX 6056 | WESTLANDS WATER DISTRICT | | FRESNO | CA | 93703 | |
| WESTLANDS WATER DIST AGRICULTURE | | PO BOX 6056 | WESTLANDS WATER DISTRICT | | FRESNO | CA | 93703 | |
| WESTLANDS WATER DIST RESIDENTIAL | | PO BOX 6056 | WESTLANDS WATER DISTRICT | | FRESNO | CA | 93703 | |
| WESTLANDS WATER DISTRICT | | 3130 N FRESNO ST PO BOX 6056 | | | FRESNO | CA | 93703 | |
| WESTLB AG, NEW YORK BRANCH, AS' AGENT | | 1211 AVENUE OF THE AMERICAS | | | New York | NY | 10036 | |
| WESTLEYVILLE BORO ERIE | | 2422 TAGGERT ST | | | ERIE | PA | 16510 | |
| WESTLEYVILLE BORO ERIE | | 2422 TAGGERT ST | T C OF WESLEYVILLE BORO | | ERIE | PA | 16510 | |
| WESTLEYVILLE BORO ERIE | | 3511 S ST | T C OF WESLEYVILLE BORO | | ERIE | PA | 16510 | |
| WESTLUND ASSOCIATES | | 2401 BERNADETTE DR STE 202 | | | COLUMBIA | MO | 65203 | |
| WESTLUND, TINA & WESTLUND, SCOTT | | 1604 N LINDEN ST | | | WAHOO | NE | 68066 | |
| WESTMANLAND | | 1055 WESTMANLAND RD PO BOX 408 | TOWN OF WESTMANLAND | | WESTMANLAND | ME | 04783 | |
| WESTMANLAND | | 1055 WESTMANLAND RD | TOWN OF WESTMANLAND | | STOCKHOLM | ME | 04783 | |
| WESTMARK INSURANCE | | PO BOX 400747 | | | HESPERIA | CA | 92340 | |
| WESTIMINISTER AMERICAN INS | | 249 E MAIN ST | | | WESTMINISTER | MD | 21157 | |
| WESTMINISTER REALTY | | 13462 SPRINGDALE ST | | | WESTMINISTER | CA | 92683 | |
| WESTMINISTER REALTY | | 229 W WEBER ST SUITE 212 | | | STOCKTON | CA | 95202 | |
| WESTMINSTER ARMS CONDO TRUST | | 60 COMMERCIAL WHARF | C O ZOZULA LAW OFFICE | | BOSTON | MA | 02110 | |
| WESTMINSTER INVESTMENTS | | PO BOX 34167 | | | SAN DIEGO | CA | 92163 | |
| WESTMINSTER OWNERS CORP | | 377 BROADWAY | | | NEW YORK | NY | 10013 | |
| WESTMINSTER PARK ASSOCIATION | | 7261 WESTMINSTER CIR | | | GRAND BLANC | MI | 48439 | |
| WESTMINSTER REALTY | | 3560 4TH AVE | | | SAN DIEGO | CA | 92103-4940 | |
| WESTMINSTER REALTY | | PO BOX 34167 | | | SAN DEIGO | CA | 92163 | |
| WESTMINSTER TOWN CLERK | | PO BOX 147 | | | WESTMINSTER | VT | 05158 | |
| WESTMINSTER TOWN | | 11 S ST | TOWN OF WESTMINSTER | | WESTMINSTER | MA | 01473 | |
| WESTMINSTER TOWN | | 11 S ST | WESTMINSTER TOWN TAX COLLECTO | | WESTMINSTER | MA | 01473 | |
| WESTMINSTER TOWN | | 3 BACON ST PO BOX 456 | TAX COLLECTOR | | WESTMINSTER | MA | 01473 | |
| WESTMINSTER TOWN | | PO BOX 36 | TOWN OF WESTMINSTER | | WESTMINSTER | VT | 05158 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTMINSTER TOWN | TOWN OF WESTMINSTER | PO BOX 147 | 3651 US RTE 5 | | WESTMINSTER | VT | 05158 | |
| WESTMINSTER | | PO BOX 17040 | | | DENVER | CO | 80217 | |
| WESTMONT BORO CAMBRI | | 1135 DITHRIDGE DR | T C OF WESTMONT BORO | | JOHNSTOWN | PA | 15905 | |
| WESTMONT BORO CAMBRI | | 1923 SUNSHINE AVE | T C OF WESTMONT BORO | | JOHNSTOWN | PA | 15905 | |
| WESTMONT BORO TAX COLLECTOR | | 1135 DITHRIDGE DR | | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HILLTOP SD SOUTHMONT BORO | | 472 SOUTHMONT BLVD | TC OF WESTMONT HILLTOP SD | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HILLTOP SD SOUTHMONT BORO | | 804 GOUCHER ST | TC OF WESTMONT HILLTOP SD | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HILLTOP SD UPPER YODER | | 405 BRADDOCK ST | T C OF WESTMONT HILLTOP SD | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HILLTOP SD WESTMONT BORO | | 1135 DITHRIDGE DR | TC OF WESTMONT HILLTOP SD | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HILLTOP SD WESTMONT BORO | | 1923 SUNSHINE AVE | TC OF WESTMONT HILLTOP SD | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HILLTOP SD WESTMONT | | 1135 DITHRIDGE DR | | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HOA 1 | | 10622 W LILAC RD | | | VALLEY CENTER | CA | 92082 | |
| WESTMORE | | 54 HINTON HILL RD | DIANE M PARENTEAU TC | | ORLEANS | VT | 05860 | |
| WESTMORE | | 54 HINTON HILL RD | WESTMORE | | ORLEANS | VT | 05860 | |
| WESTMORELAND CEN SCH COMB TWNS | | 5176 ROUTE 233 | SCHOOL TAX COLLECTOR | | WESTMORELAND | NY | 13490 | |
| WESTMORELAND CEN SCH COMB TWNS | | 5176 RTE 233 | SCHOOL TAX COLLECTOR | | WESTMORELAND | NY | 13490 | |
| WESTMORELAND CEN SCH TWHITESTOWN | | 113 MAIN ST BOX 96 | RECIEVER OF TAXES | | WHITESBORO | NY | 13492 | |
| WESTMORELAND CITY | | 1001 PARK ST PO BOX 8 | TAX COLLECTOR | | WESTMORELAND | TN | 37186 | |
| WESTMORELAND CITY | | 1001 PARK ST | | | WESTMORELAND | TN | 37186 | |
| WESTMORELAND CITY | | PO BOX 8 | TAX COLLECTOR | | WESTMORELAND | TN | 37186 | |
| WESTMORELAND CLERK OF CIRCUIT C | | PO BOX 307 | COUNTY COURTHOUSE | | MONTROSS | VA | 22520 | |
| WESTMORELAND COUNTY CIRCUIT COURT | | PO BOX 307 | | | MONTROSS | VA | 22520 | |
| WESTMORELAND COUNTY CLERK OF | | 15803 KINGS HWY | | | MONTROSS | VA | 22520 | |
| WESTMORELAND COUNTY RECORDER DEEDS | | 2 N MAIN ST STE 503 | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND COUNTY RECORDER OF DEE | | 2 N MAIN ST 503 | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND COUNTY ROSTRAVER TWP | | PO BOX 94 | TAX COLLECTOR | | PRICEDALE | PA | 15072 | |
| WESTMORELAND COUNTY TAX CLAIM | | 2 MAIN ST | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND COUNTY TAX CLAIM | | 2 N MAIN 406 | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND COUNTY TREASURER | | 111 POLK ST REAR | P O BOX730 | | MONTROSS | VA | 22520 | |
| WESTMORELAND COUNTY | | 110 COURTHOUSE SQUARE | NEW KENSINGTON CITY TREASURER | | GREENSBURG | PA | 15601 | |
| WESTMORELAND COUNTY | | PO BOX 730 | WESTMORELAND COUNTY TREASURER | | MONTROSS | VA | 22520 | |
| WESTMORELAND COUNTY | WESTMORELAND COUNTY TREASURER | PO BOX 730 | 111 POLK ST REAR | | MONTROSS | VA | 22520 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTMORELAND HILL CONDOMINIUM | | 7400 METRO BLVD STE 380 | MULTIVENTURE PROPERTIES | | MINNEAPOLIS | MN | 55439 | |
| WESTMORELAND LOCK AND SAFE | | RD 11 BOX 472 | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND RECORDER OF DEEDS | | 2 N MAIN ST 503 | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND TOWN | | BOX 206 | TAX COLLECTOR | | WESTMORELAND | NY | 13490 | |
| WESTMORELAND TOWN | | PO BOX 111 | TAX COLLECTOR TOWN OF WESTMORELAND | | WESTMORELAND | NH | 03467 | |
| WESTMORELAND TOWN | | WESTMORELAND TOWN OFFICE PO BOX 111 | TAX COLLECTOR TOWN OF WESTMORELAND | | WESTMORELAND | NH | 03467 | |
| WESTMORELAND, CHARLOTTE | | 10011 CARDIGAN DR | | | JEFFERSONTOWN | KY | 40299 | |
| WESTMORELAND, VALERIE J | | 14510 SHEPARD DR | | | DOLTON | IL | 60419-1822 | |
| WESTMORELAND | | NULL | | | HORSHAM | PA | 19044 | |
| WESTMYER, SHANNON G & STEGER, JAMAR E | | 44672 BROOKVAIL COURT | | | TEMECULA | CA | 92592 | |
| WESTON ADAMS LAW FIRM PA | | 1501 RICHLAND ST | | | COLUMBIA | SC | 29201 | |
| WESTON ADAMS LAW FIRM | | 1501 RICHLAND ST | | | COLUMBIA | SC | 29201 | |
| WESTON AND ASSOC PLLC | | 5001 BISSONNET STE 200 | | | BELLAIRE | TX | 77401 | |
| WESTON COTTEN ATT AT LAW | | 5223 GARTH RD STE 201 | | | BAYTOWN | TX | 77521 | |
| WESTON COTTEN ATTORNEY AT LAW | | 5223 GARTH RD STE 201 | | | BAYTOWN | TX | 77521 | |
| WESTON COUNTY CLERK | | ONE W MAIN | | | NEWCASTLE | WY | 82701 | |
| WESTON COUNTY | | 1 W MAIN ST | WESTON COUNTY TREASURER | | NEWCASTLE | WY | 82701 | |
| WESTON COUNTY | | 1 W MAIN | JOYCE AVERY TREASURER | | NEWCASTLE | WY | 82701 | |
| WESTON HURD LLP | | 1301 E 9TH ST STE 1900 | THE TOWER AT ERIEVIEW | | CLEVELAND | OH | 44114 | |
| WESTON L WINEGAR | | 2126 CARRIAGE CHASE LANE | | | SANDY | UT | 84092 | |
| WESTON MUD A | | PO BOX 1368 | ASSESSMENT OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| WESTON MUD H | | 5 OAK TREE | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77546-4073 | |
| WESTON TOWN CLERK | | PO BOX 1007 | | | WESTON | CT | 06883 | |
| WESTON TOWN CLERK | | PO BOX 98 | | | WESTON | VT | 05161 | |
| WESTON TOWN | | 11 TOWN HOUSE RD | TOWN OF WESTON | | WESTON | MA | 02493 | |
| WESTON TOWN | | 11 TOWN HOUSE RD | WESTON TOWN TAX COLLECTOR | | WESTON | MA | 02493 | |
| WESTON TOWN | | 12 LAWRENCE HILL RD | WESTON TOWN | | WESTON | VT | 05161 | |
| WESTON TOWN | | 500 FOREST ST | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54403 | |
| WESTON TOWN | | 5209 MESKER ST | TREASURER WESTON TOWN | | WESTON | WI | 54476 | |
| WESTON TOWN | | 56 NORFIELD RD PO BOX 1302 | TAX COLLECTOR OF WESTON TOWN | | WESTON | CT | 06883 | |
| WESTON TOWN | | BOX 28 | TOWN OF WESTON | | DANFORTH | ME | 04424 | |
| WESTON TOWNHOME ASSOCIATION INC | | NULL | | | HORSHAM | PA | 19044 | |
| WESTON TOWN | | N3614 COUNTY RD D | TREASURER WESTON TWP | | MENOMONIE | WI | 54751 | |
| WESTON TOWN | | N6717 THOMAS AVE | TREASURER TOWN OF WESTON | | GREENWOOD | WI | 54437 | |
| WESTON TOWN | | N6717 THOMAS AVE | TREASURER WESTON TOWN | | GREENWOOD | WI | 54437 | |
| WESTON TOWN | | PO BOX 1302 | TAX COLLECTOR OF WESTON TOWN | | WESTON | CT | 06883 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTON TOWN | | PO BOX 378 | DAVID OKUN TC | | WESTON | MA | 02493 | |
| WESTON TOWN | | ROUTE 5 BOX 97A | | | MENOMONIE | WI | 54751 | |
| WESTON TOWN | | ROUTE 5 BOX 97A | TREASURER | | MENOMONIE | WI | 54751 | |
| WESTON TOWN | | RR 1 PO BOX 128 | TOWN OF WESTON | | DANSFORTH | ME | 04424 | |
| WESTON TOWN | | RT 1 | | | GREENWOOD | WI | 54437 | |
| WESTON TOWN | | TOWN OFFICE PO BOX 98 | SUZANNE HEATH TC | | WESTON | VT | 05161 | |
| WESTON VILLAGE | | 500 FOREST ST | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54403 | |
| WESTON VILLAGE | | 5500 SCHOFIELD AVE | TREASURER WESTON VILLAGE | | SCHOFIELD | WI | 54476 | |
| WESTON VILLAGE | | 5500 SCHOFIELD AVE | TREASURER WESTON VILLAGE | | WESTIN | WI | 54476 | |
| WESTON VILLAGE | | 5500 SCHOFIELD AVE | TREASURER WESTON VILLAGE | | WESTON | WI | 54476 | |
| WESTON, BRIAN C & WESTON, TAMI | | 311 EAST WEBSTER DRIVE | | | ANDERSON | IN | 46012 | |
| WESTON, PATRICIA R | | 1613 ALICARY CT | | | CARY | NC | 27511 | |
| WESTOVER BORO | | WESTOVER BOROUGH | JAMES MARBLE TAX COLLECTOR | | WESTOVER | PA | 16692 | |
| WESTOVER PARC CONDOMINIUM | | 21448 N 75TH AVE STE 6 | | | GLENDALE | AZ | 85308 | |
| WESTOVER PARK C.A. | | C/O HCMS | PO BOX 3156 | | HOUSTON | TX | 77253 | |
| WESTOVER VALLEY HOA | | 1600 NE LOOP 410 202 | | | SAN ANTONIO | TX | 78209 | |
| WESTOVER, JASON | | 16118 COPPER GABLES LANE | | | CYPRESS | TX | 77429 | |
| WESTPARK COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| WESTPARK COMMUNITY ASSOCIATION | | 7740 N 16TH ST 300 | C O AAM LLC | | PHOENIX | AZ | 85020 | |
| WESTPARK HOMEOWNERS ASSOCIATION | | 2555 W CHEYENNE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| WESTPHAL LAW OFFICE | | 5909 MARTWAY ST STE 100 | | | MISSION | KS | 66202 | |
| WESTPHAL, MARY E | | 2701 E MAIN ST 54 | | | REEDSBURG | WI | 53959 | |
| WESTPHAL, SALLY L | | 6795 MEADOW ROSE LN | | | BLACK HAWK | SD | 57718-9863 | |
| WESTPHALEN, RICK L & WESTPHALEN, JOAN D | | 509 CHERRY CREEK DR | | | ROCK SPRINGS | WY | 82901 | |
| WESTPHALIA TOWNSHIP | | 413 BIRCH LANE PO BOX 187 | TREASURER WESTPHALIA TOWNSHIP | | WESTPHALIA | MI | 48894 | |
| WESTPHALIA TOWNSHIP | | PO BOX 187 | TREASURER WESTPHALIA TOWNSHIP | | WESTPHALIA | MI | 48894 | |
| WESTPHALIA VILLAGE | | 411 S WILLOW STREET PO BOX 351 | TREASURER | | WESTPHALIA | MI | 48894 | |
| WESTPHALIA VILLAGE | | PO BOX 351 | TREASURER | | WESTPHALIA | MI | 48894 | |
| WESTPLAINS ENERGY | | PO BOX 219703 | | | KANSAS CITY | MO | 64121 | |
| WESTPOINTE PROPERTIES LLC | | 9510-1 ROSS LANE | | | INDIANAPOLIS | IN | 46268 | |
| WESTPORT BY THE SEA CONDO ASSOC | | PO BOX 1168 | | | OAK HARBOR | WA | 98277 | |
| WESTPORT C S COMBINED TOWNS | | PO BOX 408 | SCHOOL TAX COLLECTOR | | WESTPORT | NY | 12993 | |
| WESTPORT C S COMBINED TOWNS | SCHOOL TAX COLLECTOR | PO BOX 267 | 41 NO MAIN ST | | WESTPORT | NY | 12993 | |
| WESTPORT INSURANCE CORPORATION | | AGENCY BILLED | CANADA BRANCH | | | | 00000 | |
| WESTPORT INSURANCE | | PO BOX 2979 | | | OVERLAND PARK | KS | 66201 | |
| WESTPORT INSURANCE | | | | | SHAWNEE MISSION | KS | 66201 | |
| WESTPORT ISLAND | | 6 FOWLES POINT RD | TOWN OF WESTPORT | | WESTPORT ISLAND | ME | 04578 | |
| WESTPORT TOWN CLERK | | 110 MYRTLE AVE | | | WESTPORT | CT | 06880-3514 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTPORT TOWN | | 110 MYRTLE AVE | TAX COLL OF WESTPORT TOWN | | WESTPORT | CT | 06880 | |
| WESTPORT TOWN | | 110 MYRTLE AVE | TAX COLLECTOR | | WESTPORT | CT | 06880 | |
| WESTPORT TOWN | | 5387 MARY LAKE RD | TREASURER TOWN OF WESTPORT | | WAUNAKEE | WI | 53597 | |
| WESTPORT TOWN | | 5387 MARY LAKE RD | TREASURER | | WAUNAKEE | WI | 53597 | |
| WESTPORT TOWN | | 6 FOWLES POINT RD | TOWN OF WESTPORT | | WISCASSET | ME | 04578 | |
| WESTPORT TOWN | | 816 MAIN RD PO BOX 3408 | TOWN OF WESTPORT TC | | WESTPORT | MA | 02790 | |
| WESTPORT TOWN | | 816 MAIN RD | WESTPORT TOWN TAX COLLECTOR | | WESTPORT | MA | 02790 | |
| WESTPORT TOWN | | 816 MAIN RD | | | WESTPORT | MA | 02790 | |
| WESTPORT TOWN | | PO BOX 267 | TAX COLLECTOR | | WESTPORT | NY | 12993 | |
| WESTPORT TOWN | TAX COLL OF WESTPORT TOWN | 110 MYRTLE AVE | | | WESTPORT | CT | 06880 | |
| WESTPORT TOWN | | TREASURER | | | WAUNAKEE | WI | 53597 | |
| WESTRATE & THOMAS , THORNTON LAW OFFICES PC | TIMOTHY E TRUCKEY VS BARRY L BOOTH & BEVERLY R BOOTH DOUGLAS P CUPP GMAC MRTG, LLC & MRTG ELECTRONIC REGISTRATION SYS INC | 301 North Nottawa | | | Sturgis | MI | 49091 | |
| WESTRIDGE COMMUNITY HOA | | 27644 NEWHALL RANCH RD STE 45 | | | VALENCIA | CA | 91355 | |
| WESTRIDGE CONDO ASSOC PHASE II | | 9829 S NOTTINGHAM AVE | | | CHICAGO RIDGE | IL | 60415 | |
| WESTRIDGE EAGLES NEST | | 2500 LEGACY DR 220 | | | FRISCO | TX | 75034 | |
| WESTRIDGE PARK HOMEOWNERS | | 8324 E HARTFOR DR STE 115 | C O PETERSON COMPANY | | SCOTTSDALE | AZ | 85255 | |
| WESTROM, MARY A | | 1455 LATOUR LN | | | CONCORD | CA | 94521 | |
| WESTSHORE COMMUNITY ASSOCIATION | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| WESTSIDE CONDOMINUM HOA | | 6060 N CENTRAL EXPRESSWAY STE 650 | | | DALLAS | TX | 75206 | |
| WESTSIDE MANOR HOA OF SAN JOSE | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| WESTSIDE REAL ESTATE INC | | 1805 S MORRISON BLVD | | | HAMMOND | LA | 70403 | |
| WESTSIDE REAL ESTATE INC | | 1805 S MORRISON RD | | | HAMMOND | LA | 70403 | |
| WESTSIDE REALTORS | | PO BOX 479 | | | ROBERT | LA | 70455 | |
| WESTSIDE WATER DISTRICT | | ROUTE 1 BOX 230 | TREASURER | | WILLIAMS | CA | 95987 | |
| WESTSIDE WOODS CONDO ASSOC | | PO BOX 690 | | | SOUTHBURY | CT | 06488 | |
| WESTSTAR MANAGEMENT | | 6795 E TENNESSE AVE 601 | | | DENVER | CO | 80224 | |
| WESTSTAR MORTGAGE CORPORATION | | 2155 LOUISIANA BLVD NE STE 8000 | | | ALBUQUERQUE | NM | 87110-5483 | |
| WESTSTAR MORTGAGE INC | | 3350 COMMISSION COURT | | | WOODBRIDGE | VA | 22192 | |
| WESTSTAR MORTGAGE INC | | 3350 COMMISSION CT | | | WOODBRIDGE | VA | 22192 | |
| WESTSTAR MORTGAGE | | 12650 DARBY BROOKE CT | | | WOODBRIDGE | VA | 22192 | |
| WESTSTAR | | 2340 PAESO DEL PRADO | | | LAS VEGAS | NV | 89102 | |
| WESTTOWN TOWNSHIP CHESTR | | PO BOX 79 | TAX COLLECTOR OF WESTTOWN TOWNSHIP | | WESTTOWN | PA | 19395 | |
| WESTURN ROOFING AND SIDING | | 20170 75TH AVE N | | | HAMEL | MN | 55340-8603 | |
| WESTVIEW AT MAKAKILO AOAO | | PO BOX 38078 | C O HAWAIIAN PROPERTIES LTD | | HONOLULU | HI | 96837 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTVIEW AT MAKAKILO HEIGHTS | | 3179 KOAPAKA ST | C O CERTIFIED MANAGEMENT INC | | HONOLULU | HI | 96819 | |
| WESTVILLE BORO | | 165 BROADWAY | WESTVILLE BORO TAX COLLECTOR | | WESTVILLE | NJ | 08093 | |
| WESTVILLE BORO | TAX COLLECTOR | 165 BROADWAY | | | WESTVILLE | NJ | 08093-1148 | |
| WESTVILLE TOWN | | 20 LOWER FLAT ROCK RD | TAX COLLECTOR | | MALONE | NY | 12953 | |
| WESTWARD MANAGEMENT INC | | 3712 N BROADWAY ST 440 | | | CHICAGO | IL | 60613 | |
| WESTWAY REALTY | | 15808 LORAIN AVE | | | CLEVELAND | OH | 44111 | |
| WESTWEGO CITY | | 419 AVE A | TAX COLLECTOR | | WESTWEGO | LA | 70094 | |
| WESTWIND HOA | | 5000 CALIFORNIA AVE 206 | | | BAKERSFIELD | CA | 93309 | |
| WESTWIND HOA | | 7908 S 225TH AVE | | | BUCKEYE | AZ | 85326 | |
| WESTWIND HOA | | PO BOX 6298 | | | GOODYEAR | AZ | 85338 | |
| WESTWIND MANAGEMENT GROUP | | 15150 E ILIFF AVE | | | AURORA | CO | 80014 | |
| WESTWIND REALTY | | 493 W NORTON STE 3 | | | MUSHEGON | MI | 49444 | |
| WESTWIND TERRACE HOA | | 14316 BELLFLOWER BLVD | | | BELLFLOWER | CA | 90706 | |
| WESTWOOD BORO | | 101 WASHINGTON AVE | TAX COLLECTOR | | WESTWOOD | NJ | 07675 | |
| WESTWOOD CITY | CITY OF WESTWOOD | PO BOX 7587, DEPT #3 | | | LOUISVILLE | KY | 40257 | |
| WESTWOOD CITY | CITY OF WESTWOOD | PO BOX 7587 | DEPT 3 | | LOUISVILLE | KY | 40257 | |
| WESTWOOD CITY | | PO BOX 22006 | TREASURER CITY OF WESTWOOD | | LOUISVILLE | KY | 40252 | |
| WESTWOOD GARDENS HOMEOWNERS ASSOC | | 5601 GOLDEN EAGLE CIR | | | WEST PALM BEACH | FL | 33418 | |
| WESTWOOD HOA INC | | 600 LINCOLN ST | | | LAWRENCE | KS | 66044 | |
| WESTWOOD HOMES INC TIMOTHY AND | | 7373 BELL RD | TAMARA BENDER | | BIRCH RUN | MI | 48415 | |
| WESTWOOD ISD | | 1705 W POINT TAP PO BOX 260 | ASSESSOR COLLECTOR | | PALESTINE | TX | 75802 | |
| WESTWOOD ISD | | 4524 W OAK PO BOX 260 75802 | ASSESSOR COLLECTOR | | PALESTINE | TX | 75802-0260 | |
| WESTWOOD LANDOWNER ASSOC | | 406 MACKINTOSH DR | | | MAGNOLIA | TX | 77354 | |
| WESTWOOD LANDOWNERS ASSOCIATION | | 406 MACKINTOSH DR | | | MAGNOLIA | TX | 77354 | |
| WESTWOOD MAGNOLIA PARKWAY ID | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| WESTWOOD METES AND BOUNDS REALTY | | 3927 MAIN ST | | | STONE RIDGE | NY | 12484 | |
| WESTWOOD TOWN | | 580 HIGH ST | ALBERT F WISIALKO TAX COLLECTOR | | WESTWOOD | MA | 02090 | |
| WESTWOOD TOWN | | 580 HIGH ST | WESTWOOD TOWN TAX COLLECTOR | | WESTWOOD | MA | 02090 | |
| WESTWOOD VILLAGE CONDO ASSOC | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| WESTWOOD VILLAGE CONDOMINIUM ASSN | | PO BOX 1115 | | | REDDING | CT | 06875 | |
| WESTWOOD VILLAGE NEIGHBORHOOD | | 6655 S CIMARRON RD STE 200 | C O TERRA W | | LAS VEGAS | NV | 89113 | |
| WESTWOOD VILLAGE NEIHBORHOOD ASSOC | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W | | LAS VEGAS | NV | 89146 | |
| WESTWOOD | | 3 HOLLENBERG CT | CITY AND VILLAGE TAX OFFICE | | BRIDGETON | MO | 63044 | |
| WETHEIMER AND SONS | | 4 MERLIN PL | | | PINE BROOK | NJ | 07058 | |
| WETHERELL, DANIEL E | | 5331 COMMERCIAL WAY STE 101 | | | SPRING HILL | FL | 34606 | |
| WETHERELL, KALE | | 2015 9TH AVE | | | HELENA | MT | 59601 | |
| WETHERINGTON AND MELCHIONNA | | 1100 CRESTAR BANK BUILDING | | | ROANOKE | VA | 24002 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WETHERINGTON HAMILTON & HARRISON | INDYMAC FEDERAL BANK, FSB VS RONNETTE ELAINE BROWN ROBERT B SILLIMAN, AS RONNETTE ELAINE BROWNS BANKRUPTCY TRUSTEE C ET AL | P.O. BOX 892963 | | | TAMPA | FL | 33672 | |
| WETHERINGTON, JOSHUA R | | 80132 NICHOLS DR | | | MINATARE | NE | 69356 | |
| WETHERSFIELD COMMONS CONDOMINIUM | | 100 JEFFERSON BLVD STE 205 | C O PERRINO AND ASSOCIATES INC | | WARWICK | RI | 02888 | |
| WETHERSFIELD TOWN CLERK | | 505 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| WETHERSFIELD TOWN | | 5018 HERMITAGE RD | TAX COLLECTOR | | GAINESVILLE | NY | 14066 | |
| WETHERSFIELD TOWN | | 505 SILAS DEANE HWY | TAX COLLECTOR OF WETHERSFIELD TOWN | | WETHERSFIELD | CT | 06109 | |
| WETHERSFIELD TOWN | | 505 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| WETHERSFIELD TOWN | TAX COLLECTOR OF WETHERSFIELD TOWN | 505 SILAS DEANE HIGHWAY | | | WETHERSFIELD | CT | 06109 | |
| WETHINGTON LAW OFFICE | | 6905 S EMERSON AVE STE C | | | INDIANAPOLIS | IN | 46237 | |
| WETMORE TOWNSHIP MCKEAN | | 15 SLEEPY HOLLOW RD | T C OF WETMORE TOWNSHIP | | KANE | PA | 16735 | |
| WETMORE TWP | | RD 1 BOX 82 C | TAX COLLECTOR | | KANE | PA | 16735 | |
| WETTERING REAL ESTATE | | 355 E BRAODWAY | | | FULTON | NY | 13069 | |
| WETTLAUFER, LELA | | 220 WORRELL DR | | | SPRINGFIELD | PA | 19064 | |
| WETZEL COUNTY CLERK | | PO BOX 156 | | | NEW MARTINSVILLE | WV | 26155 | |
| WETZEL COUNTY SHERIFF | | PO BOX D | WETZEL COUNTY SHERIFF | | NEW MARTINSVILLE | WV | 26155 | |
| WETZEL COUNTY | | P O DRAWER D | WETZEL COUNTY SHERIFF | | NEW MARTINSVILLE | WV | 26155 | |
| WETZEL GAGLIARDI AND FETTER LLC | | 101 E EVANS ST STE A | | | WEST CHESTER | PA | 19380 | |
| WETZEL McKINNEY | | PO BOX 721 | | | HONAUNAU | HI | 96726 | |
| WETZEL VALLEY AGENCIES INC | | 300 MAIN ST | PO BOX 9 | | NEW MARTINSVILL | WV | 26155 | |
| WETZEL VALLEY AGENCIES INC | | PO BOX 9 | | | NEW MARTINSVILLE | WV | 26155 | |
| WETZEL VALLEY AGENCIES | | 300 MAIN ST | PO BOX 9 | | NEW MARTINSVILLE | WV | 26155 | |
| WETZEL WETZEL AND HOLT PLLC | | 618 N 4TH ST STE 2 | | | COEUR D ALENE | ID | 83814 | |
| WETZEL, RICHARD | | 5417 SUTHERLAND AVE | | | SAINT LOUIS | MO | 63109 | |
| WETZEL, STEVEN L | | 770 S WOODRUFF AVE | | | IDAHO FALLS | ID | 83401 | |
| WEXFORD COUNTY REGISTER OF DEEDS | | 437 E DIVISION ST | | | CADILLAC | MI | 49601 | |
| WEXFORD COUNTY | | COUNTY COURTHOUSE | | | CADILLAC | MI | 49601 | |
| WEXFORD REGISTER OF DEEDS | | 437 E DIVISION | | | CADILLAC | MI | 49601 | |
| WEXFORD TOWNSHIP | | 6647 W 6TH RD | TREASURER WEXFORD TWP | | MESICK | MI | 49668 | |
| WEXFORD TOWNSHIP | | 7579 W 4 RD | TREASURER WEXFORD TWP | | MESICK | MI | 49668 | |
| WEXFORD VILLAGE II HOMEOWNERS | | 3352 OLD WASHINGTON RD | | | WALDORF | MD | 20602 | |
| WEXLER, GREGG R | | 2112 S CONGRESS AVE NO 208 | | | WEST PALM BEACH | FL | 33406 | |
| WEXLER, MARGERY E | | 404 BOLTON RD | | | EAST WINDSOR | NJ | 08520 | |
| WEXLER, MARGERY | | 404 BOLTON RD | | | EAST WINDOSR | NJ | 08520-5508 | |
| WEXLER, WILLIAM J | | 3361 WEST PALM DRIVE | | | PAHRUMP | NV | 89060 | |
| WEYAND LAW FIRM APC | | ATTORNEYS AT LAW | 531 HOWARD ST 1ST FLOOR | | SAN FRANCISCO | CA | 94105 | |
| WEYANT, KEVIN S & WEYANT, NICOLE A | | 1 KAHL MANOR COURT | | | PERRY HALL | MD | 21128-9028 | |
| WEYAUWEGA CITY | | 811 HARDING ST | WAUPACA COUNTY TREASURER | | WAUPACA | WI | 54981 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEYAUWEGA CITY | | 811 HARDING ST | WAUPACA COUNTY TREASURER | | WEYAUWEGA | WI | 54981 | |
| WEYAUWEGA CITY | | CITY HALL PO BOX 578 | TREASURER | | WEYAUWEGA | WI | 54983 | |
| WEYAUWEGA CITY | | PO BOX 578 | 109 E MAIN ST | | WEYAUWEGA | WI | 54983 | |
| WEYAUWEGA CITY | TREASURER WEYAUWEGA CITY | PO BOX 578 | CITY HALL | | WEYAUWEGA | WI | 54983 | |
| WEYAUWEGA TOWN | | N1812 CTY RD X | TREASURER WEYAUWEGA TOWNSHIP | | WAYAUWEGA | WI | 54983 | |
| WEYAUWEGA TOWN | | N1921 CONTY X | TREASURER WEYAUWEGA TOWNSHIP | | WEYAUWEGA | WI | 54983 | |
| WEYAUWEGA TOWN | | TOWN HALL | | | WEYAUWEGA | WI | 54983 | |
| WEYBRIDGE HOA | | 1928 LAKE WORTH RD | C O APM | | WEST PALM BEACH | FL | 33401 | |
| WEYBRIDGE TOWN CLERK | | 1727 QUAKER VILLAGE RD | | | MIDDLEBURY | VT | 05753 | |
| WEYBRIDGE TOWN CLERK | | 1727 QUAKER VILLAGE RD | TREASURER OF WEYBRIDGE | | MIDDLEBURY | VT | 05753 | |
| WEYBRIDGE TOWN | | 1727 QUAKER VILLAGE RD | TREASURER OF WEYBRIDGE | | WEYBRIDGE | VT | 05753 | |
| WEYERHAEUSER VILLAGE | | PO BOX 5 | TREASURER WEYERHAEUSER VILLAGE | | WEYERHAEUSER | WI | 54895 | |
| WEYERHAEUSER VILLAGE | | VILLAGE HALL | | | WEYERHAEUSER | WI | 54895 | |
| WEYMOUTH TOWN | | 2 MAIN ST STE 350 | LIGHTHOUSE FIN | | STONEHAM | MA | 02180 | |
| WEYMOUTH TOWN | | 407 REAR MYSTIC AVE UNITE 22 | | | MEDFORD | MA | 02155 | |
| WEYMOUTH TOWN | | 407 REAR MYSTIC UNIT 22 POB 9257 | WEYMOUTH TOWN TAX COLLECTOR | | CHELSEA | MA | 02150 | |
| WEYMOUTH TOWN | | 75 MIDDLE ST | DAVID LEARY TAX COLLECTOR | | WEYMOUTH | MA | 02189 | |
| WEYMOUTH TOWN | | 75 MIDDLE ST | | | PLYMOUTH | MA | 02360 | |
| WEYMOUTH TOWN | | 75 MIDDLE ST | TOWN OF WEYMOUTH | | EAST WEYMOUTH | MA | 02189 | |
| WEYMOUTH TOWN | | 75 MIDDLE ST | TOWN OF WEYMOUTH | | WEYMOUTH | MA | 02189 | |
| WEYMOUTH TOWNSHIP | | 45 12TH AND S JERSEY AVE PO BOX 53 | TAX COLLECTOR | | DOROTHY | NJ | 08317 | |
| WEYMOUTH TOWNSHIP | | 45 S JERSEY AVE | WEYMOUTH TWP COLLECTOR | | DOROTHY | NJ | 08317 | |
| WEYMOUTH TOWN | WEYMOUTH TOWN - TAX COLLECTOR | 407 REAR MYSTIC UNIT 22/ POB 9257 | | | CHELSEA, | MA | 02150 | |
| WF CHESLEY REAL ESTATE INC | | 2200 DEFENSE HWY STE 101 | | | CROFTON | MD | 21114 | |
| WF CHESLEY REAL ESTATE INC | | 2200 DEFENSE HWY | | | CROFTON | MD | 21114 | |
| WF HOMEOWNERS ASSN | | 183 LEISURE WAY | C O LLW PROPERTIES | | VACAVILLE | CA | 95687 | |
| WFCB/BLAIR CATALOG | | c/o Wolowych, Walter | 9880 SW 131st St | | Miami | FL | 33176-5616 | |
| WFCB/BLAIR CATALOG | | PO BOX 2974 | | | SHAWNEE MISSION | KS | 66201- | |
| WFFINANCIAL | | 1928 9TH AVE. STE. | | | LEWISTON | ID | 83501 | |
| WFFINANCIAL | | c/o Olson, Clifford B | 1302 Powers Ave | | Lewiston | ID | 83501-5732 | |
| WFNNB/AVE. | | c/o Cathcart, Samual E & Cathcart, Kelli L | 11916 East First St | | Spokane | WA | 99206 | |
| WFNNB/AVE. | | PO BOX 29185 | | | SHAWNEE MISSION | KS | 66201- | |
| WFNNB/NEWPORT NEWS | | 995 W 122ND AVE | | | WESTMINSTER | CO | 80234- | |
| WFNNB/NEWPORT NEWS | | c/o Gonzalez, Robin M | 22219 S Salmon Ave | | Long Beach | CA | 90810-1871 | |
| WG BLAKE AGENCY | | 6 BLAKE DR | | | GUILFORD | ME | 04443 | |
| WG DUESS APPRAISAL | | PO BOX 201 | | | LA CANADA | CA | 91012 | |
| WG PARTNERS LLC | | C/O LEADERS BANK | PO BOX 3516 | | OAK BROOK | IL | 60522-3516 | |
| WG REAL ESTATE SERVICES | | 2407 LAKEVIEW CIR | | | ARLINGTON | TX | 76013 | |
| WGC INC | | PO BOX 21588 | | | CHATTANOOGA | TN | 37424 | |
| WGCC JOB FAIRS 2008 | | WILLOW GROVE CHAMBER OF COMMERCE | | | WILLOW GROVE | PA | 19090 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WH KING REALTY AND ASSOCIATES | | PO BOX 585 | | | WEST BROOKFIELD | MA | 01585 | |
| WH WEBSER SRA | | 2634 E CO RD 64 | | | WELLINGTON | CO | 80549 | |
| WHALEN AND COMPANY | | 101 S WALNUT ST | | | CYNTHIANA | KY | 41031 | |
| WHALEN III, THOMAS | | 656 6TH ST | | | ATCO | NJ | 08004 | |
| WHALEN, ANDREW | | 1509 BROOKSTONE DR | | | ORANGE PARK | FL | 32003-0000 | |
| WHALEN, KIM M | | 30 MILLARD DR | | | MILFORD | CT | 06460 | |
| WHALEN, LINDA L | | 71 ELM STREET | | | BELLINGHAM | MA | 02019 | |
| WHALEN, MICHAEL E & WHALEN, KELLY S | | 18592 VERANO STREET | | | HESPERIA | CA | 92345 | |
| WHALEN, PATRICK M | | 209 OAKRIDGE DR | | | STAFFORD | VA | 22556 | |
| WHALEN, ROBERT J & WHALEN, BRENDA L | | 384 GREGORY ROAD | PO BOX 303 | | GREGORY | MI | 48137 | |
| WHALERS RUN HOMEOWNERS | | 1536 E WARNER AVE | C O TPMS | | SANTA ANA | CA | 92705 | |
| WHALEY AND ASSOCIATES | | PO BOX 185 | | | PRINCE GEORGE | VA | 23875 | |
| WHALEY, NANCY J | | 303 PEACHTREE CTR AVE STE 120 | | | ATLANTA | GA | 30303-1279 | |
| WHAM & WHAM ATTORNEYS | U.S BANK NATIONAL ASSOC AS TRUSTEE FOR RASC 2006-KS7 V DEAN J SANDAHL, LISA A SANDAHL, UNKNOWN OWNERS & NONRECORDED CLAIMANTS | 212 East Broadway | | | Centralia | IL | 62801 | |
| WHANG SMITH AND ASSOCIATES INC | | 3906 PILI PL | | | HONOLULU | HI | 96816 | |
| WHANG, MYUNG H | | 301 N BEAUREGARD STREET 1013 | | | ALEXANDRIA | VA | 22312 | |
| WHARF MUNICIPAL, HUMMELS | | PO BOX 165 | | | HUMMELS WHARF | PA | 17831 | |
| WHARTON APPRAISAL COMPANY | | 1786 S SENECA STE 1 | | | WICHITA | KS | 67213 | |
| WHARTON BORO | | 10 ROBERT ST | TAX COLLECTOR | | WHARTON | NJ | 07885 | |
| WHARTON BORO | | 10 ROBERT ST | WHARTON BORO TAXCOLLECTOR | | WHARTON | NJ | 07885 | |
| WHARTON COUNTY CLERK | | 309 E MILAM STE 700 | | | WHARTON | TX | 77488 | |
| WHARTON COUNTY CLERK | | PO BOX 69 | | | WHARTON | TX | 77488 | |
| WHARTON COUNTY | | 203 MILAM PO BOX 189 | ASSESSOR COLLECTOR | | WHARTON | TX | 77488 | |
| WHARTON COUNTY | | PO BOX 189 | ASSESSOR COLLECTOR | | WHARTON | TX | 77488 | |
| WHARTON COUNTY | | PO BOX 189 | | | WHARTON | TX | 77488 | |
| WHARTON TOWNSHIP | | R D 1 BOX 207 | TAX COLLECTOR | | AUSTIN | PA | 16720 | |
| WHARTON TWP FAYETT | | 1626 WHARTON FURNACE RD | T C OF WHARTON TOWNSHIP | | FARMINGTON | PA | 15437 | |
| WHARTON TWP FAYETT | | PO BOX 54 | TINA DENNIS TAX COLLECTOR | | CHALK HILL | PA | 15421 | |
| WHARTON TWP SCHOOL DISTRICT | | RD 1 BOX 207 | TAX COLLECTOR | | AUSTIN | PA | 16720 | |
| WHARTON, RICHARD J & WHARTON, BARBARA Q | | 1918 CASA LOMA CT | | | GRAPEVINE | TX | 76051-2805 | |
| WHARTON, SANDRA J | | 2260 CHARNWOOD DR | | | TROY | MI | 48098-5202 | |
| WHATCOM COUNTY AUDITOR | | 311 GRAND AVE NO 103 | | | BELLINGHAM | WA | 98225 | |
| WHATCOM COUNTY AUDITOR | | 311 GRAND AVE STE 103 | | | BELLINGHAM | WA | 98225 | |
| WHATCOM COUNTY WATER DISTRICT 13 | | 532 SPRAGUE VALLEY DR | | | MAPLE FALLS | WA | 98266 | |
| WHATCOM COUNTY | | 311 GRAND AVE 104 PO BOX 5268 | | | BELLINGHAM | WA | 98225 | |
| WHATCOM COUNTY | | 311 GRAND AVE 104 PO BOX 5268 | WHATCOM COUNTY TREASURER | | BELLINGHAM | WA | 98225 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHATCOM COUNTY | | 311 GRAND AVE 104 | WHATCOM COUNTY TREASURER | | BELLINGHAM | WA | 98225 | |
| WHATCOTT BARRETT AND HAGEN | | 1846 S 300 W | | | SALT LAKE CITY | UT | 84115 | |
| WHATELEY TOWN | | 194 CHESTNUT PLAIN RD | MELINDA J KUCHYT | | WHATELY | MA | 01093 | |
| WHATELY TOWN | | PO BOX 265 | WHATELY TOWN TAXCOLLECTOR | | WHATLEY | MA | 01093 | |
| WHATLEY DRAKE LLC | | PO BOX 10647 | | | BIRMINGHAM | AL | 35202 | |
| WHAYNE PROPERTY IMPROVEMENT | | 7702 EDNA M DR | | | LOUISVILLE | KY | 40258 | |
| WHEALAN, JAMES & WHEALAN, SUZANNE | | 20083 RIDGECREST RD | | | OAKBORO | NC | 28129 | |
| WHEAT APPRAISAL SERVICEINC | | PO BOX 1215 | | | TUSCALOOSA | AL | 35403 | |
| WHEAT INSURANCE AGENCY | | 702 1 HWY 45 N | INC | | COLUMBUS | MS | 39701-5655 | |
| WHEAT, CODY & GRANT, DEBORAH L | | 235 RICHARD AVE | | | LANSING | MI | 48917-0000 | |
| WHEATFIELD TOWN | | 2800 CHURCH RD | TAX COLLECTOR | | NORTH TONAWANDA | NY | 14120 | |
| WHEATFIELD TOWNSHIP PERRY | | 914 PARADISE RD | TC OF WHEATFIELD TOWNSHIP | | NEW BOOMFIELD | PA | 17068 | |
| WHEATFIELD TOWNSHIP PERRY | | RR 1 BOX 433C | TC OF WHEATFIELD TOWNSHIP | | NEW BLOOMFIELD | PA | 17068 | |
| WHEATFIELD TOWNSHIP | | 985 E HOLT RD | TREASURER WHEATFIELD TWP | | WILLIAMSTON | MI | 48895 | |
| WHEATFIELD TOWNSHIP | | 985 EST HOLT RD | | | WILLIAMSTON | MI | 48895 | |
| WHEATLAND BORO MERCER | | 71 BROADWAY BORO BLDG | T C OF WHEATLAND BOROUGH | | WHEATLAND | PA | 16161 | |
| WHEATLAND BORO | | 71 BROADWAY | TAX COLLECTOR | | WHEATLAND | PA | 16161 | |
| WHEATLAND CHILI C S TN CALEDONIA | | N RD | | | SCOTTSVILLE | NY | 14546 | |
| WHEATLAND CHILI CS TN OF BRIGHTON | | 2300 ELMWOOD AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14618 | |
| WHEATLAND CHILI CS TN OF CHILI | | 3333 CHILI AVE | RECIEVER OF TAXES | | ROCHESTER | NY | 14624 | |
| WHEATLAND CHILI CS TN OF CHILI | | 3333 HILI AVE | RECIEVER OF TAXES | | ROCHESTER | NY | 14624 | |
| WHEATLAND CHILI CS TN OF WHEATLND | | 940 N RD WHEATLAND CHILI CSD | RECEIVER OF TAXES | | SCOTTSVILLE | NY | 14546 | |
| WHEATLAND CHILI CS TN OF WHEATLND | | CHASE 33 LEWIS RD ESCROW DEP 117072 | RECEIVER OF TAXES | | BINGHAMTON | NY | 13905 | |
| WHEATLAND CITY | | CITY HALL | | | WHEATLAND | MO | 65779 | |
| WHEATLAND COUNTY RECORDER | | COURTHOUSE | | | HARLOWTON | MT | 59036 | |
| WHEATLAND COUNTY | | 201 A AVE NW PO BOX 6930 | WHEATLAND COUNTY TREASURER | | HARLOWTON | MT | 59036 | |
| WHEATLAND COUNTY | | PO BOX 6930 | WHEATLAND COUNTY TREASURER | | HARLOWTOWN | MT | 59036 | |
| WHEATLAND TOWN TREASURER | | TREASURER | | | DESOTO | WI | 54624 | |
| WHEATLAND TOWN | | 34315 GENEVA RD | TREASURER | | NEW MUNSTER | WI | 53152 | |
| WHEATLAND TOWN | | 34315 GENEVA ROAD PO BOX 797 | WHEATLAND TOWN TREASURER | | NEW MUNSTER | WI | 53152 | |
| WHEATLAND TOWN | | BOX 15 22 MAIN ST | TAX COLLECTOR | | SCOTTSVILLE | NY | 14546 | |
| WHEATLAND TOWN | | PO BOX 797 | TREASURER | | NEW MUNSTER | WI | 53152 | |
| WHEATLAND TOWN | | RT 2 | | | DESOTO | WI | 54624 | |
| WHEATLAND TOWN | | S 6698A WASHINGTON RD | TREASURER WHEATLAND TOWNSHIP | | DE SOTO | WI | 54624 | |
| WHEATLAND TOWN | | S7459 VIOLET RD | TREASURER WHEATLAND TOWNSHIP | | DESOTO | WI | 54624 | |
| WHEATLAND TOWNSHIP | | 11567 HOXIE RD | WHEATLAND TWP TREASURER | | NORTH ADAMS | MI | 49262 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHEATLAND TOWNSHIP | | 12691 CHURCH RD | WHEATLAND TWP TREASURER | | PITTSFORD | MI | 49271 | |
| WHEATLAND TOWNSHIP | | 201 S SHERIDAN RD | TREASURER WHEATLAND TWP | | REMUS | MI | 49340 | |
| WHEATLAND TOWNSHIP | | 312 SHABBONA RD | TREASURER WHEATLAND TWP | | DECKERVILLE | MI | 48427 | |
| WHEATLAND TOWNSHIP | | 323 E DOWNINGTON RD | TREASURER WHEATLAND TWP | | SANDUSKY | MI | 48471 | |
| WHEATLAND TOWNSHIP | | 4349 7 MILE RD | TREASURER WHEATLAND TWP | | REMUS | MI | 49340 | |
| WHEATLANDS MASTER HOMEOWNERS ASSOC | | 390 INTERLOCKEN CRESCENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| WHEATLEY SEGLER OSBY AND MILLER | | PO BOX 850126 | | | YUKON | OK | 73085 | |
| WHEATLEY, JOHN & WHEATLEY, TINA | | 7572 TANAGER ST | | | HOBART | IN | 46342 | |
| WHEATLEY, LARRY | | 4891 E WHITE AVE | | | FRESNO | CA | 93727 | |
| WHEATLEY, MICHAEL A | | 42 STATE CIR | | | ANNAPOLIS | MD | 21401 | |
| WHEATLEY, MICHAEL E | | 11207 CARRIAGE VIEW WAY | | | LOUISVILLE | KY | 40299 | |
| WHEATLEY, MICHAEL E | | 2 ANCHORAGE POINT 10 | | | LOUISVILLE | KY | 40223 | |
| WHEATLEY, MICHAEL E | | 2 ANCHORAGE POINTE | | | LOUISVILLE | KY | 40223 | |
| WHEATLEY, NICOLE L & KAINZ, ALEXANDER P | | 3200-02 W MC KINLEY BLVD | | | MILWAUKEE | WI | 53208 | |
| WHEATLEY, REMEL F & WHEATLEY, DARRELL K | | 5120 KEITH DRIVE | | | RICHTON PARK | IL | 60471 | |
| WHEATON TOWN | | 10472 51ST AVE | | | CHIPPEWA FALLS | WI | 54729 | |
| WHEATON TOWN | | 2384 80TH ST | TREASURER TOWN OF WHEATON | | EAU CLAIRE | WI | 54703 | |
| WHEATON TOWN | | 2384 80TH ST | WHEATON TOWN TREASURER | | EAU CLAIRE | WI | 54703 | |
| WHEATON, BETTY D | | 2380 CRESTDALE CIRCL | | | ATLANTA | GA | 30316 | |
| WHEATON, MARK A | | 4415 CHISHOLM RD APT B2 | | | FLORENCE | AL | 35630-7333 | |
| WHEATSTINE ESTATES HOA | | 7170 CHERRY PARK DR | C O SCS MANAGEMENT SERVICES INC | | HOUSTON | TX | 77095-2713 | |
| WHEELER AND ASSOCIATES INS | | 1605 W AVENUE H STE 100 | | | TEMPLE | TX | 76504-5296 | |
| WHEELER AND ASSOCIATES REAL ESTATE | | 2499 S CAPITAL OF TX HWY B 202 | | | AUSTIN | TX | 78746 | |
| WHEELER AND ASSOCIATES REAL ESTATE | | 950 WESTBANK DR STE 201 | | | AUSTIN | TX | 78746 | |
| WHEELER AND ASSOCIATES | | PO BOX 6627 | | | SANTA ROSA | CA | 95406 | |
| WHEELER AND FRANKS LAW FIRM PC | | PO BOX 681 | | | TUPELO | MS | 38802 | |
| WHEELER AND PATEL LLP | | 221 N LA SALLE ST LBBY 2 | | | CHICAGO | IL | 60601 | |
| WHEELER AND WHEELER INC | | PO BOX 2416 | | | LAKELAND | FL | 33806 | |
| WHEELER CITY | | PO BOX 98 | ASSESSOR COLLECTOR | | WHEELER | TX | 79096 | |
| WHEELER CLERK OF SUPERIOR COURT | | PO BOX 38 | 119 W PEARL ST | | ALAMO | GA | 30411 | |
| WHEELER COUNTY CLERK | | 400 MAIN ST | COURTHOUSE | | WHEELER | TX | 79096 | |
| WHEELER COUNTY CLERK | | PO BOX 327 | | | FOSSIL | OR | 97830 | |
| WHEELER COUNTY | | 100 MAIN COURTHOUSE DRAWER 1060 | ASSESSOR COLLECTOR | | WHEELER | TX | 79096 | |
| WHEELER COUNTY | | 701 ADAMS ST RM 202 PO BOX 345 | WHEELER COUNTY TAX COLLECTOR | | FOSSIL | OR | 97830 | |
| WHEELER COUNTY | | COUNTY COURTHOUSE PO BOX 324 | | | ALAMO | GA | 30411 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHEELER COUNTY | | COUNTY COURTHOUSE PO BOX 324 | TREASURER | | ALAMO | GA | 30411 | |
| WHEELER COUNTY | | COUNTY COURTHOUSE | | | BARTLETT | NE | 68622 | |
| WHEELER COUNTY | | DRAWER 1060 | ASSESSOR COLLECTOR | | WHEELER | TX | 79096 | |
| WHEELER COUNTY | | PO BOX 345 | WHEELER COUNTY TAX COLLECTOR | | FOSSIL | OR | 97830 | |
| WHEELER COUNTY | | PO BOX 431 | TAX COLLECTOR | | ALAMO | GA | 30411 | |
| WHEELER GMAC | | 513 MAIN ST | | | FORT MORGAN | CO | 80701 | |
| WHEELER I S D | | 101 E 2ND STREET PO BOX 1010 | ASSESSOR COLLECTOR | | WHEELER | TX | 79096 | |
| WHEELER LAW FIRM | | 324 E 11TH ST STE 1700 | | | KANSAS CITY | MO | 64106 | |
| WHEELER LLOYD HANDYMAN OF DOVER NC | | 201 CANADY RD | | | DOVER | NC | 28526 | |
| WHEELER RECORDER OF DEEDS | | BOX 127 | WHEELER COUNTY COURTHOUSE | | BARTLETT | NE | 68622 | |
| WHEELER SERVICES, INC. | | 202 W MAIN ST | P.O. BOX 6 | | ASHLAND | WI | 54806 | |
| WHEELER TOWN | | 6429 GARDNER RD | | | BATH | NY | 14810 | |
| WHEELER TOWN | | 6429 GARDNER RD | TAX COLLECTOR | | BATH | NY | 14810 | |
| WHEELER TOWNSHIP TAX COLLECTOR | | PO BOX 38 | | | WHEELER | MI | 48662 | |
| WHEELER TOWNSHIP | | 8510 MONROE BOX 38 | TREASURER WHEELER TWP | | WHEELER | MI | 48662 | |
| WHEELER TOWNSHIP | | 8510 MONROE RD | TREASURER WHEELER TWP | | WHEELER | MI | 48662 | |
| WHEELER VILLAGE | | 105 W TOWER RD PO BOX 16 | TREASURER WHEELER VILLAGE | | WHEELER | WI | 54772 | |
| WHEELER VILLAGE | | 200 RAILROAD PO BOX 16 | TREASURER | | WHEELER | WI | 54772 | |
| WHEELER VILLAGE | | 200 RAILROAD | | | WHEELER | WI | 54772 | |
| WHEELER VILLAGE | TREASURER WHEELER VILLAGE | PO BOX 16 | 105 W TOWER RD | | WHEELER | WI | 54772 | |
| WHEELER, BETH | | 2425 SCOTTSVILLE RD STE 116 | | | BOWLING GREEN | KY | 42104 | |
| WHEELER, CURTIS J & WHEELER, HELEN A | | 8909 ROSETTA CIR | | | SACRAMENTO | CA | 95826 | |
| WHEELER, DAVID J | | 2182 FRANCISCO AVE | | | SANTA ROSA | CA | 95403-8172 | |
| WHEELER, DOROTHY | | 2424 WYLAND AVE | | | ALLISON PARK | PA | 15101 | |
| WHEELER, DOUGLAS | | 306 WEST MAIN STREET | | | FALCONER | NY | 14733-0000 | |
| WHEELER, DUDLEY R & WHEELER, SUE E | | 26311 BIRCHFIELD AVE | | | RNCH PLS VRD | CA | 90275 | |
| WHEELER, ERNEST J & WHEELER, NANCY | | 3414 NW 32ND STREET | | | FORT LAUDERDALE | FL | 33309 | |
| WHEELER, HENRY L | | BOX 28187 | | | FRESNO | CA | 93729 | |
| WHEELER, JACQUELINE B & WHEELER, STEPHEN C | | 54 MEADOW LANE | | | HAWKINSVILLE | GA | 31036 | |
| WHEELER, JAN & FRETUEG, HENRY | | 922 E 61ST ST | APT 4E | | TULSA | OK | 74136 | |
| WHEELER, JOAN & WHEELER, JOHN H | | PO BOX 2 | | | MEREDITH | CO | 81642 | |
| WHEELER, KEN | | 329 N KELLOGG | | | KENNEWICK | WA | 99336 | |
| WHEELER, LOUIS | | 390 MCKINLEY ST | | | CORONA | CA | 92879 | |
| WHEELER, PATRICIA | | PO BOX C | | | FLORENCE | OR | 97439 | |
| WHEELER, ROACH | | 500 OLD NEW YORK RD STE 200 | | | JENKINTOWN | PA | 19046 | |
| WHEELER, STEPHEN A & WHEELER, KATHLEEN M | | 1007 FAEGIN MILL RD | | | WARNER ROBINS | GA | 31088 | |
| WHEELER, SYLVIA | | P O BOX 40366 | | | SAN ANTONIO | TX | 78229 | |
| WHEELER, THOMAS M | | 107 N FRANKLIN AVE | | | RIVER FOREST | IL | 60305 | |
| WHEELER, TRACY L | | 20551 S. VERMONT AVE. #4 | | | TORRANCE | CA | 90502 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHEELERJR, H R & SIMONEAU, SUE A | | 3 PINEWOOD DR | | | MERRIMACK | NH | 03054 | |
| WHEELERSVILLE C S JOHNSTOWN TN | | BOX 325 | | | CAROGA LAKE | NY | 12032 | |
| WHEELERSVILLE UF CS COMBINED TOWNS | | 789 CO HWY 137 BEECH RIDGE RD | LOUISE STOCK TAX COLLECTOR | | JOHNSTOWN | NY | 12095 | |
| WHEELERSVILLE UF CS COMBINED TOWNS | | 789 COHWY 137 | TAX COLLECTOR | | JOHNSTOWN | NY | 12095 | |
| WHEELESS, REGINA P | | 6 BOSCO DR | | | JACKSONVILLE | NC | 28540 | |
| WHEELING MUT INS CO | | | | | NERSTRAND | MN | 55053 | |
| WHEELING MUT INS CO | | PO BOX 68 | | | NERSTRAND | MN | 55053 | |
| WHEELING POWER CO D B A AEP | | PO BOX 24400 | | | CANTON | OH | 44701 | |
| WHEELING TOWNSHIP | | 505 N SHERMAN PO BOX 96 | DONNA LOWE TWP COLLECTOR | | WHEELING | MO | 64688 | |
| WHEELING | | CITY HALL PO BOX 76 | DENISE WAYMAN COLLECTOR | | WHEELING | MO | 64688 | |
| WHEELOCK TOWN CLERK | | RT 122 PO BOX 1328 | ATTN REAL ESTATE RECORDING | | LYNDONVILLE | VT | 05851 | |
| WHEELOCK TOWN | | 1192 ROUTE 122 | WHEELOCK | | WHEELOCK | VT | 05851 | |
| WHEELOCK, DAVID E & WHEELOCK, KAREN E | | 1235 CHALLENGER | | | AUSTIN | TX | 78734 | |
| WHEELOCK | | PO BOX 1328 | AUDREY SMITH TREASURER | | LYNDONVILLE | VT | 05851 | |
| WHELAN DOYLE AND PRESSMAN LLC | | 712 MACDADE BLVD | | | MILMONT PARK | PA | 19033 | |
| WHELAN, DANIEL J & CUMMINGS, LINDA | | 12019 EAST TRL | | | SYLMAR | CA | 91342-6203 | |
| WHELAN, JEAN C & WHELAN JR, EDWARD D | | 945 FOREST LAKES CIR | | | CHESAPEAKE | VA | 23322 | |
| WHELAN, MARK S | | P O BOX 1921 RURAL RT | | | WAKEFIELD | MA | 01880 | |
| WHETZAL, DENNIS C | | BOX 8285 | | | RAPID CITY | SD | 57709 | |
| WHEWELL, TABATHA | | 20006 DETROIT RD | | | ROCKY RIVER | OH | 44116 | |
| WHICHARD APPRAISAL SERVICE | | PO BOX 787 | | | WELDON | NC | 27890 | |
| WHIDBEY APPRAISAL | | 404 LION ST | | | OJAI | CA | 93023-2710 | |
| WHIDBY APPRAISAL COMPANY | | 3127 ORIOLE DR | | | GULF BREEZE | FL | 32563 | |
| WHIDDON, JENNIFER J | | 3892 MIDVALE RD | | | TUCKER | GA | 30084-3331 | |
| WHIDDON, MICHAEL J & WHIDDON, VIKKI D | | 2503 CISAR COURT | UNIT 2D | | GLENWOOD SPRINGS | CO | 81601 | |
| WHIGHAM CITY | | PO BOX 71 | COLLECTOR | | WHIGHAM | GA | 39897 | |
| WHILMA JOSEPH AND HW ROOFER AND | | 1121 NW 199TH ST | REMODEL | | MIAMI | FL | 33169 | |
| WHINERY, CARL L & WHINERY, SARA J | | 1415 NORTHWEST LN SE | | | LACEY | WA | 98503-6907 | |
| WHIPPLE, BARBARA | | 194 WASHINGTON AVE STE 520 | | | ALBANY | NY | 12210 | |
| WHIPPLE, DAVID G | | PO BOX 6068 | | | MORENO VALLEY | CA | 92554 | |
| WHIPPLE, FRANK | | 10 DORT ST | | | TROY | NH | 03465 | |
| WHIPPLE, RACHEL | | 6881 N GRANDE DR | | | BOCA RATON | FL | 33433 | |
| WHIPPS MILLGATE CITY | | PO BOX 382 | TAX COLLECTOR | | ANCHORAGE | KY | 40223 | |
| WHIPPS MILLGATE CITY | | PO BOX 382 | TAX COLLECTOR | | LOUISVILLE | KY | 40201-0382 | |
| WHIRE HORSE CONDOMINIUM ASSOCIATION | | 12402 E 39TH TERRACE S | | | INDEPENDANCE | MO | 64055 | |
| WHISINANT III, FRED B & LONG-WHISINANT, CAROL A | | 20284 LANCASTER | | | HARPER WOODS | MI | 48225 | |
| WHISKEY BOTTOM WEST | | 14435 CHERRY LAND CT STE 210 | | | LAUREL | MD | 20707 | |
| WHISKEY HILL CONDOMINIUM | | PO BOX 1576 | | | AVON | CO | 81620 | |
| WHISKEY TANGO | | 144 E EMERSON | SUITE A | | ORANGE | CA | 92865 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHISNANT, DONALD W & WHISNANT, LAURA W | | 526 LENNOX DRIVE | | | FAYETTEVILLE | NC | 28303 | |
| WHISPERING HOLLOW HOA INC | | 16200 ADDISON RD STE 150 | C O REALMANAGE | | ADDISON | TX | 75001 | |
| WHISPERING HOLLOW HOMEOWNERS | | 16200 ADDISON RD STE 150 | C O REALMANAGE | | ADDISON | TX | 75001 | |
| WHISPERING LAKE UMBRELLA | | 333 SKOKIE BLVD STE 111 | C O BERKSON AND SONS LTD | | NORTHBROOK | IL | 60062 | |
| WHISPERING LANES CONDOMINIUM | | 570 WHISPERING LN 205 | | | HASTINGS | MN | 55033 | |
| WHISPERING PINE HOA C O | | PO BOX 173861 | | | DENVER | CO | 80217 | |
| WHISPERING PINES HOMEOWNERS | | 158 MOUNTAINVIEW DR | | | LAKEWOOD | NJ | 08701 | |
| WHISPERING PINES HOMEOWNERS | | PO BOX 1120 | | | MIDDLEBURG | FL | 32050 | |
| WHISPERING PINES VILLAGE | | 10 PINE RIDGE DR | COLLECTOR | | CARTHAGE | NC | 28327 | |
| WHISPERING PINES VILLAGE | | 10 PINE RIDGE DR | COLLECTOR | | WHISPERING PINES | NC | 28327 | |
| WHISPERING RIDGE HOMES ASSOCIATION | | 14400 E 42ND ST | | | INDEPENDENCE | MO | 64055 | |
| WHISPERING TRAILS HOA OF WINTER | | 107 N LINE DR | C O SOUTHERLAND MANAGEMENT INC | | APOKA | FL | 32703 | |
| WHISPERWOOD ASSOCIATION | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| WHISTLE STOP | | 930 TAMALPAIS AVE | | | SAN RAFAEL | CA | 94901 | |
| WHISTLER VILLAGE TOWNHOMES | | 2130 RESORT DR STE 200 | | | STEAMBOAT SPRINGS | CO | 80487 | |
| WHITAKER BANK | | 30 W MAIN ST | | | MT STERLING | KY | 40353 | |
| WHITAKER BORO ALLEGH CO | | 118 E SCHWAB AVE | TAX COLLECTOR OF WHITAKER BORO | | WHITAKER | PA | 15120 | |
| WHITAKER BORO ALLEGH CO | | 124 GRANT ST | TAX COLLECTOR OF WHITAKER BORO | | HOMESTEAD | PA | 15120 | |
| WHITAKER INS ASSOCS INC | | 8626 TESORO DR STE 310 | | | SAN ANTONIO | TX | 78217 | |
| WHITAKER JR, JAMES W | | 631 2ND AVE | | | ALBANY | GA | 31701 | |
| WHITAKER, CAROL H | | 110 PACIFIC AVE STE 126 | | | SAN FRANCISCO | CA | 94111-1900 | |
| WHITAKER, CASEY | | 10876 CR 290 | | | TYLER | TX | 75707 | |
| WHITAKER, FRANK | | 144 S THOMAS ST STE 101 1 | | | TUPELO | MS | 38801 | |
| WHITAKER, LATARENCE | WHITPALM INVESTORS LLC | 18251 SHARON DR | | | PONCHATOULA | LA | 70454-4743 | |
| WHITAKER, M. M | | 1605 HAWAII AVENUE | | | ALAMOGORDO | NM | 88310 | |
| WHITAKER, MICHAEL | | 2400 BENNETT AVE APT 2126 | | | DALLAS | TX | 75206-7195 | |
| WHITAKERS TOWN | | 302 N W RAILROAD ST | TAX COLLECTOR | | WHITAKERS | NC | 27891 | |
| WHITAKERS TOWN | | 302 N W RAILROAD ST | | | WHITAKERS | NC | 27891 | |
| WHITBECK ASSOCIATES | | 49 CLINTON ST | | | PLATTSBURGH | NY | 12901 | |
| WHITCOMB, BLAIR | | 4560 MONROE AVE | | | SAN DIEGO | CA | 92115 | |
| White & Case LLP New York | | 1155 Avenue of the Americas | | | New York | NY | 10036 | |
| White & Case LLP | WELLS FARGO BANK, N A, A NATL BANKING ASSOC VS DEXTER STREET LIMITED PARTNERSHIP, A DELAWARE PARTNERSHIP GMAC MRTG COR ET AL | 633 West Fifth Street Suite 1900 | | | Los Angeles | CA | 90071 | |
| WHITE AND ALLEN PA | | 106 S MCLEWEAN ST | | | KINSTON | NC | 28501 | |
| WHITE AND ASSOCIATES | | 3855 MILLERS RUN RD | | | CECIL | PA | 15321 | |
| WHITE AND KATZMAN | | 606 FARMINGTON | | | HARTFORD | CT | 06105 | |
| WHITE APPRAISAL SERVICE | | 27833 ATCHISON HOLT RD | | | CRAIG | MO | 64437 | |
| WHITE APPRAISAL SERVICE | | P.O.BOX 19595 | | | ROANOKE | VA | 24019 | |
| WHITE BEAR LAKE INSURANCE | | 601 POLAR ST | PO BOX 309 | | STARBUCK | MN | 56381 | |
| WHITE CASTLE REALTY | | 402 MAPLE AVE W STE A | | | VIENNA | VA | 22180 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE CASTLE TOWN | | PO BOX 488 | COLLECTOR | | WHITE CASTLE | LA | 70788 | |
| WHITE CLERK OF SUPERIOR COURT | | 59 S MAIN ST STE B DENA ADAMS | | | CLEVELAND | GA | 30528 | |
| WHITE CLOUD CITY | | 12 N CHARLES PO BOX 607 | TREASURER | | WHITE CLOUD | MI | 49349 | |
| WHITE CLOUD CITY | | 12 N CHARLES | | | WHITE CLOUD | MI | 49349 | |
| WHITE CLOUD CITY | | 12 N CHARLES | | | WHITE | MI | 49349 | |
| WHITE CLOUD CITY | | PO BOX 607 | TREASURER | | WHITE CLOUD | MI | 49349 | |
| WHITE CLOUD TOWNSHIP | | 36945 US HWY 71 | DIANE CHESTNUT TWP COLLECTOR | | BARNARD | MO | 64423 | |
| WHITE CLOUD TOWNSHIP | | 36945 US HWY 71 | LAURA PRETTYMAN TWP COLLECTOR | | BARNARD | MO | 64423 | |
| WHITE COUNTY CIRCUIT CLERK | | 300 N SPRUCE WHITE COUNTY | COURTHOUSE | | SEARCY | AR | 72143 | |
| WHITE COUNTY CIRCUIT CLERK | | SPRING ST E ENTRANCE | WHITE COUNTY COURTHOUSE | | SEARCY | AR | 72143 | |
| WHITE COUNTY DRAINAGE MAINTENANCE | | BOX 388 COUNTY COURTHOSUE | TAX COLLECTOR | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY DRAINAGE | | 110 N MAIN | WHITE COUNTY TREASURER | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY FARMERS MUTUAL FIRE | | PO BOX 358 | | | SPARTA | TN | 38583 | |
| WHITE COUNTY FARMERS MUTUAL FIRE | | | | | SPARTA | TN | 38583 | |
| WHITE COUNTY IN RECORDER | | 110 N MAIN ST | | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY RECORDER | | 110 N MAIN ST | | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY RECORDERS OFFICE | | PO BOX 127 | CORNER OF MAIN AND BROADWAY | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY RECORDERS OFFICE | | PO BOX 339 | 301 E MAIN ST | | CARMI | IL | 62821 | |
| WHITE COUNTY REGISTER OF DEEDS | | 1 E BOCKMAN WAY COURTHOUSE RM 1 | | | SPARTA | TN | 38583 | |
| WHITE COUNTY REGISTER OF DEEDS | | PO BOX 86 | | | SPARTA | TN | 38583 | |
| WHITE COUNTY TAX COMMISSIONER | MOBILE HOME PAYEE ONLY | 113 N BROOKS ST | | | CLEVELAND | GA | 30528-1117 | |
| WHITE COUNTY TREASURER | | PO BOX 338 | | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY | | 1 E BOCKMAN WAY RM 102 COURTHOUSE | TRUSTEE | | SPARTA | TN | 38583 | |
| WHITE COUNTY | | 1 E BOCKMAN WAY RM 102 | | | SPARTA | TN | 38583 | |
| WHITE COUNTY | | 1 E BOCKMAN WAY RM 102 | TRUSTEE | | SPARTA | TN | 38583 | |
| WHITE COUNTY | | 110 N MAIN | | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY | | 110 N MAIN | WHITE COUNTY TREASURER | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY | | 113 N BROOKS ST | TAX COMMISSIONER | | CLEVELAND | GA | 30528 | |
| WHITE COUNTY | | 115 W ARCH | COLLECTOR | | SEARCY | AR | 72143 | |
| WHITE COUNTY | | 117 W ARCH | COLLECTOR | | SEARCY | AR | 72143 | |
| WHITE COUNTY | | 117 W ARCH | | | SEARCH | AR | 72143 | |
| WHITE COUNTY | | 301 E MAIN ST | WHITE COUNTY TREASURER | | CARMI | IL | 62821 | |
| WHITE COUNTY | | 301 NE MAIN ST PO BOX 369 | | | CARMI | IL | 62821 | |
| WHITE COUNTY | | 301 NE MAIN ST PO BOX 369 | WHITE COUNTY TREASURER | | CARMI | IL | 62821 | |
| WHITE COUNTY | | 59 S MAIN ST STE C | TAX COMMISSIONER | | CLEVELAND | GA | 30528 | |
| WHITE COUNTY | | BOX 388 110 N MAIN ST | TREASURER WHITE COUNTY | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY | TAX COMMISSIONER | 113 N BROOKS ST | | | CLEVELAND | GA | 30528 | |
| WHITE CREEK TOWN | | 28 MOUNTAIN VIEW DR | TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |

**Creditor Matrix**
**Served via First Class Mail**

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE DEER TOWNSHIP UNION | | 1128 LEISER RD | TAX COLLECTOR WHITE DEER TOWNSHIP | | NEW COLUMBIA | PA | 17856 | |
| WHITE FORD TAYLOR PRESTO | | 7 SAINT PAUL ST STE 1400 | | | BALTIMORE | MD | 21202 | |
| WHITE GABLES HOMEOWNERS ASSOCIATION | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| WHITE GMAC, PATT | | 5036 HAMILTON BLVD | | | ALLENTOWN | PA | 18106 | |
| WHITE HALL MUTUAL | | | | | DOYLESTOWN | PA | 18901 | |
| WHITE HALL MUTUAL | | PO BOX 749 | | | DOYLESTOWN | PA | 18901 | |
| WHITE HALL MUTUAL | | PO BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| WHITE HALL MUTUAL | | | | | ROCKVILLE | MD | 20849 | |
| WHITE HAVEN BORO LUZRNE | | 333 SUSQUEHANNA ST | ELAINE MYERS TAX COLLECTOR | | WHITE HAVEN | PA | 18661 | |
| WHITE HAVEN BORO LUZRNE | | 49 E WOODHAVEN DR | T C OF WHITE HAVEN BORO | | WHITE HAVEN | PA | 18661 | |
| WHITE HOUSE CLEANING AND RESTORATION | | 13431 CHIPPEWA BLVD | | | MISAWAKA | IN | 46545 | |
| WHITE HOUSE CLEANING AND RESTORATION | | 13431 CHIPPEWA BLVD | | | MISHAWAKA | IN | 46545 | |
| WHITE HOUSE PROFESSIONALS INC | | 22144 CLARENDON ST 120 | | | WOODLAND HILLS | CA | 91367 | |
| WHITE HOUSE PROPERITES | | 22144 CLARENDON ST 120 | | | WOODLAND HILLS | CA | 91367 | |
| WHITE HOUSE PROPERTIES | | 22144 CLARENDON ST 120 | | | WOODLAND HILLS | CA | 91367 | |
| WHITE ITC, SAMUEL | | NULL | | | NULL | PA | 19044 | |
| WHITE JR, DAVID & WHITE, SHIRLEY H | | PO BOX 373344 | | | DECATUR | GA | 30037-3344 | |
| WHITE JR, WILLIAM R | | 553 FAIRWAY DR | | | WOODSTOCK | GA | 30189-8118 | |
| WHITE LAKE RANCH HOMEOWNER ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| WHITE LAKE TOWN | | 400 LAKE RD PO BOX 7250 | TREASURER | | ELIZABETHTOWN | NC | 28337 | |
| WHITE LAKE TOWN | | PO BOX 7250 | TREASURER | | WHITE LAKE | NC | 28337 | |
| WHITE LAKE TOWNSHIP | | 7525 HIGHLAND RD | BEVERLY J SPOOR | | WHITE LAKE | MI | 48383 | |
| WHITE LAKE TOWNSHIP | | 7525 HIGHLAND RD | TREASURER WHITE LAKE TWP | | WHITE LAKE | MI | 48383 | |
| WHITE LAKE TOWNSHIP | | 7525 HIGHLAND RD | | | WHITE LAKE | MI | 48383 | |
| WHITE LAKE TOWNSHIP | TREASURER - WHITE LAKE TWP | 7525 HIGHLAND RD | | | WHITE LAKE | MI | 48383 | |
| WHITE LAKE VILLAGE | | PO BOX 8 | VILLAGE HALL | | WHITE LAKE | WI | 54491 | |
| WHITE LAKE VILLAGE | | VILLAGE HALL PO BOX 8 | TREASURER WHITE LAKE VILLAGE | | WHITE LAKE | WI | 54491 | |
| WHITE LAKE VILLAGE | | VILLAGE HALL | | | WHITE LAKE | WI | 54491 | |
| WHITE LAW OFFICE | | 119 E KALAMAZOO ST | | | LANSING | MI | 48933 | |
| WHITE LAW OFFICES PA | | 10 SECOND ST STE J | | | DOVER | NH | 03820 | |
| WHITE MELLEN | AZELL VICKERS VS MRTGIT INC, A NEW YORK CORP DEUTSCHE BANK, AG, A FOREIGN CORP HSBC BANK USA, N A, A NATL ASSOC UNIO ET AL | 5600 H Street, #100 | | | Sacramento | CA | 95819 | |
| WHITE MELLEN | HENRY L ROBERTS VS WELLS FARGO BANK, N A, AS INDENTURE TRUSTEE UNDER THE INDENTURE RELATING TO IMH ASSETS CORP, COLLATE ET AL | 5600 H Street, #100 | | | Sacramento | CA | 95819 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE MELLEN | ISHKHAN JUHARYAN VS GMAC LLC, A BUSINESS ENTIRY LOAN CENTER OF CALIFORNIA,INC, A BUSINESS ENTITY EQUIPOINT FINANCIAL NE ET AL | 5600 H Street, #100 | | | Sacramento | CA | 95819 | |
| White Mellen | JAMES SINGH VS WELLS FARGO BANK, NA AS SUCCESSOR IN INTEREST TO WACHOVIA BANK, NA & EXECUTIVE TRUSTEE SVCS, LLC DBA ET ET AL | 5600 H Street, Suite 100 | | | Sacramento | CA | 95819 | |
| WHITE OAK BEND MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WHITE OAK BEND MUD | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WHITE OAK BORO ALLEGH | | 2280 LINCOLN WAY | TAX COLLECTOR OF WHITE OAK BORO | | MC KEESPORT | PA | 15131 | |
| WHITE OAK BORO ALLEGH | | 2280 LINCOLN WAY | TAX COLLECTOR OF WHITE OAK BORO | | WHITE OAK | PA | 15131 | |
| WHITE OAK LANDING 4 CIA | | NULL | | | HORSHAM | PA | 19044 | |
| WHITE OAK LANDING HOA | | PO BOX 2272 | | | SWANSBORO | NC | 28584 | |
| WHITE OAK LANDING SEC III | | 4295 HOLLISTER | C O ASSOCIATION MANAGEMENT INC | | HOUSTON | TX | 77040 | |
| WHITE OAK SPRINGS TOWN | | RT 2 | | | SHULLSBURG | WI | 53586 | |
| WHITE OAK TOWNSHIP | | 1002 S M 52 | TREASURER WHITE OAK TWP | | WEBBERVILLE | MI | 48892 | |
| WHITE OAK TOWNSHIP | | 12909 W 330TH ST | JEANNE BARBER COLLECTOR | | NEW HAMPTON | MO | 64471 | |
| WHITE OAK TOWNSHIP | | 401 E 6TH | BLANCHE WILLIAMS TWP COLLECTOR | | URICH | MO | 64788 | |
| WHITE OAK TOWNSHIP | | 4530 E DANSVILLE RD | TREASURER WHITE OAK TWP | | WEBBERVILLE | MI | 48892 | |
| WHITE OAKS WEALTH ADVISORS INC | | IDS CENTER | 80TH S. 8TH ST., STE 1725 | | MINNEAPOLIS | MN | 55402 | |
| WHITE PIGEON MUTUAL | | 105 W FOURTH ST | | | WILTON | IA | 52778 | |
| WHITE PIGEON MUTUAL | | | | | WILTON | IA | 52778 | |
| WHITE PIGEON TOWNSHIP | | 16975 US 12 | TOWNSHIP TREASURER | | WHITE PIGEON | MI | 49099 | |
| WHITE PIGEON VILLAGE | | PO BOX 621 | TREASURER | | WHITE PIGEON | MI | 49099 | |
| WHITE PINE CITY JEFFERSON | | 1824 MAPLE ST PO BOX 66 | TAX COLLECTOR | | WHITE PINE | TN | 37890 | |
| WHITE PINE CITY JEFFERSON | | PO BOX 66 | TAX COLLECTOR | | WHITE PINE | TN | 37890 | |
| WHITE PINE COUNTY RECORDER | | 801 CLARK ST STE 1 | | | ELY | NV | 89301 | |
| WHITE PINE COUNTY | | 801 CLARK ST STE 2 | WHITE PINE COUNTY TREASURER | | ELY | NV | 89301 | |
| WHITE PINE COUNTY | | 801 CLARK ST | | | ELY | NV | 89301 | |
| WHITE PINE COUNTY | | 801 CLARK ST | WHITE PINE COUNTY TAX RECEIVER | | ELY | NV | 89301 | |
| WHITE PINE SCHOOL DISTRICT | WHITE PINE SCH DIST COLLECTOR | 301 GREENLAND RD | | | ONTONAGON | MI | 49953-1415 | |
| WHITE PLAINS CITY | | 255 MAIN ST | DEPARTMENT OF FINANCE | | WHITE PLAINS | NY | 10601 | |
| WHITE PLAINS CITY | DEPARTMENT OF FINANCE | 255 MAIN STREET | | | WHITE PLAINS | NY | 10601 | |
| WHITE PLAINS CITY | | PO BOX 399 | CITY OF WHITE PLAINS | | WHITE PLAINS | KY | 42464 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE PLAINS COUNTY | | 255 MAIN ST | DEPARTMENT OF FINANCE | | WHITE PLAINS | NY | 10601 | |
| WHITE PLAINS COUNTY | | 255 MAIN ST | WHITE PLAINS CNTY DEPT OF FI | | WHITE PLAINS | NY | 10601 | |
| WHITE PLAINS COUNTY | WHITE PLAINS CNTY DEPT OF FI | 255 MAIN ST | | | WHITE PLAINS | NY | 10601 | |
| WHITE REALTY INC | | 603 MORGANTOWN | | | FAIRMONT | WV | 26554 | |
| WHITE REALTY LLC | | 139 N KEENELAND DR | | | RICHMOND | KY | 40475 | |
| WHITE REALTY SERVICES | | 533 HUMBOLT PKWY | | | BUFFALO | NY | 14208 | |
| WHITE RIVER ELECTRIC | | PO BOX 958 | | | MEEKER | CO | 81641 | |
| WHITE RIVER JUNCTION TOWN CLERK | | 15 BRIDGE ST | | | WHITE RIVER JUNCTION | VT | 05001 | |
| WHITE RIVER TOWN | | 63170 MARENGO RIVER RD | TREASURER WHITE RIVER TOWN | | MARENGO | WI | 54855 | |
| WHITE RIVER TOWN | | RT 1 BOX 18AA | TREASURER WHITE RIVER TOWN | | MARENGO | WI | 54855 | |
| WHITE RIVER TOWN | | RT 1 | | | MASON | WI | 54856 | |
| WHITE RIVER TOWNSHIP | | 7386 POST RD | TREASURER | | MONTAGUE | MI | 49437 | |
| WHITE RIVER VALLEY COOP | | PO BOX 969 | 2449 ST HWY 76 E | | BRANSON | MO | 65615-0969 | |
| WHITE RUN MUNICIPAL AUTHORITY | | 2001 BALTIMORE PIKE | | | GETTYSBURG | PA | 17325 | |
| WHITE SR, MARION | | P O BOX 1136 | | | HOLLY HILL | SC | 29059 | |
| WHITE STAR ENT | | 10411 SW 18TH TERRACE | JASON LOYACONO | | MIAMI | FL | 33157 | |
| WHITE THORN ACRES HOMEOWNERS | | C O 94 WHITE THORN DR | | | ALEXANDER | NC | 28701 | |
| WHITE TOWNSHIP CAMBRI | | 146 GILLIGAN RD | T C OF WHITE TOWNSHIP | | FLINTON | PA | 16640 | |
| WHITE TOWNSHIP CAMBRI | | RD 1 BOX 42206 | T C OF WHITE TOWNSHIP | | FLINTON | PA | 16640 | |
| WHITE TOWNSHIP INDIAN | | 2490 HOME ST | TAX COLLECTOR OF WHITE TOWNSHIP | | INDIANA | PA | 15701 | |
| WHITE TOWNSHIP | | 555 COUNTY RD 519 | TAX COLLECTOR | | BELVIDERE | NJ | 07823 | |
| WHITE TOWNSHIP | | 555 COUNTY RD RTE 519 | WHITE TOWNSHIP TAX COLLECTOR | | BELVIDERE | NJ | 07823 | |
| WHITE TWP BEAVER | | 2511 13TH AVE | T C OF WHITE TOWNSHIP | | BEAVER FALLS | PA | 15010 | |
| WHITE TWP BEAVER | | 2808 CRAIGHEAD LN | T C OF WHITE TOWNSHIP | | BEAVER FALLS | PA | 15010 | |
| WHITE TWP INDIAN | | 2490 HOME ST | | | INDIANA | PA | 15701 | |
| WHITE WATER | | 1574 NEVA RD | | | ANTIGO | WI | 54409 | |
| WHITE WAY SIGN & MAINTENANCE CO | | 39512 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | |
| WHITE WULFF AND JORGENSEN | | 209 S 19TH ST STE 300 | | | OMAHA | NE | 68102 | |
| WHITE, AGNES D & WHITE, JERRY L | | 1124 E MOYAMENSING AVENUE | | | PHILADELPHIA | PA | 19147 | |
| WHITE, ALICIA | | 13849 W EIGHT MILE RD | TOTAL COMPLETE CONSTRUCTION C0 | | DETROIT | MI | 48235-1532 | |
| WHITE, ANDREW D | | 533 CENTENNIAL DR | | | LOUISVILLE | CO | 80027 | |
| WHITE, ANN | | 857 JACKSON TRAIL | GARY OATES CONSTRUCTION | | MARBURY | AL | 36051 | |
| WHITE, ANNE J | | 21 CUSTOM HOUSE ST | | | BOSTON | MA | 02110 | |
| WHITE, ANNE S | | 300 S WISCONSIN | | | OAKPARK | IL | 60302 | |
| WHITE, ARNOLD S | | 1335 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| WHITE, ARTHUR | | 17 CLARK ST | CITY OF SPRINGFIELD | | SPRINGFIELD | MA | 01105 | |
| WHITE, BRENDA | | 1810 JAKE ST | JEANS PAINTING AND REMODELING | | LAKE CHARLES | LA | 70601 | |
| WHITE, BRIAN T | | 1620 N PINE | | | DAVENPORT | IA | 52804 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, BRUCE W | | 7130 GLEN FOREST DR STE 402 | | | RICHMOND | VA | 23226 | |
| WHITE, CHARLES L & WHITE, MAMERTA P | | 1485 OAKPOINT AVE | | | CHULA VISTA | CA | 91913-2957 | |
| White, Christopher | | 3411 Pinoca Lane | | | North Charleston | SC | 29420 | |
| White, Clifford A & White, Linda L | | 234 W 22nd St | | | Yuma | AZ | 85364 | |
| WHITE, CLINTON J | | 426 TWIN TIMBERS LANE | | | KEMAH | TX | 77565 | |
| WHITE, CONNIE | | 2150 WILMA RUDOLPH BLVD STE 5 | AT HOME ROOFING | | CLARKSVILLE | TN | 37040 | |
| WHITE, DALE G & WHITE, JEAN A | | 3108 8TH AVE E | | | PALMETTO | FL | 34221-2458 | |
| WHITE, DANIEL G & WHITE, RONNA J | | PO BOX 564 | | | PALMER | TX | 75152 | |
| WHITE, DOUGLAS A & WHITE, TAMMY S | | PO BOX 274 | | | NOBLESVILLE | IN | 46061 | |
| WHITE, DWAIN L | | PO BOX 3 | | | PORTER | TX | 77365 | |
| WHITE, ERNESTINE | | 19975 DAMMAN ST | | | HARPER WOODS | MI | 48225-1777 | |
| WHITE, GEORGE | | 1930 2ND AVE N | | | BESSEMER | AL | 35020 | |
| WHITE, GUY H & WHITE, KAREN S | | 1242 MARYLAND AVE | | | BRISTOL | TN | 37620-3953 | |
| WHITE, HOWARD D | | 202 EAU CLAIRE ST STE 101 | | | EAU CLAIRE | WI | 54701 | |
| WHITE, JACKSON | | 40 N CTR ST STE 200 | | | MESA | AZ | 85201 | |
| WHITE, JAHIDI | | 24 TOWERBRIDGE PL | SERVICEMASTER CLEAN | | SAINT CHARLES | MO | 63303 | |
| WHITE, JAMES H | | 1395 LOCH LOMOND TRAIL | | | ATLANTA | GA | 30331 | |
| WHITE, JAMES | | 1410 OAK LAKE CIR | TEQUITA PARKER PUGH AND JAMES PARKER | | COLLIERVILLE | TN | 38017 | |
| WHITE, JEFFERY G | | PO BOX 427 | | | WELLINGTON | MO | 64097-0427 | |
| WHITE, JEFFREY R & WHITE, DONNA | | 806 N 2ND ST | | | GUTTENBERG | IA | 52052-9206 | |
| WHITE, JOSEPHINE T | | 525 JACKSON ST B | | | ALBANY | CA | 94706 | |
| WHITE, JUNE D & WHITE, LEON M | | 6077 E HIGHWAY 98 | | | PANAMA CITY | FL | 32404-7471 | |
| WHITE, KATHLEEN | | 5677 GRACE LN | BRYAN WHITE | | ALMONT | MI | 48003 | |
| WHITE, KENNETH R | | 3108 SONJA WAY | | | MOUNT PLEASANT | SC | 29466-7072 | |
| White, Kent & White, Angela | | 310 SO Camino De Los Ranchos | | | Pueblo | CO | 81007 | |
| WHITE, LARRY | | 6550 W VOGEL AVE | REGIS DEVELOPMENT INC | | GLENDALE | AZ | 85302 | |
| WHITE, LAWRENCE C & WHITE, DEBORAH L | | 14712 BUCKINGHAM PLACE | | | TUSTIN | CA | 92780 | |
| WHITE, MARY C | | APT 1111 | | | TOWSON | MD | 21286 | |
| WHITE, MARY | | 1806 THAYER ST | ELF CONTRACTORS | | LITTLE ROCK | AR | 72202 | |
| WHITE, MARY | | 194 MAIN ST | | | SOUTH GRAFTON | MA | 01560 | |
| WHITE, MELANIE | | 400 W MCGALLIARD RD | | | MUNCIE | IN | 47303-1827 | |
| WHITE, MELISSA F | | 3206 COLLARD STREET | | | ALEXANDRIA | VA | 22306 | |
| WHITE, MICHAEL & WHITE, BETTY J | | 106 SUNNY DR | | | HAVELOCK | NC | 28532 | |
| WHITE, MICHAEL J & HELD, CHRISTINE E | | 17 CLARK RIDGE | | | HOCKESSIN | DE | 19707 | |
| WHITE, MICHAEL | | 10970 DERBY DR | | | SONORA | CA | 95370-9045 | |
| WHITE, MICHAEL | | 1766 JELLICK AVE | | | ROWLAND HEI | CA | 91748 | |
| WHITE, PATRICK J | | PO BOX 323 | | | HOUGHTON LAKE HGTS | MI | 48630 | |
| WHITE, PAULINE J & WHITE, BILLY G | | 4010 VISTA CALAVERAS | | | OCEANSIDE | CA | 92056 | |
| WHITE, PETER J & WHITE, JANE M | | 10140 BELLEFONTAINE RD | | | ST LOUIS | MO | 63137-0000 | |
| WHITE, REBECCA | | 607 ST JOHN | POLLARD AND SON ROOFING | | FRANKLIN | LA | 70538 | |
| WHITE, ROBERT J | | PO BOX 25 | | | GEORGETOWN | GA | 39854 | |
| WHITE, RONNIE | | 7128 BADENOCH CT | SIB GENERAL CONTRACTORS LLC | | CHARLOTTE | NC | 28217 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, SAMUEL I | | 209 BUSINESS PARK DR | | | VIRGINIA BEACH | VA | 23462 | |
| WHITE, SAMUEL | | | | | | | 00000 | |
| WHITE, SCOTT | | 5304 SAVILLE DR NW | | | ACWORTH | GA | 30101 | |
| WHITE, SHAROD | | PO BOX 12386 | | | CHARLESTON | SC | 29422 | |
| WHITE, SIDNEY N | | PO BOX 2204 | 100 E VINE ST | | LEXINGTON | KY | 40588-2204 | |
| WHITE, SUSAN J | | 110 MAPLE AVE | | | DURHAM | CT | 06422 | |
| WHITE, SUZANNE O & SCHULBERG, JEFFREY M | | 1212 PUNAHOU STREET #2601 | | | HONOLULU | HI | 96826-0000 | |
| WHITE, THOMAS L | | 1400 LAKES BOULEVARD EAST | | | KINGSLAND | GA | 31548 | |
| WHITE, TIMOTHY J & WHITE, KARIN W | | 2678 VALLEY DR | | | ANN ARBOR | MI | 48103-0000 | |
| WHITE, TIMOTHY | | 231 SUMMITT ST | MICHAEL BRIGGS | | MEMPHIS | TN | 38104 | |
| WHITE, VINCENT P | | 8612 37TH AVE 2ND FL | | | JACKSON HEIGHTS | NY | 11372 | |
| WHITE, WILLIAM D | | 1225 19TH ST NW 600 | | | WASHINGTON | DC | 20036 | |
| WHITE, WILLIAM D | | 1225 19TH ST NW STE 600 | | | WASHINGTON | DC | 20036 | |
| WHITE, WILLIAM D | | 8180 GREENSBORO DR STE 875 | | | MCLEAN | VA | 22102 | |
| WHITE, WILLIAM L | | 2 SINGLE PINE LN | | | MADISONVILLE | LA | 70447-9754 | |
| WHITEACRE PARTNERSHIP | | 15455 SAN FERNANDO MISSION BLVD 208 | | | MISSION HILLS | CA | 91345 | |
| WHITEBLUFF CITY | | 1020 TAYLOR TOWN RD PO BOX 300 | TAX COLLECTOR | | WHITE BLUFF | TN | 37187 | |
| WHITEBLUFF CITY | | 1020 TAYLOR TOWN RD PO BOX 300 | | | WHITEBLUFF | TN | 37187 | |
| WHITEBLUFF CITY | | 52 GRAHAM ST | TAX COLLECTOR | | WHITEBLUFF | TN | 37187 | |
| WHITEFACE CISD C O COCHRAN COUNTY | | COUNTY COURTHOUSE RM 101 | ASSESSOR COLLECTOR | | MORTON | TX | 79346 | |
| WHITEFACE CITY | | 101 FIRST STREET PO BOX 248 | ASSESSOR COLLECTOR | | WHITEFACE | TX | 79379 | |
| WHITEFIELD TOWN | | 7 JEFFERSON RD | TAX COLLECTOR TOWN OF WHITEFIELD | | WHITEFIELD | NH | 03598 | |
| WHITEFIELD TOWN | | 7 JEFFERSON RD | TOWN OF WHITEFIELD | | WHITEFIELD | NH | 03598 | |
| WHITEFIELD TOWN | | PO BOX 58 | WHITEFIELD TOWN TAX COLLECTOR | | WHITEFIELD | ME | 04353 | |
| WHITEFIELD TOWN | TOWN OF WHITEFIELD | PO BOX 58 | 36 TOWNHOUSE RD | | WHITEFIELD | ME | 04353 | |
| WHITEFIELD, MAUREEN | | 8553 NW 164TH ST | CEASE BLAIR | | MIAMI LAKES | FL | 33016 | |
| WHITEFISH BAY VILLAGE TREASURER | | 5300 N MARLBOROUGH DR | | | WHITEFISH BAY | WI | 53217 | |
| WHITEFISH BAY VILLAGE | | 5300 N MARLBOROUGH DR | TREASURER WHITEFISH BAY VILLAGE | | MILWAUKEE | WI | 53217 | |
| WHITEFISH BAY VILLAGE | | 5300 N MARLBOROUGH DR | TREASURER WHITEFISH BAY VILLAGE | | WHITEFISH BAY | WI | 53217 | |
| WHITEFISH BAY VILLAGE | | 5300 N MARLBOROUGH DR | TREASURER | | MILWAUKEE | WI | 53217 | |
| WHITEFISH BAY VILLAGE | TREASURER-WHITEFISH BAY VILLAGE | 5300 N MARLBOROUGH DR. | | | WHITEFISH BAY | WI | 53217 | |
| WHITEFISH TOWNSHIP | | 14984 N WHITEFISH PT RD | TREASURER WHITEFISH TWP | | PARADISE | MI | 49768 | |
| WHITEFISH TOWNSHIP | | PO BOX 350 | TREASURER | | PARADISE | MI | 49768 | |
| Whiteford Taylor & Preston LLP | KENTUCKY COUNTIES VS MERSCORP INC, MRTG ELECTRONIC REGISTRATION SYSTEM INC, MERSCORP HOLDINGS INC, AMERICAN LAND TITLE ET AL | 7 SAINT PAUL STREET, SUITE 1500 | | | BALTIMORE | MD | 21202 | |
| WHITEFORD TAYLOR & PRESTON | | 3190 FAIRVIEW PARK DRIVE | SUITE 300 | | FALLS CHURCH | VA | 22042-4510 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITEFORD TAYLOR AND PRESTON LLP | | 7 ST PAUL ST STE 1500 | | | BALTIMORE | MD | 21202 | |
| WHITEFORD TAYLOR AND PRESTON | | 7 ST PAUL ST 1400 | COLLECTOR | | BALTIMORE | MD | 21202 | |
| WHITEFORD TAYLOR AND PRESTON | | GROUND RENT PAYMENT STE 1400 SEVEN SAINT PAUL ST | | | BALTIMORE | MD | 21202 | |
| WHITEFORD TAYLOR AND PRESTON | | SEVEN SAINT PAUL STREETSUITE 1400 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202 | |
| WHITEFORD TOWNSHIP TAX COLLECTOR | | 8520 WARREN ST | | | OTTAWA LAKE | MI | 49267 | |
| WHITEFORD TOWNSHIP | | 7760 BECK RD | TOWNSHIP TREASURER | | OTTAWA LAKE | MI | 49267 | |
| WHITEFORD TOWNSHIP | | 7760 BECK RD | TREASURER | | OTTAWA LAKE | MI | 49267 | |
| WHITEFORD TOWNSHIP | | 8520 WARREN ST | TOWNSHIP TREASURER | | OTTAWA LAKE | MI | 49267 | |
| WHITEHAIR, ERICA | | 218 W HAMPTON AVE | FIRST CHOICE RESTORATION | | MESA | AZ | 85210 | |
| WHITEHAIR, STUART R | | 403 W MENDENHALL | | | BOZEMAN | MT | 59715 | |
| WHITEHALL BORO ALLEGH | | 3584 REILAND ST | KELLY SGATTONI TAX COLLECTOR | | PITTSBURGH | PA | 15227 | |
| WHITEHALL BORO ALLEGH | | 4755 BAPTIST RD | NANCY BOWEN TAX COLLECTOR | | PITTSBURGH | PA | 15227 | |
| WHITEHALL CEN SCH COMBINED TWNS | | 87 BUCKLEY RD | SCHOOL TAX COLLECTOR | | WHITEHALL | NY | 12887 | |
| WHITEHALL CEN SCH COMBINED TWNS | | 87 BUCKLEY ROAD PO BOX 29 | SCHOOL TAX COLLECTOR | | WHITEHALL | NY | 12887 | |
| WHITEHALL CITY SCHOOLS | | 405 E COLBY ST | TAX COLLECTOR | | WHITEHALL | MI | 49461 | |
| WHITEHALL CITY | | 405 E COLBY ST | TREASURER | | WHITEHALL | MI | 49461 | |
| WHITEHALL CITY | | CITY HALL | | | WHITEHALL | WI | 54773 | |
| WHITEHALL CITY | | PO BOX 155 | 18620 HOBSON | | WHITEHALL | WI | 54773 | |
| WHITEHALL CONDOMINIUM AT CAMONO | | 6140 BALBOA CIR | | | BOCA RATON | FL | 33433 | |
| WHITEHALL COPLAY SD COPLAY | | 104 S 7TH ST | T C OF WHITEHALL COPLAY SD | | COPLAY | PA | 18037 | |
| WHITEHALL COPLAY SD WHITEHALL TWP | | 3221 MACARTHUR RD | | | WHITEHALL | PA | 18052 | |
| WHITEHALL COPLAY SD WHITEHALL | | 3221 MACARTHUR RD | TC OF WHITEHALL COPLAY SD | | WHITEHALL | PA | 18052 | |
| WHITEHALL COPLAY SD WHITEHALL | | 3221 MACARTHUR RD | TC OF WHITEHALL COPLAY SD | | WHITHALL | PA | 18052 | |
| WHITEHALL FOREST EAST CONDO ASSOC | | PO BOX 374356 | | | DECATUR | GA | 30037 | |
| WHITEHALL LAKE CONDO ASSOC | | PO BOX 2098 | C O ESSEX MGMT GROUP | | HAVERHILL | MA | 01831 | |
| WHITEHALL LAKE CONDO TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| WHITEHALL LAKE CONDO TRUST | | PO BOX 2098 | | | HAVERHILL | MA | 01831 | |
| WHITEHALL LAKE CONDOMINIUM TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| WHITEHALL LAKES CONDO ASSOC | | PO BOX 2098 | | | HAVERHILL | MA | 01831 | |
| WHITEHALL TOWN | | 142 MAIN ST | TAX COLLECTOR | | WHITEHALL | NY | 12887 | |
| WHITEHALL TOWN | | 58 SKENESBOROUGH DR | TAX COLLECTOR | | WHITEHALL | NY | 12887 | |
| WHITEHALL TOWNSHIP AUTHORITY | | 190 SCHADT AVE | | | WHITEHALL | PA | 18052 | |
| WHITEHALL TOWNSHIP AUTHORITY | | 1901 SCHADT AVE | | | WHITEHALL | PA | 18052 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITEHALL TOWNSHIP LEHIGH TAX | | 3221 MACARTHUR RD | | | WHITEHALL | PA | 18052 | |
| WHITEHALL TOWNSHIP LEHIGH | | 3221 MACARTHUR RD | T C OF WHITEHALL TOWNSHIP | | WHITEHALL | PA | 18052 | |
| WHITEHALL TOWNSHIP LEHIGH | | PO BOX 810 | T C OF WHITEHALL TOWNSHIP | | WHITEHALL | PA | 18052 | |
| WHITEHALL TOWNSHIP | | 7644 DURHAM RD | TREASURER WHITEHALL TWP | | WHITEHALL | MI | 49461 | |
| WHITEHALL VILLAGE | VILLAGE CLERK | PO BOX 207 | 1 SAUNDERS ST | | WHITEHALL | NY | 12887 | |
| WHITEHAVEN INSURANCE GROUPINC | | PO BOX 378 | | | GULF SHORES | AL | 36547 | |
| WHITEHEAD, DANIEL | | PO BOX 184 | | | PFAFFTOWN | NC | 27040-0184 | |
| WHITEHEAD, KINTE | | 1974 DEVELOPMENT INC | 10627 S EGGLESTON | | CHICAGO | IL | 60628 | |
| WHITEHEAD, KINTE | | 7330 S MAY ST | SIGGY KARYS INC | | CHICAGO | IL | 60621 | |
| WHITEHEAD, MARGARET E | | 12211 WATERSIDE TRL | | | AUSTIN | TX | 78750-1022 | |
| WHITEHEAD, PATRICK | | 1747 SW ERIE ST | | | PORT SAINT LUCIE | FL | 34953 | |
| WHITEHEAD, SANDRA | | 11281 COUNTY RD 2290 | | | GLENWOOD | AL | 36034 | |
| WHITEHEAD, SCOTT P & WHITEHEAD, TINA L | | 6100 YALE BLVD | | | KOKOMO | IN | 46902-5289 | |
| WHITEHILL, SCOTT | | C O CENTURY 21 JENNINGS AGENCY | | | KEENE | NH | 03431 | |
| WHITEHORN, WILLIAM P | | 197 SHARON STREET | | | ATOKA | TN | 38004 | |
| WHITEHOUSE CITY ROBERTSON | | 105 COLLEGE ST | TAX COLLECTOR | | WHITEHOUSE | TN | 37188 | |
| WHITEHOUSE CITY SUMNER | | 105 COLLEGE ST | TAX COLLECTOR | | WHITE HOUSE | TN | 37188 | |
| WHITEHOUSE CITY SUMNER | | 105 COLLEGE ST | | | WHITE HOUSE | TN | 37188 | |
| WHITEHOUSE CITY | | 105 COLLEGE ST PO BOX 69 | TAX COLLECTOR | | WHITEHOUSE | TN | 37188 | |
| WHITEHOUSE LAW OFFICE PLLC | | 14320 14TH AVE N | | | MINNEAPOLIS | MN | 55447-4532 | |
| WHITEHURST AND WHITEHURST | | 1955 22ND ST | | | NORTHPORT | AL | 35476 | |
| WHITEHURST, FRED R | | 501 N DEPOT ST | | | SENECA | SC | 29678 | |
| WHITELATCH, REBECCA A | | 12 FOXCROFT LANE | | | MYRTLE BEACH | SC | 29577 | |
| WHITELAW AND FANGIO | | 247 259 W FAYETTE ST | | | SYRACUSE | NY | 13202 | |
| WHITELAW VILLAGE | | 147 W MENASHA AVE BOX 294 | TREASURER WHITELAW VILLAGE | | WHITELAW | WI | 54247 | |
| WHITELAW VILLAGE | | 232 E MENASHA AVE BOX 294 | TREASURER WHITELAW VILLAGE | | WHITELAW | WI | 54247 | |
| WHITELAW VILLAGE | TREASURER WHITELAW VILLAGE | PO BOX 294 | 147 W MENASHA DR | | WHITELAW | WI | 54247 | |
| WHITELAW VILLAGE | | VILLAGE HALL | | | WHITELAW | WI | 54247 | |
| WHITELY TOWNSHIP GREENE | | 881 MT MORRIS RD | T C OF WHITELEY TOWNSHIP | | WAYNESBURG | PA | 15370 | |
| WHITELY TWP | | RT 3 BOX 148A | TAX COLLECTOR | | WAYNESBURG | PA | 15370 | |
| WHITEMAN LAW GROUP, LLC | RALPH DENTE AND MARIA DENTE V. SAXON MORTGAGE AND GMAC MORTGAGE | 2515 Route 516 | | | Old Bridge | NJ | 08857 | |
| WHITEMARSH TOWNSHIP MONTGY | | 616 GERMANTOWN PIKE | TAX COLLECTOR OF WHITEMARSH TWP | | LAFAYETTE HILL | PA | 19444 | |
| WHITEMARSH TOWNSHIP MONTGY | | PO BOX 95000 5235 | T C OF WHITEMARSH TOWNSHIP | | PHILADELPHIA | PA | 19195 | |
| WHITEMARSH TOWNSHIP SEWER | | 616 GERMANTOWN PIKE | | | LAFAYETTE HILL | PA | 19444 | |
| WHITENER, ED | | PO BOX 4961 | | | MARTINSVILLE | VA | 24115 | |
| WHITER, WAYMOND & WHITER, ELSIE | | 5855 MONTROSE STREET | | | PHILADELPHIA | PA | 19143 | |
| WHITERIVER JUNTION TOWN CLERK | | 15 BRIDGE ST | | | WHITE RIVER JUNCTION | VT | 05001 | |
| WHITESBORO C S TN OF SCHUYLER | | 113 MAIN ST | | | WHITESBORO | NY | 13492 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITESBORO C S TN OF SCHUYLER | | PO BOX 96 | SCHOOL TAX COLLECT | | WHITESBORO | NY | 13492 | |
| WHITESBORO C S TN OF TRENTON | | 113 MAIN ST | | | WHITESBORO | NY | 13492 | |
| WHITESBORO C S TN OF WHITESTOWN | | 113 MAIN ST BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| WHITESBORO C S TN OF WHITESTOWN | | PO BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| WHITESBORO CEN SCH TN DEERFIELD | | 113 MAIN ST BOX 96 | SCHOOL TAX COLLECTOR | | WHITESBORO | NY | 13492 | |
| WHITESBORO CEN SCH TN DEERFIELD | | BOX 96 | SCHOOL TAX COLLECTOR | | WHITESBORO | NY | 13492 | |
| WHITESBORO CEN SCH TN OF MARCY | | 113 MAIN ST BOX 96 | SCHOOL TAX COLLECTOR | | WHITESBORO | NY | 13492 | |
| WHITESBORO CEN SCH TN OF MARCY | | PO BOX 96 | SCHOOL TAX COLLECTOR | | WHITESBORO | NY | 13492 | |
| WHITESBORO VILLAGE | | 113 MAIN ST PO BOX 96 | TOWN OF WHITESTOWN ATTN CORKY | | WHITESBORO | NY | 13492 | |
| WHITESBURG CITY | | 38 E MAIN ST | WHITESBURG CITY CLERK | | WHITESBURG | KY | 41858 | |
| WHITESIDE COUNTY CLERK | | 200 E KNOX ST | | | MORRISON | IL | 61270 | |
| WHITESIDE COUNTY RECORDER | | 200 E KNOX | | | MORRISON | IL | 61270 | |
| WHITESIDE COUNTY RECORDERS OFFI | | 200 E KNOX | | | MORRISON | IL | 61270 | |
| WHITESIDE COUNTY | | 200 E KNOX ST | | | MORRISON | IL | 61270 | |
| WHITESIDE COUNTY | | 200 E KNOX ST | WHITESIDE COUNTY TREASURER | | MORRISON | IL | 61270 | |
| WHITESIDE, WILLIAM | | 1540 OLD CHEROKEE RD | STAN WHITESIDE | | LEXINGTON | SC | 29072 | |
| WHITESIDES, JAY | | 25 HARTFORD ST | | | BEDFORD | MA | 01730-2205 | |
| WHITESTOWN TOWN | | 113 MAIN STREET PO BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| WHITESTOWN TOWN | | BOX 115 RT 3 | TAX COLLECTOR | | CASHTON | WI | 54619 | |
| WHITESTOWN TOWN | RECEIVER OF TAXES | 8539 CLARK MILLS RD | | | WHITESBORO | NY | 13492-2754 | |
| WHITESTOWN TOWN | | S1811 SANDHILL RD | TREASURER | | LA FARGE | WI | 54639 | |
| WHITESVILLE C S T WEST UNION | | RD 2 | | | WHITESVILLE | NY | 14897 | |
| WHITESVILLE CEN SCH COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117043 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| WHITESVILLE CEN SCH COMB TWNS | | RD 1 BOX 27A | | | WHITESVILLE | NY | 14897 | |
| WHITESVILLE CITY | | PO BOX 51 | CITY CLERK | | WHITESVILLE | KY | 42378 | |
| WHITETAIL REALTY | | 101 S MAIN | PO DRAWER R | | LAKE CITY | MI | 49651 | |
| WHITEVILLE CITY | | 125 WASHINGTON ST STE A | COLUMBUS COUNTY TAX COLLECTOR | | WHITEVILLE | NC | 28472 | |
| WHITEVILLE CITY | | 158 E MAIN ST | TAX COLLECTOR | | WHITEVILLE | TN | 38075 | |
| WHITEVILLE CITY | | 317 S MADISON ST | TREASURER | | WHITEVILLE | NC | 28472 | |
| WHITEVILLE CITY | | 317 S MADISON ST | | | WHITEVILLE | NC | 28472 | |
| WHITEVILLE CITY | | CITY HALL PO BOX 324 | TAX COLLECTOR | | WHITEVILLE | TN | 38075 | |
| WHITEWATER CITY | | 312 W WHITEWATER ST | TREASURER WHITEWATER CITY | | WHITEWATER | WI | 53190 | |
| WHITEWATER CITY | | 312 W WHITEWATER ST | TREASURER | | WHITEWATER | WI | 53190 | |
| WHITEWATER CITY | | PO BOX 690 | TREASURER WHITEWATER CITY | | WHITEWATER | WI | 53190 | |
| WHITEWATER CITY | TREASURER WHITEWATER CITY | PO BOX 690 | 312 W WHITEWATER ST | | WHITEWATER | WI | 53190 | |
| WHITEWATER CITY | TREASURER | PO BOX 690 | 312 W WHITEWATER ST | | WHITEWATER | WI | 53190 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITEWATER TOWN | | N7678 PINE KNOLLS | TREASURER WHITEWATER TWP | | WHITEWATER | WI | 53190 | |
| WHITEWATER TOWN | | N7678 PINE KNOLLS | TREASURER | | WHITEWATER | WI | 53190 | |
| WHITEWATER TOWNSHIP TREASURER | | 5777 VINTON RD | PO BOX 100 | | WILLIAMSBURG | MI | 49690 | |
| WHITEWATER TOWNSHIP | | 5777 VINTON RD | TREASURER WHITEWATER TWP | | WILLIAMSBURG | MI | 49690 | |
| WHITEWATER TOWNSHIP | | 5777 VINTON RD | | | WILLIAMSBURG | MI | 49690 | |
| WHITEWATER TOWNSHIP | | 5777 VINTON ROAD PO BOX 100 | TREASURER WHITEWATER TWP | | WILLIAMSBURG | MI | 49690 | |
| WHITEWATER TOWN | | W8590 WILLIS RAY RD | TREASURER | | WHITEWATER | WI | 53190 | |
| WHITEWATER TOWN | | W8590 WILLIS RAY RD | WHITEWATER TOWN TREASURER | | WHITEWATER | WI | 53190 | |
| WHITEWATER VALLEY | | PO BOX 349 | | | LIBERTY | IN | 47353 | |
| WHITFIELD APPRAISING | | 32 E BROADWAY STE 203 | | | MADISONVILLE | KY | 42431 | |
| WHITFIELD CLERK OF SUPERIOR COU | | 205 N SELVIDGE ST | COURTHOUSE | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY CLERK OF THE SUPER | | 205 N SELVIDGE ST | | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY CLERK | | 205 N SELVIDGE ST COURTHOUSE | | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY TAX COMMISIONER | | 205 N SELVIDGE ST STE J | | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY TAX COMMISSIONER | | 205 SELVIGE ST STE J | | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY TAX COMMISSIONER | | 300 W CRAWFORD ST | MOBILE HOME PAYEE ONLY | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY | | 205 N SELVIDGE ST STE J | TAX COMMISSIONER | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY | | 300 W CRAWFORD | | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY | | 300 W CRAWFORD | TAX COMMISSIONER | | DALTON | GA | 30720 | |
| WHITFIELD, BOB | | 2075 WOODS RIVER LANE | | | DULUTH | GA | 30097 | |
| WHITFIELD, BOBBIE J | | 16 NORTH DAISY DRIVE | | | MIDDLESEX | NC | 27557 | |
| WHITFIELD, CECIL | | 415 MARSHALL | DOROTHY BRISCOE | | GARY | IN | 46404 | |
| WHITFIELD, DAVID & WHITFIELD, ILA | | 295 UNION BRANCH RD | | | CORAPEAKE | NC | 27926 | |
| WHITFIELD, JOSEPH & WHITFIELD, MAY | | 9385 NC HIGHWAY 55 W | | | DOVER | NC | 28526-8907 | |
| WHITFORD LAND TRANSFER CO | | 403 W LINCOLN HWY STE 106 | | | EXTON | PA | 19341 | |
| WHITFORD, CECIL | | 415 MARSHALL | | | GARY | IN | 46404 | |
| WHITHALL COPLAY SD WHITEHALL | | 3221 MACARTHUR RD | TC OF WHITEHALL COPLAY SD | | WHITEHALL | PA | 18052 | |
| WHITHAM HEBENSTREIT AND ZUBEK LLP | | 151 N DELAWARE ST STE 2000 | | | INDIANAPOLIS | IN | 46204 | |
| WHITING ENERGY FUELS | | 111 LYMAN ST. | PO BOX 751 | | HOLYOKE | MA | 01041 | |
| WHITING LANE CONDOMINIUM TRUST | | 24 WHITING LN | | | HINGHAM | MA | 02043 | |
| WHITING LANE CONDOMINIUM | | 24 WHITING LN | | | HINGHAM | MA | 02043 | |
| WHITING TOWN CLERK | | 29 S MAIN ST | ATTN REAL ESTATE RECORDING | | WHITING | VT | 05778 | |
| WHITING TOWN | | 29 S MAIN ST | TAX COLLECTOR | | WHITING | VT | 05778 | |
| WHITING TOWN | | 29 S MAIN ST | WHITING TOWN TAX COLLECTOR | | WHITING | VT | 05778 | |
| WHITING TOWN | | PO BOX 101 | TOWN OF WHITING | | WHITING | ME | 04691 | |
| WHITING TOWN | TOWN OF WHITING | PO BOX 101 | ROUTE 1 | | WHITING | ME | 04691 | |
| WHITING VILLAGE CREST WOOD COMM | | 1 FALMOUTH AVE | | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| WHITING VILLAGE | | 1516 CHURCH ST | PORTAGE CO TREASURER | | STEVENS POINT | WI | 54481 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITING VILLAGE | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| WHITING, WILLIAM & WHITING, STEPHANIE | | 9 WHITMORE DR | | | WINDHAM | ME | 04062 | |
| WHITINGHAM TOWN CLERK | | PO BOX 529 | | | JACKSONVILLE | VT | 05342 | |
| WHITINGHAM TOWN | | PO BOX 529 | TOWN OF WHITINGHAM | | JACKSONVILLE | VT | 05342 | |
| WHITINGHAM | | PO BOX 529 | TOWN OF WHITINGHAM | | JACKSONVILLE | VT | 05342 | |
| WHITIS, VEDA L | | 1042 OLD WAYNESBURG RD | | | EUBANK | KY | 42567 | |
| WHITLAM, JULIE K & WHITLAM, DAVID S | | 102 LITTLE OAKS ROAD | | | ENCINITAS | CA | 92024-3113 | |
| WHITLEY COUNTY AUDITORS | | 101 W VAN BUREN ST | WHITLEY COUNTY AUDITORS | | COLUMBIA CITY | IN | 46725 | |
| WHITLEY COUNTY CLERK | | 200 MAIN ST COURTHOUSE RM 2 | | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY CLERK | | MAIN ST COURTHOUSE RM 2 | WHITLEY COUNTY CLERK | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY CLERK | | PO BOX 8 | WHITLEY COUNTY CLERK | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY CLERK | | PO BOX 8 | | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY RECORDER | | 220 W VAN BUREN ST STE 206 | | | COLUMBIA CITY | IN | 46725 | |
| WHITLEY COUNTY RECORDERS OFFICE | | 220 W VAN BUREN ST STE 206 | | | COLUMBIA CITY | IN | 46725 | |
| WHITLEY COUNTY SHERIFF | | 200 MAIN ST STE 4 | WHITLEY COUNTY SHERIFF | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY SHERIFF | | 200 MAIN ST, SUITE 4 | | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY SHERIFF | | PO BOX 118 | WHITLEY COUNTY SHERIFF | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY SHERIFF | | PO BOX 118 | | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY | | 101 W VAN BUREN ST 2ND FL | | | COLUMBIA CITY | IN | 46725 | |
| WHITLEY COUNTY | | 101 W VAN BUREN ST 2ND FL | TREASURER WHITLEY COUNTY | | COLUMBIA CITY | IN | 46725 | |
| WHITLEY COUNTY | | 220 W VAN BUREN ST STE 208 | WHITLEY COUNTY TREASURER | | COLUMBIA CITY | IN | 46725 | |
| WHITLEY DRYWALL INC | | 4430 FM 2351 | | | FRIENDWOOD | TX | 77546 | |
| WHITLEY HODGES, WILLIAM | | 109 LOCHAVEN DR APT 306 | | | CHARLESTON | SC | 29414-6043 | |
| WHITLEY MILLS MASTER HOA | | PO BOX 470483 | | | CHARLOTTE | NC | 28247 | |
| WHITLEY REALTY | | 115 W S ST | | | ALBERMARLE | NC | 28001 | |
| WHITLEY, EVELYN D | | 5254 MERYTON PKWY | | | RALEIGH | NC | 27616-9048 | |
| WHITLEY, JEERY H | | 640 PURPLE SAGE | | | SEGUIN | TX | 78155 | |
| WHITLEY, SUSAN D | | 119 OLD AIRPORT RD #277 | | | LAGRANGE | GA | 30240-6439 | |
| WHITLOCK APPRAISAL LLC | | 949 LANE 10 | | | POWELL | WY | 82435-9213 | |
| WHITLOW APPRAISALS LLC | | PO BOX 285 | | | CLINTON | MO | 64735 | |
| WHITLOW APPRAISALS | | P.O. BOX 285 | | | CLINTON | MO | 64735 | |
| WHITLOW APPRAISALS | | PO BOX 285 | | | CLINTON | MO | 64735 | |
| WHITMAN COUNTY AUDITOR | | 400 N MAIN 2ND FL | | | COLFAX | WA | 99111 | |
| WHITMAN COUNTY AUDITOR | | PO BOX 350 | | | COLFAX | WA | 99111 | |
| WHITMAN COUNTY | | 400 N MAIN ST PO BOX 550 | WHITMAN COUNTY TREASURER | | COLFAX | WA | 99111 | |
| WHITMAN COUNTY | | 400 N MAIN ST | WHITMAN COUNTY TREASURER | | COLFAX | WA | 99111 | |
| WHITMAN REALTORS | | 1261 TISHOFF DR | | | LEXINGTON | KY | 40502 | |
| WHITMAN TOWN | | 54 S AVE PO BOX 459 | TOWN OF WHITMAN | | WHITMAN | MA | 02382 | |
| WHITMAN TOWN | | 54 S AVE | TAX COLLECTOR | | WHITMAN | MA | 02382 | |
| WHITMAN TOWN | | 54 S AVE | WHITMAN TOWN TAX COLLECTOR | | WHITMAN | MA | 02382 | |
| WHITMAN TOWN | | 54 S AVE | | | WHITMAN | MA | 02382 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITMAN TOWN | WHITMAN TOWN - TAX COLLECTOR | 54 SOUTH AVE | | | WHITMAN | MA | 02382 | |
| WHITMAN, JAMES L & WHITMAN, ROSALYN M | | 548 WALTER AVE | | | NEWBURY PARK | CA | 91320-5068 | |
| WHITMAN, KATHY | | 13510 N STARK RD | | | LIBERTY | MO | 64068 | |
| WHITMARSH LOCK & SAFE CO. | | C/O ROBERT K WHITMARSH JR | 2 BLUEBERRY LANE | | GLOUCESTER | MA | 01930 | |
| WHITMER, MARY K | | 1375 E 9TH ST | | | CLEVELAND | OH | 44114 | |
| WHITMIRE TOWN | | PO BOX 248 | CLERK TREASURER | | WHITMIRE | SC | 29178 | |
| WHITMORE LAKE CONDOMINIUM ASSN | | PO BOX 2148 | | | HOWELL | MI | 48844-2148 | |
| WHITMORE, DAVID L | | 2629 GLENHAVEN DRIVE | | | PLANO | TX | 75023 | |
| WHITMORE, ROBERT | | 3600 LIME ST STE 176 | | | RIVERSIDE | CA | 92501 | |
| WHITNEE A LANCON-GONZALES | | 1235 BERWICK DR | | | MORRO BAY | CA | 93442-1807 | |
| WHITNEY CITY | | PO BOX 296 | | | WHITNEY | TX | 76692 | |
| WHITNEY FRANKLIN AND RENES HEATING | | 95 BOY FRANKLIN LN | AND AIR LLC | | GREENSBURG | LA | 70441 | |
| WHITNEY FRANKLIN AND VICTOR MORRIS | | 95 BOY FRANKLIN LN | ENTERPRISES INC | | GREENSBURG | LA | 70441 | |
| WHITNEY HEIGHTS CONDO ASSOCIATION | | 2722 RIVERBLUFF PKWY | C O ELAINE MACLEAN | | SARASOTA | FL | 34231 | |
| WHITNEY HEIGHTS | | 35 LIVINGSTON AVE | | | LOWELL | MA | 01851 | |
| WHITNEY ISD | | 305 S SAN JACINTO ST PO BOX 592 | ASSESSOR COLLECTOR | | WHITNEY | TX | 76692 | |
| WHITNEY ISD | | 305 S SAN JACINTO ST PO BOX 592 | | | WHITNEY | TX | 76692 | |
| WHITNEY ISD | | PO BOX 592 | ASSESSOR COLLECTOR | | WHITNEY | TX | 76692 | |
| Whitney Johnson | | 11 Bluff Street | | | LaPorte City | IA | 50651 | |
| WHITNEY KEANE | | 289 EAGLE DRIVE | | | COTATI | CA | 94931 | |
| WHITNEY L POWELL | | 11038 TINTA FINA DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| WHITNEY LAW OFFICE | | 549 BEDFORD ST | | | WHITMAN | MA | 02382 | |
| Whitney McDonald-White | | 2050 Kellersprings rd apt 722 | | | Carrollton | TX | 75006 | |
| WHITNEY POINT C S TN OF RICHFORD | | KEIBEL RD BOX 249 | | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT C S TN SMITHVILLE | | KEIBEL RD BOX 249 | | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT C S TN SMITHVILL | | KEIBEL RD BOX 249 | | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT CEN SCH COMB TWNS | | BOX 527 | | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT CEN SCH COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117099 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| WHITNEY POINT CEN SCH COMB TWNS | | PO BOX 527 | SCHOOL TAX COLLECTOR | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT CEN SCH GREENE TN | | KEIBEL RD BOX 249 | | | OUAQUAGA | NY | 13826 | |
| WHITNEY POINT CEN SCH GREENE TN | | KEIBEL RD BOX 249 | | | WHITNEY POINT | NY | 13862-0249 | |
| WHITNEY POINT CEN SCH NANTCK TN | | PO BOX 527 | MARY LOU GEHM TAX COLLECTOR | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT CEN SCH TN WILLE | | KEIBEL RD BOX 249 | | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT CEN SCH TN WILLET | | KEIBEL RD BOX 249 | | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT VILLAGE | VILLAGE CLERK | PO BOX 729 | 2663 MAIN ST | | WHITNEY POINT | NY | 13862 | |
| WHITNEY SATTERWHITE AND PAUL | | 134 ANGEL OAKS DR | DAVIS RESTORATION | | STATESVILLE | NC | 28677 | |
| WHITNEY TOWNSHIP | | 1515 N HURON | TREASURER | | TAWAS CITY | MI | 48763 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITNEY TOWNSHIP | | 4709 WHITMAN RD | TREASURER | | AUGRES | MI | 48703 | |
| WHITNEY W PACI ATT AT LAW | | 300 W CLARENDON AVE STE 290 | | | PHOENIX | AZ | 85013 | |
| WHITNEY WILLIAMS | | 2256 CORAL RIDGE AVE | | | HENDERSON | NV | 89052 | |
| WHITNEY WILLIAMS | | 4463 W. FLAMINGO RD | | | LAS VEGAS | NV | 89103-3703 | |
| Whitney, Ambrose | | 9223 GREENSHIRE DR | | | MANASSAS PARK | VA | 20111-3036 | |
| WHITNEY, GARRY | | 303 LARCHWOOD RD | STEVEN PETROUDI CONTRACTOR | | W CHESTER | PA | 19382 | |
| WHITNEY, ROGER A & WHITNEY, NANCY E | | PO BOX 424 | | | LEVANT | ME | 04456 | |
| WHITNEY, STEPHAN D & WHITNEY, THELMA | | 2115 KNIGHTSBRIDGE WAY | | | ALPHARETTA | GA | 30004 | |
| WHITON, MOLLY T | | 10 COLUMBUS BLVD 6TH FL | | | HARTFORD | CT | 06106 | |
| WHITON, MOLLY T | | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | |
| WHITOW, HERB | | PO BOX 1001 | | | GREENWOOD | IN | 46142 | |
| WHITPAIN TWP (MONTGY) | T-C OF WHITPAIN TOWNSHIP | BOX 237 | | | BLUE BELL | PA | 19422 | |
| WHITPAIN TWP MONTGY | | BOX 237 | T C OF WHITPAIN TOWNSHIP | | BLUE BELL | PA | 19422 | |
| WHITPALM INVESTORS LLC | | 18279 SHARON DR | | | PONCHATOULA | LA | 70454-4743 | |
| WHITTAKER, DAVID M | | 100 S THIRD ST | | | COLUMBUS | OH | 43215 | |
| WHITTAKER, DAVID M | | 50 W BROAD ST 1200 | | | COLUMBUS | OH | 43215 | |
| WHITTAKER, DAVID M | | 50 W BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 | |
| WHITTAKER, JENNIFER | | 4948 DAVIS COVE | | | MEMPHIS | TN | 38116-0000 | |
| WHITTEMORE CITY | | 205 W STATE ST | T C OF NORTHWESTERN LEHIGH SD | | WHITTEMORE | MI | 48770 | |
| WHITTEMORE CITY | | PO BOX 403 | TREASURER | | WHITTEMORE | MI | 48770 | |
| WHITTEMORE, ANTHONY R & LANGSLET, JULIE A | | 4094 JULIARD DR | | | ADDISON | TX | 75001-3529 | |
| WHITTEN REALTY | | 307 W LAYTON AVE | | | MILWAUKEE | WI | 53207 | |
| WHITTEN, ALICE | | 6100 WESTERN PL STE 1050 | | | FORT WORTH | TX | 76107 | |
| WHITTEN, DAVID G | | BOX 280 | | | OWINGS | MD | 20736 | |
| WHITTEN, JAMES C & SPILLER, JAMES G | | 5192 S HWY 281 | | | JOHNSON CITY | TX | 78630 | |
| WHITTEN, WARREN S | | 940 MACEDONIA RD | | | NEWNAN | GA | 30263-3919 | |
| WHITTIER CITY | | 110 KENAI | CITY OF WHITTIER | | WHITTIER | AK | 99693 | |
| WHITTINGTON & AULGUR | | 206 N. Broad Street | #651 | | Middletown | DE | 19709 | |
| WHITTINGTON & AULGUR | | 651 N Broad Street | Suite 206 | | Middletown | DE | 19709 | |
| WHITTINGTON & AULGUR | Bob Aulgur | 651 N Broad Street | | | Middletown | DE | 19709- | |
| WHITTINGTON AND AULGER | | 313 N DUPONT HWY STE 110 | | | ODESSA | DE | 19730 | |
| WHITTINGTON AND AULGER | | 651 N BROAD ST | | | MIDDLETOWN | DE | 19709 | |
| WHITTINGTON AND AULGER | | PO BOX 1040 | | | MIDDLETOWN | DE | 19709 | |
| Whittington, Diane M & Whittington, Patricia | | W64 N382 Madison Ave | | | Cedarburg | WI | 53012 | |
| WHITTINGTON, EMERY D & WHITTINGTON, CHARLENE | | 4800 STONY CREEK LANE | | | WINSTON SALEM | NC | 27127 | |
| WHITTINGTON, PHILLIP W | | 249 CHESHIRE LANE | | | PINEY FLATS | TN | 37686 | |
| WHITTINGTON, WILLIAM F & WHITTINGTON, SARAH P | | 2451 STRATFIELD DR | | | GERMANTOWN | TN | 38139 | |
| WHITTON AND LANSINGER | | 1217 INDIANA AVE | | | NEW CASTLE | IN | 47362 | |
| WHITTS CONSTRUCTION | | 3303 SPRING VALLEY DR | | | COLUMBUS | IN | 47203 | |
| WHITWELL CITY | | 13671 HWY 28 | TAX COLLECTOR | | WHITWELL | TN | 37397 | |
| WHITWELL CITY | | CITY HALL 13671 HWY 28 | TAX COLLECTOR | | WHITWELL | TN | 37397 | |
| WHITWELL CITY | | CITY HALL | TAX COLLECTOR | | WHITWELL | TN | 37397 | |
| WHITWORTH JOLLEY, WILLIAM | | 5959 JACKSBORO RD | CONSTRUCTION LLC | | MCMINNVILLE | TN | 37110 | |
| WHITWORTH WATER DISTRICT NO 2 | | PO BOX 28008 | 10825 N WAIKIKI | | SPOKANE | WA | 99228 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITWORTH, DARLIS & WHITWORTH, BRENDA | | 364 SOUTHERN WALK CIR | | | GRAY | GA | 31032 | |
| WHITWORTH, MIKE | | 114 E PALESTINE AVE | | | PALESTINE | TX | 75801 | |
| WHJWC PHONE BOOK | | PO BOX 81372 | | | WELLESLEY HILLS | MA | 02481-0004 | |
| WHM FOUNDATION STABILIZATION LLC | | 1004 US HWY 19 STE 202 | | | HOLIDAY | FL | 34691 | |
| WHOE BATERINA | | 16938 HUTCHINS LNDG UNIT 106 | | | SAN DIEGO | CA | 92127-6856 | |
| WHOLE HEART SERVICES | | 4210 SO 252ND ST | | | KENT | WA | 98032-4113 | |
| WHOLE SALE REAL ESTATE LLC | | 52 GALEN ST | | | LAKE OSWEGO | OR | 97035 | |
| WHOLESALE BUILDING SUPPLY INC | | 761 N SEBASTIAN HWY 49B | MARY FLOWERS | | WEST HELENA | AR | 72390 | |
| WHOLESALE CAPITAL CO | | 23328 OLIVEWOOD PLZ DR | | | MORENO VALLEY | CA | 92553 | |
| WHOLESALE CAPITAL CORPORATION | | 23328 OLIVEWOOD PLAZA DRIVE | | | MORENO VALLEY | CA | 92553 | |
| WHORISKEY, MARY T & WHORISKEY, JOSEPH A | | 10919 KNIGHTS ROAD | | | PHILADELPHIA | PA | 19154 | |
| WHORTON, WENDY | | 1016 STADIUM RD | | | MOORE | OK | 73160 | |
| WHORTON, WENDY | | PO BOX 557 | | | MEEKER | OK | 74855 | |
| WHOS WHO IN LUXURY REAL ESTATE | | 2110 WESTERN AVE | | | SEATTLE | WA | 98121-2110 | |
| WHTE, SAMUEL | | 209 BUSINESS PARK DR STE B | | | VIRGINIA BEACH | VA | 23462 | |
| WHTE, SAMUEL | | 209 BUSINESS PARK DR | | | VIRGINIA BEACH | VA | 23462 | |
| WHY USA JOSLIN REALTY | | 355 WESLEY PKWY | | | SIOUX CITY | IA | 51103 | |
| WHYTE WAY CONSTRUCTION INC | | 3651 NW 28 CT | | | FORT LAUDERDALE | FL | 33311 | |
| WHYTE, MICHAEL T & DAVEY, JENNY L | | 6840 TREEHAVEN DR | | | SPRING HILL | FL | 34606-5763 | |
| WHYTE, RONALD G | | 31339 MESA DRIVE | | | REDLANDS | CA | 92373 | |
| WI INSURANCE PLAN | | 700 W MICHIGAN ST | | | MILWAUKEE | WI | 53233 | |
| WI INSURANCE PLAN | | | | | MILWAUKEE | WI | 53233 | |
| WI REINS CORP DEMOTCH A | | | | | MADISON | WI | 53707 | |
| WI REINS CORP DEMOTCH A | | PO BOX 7988 | | | MADISON | WI | 53707 | |
| WIANT, CODY R | | 3415 CHEYENNE ST STE B | | | CHEYENNE | WY | 82001 | |
| WIANT, TAMMY R | | 3151 QUIVERA RIVER RD | | | CASPER | WY | 82604-5455 | |
| WIBAUX COUNTY RECORDER | | PO BOX 199 | | | WIBAUX | MT | 59353 | |
| WIBAUX COUNTY | | 200 S WIBAUX PO BOX 237 | WIBAUX COUNTY TREASURER | | WIBAUX | MT | 59353 | |
| WIBAUX COUNTY | | PO BOX 237 | WIBAUX COUNTY TREASURER | | WIBAUX | MT | 59353 | |
| WIBUR NIMMONS AND | | ROBERTA C NIMMONS | 9057 EAST KINROSS DRIVE | | TUCSON | AZ | 85730 | |
| WICALLS CARPETS INC | | 26635 VALLEY CTR DR 104 | | | SANTA CLARITA | CA | 91351 | |
| WICHITA COUNTY CLERK | | 900 7TH ST RM 250 | | | WICHITA FALLS | TX | 76301 | |
| WICHITA COUNTY DISTRICT CLERK | | PO BOX 718 | | | WICHITA FALLS | TX | 76307 | |
| WICHITA COUNTY ROOFING | | 305 LEE ST | | | WICHITA FALLS | TX | 76301 | |
| WICHITA COUNTY WATER IMPROVEMENT | | 402 E SCOTT | | | WICHITA FALLS | TX | 76301 | |
| WICHITA COUNTY | | 206 S FOURTH ST PO BOX 488 | SHAREN A ALTMAN TREASURER | | LEOTI | KS | 67861 | |
| WICHITA COUNTY | | 206 S FOURTH ST | WICHITA COUNTY TREASURER | | LEOTI | KS | 67861 | |
| WICHITA COUNTY | | 600 SCOTT AVE 1ST FL | ASSESSOR COLLECTOR | | WICHITA FALLS | TX | 76301 | |
| WICHITA COUNTY | | 600 SCOTT ST PO BOX 1471 76307 | ASSESSOR COLLECTOR | | WICHITA FALLS | TX | 76307 | |
| WICHITA COUNTY | | 600 SCOTT ST | ASSESSOR COLLECTOR | | WICHITA FALLS | TX | 76301 | |
| WICHITA COUNTY | | 600 SCOTT ST | | | WICHITA FALLS | TX | 76301 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WICHITA COUNTY | | PO BOX 1471 | | | WICHITA FALLS | TX | 76307 | |
| WICHITA FALLS COUNTY CLERK | | 900 7TH ST RM 250 | | | WICHITA FALLS | TX | 76301 | |
| WICHITA REGISTRAR OF DEEDS | | 206 S 4TH | PO BOX 472 | | LEOTI | KS | 67861 | |
| WICHMAN, JULIE | | PO BOX 987 | | | HAYWARD | WI | 54843 | |
| WICK AND ASSOCIATES REALTY | | PO BOX 1292 | | | STILLWATER | OK | 74076 | |
| WICK, SUE | | 4527 SORRELL GLEN CT | | | SPRING | TX | 77388-3633 | |
| WICKER PARKER AGENCY | | 3909 S 7TH ST STE D | | | ABILENE | TX | 79605 | |
| WICKER, KURT | | 34485 MARINA CT | | | WESTLAND | MI | 48185-1490 | |
| WICKER, WILLIAM K | | 3651 ROBERT ST | PO BOX 123 | | ZACHARY | LA | 70791-3634 | |
| WICKHAM, JENNIFER L | | 2113 NE 60TH AVE | | | PORTLAND | OR | 97213 | |
| WICKHAM, JOAN & WICKHAM, THOMAS | | 224 SEQUOIA DRIVE | | | NEWTOWN | PA | 18940 | |
| WICKLIFFE CITY | | PO BOX 175 | CITY OF WICKLIFFE | | WICKLIFFE | KY | 42087 | |
| WICKLUND, ERIC | | 512 CHICKASAWBA | | | BLYTHEVILLE | AR | 72315 | |
| WICKMAN AND WICKMAN | | 5151 MURPHY CANYON RD STE 10 | | | SAN DIEGO | CA | 92123 | |
| WICKS, BARRY & WICKS, SHERYL | | 3108 LUWANA LANE | | | KNOXVILLLE | TN | 37917-0000 | |
| WICOMICO CLERK OF CIRCUIT COURT | | 101 N DIVISION ST COURTHOUSE RM | COURTHOUSE RM 105 | | SALISBURY | MD | 21801 | |
| WICOMICO CLERK OF CIRCUIT COURT | | PO BOX 198 | 101 N DIVISION ST RM 105 | | SALISBURY | MD | 21803 | |
| WICOMICO COUNTY CLERK OF CIRCUIT | | PO BOX 198 | | | SALISBURY | MD | 21803 | |
| WICOMICO COUNTY SEMIANNUAL | | 125 N DIVISION ST RM 102 | TC OF WICOMICO COUNTY | | SALISBURY | MD | 21801 | |
| WICOMICO COUNTY | | 125 N DIVISION ST GOV BLDG RM 102 | PO BOX 4036 | | SALISBURY | MD | 21801 | |
| WICOMICO COUNTY | | 125 N DIVISION ST GOV BLDG RM 102 | | | SALISBURY | MD | 21801-5030 | |
| WICOMICO COUNTY | | 125 N DIVISION ST GOV BLDG RM 102 | T C OF WICOMICO COUNTY | | SALISBURY | MD | 21801 | |
| WICOMICO COUNTY | | 125 N DIVISION ST GOV BLDG RM 102 | T C OF WICOMICO COUNTY | | SALISBURY | MD | 21801-5030 | |
| WICONISCO TOWNSHIP DAUPHN | | 532 POTTSVILLE ST PO BOX 93 | T C OF WICONISCO TOWNSHIP | | WICONISCO | PA | 17097 | |
| WICONISCO TOWNSHIP DAUPHN | | 532 POTTSVILLE ST | T C OF WICONISCO TOWNSHIP | | WICONISCO | PA | 17097 | |
| WICONISCO TWP SCHOOL DISTRICT | | 532 POTTSVILLE ST PO BOX 93 | TC OF WICONISCO TWP SD | | WICONISCO | PA | 17097 | |
| WICONISCO TWP SCHOOL DISTRICT | | 532 POTTSVILLE ST | TC OF WICONISCO TWP SD | | WICONISCO | PA | 17097 | |
| WICZEKS FLOORS AND MORE INC | | 50 E BROADWAY | MICHAEL STRACK | | LITTLE FALLS | MN | 56345 | |
| WIDBY, WILLIAM | | 5406 PLANTATION PINE DR | BETHNY DAVIDSON WIDBY | | KNOXVILLE | TN | 37921 | |
| WIDELL, SCOTT D & WIDELL, FLORIZA | | 22671 CASS AVE | | | WOODLAND HILLS | CA | 91364-2913 | |
| WIDEMAN, ANNIE | | 1793 MARY LOU LANE | | | ATLANTA | GA | 30316 | |
| WIDENER, JO S | | PO BOX 1001 | | | ROANOKE | VA | 24005-1001 | |
| WIDERKER JR, ROBERT H & WIDERKER, CAROL M | | 6128 SPRUCE STREET | | | MAYS LANDING | NJ | 08330 | |
| WIDEWATER VILLAGE | | 3949 PENDER DR | | | FAIRFAX | VA | 22030 | |
| WIDJAYA, MONICA | | 875 PINE HILL DR | NICHOLAS RICH | | BLOOMFIELD HILLS | MI | 48304 | |
| WIDLAK, RYSZARD | | 8138 N OTTAWA | | | NILES | IL | 60714 | |
| WIDMAIER JR, WESLEY W & WIDMAIER, CHRISTINE M | | 333 E LANCASTER AVE STE 5 | | | WYNNEWOOD | PA | 19096-1929 | |
| WIDMAYER, JOSEPH T | | 905 SUNSET BLVD | | | NEWPORT | NC | 28570-9359 | |
| WIDNER MUTUAL FIRE INS | | PO BOX 27 | | | FREELANDVILLE | IN | 47535 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIDNER MUTUAL FIRE INSURANCE ASSN | | PO BOX 27 | | | FREELANDVILLE | IN | 47535 | |
| WIE, JONG M & HOA, OEY B | | 4585 LANDOVER WAY | | | SUWANEE | GA | 30024 | |
| WIEBE LAW OFFICE P A | | 151 S WHITTIER ST STE 1100 | | | WICHITA | KS | 67207 | |
| WIEBE LAW OFFICE PA | | 151 S WHITTIER STE 1100 | OMNI CTR | | WICHITA | KS | 67207 | |
| WIEBER, BOB | | 800 S US 27 | | | ST JOHNS | MI | 48879 | |
| WIECHENS, MICHAEL V | | 516 SE 95TH ST | | | OCALA | FL | 34480-7804 | |
| WIECKOWSKI, MAGDALENA | | 1210 S 4TH ST | BRIAN AND MAGDALENA RUSS | | SAINT CHARLES | IL | 60174 | |
| WIED, BECKY L | | 609 N MECHANIC ST | | | EL CAMPO | TX | 77437 | |
| WIEDEMAN, WAYNE | | 5482 MC LAUGHLIN AVE | | | NEWARK | CA | 94560 | |
| WIEDERHIRN, JOHN A & WIEDERHIRN, VIRGINIA H | | 209 SWISHER | | | DANVILLE | IL | 61832 | |
| WIEDL, JIMMY V | | 200 S 12TH STREET | | | WYTHEVILLE, | VA | 24382 | |
| WIEDMAIER, ROB | | PO BOX 1908 | | | PLATTE CITY | MO | 64079-1908 | |
| WIEGAND, STEVEN G & WIEGAND, JUDITH A | | 11 OLIVE ROAD | | | MASTIC BEACH | NY | 11951 | |
| WIEGANDT, ALEX L | | 2121 SW 3 AVE | | | MIAMI | FL | 33129-1490 | |
| WIEL BRIEN FUND B LLC | | 1999 HARRISON ST 22ND FLOOR | | | OAKLAND | CA | 94612 | |
| WIEL BRIEN FUND III B LLC | | 3645 GRAND AVE. STE 306 | | | OAKLAND | CA | 94610 | |
| WIEL BRIEN FUND IV LP | | 1999 HARRISON ST 22ND FLOOR | | | OAKLAND | CA | 94612 | |
| WIEL BRIEN FUNDS III LLC | | 1999 HARRISON ST. 22 FLOOR | | | OAKLAND | CA | 94612 | |
| WIEN TOWN | | RT 1 | TREASURER | | EDGAR | WI | 54426 | |
| WIEN TOWN | | W 4800 HILLDALE DR | TREASURER | | EDGAR | WI | 54426 | |
| WIEN TOWN | | W4800 HILLDALE DR | TREASURER WIEN TOWNSHIP | | EDGAR | WI | 54426 | |
| WIENBROCK, JOHN R | | 2242 WATSON ROAD | | | LENOIR | NC | 28645-0000 | |
| WIENER AND GALE PC | | PO BOX 433 | | | BURLINGTON | VT | 05402 | |
| WIENERT, RIA | | 11713 MOUNTBROOK LN SW | | | LAKEWOOD | WA | 98499-1243 | |
| WIESE INVESTMENTS LP | | 5120 MANZANIDA AVE #110 | | | CARMICHAEL | CA | 95608 | |
| WIESE, JEAN | | 244 GROVE ST | | | COOPERSVILLE | MI | 49404-1106 | |
| WIESER, TERRY | | 28059 COUNTY HWY 145 | | | BATTLE LAKE | MN | 56515 | |
| WIESNER AND FRACKOWIAK LLP | | 6750 W 93RD ST STE 220 | | | OVERLAND PARK | KS | 66212 | |
| WIESNER, KEVIN L | | 1705 WILDFLOWER WAY | | | BOZEMAN | MT | 59715 | |
| WIETOR, BRIAN L & WIETOR, KIM L | | N2726 OAK RIDGE LN | | | FOND DU LAC | WI | 54937-9052 | |
| WIFIELD REALTY | | 204 DEARBORN CT STE 105 | | | GENEVA | IL | 60134-3701 | |
| WIFLORD AND GESKE PA | | PO BOX 877 | C O LAKE ELMO BANK | | LAKE ELMO | MN | 55042 | |
| WIGENTON, TIMOTHY M & WIGENTON, LORETTA L | | 6148 LAKE LANIER HEIGHTS RD | | | BUFORD | GA | 30518 | |
| WIGGINS JR, JAMES T & WIGGINS, NIRAMON | | 7563 FARADAY PLACE | | | FAYETTEVILLE | NC | 28303 | |
| WIGGINS, CHARLES | | 464 MODOC RD | | | SWAINSBORO | GA | 30401-3711 | |
| Wiggins, Cynthia | PAUL N. PAPAS, II V. GMAC, RELOGIC, LEAD PROPERTIES V. LLC | 7375 West Oraibi Drive | | | Glendale | AZ | 85308 | |
| WIGGINS, MICHAEL & WIGGINS, KIMBERLY | | 5075 WILLOWBROOK RD | | | COLORADO SPGS | CO | 80917-1132 | |
| WIGGINS, RENAE | | 3321 TINNEY PLACE | | | NASHVILLE | TN | 37217 | |
| WIGGINS, SHERI L & WIGGINS, RICHARD A | | 12605 240TH AVE | | | TREVOR | WI | 53179-9432 | |
| WIGGLESWORTH, JOHN E | | PO BOX 100995 | | | CAPE CORAL | FL | 33910-0995 | |
| WIGHT, JEFFREY L & WIGHT, JEFFREY A | | 308 108 AVE APT 211 | | | BELLEVUE | WA | 98004 | |
| WIGINGTON, DAN | | PO BOX 932 | | | LAWTON | OK | 73502 | |
| WIGINTON PROPERTIES INC | | 516 W SHAW AVE STE 200 | | | FRESNO | CA | 93704 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIGLEY, OTIS D & WIGLEY, DELORES A | | 217 CR 4265 | | | WOODVILLE | TX | 75979 | |
| WIGLEY, RODNEY | | 214 E WHITE | | | SAN ANTONIO | TX | 78214 | |
| WIGMAN CREEK NORTH HOA C O | | 9362 E RAINTREE DR | | | SCOTTDALE | AZ | 85260 | |
| WIGMORE, FRANK & WIGMORE, SUSIE | | 2120 NE 4TH AVENUE | | | BOCA RATON | FL | 33431 | |
| WIGNALL SOLUTIONS INC | | PO BOX 70601 | | | MARIETTA | GA | 30007 | |
| WIGNALL SOULTIONS INC | | PO BOX 70601 | | | MARIETTA | GA | 30007 | |
| WIGTON, JEFF | | 24463 EAGLE CLIFF TRL | DELTA CONSTRUCTION INC | | CONIFER | CO | 80433 | |
| WIGWAM CREEK NORTH HOA | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| WIGWAM CREEK NORTH HOA | | 9362 E RAINTREE | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| WIGWAM CREEK NORTH | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| WIGWAM RANCH EAST TWILIGHT | | 3675 W CHEYENNE AVE STE 100 | | | NORTH LAS VEGAS | NV | 89032 | |
| WIHELM APPRAISAL COMPANY | | 1005 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |
| WIILIAM J HYDE | | 514 RIGGS AVENUE | | | BERLIN | NJ | 08009 | |
| WIJGERGANGS, RAOUL | | 73 HARRISON MOUNT LAKE RD | | | RINGWOOD | NJ | 07456-1226 | |
| WIKEL, ROBERT L & WIKEL, PATRICIA M | | 1337 HWY 8 EAST | | | MONICO | WI | 54501-7754 | |
| WIKER, ANNE M & SCHEURMAN, SIDNEY R | | 8201 GOLF COURSE RD NW D-3 #204 | | | ALBUQUERQUE | NM | 87120 | |
| WIKERT, MURLAND & WIKERT, RUTH | | 4894 DESPERADO DR | | | RIVERSIDE | CA | 92509-4008 | |
| WIKI CONTRACROES CORP | | 3690 SW 14TH ST APT 6 | | | MIAMI | FL | 33145 | |
| WIKIUP COUNTRY SUBDIVISION NO 1 | | 9062 BROOKS RD S | | | WINDSOR | CA | 95492 | |
| WIKTORCZYK, PIOTR | | 2717 N MARSHFIELD AVE | | | CHICAGO | IL | 60614 | |
| WIL R MULLINS ATT AT LAW | | 14350 CIVIC DR STE 240 | | | VICTORVILLE | CA | 92392 | |
| WILARAS, ANTHONY | | 6117 BROCKTON AVE STE 101 | | | RIVERSIDE | CA | 92506 | |
| WILBANKS, JESS R & WILBANKS, CINDY L | | 1812 WILBANKS DR. | | | WACO | TX | 76705 | |
| WILBANKS, MICHAEL L & WILBANKS, SHEILA W | | PO BOX 4028 | | | DALTON | GA | 30719-1028 | |
| WILBANKS, SANDRA S | | 1625 S MILWAUKEE ST | | | DENVER | CO | 80210 | |
| WILBARGER COUNTY | ASSESSOR COLLECTOR | PO BOX 1984 | 1700 WILBARGER | | VERNON | TX | 76385 | |
| WILBARGER COUNTY | | PO BOX 1984 | ASSESSOR COLLECTOR | | VERNON | TX | 76385 | |
| WILBARGER REALTY | | 3119 WILBARGER ST | | | VERNON | TX | 76384 | |
| WILBER TOWNSHIP | | 3120 N SHERMAN RD | TOWNSHIP TREASURER | | EAST TAWAS | MI | 48730 | |
| WILBER TOWNSHIP | | 32 W CORNETT | TOWNSHIP TREASURER | | EAST TAWAS | MI | 48730 | |
| WILBER TOWNSHIP | | 3786 N SHERMAN RD | TOWNSHIP TREASURER | | EAST TAWAS | MI | 48730 | |
| WILBERT AND DOROTHY WILLIS | | 138 JOHNNY BELL RD | AND VARNELL FRAMING CONTRACTOR INC | | BRANDON | MS | 39042 | |
| WILBERT AND MICHELLE WILCOX | | 112 HUNT ST | | | BELLE CHASSE | LA | 70037 | |
| WILBERT LOPEZ MORENO ATT AT LAW | | 1272 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| WILBERT S AND MISTY L NICHOLSON | | 7413 E ORCHARD GRASS BLVD | AND AMERICAS WINDOW LLC | | CRESTWOOD | KY | 40014 | |
| WILBERTON MUTUAL INS | | PO BOX 154 | | | ST PETER | IL | 62880 | |
| WILBERTON MUTUAL INS | | | | | SAINT PETER | IL | 62880 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILBON, BERNADETTE | | 200 MALER CT | LARRY DAWSON GENERAL CONTRACTOR | | ACCOKEEK | MD | 20607 | |
| WILBRAHAM TOWN | | 240 SPRINGFIELD ST | THOMAS SULLIVAN TAX COLLECTOR | | WILBRAHAM | MA | 01095 | |
| WILBRAHAM TOWN | | 240 SPRINGFIELD ST | WILBRAHAM TOWN TAX COLLECTOR | | WILBRAHAM | MA | 01095 | |
| WILBRAHAM TOWN | | 240 SPRINGFIELD ST | | | WILBRAHAM | MA | 01095 | |
| WILBRAHAM TOWN | WILBRAHAM TOWN - TAX COLLECTOR | 240 SPRINGFIELD ST | | | WILBRAHAM | MA | 01095 | |
| WILBUR & BERTHA BRUCE | | | | | | | | |
| WILBUR & BERTHA BRUCE | c/o BRUCE, BERTHA | 1460 JOE FRANK HARRIS PKWY SE | | | CARTERSVILLE | GA | 30120-1909 | |
| WILBUR AND FRANCIS CROSSLEY | | 410 MELBOURNE AVE | AND RON JOHNS CONSTRUCTION LLC | | MELBOURNE | KY | 41059 | |
| WILBUR AND FRANCIS CROSSLEY | | 410 MELBOURNE AVE | | | MELBOURNE | KY | 41059 | |
| WILBUR AND PAULA DALTON AND | | 106 CENCO DR | KIRKSEYS INC | | KINGS MOUNTAIN | NC | 28086 | |
| WILBUR H FLIPPIN JR ATT AT LAW | | 30 S MULBERRY ST | | | MANSFIELD | OH | 44902 | |
| WILBUR J BABIN JR | | 424 GRAVIER ST | | | NEW ORLEANS | LA | 70130 | |
| WILBUR J BILL BABIN JR | | 3027 RIDGELAKE DR | | | METAIRIE | LA | 70002 | |
| WILBUR M FRANK II FRANK AND RISE C | | 25508 ARUNDEL WAY | | | SORRENTO | FL | 32776 | |
| WILBUR NATIONAL BANK | | 245 MAIN ST | | | ONEONTA | NY | 13820 | |
| WILBUR TOWN | | 14 NW DIVISION ST | | | WILBUR | WA | 99185 | |
| WILBUR V CHANEY ESQ ATT AT LAW | | 75 SW 5TH AVE | | | DELRAY BEACH | FL | 33444 | |
| WILBUR, JEFFREY D & WILBUR, TERESA | | 6987 EAST GROSS LANE | | | BLOOMINGTON | IN | 47401 | |
| WILBURLUO AND/OR | | RIVER FOREST | 443 S. GRAMERCY | | LOS ANGELES | CA | 90020 | |
| WILBURN ARMSTRONG AND MARLENE | | 1869 BRANDY WOODS TR | ARMSTRONG AND FIRST CHOICE ROOFING OF AMERICA LLC | | CONYERS | GA | 30013 | |
| WILBURN G LOWRY ATT AT LAW | | 9348 E SOUTHPORT RD | | | INDIANAPOLIS | IN | 46259 | |
| WILBURN, SCOTT | | PO BOX 10930 | | | BALTIMORE | MD | 21234 | |
| WILBURN, TED | | PO BOX 2524 | | | THOMPSON FALLS | MT | 59873 | |
| Wilby, James & Wilby, Janice | | 6810 Full Rack Circle | | | Midlothian | VA | 23112 | |
| WILCHER GATES AND ASSOCIATES INC | | 2975 MCMANUS RD S | | | MACON | GA | 31220-8321 | |
| WILCHESTER OWNERS COMM | | PO BOX 19418 | | | HOUSTON | TX | 77224 | |
| WILCHESTER OWNERS COMM | | PO BOX 19418 | MAINTENANCE ASSM | | HOUSTON | TX | 77224 | |
| WILCO CONSTRUCTION LLC AND | | 1841 MANNERING RD | YVONNE HANCOCK | | CLEVELAND | OH | 44112 | |
| WILCOX AND FETZER LTD | | 1330 KING ST | | | WILMINGTON | DE | 19801 | |
| WILCOX APPRAISAL AND ASSOCIATES INC | | PO BOX 1973 | | | WINTON | CA | 95388 | |
| WILCOX APPRAISAL COMPANY | | 710 W 18 ST STE 1 | | | MERCED | CA | 95340 | |
| WILCOX CHUCK REALTY | | 2031 N SLAPPEY RD | | | ALBANY | GA | 31701 | |
| WILCOX COUNTY JUDGE OF PROBATE | | 100 BROAD STREET PO BOX 668 | | | CAMDEN | AL | 36726 | |
| WILCOX COUNTY JUDGE OF PROBAT | | PO BOX 488 | | | CAMDEN | AL | 36726 | |
| WILCOX COUNTY RECORDER | | 103 N BROAD ST | | | ABBEVILLE | GA | 31001 | |
| WILCOX COUNTY | | 100 BROAD ST PO BOX 276 | | | CAMDEN | AL | 36726 | |
| WILCOX COUNTY | | 100 BROAD ST PO BOX 276 | TAX COLLECTOR | | CAMDEN | AL | 36726 | |
| WILCOX COUNTY | | 100 BROAD ST | TAX COLLECTOR | | CAMDEN | AL | 36726 | |
| WILCOX COUNTY | | 103 N BROAD ST | TAX COMMISSIONER | | ABBEVILLE | GA | 31001 | |
| WILCOX COUNTY | | COURTHOUSE | | | ABBEVILLE | GA | 31001 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILCOX COUNTY | | COURTHOUSE | TAX COMMISSIONER | | ABBEVILLE | GA | 31001 | |
| WILCOX FUEL | | PO BOX 687 | | | WESTBROOK | CT | 06498 | |
| WILCOX KAUFMAN AND ASSOCIATES PC | | 142 N MAIN ST | | | EATON RAPIDS | MI | 48827 | |
| WILCOX LAW FIRM | | 6817 SOUTHPOINT PKWY STE 13 | | | JACKSONVILLE | FL | 32216 | |
| WILCOX LAW FIRM | | 800 W MONROE ST | | | JACKSONVILLE | FL | 32202-4836 | |
| WILCOX REALTY OF PENSACOLA INC | | 13855 237TH DR | | | LIVE OAK | FL | 32060 | |
| WILCOX REALTY OF PENSACOLA | | 13855 237TH DR | | | LIVE OAK | FL | 32060 | |
| WILCOX TOWNSHIP | | 1691 E 2 MILE RD | TREASURER WILCOX TWP | | WHITE CLOUD | MI | 49349 | |
| WILCOX TOWNSHIP | | 1691 E 2 MILE RD | TREASURER | | WHITE CLOUD | MI | 49349 | |
| WILCOX, DAVID S & WILCOX, HEIDI K | | LUOTEISVAYLA 30 A 7 | | | HELSINKI FI 200 | | | Finland |
| WILCOX, GENE J | | 1840 LANIKEHA PLACE | | | PEARL CITY | HI | 96782 | |
| WILCOX, KENNETH | | 701 | MARILYN GIBBIONS AND RUSS ERLINGER CONSTRUCTION | | BRISTOW | IL | 62221 | |
| WILCOX, LORRAINE | | 16903 STRATHMOOR ST | GERRY MARSHALL | | DETROIT | MI | 48235 | |
| WILCOX, PAMELA | | 308 N BALDWIN | | | PONTIAC | MI | 48342 | |
| WILCOXSON, BLAKE N | | 2011 EAST 26TH STREET | | | JOPLIN | MO | 64804 | |
| WILCOXSON, REESE | | 13301 15 MILE RD | MARJORIE STATIN WILCOXSON AND DAVE CARLIN INC | | STERLING HE | MI | 48312 | |
| WILCOXSON, STEVEN & WILCOXSON, LISA | | 717 MEYER DR | | | NAPLES | FL | 34120-1428 | |
| WILD ACRES LAKES PROPERTY | | RR1 BOX 500 | | | DINGMANS FERRY | PA | 18328 | |
| WILD ACRES LAKES | | 611 CHILDS PARK RD | | | DINGMANS FERRY | PA | 18328 | |
| WILD HORSE CANYON HOMEOWNERS ASSOC | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| WILD HORSE CANYON | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| WILD MEADOWS HOMEOWNERS ASSOCIATION | | PO BOX 1594 | | | NAMPA | ID | 83653 | |
| WILD RICE COOPERATIVE | | 502 N MAIN | | | MAHNOMEN | MN | 56557 | |
| WILD RICE ELECTRIC | | 502 N MAIN PO BOX 438 | | | MAHNOMEN | MN | 56557 | |
| WILD RIVER REALTY | | 2 MAIN ST | | | BETHEL | ME | 04217 | |
| WILD ROSE RANCH COMMUNITY | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| WILD ROSE RANCH | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| WILD ROSE VILLAGE | | PO BOX 292 | TREASURER WILD ROSE VILLAGE | | WILD ROSE | WI | 54984 | |
| WILD ROSE VILLAGE | | VILLAGE HALL | | | WILD ROSE | WI | 54984 | |
| Wilda Kerubo | | 4713 Bayport Dr | | | Garland | TX | 75043 | |
| WILDBROOK CONDOMIMIUM ASSN | | 32255 NORTHWESTERN HWY STE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| WILDBROOK CONDOMINIUM ASSOCIATION | | 8263 S SAGINAW ST STE 5 | | | GRAND BLANC | MI | 48439-2462 | |
| WILDCARE | | 76 ALBERT PARK LN | | | SAN RAFAEL | CA | 94901 | |
| WILDCAT REALTY | | 1400 GIVENS | | | MANHATTAN | KS | 66503 | |
| WILDCAT RIDGE ASSOCIATION | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| WILDCAT RUN HOMEOWNERS ASSOCIATION | | 4138 N KEYSTONE AVE | | | INDIANAPOLIS | IN | 46205 | |
| WILDCREEK GARDEN CONDO | | 1325 AIRMOTIVE WAY 120 | | | RENO | NV | 89502 | |
| WILDCREEK GARDEN HOA | | 1325 AIRMOTIVE WAY STE 120 | | | RENO | NV | 89502 | |
| WILDE ACRES POA | | 105 MOUNTAIN FALLS BLVD | | | WINCHESTER | VA | 22602 | |
| WILDE ACRES PROPERTY OWNERS | | 105 MOUNTAIN FALLS BLVD | | | WINCHESTER | VA | 22602 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILDE, MICHAEL J | | 508 MOSCA CT | | | NEWARK | DE | 19702-4848 | |
| WILDE, TIM | | 360 E FIRST ST NO 482 | | | TUSTIN | CA | 92780 | |
| WILDE, TIMOTHY | | 8300 MAJESTIC DR | DRY OUT SYSTEMS OF ALASKA | | ANCHORAGE | AK | 99504 | |
| WILDER AND ELIZABETH HATCH | | 982 HWY 14 W | | | LOVELL | WY | 82431 | |
| WILDER BROOK CONDOMINIUM ASSOC | | 1400 TURNPIKE RD B | | | NEW IPSWICH | NH | 03071 | |
| WILDER CITY | | 400 LICKING PIKE | CITY OF WILDER | | NEWPORT | KY | 41071 | |
| WILDER CITY | | 520 LICKING PIKE | CITY OF WILDER | | WILDER | KY | 41071 | |
| Wilder Gomez | | 2121 Valley Falls Ave | | | Mesquite | TX | 75181 | |
| WILDER IRRIGATION DISTRICT | | 709 CLEVELAND BLVD | PO BOX 416 | | CALDWELL | ID | 83605 | |
| WILDER TRUE HATCH IV | | 982 US HWY 14A W | | | LOVELL | WY | 82431 | |
| WILDER, DARNELL & WILDER, KIMBERLEY | | 8720 SANTANA LN | | | INDIANAPOLIS | IN | 46278-2206 | |
| WILDER, DUANE E | | 10420 WOODFIELD PL | | | FORT WAYNE | IN | 46835-9750 | |
| WILDER, DUANE | | 10420 WOODFIELD PL | | | FORT WAYNE | IN | 46835-9750 | |
| WILDER, RAYMOND & WILDER, CAROLINE L | | 502 1/2 DORN ST | | | GROVETOWN | GA | 30813-2504 | |
| WILDERBROOK CONDOMINIUMS | | PO BOX 8397 | | | BOSTON | MA | 02114 | |
| WILDERMAN, SPEAR | | 1040 KINGS HWY N STE 202 | | | CHERRY HILL | NJ | 08034 | |
| WILDERNESS LAKES REAL ESTATE | | 2380 COUNTRY RD A | | | SPOONER | WI | 54801 | |
| WILDERNESS RANCH OWNERS ASSN INC | | 46 WILDERNESS RANCH RD | | | BOISE | ID | 83716 | |
| WILDERNESS RIDGE COMMUNITY CLUB INC | | 7729 319TH PL NW | | | STANWOOD | WA | 98292 | |
| WILDERNESS RIM ASSOCIATION | | 16913 424TH AVE SE | | | NORTH BEND | WA | 98045 | |
| WILDERNESS RIM ASSOCIATION | | PO BOX 315 | | | NORTH BEND | WA | 98045 | |
| WILDERS METAL ROOFING | | 211 BROWN AVE SE | | | ATTALLA | AL | 35954 | |
| WILDEWOOD 1 4 HOA | | 300 LONGPOINTE LN STE 200 | | | COLUMBIA | SC | 29229 | |
| WILDFLOWER GOODYEAR HOMEOWNERS | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| WILDFLOWER HOA | | 2860 ROSE BAY CT | | | ROBINS | IA | 52411-4701 | |
| WILDFLOWER MARBLE FALLS HOA INC | | 138 CANYON RD | C O DAVID STARR | | GEORGETOWN | TX | 78628 | |
| WILDFLOWER PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| WILDFLOWER RANCH GOODYEAR HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| WILDFLOWER RIDGE HOA INC | | 135 W PINEVIEW ST | C O PRESIDENTIAL GROUP S | | ALTAMONTE SPRINGS | FL | 32714 | |
| WILDFLOWER RIDGE HOMEOWNERS | | 135 W PINEVIEW ST | | | ALTAMONTE SPRINGS | FL | 32714-2006 | |
| WILDFLOWER VILLAGE CONDO | | PO BOX 7499 | C O HOMESTEAD MANAGEMENT | | HILLSBOROUGH | NJ | 08844 | |
| WILDHORSE | | PO BOX 731029 | | | PUYALLUP | WA | 98373 | |
| WILDISH & NIALIS | JACQUELINE O WIELAND, AS TRUSTEE OF THE MARSHELL O CULTON REVOCABLE LIVING TRUST DATED APRIL 28, 2005 VS GMAC MRTG LLC ET AL | 500 North State College Blvd., Suite 1200 | | | Orange | CA | 92868 | |
| WILDRIDGE PARKER TERRACE HOA | | PO BOX 2141 | PARKER TERRACE HOA | | FLORISSANT | MO | 63032 | |
| WILDROSE RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| WILDS HOA OF SARTELL | | PO BOX 329 | | | SARTELL | MN | 56377 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILDS RESTORATION SERVICES LLC | | 1901 N SHERMAN DR STE 100 | | | INDIANAPOLIS | IN | 46218-4440 | |
| WILDT, JOHN C & WILDT, DEBRA L | | 4200 DEVONSHIRE | | | TRENTON | MI | 48183 | |
| WILDWOOD ACRES FRUITA HOA | | PO BOX 99 | | | GRAND JUNCTION | CO | 81502 | |
| WILDWOOD CASA GRANDE COMMUNITY | | 2345 S ALMA SCHOOL RD STE 210 | | | MESA | AZ | 85210 | |
| WILDWOOD CITY | | 4400 NEW JERSEY AVE | TAX COLLECTOR | | WILDWOOD | NJ | 08260 | |
| WILDWOOD CITY | | 4400 NEW JERSEY AVE | WILDWOOD CITY TAX COLLECTOR | | WILDWOOD | NJ | 08260 | |
| WILDWOOD CITY | | PO BOX 24036 | CITY OF WILDWOOD | | LOUISVILLE | KY | 40224 | |
| WILDWOOD CONDOMINIUM TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| WILDWOOD CREST BORO TAX COLLECTOR | | 6101 PACIFIC AVE | | | WILDWOOD CREST | NJ | 08260 | |
| WILDWOOD CREST BORO | | 6101 PACIFIC AVE | TAX COLLECTOR | | WILDWOOD | NJ | 08260 | |
| WILDWOOD CREST BORO | | 6101 PACIFIC AVE | WILDWOOD CREST BORO COLLECTOR | | WILDWOOD | NJ | 08260 | |
| WILDWOOD HOMEOWNER ASSOC PHASE | | 1315 MAGRUDER CT | | | CENTRAL POINT | OR | 97502 | |
| WILDWOOD REALTY | | 1125 RIVER AVE | | | IRON MOUNTAIN | MI | 49801 | |
| WILDWOOD WATER UTILITY | | 4400 NEW JERSEY AVE | | | WILDWOOD | NJ | 08260 | |
| WILDWOOD, LAKE | | NULL | | | HORSHAM | PA | 19044 | |
| WILEN, LOUIS | | 17101 MACDUFF AVE | GROUND RENT | | OLNEY | MD | 20832 | |
| WILEY A WASDEN III | | PO BOX 8047 | | | SAVANNAH | GA | 31412 | |
| WILEY KING, ROBERT | | 4704 HOLLYWOOD RD | | | COLLEGE PARK | MD | 20740 | |
| WILEY PARK, JAMES | | 1299 OLENTANGY RIVER RD FL 2 STE C | | | COLUMBUS | OH | 43212 | |
| WILEY REIN AND FIELDING LLP | | 7925 JONES BRANCH DR STE 6200 | | | MC LEAN | VA | 22102 | |
| WILEY W MORRISON ATT AT LAW | | 7608 RAYTOWN RD | | | RAYTOWN | MO | 64138 | |
| WILEY, ANASTASIA | | PO BOX 132 | | | WINNIFIELD | LA | 71483 | |
| WILEY, BEATRICE M | | 4025 COLONIAL TRAIL | ABOVEBOARD ROOFING LLC | | LILBURN | GA | 30047-7430 | |
| WILEY, DAVID R | | 182 MURTAUGH ROAD | | | PEACH BOTTOM TOWNSHI | PA | 17314 | |
| WILEY, DENNIS R & WILEY, ELAINE J | | 2126 EAST 40TH STREET | | | LORAIN | OH | 44055 | |
| WILEY, JOHN D | | 4717 S KARLOV AVE | | | CHICAGO | IL | 60632-4121 | |
| WILEY, MARLENE K | | 3855 MARVIN RD | | | RAPID CITY | SD | 57702 | |
| WILEY, SHERYL T | | 2854 CLUBHOUSE RD | C AND M SON CONST CO | | MOBIL | AL | 36605 | |
| WILFONG, DARYL | | 2570 W SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194 | |
| WILFORD & GESKE - PRIMARY | | 8425 Seasons Pkwy | Ste 105 | | Woodbury | MN | 55125 | |
| WILFORD & GESKE, P.A. | | 8425 Seasons Parkway | Suite 105 | | Woodbury | MN | 55125 | |
| WILFORD & GESKE, P.A. | Jim Geske | 8425 Seasons Parkway | Suite 105 | | Woodbury | MN | 55125- | |
| WILFORD & GESKE | | 8425 Seasons Pkwy, Suite 105 | | | Woodbury | MN | 55125 | |
| WILFORD AND COOK C O LAKE ELMO BANK | | PO BOX 877 | | | LAKE ELMO | MN | 55042 | |
| WILFORD AND GESKE PA | | 8425 SEASONS PKWY STE 105 | | | SAINT PAUL | MN | 55125-4393 | |
| WILFORD AND GESKE PA | | 8425 SEASONS PKWY STE 105 | | | WOODBURY | MN | 55125 | |
| WILFORD AND GESKE | | 6043 HUDSON RD STE 290 | PO BOX 25915 | | WOODBURY | MN | 55125 | |
| WILFORD AND GESKE | | 7650 CURRELL BLVD STE 300 | | | WOODBURY | MN | 55125 | |
| WILFORD AND GESKE | | PO BOX 877 | C O LAKE ELMO BANK | | LAKE ELMO | MN | 55042 | |
| WILFORD, GESKE & COOK | | PO BOX 877 | | | LAKE ELMO | MN | 55042 | |
| WILFRED AND AMY LYNN LOMELI | | 3119 RICHLAND AVE | | | ROSAMOND | CA | 93560 | |
| WILFRED ERIC STEINER ATT AT LAW | | 29193 NORTHWESTERN HWY 733 | | | SOUTHFIELD | MI | 48034 | |
| WILFRED F DRAKE ATT AT LAW | | 1007 VICKERS AVE | | | DURHAM | NC | 27707 | |
| WILFRED L POTTER ATT AT LAW | | 234 N LIMESTONE ST | | | SPRINGFIELD | OH | 45503 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILFRED S OTAGURO BARBARA OTAGURO | | 15432 COTTONWOOD CIRC | | | HUNTINGTON BEACH | CA | 92647 | |
| WILFRED S OTAGURO BARBARA OTAGURO | | 15432 COTTONWOOD CIR | | | HUNTINGTON BEACH | CA | 92647 | |
| WILFRED WATER CORPORATION | | 3277 E STATE ROAD 48 | | | SHELBURN | IN | 47879-8013 | |
| WILFREDO A MAGTIBAY AND | MARY ANN G MAGTIBAY | 27560 BAHAMA AVE | | | HAYWARD | CA | 94545-4019 | |
| WILFREDO AND KELLIE DIAZ AND | FREEMAN AND SON FIRE RESTORATION | 7859 WISTERIA CT | | | HIGHLAND | CA | 92346-5742 | |
| WILFREDO AND KELLIE DIAZ | FREEMAN AND SON FIRE RESTORATION | 7859 WISTERIA CT | | | HIGHLAND | CA | 92346-5742 | |
| WILFREDO SEGARRA MIRANDA | | 201 TETUAN ST STE 700 | | | SAN JUAN | PR | 00901 | |
| WILHELM APPRAISAL COMPANY | | 6700 S FLORIDA AVE STE 23 | | | LAKELAND | FL | 33813-3311 | |
| WILHELM WILHELM WAGGONER AND WER | | 424 CT ST | | | BROOKVILLE | IN | 47012 | |
| WILHELM, BETTE F | | 4607 NOYES ST | | | S CHARLESTON | WV | 25309-2101 | |
| WILHELM, GERARD F & WILHELM, PHYLLIS B | | 1904 JACKSON DR | | | VOORHEES | NJ | 08043-2628 | |
| WILHELM, KATHLEEN B | | 938 S FERDON | | | CRESTVIEW | FL | 32536 | |
| WILHELMINA AND DONN BOOKER AND | | 1504 STONE HOUSE CT | FLOORS AND MORE DESIGN CTR | | WINCHESTER | VA | 22601 | |
| WILHELMINA COOPER ATT AT LAW | | PO BOX 534 | | | NEW ALBANY | OH | 43054 | |
| WILHELMINA GRAHAM AND PRO TRIM | PAINTING CO | PO BOX 5727 | | | VALDOSTA | GA | 31603-5727 | |
| WILHELMINA WASHINGTON ATT AT LAW | | 2000 LEE RD STE 111 | | | CLEVELAND HEIGHTS | OH | 44118 | |
| WILHELMINA WASHINGTON ATT AT LAW | | PO BOX 72168 | | | COLUMBUS | OH | 43207 | |
| Wilhelmsen, Rolayne E & Wilhelmsen, Stephen A | | 4859 Giles Road | | | Omaha | NE | 68157 | |
| WILHOIT, KRISTIN L & WILHOIT, MICHAEL K | | 1102 PEPPERTREE LANE | | | UPLAND | CA | 91784 | |
| WILIAM LOUROS | | 922 BRENTWOOD DR | | | BURLINGTON | NC | 27215 | |
| WILIBALDO AND MARTHA HERNANDEZ | | 7017 W 34TH ST | AND DANIELS PAINTING AND CARPENTRY INC | | BERWYN | IL | 60402 | |
| WILKENSON, ROB | | 600 CATAWBA RIVER DR | | | FLORENCE | SC | 29501 | |
| WILKERSON AND LEWIS LLC | | PO BOX 11583 | | | ROCK HILL | SC | 29731 | |
| WILKERSON REALTY INC | | 401 W CTR ST | | | LEXINGTON | NC | 27292 | |
| WILKERSON, CHARLES M | | RR 1 BOX 125 STATE HWY V | | | MYRTLE | MO | 65778 | |
| WILKERSON, DJ | | 410 W DARBY DR | | | OTTERBEIR | IN | 47970 | |
| WILKERSON, HOWARD R | | 21798 N BEDFORD RD | | | BATTLE CREEK | MI | 49019 | |
| WILKERSON, MARGARET T | | 3457 SCENIC DR | | | EAST POINT | GA | 30344 | |
| WILKERSON, ROBERTA F & WILKERSON, CHARLES M | | 1351 FORREST ST. | | | TRAINER | PA | 19061-5320 | |
| WILKES BARRE A.S.D./WILKES CITY | HAB-RET | 50 N. SEVENTH ST | | | BANGOR | PA | 18013 | |
| WILKES BARRE AREA S D BEAR CREEK | | 750 LAUREL RUN RD | T C OF WILKES BARRE AREA SD | | WILKES BARRE | PA | 18702 | |
| WILKES BARRE AREA SCH DIST PLAINS | | 126 N MAIN ST MUNICIPAL BLDG | T C OF WILKES BARRE AREA SD | | PLAINS | PA | 18705 | |
| WILKES BARRE AREA SCH DIST PLAINS | | MUNICIPAL BLDG 126 N MAIN ST | T C OF WILKES BARRE AREA SD | | PLAINS | PA | 18705 | |
| WILKES BARRE AREA SCH DIST PLAINS | | MUNICIPAL BLDG 126 N MAIN ST | T C OF WILKES BARRE AREA SD | | WILKES BARRE | PA | 18705 | |
| WILKES BARRE AREA SCHOOL DIST | | 212 HAVERFORD DR | T C OF WILKES BARRE AREA SD | | WILKES BARRE | PA | 18702 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILKES BARRE AREA SCHOOL DISTRICT | | 118 LAUREL RD | T C OF WILKES BARRE AREA SD | | WHITE HAVEN | PA | 18661 | |
| WILKES BARRE AREA SCHOOL DISTRICT | | 2461 PINE RUN RD | T C OF WILKES BARRE AREA SD | | WILKES BARRE | PA | 18706-9430 | |
| WILKES BARRE AREA SD BEAR CRK VIL | | 1 LAKE RD W | T C OF WILKES BARRE AREA SD | | BEAR CREEK | PA | 18602 | |
| WILKES BARRE AREA SD BUCK TWP | | 91 LAUREL RD | DEBORAH PICARD TAX COLLECTOR | | WHITE HAVEN | PA | 18661 | |
| WILKES BARRE AREA SD LAFLIN BORO | | 121 CEDARWOOD DR | CHARLES BOYD TAX COLLECTOR | | LAFLIN | PA | 18702 | |
| WILKES BARRE ASD WILKES CITY | | 50 N SEVENTH ST | HAB RET | | BANGOR | PA | 18013 | |
| WILKES BARRE ASD WILKES CITY | HAB RET | PO BOX 912 | 50 N SEVENTH ST | | BANGOR | PA | 18013 | |
| WILKES BARRE ASD WILKES CITY | | PO BOX 912 | 50 N SEVENTH ST | | BANGOR | PA | 18013 | |
| WILKES BARRE CITY BILL LUZRNE T C | | CITY HALL RD 8 40 E MARKET ST | | | WILKES BARRE | PA | 18711 | |
| WILKES BARRE CITY BILL LUZRNE | | CITY HALL RM 8 40 E MARKET ST | TAX COLLECTOR OF WILKES BARRE CITY | | WILKES BARRE | PA | 18711 | |
| WILKES BARRE CITY BILL LUZRNE | | CITY HALL RM 8 | TAX COLLECTOR OF WILKES BARRE CITY | | WILKES BARRE | PA | 18711 | |
| WILKES BARRE COUNTY BILL LUZRNE | | 200 N RIVER ST | TREASURER OF LUZERNE COUNTY | | WILKES BARRE | PA | 18711 | |
| WILKES BARRE COUNTY BILL LUZRNE | | 200 N RIVER ST | | | WILKES BARRE | PA | 18711 | |
| WILKES BARRE SCHOOL DISTRICT | | 1144 WYOMING AVE | T C OF WILKES BARRE SCHOOL DIST | | KINGSTON | PA | 18704 | |
| WILKES BARRE SCHOOL DISTRICT | | 300A LAIRD ST | T C OF WILKES BARRE SCHOOL DIST | | WILKES BARRE | PA | 18702 | |
| WILKES BARRE TOWNSHIP | | MUNICIPAL BLDG 150 WATSON ST | T C OF WILKES BARRE TOWNSHIP | | WILKES BARRE | PA | 18702 | |
| WILKES BARRE TWP COUNTY BILL | | 150 WATSON ST | T C OF WILKES BARRE TOWNSHIP | | WILKES BARRE | PA | 18702 | |
| WILKES BARRE TWP COUNTY BILL | | 150 WATSON ST | T C OF WILKES BARRE TOWNSHIP | | WILKES BARRES | PA | 18702 | |
| WILKES BARRE TWP TWP BILL | | 150 WATSON ST | T C OF WILKES BARRE TOWNSHIP | | WILKES BARRE | PA | 18702 | |
| WILKES CLERK OF SUPERIOR COURT | | 23 E CT ST RM 205 | | | WASHINGTON | GA | 30673 | |
| WILKES COUNTY REGISTER OF DEEDS | | 500 COURTHOUSE DR | COURTHOUSE STE 1000 | | WILKESBORO | NC | 28697 | |
| WILKES COUNTY REGISTRY | | 500 CT HOUSE DR STE 1000 | | | WILKESBORO | NC | 28697 | |
| WILKES COUNTY TAX COMMISSIONER | | 23 E CT ST STE 204 | MOBILE HOME PAYEE ONLY | | WASHINGTON | GA | 30673 | |
| WILKES COUNTY | | 110 N ST | TAX COLLECTOR | | WILKESBORO | NC | 28697 | |
| WILKES COUNTY | | 110 N ST | | | WILKESBORO | NC | 28697 | |
| WILKES COUNTY | | 23 E CT ST RM 204 CO COURTHOUSE | TAX COLLECTOR | | WASHINGTON | GA | 30673 | |
| WILKES COUNTY | | 23 E CT ST RM 204 CO COURTHOUSE | | | WASHINGTON | GA | 30673 | |
| WILKES COUNTY | | 23 E CT ST RM 204 | TAX COLLECTOR | | WASHINGTON | GA | 30673 | |
| WILKES COUNTY | TAX COLLECTOR | 110 NORTH ST | | | WILKESBORO | NC | 28697 | |
| WILKES REAL ESTATE INC | | 915 MAIN ST NO 16 | | | NORTH WILKESBOR | NC | 28659 | |
| WILKES REGISTER OF DEEDS | | MAIN ST | WILKES COUNTY COURTHOUSE | | WILKESBORO | NC | 28697 | |
| WILKES SHAHEEN, GARDNER | | 401 E JACKSON ST STE 2400 | | | TAMPA | FL | 33602 | |
| WILKES SR, ALBERT W & WILKES, ILENE M | | 29 MEADOW WAY | | | SOUTH PORTLAND | ME | 04106 | |
| WILKES, CHARLES A | | 319 RACETRACK RD NW UNIT 1308 | | | FT WALTON BCH | FL | 32547-4507 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILKES, GEORGE | | PO BOX 64764 | | | GARY | IN | 46401 | |
| WILKES-BARRE (CITY BILL) LUZRNE | TAX COLLECTOR OF WILKES BARRE CITY | CITY HALL RM 8/ 40 E. MARKET ST | | | WILKES BARRE | PA | 18711 | |
| WILKES-BARRE (COUNTY BILL) LUZRNE | TREASURER OF LUZERNE COUNTY | 200 N RIVER ST | | | WILKES BARRE | PA | 18711 | |
| WILKESBORO TOWN | | 100 W ST | TAX COLLECTOR | | WILKESBORO | NC | 28697 | |
| WILKESBORO TOWN | | 203 W MAIN ST | TAX COLLECTOR | | WILKESBORO | NC | 28697 | |
| WILKESBORO TOWN | TAX COLLECTOR | 203 W MAIN ST | | | WILKESBORO | NC | 28697 | |
| Wilkey and Wilson | THE BANK OF NEW YORK MELLON TRUST, NA FKA THE BANK OF NEW YORK TRUST CO, NA AS SUCCESSOR TO JP MORGAN CHASE BANK AS TRUSTEE | 111 West Second Street | | | Owensboro | KY | 42303 | |
| WILKEY, RUSS | | 111 W SECOND ST | | | OWENSBORO | KY | 42303 | |
| WILKEY, RUSS | | 121 W 2ND ST | | | OWENSBORO | KY | 42303 | |
| WILKEY, RUSS | | 121 W SECOND ST | | | OWENSBORO | KY | 42303-4112 | |
| WILKIE REAL ESTATE | | 712 ROANOKE AVE | | | ROANOKE RAPIDS | NC | 27870 | |
| Wilkie, Mark & Wilkie, Tabitha | | 16181 Highway 550 | | | Aztec | NM | 87410 | |
| WILKIN COUNTY RECORDER | | PO BOX 29 | 300 S 5TH ST | | BRECKENRIDGE | MN | 56520 | |
| WILKIN COUNTY | | 300 S FIFTH ST | PO BOX 368 | | BRECKENRIDGE | MN | 56520 | |
| WILKIN COUNTY | | 300 S FIFTH STREET PO BOX 368 | WILKIN COUNTY TREASURER | | BRECKENRIDGE | MN | 56520 | |
| WILKIN COUNTY | | PO BOX 368 | WILKIN COUNTY TREASURER | | BRECKENRIDGE | MN | 56520 | |
| WILKINS AND ASSOCIATES REAL ESTATE | | 304 PARK AVE | | | STROUDSBURG | PA | 18360 | |
| WILKINS INSURANCE CO INC | | 1670 ST LOUIS ST | | | SPRINGFIELD | MO | 65802 | |
| WILKINS TOWNSHIP ALLEGH | | 174 CURRY AVE | GEORGE M PORADOTREASURER | | TURTLE CREEK | PA | 15145 | |
| WILKINS TOWNSHIP ALLEGH | | 174 CURRY AVE | T C OF WILKINS TOWNSHIP | | TURTLE CREEK | PA | 15145 | |
| WILKINS, ANTOINE M | | 5519 WEST BAY CT | | | MIDLOTHIAN | VA | 23112-2506 | |
| WILKINS, ELAINE | | 324 PRIMROSE LN | SOUTHEASTERN ROOFING AND RESTORATION | | AUBURN | GA | 30011 | |
| WILKINS, GARY A | | 256 MOONRAKER DRIVE | | | SLIDELL | LA | 70458 | |
| WILKINS, KATE | | PO BOX 7862 | | | TAHOE CITY | CA | 96145 | |
| WILKINS, KYLE O | | 449 N 840 W | | | WEST BOUNTIFUL | UT | 84087 | |
| WILKINS, MATTHEW & WILKINS, DIANA | | 16302 KIPKER RD. | | | THREE RIVERS | MI | 49093 | |
| WILKINS, REBECCA | | 18613 SANDPIPER LN | | | GAITHERSBURG | MD | 20879 | |
| WILKINS, ROBIN & WILKINS, ARTHUR | | 1515 EAST MESA | | | FRESNO | CA | 93710 | |
| WILKINS, ROY | | PO BOX 240874 | | | MONTGOMERY | AL | 36124-0874 | |
| WILKINS, SHAWN | MEREDITH CONSTRUCTION | 1478 W CURRY RD | | | GREENWOOD | IN | 46143-9519 | |
| WILKINSBURG BORO  ALLEGH | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST. | | | BANGOR | PA | 18013 | |
| WILKINSBURG BORO ALLEGH | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| WILKINSBURG BORO ALLEGH | | MUNICIPAL BLDG RM 104 605 ROSS AVE | | | PITTSBURG | PA | 15221 | |
| WILKINSBURG BORO ALLEGH | | MUNICIPAL BLDG RM 104 605 ROSS AVE | TAX COLLECTOR OF WILKINSBURG BORO | | PITTSBURGH | PA | 15221 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILKINSBURG PENN JOINT MUNICIPAL | | 2200 ROBINSON BLVD | | | PITTSBURG | PA | 15221 | |
| WILKINSBURG S.D./WILKINSBURG BORO | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST | | | BANGOR, | PA | 18013 | |
| WILKINSBURG SD WILKINGSBURG BORO | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| WILKINSBURG SD WILKINSBURG BORO | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| WILKINSBURG SD WILKINSBURG BORO | | 605 ROSS AVE RM 104 MUNICIPAL BLDG | T C OF WILKINSBURG SCH DIST | | PITTSBURGH | PA | 15221 | |
| WILKINSBURG SD WILKINSBURG BORO | | 605 ROSS AVE RM 104 | MUNICIPAL BLDG | | PITTSBURG | PA | 15221 | |
| WILKINSON AND ASSOCIATES | | 5949 QUAIL HOLLOW RD UNIT D | | | CHARLOTTE | NC | 28210 | |
| WILKINSON AND ASSOCIATES | | PO BOX 11648 | | | WINSTON SALEM | NC | 27116 | |
| WILKINSON CLERK OF CHANCERY COU | | PO BOX 516 | | | WOODVILLE | MS | 39669 | |
| WILKINSON CLERK OF SUPERIOR COU | | PO BOX 250 | 100 BACON ST | | IRWINTON | GA | 31042 | |
| WILKINSON CLERK OF SUPERIOR COURT | | 100 BACON ST COURTHOUSE | | | IRWINTON | GA | 31042 | |
| WILKINSON COUNTY CLERK OF THE | | 100 BACON ST | | | IRWINTON | GA | 31042 | |
| WILKINSON COUNTY | | 532 COMMERCIAL ROW PO BOX 695 | TAX COLLECTOR | | WOODVILLE | MS | 39669 | |
| WILKINSON COUNTY | | COUNTY COURTHOUSE PO BOX 182 | TAX COMMISSIONER | | IRWINTON | GA | 31042 | |
| WILKINSON COUNTY | | PO BOX 182 | TAX COMMISSIONER | | IRWINTON | GA | 31042 | |
| WILKINSON COUNTY | TAX COLLECTOR | 532 COMMERCIAL ROW PO BOX 695 | | | WOODVILLE | MS | 39669 | |
| WILKINSON III, SAMUEL C & WILKINSON, DEBORAH A | | 169 WOODELL RANCH LN | | | PATRICK | SC | 29584 | |
| WILKINSON RE AND INSURANCE | | 522 S GASTON ST | | | CRANE | TX | 79731 | |
| WILKINSON TOWN | | R 1 | | | WEYERHAEUSER | WI | 54895 | |
| WILKINSON TOWN | | W15351 CTH O AND F | WILKINSON TOWN TREASURER | | WEYERHAEUSER | WI | 54895 | |
| WILKINSON, DAVID M | | 342 CHICKADEE LANE | | | HEDGESVILLE | WV | 25427 | |
| WILKINSON, DAVID N & WILKINSON, CAROLYN T | | 369 SUMMERTIME PKWY | | | DEATSVILLE | AL | 36022 | |
| WILKINSON, GAYLE | | 102 ROSE GARDEN LN | | | GOODLETTSVILLE | TN | 37072 | |
| WILKINSON, LONNY | | 13639 100TH AVENUE | | | DAVENPORT | IA | 52804 | |
| WILKINSON, LOUISE E | | 2262 LOVITT DR | | | MEMPHIS | TN | 38119 | |
| WILKINSON, STEVEN M & WILKINSON, DEBORAH | | 107 S ILLINOIS ST | | | SHAMROCK | TX | 79079 | |
| WILKINSON, TODD N | | 9200 SE SUNNYBROOK BLVD 150 | | | CLACKAMAS | OR | 97015 | |
| WILKINSON, WILLIAM A | | 697 SOUTHERN OAKS DRIVE | | | FLORENCE | MS | 39073 | |
| WILKINSONS QUALITY HOME IMPROVEMENT | | 1421 SWEETWATER LN | | | CASSELBEORY | FL | 32707 | |
| WILKOSZ, JOHN M & WILKOSZ, PATRICIA S | | 14 CAYUGA AVE | | | LANCASTER | NY | 14086 | |
| WILKS AND ASSOCIATES | | 1801 PARK CT PL BLDG E | | | SANTA ANA | CA | 92701 | |
| WILKSINSON, DORIS | | 410 W DARBY DR | | | OTTERBEIR | IN | 47970 | |
| WILL A RAMEY ATT AT LAW | | 5137 GOLDEN FOOTHILL PKWY STE 110 | | | EL DORADO HILLS | CA | 95762 | |
| WILL CLARK REAL ESTATE | | 9330 BRAODWAY 324 | | | PEARLAND | TX | 77584 | |
| WILL CLARK REAL ESTATE | | 9330 BROADWAY STE 324 | | | PEARLAND | TX | 77584 | |
| WILL CLARK REO GROUP | | 2225 CR 90 STE 222 | | | PEARLAND | TX | 77584 | |
| WILL COUNTY CLERK | | 302 N CHICAGO ST | | | JOLIET | IL | 60432 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILL COUNTY CLERK | | 302 N CHICAGO | WILL COUNTY CLERK | | JOLIET | IL | 60432 | |
| WILL COUNTY RECORDER | | 58 E CLINTON ST STE 100 | | | JOLIET | IL | 60432 | |
| WILL COUNTY TAX COLLECTOR | | 302 N CHICAGO ST | WILL COUNTY TREASURER | | JOLIET | IL | 60432 | |
| WILL COUNTY TAX COLLECTOR | WILL COUNTY TREASURER | 302 N CHICAGO STREET | | | JOLIET | IL | 60432 | |
| WILL COUNTY | | 302 N CHICAGO ST | | | JOLIET | IL | 60432 | |
| WILL COUNTY | | 302 N CHICAGO ST | WILL COUNTY TREASURER | | JOLIET | IL | 60432 | |
| WILL COX ROOFING | | 277 CR 3378 | | | CLEVELAND | TX | 77327 | |
| WILL E BIFF LEONARD III SRA 651 | | 651 GREENCASTLE RD | | | RICHMOND | VA | 23236 | |
| Will Jeffrey & Associates, LLC | PATRICIA K. CULLMER VS. PATRICK J FORGEY AND GMAC MORTGAGE, LLC. | 1109 Rhode Island Street NE | | | Albuquerque | NM | 87110 | |
| WILL SNYDER | | PO BOX 595 | | | CANBY | OR | 97013 | |
| WILL, DAVID D | | 14475 SOUTHWEST 31ST PLACE | | | DAVIE | FL | 33330 | |
| WILL, ELISABETH | | 8629 STETSON DR | ELISABETH & TODD ROPER & DON BYBEECONSTRUCTION INC | | FORTH WORTH | TX | 76244-7916 | |
| WILLA TAYLOR AND BELFOR | | 1817 E 83RD TERRACE | | | KANSAS CITY | MO | 64132 | |
| WILLACOOCHEE CITY | TAX COLLECTOR, CITY HALL | 33 FLEETWOOD AVE W | | | WILLACOOCHEE | GA | 31650-2202 | |
| WILLACY COUNTY CLERK | | 540 W HIDALGO AVE | COURTHOUSE BLDG FIRST FLR | | RAYMONDVILLE | TX | 78580 | |
| WILLACY COUNTY | | 192 N 3RD RM 202 | ASSESSOR COLLECTOR | | RAYMONDVILLE | TX | 78580 | |
| WILLADSEN LAW OFFICE LLC | | 610 S TILLOTSON AVE | | | MUNCIE | IN | 47304 | |
| WILLADSEN, DAVID M & WILLADSEN, MARY A | | 2011 KARY LANE | | | EXCELSIOR SPRINGS | MO | 64024 | |
| WILLAIM TEICHMAN | | 203 WHITEHORSE CT | | | HARLEYSVILLE | PA | 19438 | |
| WILLAM B. WADE | | 204 W. 6TH ST, | | | DOUGLASS | KS | 67039-3900 | |
| WILLARD AND JAMALYN FLUARY | | 1841 RAND ST | AND EPPERSON CONSTRUCTION | | FORT WORTH | TX | 76103 | |
| WILLARD AND KIMBERLY WAKEFIELD AND | STEVE KNIGHT CONSTRUCTION | 5857 SOUTHMOOR DR | | | ABILENE | TX | 79606-1137 | |
| WILLARD CITY | | 102 S STREET PO BOX 187 | TAX COLLECTOR | | WILLARD | MO | 65781 | |
| WILLARD CRIGLER AND WILLIAM | | 2629 NE 22ND | CRIGLER SR | | OKLAHOMA CITY | OK | 73111 | |
| WILLARD ECKERSON | | 21 OAK ST | | | WOODCLIFFE LAKE | NJ | 07677 | |
| WILLARD GELLER ATT AT LAW | | PO BOX 127 | | | KENDALL PARK | NJ | 08824 | |
| WILLARD JOHN SCHULTZ NANCY C | | 2501 CEDAR ST | SCHULTZ AND WILLARD JOHN SCHULTZ JR | | GALVESTON | TX | 77551 | |
| WILLARD PAYMAR AND HOME SUPPLY | | 140 CHANDLER DR | | | RAINSVILLE | AL | 35986 | |
| WILLARD PENN CONRAD LAW OFFICES | | 9898 BISSONNET ST STE 112 | | | HOUSTON | TX | 77036 | |
| WILLARD R CARTER ATT AT LAW | | PO BOX 663 | | | DANBURY | CT | 06813 | |
| WILLARD R PRATT III ATT AT LAW | | 5224 W SENECA ST | | | VERNON | NY | 13476 | |
| WILLARD R WAKEFIELD AND KIMBERLY | A WAKEFIELD | 5857 SOUTHMOOR DR | | | ABILENE | TX | 79606-1137 | |
| WILLARD REAL ESTATE | | 375 BETHEA LN | | | SEBRING | FL | 33875 | |
| WILLARD SHAFFAR TRUST GROUND RENT | | 116 KRAFT AVE STE 11 | C O BOSWORTH GRAY AND FULLER | | BRONXVILLE | NY | 10708 | |
| WILLARD TOWN | | R 1 | | | HOLCOMBE | WI | 54745 | |
| WILLARD TOWN | | W8434 OAK RIDGE RD | TREASURER WILLARD TWP | | CONRATH | WI | 54731 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLARD, CHRISTOPHER A & | ROBERTS-WILLARD, ANNETTE M | 2548 MANGAN ST | | | EUGENE | OR | 97402-8722 | |
| WILLARD, LARRY R | | 4061 N W 115 TERRACE | PATRICIA S WILLARD | | SUNRISE | FL | 33323 | |
| WILLARD, LOUISE M | | 3113 INDEPENDENCE STREET | | | CAPE GIRARDEAU | MO | 63703 | |
| WILLARDS TOWN SEMIANNUAL | | PO BOX 98 | T C OF WILLARDS TOWN | | WILLARDS | MD | 21874 | |
| WILLARDS TOWN | | PO BOX 98 | T C OF WILLARDS TOWN | | WILLARDS | MD | 21874 | |
| WILLARDS TOWN | | PO BOX 98 | TAX COLLECTOR | | WILLARDS | MD | 21874 | |
| WILLBARGER COUNTY CLERK | | 1700 MAIN ST NO 15 | COURTHOUSE | | VERNON | TX | 76384 | |
| WILLBROOK PLANTATION COMMUNITY | | PO BOX 2308 | | | PAWLEYS ISLAND | SC | 29585 | |
| WILLE BANKS JR TRUSTEE | | PO BOX 2001 | | | ALEXANDRIA | LA | 71309 | |
| Willeby, Joel D & Willeby, Brenda J | | 7967 Miley Rd | | | Denham Springs | LA | 70726 | |
| WILLEM, DAN | | 7107 GREY DAWN LN | | | DALLAS | TX | 75227 | |
| WILLEMIN HEATING AND AIR CONDITIONING | | 15002 N 86TH LN | | | PEORIA | AZ | 85381 | |
| WILLEMS APPRAISAL SERVICE | | PO BOX 24 | | | SUBIACO | AR | 72865 | |
| WILLENE JAMES | | 5757 SOUTHLAND DR | | | STONE MOUNTAIN | GA | 30087 | |
| WILLES, JERILIN | | 1250 STARKEY ROAD #904 | | | LARGO | FL | 33771-5468 | |
| WILLES, KIMBERLY C & WILLES, MICHAEL M | | 295 S COLLINS ST | | | SOUTH ELGIN | IL | 60177-1921 | |
| WILLET TOWN | | HC 73 BOX 165 | | | WILLET | NY | 13863 | |
| WILLETT, DENNIS M | | 4955 EAST HARVARD AVE | | | CLARKSTON | MI | 48348 | |
| WILLEVER, BRIAN | BRIAN J WILLEVER AS TRUSTEE, PLAINTIFF VS A PARCEL OF LAND BEING KNOWN AS 2855 BETULA DRIVE, AUSTELL, GA 30106, & AS TH ET AL | 2855 Betula Drive | | | Austell | GA | 30106 | |
| WILLEY, CALVIN L & WILLEY, EVA C | | 6 WEST END AVENUE | | | CAMBRIDGE | MD | 21613 | |
| WILLEY, KENNETH L | | 3 PUTMAN RD | | | N READING | MA | 01864 | |
| WILLEY, WALTER & WILLEY, CAROLYN | | 4604 STATE ROUTE 50 W | | | HILLSBORO | OH | 45133 | |
| WILLFORD AND COMPANY | | 9597 JONES RD STE 158 | | | HOUSTON | TX | 77065 | |
| Willhite, Sherri M | | 1604 Rondo Dr | | | Greenville | NC | 27858 | |
| WILLHOITE, EMILY M | | 4349 RIVARD LANE | | | LEXINGTON | KY | 40509 | |
| WILLHOITE, STEPHANIE L | | 1602 ROBINHOOD RD | | | BENTONVILLE | AR | 72712 | |
| WILLIAM & PHYLLIS KELLER | | 7300 BEULAH RD | | | PENSCOLA | FL | 32526 | |
| WILLIAM & SHARI LASWELL | | 10 SPRING HILL LANE | | | PERKASIE | PA | 18944 | |
| WILLIAM (BILL) PFEIF | PFEIF RESIDENTIAL GROUP | 9415 FT WASHINGTON RD SUITE 108 | | | FRESNO | CA | 93730 | |
| WILLIAM A ARMIJO | | PO BOX 5517 | | | KAILUA KONA | HI | 96745-5517 | |
| WILLIAM A BARNES | | 73 OAKLAND RD | | | SOUTHINGTON | CT | 06489 | |
| WILLIAM A BATISTA AND ROOF MASTERS | | 714 NW 183 WAY | | | PEMBROKE PINES | FL | 33029 | |
| WILLIAM A BRANDT JR | | 70 W MADISON STE 2300 | | | CHICAGO | IL | 60602 | |
| WILLIAM A BROUGHMAN PC | | 4228 FIRST AVE STE 10 | | | TUCKER | GA | 30084 | |
| WILLIAM A BUCHANAN ATT AT LAW | | 1520 140TH AVE NE STE 200 | | | BELLEVUE | WA | 98005 | |
| WILLIAM A BUCHANAN ATT AT LAW | | 8195 166TH AVE NE STE 204 | | | REDMOND | WA | 98052 | |
| WILLIAM A CHATTERTON TRUSTEE | | PO BOX 631 | | | MADISON | WI | 53701 | |
| WILLIAM A CSABI ATT AT LAW | | 1213 E TYLER | | | HARLINGEN | TX | 78550 | |
| WILLIAM A DUH ATT AT LAW | | 42 MAIN ST | | | HELLERTOWN | PA | 18055 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A EDWARDS JR ATT AT L | | PO BOX 2273 | | | COLUMBUS | GA | 31902 | |
| WILLIAM A ELLIS III ATT AT LAW | | 223 2ND AVE E | | | ONEONTA | AL | 35121 | |
| WILLIAM A FEDA ATT AT LAW | | 1418 ILLINOIS PKWY STE B | | | ELGIN | IL | 60123 | |
| WILLIAM A FERNANDEZ ATT AT LAW | | 16 SAXON AVE APT 36 | | | BAY SHORE | NY | 11706 | |
| WILLIAM A FESTA | | PO BOX 15548 | | | SCOTTSDALE | AZ | 85267 | |
| WILLIAM A GARDNER ATT AT LAW | | PO BOX 20352 | | | COLUMBUS | OH | 43220 | |
| WILLIAM A GARRETT ATT AT LAW | | 9042 LEWIS AVE 5 | | | TEMPERANCE | MI | 48182 | |
| WILLIAM A GRAFTON ATT AT LAW | | 2300 E PASS RD | | | GULFPORT | MS | 39507 | |
| WILLIAM A HALL | | 7 WINTERFIELD PLACE | | | DURHAM | NC | 27705 | |
| WILLIAM A HARRIS II | | 4919 VIEW DR | | | SAN ANTONIO | TX | 78228 | |
| WILLIAM A HEIM | | 300 E STATE STREET STE 669 | | | REDLANDS | CA | 92373 | |
| WILLIAM A HELLYER ATT AT LAW | | 10 W TERRA COTTA AVE | | | CRYSTAL LAKE | IL | 60014 | |
| WILLIAM A HOPTON JONES JR ATT AT | | 9217 OLD GREENSBORO RD | | | TUSCALOOSA | AL | 35405 | |
| WILLIAM A KARNEZIS AND ASSOCIATE | | 3838 W IRVING PARK RD | | | CHICAGO | IL | 60618 | |
| WILLIAM A KRAJEC ATT AT LAW | | 3500 N DIRKSEN PKWY LOT 223 | | | SPRINGFIELD | IL | 62702-1449 | |
| WILLIAM A MADDOX AND | CYNTHIA MADDOX | 519 E ADAMS AVE | | | ORANGE | CA | 92867-4942 | |
| WILLIAM A MAYER ATT AT LAW | | 9200 WARD PKWY | | | KANSAS CITY | MO | 64114 | |
| WILLIAM A MAYER PC | | 8014 STATE LINE RD STE 100 | | | PRAIRIE VLG | KS | 66208 | |
| WILLIAM A MAYER PC | | 9200 WARD PKWY STE 530 | | | KANSAS CITY | MO | 64114 | |
| WILLIAM A MCWHORTER ATT AT LAW | | 1908 COGSWELL AVE | | | PELL CITY | AL | 35125 | |
| WILLIAM A MORRIS JR ATT AT LAW | | 4155 E JEWELL AVE STE 500 | | | DENVER | CO | 80222 | |
| WILLIAM A MORRIS JR | | 1600 BROADWAY STE 2600 | | | DENVER | CO | 80202 | |
| WILLIAM A MUELLER MUELLER ASSOCI | | 7805 W MAIN ST | | | BELLEVILLE | IL | 62223 | |
| WILLIAM A NISBET IV ATT AT LAW | | 1 N MAIN ST | | | MADISONVILLE | KY | 42431 | |
| WILLIAM A NOME ATT AT LAW | | 1325 S WATER ST | | | KENT | OH | 44240 | |
| WILLIAM A NORTH ATT AT LAW | | NO 2 20TH ST N STE 1130 | | | BIRMINGHAM | AL | 35203 | |
| WILLIAM A OBRIEN ATT AT LAW | | 201 E JOHN ST | | | MARTINSBURG | WV | 25401 | |
| WILLIAM A ODIO PC | | 4085 CHAIN BRIDGE RD STE 501 | | | FAIRFAX | VA | 22030 | |
| WILLIAM A PATE ATT AT LAW | | 2017 20TH AVE STE A | | | GULFPORT | MS | 39501 | |
| WILLIAM A PONDS ATTORNEY AT LAW | | 350 LINCOLN ST STE 2400 | | | HINGHAM | MA | 02043 | |
| WILLIAM A RAMSEY AND | | 329 S PINK ST | RICHARD H MIRTSCHING CONTRACTOR | | CHERRYVILLE | NC | 28021 | |
| WILLIAM A RAWLS AND ASSOC | | PO BOX 64365 | | | VIRGINIA BEACH | VA | 23467-4365 | |
| WILLIAM A RAWLS JR | | PO BOX 15853 | | | CHESAPEAKE | VA | 23328 | |
| WILLIAM A RICHEY ATT AT LAW | | 730 17TH ST STE 240 | | | DENVER | CO | 80202 | |
| WILLIAM A RUSHE AND LESLYE A STRATTON | | 980 NORTHCLIFF DR | | | SALT LAKE CITY | UT | 84103 | |
| WILLIAM A SIEBERT ATT AT LAW | | 740 N SILVERLEAF ST | | | GLADWIN | MI | 48624 | |
| WILLIAM A SMITH AND | | 1706 HENDRICKS ST | WEATHER STORMING | | GARY | IN | 46404 | |
| WILLIAM A STONE ATT AT LAW | | 5 SUNSET DR | | | LATHAM | NY | 12110 | |
| WILLIAM A STYFFE | | 119 CREEKVIEW RD | | | NEW BERN | NC | 28562 | |
| WILLIAM A VAN METER | | PO BOX 6630 | STANDING CHAPTER 13 TRUSTEE | | RENO | NV | 89513 | |
| WILLIAM A VINCENT PA | | 17736 EXCELSIOR BLVD | | | MINNETONKA | MN | 55345 | |
| WILLIAM A WALSH ATT AT LAW | | 200 E TARRANT ST | | | BOWIE | TX | 76230 | |
| WILLIAM A WHITE | | 4 KENNETH AVENUE | | | WEBSTER | MA | 01570 | |
| WILLIAM A WHITMAN ATT AT LAW | | 17545 DARBY LN | | | LUTZ | FL | 33558 | |
| WILLIAM A WHITMAN ATT AT LAW | | 4400 NESCONSET HWY | | | PORT JEFFERSON STATIO | NY | 11776 | |
| WILLIAM A WINSHALL ATT AT LAW | | 3515 PINE GROVE AVE 104 | | | PORT HURON | MI | 48060 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A WOODROW ATT AT LAW | | 301 NICOLET BLVD | | | NEENAH | WI | 54956 | |
| WILLIAM ABBOTT AND CHUCKS | | 66 MILLS RD | CONSTRUCTION | | CAVE SPRINGS | GA | 30124 | |
| WILLIAM ACHESON | | 510 SIXTH ST | | | TRAVERSE CITY | MI | 49684-2418 | |
| WILLIAM ADAMS GILLESPIE ATT AT LAW | | 100 ELK RUN DR STE 129 | | | BASALT | CO | 81621 | |
| William Adams | | 1419 Hoxton Court | | | Fort Mill | SC | 29715 | |
| WILLIAM ALBERT CAMILLI SR | | 2517 PARK ST | DELORES G CAMILLI | | SAMOA | CA | 95564 | |
| WILLIAM ALKINS | | 12610 KESWICK STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| WILLIAM ALLEN AND REGINA ALLEN AND | | 13231 IRVINE BLVD | STATEWIDE CLAIM SERVICE INC | | OAKPARK | MI | 48237 | |
| WILLIAM ALTON RAWLS JR | | 5241 PRINCESS ANNE RD UNIT 3 | | | VIRGINIA BEACH | VA | 23462 | |
| WILLIAM ALTON RAWLS JR | | PO BOX 15853 | | | CHESAPEAKE | VA | 23328 | |
| WILLIAM AND ADINE PARKER | | 1364 DUNCAN RD | | | WHITE OAK | TX | 75693 | |
| WILLIAM AND AIDA CASTILLO | | 603 SPRING CREEK ST | DARRYL LACKEY ROOFING | | KEENE | TX | 76031 | |
| WILLIAM AND ALLISON MARCUS | | 5402 ST GEORGE TRACE | | | HIRAM | GA | 30141 | |
| WILLIAM AND AMY ADAIR AND | | 146 NILA DR | BIEBER CONSTRUCTION CO | | NORTH LIMA | OH | 44452 | |
| WILLIAM AND ANDRA L SMITH AND | | 9663 FARRAGUT CIR | WILLIAM T SMITH JR | | INDIANAPOLIS | IN | 46256 | |
| WILLIAM AND ANGELA NOSAY | | 520 PRINCESS ANNE RD | AND NOSAYS HEATING AND COOLING | | VIRGINIA BEACH | VA | 23457 | |
| WILLIAM AND ANGIE GILBERT | | 513 ALLEGHENY ST | AND METRO PUBLIC ADJUSTER | | JERSEY SHORE | PA | 17740 | |
| WILLIAM AND ANN J WILSON AND | | 18554 RAY RD | POWERCO FEDERAL CREDIT UNION | | LONG BEACH | MS | 39560 | |
| WILLIAM AND ANNA VILLALOBOS | | 29 MAIDEN LN | | | LITTLE FERRY | NJ | 07643 | |
| WILLIAM AND AUDREY HART | | 12 KELLEY RD | AND LUCAS AND ASSOCIATES | | PLAISTOW | NH | 03865 | |
| WILLIAM AND BARBARA BYRD AND | CERTIFIED ROOFING AND GUTTERS | 320 ALEX ST | | | NEWPORT | TN | 37821-2809 | |
| WILLIAM AND BARBARA LIGHTCAP | | 139 MOREY PL | AND WILLIAM LIGHTCAP JR | | GREENSBURG | PA | 15601 | |
| WILLIAM AND BETSY WILLIS AND | | 25 S MAIN ST | BETSY CUNNINGHAM | | MERCERSBURG | PA | 17236 | |
| WILLIAM AND BETTY BROWN AND | | 305 FIRST AVE SW | GREENS CONSTRUCTION CO | | LAFAYETTE | AL | 36862 | |
| WILLIAM AND BETTY SANDY | | 4708 LADY SLIPPER PATH | AND FIRST UNION NATL BANK | | WILLIAMSBURG | VA | 23188 | |
| WILLIAM AND BEULAH MCINTOSH AND | | 826 PIN OAK | DREAM TEAM CONSTRUCTION CO INC | | UNIVERSITY PARK | IL | 60484-3003 | |
| WILLIAM AND BONNIE CROCKETT AND STEVENS | | INC 3577 EDEN RD | CONSTRUCTION AND HOME IMPROVEMENTS | | LESLIE | MI | 49251 | |
| WILLIAM AND BRENDA MANGRUM | | 7231 COX PIKE | AND MANGRUM CONSTRUCTION CO INC | | FAIRVIEW | TN | 37062 | |
| WILLIAM AND BRIDGET DAVIS AND | | 102 ADTHAN CIR | REFLECTIONS AND CITIFINANCIAL | | GOOSE CREEK | SC | 29445 | |
| WILLIAM AND BRIDGET RYAN | | 15 SYCAMORE RD | CMB ASSOCIATES TOMMASINO AND TOMMASINO | | MELROSE | MA | 02176 | |
| WILLIAM AND CARMEN MURPHY | | 110 N OAKLAND CIR | | | MCDONOUGH | GA | 30253 | |
| WILLIAM AND CAROLINE FRIDAY | | 4929 GASKIN WALK | AND ATLANTA ROOFING AND CONSTRUCTION | | MARIETTA | GA | 30068 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM AND CAROLYN KEGLAR | | 955 MARIGOLD DR S | | | CAMBRIDGE | MN | 55008 | |
| WILLIAM AND CAROLYN SMITH AND | | 15310 HWY 365 | GARCIA AND SON ROOFING LLC | | LITTLE ROCK | AR | 72206 | |
| WILLIAM AND CATHLEEN HARRIS AND | | 28 PARK AVE | ASPEN CONTRACTING | | WHETHERSFIELD | CT | 06109 | |
| WILLIAM AND CATHY FORSTON | | 438 FM 2377 | | | RED OAK | TX | 75154 | |
| WILLIAM AND CELESTE THOMPSON | | 3148 CHURCHLAND BLVD APT F2 | | | CHESAPEAKE | VA | 23321-5648 | |
| WILLIAM AND CHARLOTTE KELLEMS | AND BILLS TREE SERVICE | 618 VILLAGE LN APT E | | | NEWBURGH | IN | 47630-1624 | |
| WILLIAM AND CHARLOTTE KELLEMS | AND MOORE RESTORATION INC | 618 VILLAGE LN APT E | | | NEWBURGH | IN | 47630-1624 | |
| WILLIAM AND CHERYL HEATON | | PO BOX 282 | | | YUMA | CO | 80759-0282 | |
| WILLIAM AND CHRISTIANNA PAYNE | | 1531 PINEY GREEN RD | PDR OF CAROLINA COAST PAUL DAVIS RESTORATION | | JACKSONVILLE | NC | 28546-4805 | |
| WILLIAM AND CHRISTINA REVAKAS | | 342 SHEFFIELD ROAD | | | SEVERNA PARK | MD | 21146 | |
| WILLIAM AND CHRISTINE AHERN | | 3520 EMERALD CT | | | PALMDALE | CA | 93551 | |
| WILLIAM AND CINDY ADAMS AND | ALL YEAR ROOFING | 5201 SPRINGLAKE PKWY APT 705 | | | HALTOM CITY | TX | 76117-1307 | |
| WILLIAM AND CINDY JO JOLIN | | 1019 NW EUCALUPTUS AVE | SPARKY AND THE BOYS INC | | ARCADIA | FL | 34266 | |
| WILLIAM AND CLAIRE MARKER | | 112 W BLVD | AND CLAIRE DRAKE | | EAST ROCKAWAY | NY | 11518 | |
| WILLIAM AND COLLEEN ANTHONY JR | | 148 E VIRGINIA ST 1 | GOLDEN STATE BUILDERS | | SAN JOSE | CA | 95112 | |
| WILLIAM AND COLLEEN HOLLE AND | | 47 BROOKSIDE AVE | WILLIAM HOLLE JR | | POMPTON PLAINS | NJ | 07444 | |
| WILLIAM AND CORINNE WHITTINGTON | | 339 YEARLING LOOP | AND LARRY WALTY ROOFING | | PEARL RIVER | LA | 70452 | |
| WILLIAM AND CRYSTAL HYETT | | 7371 ANADALE CIR | | | LAKE WORTH | FL | 33467 | |
| WILLIAM AND DARLENE MILLER | | 124 HINCHMAN AVE | | | SEBASTIAL | FL | 32958 | |
| WILLIAM AND DENISE HENLEY AND | | 8631 S STATE ST | WILLIAM HENLEY JR & PERKINS & SONS CONSTRUCTION | | CHICAGO | IL | 60619 | |
| WILLIAM AND DIANE THRIFT | | 1005 EDMISTON PL | | | LONGWOOD | FL | 32779 | |
| WILLIAM AND DIXIE LEMMONS | | 1009 S CTR ST | AND KAY LEMMONS | | FORT BRANCH | IN | 47648 | |
| WILLIAM AND DORIS JOHNSON AND WILLIAM | | 415 N CHEATHAM ST | JOHNSON JR AND NEWELL PAINTING AND DRYWALL | | FRANKLINTON | NC | 27525 | |
| WILLIAM AND DOROTHY WILSON | | 3212 WOODMOOR DR | AND DUNRITE ROOFING INC | | PLANO | TX | 75093 | |
| WILLIAM AND ELENA DODGE | | 5401 CHAR BAR DR | AND MCKENZIE TAYLOR AND | | ZARZAUR | PA | 32503 | |
| WILLIAM AND ELIZABETH AMOS | | 1333 GREENHILLS RD | AND DON BIGGS | | GREENFIELD | IN | 46140 | |
| WILLIAM AND ELIZABETH ZUBER | | PO BOX 446 | | | RUTLAND | VT | 05702-0446 | |
| WILLIAM AND ELLAM FOSTER | | 63342 HWY 438 | | | ANGIE | LA | 70426 | |
| WILLIAM AND ELMA WEBBER | | 17 WATER TRACE | BLAZER FINANCIAL SERVICES | | OCALA | FL | 34472-2969 | |
| WILLIAM AND EVELYN HILLIN AND | | 6327 RADFORD ST | BRIAN MIKKELSON INC | | SPRING HILL | FL | 34606 | |
| WILLIAM AND EVELYN HILLIN AND | | 6327 RADFORD ST | C AND N FOUNDATION TECHNOLOGIES | | SPRING HILL | FL | 34606 | |
| WILLIAM AND EVELYN HILLIN AND | | 6327 RADFORD ST | RESTORATION SPECIALIST OF BROOKSVILLE | | SPRING HILL | FL | 34606 | |
| WILLIAM AND EVELYN HILLIN AND | | 6327 RADFORD ST | WA NEUMANN CONSTRUCTION INC | | SPRING HILL | FL | 34606 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William and Evelyn Smith | GMAC MORTGAGE LLC SUCCESSOR BY MERGER TO GMAC MORTGAGE CORP VS WILLIAM SMITH EVELYN SMITH | 1001 Saddle Hill Road | | | Deland | FL | 32720-7003 | |
| WILLIAM AND GEORGETTE COFFEY ETAL | | 18695 POLVERA DR | | | SAN DIEGO | CA | 92128 | |
| WILLIAM AND GLENANNE ROBINSON III | AND WILLIAM AND GLENANNE ROBINSON | 19335 OXFORD HAVEN DR | | | CYPRESS | TX | 77433-3519 | |
| WILLIAM AND GLORIA NELOMS | & UNITED STATE PUBLIC ADJUSTER & MANFREDI CONSTR | 1112 AVENUE G APT A | | | FORT PIERCE | FL | 34950-3113 | |
| WILLIAM AND HEATHER JONES | | 103 N MARKET ST | | | MUNCY | PA | 17756 | |
| WILLIAM AND HEATHER WALSH AND | | 52 54 AVON ST | WILLIAM WALSH JR | | TAUNTON | MA | 02780 | |
| WILLIAM AND HELEN BRYAN | | 5909 KENSINGTON DR | | | PLANO | TX | 75093 | |
| WILLIAM AND HELEN BUCKWALTER | | 10745 BEAS DR | AND EXCEL ROOFING INC | | CONIFER | CO | 80433 | |
| WILLIAM AND HOLLY CLARKE AND | W MOORE PROPERTIES LLC | 3711 W CHEROKEE RD | | | ROGERS | AR | 72758-1344 | |
| WILLIAM AND HOLLY VOGEL AND | | 6604 BLANK ST | US SMALL BUSINESS ADMIN | | METAIRIE | LA | 70003 | |
| WILLIAM AND IRIS WEST | | 234306 SUMMETIME RD | | | FAYETTEVILLE | NC | 28303 | |
| WILLIAM AND JACQUELYN PITRE | | 5668 MAHONEY RD | AND TRAVERTINE BY RENDE | | ST FRANCISVILLE | LA | 70775 | |
| WILLIAM AND JANA GUIDO AND | | 1428 FRANKFORT | HOMECOMMINGS FINANCIAL | | NEW ORLEANS | LA | 70122-2124 | |
| WILLIAM AND JANE PARKER | | 12104 CREEKWOOD TER | AND LANDMARK CORP | | KNOXVILLE | TN | 37934-1515 | |
| WILLIAM AND JANET BROOKS AND | | 4010 TREVOR CT | RENI BROOKS | | PLEASANT VIEW | TN | 37146 | |
| WILLIAM AND JANIS FERGUSON | | 3529 COCHISE DR | | | ATLANTA | GA | 30339 | |
| WILLIAM AND JANNIE SUMBRY | | 1413 14TH AVE | AND ICON RESTORATION | | PHENIX CITY | AL | 36867 | |
| WILLIAM AND JEANNE GATES | | 1395 FAIRWAY OAKS AVE | | | BANNING | CA | 92220-6417 | |
| WILLIAM AND JENELYN CLARK AND | | 6912 NW SPRUCEWOOD DSRIVE | J AND I HOME IMPROVEMENT AND SIDING | | LAWTON | OK | 73505 | |
| WILLIAM AND JENISE MASCIMENTO AND | | 15276 GOLDEN CT | ROBERSON AND TRI TECH RESTORATION INC | | SYLMAR | CA | 91342 | |
| WILLIAM AND JENNIFER RISHO | | 130 MT PLEASANT ST | PROVIDENCE RI | | PROVIDENCE | RI | 02908 | |
| WILLIAM AND JENNIFER SURLES | | 1490 PROVIDENCE BLVD | AND BILL SURLES | | AUBREY | TX | 76227 | |
| WILLIAM AND JENNY ASCHER | | 180 W YALE RD | VISION RESTORATION | | PONTIAC | MI | 48340-1864 | |
| WILLIAM AND JERI KWAAK | | 9057 JACQUELINE DRIVE | | | DES PLAINES | IL | 60016 | |
| WILLIAM AND JOANNE MOORE W EDDIE | | 2310 S FM 1486 | MOORE AND JOANN MOORE | | MONTGOMERY | TX | 77316 | |
| WILLIAM AND JODY ELDRIDGE | | 129 QUAIL POINT DR | | | HUBERT | NC | 28539 | |
| WILLIAM AND JUDITH HOCKENSMITH | PAUL DAVIS SYSTEM INS OF POLK CITY | 1315 BRIGHTON WAY | | | LAKELAND | FL | 33813-2804 | |
| WILLIAM AND JULIA VIOLETTE | | 1079 ACADEMY AVENUE | | | GLENOLDEN | PA | 19036 | |
| WILLIAM AND KAREN CASEY | | 45 47 HARVARD ST | | | MEDFORD | MA | 02155 | |
| WILLIAM AND KAREN CASEY | | 45 47 HARVARD ST | SANDCASTLE GROUP INC | | MEDFORD | MA | 02155 | |
| WILLIAM AND KAREN LYNCH AND | | 1418 PEREZ ST | PAUL DAVIS SYSTEMS | | ORLANDO | FL | 32825 | |
| WILLIAM AND KAREN SHELTON | AND BILL ALBEE BUILDER INC | 9201 BRODIE LN UNIT 903 | | | AUSTIN | TX | 78748-6273 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM AND KAROLE STRUEBING | AND CAROL STRUEBING | 217 NASSAU ST S | | | VENICE | FL | 34285-2317 | |
| WILLIAM AND KATHY CASSON | | 21601 WIGDON TERRRECE | WACHOVIA BANK | | FORT MYERS | FL | 33931 | |
| WILLIAM AND KATHY RUSSELL | | 2720 RAYLEE DR | | | MARYVILLE | TN | 37803 | |
| WILLIAM AND KELLY BERRYMAN AND | | 350 18TH ST SE | INNOVATION DESIGN BUILD REMODEL | | CEDAR RAPIDS | IA | 52403 | |
| WILLIAM AND KIMBERLY FLOWERS | | 4773 KLATTE RD | AND JENNINGS CONSTRUCTION | | CINCINNATI | OH | 45244-1319 | |
| WILLIAM AND KIMBERLY FYE AND | METRO PUBLIC ADJUSTER | 11567 107TH AVE | | | LARGO | FL | 33778-3737 | |
| WILLIAM AND KRISTEN MCKEOWN | | 1377 MAYFAIR LN | AND SENTRY RESTORATIONS INC | | GRAYSLAKE | IL | 60030 | |
| WILLIAM AND KRISTINE VISAGE | | 1414 DOWNINGTON OVERLOOK NW | AND SE RESTORATION GRP | | ACWORTH | GA | 30101 | |
| WILLIAM AND KYLE SMITH AND | | 3119 MCALLISTER ST | VOLUNTEER LANDSCAPES | | MILAN | TN | 38358 | |
| WILLIAM AND LACHUN QUICK AND | | 26 ARROWHEAD RD | | | PHENIX CITY | AL | 36869 | |
| WILLIAM AND LAURA BOWERS AND | | 15221 RICHES RD | RIVER BEND CONSTRUCTION | | FAYETTEVILLE | AR | 72704 | |
| WILLIAM AND LAURAL COMBS WILLIAM | | 6496 N TRAPPERS CROSSING | A COMBS JR AND LAURAL NELSON COMBS | | LINO LAKES | MN | 55038 | |
| WILLIAM AND LAVERNE MILLS AND | | 4202 COASTAL HWY | C AND N FOUNDATION TECHNOLOGIES | | CRAWFORDVILLE | FL | 32327 | |
| WILLIAM AND LEIGH MCCONNELL | | 3812 HERITAGE TRAIL | 549 BONUM RD | | LAKE WYLIE | SC | 29710 | |
| WILLIAM AND LINDA EPPERSON AND | | 831 TOH N HAH | A AND L ROOFING | | WICHITA | KS | 67212 | |
| WILLIAM AND LINDA EPPERSON | | 831 THO N HAH | KLEIN CONSTRUCTION | | WICHITA | KS | 67212 | |
| WILLIAM AND LINDA THOMPSON | | 10111 SE 144TH PL | | | SUMMERFIELD | FL | 34491 | |
| WILLIAM AND LINDA WHORTON | | 905 OAK MOUNTAIN RD | | | CARROLLTON | GA | 30116-6035 | |
| WILLIAM AND LINDA YOWELL | | 1715 LA SALLE DR | | | SHERMAN | TX | 75090 | |
| WILLIAM AND LISA CORTE AND | | 24 WEXFORD CT | MELLON CERTIFIED RESTORATION LEHIGH VALLEY | | LOPATCONG | NJ | 08865 | |
| WILLIAM AND LISA DUNCAN AND | | 933 MONTEREY CT E | E MONTEREY PROPERTIES LLC | | GRETNA | LA | 70056 | |
| WILLIAM AND LISA M HEAD AND | | 6914 FOX LN | MONTGOMERY AND SONS | | WATERFORD | MI | 48327-3506 | |
| WILLIAM AND LISA MCDOW AND | | 111 ELLIOT DR | THE MASTER CRAFTSMAN INC | | WILMINGTON | NC | 28405 | |
| WILLIAM AND LISA ROGAN | | 3524 VALLEY CIR | | | VESTAVIA | AL | 35243-4604 | |
| WILLIAM AND LISA WILBUR | | 6179 N 125 W | | | WHITELAND | IN | 46184 | |
| WILLIAM AND LORA ROBINSON AND | A 1 HOME REPAIRS | 300 BILL MAYS RD | | | LONDON | KY | 40744-8161 | |
| WILLIAM AND LOURDES BLACKMON | | 217A N 2ND ST TRLR 1 | | | SIERRA VISTA | AZ | 85635 | |
| WILLIAM AND LUCILLE SANDERS | | 2960 BRAUN CT | | | GOLDEN | CO | 80401 | |
| WILLIAM AND LYNN METTLER AND | | 186 W QUEENS DR | DEAS BUILDER AND REMODELER INC | | WILLIAMSBURG | VA | 23185 | |
| WILLIAM AND MADELINE AKINS | | 55 ADMIRAL LN | | | HICKSVILLE | NY | 11801 | |
| WILLIAM AND MARGARET EVANS | | 1917 LARIAT LN | AND EVANS REPAIRING | | BURLESON | TX | 76028 | |
| WILLIAM AND MARGO BIGELOW | AND MARGO BLAZEK | 22540 BOLANOS CT | | | PORT CHARLOTTE | FL | 33952-5633 | |
| WILLIAM AND MARIA HIDLE | | 18311 CHESTNUT ST | | | LEXINGTON PARK | MD | 20653 | |
| WILLIAM AND MARIE DOUGLAS AND | | 6587 E MONTEZUMA CANYON RD | WILLIAM AND MARIE DOUGLAS JR | | HEREFORD | AZ | 85615 | |
| WILLIAM AND MARILYN JALBERT | | 221 MANTON | ABC PUBLIC ADJUSTERS | | PHILADELPHIA | PA | 19147 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM AND MARJORIE SELLMAN | | 5 EDGE HILL RD | DIME SAVINGS BANK | | HOPKINTON | MA | 01748 | |
| WILLIAM AND MARJORIE WHITE AND | | 521 MIDDLE PARK DR | MIKE TETRICK CONTRACTING | | EDINBURG | IN | 46124 | |
| WILLIAM AND MARTHA WHITWORTH | | 371 WALLACE RD APT 17 | | | NASHVILLE | TN | 37211-4894 | |
| WILLIAM AND MARY BURKE | | 31 E FAIRWAY DR | | | ALLYN | WA | 98524 | |
| WILLIAM AND MARY COATS AND A R S | | 15 STEVEN DR | SVCS INC | | SUTTON | MA | 01590 | |
| WILLIAM AND MARY CULL | | 11287 INGLISH MILL DR | | | GREAT FALLS | VA | 22066 | |
| WILLIAM AND MARY MCCALL AND | | 8215 ASHLEY DR | SPEARHEAD CONSTRUCTION | | OLIVE BRANCH | MS | 38654 | |
| WILLIAM AND MICHELE FERREIRA | | 29 MASSEY RD | AND BAC ROOFING AND CONSTRUCTION INC | | TIVERTON | RI | 02878 | |
| WILLIAM AND MICHELLE LEADINGHAM AND | | 1403 EIGHTH AVE | CLASSIC CONSTRUCTION COMPANY | | HUNTINGTON | WV | 25701 | |
| WILLIAM AND MICHELLE POFERL | | 22850 IMPERIAL AVE | | | FOREST LAKE | MN | 55025 | |
| WILLIAM AND MILLIE JACKSON AND | | 1117 MARIONS TRAIL | WH AND MC JACKSON AND V AND J CONST | | HALIFAX | VA | 24558 | |
| WILLIAM AND MONICA REESE AND | | CO 13522 IMANI LN | ADELINE BENOIT AND DELGADO PAINTING | | HOUSTON | TX | 77085 | |
| WILLIAM AND MYRA SFIKAS AND JP SIPE | | 4420 COOPER COVE RD | BUILDING CO LLC | | WINSTON SALEM | NC | 27127 | |
| WILLIAM AND MYRTA ALGEO AND PAUL | | 277 TRENTON RD | DAVIS RESTORATION OF BUCKS COUNTY | | FAIRLESS HI | PA | 19030 | |
| WILLIAM AND NANCY DUNN | | 75 COOLIDGE HILL RD | | | DIAMOND POINT | NY | 12824 | |
| WILLIAM AND NANCY FASTENAU AND | SERVICEMASTER RESIDENTIAL COMMERCIAL SERVICES LP | 16226 DARTOLO RD | | | RAMONA | CA | 92065-4605 | |
| WILLIAM AND NELDA PRESLEY AND | | 205 WOODRIDGE DR | AK PAINTING | | SHEFFIELD | AL | 35660 | |
| WILLIAM AND PAMELA SHAFFER | | 1007 SHOCKNEY DR | | | ORMOND BEACH | FL | 32174 | |
| WILLIAM AND PAMELA | | 38055 MURDICK DR | GRAWBARGER AND MID POINT CONSTRUCTION LLC | | NEW BALTIMORE | MI | 48047 | |
| WILLIAM AND PATRICE CASTO AND | | 17929 PLAINFIELD RD | BETTER VIEW CONSTRUCTION | | GREGORY | MI | 48137 | |
| WILLIAM AND PATRICIA POIRIER | | 126 DERBY RD | CAREYMADDALENI BENNEDETTI ASSOC | | MELROSE | MA | 02176 | |
| WILLIAM AND PATRICIA SINGLEY | | 218 HAZEL ST | | | NUREMBERG | PA | 18241 | |
| WILLIAM AND PATRICIA TIRKOT | | 405 ABBOTT ST | AND JOHN AND ANITA TIRKOT | | SPRINGFIELD | MA | 01118 | |
| WILLIAM AND PATRICIA WALKER AND | | 7175 LOCKLIN | SIGNAL BUILDING COMPANY | | WEST BLOOMFIELD | MI | 48324 | |
| WILLIAM AND PATRICIA | | 129 COTTON HILL LN | FULKERSON | | GREER | SC | 29651 | |
| WILLIAM AND PAULA CAPLAN | | 4515 GREYSTONE AVE | TAMUCCI MELILLO | | BRONX | NY | 10471 | |
| WILLIAM AND PEGGY BRIDGES AND | | 1938 RIVER SOUND DR | L AND M HOME IMPROVEMENT INC | | KNOXVILLE | TN | 37922 | |
| WILLIAM AND PENNY BULLOCK AND | | 6255 HIGH ST | WINTERS CUSTOM HOMES | | WILLIAMSBURG | IN | 47393 | |
| WILLIAM AND PENNY BULLOCK | | 6255 HIGH ST | | | WILLIAMSBURG | IN | 47393 | |
| WILLIAM AND ROBIN HILL | | 925 34TH TERRACE | CHAMPION REMODELING AND DESIGN | | PALM CITY | FL | 34990 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM AND ROSE CROMER | | 6616 CARLISLE PIKE | ALTERNATIVE ADJUSTMENT LLC | | MECHANICSBURG | PA | 17050-1706 | |
| WILLIAM AND SHARON ZIMMER AND TURN | | 501 DUNBAR AVE | KEY SVCE SERVICEMASTER AND GOLDEN N | | FAIRBANKS | AK | 99701 | |
| WILLIAM AND SHELIA BROOKS | | 13116 BROOKS LANDING PL | AND HAYS AND SONS COMPLETE RESTORATION | | CARMEL | IN | 46033 | |
| WILLIAM AND SHERRY GUNTER | AND CCE | 186 BOLTON CT | | | HENDERSONVILLE | NC | 28792-8987 | |
| WILLIAM AND SHIRLEY WHITE | | 28768 MAIN ST | AND TRI POINT HOMES | | MILLBURY | OH | 43447 | |
| WILLIAM AND STEPHANIE MARSHALL | | 15 TRACY AVE | UNITED CLEANING AND RESTORATION | | JEWETT CITY | CT | 06351 | |
| WILLIAM AND STEPHANIE WINTLE | | 4426 LEOLA LN | GILBERT LYNN BEENEY INC | | ORLANDO | FL | 32812 | |
| WILLIAM AND SUSAN BLACK | | 132 HORSESHOE BEND | | | SCOTTSBORO | AL | 35769 | |
| WILLIAM AND SUSAN HEALEY II | AND PAULA CUNNINGHAM | 13 BORLAND HILL RD | | | NOBLEBORO | ME | 04555-8812 | |
| WILLIAM AND SUSAN THOMPSON | | 6079 FM 1753 | WILLIAM THOMPSON III | | DENISON | TX | 75021 | |
| WILLIAM AND TERRI KELLY | | 295 GOLFWOOD DR | | | WEST CARROLTON | OH | 45449 | |
| WILLIAM AND TERRY CAMPBELL | | 5157 W SAINT PAUL AVE | | | CHICAGO | IL | 60639 | |
| WILLIAM AND THERESA LUND | | 6201 LOWES LAKE RD | | | CRESCENT CITY | CA | 95531 | |
| WILLIAM AND TIA JORDAN AND | MIKES GETEM RIGHT | 3903 S MASON RD APT 719 | | | KATY | TX | 77450-7703 | |
| WILLIAM AND TINA GEORGE AND | | 2691 E 1700 N | ALPINE CLEANING AND RESTORATION | | LAYTON | UT | 84040 | |
| WILLIAM AND TINA HERRING AND | | 3216 GREGORY CT | WAKE CONSTRUCTION | | MERCED | CA | 95340 | |
| WILLIAM AND TRACEY TURNER | | 1075 COLVIN DR | | | LOCUST GROVE | CA | 30248 | |
| WILLIAM AND VERA DUDLEY | | 7938 POPLIN DR | AND STEMAR RESTORATION INC | | SANTEE | CA | 92071 | |
| WILLIAM AND VERNEE SELLERS AND | | 5270 FLINT HILL TRACE | ICON RESTORATION | | BESSEMER | AL | 35022 | |
| WILLIAM AND VIRGINIA FOOTE | | PO BOX 2229 | | | QUINLAN | TX | 75474-0038 | |
| WILLIAM AND VITA PICKRUM AND | | 10590 CLIFF RD | S RIVER RESTORATION | | CHESTERTOWN | MD | 21620 | |
| WILLIAM AND VIVIANNA RINER | | 9 HATCHECHUBEE RD | APPEX FLOORING | | PALMYRA | VA | 22963 | |
| WILLIAM AND WILMA FORBES | | 7247 MCCANDLISH RD | GARY LLOYD CONSTRUCTION | | GRAND BLANC | MI | 48439 | |
| WILLIAM AND YOLANDA RADCLIFFE AND | | 6904 ORIZABA AVE | JCL CONSTRUCTION INC | | EL PASO | TX | 79912 | |
| WILLIAM AND | | 1510 LIGUORI DR | SHIRLEY SCHILLING AND TOM SCHILLING | | BARNHART | MO | 63012 | |
| WILLIAM AND | | 3890 HAYS DR | JANENE SUMERFIELD | | HOOD RIVER | OR | 97031 | |
| WILLIAM ANKOKFSKI AND | | MARYBETH ANKOKFSKI | 31660 6 MILE ROAD | | LIVONIA | MI | 48152 | |
| WILLIAM ANTHONY MYERS ATT AT LAW | | 33 MELROSE AVE | | | YOUNGSTOWN | OH | 44512 | |
| WILLIAM ARTHUR CATLETT LLC | | 9939 GRAVOIS RD | | | SAINT LOUIS | MO | 63123 | |
| WILLIAM ARTHUR WHITTLE ATT AT LA | | 5151 FLYNN PKWY STE 308 | | | CORPUS CHRISTI | TX | 78411 | |
| WILLIAM ASHBY SMITH JR ATT AT LA | | PO BOX 1358 | | | FAIRVIEW | TN | 37062 | |
| WILLIAM AUSSENHEIMER | | 14 MOFFAT ROAD | | | WASHINGTONVILLE | NY | 10992 | |
| WILLIAM AUTREY AND LISA AUTREY | | 25689 W NORTHERN LIGHTS WAY | AND CONCEPT BUILDERS LLC | | BUCKEYE | AZ | 85326 | |
| WILLIAM AVILA AND ERICA CARTIN AND | | 19065 NW 85TH AVE | UNITED CLAIMS ADJUSTERS | | HIALEAH | FL | 33015 | |
| WILLIAM AVILA AND ERICA CARTIN | | 19065 NW 85TH AVE | | | HIALEAH | FL | 33015 | |
| WILLIAM B AND JANICE L LAMBERT AND | | 5042 26TH AVEUNUE A CT | WERNER RESTORATION SERVICES | | MOLINE | IL | 61265 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM B AND MERRI L | | 4367 VESTAWOOD CT | BULLINGTON | | SANFORD | FL | 32773 | |
| WILLIAM B BURKS SRA | | PO BOX 5176 | | | SHREVEPORT | LA | 71135 | |
| WILLIAM B CHENAULT III ATT AT LA | | 8626 TESORO DR STE 820 | | | SAN ANTONIO | TX | 78217 | |
| WILLIAM B GREEN JR AND | | 22 ORLANDO DR | WILLIAM B GREEN | | SICKLERVILLE | NJ | 08081 | |
| WILLIAM B HANLON | | 16718 PLATTER RD | | | NEW HAVEN | IN | 46774-9722 | |
| WILLIAM B JOHNSON ATT AT LAW | | PO BOX 316 | | | JESUP | GA | 31598 | |
| WILLIAM B LOGAN JR ATT AT LAW | | 501 W BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 | |
| WILLIAM B PHILLIPS ATT AT LAW | | 101 E AVE B | | | KILLEEN | TX | 76541 | |
| WILLIAM B ROEHRIG III ATT AT LAW | | 115 PUBLIC SQ | | | GALLATIN | TN | 37066 | |
| WILLIAM B SANDERSON JR SPEAR | | 1040 KINGS HWY N STE 202 | | | CHERRY HILL | NJ | 08034 | |
| WILLIAM B SIMPSON AND | | CAROLE A SIMPSON | 1238 BELLAIRE DRIVE | | ATLANTA | GA | 30319 | |
| WILLIAM B SORENSEN JR | | 200 W DOUGLAS STE 430 | | | FORT WAYNE | IN | 46802 | |
| WILLIAM B SORENSON JR | | 300 N MEAD STE 200 | | | WICHITA | KS | 67202 | |
| WILLIAM B SUTTON JR AND | | 1017 RUDD RD | DIANNA H CALDWELL & WILLIAM SUTTON & ASPEN CONTRAC | | GASTONIA | NC | 28054 | |
| WILLIAM B. BURKS, SRA | | REAL ESTATE APPRAISER | PO BOX 5176 | | SHREVEPORT | LA | 71135-5176 | |
| WILLIAM BAILEY | | 2 LINREE AVE | | | READING | PA | 19606 | |
| WILLIAM BAILEY | | 7421 LYNDALE AVENUE S LOT 62 | | | RICHFIELD | MN | 55423 | |
| WILLIAM BALSLEY ATT AT LAW | | 5130 N 2ND ST | | | LOVES PARK | IL | 61111 | |
| WILLIAM BARKER AND | | JULIA BARKER | 1360 THURSTON SNOW RD | | GOOD HOPE | GA | 30641 | |
| WILLIAM BARKER | | 45795 CORTE RICARDO | | | TEMECULA | CA | 92592-1246 | |
| WILLIAM BARKER | | 45795 CORTE RICHARDO | | | TEMECULA | CA | 92592 | |
| WILLIAM BATISTA AND CLAIM | | 714 NW 183 WAY | SOLVERS LLC | | PEMBROKE PINES | FL | 33029 | |
| WILLIAM BAXLEY ATT AT LAW | | 2609 HWY 49 S | | | FLORENCE | MS | 39073 | |
| WILLIAM BECK AND AL ALVARADO | | 237 SUSSEX AVE | | | NEWTON | NJ | 07860 | |
| WILLIAM BECK AND AL ALVARDO | | 3321 BRUCKNER BLVD 2H | | | BRONX | NY | 10461 | |
| William Becker | | 240 Twining Road | | | Lansdale | PA | 19446 | |
| WILLIAM BENJAMIN | | 5506 W NEWBURY | | | SPOKANE | WA | 99208 | |
| WILLIAM BERKELBACH | | 118 ANDREW LANE | | | LANSDALE | PA | 19446 | |
| WILLIAM BERRONG | | 1814 DUNN ST | | | GRAPEVINE | TX | 76051 | |
| WILLIAM BEST | | SHIRLEY BEST | 242 BRADLEY DR | | WEST COLUMBIA | SC | 29170 | |
| WILLIAM BLASEN | | 1028 JAMAICA WAY | | | TARPON SPRINGS | FL | 34689 | |
| WILLIAM BOEHME | | 190 E PAULSON AVE STE 4 | | | WASILLA | AK | 99654-7063 | |
| WILLIAM BOGDAN | | 10 DARREN DRIVE | | | RAYMOND | NH | 03077 | |
| WILLIAM BOON ATT AT LAW | | 858 N CURSON AVE | | | LOS ANGELES | CA | 90046 | |
| WILLIAM BORJA SR | | 2710 ERIE ST | | | SAN DIEGO | CA | 92117 | |
| WILLIAM BOYD | Long & Foster Real Estate | 110 Marter Ave | | | Moorestown | NJ | 08057 | |
| WILLIAM BRACKETT | | 4801 OAKWOOD LANE | | | WEST DES MOINES | IA | 50265 | |
| WILLIAM BRADLEY III AND | | 1827 S KENDALL CT | CYNTHIA BRADLEY AND WILLIAM BRADLEY | | LAKEWOOD | CO | 80232 | |
| WILLIAM BRAJKOVICH AND ERFUL | | 12738 EE EXPOSTION DR | ROOFING AND RESTORATION | | AURORA | CO | 80012 | |
| WILLIAM BREEDEN | | PO BOX 236017 | | | HONOLULU | HI | 96823-3519 | |
| William Brooks | | 1502B Sedgefield Drive | | | Mount Laurel | NJ | 08054 | |
| WILLIAM BROWN | | 48 CHIVE COURT | | | COLUMBUS | GA | 31909 | |
| WILLIAM BRUCE MAGNESS ATT AT LAW | | 1001 MAIN ST STE 6 | | | LUBBOCK | TX | 79401 | |
| WILLIAM BRYAN | | 5909 KENSINGTON DR | | | PLANO | TX | 75093 | |
| WILLIAM BRYK ATT AT LAW | | 578 74TH ST 2 | | | BROOKLYN | NY | 11209 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM BURLEIGH AND THOMAS H | | COAST RIDGE RD | HAWLEY | | BIG SUR | CA | 93920 | |
| WILLIAM BURNS AND | | ANN BURNS | 57 EDGEMONT RD | | HUNTINGTON | WV | 25701 | |
| WILLIAM BURROUGHS AND | | VIRGINIA C BURROUGHS | 2003 WOODLAKE DRIVE | | ORANGE PARK | FL | 32003 | |
| WILLIAM BURROUGHS JR AND | | VIRGINIA C BURROUGHS | 2003 WOODLAKE DRIVE | | ORANGE PARK | FL | 32003 | |
| William Burton | | 4352 EDGEMONT ST | | | PHILADELPHIA | PA | 19137-1616 | |
| WILLIAM BUSBEE AND S AND W CONTRACTOR | | 9 WOODLAND WAY | BUILDERS | | HONEA PATH | SC | 29654 | |
| WILLIAM BUTTERS | | 611 N GRANT AVE | | | JANESVILLE | WI | 53548-2723 | |
| WILLIAM C ABNEY ATT AT LAW | | 4801 N CLASSEN BLVD STE 251 | | | OKLAHOMA CITY | OK | 73118 | |
| WILLIAM C AND CINDRA S ANDOE AND | | 3825 E 108TH ST | DANNY BECERRA | | TULSA | OK | 74137 | |
| WILLIAM C BENGE | | 8608 Penfield Ave | | | Winnetka | CA | 91306 | |
| WILLIAM C BLASSES ATT AT LAW | | 20700 CIVIC CTR DR STE 310 | | | SOUTHFIELD | MI | 48076 | |
| WILLIAM C BULLARD ATT AT LAW | | 2607 WAHO ST | | | KOLOA | HI | 96756 | |
| WILLIAM C BURN AND ASSOCIATES | | 25 ATLANTA ST SE STE F | | | MARIETTA | GA | 30060 | |
| WILLIAM C COLLIER ATT AT LAW | | 15082 S STATE AVE | | | MIDDLEFIELD | OH | 44062 | |
| WILLIAM C COLLIER ATT AT LAW | | 3882 PINECREST DR | | | MARIPOSA | CA | 95338 | |
| WILLIAM C COLLINS JR ATT AT LAW | | 1402 5TH AVE N | | | NASHVILLE | TN | 37208 | |
| WILLIAM C COLLINS JR ATT AT LAW | | 936 WOODLAND ST STE 100 | | | NASHVILLE | TN | 37206 | |
| WILLIAM C CRAY AND ROSA M CRAY | | 1797 SHIRBURN CIR | AND WALLACE AND WALLACE MANAGEMENT INC | | RIVERDALE | GA | 30296 | |
| WILLIAM C CUNNIGHAM | | PO BOX 624 | | | COLUMBUS | MS | 39703-0624 | |
| WILLIAM C CUNNINGHAM ATT AT LAW | | PO BOX 624 | | | COLUMBUS | MS | 39703 | |
| WILLIAM C DANIELS AND | | 12820 CRYSTAL AVE | WILLIAM C DANIELS JR | | GRANDVIEW | MO | 64030 | |
| WILLIAM C DEVINE II ATT AT LAW | | 2850 W HORIZON RIDGE PKWY STE 20 | | | HENDERSON | NV | 89052 | |
| WILLIAM C DOUTT ATT AT LAW | | PO BOX 370 | | | LAPORTE | CO | 80535 | |
| WILLIAM C FITHIAN III ATT AT LAW | | 111 N MAIN ST | | | MANSFIELD | OH | 44902 | |
| WILLIAM C FRAME | | 11907 PLANTATION CT. | | | NAMPA | ID | 83651 | |
| WILLIAM C HAISTEN JR RE A | | 5340 RINGGOLD RD | | | CHATTANOOGA | TN | 37412 | |
| WILLIAM C HARVEY III | | 9512 NEUSE WAY | | | GREAT FALLS | VA | 22066 | |
| WILLIAM C HELBLEY ATT AT LAW | | 725 BOARDMAN CANFIELD RD STE K2 | | | BOARDMAN | OH | 44512 | |
| WILLIAM C JAEKEL ATT AT LAW | | 41 ORCHARD ST STE 101 | | | RAMSEY | NJ | 07446 | |
| WILLIAM C JOHNSON ATT AT LAW | | 424 MARKET ST STE 202 | | | SUFFOLK | VA | 23434 | |
| WILLIAM C JOHNSON JR ATT AT LAW | | 1229 15TH ST NW | | | WASHINGTON | DC | 20005 | |
| WILLIAM C JONES SAC ATT AT LAW | | 700 W RIDGE RD | | | GARY | IN | 46408 | |
| WILLIAM C KLUMAS SRA | | 77 CENTRAL AVE STE 203 | | | CLARK | NJ | 07066 | |
| WILLIAM C KREEGAR ATT AT LAW | | 1424 E 8TH ST | | | ANDERSON | IN | 46012 | |
| WILLIAM C LA TOURETTE ATT AT LA | | 55 HUDSON ST | | | HACKENSACK | NJ | 07601 | |
| WILLIAM C MATHEWS ATT AT LAW | | 2801 CAMINO DEL RIO S STE 307 | | | SAN DIEGO | CA | 92108 | |
| WILLIAM C MCCURDY JR ATT AT LAW | | 684 W CHURCH ST STE 100 | | | JASPER | GA | 30143 | |
| WILLIAM C MELNIK NATALIE | | 3988 STATE ROUTE 257 S | J OROZCO AND REX PLOUCK | | OSTRANDER | OH | 43061 | |
| WILLIAM C MILLERSTD TRUSTEE | | PO BOX 40119 | | | PHILADELPHIA | PA | 19106 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM C PARKINSON JR ATT AT LA | | 5310 MARKEL RD STE 200 | | | RICHMOND | VA | 23230 | |
| WILLIAM C PETERS ATT AT LAW | | PO BOX 472 | | | GERING | NE | 69341 | |
| WILLIAM C REPPART JR ATT AT LAW | | 1120 NEO LOOP | | | GROVE | OK | 74344 | |
| WILLIAM C RIETH ATT AT LAW | | 19 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| WILLIAM C SHAW ATT AT LAW | | 6494 HUNT RD | | | PORT SAINT JOHN | FL | 32927 | |
| WILLIAM C SNEED JR ATT AT LAW | | 1401 EL CAMINO AVE STE 410 | | | SACRAMENTO | CA | 95815 | |
| WILLIAM C SNEED JR ATT AT LAW | | PO BOX 161900 | | | SACRAMENTO | CA | 95816 | |
| WILLIAM C SPEERS ATT AT LAW | | 21 E MONUMENT ST STE B | | | COLORADO SPRINGS | CO | 80903 | |
| WILLIAM C URBANSKI ATT AT LAW | | 222 WYOMING AVE | | | SCRANTON | PA | 18503 | |
| WILLIAM C VEERSMA | | 12088 190TH AVE | | | BIG RAPIDS | MI | 49307 | |
| WILLIAM C VIDRINE ATT AT LAW | | 711 W PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| WILLIAM C WILLOCK JR ATT AT LAW | | 4350 BROWNSBORO RD | | | LOUISVILLE | KY | 40207 | |
| WILLIAM C WYER | | 403 CARYSFORT ROAD | | | KEY LARGO | FL | 33037 | |
| WILLIAM C YELLIN ATT AT LAW | | 20711 WATERTOWN RD STE A | | | WAUKESHA | WI | 53186 | |
| WILLIAM CALLAHAN AND SHERRY | WALLEN SHERRY CALLAHAN | 229 S ODESSA AVE | | | EGG HARBOR CITY | NJ | 08215-3520 | |
| WILLIAM CARL LIGGINS AND | | 6704 PEACANWOOD DR | VICKIE FORBES | | ARLINGTON | TX | 76001 | |
| WILLIAM CARRIZAL JR | | 632 EL PARQUE DRIVE | | | EL PASO | TX | 79912 | |
| WILLIAM CARROLL AND KRISTY | | 417 N POTOMAC ST | CARROLL AND ACCENT BUILDERS | | HAGERSTOWN | MD | 21740 | |
| WILLIAM CARTER OR | | LENDERS FINANCIAL GROUP | 1120 13TH STREET STE B | | MODESTO | CA | 95354 | |
| WILLIAM CARTER | | 254 E 8TH ST | | | CHICO | CA | 95928 | |
| WILLIAM CARTER | | OR CALIFORNIA EQUITY MANAGEMENT | GROUP | | MODESTO | CA | 95354 | |
| WILLIAM CASHEN AND FOUR | | 508 N KALAMAZOO | STAR REMODELING | | PAW PAW | MI | 49079 | |
| William Castic | | 1701 LOCKE AVE | | | WATERLOO | IA | 50702-2610 | |
| WILLIAM CASTLE | | PO BOX 765 | | | LAKE FOREST | IL | 60045 | |
| WILLIAM CATHER PA | | 2935 S SENECA | | | WICHITA | KS | 67217 | |
| WILLIAM CHAD CHILCUTT AND | | 3633 THISTLE VALLEY LN | WILLIAM CHILCUTT | | BARTLETT | TN | 38135 | |
| WILLIAM CHARLTON, J | | PO BOX 778 | 130 N STATE ST | | NEWTOWN | PA | 18940 | |
| WILLIAM CHENNAULT ESQ ATT AT LAW | | PO BOX 1097 | | | FT LAUDERDALE | FL | 33302 | |
| WILLIAM CLANCY | | RELDA FLESHMAN | 1600 FILBERT CT | | DENVER | CO | 80220 | |
| WILLIAM CLARENCE RICE JR ATT AT | | 17325 FM 3 S | | | NORMANGEE | TX | 77871 | |
| WILLIAM CLARK | Will Clark REO Group | 2225 CR 90 STE. 222 | | | PEARLAND | TX | 77584 | |
| WILLIAM CLEARY | | 1401 BEAVER CREEK DR | | | PLANO | TX | 75093-4634 | |
| WILLIAM COBB III AND | | 9 LEE RD 983 | AND KELLY COBB & WILLIAM COBB &ABOVEBOARD ROOFING | | SMITHS | AL | 36877 | |
| WILLIAM COLL | | 55 RIDGEWAY AVE | | | LAKE HIAWATHA | NJ | 07034 | |
| WILLIAM CONDON | | 19 SHEFFIELD CIRCLE | | | SOUDERTON | PA | 18964 | |
| William Conner | | 236 LINDEN ST | | | MOORESTOWN | NJ | 08057-3618 | |
| WILLIAM CORDERO AND MARTA MORALES AND | | 14130 SW 167 TERRACE | QUINDA AND ASSOCIATES | | MIAMI | FL | 33177 | |
| WILLIAM CORRERO APPRAISALS | | 115 KEESTONE DRIVE | | | SENATOBIA | MS | 38668 | |
| WILLIAM CORRERO APPRAISALS | | 115 KEESTONE DR | | | SENATOBIA | MS | 38668 | |
| WILLIAM COX | | 2 DON BUSH ROAD | | | NORTH OAKS | MN | 55127 | |
| WILLIAM COX | | W148N9992 RIMROCK RD | | | GERMANTOWN | WI | 53022 | |
| WILLIAM CRAIG HOLT AGENCY | | 4418 CTR STE A | | | DEER PARK | TX | 77536 | |
| WILLIAM CREAN JR | | 842 WATERFORD DR | | | DELRAN | NJ | 08075 | |
| WILLIAM CROSS REALTY | | 7271 STATE FAIR BLVD | | | BALDWINSVILLE | NY | 13027 | |

Page 1360

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM D AND BETTY SATTERFIELD | | 3319 AUSTIN | | | ALVIN | TX | 77511 | |
| WILLIAM D AND REBECCA K KNEE AND | | 245 DALFABER LN | BELLS PREFERRED RESTORATION | | SPRINGBORO | OH | 45066 | |
| WILLIAM D BAGLEY ATT AT LAW | | 1107 W 6TH AVE | | | CHEYENNE | WY | 82001 | |
| WILLIAM D BEATTIE | | 6175 HARBOUR GREENS DR | | | LAKE WORTH | FL | 33467-6832 | |
| WILLIAM D COCHRAN IV ATT AT LA | | 65 JOHNSTON AVE | | | JACKSONVILLE | FL | 32211 | |
| WILLIAM D CODY | | PO BOX 10205 | | | CRANSTON | RI | 02910-0096 | |
| WILLIAM D CONSTANTINO ATT AT LAW | | 1851 E 1ST ST STE 900 | | | SANTA ANA | CA | 92705 | |
| WILLIAM D COPE ATT AT LAW | | 595 HUMBOLDT ST | | | RENO | NV | 89509 | |
| WILLIAM D COPENHAVER ATT AT LAW | | 100 LIVE OAK ST | | | AZLE | TX | 76020 | |
| WILLIAM D COPENHAVER ATT AT LAW | | 411 NW PKWY | | | AZLE | TX | 76020 | |
| WILLIAM D COPENHAVER ATTY AT LAW | | 100 LIVE OAK DR | | | AZLE | TX | 76020 | |
| WILLIAM D ELKINS ATT AT LAW | | 7 CLEVELAND AVE | | | WINCHESTER | KY | 40391 | |
| WILLIAM D HJELMSTAD ATT AT LAW | | 416 S BEECH ST | | | CASPER | WY | 82601 | |
| WILLIAM D KRAMER ATT AT LAW | | 1838 40TH TER SW | | | NAPLES | FL | 34116 | |
| WILLIAM D KRAMER ATT AT LAW | | PO BOX 990039 | | | NAPLES | FL | 34116 | |
| WILLIAM D MACMILLAN II AND PENNY L | | 1121 SUEDBERG RD | MACMILLAN AND PILLAR CONSTRUCTION | | PINE GROVE | PA | 17963 | |
| WILLIAM D MCGRATH ATT AT LAW | | 421 N 19TH ST | | | MATTOON | IL | 61938 | |
| WILLIAM D NELSCH ATT AT LAW | | 1490 LAFAYETTE ST STE 407 | | | DENVER | CO | 80218 | |
| WILLIAM D O HARA JR ATT AT LAW | | PO BOX 624 | | | BRAINERD | MN | 56401 | |
| WILLIAM D OLCOTT ATT AT LAW | | 1401 19TH ST NO 100 | | | BAKERSFIELD | CA | 93301 | |
| WILLIAM D OLCOTT ATT AT LAW | | 3434 TRUXTUN AVE STE 150 | | | BAKERSFIELD | CA | 93301 | |
| WILLIAM D PEARCE ATT AT LAW | | 135 W MAPLE ST | | | CLYDE | OH | 43410 | |
| WILLIAM D POTTER JR | | MARGARET V POTTER | 391 THISTLE LN | | MYRTLE BEACH | SC | 29579 | |
| WILLIAM D SCHROEDER JR ATT AT LA | | 262A BETHLEHEM PIKE STE 102 | | | COLMAR | PA | 18915 | |
| WILLIAM D SIMPSON ATT AT LAW | | PO BOX 263 | | | SHAWNEE | OK | 74802 | |
| WILLIAM D SLICKER PA | | 4554 CENTRAL AVE STE E | | | SAINT PETERSBURG | FL | 33711 | |
| WILLIAM D STARK ATT AT LAW | | PO BOX 550 | | | STARKVILLE | MS | 39760 | |
| WILLIAM D STONEBURNER ATT AT LAW | | PO BOX 1792 | | | BELTON | TX | 76513 | |
| WILLIAM D TURNER ATT AT LAW | | 206 W RANDOLPH ST | | | LEWISBURG | WV | 24901 | |
| WILLIAM D WEISBERG ATT AT LAW | | 109 S WARREN ST | | | SYRACUSE | NY | 13202 | |
| WILLIAM D WEST ATT AT LAW | | 200 N FOUNTAIN AVE | | | SPRINGFIELD | OH | 45504 | |
| WILLIAM D WHITE ATT AT LAW | | 2601 STATE ST | | | SAGINAW | MI | 48602 | |
| WILLIAM DACEY | | 32 DEAL LN | | | WARETOWN | NJ | 08758 | |
| WILLIAM DACEY | | 359 LAKEVIEW DRIVE | | | WYCKOFF | NJ | 07481 | |
| WILLIAM DAVID TOROK ATT AT LAW | | 2225 COUNTY 90 STE 121 | | | PEARLAND | TX | 77584 | |
| WILLIAM DAVIS JR | | 6385 SUSSEX CT | | | DUBLIN | CA | 94568 | |
| WILLIAM DAVIS, D | | 3800 JEFFERSON ST | | | BELLAIRE | OH | 43906 | |
| WILLIAM DAVIS, D | | 407 A HOWARD ST | | | BRIDGEPORT | OH | 43912 | |
| WILLIAM DAVIS | | 2039 EAST BELL TOWER LN | | | SALT LAKE CITY | UT | 84109 | |
| WILLIAM DAWS AND WILLIAM D | | 149 FAIRMOUNT AVE | DAWS JR AND R JOHNSTON AND SONS | | RIDLEY PARK | PA | 19078 | |
| WILLIAM DEAN AND BONE DRY ROOFING INC | | 2525 ASHBROOK DR | | | LEXINTON | KY | 40513 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM DEASON MAI RM | | 2661 OVERLOOK DR | | | GERMANTOWN | TN | 38138 | |
| WILLIAM DELOACH AND WHITE | EAGLE INC | 79 GASSETT DR | | | CHICKAMAUGA | GA | 30707-2817 | |
| WILLIAM DEMAIDA, CONSTABLE | | 185 PIERPONT RD | | | WATERBURY | CT | 06705 | |
| WILLIAM DENNIS CAMERON | | 50177 HARDING STREET | | | CANTON | MI | 48188 | |
| WILLIAM DESUE BARBARA DESUE AND | | 6152 9TH AVE CIRLCE NE | PAUL DAVIS RESTORATION | | BRADENTON | FL | 34209 | |
| WILLIAM DEWAINE AND HARDEE AND ASSOC | RESTORATION & CONSTRUCTION LLC & STEFFANIE SIGNS D | 4285 WILLIAMSBROOK LN # A | | | GREENVILLE | NC | 27858-1028 | |
| WILLIAM DEWAR | | 6497 SONOMA HWY | | | SANTA ROSA | CA | 95409 | |
| WILLIAM DILLER | | 103 PALERMO PLACE | | | THE VILLAGES | FL | 32159 | |
| WILLIAM DRAFFEN JR | | 604 TOBYLYNN DR | | | NASHVILLE | TN | 37211 | |
| WILLIAM E AND LADONNA S | | 2136 HOLLY RD NE | CLEMENT AND PLS INSTALLATIONS INC | | ROANOKE | VA | 24012 | |
| WILLIAM E BARRON | | P O BOX 2724 | | | COLUMBUS | GA | 31902 | |
| WILLIAM E BORING JR | | 1738 WARREN RD | | | ANN ARBOR | MI | 48105 | |
| WILLIAM E BREWER ATT AT LAW | | 311 E EDENTON ST | PO BOX 27567 | | RALEIGH | NC | 27611 | |
| WILLIAM E BROOKS AND ASSOCIATES | | 200 S MICHIGAN AVE STE 12 | | | CHICAGO | IL | 60604 | |
| WILLIAM E CALLAHAN JR | | PO BOX 1788 | | | ROANOKE | VA | 24008 | |
| WILLIAM E CAMPBELL ATT AT LAW | | 85 EXCHANGE ST STE 201 | | | LYNN | MA | 01901 | |
| WILLIAM E CAMPBELL ATT AT LAW | | STE 204 | | | WINCHESTER | MA | 01890 | |
| WILLIAM E CATLEDGE ATT AT LAW | | PO BOX 1581 | | | TUPELO | MS | 38802 | |
| WILLIAM E DEVANE ATT AT LAW | | 225 E AVE | | | PAWTUCKET | RI | 02860 | |
| WILLIAM E ERDRICH ATT AT LAW | | 2400 FREDERICK AVE STE 404 | | | SAINT JOSEPH | MO | 64506 | |
| WILLIAM E FRAZEE JR AND NANCY E FRAZEE | | 15835 PLUMAGE LANE | | | WALDORF | MD | 20601 | |
| WILLIAM E FRIEDNER JR | | 525 RAILWAY STE 102 | | | WHITEFISH | MT | 59937 | |
| WILLIAM E GARLAND JR CYNTHIA | | 631 W MONTGOMERY AVE | GARLAND AND WILLIAM GARLAND | | WILDWOOD | NJ | 08260 | |
| WILLIAM E GOODWIN ATT AT LAW | | 101 MAIN ST | | | MCCOMB | MS | 39648 | |
| WILLIAM E GOSSELL | | 17124 DASHWOOD CRECK DRIVE | | | PFLUGERVILLE | TX | 78660 | |
| WILLIAM E HARRIS ATT AT LAW | | 110 W BERRY ST STE 1800 | | | FORT WAYNE | IN | 46802 | |
| WILLIAM E HEIN ATT AT LAW | | PO BOX 335 | | | LOVELAND | CO | 80539 | |
| WILLIAM E HEITKAMP TRUSTEE | | 9821 KATY FWY STE 590 | | | HOUSTON | TX | 77024 | |
| WILLIAM E HENDERSON | | 633 BLACKFOOT COURT | | | ELLETTSVILLE | IN | 47429 | |
| WILLIAM E HORNE JR ATT AT LAW | | 233 BAY ST STE 901 | | | JACKSONVILLE | FL | 32266 | |
| WILLIAM E JAMISON JR ATT AT L | | 815 W VAN BUREN ST STE 203 | | | CHICAGO | IL | 60607 | |
| WILLIAM E JAMISON JR ATT AT LAW | | 815 W VAN BUREN ST STE 301 | | | CHICAGO | IL | 60607 | |
| WILLIAM E JOHNSON AND | | 13712 S M37 | SERVPRO | | BATTLE CREEK | MI | 49017 | |
| WILLIAM E KRALL ATT AT LAW | | 27345 ORTEGA HWY STE 200 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| WILLIAM E KRUSE ATT AT LAW | | 1317 SILICA AVE | | | SACRAMENTO | CA | 95815 | |
| WILLIAM E LAWRENCE ATT AT LAW | | 114 N 2ND AVE | | | OZARK | MO | 65721 | |
| WILLIAM E LIFFERTH SRA | | 100 S 500 W 202 | | | BOUNTIFUL | UT | 84010 | |
| WILLIAM E LOOSE ATT AT LAW | | 68 N MARKET ST | | | ASHEVILLE | NC | 28801 | |
| WILLIAM E LOWERY | | BARBARA L LOWERY | 17807 N 35TH PLACE | | PHOENIX | AZ | 85032-1308 | |
| WILLIAM E MADDOX JR LLC | | PO BOX 31287 | | | KNOXVILLE | TN | 37930 | |
| WILLIAM E MANNING | | 222 DELAWARE AVENUE SUITE 1200 | | | WILMINGTON | DE | 19801 | |
| WILLIAM E MANNING | | SAUL EWING LLP | 222 DELAWARE AVE STE 1200 | | WILMINGTON | DE | 19801 | |
| WILLIAM E MATHERS ATT AT LAW | | 135 WORTH ST | | | ASHEBORO | NC | 27203 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E METCALF ATT AT LAW | | 3601 SW 29TH ST STE 207 | | | TOPEKA | KS | 66614 | |
| WILLIAM E MILLER AND ASSOCIATES | | 1804 WILLIAMSON CT STE 104 | | | BRENTWOOD | TN | 37027-8176 | |
| WILLIAM E MITCHELL IV ATT AT LAW | | 525 W BROAD AVE | | | ALBANY | GA | 31701 | |
| WILLIAM E MITCHELL IV | | PO BOX 2276 | 525 W BOARD AVE | | ALBANY | GA | 31702 | |
| WILLIAM E MORGAN ATT AT LAW | | 407 8TH ST | | | HOQUIAM | WA | 98550 | |
| WILLIAM E OTWELL ATT AT LAW | | 5046 AUSTELL RD | | | AUSTELL | GA | 30106 | |
| WILLIAM E OTWELL ATT AT LAW | | 5905 LOVE ST | | | AUSTELL | GA | 30168 | |
| WILLIAM E POPULUS JR | | 125 ELM ST | | | WESTFIELD | NJ | 07090 | |
| WILLIAM E POPULUS JR | | PO BOX 142 | | | FANWOOD | NJ | 07023 | |
| WILLIAM E POSTMA AND | | MICHELLE L POSTMA | 702 NATALIE DRIVE | | LAKE ELSINORE | CA | 92530 | |
| WILLIAM E PRAY ATT AT LAW | | PO BOX 16 | | | LEAVENWORTH | KS | 66048 | |
| WILLIAM E SAUTTERS AND ANNA G | | 6315 HILLSBOROUGH DR | KOCHKINA SAUTTERS | | FALLS CHURCH | VA | 22044 | |
| WILLIAM E SEALS ATT AT LAW | | 607 WILLIAM ST STE 103 | | | FREDERICKSBURG | VA | 22401 | |
| WILLIAM E SMITH APPRAISAL SERVICE | | 6304 LOHMAN FORD RD | | | LAGO VISTA | TX | 78645 | |
| WILLIAM E TOWER JR | | 2621 BROOKSIDE BLUFF LOOP | WILLIAM E TOWER JR | | LAKELAND | FL | 33813 | |
| WILLIAM E WINDHAM ATT AT LAW | | 5005 LA MART DR STE 201 | | | RIVERSIDE | CA | 92507 | |
| WILLIAM E WINDHAM ATT AT LAW | | 5051 CANYONCREST DR NO 202 | | | RIVERSIDE | CA | 92507 | |
| WILLIAM E WINFIELD ATT AT LAW | | 1000 TOWN CTR DR FL 6 | | | OXNARD | CA | 93036 | |
| WILLIAM E WOOD AND ASSOC REALTORS | | 800 NEWTOWN RD | | | VIRGINIA BEACH | VA | 23462-1265 | |
| WILLIAM E WOOD AND ASSOCIATES | | 800 NEWTOWN RD | | | VIRGINIA BEACH | VA | 23462 | |
| WILLIAM E WOOD AT THE MALL | | 4582 PEMBROKE MALL STE 101 | | | VIRGINIA BEACH | VA | 23462 | |
| WILLIAM E ZEITZMANN | | 430 DOUGLAS AVE | | | OXNARD | CA | 93030 | |
| WILLIAM E ZURINSKAS ATT AT LAW | | 802 KIMBARK ST | | | LONGMONT | CO | 80501 | |
| WILLIAM EARL BRIGHT JR ATT AT LA | | 1976 GADSDEN HWY STE 149 | | | BIRMINGHAM | AL | 35235 | |
| WILLIAM EARL EDWARDS ATT AT LAW | | 428 CHESTER AVE | | | BAKERSFIELD | CA | 93301 | |
| WILLIAM EGGETT | | 21243 SUMMERFIELD DR | | | MACOMB TWP | MI | 48044 | |
| WILLIAM F & BARBARA J FRATZKE | | 520 S LONDERRY LN | | | ANAHEIM | CA | 92807 | |
| WILLIAM F ABELL JR ATT AT LAW | | 357 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| WILLIAM F BERKSHIRE ATT AT LAW | | 16 E 5TH ST | | | PERU | IN | 46970 | |
| WILLIAM F BROCK JR SRA | | 9043 GRINNELL ST | | | INDIANPOLIS | IN | 46268 | |
| WILLIAM F BROWN ATT AT LAW | | PO BOX 2081 | | | MADISON | MS | 39130 | |
| WILLIAM F BULCHIS ATT AT LAW | | 4630 200TH ST SW STE B | | | LYNNWOOD | WA | 98036 | |
| WILLIAM F CREASEY ATT AT LAW | | 319 E 2ND ST | | | MUSCATINE | IA | 52761 | |
| WILLIAM F DEWART JR ATT AT LAW | | 65 W BROAD ST | | | ROCHESTER | NY | 14614 | |
| WILLIAM F DORAN ATT AT LAW | | PO BOX 54099 | | | PHOENIX | AZ | 85078 | |
| WILLIAM F DUNN ATT AT LAW | | 585 COLUMBIA AVE | | | DEL NORTE | CO | 81132 | |
| WILLIAM F GUSTAFSON AND | | SUSAN T GUSTAFSON | 7815 LUCY LN | | SHERRILLS FORD | NC | 28673 | |
| WILLIAM F HEDGEPATH AND ASSOCIATES | | PO BOX 866 | | | CONWAY | SC | 29528 | |
| WILLIAM F HENDERSON ATT AT LAW | | PO BOX 12956 | | | ALEXANDRIA | LA | 71315 | |
| WILLIAM F HICKEY LL ATT AT LAW | | 139 W MAIN ST | | | ELKTON | MD | 21921 | |
| WILLIAM F JAWORSKI LLC | | 1274 S GOVERNORS AVE | | | DOVER | DE | 19904 | |
| WILLIAM F JONES LAW OFFICE | | PO BOX 48 | | | PARK RAPIDS | MN | 56470 | |
| WILLIAM F MALONEY ATT AT LAW | | 25 FOSTER ST | | | QUINCY | MA | 02169 | |
| WILLIAM F MARINI ATT AT LAW | | 1330 E 14TH ST | | | SAN LEANDRO | CA | 94577 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM F MARKLEY ATT AT LAW | | 1372 HANCOCK ST STE 304 | | | QUINCY | MA | 02169 | |
| WILLIAM F MCCULLOUGH ATT AT LAW | | 500 S BROADWAY STE 235 | | | SANTA MARIA | CA | 93454 | |
| WILLIAM F MCDONALD III ATT AT LAW | | 9466 BLACK MOUNTAIN RD STE 260 | | | SAN DIEGO | CA | 92126 | |
| WILLIAM F MCDONALD III ATT AT LAW | | 5752 OBERLIN DR STE 10 | | | SAN DIEGO | CA | 92121 | |
| WILLIAM F MCKINNEY ATT AT LAW | | 500 MAIN ST STE 1000 | | | FORT WORTH | TX | 76102 | |
| WILLIAM F MROSS ATT AT LAW | | PO BOX 21 | | | RACINE | WI | 53401 | |
| WILLIAM F OCHS JR ATT AT LAW | | 275 WALNUTTOWN RD | | | FLEETWOOD | PA | 19522 | |
| WILLIAM F PECK | | 2280 SOUTH LEE AVENUE | | | IDAHO FALLS | ID | 83404 | |
| WILLIAM F QUINN AND | | JOAN E QUINN | 1197 FORBES STREET | | EAST HARTFO | CT | 06118 | |
| WILLIAM F RITTER IV | | 1521 N COOPER ST STE 550 | C O TED MACHI AND ASSOCIATES PC | | ARLINGTON | TX | 76011 | |
| WILLIAM F ROCHE ATT AT LAW | | PO BOX 4496 | | | EL CENTRO | CA | 92244-4496 | |
| WILLIAM F ROURKE III AND | | GAIL J ROURKE | 3922 SOUTH ALDER DRIVE | | TEMPE | AZ | 85282 | |
| WILLIAM F RUCKER ATT AT LAW | | 215 N MCDONOUGH ST | | | DECATUR | GA | 30030 | |
| WILLIAM F SAVINO ATT AT LAW | | 298 MAIN ST | | | BUFFALO | NY | 14202 | |
| WILLIAM F SCHNEIDER ESQ ATT AT L | | PO BOX 739 | | | LYNCHBURG | VA | 24505 | |
| WILLIAM F SCHNEIDER ESQ | | PO BOX 739 | | | LYNCHBURG | VA | 24505 | |
| WILLIAM F SIMMS III ATT AT LAW | | 1613 ELAINE ST | | | PHILADELPHIA | PA | 19150 | |
| WILLIAM F THOMPSON ATTORNEY | | 3500 DEPAUW BLVD STE 1074 | | | INDIANPOLIS | IN | 46268 | |
| WILLIAM F TURMAN ATT AT LAW | | 3307 NORTHLAND DR STE 305 | | | AUSTIN | TX | 78731 | |
| William Facendini | | | | | | | | |
| WILLIAM FACENDINI | | PO BOX 1463 | | | SEBASTOPOL | CA | 95473 | |
| William Fallica | | 4441 E EMBERWOOD LN | | | ANAHEIM | CA | 92807-3501 | |
| William Fant | | 3710 Kelsey Court | | | Frisco | TX | 75035 | |
| WILLIAM FAULKNER | | 208 WASHINGTON STREET | | | MARBLEHEAD | MA | 01945 | |
| WILLIAM FEDDERKE AND CYNTHIA | | 2025 GARTSIDE | TALLEY | | MURPHYSBORO | IL | 62966 | |
| WILLIAM FIELDS | | 936 79TH ST SOUTH | | | ST PETERSBURG | FL | 33707 | |
| William Fig, Esq., Sussman Shank | REBECCA NIDAY(FORMERLY REBECCA LEWIS), DEFENDANT, VS GMAC MRTG, LLC, MERS INC , EXECUTIVE TRUSTEE SVCS INC , DEFENDANTS | 1000 SW Broadway | | | Portland | OR | 97205 | |
| WILLIAM FILKINS AND COOVERT | | INC 2101 N FRANKLIN | HEATING AND AIR CONDITIONING | | MUNCIE | IN | 47303 | |
| William Finlay | | 306 West Chestnut Street | | | Lancaster | PA | 17603 | |
| WILLIAM FISHER, MORGAN | | 155 DUKE OF GLOUCESTER ST | | | ANNAPOLIS | MD | 21401-2504 | |
| William Fitzmire | | 42 Jennifer Lane | | | Aston | PA | 19014 | |
| WILLIAM FLETCHER | | 30355 VIA VENIDA | | | LAGUNA NIGUEL | CA | 92677-2324 | |
| WILLIAM FOURQUREAN APPRAISALS | | PO BOX 4406 | | | WOODBRIDGE | VA | 22194 | |
| WILLIAM FRANCIS ABELL JR ATT A | | 15 S CARROLL ST | | | FREDERICK | MD | 21701 | |
| WILLIAM FRANCIS DANNHARDT ATT AT | | 429 4TH AVE | | | PITTSBURGH | PA | 15219 | |
| WILLIAM FRANCIS PERRY ATT AT LAW | | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145 | |
| WILLIAM FREY | FREY REAL ESTATE SERVICES | 611 PEARCE ROAD | | | YAZOO CITY | MS | 39194 | |
| WILLIAM FRIEDNER | Keller Williams Realty NW Montana | 525 Railway Suite 102 | | | Whitefish | MT | 59937 | |
| WILLIAM FURBUSH AND | | LORI | 1529 KJELL COURT | | SANTA ROSA | CA | 95405-4519 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM G BOWEN INC | | 13622 PENNSYLVANIA AVE | | | HAGERSTOWN | MD | 21742 | |
| WILLIAM G CHERBONNIER JR ATT | | 2550 BELLE CHASSE HWY | | | GRETNA | LA | 70053 | |
| WILLIAM G CONGLETON ATT AT LAW | | PO BOX 66 | | | ESSEX JUNCTION | VT | 05453 | |
| WILLIAM G CORT ATT AT LAW | | 9040 TELEGRAPH RD STE 206 | | | DOWNEY | CA | 90240 | |
| WILLIAM G COWNIE ATT AT LAW | | 684 SE BAYBERRY LN STE 101 | | | LEES SUMMIT | MO | 64063 | |
| WILLIAM G CRABTREE II ATT AT LAW | | 222 INDIANAPOLIS BLVD STE 102 | | | SCHERERVILLE | IN | 46375 | |
| WILLIAM G DEE AND | TCI RESTORATION LLC | 1911 DUNHAM DR | | | ROCHESTER | MI | 48306-4808 | |
| WILLIAM G GRANGER RAA | | 5419 KINCROSS LN | | | CHARLOTTE | NC | 28277 | |
| WILLIAM G HAMMONDS ATT AT LAW | | 938 CTR ST NE | | | CONYERS | GA | 30012 | |
| WILLIAM G HARRIS AND ASSOCIATES | | 13333 SW FWY STE 100 | | | SUGAR LAND | TX | 77478 | |
| WILLIAM G HARRIS ATT AT LAW | | 14015 SW FWY STE 14 | | | SUGAR LAND | TX | 77478 | |
| WILLIAM G HARRIS ATTORNEY AT LAW | | 1 SUGAR CREEK CTR BLVD STE 30 | | | SUGAR LAND | TX | 77478 | |
| WILLIAM G KNAPP ATT AT LAW | | 848 E FRANKLIN ST STE C | | | CENTERVILLE | OH | 45459 | |
| WILLIAM G KOREMAN ESQ ATT AT LA | | 6100 HOLLYWOOD BLVD STE 306 | | | HOLLYWOOD | FL | 33024 | |
| WILLIAM G SCHWAB AND ASSOCIATES | | 811 BLAKESLEE BLVD DR E | | | LEHIGHTON | PA | 18235 | |
| WILLIAM G SCHWALL ATT AT LAW | | 737 MARKET ST | | | CHATTANOOGA | TN | 37402 | |
| WILLIAM G TAURIELLO ATT AT LAW | | 63 MAIN ST | | | FLEMINGTON | NJ | 08822 | |
| WILLIAM G TRESSLER ATT AT LAW | | 107 E LINN ST | | | BELLEFONTE | PA | 16823 | |
| WILLIAM G WENTZ ESQ ATT AT LAW | | 30 W BRUCE ST | | | HARRISONBURG | VA | 22801 | |
| WILLIAM G WHITCOMB ATT AT LAW | | 2016 BAYSIDE PKWY | | | FORT MYERS | FL | 33901 | |
| WILLIAM GALARZA ATT AT LAW | | 5602 MARQUESAS CIR STE 210 | | | SARASOTA | FL | 34233 | |
| William Gerstle | | 3324 Shelmire Avenue | | | Philadelphia | PA | 19136 | |
| WILLIAM GIBSON III AND | | 1616 NE RIDGEVIEW DR | JOBETH GIBSON AND BORDNER INSTALLATION GROUP | | LEES SUMMIT | MO | 64086 | |
| WILLIAM GIBSON | | 1795 WEISS | | | PENGROVE | CA | 94951 | |
| WILLIAM GOINS AND ALISHA GOINS | | 111 HILLTOP | | | ONALASKA | TX | 77360 | |
| WILLIAM GOLDMAN AND PAMELA WOOD | | 7208 PA ROUTE873 | AND STELLAR CONSTRUCTION | | SLATINGTON | PA | 18080 | |
| WILLIAM GOODE AND SANDRA GOODE | | 12184 STOEPEL | AND JAMES A THOMAS CONSTRUCTION | | DETROIT | MI | 48204 | |
| WILLIAM GORDON AND NATIONAL | | 15864 EASTBURN | FIRE AND RESTORATION SPECIALITS INC | | DETROIT | MI | 48205 | |
| WILLIAM GRADY AND BEVERLY CASEY | | 37946 SKEET DR | | | TECUMSEH | OK | 74873 | |
| WILLIAM GRASSO ATT AT LAW | | 131 W MAIN ST | | | RIVERHEAD | NY | 11901 | |
| WILLIAM GREER, DEAN | | 2929 MOSSROCK STE 117 | | | SAN ANTONIO | TX | 78230 | |
| WILLIAM GRIFFIN MCDANIEL ATT AT LAW | | 110 HABERSHAM DR | | | FAYETTEVILLE | GA | 30214 | |
| WILLIAM GRIMES AND SERVPRO | | 1936 13TH ST | | | HEMPSTEAD | TX | 77445-6652 | |
| WILLIAM GROULX AND HAMMER BUILDING | AND RESTORATION INC | 476 N BURNS RD | | | BAY CITY | MI | 48708-9221 | |
| WILLIAM H AND MARILYN BOYD AND | | 836 HILLMORE DR | JESSICA J WELLS | | NASHVILLE | TN | 37218 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H AREY ATT AT LAW | | PO BOX 8641 | | | COLUMBUS | GA | 31908 | |
| WILLIAM H BLACK ANGELA BLACK AND | | 17 GLENDALE WAY | JAMES POPKIN | | CANTON | MA | 02021 | |
| WILLIAM H BOND ATT AT LAW | | 3976 SENECA ST | | | WEST SENECA | NY | 14224 | |
| WILLIAM H BROWNSTEIN ATT AT LAW | | 1250 6TH ST STE 205 | | | SANTA MONICA | CA | 90401 | |
| WILLIAM H BULLIS ATT AT LAW | | 301 GEORGIA ST STE 309 | | | VALLEJO | CA | 94590 | |
| WILLIAM H BULLIS ATT AT LAW | | 3512 COFFEE RD D1 | | | BAKERSFIELD | CA | 93308 | |
| WILLIAM H BULLIS ATT AT LAW | | 409 18TH ST | | | BAKERSFIELD | CA | 93301 | |
| WILLIAM H CURTIS P ATT AT LAW | | 2615 S COBB DR SE | | | SMYRNA | GA | 30080 | |
| WILLIAM H DAUME ATT AT LAW | | 116 TERRY PKWY STE E | | | TERRYTOWN | LA | 70056 | |
| WILLIAM H DODSON II LLC | | 6000 LAKE FORREST DRIVE NW | SUITE 300 | | ATLANTA | GA | 30328 | |
| WILLIAM H GREEN ATT AT LAW | | 3216 S 92ND ST STE 201 | | | MILWAUKEE | WI | 53227 | |
| WILLIAM H GRIFFIN TRUSTEE | | 6330 LAMAR STE 110 | | | OVERLAND PARK | KS | 66202 | |
| WILLIAM H HANSON | | 105 ACADEMY DR | | | ASHFORD | AL | 36312 | |
| WILLIAM H HARRIS PC | | 100 CUMMINGS CTR STE 339C | | | BEVERLY | MA | 01915 | |
| WILLIAM H HOLBROOK ATT AT LAW | | 641 RIVERFRONT DR STE 201 | | | SHEBOYGAN | WI | 53081 | |
| WILLIAM H IVRY ATT AT LAW | | PO BOX 263 | | | SANTA FE | NM | 87504 | |
| WILLIAM H JACKSON ATT AT LAW | | 1010 WAYNE AVE STE 210 | | | SILVER SPRING | MD | 20910 | |
| WILLIAM H JOHNSON III ATT AT LAW | | 2515 BROADWAY ST | | | SAN ANTONIO | TX | 78215 | |
| WILLIAM H JONES JR | AND SEA HAGGS INC | 805 E MERCURY BLVD | | | HAMPTON | VA | 23663-1623 | |
| WILLIAM H KAIN ATT AT LAW | | 225 N 5TH ST STE 611 | | | GRAND JUNCTION | CO | 81501 | |
| WILLIAM H KUNTZ ATT AT LAW | | 105 E 16TH ST STE A | | | CONNERSVILLE | IN | 47331 | |
| WILLIAM H LIVELY JR | | 432 S BONNER AVE | | | TYLER | TX | 75702 | |
| WILLIAM H LIVELY PC | | 432 S BONNER AVE | | | TYLER | TX | 75702 | |
| WILLIAM H LUEDKE ATT AT LAW | | 905 E MAIN ST | | | AUBURN | WA | 98002 | |
| WILLIAM H MCNEIL ATT AT LAW | | 326 W LIBERTY ST | | | RENO | NV | 89501 | |
| WILLIAM H MULBERRY ATT AT LAW | | PO BOX 186 | | | RIRIE | ID | 83443 | |
| WILLIAM H MURPHY JR AND | | 403 N STATE ST | CHRISTINA A MURPHY & MAINT SVCS & CONSTR LLC | | OAKTOWN | IN | 47561 | |
| WILLIAM H NARRO ATT AT LAW | | PO BOX 09186 | | | DETROIT | MI | 48209 | |
| WILLIAM H O TOOLE ATT AT LAW | | 802 WABASH AVE | | | CHESTERTON | IN | 46304 | |
| WILLIAM H SANDSTEAD ESQ ATT AT L | | PO BOX 11150 | | | PORTLAND | ME | 04104 | |
| WILLIAM H VAIL III AND | LINDA L VAIL | 1952 COLCHESTER POINT RD | | | COLCHESTER | VT | 05446-6673 | |
| WILLIAM H VON WILLER ATT AT LAW | | 117 1 2 JOLIET ST | | | CROWN POINT | IN | 46307 | |
| WILLIAM H WALDEN MH ATT AT LAW | | 8242 CALUMET AVE | | | MUNSTER | IN | 46321 | |
| WILLIAM H WALLWEBER III | | 5336 QUINCY ST ST | MISSISSIPPI VALLEY ROOFING GLENLO AWNING & WINDOW | | LOUIS | MO | 63109 | |
| WILLIAM H WATERS MARIE L WATERS | | 5245 MAWOOD AVE | AND WILLIAM H WATERS JR | | FAYETTEVILLE | NC | 28314 | |
| WILLIAM H WHITE ATT AT LAW | | 17501 COUNTY ROAD 66A | | | SAINT MARYS | OH | 45885-9119 | |
| William H. Hudson III | GMAC MORTGAGE LLC VS WILLIAM H HUDSON III | 4636 Bluff Ave. | | | Jacksonville | FL | 32225 | |
| WILLIAM H. SORRELL | | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| William Hall | | 1137 E Dallas Ave | | | Madison Heights | MI | 48071 | |
| William Hall | | 1408 Honey Bee LN | | | lancaster | TX | 75134 | |
| WILLIAM HAMMOND AND SUSAN HAMMOND | | 3222 NEAL RD | AND EXECUTIVE HOMES | | PARADISE | CA | 95969 | |
| WILLIAM HANSSON | | 1332 W MADISON ST APT 4E | | | CHICAGO | IL | 60607-1970 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM HARRISON ATT AT LAW | | PO BOX 1562 | | | SPARKS | NV | 89432 | |
| William Haughton | | 6815 Winchester | | | Dallas | TX | 75231 | |
| WILLIAM HAYNES ATT AT LAW | | 806 FRANKLIN ST | | | TORONTO | OH | 43964 | |
| William Hayward | | 3911 Chevy Chase Lane | | | Frisco | TX | 75033 | |
| WILLIAM HEDGEPATH AND ASSOCIATES | | 211 LAUREL ST | | | CONWAY | SC | 29526 | |
| WILLIAM HIGGINS | | 7963 WOLFE LANE | | | SNOW CAMP | NC | 27349 | |
| WILLIAM HILL YOUNGS EMERGENCY | | 436 ABBEY WOODS | SERVICES AND CONTRACTING | | BRANDON | MS | 39047 | |
| WILLIAM HOERNER, JAMES | | 1 TIMBER TRAIL DR SE | | | ADA | MI | 49301 | |
| WILLIAM HOFFMAN AND | | KAY HOFFMAN | 7713 E. BURRO DRIVE | | KINGMAN | AZ | 86401 | |
| WILLIAM HRONIS ATT AT LAW | | 609 HAMILTON MALL | | | ALLENTOWN | PA | 18101 | |
| WILLIAM HUESTIS ATT AT LAW | | 1901 NEWPORT BLVD STE 350 | | | COSTA MESA | CA | 92627 | |
| WILLIAM HURNEY AND FRANCES | | 14950 ROMA DR | HURNEY AND EMERSON CONSTRUCTION INC | | LA MIRADA | CA | 90638 | |
| WILLIAM I BUBENZER ATT AT LAW | | 1491 DIXIE HWY | | | COVINGTON | KY | 41011 | |
| WILLIAM I SCHAWO ATT AT LAW | | PO BOX 720256 | | | OKLAHOMA CITY | OK | 73172 | |
| WILLIAM I. MCCAIN | | REAL ESTATE APPRAISER | 1538 WALNUT | | WILMETTE | IL | 60091 | |
| WILLIAM IRVING | | 3424 SONNY WAY | | | WHITE CITY | OR | 97503 | |
| WILLIAM J ACROMITE ATT AT LAW | | PO BOX 3840 | | | MISSION VIEJO | CA | 92690 | |
| WILLIAM J ALVIS | | VICKY F ALVIS | 86 DAWNRIDGE DR | | LYNCHBURG | VA | 24502 | |
| WILLIAM J AND ALLISON CALHOUN AND | | 817 VALENCIA ST | FIRST CHOICE RESTORATION | | WALLA WALLA | WA | 99362 | |
| WILLIAM J BALENA ATT AT LAW | | 320 BROAD ST | | | ELYRIA | OH | 44035 | |
| WILLIAM J BARR ATT AT LAW | | 108 N ACADEMY ST | | | KINGSTREE | SC | 29556 | |
| WILLIAM J BENNETT AND B AND D | ENTERPRISES | 1303 NOTTINGHAM RD | | | GROSSE POINTE PARK | MI | 48230-1026 | |
| WILLIAM J BERARDO SR ATT AT LAW | | 2900 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| WILLIAM J BERARDO SR | | 2900 COOLIDGE | | | BERKLEY | MI | 48072 | |
| WILLIAM J BRENNER ATT AT LAW | | 112 N DEFIANCE ST | | | STRYKER | OH | 43557 | |
| WILLIAM J BRIGGS ATT AT LAW | | PO BOX 2 | | | FLORA | IN | 46929 | |
| WILLIAM J BUCHANAN PA | | 144 LEISURE LN STE 200 | | | COLUMBIA | SC | 29210 | |
| WILLIAM J CARROLL III ATT AT LAW | | 600 WORCESTER RD | | | FRAMINGHAM | MA | 01702 | |
| WILLIAM J CASEY II ATT AT LAW | | 2241 LAWRENCEVILLE SUWANEE RD | | | SUWANEE | GA | 30024 | |
| WILLIAM J CASEY II ATT AT LAW | | 3050 NORTHCLIFF DR | | | SUWANEE | GA | 30024 | |
| WILLIAM J CODY ATT AT LAW | | 109 MAIN ST | | | BROCKPORT | NY | 14420 | |
| WILLIAM J CRITCHLOW ATT AT LAW | | PO BOX 10552 | | | EUGENE | OR | 97440 | |
| WILLIAM J CROSS AND | | JENNIFER MARKHAM | 849 E BARBARA AVE | | WEST COVINA | CA | 91790 | |
| WILLIAM J CUROSH ATT AT LAW | | 7227 N 16TH ST STE 101 | | | PHOENIX | AZ | 85020 | |
| WILLIAM J DAY ATT AT LAW | | 8748 BRECKSVILLE RD 227 | | | BRECKSVILLE | OH | 44141 | |
| WILLIAM J DORAN III J D AND ASSO | | 4906 FITZHUGH AVE | | | RICHMOND | VA | 23230 | |
| WILLIAM J FAUSTERMANN JR ATT | | 1411 LINDBERG DR | | | SLIDELL | LA | 70458-8057 | |
| WILLIAM J FIELDS ATT AT LAW | | 421 E 3RD ST N | | | WICHITA | KS | 67202 | |
| WILLIAM J FISK ATT AT LAW | | PO BOX 2748 | | | MANCHESTR CTR | VT | 05255 | |
| WILLIAM J FLANAGAN ATT AT LAW | | 1102 CRENSHAW BLVD | | | LOS ANGELES | CA | 90019 | |
| WILLIAM J FLOTOW ATT AT LAW | | 800 E NW HWY STE 314 | | | PALATINE | IL | 60074 | |
| WILLIAM J GAFFEY ATT AT LAW | | 5 N MAIN ST | | | WALLINGFORD | CT | 06492 | |
| WILLIAM J GALLAGHER | | THERESA A GALLAGHER | 109 BURROUGHS ROAD | | NORTH READING | MA | 01864 | |
| WILLIAM J GRANDONE ATT AT LAW | | 114 S MACOUPIN ST | | | GILLESPIE | IL | 62033 | |
| WILLIAM J GREEN | | 228 BAVARIA DR | | | VISTA | CA | 92083-7652 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J GREENE ATT AT LAW | | 801 W NORTON AVE STE 462 | | | MUSKEGON | MI | 49441 | |
| WILLIAM J GROGAN ATT AT LAW | | 103 W COLLEGE AVE STE 412 | | | APPLETON | WI | 54911 | |
| WILLIAM J HAYES ATT AT LAW | | 1030 S GRAND TRAVERSE ST | | | FLINT | MI | 48502 | |
| WILLIAM J HECKLER AND CATHERINE A | | 6411 PUMA PL | MCNEILL HECKLER AND COLOR TILE | | RANCHO CUCAMONGA | CA | 91737 | |
| WILLIAM J HOWELL ATT AT LAW | | 1205 PACIFIC HWY UNIT 801 | | | SAN DIEGO | CA | 92101 | |
| WILLIAM J JARRELL | | 1316 PLACE DE JULIAN | | | FLORENCE | SC | 29501 | |
| WILLIAM J JOOST ATT AT LAW | | 201 N RAILROAD ST | | | EAGLE RIVER | WI | 54521 | |
| WILLIAM J KLAER AND | | REBECCA D KLAER | 4500 N BEAR CANYON RD | | TUCSON | AZ | 85749 | |
| WILLIAM J KUENSTLER AND | DINAH L KUENSTLER | PO BOX 2191 | | | TOMBALL | TX | 77377-2191 | |
| WILLIAM J LAFEVERS AND | | 2001 S CONFERENCE DR | RICHARD PERLINI | | BOCA RATON | FL | 33486 | |
| WILLIAM J LAUER CORPORATION | | PO BOX 5001 | | | NORTH BERGEN | NJ | 07047 | |
| WILLIAM J LAYNG JR PC | | PO BOX 56227 | | | ATLANTA | GA | 30343 | |
| WILLIAM J LEBERMAN ATT AT LAW | | 110 W FAYETTE ST STE 1110 | | | SYRACUSE | NY | 13202 | |
| WILLIAM J MACKE ATT AT LAW | | 1311 NE SCHUYLER ST APT 2 | | | PORTLAND | OR | 97212 | |
| WILLIAM J MADDEN | | 13 DIVISION AVE | | | EAST ISLIP | NY | 11730 | |
| WILLIAM J MARCUM ATT AT LAW | | 211 PLEASANT HOME RD STE A1 | | | AUGUSTA | GA | 30907 | |
| WILLIAM J MARCUM ATT AT LAW | | 3540 WHEELER RD STE 617 | | | AUGUSTA | GA | 30909 | |
| WILLIAM J MELE | | PO BOX 920003 | | | NEEDHAM | MA | 02492-0001 | |
| WILLIAM J MERRELL JR WILLIAM | | 1417 SEALY ST | J MERRELL AND JUNE BEARDEN MERRELL | | GALVESTON | TX | 77550 | |
| WILLIAM J MILLER JR | | 1664 METROPOLITAN CIR STE 1 | | | TALLAHASSEE | FL | 32308 | |
| WILLIAM J MOORE LLC | | 116 S MAIN ST STE 304 | | | ENTERPRISE | AL | 36330 | |
| WILLIAM J MORAN CONSTRUCTION | | 119 BROOK ST | | | CARBONDALE | PA | 18407 | |
| WILLIAM J MORONEY ATT AT LAW | | 20 S LASALLE ST STE 328 | | | CHICAGO | IL | 60603 | |
| WILLIAM J NEILD ATT AT LAW | | 6 COUNTY CLARE CRES | | | FAIRPORT | NY | 14450 | |
| WILLIAM J NOYES ATT AT LAW | | 1079 E YOSEMITE AVE | | | MANTECA | CA | 95336 | |
| WILLIAM J NOYES ATT AT LAW | | 245 E YOSEMITE AVE | | | MANTECA | CA | 95336 | |
| WILLIAM J OLIVER ATT AT LAW | | 2850 S MILFORD RD | | | HIGHLAND | MI | 48357 | |
| WILLIAM J ONEIL ATT AT LAW | | 7 STOCKBRIDGE ST | | | SPRINGFIELD | MA | 01103 | |
| WILLIAM J OVERTON AND ASHLEY HARRISON | | 315 1ST PL | AND J AND P ROOFING BUILDUP AND SHINGLES | | ARAB | AL | 35016 | |
| WILLIAM J PAPROTA ATT AT LAW | | 10561 BARKLEY ST STE 450 | | | OVERLAND PARK | KS | 66212 | |
| WILLIAM J PLONSKE ATT AT LAW | | PO BOX AL | | | MOSES LAKE | WA | 98837 | |
| WILLIAM J QUAGLIA ATT AT LAW | | 180 BELMONT ST | | | BROCKTON | MA | 02301 | |
| WILLIAM J QUEEN AND | | KATHERINE A QUEEN | 105 BRENDEN PARK DR | | PATASKALA | OH | 43062 | |
| WILLIAM J RIDINGS JR ESQ ATT AT | | 1375 GATEWAY BLVD | | | BOYNTON BEACH | FL | 33426 | |
| WILLIAM J RINALDO ESQ ATT AT LAW | | 2206 LAKELAND HILLS BLVD | | | LAKELAND | FL | 33805 | |
| WILLIAM J RITA ATT AT LAW | | 291 BROADWAY RM 1616 | | | NEW YORK | NY | 10007-1856 | |
| WILLIAM J SEDOR ATT AT LAW | | 65 W BROAD ST STE 600 | | | ROCHESTER | NY | 14614 | |
| WILLIAM J SMITH ESQ ATT AT LAW | | 43 MAIN ST STE 101 | | | VAN BUREN | ME | 04785 | |
| WILLIAM J STEVENS ATT AT LAW | | PO BOX 22 | | | LAKESIDE | MI | 49116 | |
| WILLIAM J TIERNEY ESQ | | 157 PINE ST | | | DEDHAM | MA | 02026 | |
| WILLIAM J UNDERWOOD | | P O BOX 245 | | | TUSCUMBIA | AL | 35674 | |
| WILLIAM J VOLONTE ATT AT LAW | | 117 CENTRAL AVE | | | HACKENSACK | NJ | 07601 | |
| WILLIAM J WILSON ATT AT LAW | | 1325 HOWE AVE STE 107 | | | SACRAMENTO | CA | 95825-3364 | |
| WILLIAM J. HOWARD | | 31566 RAILROAD CANYON RD. | #103 | | CANYON LAKE | CA | 92587 | |
| WILLIAM J. SCHNEIDER | | State House Station 6 | | | Augusta | ME | 04333 | |
| WILLIAM JACOBS | | 6609 THACKWELL WAY, UNIT 2313 | | | ALEXANDRIA | VA | 22315 | |
| WILLIAM JAGERBURGER AND | | MARGARET JAGERBURGER | 7 HANNE DRIVE | | LEONARDO | NJ | 07737 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM JAMES SAMES III ATT AT L | | 513 CLIFFORD ST | | | CORPUS CHRISTI | TX | 78404 | |
| WILLIAM JANES ATT AT LAW | | 709 FRANKLIN ST | | | MICHIGAN CITY | IN | 46360 | |
| WILLIAM JEFFREY COLLIER | | 101 BIENVILLE DR | | | MADISON | MS | 39110-7075 | |
| William Jensen | | 424 Belmont Ave. | | | Waterloo | IA | 50701 | |
| WILLIAM JONES | | 4401 FOREST HILLS DR | | | CHARLOTTE | NC | 28226 | |
| WILLIAM JORDAN, DAVID | | 4 PARK ST STE 405 | | | CONCORD | NH | 03301 | |
| WILLIAM JOSEPH AND JULIE | | 173 118TH AVE NE | SPARROW | | BLAINE | MN | 55434 | |
| WILLIAM JOSEPH AND JULIE | | 173 118TH AVE NE | SPARROW | | MINNEAPOLIS | MN | 55434 | |
| WILLIAM JR AND LESIA TAYLOR AND | | 45 HICKORY HILLS DR | E AND B HOME IMPROVEMENT | | CARTERSVILLE | GA | 30120 | |
| WILLIAM K ROGERS ATT AT LAW | | 434 SHELBY ST | | | KINGSPORT | TN | 37660 | |
| WILLIAM K SHAFER ATT AT LAW | | PO BOX 779 | | | WILLIAMSBURG | IA | 52361 | |
| WILLIAM K STEPHENSON JR | | 1825 BLANDING ST | | | COLUMBIA | SC | 29201 | |
| WILLIAM K STEPHENSON JR | | 2020 ASSEMBLY ST | BOX 8477 | | COLUMBIA | SC | 29201-2142 | |
| WILLIAM K STEPHENSON JR | | PO BOX 8477 | | | COLUMBIA | SC | 29202 | |
| WILLIAM K STEPHENSON JR | | PO BOX 8477 | OFFICE OF THE CH 13 TRUSTEE | | COLUMBIA | SC | 29202 | |
| WILLIAM K THOMAS ATT AT LAW | | 209 S FRANKLIN ST | | | ROBINSON | IL | 62454 | |
| WILLIAM KANE CHEEK AGCY | | 12102 HWY 6 | | | SANTE FE | TX | 77510 | |
| WILLIAM KANTRA | | 32 JOHNSON AVE | | | MATAWAN | NJ | 07747 | |
| WILLIAM KAPALDO | | 506 THIRD STREET | | | HOWE | IN | 46746 | |
| WILLIAM KAPLAN ATT AT LAW | | 18675 PARKLAND DR APT 505 | | | CLEVELAND | OH | 44122 | |
| WILLIAM KASAVAN | | 4190 TENANGO RD | | | CLAREMONT | CA | 91711 | |
| WILLIAM KEITH | | 31628 WRIGHTWOOD ROAD | | | BONSALI | CA | 92003 | |
| William Keller | | 207 W Lincoln Dr | | | Ambler | PA | 19002 | |
| WILLIAM KELLY FULMER II ATT AT LAW | | 7289 BURLINGTON PIKE | | | FLORENCE | KY | 41042 | |
| WILLIAM KELLY | | 278 W ELM ST | | | PEMBROKE | MA | 02359 | |
| WILLIAM KEN ROGERS JR ATT AT LAW | | 32941 U S HWY 280 103 OFFICE PLA | | | CHILDERSBURG | AL | 35044 | |
| WILLIAM KENNEDY AND | | HELAINA KENNEDY | P.O. BOX 109 | | SOUTH BEND | CA | 98586 | |
| William Kennedy | | 1452 Atterbury Way | | | Bensalem | PA | 19020 | |
| WILLIAM KENT FREEMAN AND | WILLIAM KENT AND PAMELA FREEMAN | 9628 MALLARD DR | | | MASCOUTAH | IL | 62258-2762 | |
| WILLIAM KERRY BALDWIN ATT AT LAW | | 402 ADAMSON SQ | | | CARROLLTON | GA | 30117 | |
| William Kim | | 20442 SPECTRUM | | | IRVINE | CA | 92618-3418 | |
| WILLIAM KISSINGER ATT AT LAW | | 8255 S AVE A | | | YOUNGSTOWN | OH | 44512 | |
| WILLIAM KOEHLER ATT AT LAW | | 600 W MAIN ST STE 100 | | | LOUISVILLE | KY | 40202 | |
| WILLIAM KOERPER | | 24 WEXFORD DR | | | NORTH WALES | PA | 19454 | |
| WILLIAM KRANNICH IV | | 2720 DALE ST N APT 306 | | | SAINT PAUL | MN | 55113 | |
| WILLIAM KREITZER SRA | | 1948 E WHIPP RD STE C | | | KETTERING | OH | 45440 | |
| William Kropp | | 228 Easton Rd | Apt D-109 | | Horsham | PA | 19044 | |
| WILLIAM KUEHL | | 13744 COMUNA DRIVE | | | POWAY | CA | 92064 | |
| WILLIAM KUGEL | | 52 PEBBLEBROOK LANE | | | MADISON | NH | 03849 | |
| WILLIAM KURTZE | | 919 LIBERTY CT | | | DALLAS | TX | 75204 | |
| WILLIAM L AND MARIANNE S MOORE | | 572 SE UGLOW STREET | | | DALLAS | OR | 97338-2920 | |
| WILLIAM L BAKER ATT AT LAW | | 1309 W DEAN AVE STE 101 | | | SPOKANE | WA | 99201 | |
| WILLIAM L BAMBACH ATT AT LAW | | PO BOX 1313 | | | COLUMBUS | MS | 39703 | |
| WILLIAM L BARBOUR & CONNIE R BARBOUR | | 4722 JUNE STREET | | | NORTH CHARLESTON | SC | 29405-6739 | |
| WILLIAM L BODENSTEINER ATT AT LA | | 309 S MAIN ST | | | AUSTIN | MN | 55912 | |
| WILLIAM L BOURNE AND | HOLLY D BOURNE | 1600 H ST APT 407 | | | SACRAMENTO | CA | 95814-2015 | |
| WILLIAM L BRACKEN ATT AT LAW | | 16 ASHWOOD CIR | | | BROWNSBURG | IN | 46112 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM L CANON ATT AT LAW | | 4200 PERIMETER CTR DR | | | OKLAHOMA CITY | OK | 73112 | |
| WILLIAM L CHIGNOLA ATT AT LAW | | 40 GLEASON ST | | | FRAMINGHAM | MA | 01701 | |
| WILLIAM L COLEMAN IV | | TERESA G COLEMAN | 18977 BROCKS GAP ROAD | | BERGTON | VA | 22811 | |
| WILLIAM L DETRICK ATT AT LAW | | 1504 7TH ST 2 | | | MOLINE | IL | 61265 | |
| WILLIAM L ESPINOZA | | 15799 BARREL CACTUS LN | | | VICTORVILLE | CA | 92394-1445 | |
| WILLIAM L FAVA ATT AT LAW | | PO BOX 266 | | | SOUTHAVEN | MS | 38671 | |
| WILLIAM L GLYNN AND | CATHERINE M HOY | 325 GUNSTON HALL CIR | | | ALPHARETTA | GA | 30004-7506 | |
| WILLIAM L HERBERT SRA SRPA | | 417 N EDGEWORTH ST | | | GREENSBORO | NC | 27401 | |
| WILLIAM L HOEHNER ATT AT LAW | | 330 S 35TH ST | | | SOUTH BEND | IN | 46615 | |
| WILLIAM L HOWELL PA | | PO BOX 9458 | | | MOBILE | AL | 36691 | |
| WILLIAM L HUEBNER ATT AT LAW | | 27085 GRATIOT AVE STE 108A | | | ROSEVILLE | MI | 48066 | |
| WILLIAM L JOHNSON ATT AT LAW | | 30100 TELEGRAPH RD STE 422 | | | BINGHAM FARMS | MI | 48025 | |
| WILLIAM L JOHNSON ATT AT LAW | | 30100 TELEGRAPH RD STE 422 | | | BINGHAM FARMS | MI | 48025-4518 | |
| WILLIAM L KIRBY II ATT AT LAW | | 211 9TH ST | | | COLUMBUS | GA | 31901 | |
| WILLIAM L KNECHT ESQ ATT AT LAW | | 835 W 4TH ST | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAM L LUCAS, PA | JOHN DAVIS, BONNIE DAVIS, ROMACK FRANKLIN AND NICOLE FRANKLIN V. GMAC MORTGAGE, LLC | 7456 Cahill Road | | | Edina | MN | 55439 | |
| WILLIAM L MCGIMSEY ATT AT LAW | | 601 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | |
| WILLIAM L NORINE ATT AT LAW | | 513 N PINE ST | | | GRANTSBURG | WI | 54840 | |
| WILLIAM L PEGG JR ATT AT LAW | | 118 WASHINGTON ST | | | MORRISTOWN | NJ | 07960 | |
| WILLIAM L PEGG JR | | 133 WASHINGTON ST | | | MORRISTOWN | NJ | 07960 | |
| WILLIAM L PRICE ATT AT LAW | | 136 E MARKET ST STE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| WILLIAM L REEVES AND | | TERESA A REEVES | 1921 ECHO LN | | LINCOLN | CA | 95648 | |
| WILLIAM L ROSE AND | | 1200 1206 WATCHUNG AVE | A AND L HOME IMPROVEMENT | | PLAINFIELD | NJ | 07060 | |
| WILLIAM L ROSE AND | | 1200 1206 WATCHUNG AVE | EMPIRE TODAY LLC | | PLAINFIELD | NJ | 07060 | |
| WILLIAM L SCHROEDER ATT AT LAW | | 1800 E GARRY AV STE 109 | | | SANTA ANA | CA | 92705 | |
| WILLIAM L SCHROEDER ATT AT LAW | | 23016 LAKE FOREST DR STE A361 | | | LAGUNA HILLS | CA | 92653 | |
| WILLIAM L SEYMOUR ATT AT LAW | | PO BOX 147 | | | LEMOORE | CA | 93245 | |
| WILLIAM L SIEGEL ATT AT LAW | | 901 MAIN ST STE 3900 | | | DALLAS | TX | 75202 | |
| WILLIAM L SNEED ATT AT LAW | | 93 S MAIN ST | | | PONTOTOC | MS | 38863 | |
| WILLIAM L STABLES JR ATT AT LAW | | 57 S MAIN ST STE 209 | | | HARRISONBURG | VA | 22801 | |
| WILLIAM L SWOPE ATT AT LAW | | 221 S MAIN ST | | | FINDLAY | OH | 45840 | |
| WILLIAM L THEUS AND | | DEBORAH T THEUS | 130 DOUBLETREE DRIVE | | CALHOUN | GA | 30701 | |
| WILLIAM L VAN HOLT | | 267 ASPENWOOD LN | | | ENCINITAS | CA | 92024 | |
| WILLIAM L VOORHIES ATT AT LAW | | 6009 N AMES AVE | | | KANSAS CITY | MO | 64151 | |
| WILLIAM L YAEGER ATT AT LAW | | 400 W MAIN ST STE 501 | | | DURHAM | NC | 27701-3295 | |
| WILLIAM L. JONES | | P.O. BOX 192 | | | HOLMDEL | NJ | 07733 | |
| WILLIAM LANCON AND KATHLEEN LANCON | | HWY 61 S | | | ANAHUAC | TX | 77514 | |
| WILLIAM LEDFORD NABORS JR ATT AT | | 3355 LENOX RD NE | | | ATLANTA | GA | 30326 | |
| WILLIAM LEE ANDERSON ESQ | | 415 PARK ST | | | CHARLOTTESVILLE | VA | 22902 | |
| WILLIAM LEHMER | | 8 ELLEN DR | | | ROCKAWAY | NJ | 07866 | |
| WILLIAM LEVIN | | 728 NORRISTOWN ROAD | APT G101 | | LOWER GWYNEDD | PA | 19002 | |
| WILLIAM LEVINS | | 61 PRINCEVILLE LN | | | LAS VEGAS | NV | 89113 | |
| WILLIAM LOCHRIDGE | | 5114 CLEAR SPRING RD | | | MINNETONKA | MN | 55345 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William Long | | 272 Dimarco Drive | | | Philadelphia | PA | 19154 | |
| William Love II | | 610 Westminster Ct | | | Coppell | TX | 75019 | |
| WILLIAM LYERLA CONSTRUCTION | | 44 JOHN ELLIOT SQ APT 523 | AND JAMES GUILFORD | | ROXBURY | MA | 02119 | |
| WILLIAM LYMAN JOHNSON ATT AT LAW | | 306 S MAIN ST | | | DESOTO | MO | 63020 | |
| WILLIAM LYON HOMES AT SONORAN | | 8360 E VIA DE VENTURA BLDG L STE 100 | | | SCOTTSDALE | AZ | 85258 | |
| WILLIAM LYON HOMES AT SONORAN | | 8360 E VIA DE VENTURA STE L100 | C O CAPITAL CONSULTANTS MNGMNT CORP | | SCOTTSDALE | AZ | 85258 | |
| WILLIAM M ATKINSON JR PC | | 502 HARMON AVE | | | PANAMA CITY | FL | 32401 | |
| WILLIAM M BACON ATT AT LAW | | PO BOX 1072 | | | CLINTON | NC | 28329 | |
| WILLIAM M BARSTOW III | | PO BOX 240261 | | | ANCHORAGE | AK | 99524 | |
| WILLIAM M BLAIK ATT AT LAW | | 1120 NW 63RD ST STE 200 | | | OKLAHOMA CITY | OK | 73116 | |
| WILLIAM M BLAIK ATT AT LAW | | 3555 NW 58TH ST STE 200 | | | OKLAHOMA CITY | OK | 73112 | |
| WILLIAM M BURD ATT AT LAW | | 200 W SANTA ANA BLVD STE 400 | | | SANTA ANA | CA | 92701 | |
| WILLIAM M CANTWELL PC | | 3250 SUNRISE HWY | | | EAST ISLIP | NY | 11730 | |
| WILLIAM M CLARK AND WILLIAM AND | | 5708 AVALON WOODS DR | BETTY CLARK | | VIRGINIA BEACH | VA | 23464 | |
| WILLIAM M CLARK JR | | PO BOX 1400 | | | SPRINGDALE | AR | 72765 | |
| WILLIAM M CROSS REALTY | | 104 TAPPAN ST | | | BALDWINSVILLE | NY | 13027 | |
| WILLIAM M CROSS REALTY | | 7271 STATE FAIR BLVD STE 3 | | | BALDWINSVILLE | NY | 13027 | |
| WILLIAM M CROSS REALTY | | 933 STATE FAIR BLVD | | | SYRACUSE | NY | 13209 | |
| WILLIAM M DOYLE ATT AT LAW | | 2252 GOVERNMENT ST STE C | | | MOBILE | AL | 36606 | |
| WILLIAM M GEARTY ESQ ATT AT LAW | | 168 SMITHTOWN BLVD | | | NESCONSET | NY | 11767 | |
| WILLIAM M GILLEN ATT AT LAW | | 1361 ELM ST STE 408B STE 204 | | | MANCHESTER | NH | 03101 | |
| WILLIAM M GOLDSTEIN ATT AT LAW | | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113 | |
| WILLIAM M GOLSON AND ASSOC ATTY AT | | 1230 S MYRTLE AVE | | | CLEARWATER | FL | 33756 | |
| WILLIAM M GOLSON AND ASSOC | | 601 CLEVELAND ST STE 690 | | | CLEARWATER | FL | 33755-4171 | |
| WILLIAM M GOLSON AND ASSOCIATES ATT | | 601 CLEVELAND ST STE 690 | | | CLEARWATER | FL | 33755-4171 | |
| WILLIAM M HEAL AND MICHELE LYNETTE | HEAL AND FREEMAN AND SON FIRE RESTORATION | 1221 ARCHER RD | | | LAFAYETTE | TN | 37083-4503 | |
| WILLIAM M JACOBS ATT AT LAW | | 22570 BASS PL UNIT 2 | | | CANYON LAKE | CA | 92587 | |
| WILLIAM M JONELIS ATT AT LAW | | 9337 CALUMET AVE | | | MUNSTER | IN | 46321 | |
| WILLIAM M KEARCE ESQ ATT AT LAW | | 1333 S UNIVERSITY DR STE 201 | | | PLANTATION | FL | 33324 | |
| WILLIAM M KEARCE ESQ ATT AT LAW | | 330 US HWY 1 STE 2 | | | LAKE PARK | FL | 33403 | |
| WILLIAM M KEBE JR | | PO BOX 509 | 129 W PARK ST | | BUTTE | MT | 59701 | |
| WILLIAM M LAYTON | MARCELLA L LAYTON | 2911 E FERNAN CT | | | COEUR D ALENE | ID | 83814-5803 | |
| WILLIAM M LEMKE | | PO BOX 6964 | | | ORANGE | CA | 92863-6964 | |
| WILLIAM M MCCARTHY ATT AT LAW | | 60 S SWAN ST | | | ALBANY | NY | 12210 | |
| WILLIAM M MCGOUGH JR AND | | 1202 CRESCENT DR | MARTHA MCGOUGH | | REIDSVILLE | NC | 27320 | |
| WILLIAM M MILLER ATT AT LAW | | 215 1ST ST | | | PARSONS | WV | 26287 | |
| WILLIAM M MINOTTI AND SHARON A | | 66 RANGER ESTATES RD | MINOTTI AND CHRISTOPHER MINOTTI | | MURPHY | NC | 28906 | |
| WILLIAM M MOORE AND ASSOCIATES | | 306 UPAS ST | | | SAN DIEGO | CA | 92103 | |
| WILLIAM M NORRIS AND NLS | | 1419 24TH ST | CONSTRUCTION SERVICES | | GALVESTON | TX | 77550 | |
| WILLIAM M O MARA ATT AT LAW | | 311 E LIBERTY ST | | | RENO | NV | 89501 | |
| WILLIAM M PARKER ATT AT LAW | | 4248 GALEWOOD ST | | | LAKE OSWEGO | OR | 97035 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM M REED ATT AT LAW | | PO BOX 120280 | | | CLERMONT | FL | 34712 | |
| WILLIAM M REED P A | | PO BOX 120280 | | | CLERMONT | FL | 34712 | |
| WILLIAM M REGISTER AND | DEBORAH G CATANZARO AND ANGELIQUE DENISE STEWART | 31 CUMBERLAND CIR | | | PHENIX CITY | AL | 36867-2232 | |
| WILLIAM M SREMACK ATT AT LAW | | 2745 S ARLINGTON RD | | | AKRON | OH | 44312 | |
| WILLIAM M STEHLY | | JEANNE M STEHLY | 432 FOOTHILL DRIVE | | FILLMORE | CA | 93015 | |
| WILLIAM M TROGLIN ATT AT LAW | | 5890 LIVE OAK PKWY | | | NORCROSS | GA | 30093 | |
| WILLIAM M ZINGARELLI PS | | 9733 271ST ST NW | | | STANWOOD | WA | 98292 | |
| WILLIAM MACKIN ESQ PC | | 105 N BROAD ST | | | WOODBURY | NJ | 08096 | |
| WILLIAM MACLAY JR | | 15 PORTSMOUTH RD | | | PIEDMONT | CA | 94610 | |
| WILLIAM MACONI JR & APRIL MACONI | | 2257 TELEGRAPH RD | | | RISING SUN | MD | 21911 | |
| WILLIAM MAGUIRE | | 5336 WINDTREE DRIVE | | | DOYLESTOWN | PA | 18902 | |
| WILLIAM MANERA, S | | 2025 N 3RD ST STE 152 | | | PHOENIX | AZ | 85004-1489 | |
| WILLIAM MANERA, S | | 2025 N THIRD ST NO 152 | | | PHOENIX | AZ | 85004 | |
| WILLIAM MANERA, S | | PO BOX 10115 | | | PHOENIX | AZ | 85064 | |
| WILLIAM MANN APPRAISERS | | 2171 JUNIPERO SERRA 710 | | | DALY CITY | CA | 94014 | |
| WILLIAM MANSFIELD AND | | RENEE MANSFIELD | 4930 WEST 8TH STREET | | GREELEY | CO | 80634 | |
| WILLIAM MARK ATT AT LAW | | 272 W MAIN ST | | | MERIDEN | CT | 06451 | |
| WILLIAM MARLIN BOST JR ATT AT L | | PO BOX 687 | | | VICKSBURG | MS | 39181 | |
| William Marshina | | 6002 Baltimore Drive | | | Marlton | NJ | 08053 | |
| WILLIAM MAURO | | 4 HUGHES AVE | | | SELLERSVILLE | PA | 18960 | |
| WILLIAM MCCAULEY II AND | | 630 PARKER DR N LITCHFIELD BEACH | JOAN MCCAULEY AND WILLIAM MCCAULEY II | | PAWLEYS ISLAND | SC | 29585 | |
| WILLIAM MCCULLEN | | 9035 DIXIE HWY | | | FAIR HAVEN | MI | 48023 | |
| WILLIAM MCDANIEL AND MIDWEST AND | | 20299 GOULBURN ST | BUILDERS DIRECT INC | | DETROIT | MI | 48205 | |
| William McDowell | | 309 Fort Edward Dr | | | Arlington | TX | 76002 | |
| WILLIAM MCELLIGOTT ATT AT LAW | | 811 WASHINGTON ST STE 9 | | | PEMBROKE | MA | 02359 | |
| WILLIAM MCGINN | | 28208 PALOS VERDES DRIVE EAST | | | RANCHO PALOS VE | CA | 90275 | |
| WILLIAM MCKNIGHT | | 2994 MARATHON DR | | | SAN DIEGO | CA | 92123 | |
| WILLIAM ME POWERS JR CHARTERED | | 737 STOKES ROAD PO BOX 1088 | | | MEDFORD | NJ | 08055 | |
| WILLIAM MEANY AND KAREN MEANY AND | | 3 GOV ENDICOTT RD | SELTSER GOLDSTEIN PUBLIC ADJUSTERS | | BILLERICA | MA | 01821 | |
| WILLIAM MEEHAN AND KATHLEEN | | 1882 N GATE RD | MEEHAN AND ORTECH CONSTRUCTION AND RENOVATION LLC | | SCOTCH PLAINS | NJ | 07076 | |
| WILLIAM MENDEL | | 12670 TIMBERMEADOW DRIVE | | | HOUSTON | TX | 77070 | |
| WILLIAM MERCHANT PEASE ATT AT LA | | 1218 3RD AVE STE 1403 | | | SEATTLE | WA | 98101 | |
| WILLIAM METZGER AND | | VERONICA METZGER | 102 EAST RIDGE ROAD | | WARWICK | NY | 10990-3057 | |
| WILLIAM MICHAEL GILLIAM AND | | 100 SIMS DR | HEATHER L GILLIAM | | RINGGOLD | GA | 30736 | |
| WILLIAM MICHAEL TAYLOR II ATT A | | 6750 W LOOP S STE 120 | | | BELLAIRE | TX | 77401 | |
| WILLIAM MIDDLETON D/B/A | | 277 AMBERFIELD DRIVE | | | MT LAUREL | NJ | 08054 | |
| WILLIAM MILES ARVIN ATTORNEY | | 108 W MAPLE ST | | | NICHOLASVILLE | KY | 40356 | |
| WILLIAM MILLER | | 171 E TEFFI ST | | | NIPOMO | CA | 93444 | |
| WILLIAM MOLLER ATT AT LAW | | 750 E HWY 24 1 STE 205 | | | WOODLAND PARK | CO | 80863 | |
| WILLIAM MOOR AND WIGGINS CUSTOM | | 6404 BRENTFORD PL | INTERIORS | | OKLAHOMA CITY | OK | 73132 | |
| WILLIAM MOORE | | 11 GREENLAND COURT | | | FALMOUTH | VA | 22405 | |
| WILLIAM MORK | | 1926 LAS GALLINAS AVE | | | SAN RAFAEL | CA | 94903-1740 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William Morrow | | 1504 Breckenridge Place | | | Harleysville | PA | 19438 | |
| WILLIAM MOYER | | 122 W MONTGOMERY AVE | | | NORTH WALES | PA | 19454 | |
| WILLIAM MUELLER JR | | 7443 EADS AVENUE | | | LA JOLLA | CA | 92037 | |
| WILLIAM MURAKOWSKI ATTORNEY AT LAW | | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 | |
| WILLIAM MURRAY | century 21 James S. Murray | 118 N. EXPRESSWAY | | | GRIFFIN | GA | 30223 | |
| WILLIAM N ASMA P A | | 884 S DILLARD ST | | | WINTER GARDEN | FL | 34787 | |
| WILLIAM N CARNES ATT AT LAW | | 110 W MAPLE AVE | | | INDEPENDENCE | MO | 64050 | |
| WILLIAM N CLIFT JR | | 7022 VEERING LANE | | | BURKE | VA | 22015 | |
| WILLIAM N KRING ATT AT LAW | | 103 W MAIN ST | | | DUDLEY | MA | 01571 | |
| William N. Nettles, US Attorney | UNITED STATES OF AMERICA VS. REAL PROPERTY LOCATED AT 3309 FIELDWOOD DRIVE SE, SMYRNA, GEORGIA, TAX NUMBER 17062902430. | 1441 Main Street, Suite 500 | | | Columbia | SC | 29201 | |
| WILLIAM NEAL SMALL ATT AT LAW | | 140 JEFFERSON | | | MEMPHIS | TN | 38103 | |
| WILLIAM NELSON | | 11909 RIMSWELL TER | | | MIDLOTHIAN | VA | 23112-3470 | |
| WILLIAM NEVES | | 2925 PENITENCIA CREEK RD | | | SAN JOSE | CA | 95132 | |
| WILLIAM NEWBERN AND ASSOCIATES | | PO BOX 10021 | | | JACKSONVILLE | FL | 32247 | |
| WILLIAM NG | | 7138 MOONEY AVE | | | ROSEMEAD | CA | 91770 | |
| WILLIAM NG | | 7138 MOONEY DR | | | ROSEMEAD | CA | 91770 | |
| WILLIAM NICHOLSON | | 4841 FIDDLE AVE | | | WATERFORD | MI | 48328 | |
| WILLIAM NORTON | | 315 WINTER CREEK WAY | | | COMMERCE | GA | 30529-0000 | |
| WILLIAM NOYES AND | | DAWN TULL-NOYES | 10 COLE LN | | WILLIAMSBURG | VA | 23185 | |
| WILLIAM NUNEZ BENHAM REO | Benham Real Estate Group of SW Florida, LLC | 6363 OVERSEAS HIGHWAY | | | MARATHON | FL | 33050 | |
| WILLIAM O BASSETT ATT AT LAW | | 8 N STATE ST STE 300 | | | LAKE OSWEGO | OR | 97034 | |
| WILLIAM O GUFFEY ATT AT LAW | | 470 3RD AVE 6 | | | CHULA VISTA | CA | 91910 | |
| WILLIAM O MOSELEY JR ATT AT LAW | | 400 W MARKET ST STE 500 | | | GREENSBORO | NC | 27401 | |
| WILLIAM O MOSELEY JR ATT AT | | 3705 SAGE DR | | | GREENSBORO | NC | 27410-2831 | |
| WILLIAM O MOSELEY JR | | PO BOX 3486 | | | GREENSBORO | NC | 27402 | |
| WILLIAM O WOODALL JR | | PO BOX 3335 | 1003 PATTERSON ST | | VALDOSTA | GA | 31604 | |
| WILLIAM OAKLEY JR | | 11400 NE 132ND ST APT S103 | | | KIRKLAND | WA | 98034 | |
| WILLIAM OCONNOR, DEAN | | 1430 MISSOURI AVE | | | PHOENIX | AZ | 85014 | |
| WILLIAM OCONNOR | | 2 WHITEFIELD DR | | | LAFAYETTE HILL | PA | 19444 | |
| WILLIAM OLEARY ATT AT LAW | | 13305 REECK CT | | | SOUTHGATE | MI | 48195 | |
| WILLIAM OLEARY ATT AT LAW | | 20619 ECORSE RD | | | TAYLOR | MI | 48180 | |
| WILLIAM OLSON | | 40165 VIA TONADA | | | MURRIETA | CA | 92562 | |
| WILLIAM ORR JR AND | | 1221 COCKSFOOT LN | WILLIAM ORR | | CONWAY | SC | 29527 | |
| WILLIAM P BENSON | | JACY D VASQUEZ | 709 SW 16TH AVE UNIT 307 | | PORTLAND | OR | 97205 | |
| WILLIAM P BONOMO ATT AT LAW | | 235 W 38TH ST | | | NEW YORK | NY | 10018 | |
| WILLIAM P BREARLEY ATTORNEY AT L | | 19 CUMMINGS PARK | | | WOBURN | MA | 01801 | |
| WILLIAM P BREARLEY ATTORNEY AT L | | 197A UNION ST | | | NATICK | MA | 01760 | |
| WILLIAM P BREARLEY ATTORNEY AT L | | 76 ROCKLAND PL | | | NEWTON | MA | 02464 | |
| WILLIAM P CHLAN JR | | 8425 PARKWATY DR | TAX COLLECTOR | | BALTIMORE | MD | 21204 | |
| WILLIAM P CHLAN JR | | 8425 PARKWATY DR | TAX COLLECTOR | | TOWSON | MD | 21204 | |
| WILLIAM P COFFIN ATT AT LAW | | 100 N 4TH ST | | | EASTON | PA | 18042 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM P DORAN AND DORAN AND WANITA | P DORAN & ROGERS MORRIS &ZIEGLER THEIR ATTORNEY | 22829 ZION CHAPEL DR | | | ASHBURN | VA | 20148-7323 | |
| WILLIAM P DREW III | | 7622 W 159TH ST | | | ORLAND PARK | IL | 60462 | |
| WILLIAM P FLOTTMEYER ATT AT LAW | | 908 STATE ST | | | LA CROSSE | WI | 54601 | |
| WILLIAM P GORDON ATT AT LAW | | 2501 SAN PEDRO DR NE STE 107 | | | ALBUQUERQUE | NM | 87110 | |
| WILLIAM P GORDON ATT AT LAW | | 2501 YALE BLVD SE STE 204 | | | ALBUQUERQUE | NM | 87106 | |
| WILLIAM P JANVIER ATT AT LAW | | PO BOX 911 | | | RALEIGH | NC | 27602 | |
| WILLIAM P JENKINS ATT AT LAW | | 14454 ASHTON LN | | | RIVERSIDE | CA | 92508 | |
| WILLIAM P JENNINGS JR ATT AT | | PO BOX 67 | | | WEST BRANCH | MI | 48661 | |
| WILLIAM P MC CAUGHAN | | 200 S BISCAYNE BLVD STE 3400 | | | MIAMI | FL | 33131-5323 | |
| WILLIAM P PARQUETTE ATT AT LAW | | 10556 COMBIE RD 106526 | | | AUBURN | CA | 95602 | |
| WILLIAM P PORTER ATT AT LAW | | 4912 S WESTERN AVE | | | OKLAHOMA CITY | OK | 73109 | |
| WILLIAM P PORTER ATT AT LAW | | 9636 N MAY AVE STE 20030 | | | OKLAHOMA CITY | OK | 73120 | |
| WILLIAM P SNYDER AND ASSOCIATES | | 10529 TIMBERWOOD CIR B | | | LOUISVILLE | KY | 40223-5363 | |
| WILLIAM P TURNER ATT AT LAW | | 7920 CONSER ST | | | OVERLAND PARK | KS | 66204 | |
| WILLIAM P WESSLER ATT AT LAW | | PO BOX 175 | | | GULFPORT | MS | 39502 | |
| WILLIAM P WHITAKER PC | | 4600 MADISON STE 711 | | | KANSAS CITY | MO | 64112 | |
| WILLIAM P WILLIS JR ATT AT LAW | | 400 S MUSKOGEE AVE | | | TAHLEQUAH | OK | 74464 | |
| WILLIAM PALMER | | 7226 MONTECITO CIR | | | LAS VEGAS | NV | 89120-3118 | |
| William Parker | | 1516 FOREST AVE | | | WATERLOO | IA | 50702-1742 | |
| WILLIAM PATTEN AND ASSOC | | 7416 FARNUM ST | | | SPRINGFIELD | VA | 22151 | |
| WILLIAM PAUL BRINGMAN ATT AT LAW | | 13 E COLLEGE ST | | | FREDERICKTOWN | OH | 43019 | |
| WILLIAM PAUL KENNEDY ATT AT LAW | | 4228 N JOSEY LN | | | CARROLLTON | TX | 75010 | |
| WILLIAM PAUL SLOUGH ATT AT LAW | | PO BOX 58 | | | GAYLORD | MI | 49734 | |
| WILLIAM PAUL YOUNG ATT AT LAW | | PO BOX 4213 | | | NORTH MYRTLE BEACH | SC | 29597 | |
| WILLIAM PENN AREA SCHOOL | | 221 BARTRAM AVE | | | GLENOLDEN | PA | 19036 | |
| WILLIAM PENN S D YEADON BORO | | BORO HALL CHURCH AND BAILEY RD 3 FL | T C OF WILLIAM PENN SD | | YEADON | PA | 19050 | |
| WILLIAM PENN S D YEADON BORO | T C OF YEADON BORO SCHOOL DIST | PO BOX 5187 | CHURCH LN AND BAILEY RD | | LANSDOWNE | PA | 19050 | |
| WILLIAM PENN S.D. EAST LANSDOWNE | T-C OF EAST LANSDOWNE SD | 155 LEXINGTON AVENUE | | | EAST LANSDOWNE | PA | 19050 | |
| WILLIAM PENN S.D./LANSDOWNE BORO | T-C OF WILLIAM PENN SCH DIST | 49 W ALBEMARLE AVENUE | | | LANSDOWNE | PA | 19050 | |
| WILLIAM PENN S/D YEADON BORO | T/C OF WILLIAM PENN S.D. | BORO HALL -CHURCH & BAILEY RD 3-FL | | | YEADON | PA | 19050 | |
| WILLIAM PENN SCH DIST ALDAN BORO | | 233 MERION AVE | ROBERT H PARK TAX COLLECTOR | | ALDAN | PA | 19018 | |
| WILLIAM PENN SCH DIST ALDAN BORO | | 233 MERION AVE | ROBERT H PARK TAX COLLECTOR | | CLIFTON HEIGHTS | PA | 19018 | |
| WILLIAM PENN SCH DIST COLWYN BORO | | 221 SPRUCE ST | T C OF COLWYN BORO SCHOOL DIST | | DARBY | PA | 19023 | |
| WILLIAM PENN SCH DIST COLWYN BORO | | 500 S 4TH ST | T C OF COLWYN BORO SCHOOL DIST | | COLWYN | PA | 19023 | |
| WILLIAM PENN SD DARBY BORO | | 821 SUMMIT AVE | T C OF WILLIAM PENN SCH DIST | | DARBY | PA | 19023 | |
| WILLIAM PENN SD DARBY BORO | | 821 SUMMIT ST | T C OF WILLIAM PENN SCH DIST | | DARBY | PA | 19023 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM PENN SD EAST LANSDOWNE | | 155 LEXINGTON AVE | T C OF E LANDSDOWNE SD | | EAST LANSDOWNE | PA | 19050 | |
| WILLIAM PENN SD EAST LANSDOWNE | | 243 PENN BLVD | T C OF E LANDSDOWNE SD | | LANSDOWNE | PA | 19050 | |
| WILLIAM PENN SD LANSDOWNE BORO | | 107 ELDON AVE | T C OF WILLIAM PENN SCH DIST | | LANSDOWNE | PA | 19050 | |
| WILLIAM PENN SD LANSDOWNE BORO | | 49 W ALBEMARLE AVE | T C OF WILLIAM PENN SCH DIST | | LANSDOWNE | PA | 19050 | |
| WILLIAM PENN SD/DARBY BORO | T-C OF WILLIAM PENN SCH DIST | 821 SUMMIT STREET | | | DARBY | PA | 19023 | |
| WILLIAM PERCHA | | 50441 ALDWYCH ST | | | MACOMB | MI | 48044 | |
| WILLIAM PETE RAY BRADLEY ATT AT | | 1422 S MAIN ST | | | HIGH POINT | NC | 27260 | |
| WILLIAM PETERSOHN | | 4037 KOTTLER DRIVE | | | LAFAYETTE HILL | PA | 19444 | |
| William Petko | | 28591 Big Springs | | | Trabuco Canyon | CA | 92679 | |
| WILLIAM PITT REAL ESTATE | | 1266 E MAIN ST # 5 | | | STAMFORD | CT | 06902-3546 | |
| WILLIAM PITT REAL ESTATE | | 1266 E MAIN ST STE 5 | | | STAMFORD | CT | 06902-3546 | |
| WILLIAM PITT REAL ESTATE | | 2321 POST RD | | | FAIRFIELD | CT | 06824-5675 | |
| WILLIAM PITT REAL ESTATE | | 888 WHITE PLAINS RD | | | TRUMBULL | CT | 06611 | |
| WILLIAM PITTMAN | | 661K GREENWAY MANOR DRIVE | | | FLORISSANT | MO | 63031 | |
| WILLIAM POSEY | | 689 KELLY CORNER ROAD | | | COVINGTON | TN | 38019 | |
| WILLIAM PROCIDA INCORPORATED | | 456 SYSTEM AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| WILLIAM PULTUSKER ATT AT LAW | | 19080 W 10 MILE RD FL 1 | | | SOUTHFIELD | MI | 48075 | |
| WILLIAM QUANDER AND | | KAREN QUANDER | 1821 LONGFELLOW ST | | CHILLUM | MD | 20782 | |
| WILLIAM QUIGLEY | | 5505 SANDHILL DR | | | MIDDLETON | WI | 53562 | |
| WILLIAM R ADAMS | | 217 DEERWOOD DR | | | HOPKINSVILLE | KY | 42240 | |
| WILLIAM R ALEXANDER ATT AT LAW | | 713 W NEW YORK AVE | | | DELAND | FL | 32720 | |
| WILLIAM R AND DIANA L PORRITT | | 1 OVERLOOK ROAD | | | NORTHWOOD | NH | 03261 | |
| WILLIAM R AND LISA L DUNCAN | | 933 MONTEREY CT E | AND E MONTEREY PROPERTIES LLC | | GRETNA | LA | 70056 | |
| WILLIAM R ARMSTRONG JR PA | | 1675 LAKELAND DR | | | JACKSON | MS | 39216 | |
| WILLIAM R BRUMMETT ATT AT LAW | | 113 6TH ST NW STE E | | | ALBUQUERQUE | NM | 87102 | |
| WILLIAM R COOK IFA | | 421 VIOLA AVE | | | HUBBARD | OH | 44425 | |
| WILLIAM R CUMMING ATT AT LAW | | 575 ANTON BLVD STE 300 | | | COSTA MESA | CA | 92626 | |
| WILLIAM R DONALDSON ATT AT LAW | | 65 MAIN ST | | | DANBURY | CT | 06810 | |
| WILLIAM R DONNER AND | | KAREN I DONNER | 28510 GRANDVIEW DRIVE | | MORENO VALLEY | CA | 92555 | |
| WILLIAM R DONOHUE & ELLEN M DONOHUE | | 57 MONADNOCK DR | | | WESTFORD | MA | 01886 | |
| WILLIAM R DONOHUE & ELLEN M DONOHUE | | 816 LEDGEWOOD WAY | | | CLINTON | MA | 01510-3940 | |
| WILLIAM R FARLEY ATT AT LAW | | 3501 LAKE EASTBROOK SE STE 220 | | | GRAND RAPIDS | MI | 49546 | |
| WILLIAM R FOX | | 96 LOTHROP RD. | | | GROSSE POINTE | MI | 48236 | |
| WILLIAM R FRIED JR ATT AT LAW | | 11 PARK PL | | | VERONA | NJ | 07044 | |
| WILLIAM R GILROY GRC | | 604 LIGHTHOUSE LANDING LN | GROUND RENT COLLECTOR | | ANNAPOLIS | MD | 21409 | |
| WILLIAM R GILROY GRC | | 6224 MEDORA RD | GROUND RENT COLLECTOR | | LINTHICUM HEIGHTS | MD | 21090 | |
| WILLIAM R HERKELRATH | | JULEE I HERKELRATH | 321 HIGH SCHOOL RD. NE STE D3 #603 | | BAINBRIDGE ISLAND | WA | 98110 | |
| WILLIAM R HUBER AND | | 612 HEATHER KNOLL DR | PHOENIX CONSTRUCTION | | DESOTO | TX | 75115 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R HUNTER SR | | 3505 PARKSIDE DR | C O BILLY JOE HUNTER | | BALTIMORE | MD | 21214 | |
| WILLIAM R JACKSON | | 2710 TRES LOMAS COURT | | | FALLBROOK | CA | 92028 | |
| WILLIAM R JUNG | | 567 MORELAND RD | | | HUNTINGDON VALL | PA | 19006 | |
| WILLIAM R KIRBY ATT AT LAW | | PO BOX E | | | ENTERPRISE | OR | 97828 | |
| WILLIAM R LEONARD III | | P.O. BOX 817 | | | DURHAM | CA | 95938 | |
| WILLIAM R LINDERFELT AND | HEATHER LINDERFELT | PO BOX 377 | | | CORRALES | NM | 87048 | |
| WILLIAM R LITTLE ATT AT LAW | | PO BOX 177 | | | WAYCROSS | GA | 31502 | |
| WILLIAM R NOELKER ATT AT LAW | | 326 W MAIN ST STE 202 | | | DANVILLE | KY | 40422 | |
| WILLIAM R ORLOW ATT AT LAW | | 24100 WOODWARD AVE | | | PLEASANT RDG | MI | 48069 | |
| WILLIAM R ORLOW ATT AT LAW | | 24100 WOODWARD AVE | | | PLEASANT RIDGE | MI | 48069 | |
| WILLIAM R PALMER ATT AT LAW | | PO BOX 280 | | | GREENUP | KY | 41144 | |
| WILLIAM R PARKER ATT AT LAW | | 117 1 2 BRADFORD ST NW STE 5 | | | GAINESVILLE | GA | 30501 | |
| WILLIAM R PARKER ATT AT LAW | | 1279 HOPKINS TER NE | | | ATLANTA | GA | 30324 | |
| WILLIAM R PERKINS | | 15 FOREST HILL ROAD | | | BYHALIA | MS | 38611 | |
| WILLIAM R QUICK AND | LORI A QUICK | 8301 N 103RD AVE LOT 215 | | | PEORIA | AZ | 85345-7466 | |
| WILLIAM R RICHARDS ATTORNEY AT LAW | BASSETT FUNDING LLC VS HOMECOMINGS FINANCIAL NETWORK INCORPORATED LEONARD GAYLES, JR ET AL | 5120 Commerce Circle, Suite B | | | Indianapolis | IN | 46237 | |
| WILLIAM R RICHARDS PC | | 151 N DELAWARE ST STE 1440 | | | INDIANAPOLIS | IN | 46204 | |
| WILLIAM R RICHARDS PC | | 5120 COMMERCE CIR STE B | | | INDIANAPOLIS | IN | 46237 | |
| WILLIAM R SHESTAK | | 8719 GREAT COVE DR | | | ORLANDO | FL | 32819 | |
| WILLIAM R SWEENEY ATT AT LAW | | 416 N CENTRAL AVE | | | DULUTH | MN | 55807 | |
| WILLIAM R WALTON ATT AT LAW | | PO BOX 111316 | | | TACOMA | WA | 98411 | |
| WILLIAM R WILBURN ATT AT LAW | | 2300 LAKEVIEW PKWY STE 700 | | | ALPHARETTA | GA | 30009-9066 | |
| WILLIAM R WOOTON ATT AT LAW | | 210 MAIN ST | | | BECKLEY | WV | 25801 | |
| WILLIAM R. COFFIN & SONS, INC. | | PO BOX 66 | | | W. HARWICH | MA | 02671-0066 | |
| WILLIAM R. COOK IFA | | 421 VIOLA AVENUE | | | HUBBARD | OH | 44425 | |
| WILLIAM RADCLIFFE ATT AT LAW | | 4195 CHINO HILLS PKWY | | | CHINO HILLS | CA | 91709 | |
| WILLIAM RANDAL WRIGHT ATT AT LAW | | PO BOX 1022 | | | HOPE | AR | 71802 | |
| WILLIAM RAVEIS CARRIAGE HOUSE | | 339 FLANDERS RD | | | EAST LYME | CT | 06333 | |
| WILLIAM RAVEIS MORTGAGE LLC | | 7 TRAP FALLS RD | | | SHELTON | CT | 06484 | |
| WILLIAM RAVEIS REAL ESTATE | | 82 WATER ST | | | NORWICH | CT | 06360 | |
| WILLIAM READ | Weichert, Realtors Hallmark Properties | 3247 E Silver Springs Blvd | | | Ocala | FL | 34470 | |
| WILLIAM REARDON | | 7104 STANWOOD DR | | | COLUMBIA | MO | 65203-8436 | |
| WILLIAM REEVES | | 424 CORTE DORADO | | | DANNVILLE | CA | 94526 | |
| WILLIAM RENNER AND DENESE RENNER | | 410 OAK ST | | | WINDSOR | CO | 80550 | |
| WILLIAM REUBEN AND GCLS | | 7304 LANDMARK DR | CONTRACTING | | SPRING HILL | FL | 34606 | |
| William Ridenoure | | 99 W Cherry Lane | | | Royersford | PA | 19468 | |
| WILLIAM RISPOLI AND | DONNA RISPOLI | 1680 E HEATHER AVE | | | GILBERT | AZ | 85234 | |
| WILLIAM ROBERTS ENTERPRISES INC | | PO BOX 4117 | | | SPANAWAY | WA | 98387 | |
| WILLIAM ROBERTS JR ATT AT LAW | | 816 BROAD ST | | | JACKSONVILLE | FL | 32202 | |
| William Rosario | | 3403 Morrell Ave | | | Philadelphia | PA | 19114 | |
| WILLIAM RUDD | | 3617 SHERANDOOH ST | | | HIGHLAND PARK | TX | 75205-2118 | |
| WILLIAM RUST | | 6 NEWBURY WAY | | | LADERA RANCE | CA | 92694 | |
| WILLIAM RYAN HOOD ATT AT LAW | | 3770 HWY 80 W | | | JACKSON | MS | 39209 | |
| WILLIAM S BIRMINGHAM JR | | 4304 SPRING ST | | | MATTHEWS | NC | 28105 | |
| WILLIAM S BONNHEIM ATT AT LAW | | 39 301 BADGER ST STE 800 | | | PALM DESERT | CA | 92211 | |
| WILLIAM S COLLINS | | 3410 CADILLAC DRIVE | | | PARKERSBURG | WV | 26104 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM S FOURQREAN | | PO BOX 4406 | | | WOODBRIDGE | VA | 22194-4406 | |
| WILLIAM S GANNON ATT AT LAW | | 889 ELM ST FL 4 | | | MANCHESTER | NH | 03101 | |
| WILLIAM S HARDMAN ATT AT LAW | | PO BOX 2433 | | | GAINESVILLE | GA | 30503 | |
| WILLIAM S LEWIS ATT AT LAW | | 9987 GRATIOT AVE | | | DETROIT | MI | 48213 | |
| WILLIAM S MAZAR, JR. AND | | MARYBETH R MAZAR | 4703 LINA COURT | | VALRICO | FL | 33596 | |
| WILLIAM S ORANGE ATT AT LAW | | 1419 NEWCASTLE ST | | | BRUNSWICK | GA | 31520 | |
| WILLIAM S POTTER ATT AT LAW | | 3 E ARMY ST | | | HENDERSON | NV | 89015 | |
| WILLIAM S TILTON ATT AT LAW | | 2627 S WATERMAN AVE STE E | | | SAN BERNARDINO | CA | 92408 | |
| WILLIAM S WEILER ATT AT LAW | | 19785 W 12 MILE RD STE 8 | | | SOUTHFIELD | MI | 48076 | |
| WILLIAM S WINFREY II | | 1608 WEST MAIN STREET | | | PRINCETON | WV | 24740 | |
| WILLIAM S WOLFSON ESQ LLC | | 1100 LIBERTY CT | | | FLEMINGTON | NJ | 08822 | |
| WILLIAM S WOLFSON ESQ LLC | | 260 HWY 202 | 1100 LIBERTY CT | | FLEMINGTON | NJ | 08822 | |
| WILLIAM S WOOD PHYLLIS LEFLOOR | | 1654 BELFORT DR | WOOD AND WILLIAM STEWART WOOD JR | | BATON ROUGE | LA | 70815 | |
| WILLIAM SANTORO | National Realty Group | 23945 Sunnymead Blvd | | | Moreno Valley | CA | 92553 | |
| WILLIAM SARVEY JR | | 2896 PICKERTOWN ROAD | | | WARRINGTON | PA | 18976 | |
| William Savoth | | 524 Magnolia Avenue | | | Brielle | NJ | 08730 | |
| WILLIAM SCHILL AND MO | | 10660 W 48TH AVE | CONST AND NEW LIFE ROOFING | | WHEAT RIDGE | CO | 80033 | |
| WILLIAM SCHMETTERER & REBECCA CASTANEDA | | C O COURNALE & CO | 4630 GEARY BLVD #200 | | SAN FRANCISCO | CA | 94118 | |
| WILLIAM SCHULTZ AND ABSOLUTE | | 8601 BEACH BLVD 1406 | CLEANING AND RESTORATION | | JACKSONVILLE | FL | 32216 | |
| WILLIAM SCHUSS AND JORRIN | | 11145 SW 73RD AVE | CONSTRUCTION MANAGEMENT CO | | MIAMI | FL | 33156 | |
| WILLIAM SESSIONS | | 92-1124 PANANA ST APT 319 | | | KAPOLEI | HI | 96707 | |
| WILLIAM SHARP | | 1669 HUGUENOT TRAIL | | | Powhatan | VA | 23139 | |
| WILLIAM SHAW AND CRYSTAL KLEEN | | 66 W 2ND ST | DISASTER KLEENUP | | MANTENO | IL | 60950 | |
| WILLIAM SHELL | | 12075 TANGO LANE | | | WOODBRIDGE | VA | 22193 | |
| WILLIAM SHEPHERD AND ELIZABETH | | 530 GLENVIEW DR | HICKMAN SHEPHERD | | HENDERSON | NC | 28791 | |
| WILLIAM SIMKO AND | | TARA STEVENSON | 23 KAYVIEW AVE | | BETHEL | | 06801 | |
| WILLIAM SIMS AND | | WETTA L SIMS | 38008 EAST TRUMAN RD | | OAKGROVE | MO | 64075 | |
| WILLIAM SKINNER AND | | BETTY L SKINNER | 9115 HIPPS RD | | JACKSONVILLE | FL | 32222 | |
| WILLIAM SKUPA | | 600 S 7TH ST | | | LAS VEGAS | NV | 89101 | |
| WILLIAM SMITH | | 51 HYATT AVE | | | BRADFORD | MA | 01835 | |
| WILLIAM SORRELS AND SCOTT AND | | 9430 NESBIT LAKES DR | TINA SORRELS | | ALPHARETTA | GA | 30022 | |
| WILLIAM SQUIRES JR AND PRISCILLA | | 26 OAK RIDGE RD | SQUIRES AND TERRY VAZQUEZ | | READDING | MA | 01867 | |
| WILLIAM STEKLY | | 1664 BRITTANY DRIVE | | | SHAKOPEE | MN | 55379 | |
| WILLIAM STEPHEN REISZ ATT AT LAW | | 500 W JEFFERSON ST STE 2450 | | | LOUISVILLE | KY | 40202 | |
| WILLIAM STEVENS AND MAROONE | | 1065 SOUTH INDIAN CREEK | MANAGEMENT LLC | | STONE MOUNTAIN | GA | 30083 | |
| WILLIAM SUGG | | 1787 CARPENTER | | | TROY | MI | 48098 | |
| WILLIAM SUMMERVILLE AND MICHELLE | | 1404 NATIONAL WAY | SHAW AND LAVYS CARPET SALES AND SERVICES LLC | | ZANESVILLE | OH | 43701 | |
| WILLIAM T ANDERSON ATT AT LAW | | PO BOX 1179 | | | CHANHASSEN | MN | 55317 | |
| WILLIAM T BATCHELOR ATT AT LAW | | 107 CASTLE ST | | | WILMINGTON | NC | 28401 | |
| WILLIAM T BIGELOW | | 2220 WEST DORA ST. UNIT 227 | | | MESA | AZ | 85201 | |
| WILLIAM T BURRELL ATT AT LAW | | 200 N SEGUIN AVE | | | NEW BRAUNFELS | TX | 78130 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM T DENSON ATT AT LAW | | PO BOX 90 | | | GOODWATER | AL | 35072 | |
| WILLIAM T EARLY ATT AT LAW | | 602 MARKET ST | | | HARLAN | IA | 51537 | |
| WILLIAM T ENSLEN ATT AT LAW | | 142 E RIMBACH ST | | | HAMMOND | IN | 46320 | |
| WILLIAM T GRIFFITH ATT AT LAW | | 3151 NE SANDY BLVD | | | PORTLAND | OR | 97232 | |
| WILLIAM T JORDAN AND RHONDA JORDAN | | 222 COUNTRY CLUB DR | | | EDENTON | NC | 27932 | |
| WILLIAM T KIDD AND ASSOCIATES | | 804 FOREST LAKE CIR | | | CHESAPEAKE | VA | 23322 | |
| WILLIAM T LEONARD AND ELIZABETH A LEONARD | | 2410 LONDONBERRY BOULEVARD | | | CARMEL | IN | 46032 | |
| WILLIAM T NIEMIER ATT AT LAW | | 21 E MAIN ST | | | NEW PALESTINE | IN | 46163 | |
| WILLIAM T PAYNE ATT AT LAW | | 118 E TRINITY PL | | | DECATUR | GA | 30030 | |
| WILLIAM T PAYNE PC | | 118 E TRINITY PL | | | DECATUR | GA | 30030 | |
| WILLIAM T PECKHAM ATT AT LAW | | 1104 NUECES ST STE 104 | | | AUSTIN | TX | 78701 | |
| WILLIAM T PHILLIPS ATT AT LAW | | 811 BLAKE AVE | | | GLENWOOD SPRINGS | CO | 81601 | |
| WILLIAM T PRESTON PA | | 143 CANAL ST | | | NEW SMYRNA BEACH | FL | 32168 | |
| WILLIAM T RAY ATT AT LAW | | 928 PENN AVE FL 5 | | | PITTSBURGH | PA | 15222 | |
| WILLIAM T SHAFFER ATT AT LAW | | 462 N MAIN ST | | | CRESTVIEW | FL | 32536 | |
| WILLIAM T SHAFFER ATT AT LAW | | 462 N MAIN ST | | | CRESTVIEW | FL | 32536-3540 | |
| WILLIAM T SHUMAN AND ANTHONY | | 9561 SW 1ST CT | TOKAN PAINTING AND CARPENTRY | | PEMBROKE PINES | FL | 33025 | |
| WILLIAM T SHUMAN AND FLORIDA | | 9561 SW 1ST CT | PLUMBING AND DRAIN CLEANING INC | | PEMBROKE PINES | FL | 33025 | |
| WILLIAM T STEVENS ATT AT LAW | | 130 BISHOP ALLEN DR STE 2 | | | CAMBRIDGE | MA | 02139 | |
| WILLIAM T STEVENS ATT AT LAW | | 98 N WASHINGTON ST | | | BOSTON | MA | 02114 | |
| WILLIAM T STOERRLE REAL EST CORP | | 1931 W BROAD ST | | | BETHLEHEM | PA | 18018 | |
| WILLIAM T YADLON ESQ LLC | | 817 W PARK AVE STE 1 | | | OCEAN | NJ | 07712-7280 | |
| WILLIAM TACKETT, JOHN | | 1718 ALEXANDRIA DR STE 102 | | | LEXINGTON | KY | 40504 | |
| WILLIAM TAYLOR ESTATE AND | | 19466 E US HWY 12 | MARIAM ARLENE TAYLOR | | EDWARDSBURG | MI | 49112 | |
| WILLIAM TAYLOR | | 11387 GOLD STATION DR | | | GOLD RIVER | CA | 95670-6211 | |
| WILLIAM TEITELBAUM ATT AT LAW | | 253 ACORN DR | | | STREAMWOOD | IL | 60107 | |
| WILLIAM TELLER | NANCY TELLER | | 2624 SOLDIERS HOME RD | | WEST LAFAYETTE | IN | 47906 | |
| WILLIAM TEMPLE BURKE JR ATT AT | | 1401 ELM ST STE 4750 | | | DALLAS | TX | 75202 | |
| WILLIAM TENORIO AND SENTRY | | 3432 PLYMOUTH LN | RESTORATION INC | | ISLAND LAKE | IL | 60042 | |
| WILLIAM THEODORE KNOEBBER ATT AT | | 319 YORK ST | | | NEWPORT | KY | 41071 | |
| William Thompson | | 240 Wenner Way | | | Ft. Washington | PA | 19034 | |
| WILLIAM THOMPSON | | 3900-45TH AVE S | | | MINNEAPOLIS | MN | 55406 | |
| WILLIAM THORNTON, JAMES | | 218 SE 16TH ST STE 102 | | | AMES | IA | 50010 | |
| William Tierney | | 302 Carol Court | | | Lansdale | PA | 19446 | |
| WILLIAM TODD DROWN ATT AT LAW | | 112 N MAIN ST | | | MOUNT VERNON | OH | 43050 | |
| WILLIAM TODD DROWN ATT AT LAW | | 555 CHESTNUT ST | | | COSHOCTON | OH | 43812 | |
| WILLIAM TRANUM AND THERESA TRANUM | | 72 LAKE AVENUE | | | MONROE | NY | 10950 | |
| WILLIAM TRIPLETT AND | | ARLENE TRIPLETT | 2751 RODMAN DRIVE | | LOS OSOS | CA | 93402 | |
| William Tuttle | | 101 Bartlett Drive | | | North Wales | PA | 19454 | |
| WILLIAM TY CARSS ATT AT LAW | | 574 S RANCHO SANTA FE RD | | | SAN MARCOS | CA | 92078 | |
| William Tyson | | 4100 Dresden Street | | | Kensington | MD | 20895 | |
| WILLIAM UMEK | | 5 HONEYSUCKLE LANE | | | LEVITTOWN | PA | 19055 | |
| William Underhill | | 2417 30th Avenue South | | | Minneapolis | MN | 55406 | |
| WILLIAM V BOST ATT AT LAW | | 207 W KERR ST | | | SALISBURY | NC | 28144 | |
| WILLIAM V CANALE LAW FIRM | | 6 SHERMAN AVE | | | GLENS FALLS | NY | 12801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM V HENDRIAN ATT AT LAW | | 101 S JAMES ST STE 203 | | | LUDINGTON | MI | 49431 | |
| WILLIAM V HENDRIAN ATT AT LAW | | 10850 E TRAVERSE HWY STE 2204 | | | TRAVERSE CITY | MI | 49684 | |
| WILLIAM V MEADER ATT AT LAW | | PO BOX 499 | | | HYDEN | KY | 41749 | |
| WILLIAM V MILLER | | 97 STINSON COURT | | | MARTINSBURG | WV | 25405-6267 | |
| WILLIAM VAN ZYVERDEN ATT AT LAW | | 251 CEDAR DR | | | ADDISON | VT | 05491 | |
| WILLIAM VANCE AND BUTLER | | 12817 CATALINA | BROTHERS ROOFING | | LEAWOOD | KS | 66209 | |
| WILLIAM VANG AND | | SEE LOR | 8282 CALVINE RD., #1069 | | SACRAMENTO | CA | 95828 | |
| WILLIAM VAUGHT | | 7959 WELL ROAD | | | SLOW LOW | AZ | 85901-8604 | |
| WILLIAM VELIVIS | | 31 TOWPATH WAY | | | NEW HOPE | PA | 18938 | |
| WILLIAM VON HOENE ATT AT LAW | | PO BOX 2231 | | | SANTA ROSA BEACH | FL | 32459 | |
| WILLIAM VON HOENE ATT AT LAW | | PO BOX 2231 | | | SANTA RSA BCH | FL | 32459 | |
| WILLIAM W CARTER ATT AT LAW | | 215 S 3RD ST | | | HAYTI | MO | 63851 | |
| WILLIAM W COTE ATT AT LAW | | 305 S END RD | | | EAST HAVEN | CT | 06512 | |
| WILLIAM W COTE TRUSTEE | | 305 S END RD | | | EAST HAVEN | CT | 06512 | |
| WILLIAM W GWALTNEY ATT AT LAW | | 2022 2 RAYMOND DIEHL RD | | | TALLAHASSEE | FL | 32308 | |
| WILLIAM W GWALTNEY ATT AT LAW | | 4832 KERRY FOREST PKWY STE | | | TALLAHASSEE | FL | 32309 | |
| WILLIAM W HARRISON SPARKS LEGAL | | 305 W MOANA LANEB 2 | | | RENO | NV | 89509 | |
| WILLIAM W HUGHES II ATT AT LAW | | 19 OLD TOWN SQ | | | FORT COLLINS | CO | 80524 | |
| WILLIAM W HUGHES II ATT AT LAW | | 5754 W 11TH ST STE 101 | | | GREELEY | CO | 80634 | |
| WILLIAM W HUGHES II | | 19 OLD TOWN SQUARE | | | FT COLLINS | CO | 80524 | |
| WILLIAM W JONES AND | | DARLENE O JONES | 274 ADOBE MESA | | ROSWELL | NM | 88201 | |
| WILLIAM W LENTZ ATT AT LAW | | PO BOX 1718 | | | INDEPENDENCE | MO | 64055 | |
| WILLIAM W MALNATI | | 8425 S. PEBBLE CREEK WAY #202 | | | LITTLETON | CO | 80126 | |
| WILLIAM W MCMEINS JR WILLIAM W | | 3237 MEARS BEND ST | MCMEINS AND DIANNA L MCMEINS | | CHESAPEAKE BEACH | MD | 20732 | |
| WILLIAM W MESSER ATT AT LAW | | 1340 M ST SE | | | AUBURN | WA | 98002 | |
| WILLIAM W MUHR AND SHELLY S MUHR | | 17075 VISCOUNT CT | | | MONUMENT | CO | 80132 | |
| WILLIAM W PEAGLER III ATT AT LAW | | 113 BROUGHTON RD | | | MONCKS CORNER | SC | 29461 | |
| WILLIAM W PEPPER ATT AT LAW | | 8 HALE ST | | | CHARLESTON | WV | 25301 | |
| WILLIAM W PEPPER SR | | 414 S STATE ST | PO BOX 497 | | DOVER | DE | 19903 | |
| WILLIAM W RATH ATT AT LAW | | 600 W ROOSEVELT RD STE B1 | | | WHEATON | IL | 60187 | |
| WILLIAM W STOVER JR ATT AT LA | | 111 E CAPITOL ST STE 460 | | | JACKSON | MS | 39201 | |
| WILLIAM W TAYLOR ATT AT LAW | | 420 MARKET ST | | | EAST LIVERPOOL | OH | 43920 | |
| WILLIAM T TIFFANY ATT AT LAW | | 5801 E WASHINGTON BLVD STE 101 | | | LOS ANGELES | CA | 90040 | |
| WILLIAM WACHS | | 1062 LAKEWOOD DRIVE | | | LEXINGTON | KY | 40502 | |
| William Wagner | | 339 Lemon Street | | | Warminster | PA | 18974 | |
| WILLIAM WALDNER ATT AT LAW | | 469 FASHION AVE FL 4 | | | NEW YORK | NY | 10018 | |
| WILLIAM WALDUSKY | | 12500 MARION LN W APT 4206 | | | HOPKINS | MN | 55305-1326 | |
| William Wallis | CYZON - JP MORGAN CHASE AS TRUSTEE V. ALLEN AND DIANA CYZON | 3600 Maclay Boulevard, Suite 101 | | | Tallahassee | FL | 32312 | |
| WILLIAM WARD | | 2234 FAIRMOUNT AVE | | | SAINT PAUL | MN | 55105 | |
| WILLIAM WAREHAM | | 3446 W PICABO ST | | | WEST JORDAN | UT | 84084 | |
| William Watson | | 112 Laurel Street | | | Beverly | NJ | 08010 | |
| WILLIAM WAUGH | | 9951 LAKE WASHINGTON BLVD | NE APT 50 | | BELLEVUE | WA | 98004 | |
| WILLIAM WEIDACHER | | 1277 CHESTNUT ST | | | MANCHESTER | NH | 03104 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM WEILER JR ATT AT LAW | | 20399 ROUTE 19 STE 205A | | | CRANBERRY TWP | PA | 16066 | |
| William Weiner Jr | | 1322 Santee Mill Road | | | Bethlehem | PA | 18017 | |
| WILLIAM WESLEY STOVER JR | | 775 E FORTIFICATION ST | | | JACKSON | MS | 39202 | |
| William Wheatley | | 4557 Meadow Ridge Drive | | | Plano | TX | 75093 | |
| WILLIAM WILLIS JONES IV ATT AT LAW | | 1038 OAKHAVEN RD | | | MEMPHIS | TN | 38119 | |
| WILLIAM WILLIS JONES IV | | 6000 POPLAR AVE STE 403 | | | MEMPHIS | TN | 38119 | |
| William Wines | | 9 Brookwood Drive | | | Medford | NJ | 08055 | |
| WILLIAM WINTON | | 450 WALNUT STREET | | | AUDUBON | NJ | 08106 | |
| William Witkopf | | 2528 MASON MILL PL | | | CHARLOTTE | NC | 28273-3471 | |
| WILLIAM WOLFF | | 100 TOREY CIR | | | LANSDALE | PA | 19446 | |
| William Wong | | 5202 Townsend Ave | | | Los Angeles | CA | 90041 | |
| WILLIAM WONG | | PO BOX 554 | | | OAKLAND | CA | 94604 | |
| WILLIAM WOOD | | 168 SWEETWATER PARKWAY | | | POWDER SPRINGS | GA | 30127 | |
| WILLIAM WOODS WILLIAM WOODS JR | | 1495 KEMPER PL | AND ELIZABETH WOODS | | ST LOUIS | MO | 63138 | |
| William Wyrough, Jr. | GMAC MORTGAGE LLC VS ROBERT E LEE IV TRUSTOR OF THE LEE-DAY TRUST DATED 3/15/1997 ET AL | 30 South Shore Drive | | | Miramar Beach | FL | 32550 | |
| WILLIAM Y KWON | | 11061 RENAISSANCE DR | | | TUJUNGA | CA | 91042 | |
| WILLIAM YUSK | | 6736 GITHENS AVE | | | PENNSAUKEN | NJ | 08109 | |
| WILLIAM Z SCHNEIDER AND ASSOCIA | | 1400 AVE Z STE 402 | | | BROOKLYN | NY | 11235 | |
| WILLIAM Z SCHNEIDER AND ASSOCIATES | | 2185 LEMOINE AVE STE B1 | | | FORT LEE | NJ | 07024 | |
| WILLIAM ZAMARELLI REALTORS INC | | 5000 E MARKET ST STE 5 | | | WARREN | OH | 44484 | |
| WILLIAM ZEKY JR | | 1208 NORTHAMPTON AVE | | | NORTHAMPTON | PA | 18067 | |
| WILLIAM, ANITA G | | 602 STONEBARD RD | GROUND RENT | | TOWSON | MD | 21286 | |
| WILLIAM, HUGEL | | PO BOX 1037 | | | PASADENA | MD | 21123-1037 | |
| WILLIAM, WALKER | | 13039 BRIARWOOD DR | | | FOLEY | AL | 36535 | |
| WILLIAMETTE RESTORATION SERVICES | | 9811 SE LAWNFIELD RD | | | CLACKAMUS | OR | 97015 | |
| WILLIAMS AGENCY | | 20220 COASTAL HWY | PO BOX 1174 | | REHOBOTH BEACH | DE | 19971 | |
| WILLIAMS AND ARMER LLP | | PO BOX 446 | | | GRAND BAY | AL | 36541 | |
| WILLIAMS AND ASSOCIATES REALTOR | | 601 S 3RD ST | | | TERRE HAUTE | IN | 47807 | |
| WILLIAMS AND HALLADAY PLC | | 2420 W RAY RD STE 1 | | | CHANDLER | AZ | 85224 | |
| WILLIAMS AND PROCHASKA PC | | 401 CHURCH ST STE 2600 | | | NASHVILLE | TN | 37219 | |
| WILLIAMS AND REESE ATTORNEYS AT | | 15 DUFF RD STE 6 | | | PITTSBURGH | PA | 15235-3227 | |
| WILLIAMS AND SMAY | | 39 S MAIN ST | | | MUNCY | PA | 17756 | |
| WILLIAMS AND STILLWELL | | 317 PATTON ST | | | DANVILLE | VA | 24541 | |
| WILLIAMS AND VASSALLO | | 123 MOUNTAIN RD | | | SUFFIELD | CT | 06078 | |
| WILLIAMS AND WILLIAMS AUCTION CO | | 7666 E 61ST STE 550 | | | TULSA | OK | 74133 | |
| WILLIAMS AND WILLIAMS MARKETING | | 7666 E 61ST ST STE 135 | | | TULSA | OK | 74133 | |
| WILLIAMS AND WILLIAMS REALTY | | 2730 N ELM | | | DENTON | TX | 76201 | |
| WILLIAMS AND WILLIAMS | | 7666 E 61ST ST STE 135 | | | TULSA | OK | 74133 | |
| WILLIAMS AND WILLIAMS | | 7666 E 61ST ST | | | TULSA | OK | 74133 | |
| WILLIAMS APPRAISAL COMPANY | | 721 W MUHAMMAD ALI STE 200 | | | LOUISVILLE | KY | 40203 | |
| WILLIAMS APPRAISAL COMPANY | | PO BOX 893131 | | | OKLAHOMA CITY | OK | 73189 | |
| WILLIAMS APPRAISAL SERVICE | | TRAVIS LEE WILLIAMS | 3115 HOOD STREET | | OAKLAND | CA | 94605 | |
| WILLIAMS APPRAISALS | | 217 W MAIN ST | | | ALBEMARLE | NC | 28001 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS APPRAISALS | | PO BOX 629 | | | LEBANON | MO | 65536 | |
| WILLIAMS BAY VILLAGE | | 250 WILLIAMS ST PO BOX 580 | TREASURER WILLIAMS BAY VILL | | WILLIAMS BAY | WI | 53191 | |
| WILLIAMS BAY VILLAGE | | 250 WILLIAMS ST | TREASURER WILLIAMS BAY VILL | | WILLIAMS BAY | WI | 53191 | |
| WILLIAMS BAY VILLAGE | | 250 WILLIAMS ST | TREASURER | | WILLIAMS BAY | WI | 53191 | |
| WILLIAMS BAY VILLAGE | TREASURER | PO BOX 580 | 250 WILLIAMS ST | | WILLIAMS BAY | WI | 53191 | |
| WILLIAMS BOREN AND ASSOC | | 401 N HUDSON | | | OKLAHOMA CITY | OK | 73102 | |
| WILLIAMS CENTRAL, KELLER | | 501 W PRESIDENT GEORGE BUSH HWY STE 125 | | | RICHARDSON | TX | 75080-1184 | |
| WILLIAMS CONSTRUCTION CO AND | | 2208 ROCK CREEK DR | RONNIE AND DIANE HALL | | CHESAPEAKE | VA | 23325 | |
| WILLIAMS COUNTY CLERK | | 450 PRESTONSBURGE | | | WEST LIBERTY | KY | 41472 | |
| WILLIAMS COUNTY RECORDER | | 1 COURTHOUSE SQ | | | BRYAN | OH | 43506 | |
| WILLIAMS COUNTY RECORDER | | COURTHOUSE | | | BRYAN | OH | 43506 | |
| WILLIAMS COUNTY RECORDER | | ONE COURTHOUSE SQUARE | | | BRYAN | OH | 43506 | |
| WILLIAMS COUNTY RECORDER | | PO BOX 2047 | | | WILLISTON | ND | 58802 | |
| WILLIAMS COUNTY TREASURER RECO | | PO BOX 2047 | | | WILLISTON | ND | 58802-2047 | |
| WILLIAMS COUNTY | | 100 S MAIN ST STE H | WILLIAMS COUNTY TREASURER | | BRYAN | OH | 43506 | |
| WILLIAMS COUNTY | | 205 E BROADWAY PO BOX 2047 | WILLIAMS COUNTY TREASURER | | WILLISTON | ND | 58802 | |
| WILLIAMS COUNTY | | ONE CT HOUSE SQUARE 2ND FL | WILLIAMS COUNTY TREASURER | | BRYAN | OH | 43506 | |
| WILLIAMS COUNTY | | ONE CT HOUSE SQUARE | WILLIAMS COUNTY TREASURER | | BRYAN | OH | 43506 | |
| WILLIAMS DEKALB, LORI | | 808 24TH AVE NW STE 105 | | | NORMAN | OK | 73069 | |
| WILLIAMS DELANEY AND SIMKIN | | 48 S 7TH ST | | | RICHMOND | IN | 47374 | |
| WILLIAMS JR, AM | | PO BOX 1357 | | | PANAMA CITY | FL | 32402 | |
| WILLIAMS JR, JOHN A & WILLIAMS, DIANE L | | 2912 ELM GROVE RD | | | KINSTON | NC | 28504-6941 | |
| WILLIAMS JR, JOHNNY A | | 261 MORTON AVE | | | NASHVILLE | TN | 37211 | |
| WILLIAMS KASTNER AND GIBBS PLLC | | 2 UNION SQ 601 UNION ST STE 4100 | | | SEATTLE | WA | 98101 | |
| WILLIAMS KASTNER AND GIBBS PLLC | | PO BOX 21926 | | | SEATTLE | WA | 98111 | |
| WILLIAMS KIRBY, BETTY | | PO BOX 373485 | | | DECATUR | GA | 30037 | |
| WILLIAMS L ROGERS ATT AT LAW | | 2875 NE 191ST ST PH 4 | | | AVENTURA | FL | 33180 | |
| WILLIAMS LAW OFFICE | | 1110 E CENTRAL AVE STE A | | | WEST CARROLLTON | OH | 45449 | |
| WILLIAMS ME POWERS JR | | 737 STOKES RD | | | MEDFORD | NJ | 08055 | |
| WILLIAMS MONTGOMERY & JOHN LTD | | 233 S WACKER DRIVE | SUITE 6100 | | CHICAGO | IL | 60606 | |
| WILLIAMS MULLEN | | PO BOX 91719 | | | RICHMOND | VA | 23291-1719 | |
| WILLIAMS NORTHVILLE, KELLER | | 42195 PELLSTON DR | | | NORTHVILLE | MI | 48167 | |
| WILLIAMS RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| WILLIAMS RAYFIELD, EARLINE | | 2503 N BUFFUM ST | WILLIAMS AND SID GRINKER CO INC | | MILWAUKEE | WI | 53212 | |
| WILLIAMS REALTORS | | 3260 WILLIAMS BLVD | | | BEDFORD | IN | 47421 | |
| WILLIAMS REALTY | | 221 SCOTT ST APT 228 | | | WAUSAU | WI | 54403-4867 | |
| WILLIAMS RISTOFF AND PROPER PLC | | 4532 US HWY 19 | | | NEW PORT RICHEY | FL | 34652 | |
| WILLIAMS ROOFING CO | | 1920 SHORT FARROW RD | | | HENDERSON | TN | 38340 | |
| WILLIAMS ROYERSFORD, KELLER | | 1396 JUNIPER ST | | | POTTSTOWN | PA | 19464 | |
| WILLIAMS SELIG, MITCHELL | | 425 W CAPITOL AVE STE 1800 | | | LITTLE ROCK | AR | 72201 | |
| WILLIAMS SEYMOUR, ANGELA | | 101 B ROSSMORE PL | | | AUGUSTA | GA | 30909 | |
| WILLIAMS SIMMONS AND ARM | | 19 WILDERNESS TRAIL | CONSTRUCTION CORP | | FRIENDSWOOD | TX | 77546 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams SR, Willie E & Williams, Peggy J | | 3620 N 24th Place | | | Milwaukee | WI | 53206 | |
| WILLIAMS TEXAS, KELLER | | 1301 S BOWEN RD STE 315 | | | ARLINGTON | TX | 76013 | |
| WILLIAMS TOWNSHIP  NRTHMP | T-C OF WILLIAMS TOWNSHIP | 655 CIDER PRESS RD | | | EASTON | PA | 18042 | |
| WILLIAMS TOWNSHIP DAUPHN | | 525 W 5TH ST | T C OF WILLIAMS TOWNSHIP | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMS TOWNSHIP NRTHMP | | 655 CIDER PRESS RD | T C OF WILLIAMS TOWNSHIP | | EASTON | PA | 18042 | |
| WILLIAMS TOWNSHIP | | 1080 W MIDLAND RD | TREASURER WILLIAMS TWP | | AUBURN | MI | 48611 | |
| WILLIAMS TOWNSHIP | | 1260 MORGAN HILL RD | | | EASTON | PA | 18042 | |
| WILLIAMS TOWNSHIP | | 300 E JONES | WILLIAMS TOWNSHIP TREASURER | | WILLIAMSVILLE | IL | 62693 | |
| WILLIAMS TOWNSHIP | | PO BOX 97 | 1080 W MIDLAND RD | | AUBURN | MI | 48611 | |
| WILLIAMS TOWNSHIP | TREASURER WILLIAMS TWP | PO BOX 97 | 1080 W MIDLAND RD | | AUBURN | MI | 48611 | |
| WILLIAMS TWP SCHOOL DISTRICT | | 525 W 5TH ST | TAX COLLECTOR | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMS VALLEY SCHOOL DISTRICT | | 525 W FIFTH ST | TAX COLLECTOR | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMS VALLEY SD PORTER TWP | | 10 PORTER RD | T C OF WILLIAMS VALLEY SD | | TOWER CITY | PA | 17980 | |
| WILLIAMS VALLEY SD PORTER TWP | | 82 SPRING RD | YVONNE SEIGER | | TOWER CITY | PA | 17980 | |
| WILLIAMS VALLEY SD RUSH TWP | | 288 HOUTZ LN | T C OF WILLIAMS VALLEY SCH DIST | | TOWER CITY | PA | 17980 | |
| WILLIAMS VALLEY SD TOWER CITY | | 1033 E GRANDE AVE | T C OF WILLIAMS VALLEY SD | | TOWER CITY | PA | 17980 | |
| WILLIAMS VALLEY SD WILLIAMS TWP | | 525 W 5TH ST | T C OF WILLIAMS VALLEY SD | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMS VALLEY SD WILLIAMSTOWN | | 219 E ST | T C OF WILLIAMS VALLEY SD | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMS VALLEY SD WILLIAMSTOWN | | 219 E ST | | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMS WALK CONDOMINIUM ASSOC | | 7643 GATE PKWY STE 104 PMB 188 | | | JACKSONVILLE | FL | 32256 | |
| WILLIAMS WRZESINSKI, CLAYTON | | PO BOX 458 | | | MISSOURI CITY | TX | 77459 | |
| WILLIAMS, ADRIAN S | | 2440 W SHAW AVE NO 114 | | | FRESNO | CA | 93711 | |
| WILLIAMS, ALLAN S | | 15760 VENTURA BLVD STE 1100 | C O PRICE LAW GROUP | | ENCINO | CA | 91436 | |
| WILLIAMS, ANDRE & WILLIAMS, YONA F | | 6215 RED CEDAR DR | | | MONTGOMERY | AL | 36108 | |
| WILLIAMS, ANDRIETTE | | 1282 GOLDEN POND CT | ROBERT HARDIN GENERAL CONTRACTOR & EDWIN CLAUDE | | FLORISSANT | MO | 63031 | |
| WILLIAMS, ANGELA | | 2212 BLUE BELL TERRACE | ANGELA SHAFER | | KEARNEY | MO | 64060 | |
| WILLIAMS, ANITA K | | 101 SPRINGMONT DRIVE | | | HOPKINSVILLE | KY | 42240 | |
| WILLIAMS, ANN M | | 1612 SUDBURY COURT | | | VIRGINIA BEACH | VA | 23464 | |
| WILLIAMS, ANTHONY R | | 730 WEST BROADMOOR ST | | | SPRINGFIELD | MO | 65807 | |
| WILLIAMS, ANTHONY | | 1209 N 37TH ST | WILLIS PARHAM CONTRACTORS | | EAST ST LOUIS | IL | 62204 | |
| Williams, Antonio E | | 3515 Mcmanus Drive | | | Charlotte | NC | 28205 | |
| WILLIAMS, BERNARD B | | 1923 FRANKLIN AVE | | | NEW ORLEANS | LA | 70117 | |
| WILLIAMS, BERNARD | | 1400 NE 200TH TER | | | NORTH MIAMI BEACH | FL | 33179 | |
| WILLIAMS, BILL | | 223 S KIRKWOOD DR | | | CLINTON | MS | 39056 | |
| WILLIAMS, BILLIE J | | 4839 RIDGE RD | | | SPOTSYLVANIA | VA | 22551-6330 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Bradley D | | 812 Roth Court | | | Mcpherson | KS | 67460 | |
| WILLIAMS, BRIAN & WILLIAMS, LINDA | | 129 48TH AVENUE | | | GREELEY | CO | 80634 | |
| WILLIAMS, C J | | 1400 JOHNSON AVE | | | BRIDGEPORT | WV | 26330 | |
| WILLIAMS, CAMERON | | 1335 SOUTH PEARL STREET | | | DENVER | CO | 80210 | |
| WILLIAMS, CAMILLA | | 5922 SUMATRA DR | ON POINT CONTRACTING AND CONSULTING LLC | | DALLAS | TX | 75241 | |
| WILLIAMS, CAMPBELL | | 18333 N PRESTON RD STE 550 | | | DALLAS | TX | 75252 | |
| WILLIAMS, CARRIE | | 145-65 225TH STREET | | | ROSEDALE | NY | 11413-3521 | |
| WILLIAMS, CHARLES | | 1339 E 93RD ST | FARROW GROUP INC | | CLEVLAND | OH | 44106 | |
| WILLIAMS, CHARLES | | 6607 LELAND DR | | | CRESTWOOD | KY | 40014-7764 | |
| WILLIAMS, CHARLIE M | | C/O ATTORNEY THOMAS E. THRASH | 201 17TH STREET NORTH | | BESSEMER | AL | 35020 | |
| WILLIAMS, CHARLOTTE J | | 1116 BRANDON ROAD | | | LYNCHBURG | VA | 24502-1002 | |
| WILLIAMS, CHERRYLLE | | 2235 BIRNAM PLACE | | | AUGUSTA | GA | 30904 | |
| Williams, Christina L | | 1021 Santee Dr Apt C | | | Gillette | WY | 82716-5057 | |
| WILLIAMS, CHRISTOPHER | | 987 AUBURN CT | | | FRONT ROYAL | VA | 22630 | |
| WILLIAMS, CLARENCE H | | 413 EMERSON AVE | | | PONTIAC | MI | 48342 | |
| WILLIAMS, CLAUDELL E | | 911 MONITOR CT | | | NEWPORT NEWS | VA | 23605-1805 | |
| WILLIAMS, CLIFFORD A & WILLIAMS, MARY K | | 45 BEVERLY ST | | | PORTLAND | ME | 04103-1552 | |
| WILLIAMS, CORY E & WILLIAMS, LASHANDER D | | 2933 BUENA VISTA AVE | | | ALTON | IL | 62002-1911 | |
| WILLIAMS, CYNTHIA D | | 1311 EAST HARRISON STREET | | | DILLON | SC | 29536 | |
| WILLIAMS, DAISHA | DAISHA WILLIAMS AND BEY FAMILY TRUST V. HOMECOMINGS FINANCIAL LLC | 435 W. Hansberry Street | | | Philadelphia | PA | 19144 | |
| WILLIAMS, DANA T & WILLIAMS, ROBERT A | | 3039 SPRUCEWOOD DR | | | AUGUSTA | GA | 30906 | |
| WILLIAMS, DANIEL L | | 11256 NW 22ND AVE | | | MIAMI | FL | 33167-3531 | |
| WILLIAMS, DAVID & WILLIAMS, MOLLIE M | | 28 WEST 35TH STREET | | | ERIE | PA | 16508 | |
| WILLIAMS, DAVID A & THOMPKINS-WILLIAMS, LIZ M | | 7815 ROYCE HALL LN | | | CHARLOTTE | NC | 28216-9727 | |
| WILLIAMS, DAVID G | | 2102 FOWLER AVE | | | JONESBORO | AR | 72401 | |
| WILLIAMS, DAVID W & WILLIAMS, MICHELLE L | | 6910 LINCOLN AVE | | | BARODA | MI | 49101-8717 | |
| WILLIAMS, DAVID | | 2102 FOWLER AVE | | | JONESBORO | AR | 72401 | |
| WILLIAMS, DENNIS L | | 8129 CLAYBURN DRIVE | | | INDIANAPOLIS | IN | 46268 | |
| WILLIAMS, DEREK A & WILLIAMS, MONA Y | | 344 NUMBER NINE ROAD | | | FAIRVIEW | NC | 28730 | |
| WILLIAMS, DETRIA | | 4742 PUEBLO DR | SMERICAN SHINGLE | | ATLANTA | GA | 30331 | |
| WILLIAMS, DONALD K & KING, KATHLEEN J | | PO BOX 101398 | | | ANCHORAGE | AK | 99510-1398 | |
| WILLIAMS, DOUGLAS M & WILLIAMS, GEORGENE A | | 11111 100TH ST SE | | | SNOHOMISH | WA | 98290-8429 | |
| WILLIAMS, DUSTIN | | 126 SAVANNAH SHORES DR | | | DELARO | TN | 37325 | |
| WILLIAMS, DWAYNE | | 4015 16TH AVE | | | ROCKFORD | IL | 61108 | |
| WILLIAMS, E R & WILLIAMS, MARILYNE W | | 4620 N EMBLEM ST | | | PITTSBURGH | PA | 15227 | |
| WILLIAMS, EDDIE | | 2340 DAYWOOD AVE | KAREN WILLIAMS | | MEMPHIS | TN | 38127 | |
| WILLIAMS, EDSON M | | 2840 COLBY DRIVE | | | BOULDER | CO | 80305 | |
| WILLIAMS, ELAINE | | 8027 GRAY FIELD | | | DEAR BORN HTS. | MI | 48127 | |
| WILLIAMS, ELNORA N | | 3224 MARYLAND AVENUE | | | RICHMOND | VA | 23222 | |
| WILLIAMS, ERIC B | | 104 HAMPSTEAD RD | | | SANDOWN | NH | 03873-2400 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, ERICK M & WILLIAMS, MARCIA I | | 10669 PARLIAMENT PL | | | JACKSONVILLE | FL | 32257-3366 | |
| WILLIAMS, ERNEST W | | 464 KENT AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21228 | |
| Williams, G. Anne | G. ANNE WILLIAMS V. GMAC MORTGAGE, LLC, AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. | 3061 Northbrook Drive | | | Chamblee | GA | 30341 | |
| WILLIAMS, GALEN | | 3086 W 107TH PL F | | | WESTMINSTER | CO | 80031 | |
| WILLIAMS, GARY & WILLIAMS, CHERYL | | 3000 N SAM HOUSTON PKWY E | | | HOUSTON | TX | 77032-3219 | |
| WILLIAMS, GENNETT | | 135 N GEORGE | | | YORK | PA | 17401 | |
| Williams, George D | | 8714 LEADORE DR | | | HOUSTON | TX | 77040-2236 | |
| WILLIAMS, GEORGE H | | 2238 MONTROSE AVENUE | | | MONTROSE | CA | 91020 | |
| WILLIAMS, GEORGE | | 207 BELMONT DR | | | HENDERSON | NC | 27536 | |
| Williams, Gladys L | | 2628 Linwood Ave | | | Pittsburgh | PA | 15214 | |
| WILLIAMS, GREGG & WILLIAMS, A Y | | 1220 COLONIAL CLUB RD | | | WAKE FOREST | NC | 27587-4212 | |
| WILLIAMS, GREGORY S | | 873 EAST BALTIMORE PIKE | BOX 971 | | KENNETT SQUARE | PA | 19348 | |
| WILLIAMS, GROVER | | 979 N IDLEWILD ST | LLC CONSTRUCTION | | MEMPHIS | TN | 38107 | |
| WILLIAMS, GWENDOLYN K & WILLIAMS, DAVID K | | 1360 SAYRS AVENUE | | | CAMDEN | NJ | 08104 | |
| WILLIAMS, HENRY | | 2993 SUMTER RD | MILPRO CONTRACTING | | CAMDEN | NJ | 08104 | |
| WILLIAMS, HERBIE L | | 311 CUMBERLAND DR | | | DANVILLE | VA | 24541 | |
| WILLIAMS, HERM & WILLIAMS, TERRI | | 12628 COSTA DR | | | HAWTHORNE | CA | 90250-4111 | |
| WILLIAMS, ILLIANA | | 1069 SHERBURNE AVE | WEATHERGUARD CONSTRUCTION CO INC | | SAINT PAUL | MN | 55104 | |
| WILLIAMS, INNA | | 280 ISLAND AVE APT # 507 | | | RENO | NV | 89501 | |
| Williams, Irvin & Williams, Terah | | 4937 Bridgton Place Dr | | | Winston Salem | NC | 27127 | |
| WILLIAMS, JACINTO | | 1722 ROCK RIDGE DR | OVIEDOS BROTHERS | | HOUSTON | TX | 77049 | |
| WILLIAMS, JAMES W | | 321 HOLLAND ST | | | N WILKESBORO | NC | 28659 | |
| WILLIAMS, JAMES | | 13797 HEISLER ST | | | CORONA | CA | 92880-0000 | |
| WILLIAMS, JAMIE J & WILLIAMS, SHIRLEY A | | 1520 VAN VETCHEN AVENUE | | | ALLENTOWN | PA | 18103 | |
| WILLIAMS, JEMILA | | 9511 TALLOW CT | | | MISSOURI CITY | TX | 77459 | |
| WILLIAMS, JODELL & WILLIAMS, SHARON D | | 57 GRANT 34 | | | TRASKWOOD | AR | 72167-9252 | |
| WILLIAMS, JOE A & WILLIAMS, MADALINE M | | 719 KENNELY RD UNIT E67 | | | SAGINAW | MI | 48609-6714 | |
| WILLIAMS, JOHN C | | 11 MAPLEWOOD RD | | | ASHEVILLE | NC | 28804 | |
| WILLIAMS, JOHN D | | 2874 PEPPER ST | | | HIGHLAND | CA | 92346 | |
| WILLIAMS, JOHN M & WONG, ANITA | | 104 GAINSBOROUGH CT | | | ALAMEDA | CA | 94502 | |
| WILLIAMS, JOHN T | | 2312 US HWY 92 E | D BUFFING AND C WOOD | | PLANT CITY | FL | 33563 | |
| WILLIAMS, JOHN | | 1110 CURTIS AVE | | | WYNCOTE | PA | 19095 | |
| WILLIAMS, JONIE | | 738 BRADLEY ST | ANOINTED HANDS GENERAL REPAIR | | SAINT PAUL | MD | 55130 | |
| WILLIAMS, KARMIA L & WILLIAMS, ANTHONY B | | 630 LORY LN | | | GROVETOWN | GA | 30813-4865 | |
| WILLIAMS, KATHRYNE P | | 335 N LAKE RD | GROUND RENT | | STEVENSVILLE | MD | 21666 | |
| WILLIAMS, KATHRYNE P | | 464 KENT AVE | GROUND RENT | | CATONSVILLE | MD | 21228 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, KEENAN & WILLIAMS, ELEANOR | | 7207 SE SELLERS LANE | | | HOLT | MO | 64048-9710 | |
| WILLIAMS, KELLER | | 12301 LAKE UNDERHILL RD STE 111 | | | ORLANDO | FL | 32828 | |
| WILLIAMS, KELLER | | 1401 RANCHO VISTA BLVD STE B | | | PALMDALE | CA | 93551 | |
| WILLIAMS, KELLER | | 2160 W GRANT LINE RD 150 | | | TRACEY | CA | 95377 | |
| WILLIAMS, KELLER | | 3450 BUSCHWOOD PARK DR NO 345 | | | TAMPA | FL | 33618 | |
| WILLIAMS, KELLER | | 3722 YUBA RIVER DR | | | ONTARIO | CA | 91761 | |
| WILLIAMS, KELLER | | 716 E 47TH ST | | | CHICAGO | IL | 60653 | |
| WILLIAMS, KELLER | | 920 DEVON DR STE C | PO BOX 2559 | | POCADELLO | ID | 83206 | |
| WILLIAMS, KENNETH | | 107 BAYBRIDGE DR | CONNIE WILLIAMS | | GULF BREEZE | FL | 32561 | |
| WILLIAMS, KEVIN W & WILLIAMS, CHRISTINA G | | 250 PAGES CREEK DR | | | WILMINGTON | NC | 28411-7848 | |
| WILLIAMS, KIM | | 1228 ALABAMA AVE SW | RODNEY WILLIAMS | | BIRMINGHAM | AL | 35211 | |
| Williams, Kingsley | | 762 Corinth Drive | | | Jonesboro | GA | 30238 | |
| WILLIAMS, KYLE W | | 6 N RIDGEWAY AVENUE | | | GLENOLDEN | PA | 19036 | |
| WILLIAMS, LAUREL L | | 1830 WHEELER ST | | | HOUSTON | TX | 77004 | |
| WILLIAMS, LAURI | | | | | | | 00000 | |
| WILLIAMS, LAURIE B | | 225 N MARKET STE 310 | | | WICHITA | KS | 67202 | |
| WILLIAMS, LEE E | | 23 BELL EXECUTIVE LN | | | SACRAMENTO | CA | 95822 | |
| WILLIAMS, LEE | | 932 PROSPECT ST | | | TRENTON | NJ | 08618 | |
| WILLIAMS, LEWIS & WILLIAMS, FELICIA | | PO BOX 233 | | | GRANT | LA | 70644 | |
| WILLIAMS, LISA A | | 10009 FOREST SPRING LANE | | | PEARLAND | TX | 77584 | |
| WILLIAMS, LLOYD J & WILLIAMS, STEPHANIE P | | 2110 STRATFORD AVENUE | | | CHARLOTTE | NC | 28205 | |
| Williams, Losano | LOSANO WILLIAMS VS. WELLS FARGO BANK, N.A. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. GMAC MORTGAGE & BWFC CORPORATION | 4855 Langdale Way | | | Colorado Springs | CO | 80906 | |
| WILLIAMS, LUCILLE | | 605 SEA ISLE DR | | | AUGUSTA | GA | 30901 | |
| WILLIAMS, LYDIA | | 4410 MICHAEL JOHN LN | UNIVERSAL RESTORATION SVCS OF IN | | RICHTON PARK | IL | 60471 | |
| WILLIAMS, MACK & WILLIAMS, DONNA | | 426 E. SYMMES STREET | | | NORMAN | OK | 73071 | |
| WILLIAMS, MADELEYNE | | 526 THIRD AVE | THE CHOSEN ONE BUDILING AND HOME REPAIR | | WEST HAVEN | CT | 06516 | |
| WILLIAMS, MAMIE | | PO BOX 454 | | | HEMINGWAY | SC | 29554 | |
| WILLIAMS, MARCELINA | | 9109 KING RANCH DR | EUGENE WILLIAMS | | CROSSROADS | TX | 76227 | |
| WILLIAMS, MARCUS D | | 12914 CLARION RD | | | FORT WASHINGTON | MD | 20744 | |
| WILLIAMS, MARIANNA | | PO BOX H | | | DYERSBURG | TN | 38025 | |
| WILLIAMS, MARIANNA | | PO BOX H | | | DYERSBURG | TN | 38025-2008 | |
| WILLIAMS, MARK | | 6384 MADDOX RD | SENTRY RESTORATION | | MORROW | GA | 30260 | |
| WILLIAMS, MARSHA | | 1754 SPRINGFIELD AVE | LUCILLE THOMPSON | | TWSHIP OF PENNSAUKEN | NJ | 08110 | |
| WILLIAMS, MARY D | | 12 MONTGOMERY | | | MISSION VIEJO | CA | 92692-5114 | |
| Williams, Maryellen | | 2630 Rifle Range Road | | | Mount Pleasant | SC | 29466 | |
| WILLIAMS, MARY | R AND B PAINT AND REPAIR CO INC | 895 PENDLETON ST | | | MEMPHIS | TN | 38114-3315 | |
| WILLIAMS, MATTIE | | 7956 WILKERSON LN | ANOINTED ROOFING | | PALMETTO | GA | 30268 | |
| WILLIAMS, MICHAEL J | | 2604 KRING DRIVE | | | SAN JOSE | CA | 95125 | |
| WILLIAMS, MICHAEL J | | 8221 PERIDOT DR UNIT B02 | | | MC LEAN | VA | 22102-3936 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, MICHAEL | | 3683 LARCHMERE DR | FEAZEL ROOFING | | GROVE CITY | OH | 43123 | |
| WILLIAMS, MICHAEL | | 735 NE 152 ST | BRC CONSTRUCTION INC | | MIAMI | FL | 33162 | |
| WILLIAMS, NATHAN | | 2423 DENEVI DR | | | SAN JOSE | CA | 95130-2105 | |
| WILLIAMS, NICOLE | | 1306 RIVERVIEW DR | | | MARIETTA | GA | 30067 | |
| WILLIAMS, PATRICIA | | 1121 CAROLINA AVE | | | CLEWISTON | FL | 33440 | |
| WILLIAMS, PERRY L | | BOX 53275 | | | LUBBOCK | TX | 79453 | |
| WILLIAMS, RAMSEY | | PO BOX 194682 | | | SAN FRANCISCO | CA | 94119-4682 | |
| WILLIAMS, RANDY W | | 1111 BAGBY ST 2200 | | | HOUSTON | TX | 77002 | |
| WILLIAMS, RANDY W | | 333 CLAY ST STE 3300 | | | HOUSTON | TX | 77002 | |
| WILLIAMS, RENEE S | | PO BOX 6031 | | | HOT SPRINGS | AR | 71902 | |
| WILLIAMS, REX A | | 1019 VIA VALENCIA | | | MESQUITE | TX | 75150 | |
| WILLIAMS, RHONDA K | | 27 W 710 GARYS MILL RD | | | WINFIELD | IL | 60190 | |
| WILLIAMS, RICHARD F | | 3135 AIRLIE STREET | | | CHARLOTTE | NC | 28205 | |
| WILLIAMS, RICK A & WILLIAMS, JENNIFER D | | 17609 TOWER COURT | | | LOWELL | IN | 46356 | |
| WILLIAMS, RICKIE | | 519 OAKDALE AVE | JOHNSON ROOFING | | LONGVIEW | TX | 75602 | |
| WILLIAMS, RICKY N & WILLIAMS, VENAE L | | 104 STONE LANE | | | CLAYTON | NC | 27520 | |
| WILLIAMS, ROBERT A | | PO BOX 283 | | | OKAHUMPKA | FL | 34762-0283 | |
| WILLIAMS, ROBERT L | | 15 DUDD RD STE 6C | | | PITTSBURGH | PA | 15235 | |
| WILLIAMS, ROBERT L | | 5001 BAUM BLVD | | | PITTSBURGH | PA | 15213 | |
| WILLIAMS, ROBERT | | 232 OAKLAND TERRACE | | | HILLSIDE | NJ | 07205 | |
| WILLIAMS, RODNEY | | 4618 WICKLOW DRIVE | | | MEMPHIS | TN | 38141 | |
| WILLIAMS, RONALD & BROUGHTON, JACQUELINE | | 4004 AHOY CT | | | CHESAPEAKE | VA | 23321-0000 | |
| WILLIAMS, SARAH J & GOLD, JOSHUA | | 5 POSSUM HOLLOW RD | | | ANDOVER | MA | 01810 | |
| WILLIAMS, SCOTT A | | 7136 CONWAY PL | | | RUTHER GLEN | VA | 22546-2894 | |
| WILLIAMS, SEAN D | | PSC 2 BOX 7405 | | | APO | AE | 09012-0024 | |
| WILLIAMS, SHANEQUA S | | 1224 LONDON PLANE CRST | | | CHESAPEAKE | VA | 23323-5617 | |
| WILLIAMS, SHEDDRICK | | 110 THOMPSON BLVD | D AND D SIDING | | RIDGEVILLE | SC | 29472 | |
| WILLIAMS, SHICONNER S | | 242 ROANOKE CIR | | | COLUMBUS | MS | 39705 | |
| WILLIAMS, SHIRLEY | | 212 DEWEY ST | MW HOME IMPROVEMENT | | STRATFORD | CT | 06615 | |
| WILLIAMS, SHIRLEY | | PO BOX 1853 | | | SAUK VILLAGE | IL | 60412 | |
| WILLIAMS, STEVE | | 8242 ALTA VISTA | MIDPOINT CONSTRUCTION LLC | | HAMBURG TOWNSHIP | MI | 48116 | |
| WILLIAMS, STEVEN K & WILLIAMS, MINDY A | | 1205 NW CONWAY COURT | | | BLUE SPRINGS | MO | 64015 | |
| WILLIAMS, STEVEN K & WILLIAMS, TRACY G | | 1701 SPRINGWATER DRIVE | | | ROUND ROCK | TX | 78681 | |
| WILLIAMS, SYLESTER | | 2714 HOLLY CT | QUALITY WORKS MANAGEMENT | | ATLANTA | GA | 30344 | |
| WILLIAMS, TAMALOU | | PO BOX 399 | | | WEST FRANKFORT | IL | 62896 | |
| WILLIAMS, TARIK | | 635 SHADYDALE DR | THE FINISH TOUCH | | STAFFORD | TX | 77477 | |
| WILLIAMS, TENECIA | | 4843 WINDING TIMBERS COURT | | | HUMBLE | TX | 77346-0000 | |
| Williams, Teresa E | | 20211 Pineville Road | | | Long Beach | MS | 39560 | |
| WILLIAMS, THOMAS D | | 2 CT ST PLZ | PO BOX 402 | | BATAVIA | NY | 14021 | |
| WILLIAMS, THOMAS L | | 790 SW US HIGHWAY 40 | | | BLUE SPRINGS | MO | 64015 | |
| WILLIAMS, THURMAN | | 8306 ARDEN LN | | | FORT WASHINGTON | MD | 20744 | |
| WILLIAMS, TIAE | | 8542 COWART ST | RUSSELL ROOFING AND CONTRACTING | | HOUSTON | TX | 77029 | |
| WILLIAMS, TICHINA | | 925 BRIARCOVE PL | MASTERS ROOFING AND CONSTRUCTION CONTRACTORS LLC | | LANCASTER | TX | 75146 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, TIJUANA | | 261 ST MARKS | TIJUANA TRISTE WILLIAMS | | FREEPORT | NY | 11520 | |
| WILLIAMS, TODD R | | 712 46TH PLACE | | | WEST DES MOINES | IA | 50265 | |
| WILLIAMS, TRAVIS L | | 3115 HOOD ST | | | OAKLAND | CA | 94605 | |
| WILLIAMS, VENECIA | | 1407 E 65TH ST | BROOKSIDE ROOFING INC | | KANSAS CITY | MO | 64131-1204 | |
| WILLIAMS, VENECIA | | 1407 E 65TH ST | HOME DEPOT AT HOME SERVICES | | KANSAS CITY | MO | 64131-1204 | |
| WILLIAMS, VICTORIA | | 34 COUNTY HWY 17 | ASR GENERAL CONTRACTING | | PINE BUSH | NY | 12566 | |
| WILLIAMS, WA | | 1510 WINDING CREEK CIR | | | SNELLVILLE | GA | 30078 | |
| WILLIAMS, WALLACE W | | 170 JENNIFER RD STE 102 | | | ANNAPOLIS | MD | 21401-3050 | |
| WILLIAMS, WALLACE | | 4069 SW CANBY ST | | | PORTLAND | OR | 97219 | |
| WILLIAMS, WANDA F | | 18 S KINGSHIGHWAY BLVD #11D | | | ST LUOIS | MO | 63108 | |
| WILLIAMS, WAYNE L | | 17671 ADDISON RD APT 205 | | | DALLAS | TX | 75287 | |
| WILLIAMS, WAYNE M | | 438 KITE LAKE ROAD | | | FAYETTEVILLE | GA | 30214 | |
| WILLIAMS, WESLEY D | | PO BOX 325 | | | WADDINGTON | NY | 13694-0325 | |
| WILLIAMS, YOLANDA | | 3419 GAYWINDS COVE | YOLANDA BUNDY AND CRUTCHER CONSTRUCTION | | MEMPHIS | TN | 38115 | |
| WILLIAMSBURG AREA SCHOOL DISTRICT | | RD 1 BOX 141 | TAX COLLECTOR | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG BORO BLAIR | | 813 W 2ND ST | T C OF WILLIAMSBURG BORO | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG BORO | | 813 W 2ND ST | TAX COLLECTOR | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG CITY | | 401 LAFAYETTE ST | DEPT OF FINANCE | | WILLIAMSBURG | VA | 23185 | |
| WILLIAMSBURG CITY | | 401 LAFAYETTE ST | WILLIAMSBURG CITY TREASURER | | WILLIAMSBURG | VA | 23185 | |
| WILLIAMSBURG CITY | CITY OF WILLIAMSBURG | PO BOX 119 | PROPERTY TAX | | WILLIAMSBURG | KY | 40769 | |
| WILLIAMSBURG CLERK OF CIRCUIT C | | 5201 MONTICELLO AVE STE 6 | CITY OF WILLIAMSBURG JAMES CITY | | WILLIAMSBURG | VA | 23188 | |
| WILLIAMSBURG CLERK OF CIRCUIT COURT | | PO BOX 3045 | WILLIAMSBURG CITY | | WILLIAMSBURG | VA | 23187 | |
| WILLIAMSBURG CLERK OF COURT | | 125 W MAIN ST COURTHOUSE RM | | | KINGSTREE | SC | 29556 | |
| WILLIAMSBURG CONDOMINIUM NO 1 | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| WILLIAMSBURG COUNTY MOBILE HOME | | COUNTY COURTHOUSE PO BOX 330 | TREASURER | | KINGSTREE | SC | 29556 | |
| WILLIAMSBURG COUNTY RMC | | 125 W MAIN ST | COURTHOUSE RM 105 | | KINGSTREE | SC | 29556 | |
| WILLIAMSBURG COUNTY | | PO BOX 150 | COURTHOUSE | | KINGSTREE | SC | 29556 | |
| WILLIAMSBURG COUNTY | TREASURER | PO BOX 150 | COUNTY COURTHOUSE | | KINGSTREE | SC | 29556 | |
| WILLIAMSBURG GREEN HOA INC | | PO BOX 1012 | | | UNION LAKE | MI | 48387 | |
| WILLIAMSBURG HAMLET MA INC | | PO BOX 2191223 | PLANNED COMMUNITY MANAGEMENT INC | | HOUSTON | TX | 77218 | |
| WILLIAMSBURG IND SCHOOL | | 1000 MAIN ST | WILLIAMSBURG IND SCHOOL | | WILLIAMSBURG | KY | 40769 | |
| WILLIAMSBURG JAMES CITY | | 5201 MONTICELLO AVE STE 6 | | | WILLIAMSBURG | VA | 23188 | |
| WILLIAMSBURG OF BIRMINGHAM CONDO | | 41485 WILCOX RD | C O HERRIMAN AND ASSOC INC | | PLYMOUTH | MI | 48170 | |
| WILLIAMSBURG SD CATHERINE TOWNSHI | | 1602 YELLOW SPRINGS DR | T C OF WILLIAMSBURG AREA SD | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG SD WILLIAMSBURG BORO | | 813 W 2ND ST 1ST FLOOR PO BOX 73 | T C OF WILLIAMSBURG COMM SD | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG SD WILLIAMSBURG BORO | | 813 W 2ND ST | T C OF WILLIAMSBURG COMM SD | | WILLIAMSBURG | PA | 16693 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMSBURG SD WOODBURY TOWNSHIP | | 696 FAIRVIEW RD | LINDA KAY HOSTLER T C | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG SD WOODBURY TOWNSHIP | | RD 2 BOX 225A3 | LINDA K HOSTLER TAX COLLECTOR | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG TOWN | | 141 MAIN ST PO BOX 447 | TOWN OF WILLIAMSBURG | | WILLIAMSBURG | MA | 01096-0447 | |
| WILLIAMSBURG TOWN | | 141 MAIN ST | TERESA L BARSTOW TOWN COLLECTOR | | HAYDENVILLE | MA | 01039 | |
| WILLIAMSBURG TOWN | | PO BOX 488 | WILLIAMSBURG TOWN TAX COLLECTOR | | HAYDENVILLE | MA | 01039 | |
| WILLIAMSCHASE HOA | | 1505 HWY 6 S SUITEW 110 | | | HOUSTON | TX | 77077 | |
| WILLIAMSON & WILLIAMS | ALAN GARDNER V. GMAC MORTGAGE, LLC | 17253 AGATE ST NE | | | BAINBRIDGE ISLAND | WA | 98110-1064 | |
| WILLIAMSON APPRAISAL SERVICE | | 414 N MAIN ST | | | KOKOMO | IN | 46901 | |
| WILLIAMSON BROS LAWN AND LANDSCAPING | | 6224 S KINGS HWY | | | ST LOUIS | MO | 63109 | |
| WILLIAMSON C S COMBINED TOWNS | | 4098 E MAIN ST PO BOX 924 | SCHOOL TAX COLLECTOR | | WILLIAMSON | NY | 14589 | |
| WILLIAMSON C S COMBINED TOWNS | | 4098 E MAIN ST | SCHOOL TAX COLLECTOR | | WILLIAMSON | NY | 14589 | |
| WILLIAMSON COUNTY CLERK AND MASTER | | MS ELAINE BEELER | PO BOX 1666 | | FRANKLIN | TN | 37065 | |
| WILLIAMSON COUNTY CLERK | | 200 W JEFFERSON | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY CLERK | | 405 MLK BASEMENT | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY CLERK | | 405 MLK | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY CLERK | | 407 N MONROE STE 104 | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY CLERK | | PO BOX 18 | | | GEORGETOWN | TX | 78627 | |
| WILLIAMSON COUNTY DISTRICT CLERK | | PO BOX 5089 | | | GEORGETOWN | TX | 78627-5089 | |
| WILLIAMSON COUNTY RECORDER | | 407 N MONROE STE 119 | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY REGISTER OF D | | 1320 W MAIN ST STE 201 | PO BOX 808 | | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY REGISTER OF DEEDS | | 1320 W MAIN ST RM 201 | | | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY TAX OFFICE | | 904 S MAIN ST | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY TAX OFFICE | | 904 SOUTH MAIN STREET | | | GEORGETOWN | TX | 78626-5701 | |
| WILLIAMSON COUNTY TN REGISTER OF | | 1320 W MAIN ST RM 201 | | | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY | | 1320 W MAIN ST STE 203 | TRUSTEEE | | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY | | 1320 W MAIN ST STE 203 | TRUSTEE | | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY | | 1320 W MAIN ST STE 203 | TRUSTEE | | FRANKLIN | TN | 37064-3736 | |
| WILLIAMSON COUNTY | | 200 W JEFFERSON | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY | | 200 W JEFFERSON | WILLIAMSON COUNTY TREASURER | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY | | 405 MARTIN LUTHER KING | DISTRICT CLERK | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | 407 N MONROE STE 104 | WILLIAMSON COUNTY TREASURER | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY | | 710 S MAIN ST STE 102 POB 449 | ASSESSOR COLLECTOR | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | 710 S MAIN ST STE 102 POB 449 | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | 904 S MAIN ST | ASSESSOR COLLECTOR | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | 904 S MAIN ST | TAX COLLECTOR | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | ASSESSOR COLLECTOR | 904 SOUTH MAIN ST | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | PO BOX 449 | TAX COLLECTOR | | GEORGETOWN | TX | 78627-0449 | |
| WILLIAMSON COUNTY | | PO BOX 648 | | | FRANKLIN | TN | 37065-0648 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMSON COUNTY | | PO BOX 648 | TRUSTEE | | FRANKLIN | TN | 37065-0648 | |
| WILLIAMSON COUNTY | TRUSTEE | 1320 WEST MAIN ST STE 203 | | | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY | WILLIAMSON COUNTY TREASURER | 407 N. MONROE, SUITE 104 | | | MARION | IL | 62959 | |
| WILLIAMSON FRIEDBERG AND JONES | | 10 WESTWOOD RD | | | POTTSVILLE | PA | 17901 | |
| WILLIAMSON JR, H | | 506 NILE CT | | | WESTMINSTER | MD | 21157-2936 | |
| WILLIAMSON MAGANN AND GURGANUS | | 600 ROGERS ST STE 101 | | | PRINCETON | WV | 24740 | |
| WILLIAMSON TOWN | | 4100 RIDGE RD BOX 24 | TAX COLLECTOR | | WILLIAMSON | NY | 14589 | |
| WILLIAMSON TOWN | | 6380 ROUTE 21 STE 2 | TAX COLLECTOR | | WILLIAMSON | NY | 14589 | |
| WILLIAMSON, ANTONIO | | 9830 TOLWORTH CIR | COLLECTOR | | RANDALLSTOWN | MD | 21133 | |
| WILLIAMSON, AUDREY | | 4217 DALEVIEW AVE | | | DAYTON | OH | 45405 | |
| WILLIAMSON, BILL J | | 235 N DESTER AVE VALLEY | | | CENTER | KS | 67147 | |
| WILLIAMSON, BILL | | 1633 E SEVENTH ST | | | SEDGWICK | KS | 67135 | |
| WILLIAMSON, BRIAN N & WILLIAMSON, DEBRA A | | 43720 JOSHUA ROAD | | | PALM DESERT | CA | 92260-2769 | |
| WILLIAMSON, CELESDINE | | 2907 TUSKEGEE AIRMEN AVE | | | TRENTON | NJ | 08641-5011 | |
| WILLIAMSON, DARCY D | | 700 JACKSON STE 404 | | | TOPEKA | KS | 66603 | |
| WILLIAMSON, DARCY D | | 700 SW JACKSON ST STE 404 | | | TOPEKA | KS | 66603 | |
| WILLIAMSON, GERALD F | | 71 LEGION PKWY | | | BROCKTON | MA | 02301 | |
| WILLIAMSON, GREGORY | | 8234 WILMINGTON DR | CARPET EXCHANGE | | COLORADO SPRINGS | CO | 80920 | |
| WILLIAMSON, GREGORY | | 8234 WILMINGTON DR | RAINBOW INTERNATIONAL | | COLORADO SPRINGS | CO | 80920 | |
| WILLIAMSON, JACQUELINE Y | | 1011 HULL AVE | AND FOREST DOOR COINC | | WESTCHESTER | IL | 60154 | |
| WILLIAMSON, JACQUELINE | | 1011 HULL AVE | AND FOREST DOOR CO INC | | WESTCHESTER | IL | 60154 | |
| WILLIAMSON, JAMES L & WILLIAMSON, DEBORAH M | | 254 GAP ROAD | | | GILLETTE | WY | 82718 | |
| WILLIAMSON, JEFFREY D & WILLIAMSON, AUDREY K | | 27 LIBRARY ST NE APT 305 | | | GRAND RAPIDS | MI | 49503-3274 | |
| WILLIAMSON, JOHN | | 1831 HORSEBACK TR | DOLORES YRISARRY AND PAUL DAVIS RESTORATIONS | | VIENNA | VA | 22182 | |
| WILLIAMSON, MARTHA | | 9317 WALHAMPTON DRIVE | | | LOUISVILLE | KY | 40242 | |
| WILLIAMSON, MICHAEL | | 157 BAHIA WAY | | | SAN RAFAEL | CA | 94901 | |
| WILLIAMSON, PHILIP | | 550 32ND ST SE | GRAND RAPIDS CONST SERVICES CORP | | GRAND RAPIDS | MI | 49548 | |
| WILLIAMSON, SALLY D & WILLIAMSON, ROBERT C | | 4300 MARGIN WAY | | | FAIRFAX | VA | 22033 | |
| WILLIAMSPORT AREA SD HEPBURN | | 205 W THIRD ST | T C OF WILLIAMSPORT AREA SCH DIST | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT AREA SD LEWIS TWP | | 205 W THIRD ST | T C OF WILLIAMSPORT AREA SD | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT AREA SD LYCOMING TWP | | 205 W THIRD ST | TC OF WILLIAMSPORT AREA SD | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT AREA SD OLD LYCOMING | | 205 W THIRD ST | T C OF WILLIAMSPORT AREA SD | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT AREA SD OLD LYCOMING | | 205 W THIRD ST | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT CITY BILL LYCOMG | | 245 W FOURTH ST | T C OF WILLIAMSPORT CITY | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT CITY BILL LYCOMG | | 245 W FOURTH ST | T C OF WILLIAMSPORT CITY | | WILLIAMSPORT | PA | 17701-6113 | |
| WILLIAMSPORT CITY SCHOOL DISTRICT | | 245 W 4TH ST | PO BOX 1283 | | WILLIAMSPORT | PA | 17703 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMSPORT CITY SCHOOL DISTRICT | | 245 W 4TH STREET PO BOX 1283 | CAROLYN W BULLOCK T C | | WILLIAMSPORT | PA | 17703 | |
| WILLIAMSPORT CITY SCHOOL DISTRICT | | 245 W 4TH ST | WILLIAMSPORT CITY SCHOOL DISTRICT | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT COUNTY BILL LYCOMG | | 245 W 4TH ST | WILLIAMSPORT CITY TREASURER | | WILLIAMSPORT | PA | 17701-6113 | |
| WILLIAMSPORT COUNTY BILL | | 48 W THIRD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT COUNTY BILL | | 48 W THIRD ST | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT HOMEOWNERS ASSOCIATION | | PO BOX 218461 | | | NASHVILLE | TN | 37221 | |
| WILLIAMSPORT MUNICIPAL WATER | | 253 W FOURTH ST | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT MUNICIPAL | | 253 W FOURTH ST | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT MUNICIPAL | | 253 W FOUTH ST | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT SD WOODWARD TWP | | 205 W THIRD ST | T C OF WILLIAMSPORT AREA SD | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT SD WOODWARD TWP | | 205 W THIRD ST | TAX COLLECTOR OF WILLIAMSPORT AREA | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT TOWN SEMIANNUAL | | PO BOX 307 | TAX COLLECTOR OF WILLIAMSPORT TOWN | | WILLIAMSPORT | MD | 21795 | |
| WILLIAMSPORT TOWN | | CITY HALL TAX OFFICE | TAX COLLECTOR OF WILLIAMSPORT TOWN | | WILLIAMSPORT | MD | 21795 | |
| WILLIAMSPORT TOWN | | PO BOX 307 | T C OF WILLIAMSPORT TOWN | | WILLIAMSPORT | MD | 21795 | |
| WILLIAMSPORT TOWN | | PO BOX 307 | TAX COLLECTOR | | WILLIAMSPORT | MD | 21795 | |
| WILLIAMSTON BORO DAUPHN | | 219 E ST | | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMSTON BOROUGH | | 200 S W ST | | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMSTON CITY TAX COLLECTOR | | 161 E GRAND RIVER | | | WILLIAMSTON | MI | 48895 | |
| WILLIAMSTON CITY | | 12 W MAIN ST | TREASURER | | WILLIAMSTON | SC | 29697 | |
| WILLIAMSTON CITY | | 161 E GRAND RIVER | TREASURER | | WILLIAMSTON | MI | 48895 | |
| WILLIAMSTON CITY | | 161 E GRAND RIVER | | | WILIAMSTON | MI | 48895 | |
| WILLIAMSTON CITY | | 161 E GRAND RIVER | | | WILLIAMSTON | MI | 48895 | |
| WILLIAMSTON CITY | TREASURER | PO BOX 70 | 12 W MAIN ST | | WILLIAMSTON | SC | 29697 | |
| WILLIAMSTON TOWN | | 102 E MAIN ST | COLLECTOR | | WILLIAMSTON | NC | 27892 | |
| WILLIAMSTOWN BORO DAUPHN | | 219 E ST | T C OF WILLIAMSTOWN BOROUGH | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMSTOWN BORO SCHOOL DISTRICT | | 126 TUNNEL AVE | | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMSTOWN BOROUGH | | 219 E ST | TAX COLLECTOR | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMSTOWN CITY | | 400 N MAIN ST | CITY OF WILLIAMSTOWN | | WILLIAMSTOWN | KY | 41097 | |
| WILLIAMSTOWN CITY | | PO BOX 147 | CITY OF WILLIAMSTOWN | | WILLIAMSTOWN | KY | 41097 | |
| WILLIAMSTOWN HOA | | 18005 DUMFRIES SHOPPING PLZ | | | DUMFRIES | VA | 22026 | |
| WILLIAMSTOWN TOWN CLERK | | 31 N ST | | | WILLIAMSTOWN | MA | 01267 | |
| WILLIAMSTOWN TOWN CLERK | | PO BOX 646 | | | WILLIAMSTOWN | VT | 05679 | |
| WILLIAMSTOWN TOWN | | 168 MEIRS RD | TAX COLLECTOR | | WILLIAMSTOWN | NY | 13493 | |
| WILLIAMSTOWN TOWN | | 31 N ST | JANET SADDLER TC | | WILLIAMSTOWN | MA | 01267 | |
| WILLIAMSTOWN TOWN | | 31 N ST | WILLIAMSTOWN TOWNTAX COLLECT | | WILLIAMSTOWN | MA | 01267 | |
| WILLIAMSTOWN TOWN | | 31 N ST | | | WILLIAMSTOWN | MA | 01267 | |
| WILLIAMSTOWN TOWN | | PO BOX 646 | TOWN OF WILLIAMSTOWN | | WILLIAMSTOWN | VT | 05679 | |
| WILLIAMSTOWN TOWN | | R 1 | | | MAYVILLE | WI | 53050 | |
| WILLIAMSTOWN TOWNSHIP | | 4990 N ZIMMER RD | TREASURER WILLIAMSTOWN TWP | | WILLIAMSTON | MI | 48895 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMSTOWN TOWN | TAX COLLECTOR | PO BOX 135 | 168 MEIRS RD | | WILLIAMSTOWN | NY | 13493 | |
| WILLIAMSTOWN TOWN | | W2862 CTY RD TW | TREASURER TOWN OF WILLIAMSTOWN | | MAYVILLE | WI | 53050 | |
| WILLIAMSTOWN | | MAIN STREET PO BOX 646 | TOWN OF WILLIAMSTOWN | | WILLIAMSTOWN | VT | 05679 | |
| WILLIAMSVILLE C S CHEEKTOWAGA TN | | UNION BROADWAY | | | BUFFALO | NY | 14227 | |
| WILLIAMSVILLE C S CHEEKTOWAGA TN | | UNION BROADWAY | | | CHEEKTOWAGA | NY | 14227 | |
| WILLIAMSVILLE CITY | | CITY HALL | | | WILLIAMSVILLE | MO | 63967 | |
| WILLIAMSVILLE CS AMHERST TN WMC3 | | 5583 MAIN ST MUNICIPAL BUILDING | RECEIVER OF TAXES | | BUFFALO | NY | 14221 | |
| WILLIAMSVILLE CS AMHERST TN WMC3 | | 5583 MAIN ST | DEBORAH BRUCH BUCKI AMHERST C | | WILLIAMSVILLE | NY | 14221 | |
| WILLIAMSVILLE CS CLARENCE TN WMC3 | | 1 TOWN PL CLARENCE TN HALL | RECEIVER OF TAXES | | CLARENCE | NY | 14031 | |
| WILLIAMSVILLE CS CLARENCE TN WMC3 | | 1 TOWN PL CLARENCE TOWN HALL | RECEIVER OF TAXES | | CLARENCE | NY | 14031 | |
| WILLIAMSVILLE FIRE DISTRICT | | PO BOX 141 | COLLECTOR OF TAXES | | ROGERS | CT | 06263 | |
| WILLIAMSVILLE TN CHEEKTWGA VILL | | 5583 MAIN ST | VILLAGE TAX COLLECTOR | | BUFFALO | NY | 14221 | |
| WILLIAMSVILLE TN CHEEKTWGA VILL | | 5583 MAIN ST | VILLAGE TAX COLLECTOR | | WILLIAMSVILLE | NY | 14221 | |
| WILLIAMSVILLE VILLAGE TWN AMHEARST | | 5565 MAIN STREET PO BOX 1557 | VILLAGE CLERK | | BUFFALO | NY | 14221 | |
| WILLIAMSVILLE VILLAGE TWN AMHEARST | | 5565 MAIN ST | VILLAGE CLERK | | WILLIAMSVILLE | NY | 14221 | |
| WILLIAMTON WOODS HOA | | 111 WILLIAMTON DR | | | WINFIELD | MO | 63389 | |
| WILLIANA ODHIAMBO AND TIDEWATER | CONTRACTORS LLC | 933 EMERSON AVE | | | FARRELL | PA | 16121-1104 | |
| WILLIARD TOWN | | W8434 OAK RIDGE RD | | | CONRATH | WI | 54731 | |
| WILLIAS APPRAISAL SERVICES | | PO BOX 80002 | | | CHARLESTON | SC | 29416 | |
| WILLIE A PEVETO SRA | | PO BOX 7757 | | | BEAUMONT | TX | 77726 | |
| WILLIE AND BELINDA DAWSON | AND GA ROOFING AND SIDING INC | 2504 LOBLOLLY LN | | | TYLER | TX | 75701-0482 | |
| WILLIE AND CARLIOUS ROGERS AND | | 7115 DICKSON WAY | SKILLFUL HANDS RESTORATION | | MISSOURI CITY | TX | 77489 | |
| WILLIE AND DARLENE CAIN AND | | 3965 BOB ST | EFFICIENT SYSTEMS INC | | BEAUMONT | TX | 77705 | |
| WILLIE AND DEBORAH HUDSON | | 1991 SO CR 427 | AND FRANK REALFORD ROOFING | | ALTAMONT SPRINGS | FL | 32701 | |
| WILLIE AND DEBORAH SIMMONS | | PO BOX 473 | | | GUNTERSVILLE | AL | 35976-0474 | |
| WILLIE AND FRANCINE JONES | | 6825 TERRY CHASE DR | | | OLIVE BRANCH | MS | 38654 | |
| WILLIE AND JOYCE PARNELL | | 4216 THAYER DR | SALEMS AFFORDABLE ROOFING | | PHENIX CITY | AL | 36867 | |
| WILLIE AND MARSHA EWING AND | | 138 NELSON AVE | MARK RESTORATION SERVICE INC | | WINSLOW TWP | NJ | 08004 | |
| WILLIE AND MARVA AYERS AND SANCHEZ | | 15915 VAL VERDE DR | ROOFING | | HOUSTON | TX | 77083 | |
| WILLIE AND MARY H CHAPMAN AND | | 3486 COLDWATER RD | C AND L WARD | | MT MORRIS | MI | 48458 | |
| WILLIE AND MARY LAMPKIN AND | FULLWOOD CONSTRUCTION | 170 PINE WAY | | | COCHRAN | GA | 31014-5167 | |
| WILLIE AND MARY LAMPKIN | AND MR ED HOUSE CONSTRUCTION | 170 PINE WAY | | | COCHRAN | GA | 31014-5167 | |
| WILLIE AND MARY SMITH AND | | 251 W WALDORF AVE | CROSSOVER CONSTRUCTION | | MEMPHIS | TN | 38109 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIE AND SANDRA HUNTER | | 834 S LEGGETT DR | AND WILLIE HUNTER JR | | ABILENE | TX | 79605 | |
| WILLIE AND TERESA ANDREWS | | 139 PALMETTO DR | | | CRESTIVIEW | FL | 32539 | |
| WILLIE AND VELMA EDWARDS AND | | 2258 BRILEY RD | THE HOME DOCTOR UNLIMITED | | GREENVILLE | NC | 27834 | |
| WILLIE B AND OREALER AGNEW | | NULL | | | HORSHAM | PA | 19044 | |
| WILLIE BANKS JR CHAPTER 13 TRUSTEE | | PO BOX 2001 | | | ALEXANDRIA | LA | 71309 | |
| WILLIE C AND JENNIFER DAVIS AND | | 400 E COLORADO ST | M AND O CONSTRUCTION COMPANY LLC | | HAMMOND | LA | 70401 | |
| WILLIE DICKSON AND MICHAEL | | 14 PLEASANT AVE | JOHNSON AND SONS | | BRIDGETON | NJ | 08302 | |
| WILLIE E DURR HARRIET DURR AND | | 396 BARRINGTON DR | ALL ROOFING SOLUTIONS INC | | HIRAM | GA | 30141 | |
| WILLIE FLORENCE SR ATT AT LAW | | 3026 ENSLEY AVE 5PTS W | | | BIRMINGHAM | AL | 35208 | |
| WILLIE GUTHRIE AND JAMES OWENS | | 303 E EASY ST | | | FORT PIERCE | FL | 34982 | |
| WILLIE H TURK ATT AT LAW | | 1102 WHITNEY AVE | | | NEW ORLEANS | LA | 70114 | |
| WILLIE HARDY AND COWAN PAINTING AND | | 1124 MILL LOOP | CONSTRUCTION | | CHATHAM | LA | 71226 | |
| WILLIE HARRIS ATT AT LAW | | 201 E 5TH AVE STE A | | | GARY | IN | 46402 | |
| WILLIE HOOKS AND DARRYLS | | 1407 S LOCUST AVE | HOME IMPROVEMENTS | | SANFORD | FL | 32771 | |
| WILLIE J MAHONE ATT AT LAW | | 9A W PATRICK ST STE 1 | | | FREDERICK | MD | 21701 | |
| WILLIE J WOODRUFF ATT AT LAW | | 133 W DOYLE ST | | | TOCCOA | GA | 30577 | |
| WILLIE JACKSON AND NEWBERRYS | | 748 N 4TH ST | CONSTRUCTION AND ROOFING | | COLQUITT | GA | 39837 | |
| WILLIE JACKSON JR WB CONSTRUCTION | | 4668 FAIRVIEW | PATHWAY FINANCIAL URBAN INS ADJ | | DETROIT | MI | 48214 | |
| WILLIE JIMERSON | | 335 EAST HULLETT STREET | | | LONG BEACH | CA | 90805 | |
| WILLIE K MCLEMORE AND | DALE ROBBINS | 400 SHERMAN DR | | | VALPARAISO | IN | 46385-8140 | |
| WILLIE L BATTLE | | 3013 AVENUE I | | | ENSLY | AL | 35218 | |
| WILLIE L GALE JR AND | | 13042 NATURE TRAIL | ROCHA CONSTRUCTION | | HOUSTON | TX | 77044 | |
| WILLIE L SUTTONSARA J SUTTON AND | | 2476 W WILDWOOD TRAIL | CERTIFIED RESTORATION SERVICES INC | | WARSAW | IN | 46580 | |
| WILLIE M KING | | 18717 E 57TH PL UNIT B | | | DENVER | CO | 80249-8342 | |
| WILLIE M PAINE JR | | SARAH L SARAH | 103 GARDEN TERRACE DRIVE | | OXFORD | MS | 38655 | |
| Willie Marshall | | 1320 Scott Dr | | | Cedar Hill | TX | 75104 | |
| WILLIE MCLEOD LAKESHIA MCLEOD | | 1256 CAMPGROUND RD | AND LARRY FRANCE | | OZARK | AL | 36360 | |
| WILLIE O DARDY | | 1897 SMYRNA ROAD | | | CONYERS | GA | 30094 | |
| WILLIE O SMITH SR AND | | RT 2 BOX 347 | CAROL & WILLIE O SMITH & BETTER QUALITY CONSTRUCTI | | SOPERTON | GA | 30457 | |
| Willie Peterson | | 303 Owen Oaks Drive | | | Lake Dallas | TX | 75065 | |
| WILLIE RAY AND PAUL DAVIS | | 264 HUMBOLDT PKWY | RESTORATION OF WNY | | BUFFALO | NY | 14214 | |
| WILLIE ROY AND NANCY M HARPER | | 7312 EXTER WAY | | | TAMPA | FL | 33615 | |
| WILLIE STEWART | Divine Realty, LLC | 7105 W. HOOD PLACE, SUITE B-201 | | | KENNEWICK | WA | 99336 | |
| WILLIE WILLIAMS BUILDERS | | 1348 LEE RD | | | SMITH | AL | 36877 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIE WOODSON AND CEDAR VALLEY | EXTERIORS | 1251 WEATHERVANE LN APT 2C | | | AKRON | OH | 44313-5116 | |
| WILLIE, GAIL S | | 1470 FLORENCE RD | GROUND RENT | | MOUNT AIRY | MD | 21771 | |
| WILLIE, LINDA M | | ONE FALLO COURT | | | HAMPTON BAYS | NY | 11946 | |
| WILLIG WILLIAMS AND DAVIDSON | | 1845 WALNUT ST FL 24 | | | PHILADELPHIA | PA | 19103 | |
| WILLIG WILLIAMS AND DAVIDSON | | 1845 WALNUT ST STE 2400 | | | PHILADELPHIA | PA | 19103-4723 | |
| WILLIG, HOGAN | | ONE JOHN JAMES AUDUBON PKWY STE 210 | | | AMHERST | NY | 14228 | |
| WILLIMANTIC TOWN CLERK | | PO BOX 94 | | | WILLIMANTIC | CT | 06226 | |
| WILLIMANTIC TOWN | | PO BOX 152 | TOWN OF WILLIMANTIC | | GUILFORD | ME | 04443 | |
| WILLIMANTIC TOWNSHIP TOWN CLERK | | PO BOX 94 | | | WILLIMANTIC | CT | 06226 | |
| WILLIMINGTON UTILITY | | 69 N S ST | | | WILMINGTON | OH | 45177 | |
| WILLING TOWN | | RD 2 HALLSPORT RD | | | WELLSVILLE | NY | 14895 | |
| WILLINGBORO MUNICIPAL UTILITIES AUT | | 433 JOHN F KENNEDY WAY | | | WILLINGBORO | NJ | 08046 | |
| WILLINGBORO TOWNSHIP | | MUNICIPAL COMPLEX 1 SALEM RD | TAX COLLECTOR | | WILLINGBORO | NJ | 08046 | |
| WILLINGBORO TOWNSHIP | | MUNICIPAL COMPLEX 1 SALEM RD | WILLINGBORO TWP TAX COLLECTOR | | WILLINGBORO | NJ | 08046 | |
| WILLINGBORO TOWNSHIP | | MUNICIPAL COMPLEX SALEM RD | TAX COLLECTOR | | WILLINGBORO | NJ | 08046 | |
| WILLINGBORO TOWNSHIP | | MUNICIPAL COMPLEX SALEM RD | | | WILLINGBORO | NJ | 08046 | |
| WILLINGBORO | | 433 JOHN F KENNEDY WAY | | | WILLINGBORO | NJ | 08046 | |
| WILLINGER SHEPRO TOWER AND BUCCI | | 855 MAIN ST | | | BRIDGEPORT | CT | 06604 | |
| WILLINGER WILLINGER AND BUCCI PC | | 855 MAIN ST FL 5 | | | BRIDGEPORT | CT | 06604 | |
| WILLINGER WILLINGER AND BUCCI PC | | 855 MAIN ST | FL 5 | | STRATFORD | CT | 06615 | |
| WILLINGHAM CUSTOM HOMES AND | | 2967 HWY 78 W | KENNETH AND TERESA VISE | | HEFLIN | AL | 36264 | |
| WILLINGHAM, MARY | | 108 E FM 2410 RD STE E | | | HARKER HTS | TX | 76548 | |
| WILLINGHAM, MAVIS | | PO BOX 96 | | | ANNISTON | AL | 36202 | |
| WILLINGHAM, MAVIS | | PO BOX 96 | | | ANNISTON | AL | 36202-0096 | |
| WILLINGTON TOWN CLERK | | 40 OLD FARMS RD | | | WILLINGTON | CT | 06279 | |
| WILLINGTON TOWN CLERK | | 48 OLD FARMS RD | | | WILLINGTON | CT | 06279 | |
| WILLINGTON TOWN | | 40 OLD FARMS RD | TAX COLLECTOR OF WILLINGTON | | WILLINGTON | CT | 06279 | |
| WILLINGTON TOWN | | 40 OLD FARMS RD | | | WEST WILLINGTON | CT | 06279 | |
| WILLINGTON UTILITY | | 69 N S ST | | | WILLINGTON | OH | 45177 | |
| WILLINGTON UTILITY | | 69 N S ST | | | WILMINGTON | OH | 45177 | |
| WILLIS & BUCKLEY , MURPHY, ROGERS, SLOSS & GAMBEL | PAUL FERNANDEZ, JESSIE J LEWIS AND HIS WIFE, BEATRICE ALLEN LEWIS V. HOMECOMINGS FINANCIAL AND DEAN MORRIS, LLP | 3723 Canal Street | | | New Orleans | LA | 70119 | |
| WILLIS AND ASSOCIATES | | 1602 CORTE DE LAS PIEDRAS | | | EL CAJON | CA | 92019 | |
| WILLIS AND LISA BLUME AND | | 6314 MACON RD | DURACLEAN | | COLUMBIA | SC | 29209 | |
| WILLIS AND MARY HAMMOND AND LUKES | | 9850 HWY 150 | | | SHEPERD | TX | 77371 | |
| WILLIS AND WILKINS LLP | | 100 W HOUSTON ST STE 1275 | | | SAN ANTONIO | TX | 78205 | |
| WILLIS APPRAISAL SERICE | | 1530 MERCURY ST | | | COCOA BEACH | FL | 32932 | |
| WILLIS FELIX MILES AND | | 347 JADE RD | DIANE ELLIS MILES | | TONEY | AL | 35773 | |
| WILLIS FEREBEE AND HUTTON | | PO BOX 1796 | | | JACKSONVILLE | FL | 32201 | |
| WILLIS G YOESEL ATT AT LAW | | 110 E 15TH ST | | | FALLS CITY | NE | 68355 | |
| WILLIS GARDENS CONDOMINIUMS HOA | | 5722 TELEPHONE RD | C12 218 | | VENTURA | CA | 93003 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIS H BLACKNALL III ATT AT LAW | | PO BOX 177 | | | WAYCROSS | GA | 31502 | |
| WILLIS H CLAY ATT AT LAW | | 924 3RD AV STE A | | | GADSDEN | AL | 35901 | |
| WILLIS JR, CLINTON H & WILLIS, LILIAN I | | 126 LUCILLE LEWIS DR | | | MARSHALLBERG | NC | 28553 | |
| WILLIS LAW FIRM | | 220 S MUSKOGEE AVE | | | TAHLEQUAH | OK | 74464 | |
| WILLIS NORTH AMERICA INC | | 26 CENTURY BLVD | PO BOX 305191 | | NASHVILLE | TN | 37230 | |
| WILLIS PARKER | | 13611 CHAPEL OAKS | | | SAN ANTONIO | TX | 78231 | |
| WILLIS RANCH I COMMUNITY | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| WILLIS, ARTHUR | | 2015 CAPRI RD | | | VALRICO | FL | 33594-6713 | |
| WILLIS, CAROL M | | 11081 15 MILE ROAD | | | STERLING HEIGHTS | MI | 48312 | |
| WILLIS, CHARLES & WILLIS, SHERRY | | 487 HOGAN RD | | | NASHVILLE | TN | 37220-2039 | |
| WILLIS, DEBORAH | | 2827 TECH DR | JUSTIN KING | | ORLANDO | FL | 32817 | |
| WILLIS, DELMUS | | 69 SCHOOL HOUSE LN | HANDY MAN REPAIR | | VANDEMEARE | NC | 28587 | |
| WILLIS, LAURA | LAURA OGDEN | 3298 ALLISON BONNETT MEMORIAL DR | | | BESSEMER | AL | 35023-1469 | |
| WILLIS, LUCILLE | | 3620 HILLSIDE DRIVE | | | YPSILANTI | MI | 48197 | |
| WILLIS, MARGENE | | 3630 22ND AVE | | | MOLINE | IL | 61265-4411 | |
| WILLIS, RASMUSSEN | | 9200 WARD PKWY STE 310 | | | KANSAS CITY | MO | 64114 | |
| WILLIS, RONAL J | | 1103 EULA ST | | | ALTUS | OK | 73521-6713 | |
| WILLIS, TEMORE | | 1400A ARTHUR AVE | EXTERIOR ENERGY SOLUTIONS | | NASHVILLE | TN | 37208 | |
| WILLIS, WILLIAM B | | 6956 HWY 99 NORTH | | | CENTURY | FL | 32535-0000 | |
| WILLISTON EASTVIEW HOA | | PO BOX 1201 | | | WILLISTON | VT | 05495 | |
| WILLISTON PARK VILLAGE | | 494 WILLIS AVE | RECEIVER OF TAXES | | WILLISTON PARK | NY | 11596 | |
| WILLISTON TOWN CLERK | | 7900 WILLISTON RD | | | WILLISTON | VT | 05495 | |
| WILLISTON TOWN | | 7900 WILLISTON RD | TOWN OF WILLISTON | | WILLISTON | VT | 05495 | |
| WILLISTON TOWN | | 7900 WILLISTON RD | | | WILLISTON | VT | 05495 | |
| WILLISTOWN TOWNSHIP CHESTR T C | | 688 SUGARTOWN RD | | | MALVERN | PA | 19355 | |
| WILLISTOWN TOWNSHIP CHESTR | | 40 LLOYD AVE STE 204 206 | TAX COLLECTOR OF WILLISTOWN TWP | | MALVERN | PA | 19355 | |
| WILLISTOWN TOWNSHIP CHESTR | | 688 SUGARTOWN RD | TAX COLLECTOR OF WILLISTOWN TWP | | MALVERN | PA | 19355 | |
| WILLITS, PETER W | | 9202 MANOR ROAD | | | SHAWNEE MISSION | KS | 66206 | |
| WILLKOM, JOHN D & WILLKOM, SUSAN M | | 4161 NICHOLS RD | | | MEDINA | OH | 44256-9201 | |
| WILLMAN, LISA A | | 6462 STATE RD 0 24 | | | PARMA | OH | 44134 | |
| WILLMAR MUNICIPAL UTILITIES | | PO BOX 937 | | | WILLMAR | MN | 56201 | |
| WILLOUGHBY FARM ESTATES | | 5999 NEW WILKE RD 108 | C O PROPERTY SPECIALISTS INC | | ROLLING MEADOWS | IL | 60008 | |
| WILLOUGHBY PARK HOA | | 1630 MILITARY CUTOFF RD108 | | | WILMINGTON | NC | 28403 | |
| WILLOUGHBY STATION HOA | | PO BOX 1126 | | | BRENTWOOD | TN | 37024 | |
| WILLOW BEND HOA | | PO BOX 911 | | | SENOIA | GA | 30276 | |
| WILLOW BEND MORTGAGE | | 5800 W PLANO PKWY STE 105 | | | PLANO | TX | 75093 | |
| WILLOW COVE HOMEOWNERS ASSOCIATION | | PO BOX 12471 | | | PRESCOTT | AZ | 86304 | |
| WILLOW CREEK FARMS MUD U | UTILITY TAX SERVICE LLC | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| WILLOW CREEK HOA 3 | | 9250 E COSTILLA AVE STE 460 | C O HALLMARK MANAGEMENT | | ENGLEWOOD | CO | 80112 | |
| WILLOW CREEK HOA NO 2 | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| WILLOW CREEK HOME OWNERS | | 10520 N BAEHR RD STE Q | | | THIENSVILLE | WI | 53092 | |
| WILLOW CREEK HOMEOWNERS ASSOC | | PO BOX 1106 | | | LUGOFF | SC | 29078 | |
| WILLOW CREEK PROPERTIES INC | | PO BOX 1085 | | | ROCKLIN | CA | 95677-1085 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLOW CREEK SINGLE FAMILY HOA | | PO BOX 870 | | | WEST CHICAGO | IL | 60186 | |
| WILLOW FORK DD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WILLOW HILLS ASSOCIATION INC | | 645 SIERRA ROSE DR STE 105 A | | | RENO | NV | 89511 | |
| WILLOW LAKES HOA | | 7124 N NOBHILL RD | | | FORT LAUDERDALE | FL | 33321 | |
| WILLOW PARK HOA | | 1100 CODDINGTON CTR STE A | | | SANTA ROSA | CA | 95401 | |
| WILLOW POINTE HOA | | 7170 CHERRY PARK DR | | | HOUSTON | TX | 77095 | |
| WILLOW POND CONDO ASSOCIATION | | 1154 S ROSELLE RD | C O APM | | SCHAUMBURG | IL | 60193 | |
| WILLOW RIDGE CONDO | | 5455 A1A S | | | HASTINGS | FL | 32145 | |
| WILLOW RIDGE HOMEOWNERS ASSOCIATION | | 1905 4TH ST STE A | | | NORTHPORT | AL | 35476 | |
| WILLOW RIDGE TOWNHOME HOMEOWNERS | | 850 DECATUR AVE N STE 2A | | | MINNEAPOLIS | MN | 55427 | |
| WILLOW RUN HOA | | PO BOX 1449 | | | SAINT GEORGE | UT | 84771 | |
| WILLOW RUN HOMEOWNERS ASSOCIATION | | PO BOX 670177 | | | MARIETTA | GA | 30066 | |
| WILLOW SPRINGS ACRES HOA | | 142 N QUEEN ST | C O CLAGETT MANAGEMENT | | MARTINSBURG | WV | 25401 | |
| WILLOW SPRINGS CITY | | 123 E 2ND | CITY COLLECTOR | | WILLOW SPRINGS | MO | 65793 | |
| WILLOW SPRINGS CONDOMINIUM ASSOC | | 635 FARMINGTON AVE | C O IMAGINEERS LLC | | HARTFORD | CT | 06105 | |
| WILLOW SPRINGS TOWN | | 19871 STATE HWY 23S | TREASURER WILLOW SPRINGS TOWN | | MINERAL POINT | WI | 53565 | |
| WILLOW SPRINGS TOWN | | RT 2 | | | DARLINGTON | WI | 53530 | |
| WILLOW TOP, CANYON | | 375 N STEPHANIE ST | 911B | | HENDERSON | NV | 89014 | |
| WILLOW TOWN | | 31764 LOST HOLLOW RD | | | CAZENOVIA | WI | 53924 | |
| WILLOW TOWN | | 31844 LOST HOLLOW RD | TREASURER WILLOW TWP | | CAZENOVIA | WI | 53924 | |
| WILLOW TOWN | | 31844 LOST HOLLOW RD | TREASURER | | CAZENOVIA | WI | 53924 | |
| WILLOW TOWN | | 31844 LOST HOLLOW RD | WILLOW TOWN | | CAZENOVIA | WI | 53924 | |
| WILLOW TROP, CANYON | | 375 N STEPHANIE ST | 911B | | HENDERSON | NV | 89014 | |
| WILLOW VISTA RENTALS LLC | | 319 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| WILLOWALK HOMEOWNERS ASSOCIATION | | 23726 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | |
| WILLOWBROOK AT BOOTHWYN | | 1010 ARCH ST 6TH FL | C O WENTWORTH PROPERTY MANAGEMENT | | PHILADELPHIA | PA | 19107 | |
| WILLOWBROOK CONDO ASSOC | | 3360 CHICESTER AVE A1 | | | BOOTHWYN | PA | 19061 | |
| WILLOWBROOK CONDO ASSOC | | 3360 CHICESTER AVE A1 | | | MARCUS HOOK | PA | 19061 | |
| WILLOWBROOK HOMEOWNERS ASSOCIATION | | 11340 MONTGOMERY RD | | | CINCINNATI | OH | 45249 | |
| WILLOWBROOK TOWNHOME HOMEOWNERS | | 270 HILLCREST RD NO 303 | | | MOBILE | AL | 36608 | |
| WILLOWBROOK WATER AND SANITATION | | PO BOX 910848 | | | DENVOR | CO | 80291 | |
| WILLOWBROOK | | PO BOX 580 | | | ANNANDALE | VA | 22003 | |
| WILLOWCREEK VILLAGE HOMEOWNERS | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| WILLOWDALE PARK | | 259 N PECOS RD 100 | | | HENDERSON | NV | 89074 | |
| WILLOWICK CONDO ASSOC INC | | NULL | | | HORSHAM | PA | 19044 | |
| WILLOWOOD HOA | | NULL | | | HORSHAM | PA | 19044 | |
| WILLOWRIDGE DUPLEX CONDOMINIUM | | 2950 S JAMAICA CT STE 101 | C O CUSTOM MGMT GROUP | | AURORA | CO | 80014 | |
| WILLOWSTONE AT DULUTH HOMEOWNERS | | 1465 NORTHSIDE DR STE 128 | | | ATLANTA | GA | 30318 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLOWTREE HOMEOWNERS ASSOC | | 1111 STEVENS ST NO 17 | | | MEDFORD | OR | 97504 | |
| WILLOWVIEW SUB | | 4042 W CHINDEN BLVD | | | MERIDIAN | ID | 83646 | |
| WILLRODT, RICHARD | | 2917 AVENIDA DE AUTLAN | | | CAMARILLO | CA | 93010 | |
| WILLS AND KERANEN APPRAISAL | | 125 N WAHANNA RD | | | SEASIDE | OR | 97138 | |
| WILLS AND SIMS APPRAISAL | | 125 N WAHANNA RD | | | SEASIDE | OR | 97138 | |
| WILLS, CALUDIA | | 1311 PRINCE ROGERS AVE | | | BRIDGEWATER | NJ | 08807 | |
| WILLS, JACQUE L | | 146 WESTBURY RD | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| WILLS, JACQUE L | | 146 WESTBURY RD | | | LUTHERVILLE | MD | 21093 | |
| WILLS, LARRY J & WILLS, MICKIE J | | 1037 GREEN BRIAR HILLS DRIVE | | | OFALLON | MO | 63366 | |
| WILLS, MELISSA | | 3756 FIELDCREST DR | CURTIS JONES CONSTRUCTION | | MONTGOMERY | AL | 36111 | |
| WILLS, TODD A | | 4413 FAIRSTONE DR | | | FAIRFAX | VA | 22033 | |
| WILLS, WILLIAM F & WILLS, KATHERINE A | | 2635 HUMMINGBIRD LN | | | ENID | OK | 73703-0000 | |
| WILLSBORO C S TN OF WILLSBORO | | SCHOOL ST BOX 58 | TAX COLLECTOR | | WILLSBORO | NY | 12996 | |
| WILLSBORO C S WESTPORT TN | | SCHOOL ST | TAX COLLECTOR | | WILLSBORO | NY | 12996 | |
| WILLSBORO CS CMBD TWN | SCHOOL TAX COLLECTOR | PO BOX 370 | 1 POINT RD | | WILLSBORO | NY | 12996 | |
| WILLSBORO TOWN | | 1 FARRELL RD PO BOX 370 | TAX COLLECTOR | | WILLSBORO | NY | 12996 | |
| WILLSBORO TOWN | TAX COLLECTOR | PO BOX 370 | 5 FARRELL RD | | WILLSBORO | NY | 12996 | |
| WILLSON, VIRGINIA E | | 20687 WHITE DOVE LN | | | BEND | OR | 97702-2916 | |
| WILMA C SHERIDAN | | 10929 W TONTO LN | | | SUN CITY | AZ | 85373 | |
| WILMA CZAPLINSKI AND JAMES | | PO BOX 2978 | CHRISTIAN | | OKEECHOBEE | FL | 34973-2978 | |
| WILMA JEAN BROWN ATT AT LAW | | PO BOX 1059 | | | LAS VEGAS | NM | 87701 | |
| WILMA JEAN SMITH | | 4208 CHABOYA RD | | | SAN JOSE | CA | 95148 | |
| WILMER EDGAR WEER ATT AT LAW | | 410 ELIZABETH ST | | | PEKIN | IL | 61554 | |
| WILMERDING BORO ALLEGH | | 409 STATION ST | JULIE POWELL TAX COLLECTOR | | WILMERDING | PA | 15148 | |
| WILMERDING BORO ALLEGH | | PO BOX 8 | JOSEPH HARTZELL TAX COLLECTOR | | WILMERDING | PA | 15148 | |
| WILMERDING BORO ALLEGH | | PO BOX 8 | | | WILMERDING | PA | 15148 | |
| WILMETH LAW FIRM | | 119 W HOME AVE | PO BOX 1139 | | HARTSVILLE | SC | 29551 | |
| WILMETTE LUCKE PLUMBING INC | | 736 12TH STREET | | | WILMETTE | IL | 60091 | |
| WILMINGTON AREA SCH DIST | | 4259 PERRY HWY | TAX COLLECTOR | | VOLANT | PA | 16156 | |
| WILMINGTON AREA SCHOOL DISTRICT | | 222 FRANCIS ST | T C OF WILMINGTON AREA SD | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON AREA SCHOOL DISTRICT | | 222 FRANCIS ST | TAX COLLECTOR PATRICIA A HANNA | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON AREA SCHOOL DISTRICT | | 269 MELODY LN | T C OF WILMINGTON AREA SD | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON AREA SCHOOL DISTRICT | | 4 WOODLAND DR | T C OF WILMINGTON AREA SCH DIST | | PULASKI | PA | 16143 | |
| WILMINGTON AREA SCHOOL DISTRICT | | 5 JOE L LN | T C OF WILMINGTON AREA SCH DIST | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON AREA SCHOOL DISTRICT | | 724 WOODLAND DR | T C OF WILMINGTON AREA SCH DIST | | PULASKI | PA | 16143 | |
| WILMINGTON AREA SCHOOL DISTRICT | | RD 1 BOX 657 MELODY LN | T C OF WILMINGTON AREA SD | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON AREA SCHOOL DISTRICT | | RD 2 BOX 134 | | | VOLANT | PA | 16156 | |
| WILMINGTON AREA SD VOLANT BORO | | 525 MAIN ST | T C OF WILMINGTON AREA SD | | VOLANT | PA | 16156 | |
| WILMINGTON AREA SD WASHINGTON TWP | | STATE ROUTE 956 | T C OF WILMINGTON AREA SD | | VOLANT | PA | 16156 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILMINGTON ARES SD PLAIN GROVE TWP | | 865 OLD ASH RD | T C OF WILMINGTONAREA SCH DIS | | VOLANT | PA | 16156 | |
| WILMINGTON CITY | | 800 N FRENCH ST CITY CO BLDG | TC OF WILMINGTON CITY | | WILMINGTON | DE | 19801 | |
| WILMINGTON CITY | | 800 N FRENCH ST CITY CO BLDG | | | WILMINGTON | DE | 19801 | |
| WILMINGTON CITY | | CITY COUNTY BLDG 800 FRENCH ST | TC OF WILMINGTON CITY | | WILMINGTON | DE | 19801 | |
| WILMINGTON CITY | | CITY COUNTY BLDG 800 FRENCH ST | | | WILMINGTON | DE | 19801 | |
| WILMINGTON FINANCE INC | | C/O AMERICAN GENERAL FINANCE | P O BOX 59 | | EVANSVILLE | IN | 47701-0059 | |
| WILMINGTON FINANCE INC | | PO BOX 1007 | | | EVANSVILLE | IN | 47706-1007 | |
| WILMINGTON INS CO | | 1313 N MARKET ST | | | WILMINGTON | DE | 19801 | |
| WILMINGTON INS CO | | | | | WILMINGTON | DE | 19801 | |
| WILMINGTON MORTGAGE SERVICES INC | | 2126 W NEWPORT PIKE | | | WILMINGTON | DE | 19804 | |
| WILMINGTON MORTGAGE SERVICES, INC. | | 2383 LIMESTONE ROAD | STE 200 | | WILMINGTON | DE | 19808 | |
| WILMINGTON MUTUAL INSURANCE CO | | PO BOX 217 | | | SPRING GROVE | MN | 55974 | |
| WILMINGTON SAVINGS FUND SOC FSB | | 115 COLLEGE SQUARE | | | NEWARK | DE | 19711 | |
| WILMINGTON SAVINGS FUND SOCIETY | | 409 SILVERSIDE RD STE 100 | | | WILMINGTON | DE | 19809-1771 | |
| WILMINGTON SCHOOL DISTRICT | | BOX 97 MAIN ST | | | VOLANT | PA | 16156 | |
| WILMINGTON TOWN CLERK | | PO BOX 217 | | | WILMINGTON | VT | 05363 | |
| WILMINGTON TOWN | | 121 GLEN RD | RONALD MENDES TC | | WILMINGTON | MA | 01887 | |
| WILMINGTON TOWN | | 121 GLEN RD | TOWN OF WILMINGTON | | WILMINGTON | MA | 01887 | |
| WILMINGTON TOWN | | 121 GLEN RD | WILMINGTON TOWN TAX COLLECTO | | WILMINGTON | MA | 01887 | |
| WILMINGTON TOWN | | 121 GLEN RD | | | WILMINGTON | MA | 01887 | |
| WILMINGTON TOWN | | 2 E MAIN STREET PO BOX 217 | TOWN OF WILMINGTON | | WILMINGTON | VT | 05363 | |
| WILMINGTON TOWN | | 7 COMMUNITY CTR CIR PO BOX 180 | GERALD BRUCE TAX COLLECTOR | | WILMINGTON | NY | 12997 | |
| WILMINGTON TOWN | | PO BOX 217 | TOWN OF WILMINGTON | | WILMINGTON | VT | 05363 | |
| WILMINGTON TOWNSHIP LAWRNC | | 269 MELODY LN | TAX COLLECTOR OF WILMINGTON TWP | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON TOWNSHIP LAWRNC | | RD 1 BOX 657 | TAX COLLECTOR OF WILMINGTON TWP | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON TOWNSHIP MERCER | | 5 JOE L LN | T C OF WILMINGTON TWP | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON TOWNSHIP MERCER | | 5 JOE LN | T C OF WILMINGTON TWP | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON TOWN | | BOX 180 | TAX COLLECTOR | | WILMINGTON | NY | 12997 | |
| WILMINGTON TRUST COMPANY as owner trustee for the Home Loan Trust 1998-HI2 | | 1100 NORTH MARKET STREET RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19801 | |
| WILMINGTON TRUST COMPANY | | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| Wilmington Trust NA | Julie J Becker Vice President | 50 South Sixth St Ste 1290 | | | Minneapolis | MN | 55402-1544 | |
| WILMINGTON TRUST SP SERVICES (NEVADA) | | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | |
| WILMINGTON TRUST SP SERVICES INC | | ATTN SANDY KANANEN | 1105 N MARKET STREET | | WILMINGTON | DE | 19801 | |
| Wilmington Trust | | 1100 N. Market St. | | | Wilmington | DE | 19801 | |
| WILMINGTON TRUST | | FEES AND PAYMENT | PO BOX 8955 | | WILMINGTON | DE | 19899-8955 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilmington Trust | Jennifer Williams | 1100 N. Market St. | | | Wilmington | DE | 19801 | |
| Wilmington Trust | Zdravka Fidanova | | | | | | | |
| WILMINGTON UTILITY | | 69 N S ST | | | WILMINGTON | OH | 45177 | |
| WILMORE BORO | | BOX 71 WALNUT ST | TAX COLLECTOR | | WILMORE | PA | 15962 | |
| WILMORE CITY | | 335 E MAIN ST | CITY CLERK OF WILMORE | | WILMORE | KY | 40390 | |
| WILMORE CITY | | 335 E MAIN ST | CITY OF WILMORE | | WILMORE | KY | 40390 | |
| WILMOT TOWN | | 9 KEARSAGE VALLEY RD | JOYCE LIGHTLY TC | | WILMOT | NH | 03287 | |
| WILMOT TOWN | | PO BOX 94 | 9 KEARSAGE VALLEY RD | | WILMOT | NH | 03287 | |
| WILMOT TOWNSHIP | | 14881 OLD STURGEON RD | TREASURER WILMOT TWP | | WOLVERINE | MI | 49799 | |
| WILMOT TOWNSHIP | | 8469 MENTOR RD | TREASURER WILMOT TWP | | WOLVERINE | MI | 49799 | |
| WILMOT TOWNSHIP | | 891 GRANT HILL RD | LEONA FITZGERALD T C | | SUGAR RUN | PA | 18846 | |
| WILMOT TOWNSHIP | | RD 1 BOX 107 | TAX COLLECTOR | | SUGAR RUN | PA | 18846 | |
| WILMOT TWP SCHOOL DISTRICT | | RD 1 BOX 107 | TAX COLLECTOR | | SUGAR RUN | PA | 18846 | |
| WILMOTH ASSET SERVICES INC | | 8383 CRAIG ST 150 | | | INDIANAPOLIS | IN | 46250 | |
| WILMOTH GROUP | | 9800 WESTPOINT DR STE 220 | | | INDIANAPOLIS | IN | 46256-3389 | |
| WILMOTH, KELLY L | | 503 S WEBSTER ST | | | SPRING HILL | KS | 66083-8931 | |
| WILMOTH, SHERRY | | 8145 SMITHS CREEK RD | | | WALES | MI | 48027-3811 | |
| WILMS, GRANT | | 601 PRINCE ST | AND WASHINGTON CONSTRUCTION | | BEAUFORT | SC | 29902 | |
| WILNA TOWN | | 307 BROWN ST | TAX COLLECTOR | | CARTHAGE | NY | 13619 | |
| WILNA TOWN | | 414 STATE ST | TAX COLLECTOR | | CARTHAGE | NY | 13619 | |
| WILNIE TANIS FERDINAND AND | | 7539 NW 17TH DR | LUCKAR FERDINAND AND HM ROOFING CONSTRUCTION INC | | PEMBROKE PINES | FL | 33024 | |
| WILSHIRE CREDIT CORORATION | | 14523 SW MILLIKAN WAY., STE 200 | | | BEAVERTON | OR | 97005 | |
| Wilshire Credit Corporation | | 14523 SW MILLIKAN WAY., STE 200 | | | BEAVERTON | OR | 97005 | |
| Wilshire Credit Corporation | | PO BOX 105344 | | | ATLANTA | GA | 30348 | |
| WILSHIRE GREEN CONDOMINIUM OWNERS | | PO BOX 55 | | | FRANKENMUTH | MI | 48734 | |
| WILSHIRE INSURANCE | | | | | PHOENIX | AZ | 85046 | |
| WILSHIRE INSURANCE | | PO BOX 31219 | | | PHOENIX | AZ | 85046 | |
| WILSHIRE INSURANCE | | PO BOX 741167 | | | ATLANTA | GA | 30374-1167 | |
| WILSHIRE LAKES MASTER ASSOCIATION | | PO BOX 380758 | | | MURDOCK | FL | 33938 | |
| WILSHIRE SCOTT ET AL | | 1221 MCKINNEY ST STE 3000 | | | HOUSTON | TX | 77010 | |
| WILSHIRE SERVICING INVOICE | | PO BOX 1630 | | | PORTLAND | OR | 97207 | |
| WILSHUSEN, KRISTA A | | 30 MASSACHUSETTS AVE | | | NORTH ANDOVER | MA | 01845 | |
| WILSON & ASSOCIATES, PLLC | | 1521 Merrill Drive | Suite D220 | | Little Rock | AR | 72211 | |
| WILSON & ASSOCIATES,PLLC | | 1521 MERRILL DRIVE,SUITE D-220 | | | LITTLE ROCK | AR | 72211 | |
| WILSON & ASSOCIATES | | 1521 Merrill Drive | Suite D220 | | Little Rock | AR | 72211 | |
| WILSON & ASSOCIATES | Robbie Wilson | 1521 MERRILL DR SUITE D220 | | | LITTLE ROCK | AR | 72211-0000 | |
| WILSON 7 ASSOCIATES | | 1521 MERRILL DR | | | LITTLE ROCK | AR | 72211 | |
| WILSON A SALGUERO PINTO | | 136 LEAF TREE | | | HENDERSON | NV | 89011 | |
| WILSON AND ASSOC CLOSING AND TITLE | | 500 ENTERPRSIE RD | | | HORSHAM | PA | 19044-3503 | |
| WILSON AND ASSOC FATCO TITLE | | 1521 MERRILL DR | | | LITTLE ROCK | AR | 72211 | |
| WILSON AND ASSOCIATES PLLC | | 1521 MERRILL DR STE D220 | | | LITTLE ROCK | AR | 72211 | |
| WILSON AND ASSOCIATES PLLC | | 5050 POPLAR AVE STE 115 | | | MEMPHIS | TN | 38157-0115 | |
| WILSON AND ASSOCIATES, P.A - PRIMARY | | 1521 Merrill Dirve | Suite D-220 | | Little Rock | AR | 72211 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON AND ASSOCIATES, P.A | | 1521 Merrill Drive, Suite D-220 | | | Little Rock | AR | 72211 | |
| WILSON AND ASSOCIATES | | 11501 HURON LN | | | LITTLE ROCK | AR | 72211 | |
| WILSON AND ASSOCIATES | | 1521 MERRILL DR D220 | | | LITTLE ROCK | AR | 72211 | |
| WILSON AND ASSOCIATES | | 1521 MERRILL DR STE D220 | | | LITTLE ROCK | AR | 72211 | |
| WILSON AND ASSOCIATES | | 310 FRONT ST | | | NEWPORT | AR | 72112 | |
| WILSON AND ASSOCIATES | | 5384 POPLAR AVE STE 202 | | | MEMPHIS | TN | 38119 | |
| WILSON AND ASSOCIATES | | 8 CADILLAC DR STE 120 | | | BRENTWOOD | TN | 37027 | |
| WILSON AND ASSOCIATES | | NULL | | | NULL | PA | 19044 | |
| WILSON AND GUTHRIE LLC | | 1308 GREENSBORO AVE | | | TUSCALOOSA | AL | 35401 | |
| WILSON AND HENEGAR | | 200 E DEPOT ST | PO BOX 103 | | SHELBYVILLE | TN | 37160 | |
| WILSON AND MCCOLL | | 420 W WASHINGTON | PO BOX 1544 | | BOISE | ID | 83701 | |
| WILSON AND MCINTYRE PLLC | | 500 E MAIN ST STE 920 | | | NORFOLK | VA | 23510 | |
| WILSON AND SCHROEDINGER | | 117 S WHITE HORSE PIKE | | | SOMERDALE | NJ | 08083 | |
| WILSON AND WILSON PC | | 744 THIMBLE SHOALS BLVD STE A | | | NEWPORT NEWS | VA | 23606 | |
| WILSON APPRAISAL COMPANY | | PO BOX 3339 | | | ENID | OK | 73702 | |
| WILSON APPRAISAL GROUP | | PO BOX 210412 | | | NASHVILLE | TN | 37221-0412 | |
| WILSON APPRAISAL SERVICE LLC | | 51461 JENNIFER LANE, 217 | | | ST CLAIRSVILLE | OH | 43950 | |
| WILSON APPRAISAL SERVICE, INC. | | PO BOX 765 | | | TORRINGTON | WY | 82240 | |
| WILSON APPRAISAL SERVICES | | 8340 N THORNYDALE RD | 110 223 | | TUCSON | AZ | 85741 | |
| WILSON APPRAISAL | | 2731 KISTLER RD | | | BATTLE CREEK | MI | 49014-8538 | |
| WILSON APPRAISAL | | PO BOX 613 | | | HARRODSBURG | KY | 40330 | |
| WILSON AREA SCHOOL DISTRICT | | 655 CIDER PRESS RD | T C OF WILSON AREA SD | | EASTON | PA | 18042 | |
| WILSON AREA SD / WILLIAMS TWP | T-C OF WILSON AREA S.D. | 655 CIDER PRESS RD | | | EASTON | PA | 18042 | |
| WILSON AREA SD GLENDON BORO | | 2040 WASHINGTON BLVD | T C OF WILSON AREA SD | | EASTON | PA | 18042 | |
| WILSON AREA SD GLENDON BORO | | 70 BERGER RD GL | T C OF WILSON AREA SD | | EASTON | PA | 18042 | |
| WILSON AREA SD WEST EASTON BORO | | 237 7TH ST | T C OF WILSON AREA SCH DIST | | EASTON | PA | 18042 | |
| WILSON AREA SD WEST EASTON BORO | | 237 7TH ST | T C OF WILSON AREA SCH DIST | | WEST EASTON | PA | 18042 | |
| WILSON AREA SD WILLIAMS TWP | | 655 CIDER PRESS RD | T C OF WILSON AREA SD | | EASTON | PA | 18042 | |
| WILSON AREA SD WILSON BORO | | 2040 HAY TERRACE MUNI BLDG | DOROTHY KLASS TAX COLLECTOR | | EASTON | PA | 18042 | |
| WILSON AREA SD WILSON BORO | | 2040 HAY TERRACE MUNI BLDG | | | EASTON | PA | 18042 | |
| WILSON BANK AND TRUST | | PO BOX 768 | | | LEVANON | TN | 37088 | |
| WILSON BELLANY BROWN AND WILSON LL | | 3308 BROADWAY STE 300 | WILSON BELLANY BROWN AND WILSON LL | | SAN ANTONIO | TX | 78209 | |
| WILSON BORO NRTHMP | | 2040 HAY TERRACE MUNI BLDG | TC OF WILSON BOROUGH | | EASTON | PA | 18042 | |
| WILSON BORO NRTHMP | | 2040 HAY TERRACE | TC OF WILSON BOROUGH | | EASTON | PA | 18042 | |
| WILSON CEN SCH COMBINED TWNS | | 412 LAKE ST | SCHOOL TAX COLLECTOR | | WILSON | NY | 14172 | |
| WILSON CEN SCH COMBINED TWNS | | 463 LAKE ST PO BOX 633 | SCHOOL TAX COLLECTOR | | WILSON | NY | 14172 | |
| WILSON CENTRAL SCHOOL TAX COLLECTOR | | PO BOX 648 | | | WILSON | NY | 14172-0648 | |
| WILSON CITY | | 1601 10TH HWY 400 PO BOX 22 | ASSESSOR COLLECTOR | | WILSON | TX | 79381 | |
| WILSON CONSTRUCTION | | PO BOX 215 | | | RULEVILLE | MS | 38771 | |
| WILSON CONSTRUCTION | | PO BOX 72 | | | DUMONT | MN | 56236 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON CONTRACTORS INC | | 3152 TRACE WAY | | | TRUSSVILLE | AL | 35173 | |
| WILSON COUNTY CLERK | | 1420 THIRD ST | | | FLORESVILLE | TX | 78114 | |
| WILSON COUNTY CLERK | | PO BOX 27 | | | FLORESVILLE | TX | 78114 | |
| WILSON COUNTY REGISTER OF DEEDS | | PO BOX 176 | | | LEBANON | TN | 37088 | |
| WILSON COUNTY REGISTER OF DEEDS | | PO BOX 176 | | | LEBANON | TN | 37088-0176 | |
| WILSON COUNTY | | 113 E NASH ST PO BOX 1162 | TAX COLLECTOR | | WILSON | NC | 27894 | |
| WILSON COUNTY | | 113 E NASH ST PO BOX 1162 | | | WILSON | NC | 27894 | |
| WILSON COUNTY | | 2 LIBRARY LN | ASSESSOR COLLECTOR | | FLORESVILLE | TX | 78114 | |
| WILSON COUNTY | | 2 LIBRARY LN | | | FLORESVILLE | TX | 78114 | |
| WILSON COUNTY | | 228 E MAIN ST RM 102 | TRUSTEE | | LEBANON | TN | 37087 | |
| WILSON COUNTY | | 615 MADISON RM 105 | RITA GITHENS TREASURER | | FREDONIA | KS | 66736 | |
| WILSON COUNTY | | 615 MADISON RM 105 | WILSON COUNTY TREASURER | | FREDONIA | KS | 66736 | |
| WILSON COUNTY | | COUNTY COURTHOUSE RM 102 | TRUSTEE | | LEBANON | TN | 37090 | |
| WILSON COUNTY | | PO BOX 1162 | TAX COLLECTOR | | WILSON | NC | 27894 | |
| WILSON COUNTY | | PO BOX 865 | TRUSTEE | | LEBANON | TN | 37088 | |
| WILSON COUNTY | | PO BOX 865 | WILSON COUNTY TRUSTEE | | LEBANON | TN | 37088-0865 | |
| WILSON COUNTY | TAX COLLECTOR | P O BOX 1162 | | | WILSON | NC | 27894 | |
| WILSON ENGINEERING AND DEVELOPMENT | | 3902 EMERALD LAKE DR | INC AND CHRISTINA KIZZEE | | MISSOURI CITY | TX | 77459 | |
| WILSON GOODMAN, ANGELA | | 538 GILBERT RD | | | GILBERT | AZ | 85296 | |
| WILSON GREEN AND CECERE | | 637 S STATE RD 135 STE I | | | GREENWOOD | IN | 46142 | |
| WILSON HAYWOOD AND ALLENS | | 3658 STROM CREEK DR | REMODELING AND REPAIRS | | HOUSTON | TX | 77088 | |
| WILSON HENEGA AND SIMONS | | 200 E DEPOT ST | | | SHELBYVILLE | TN | 37160 | |
| WILSON HINTON AND WOOD PA | | 505 WALDRON ST | | | CORINTH | MS | 38834 | |
| WILSON HOME IMPROVEMENT | | 511 8TH ST | | | PENROSE | CO | 81240 | |
| WILSON HUGGINS REAL ESTATE | | 119 W BROAD ST | | | HEMINGWAY | SC | 29554 | |
| WILSON HUMRICKHOUSE, STEPHANI | | PO BOX 18237 | | | RALEIGH | NC | 27619 | |
| WILSON II, TOMMY & CARDER-WILSON, SHANNON | | 1720 S 141ST E AVE | | | TULSA | OK | 74108-5520 | |
| WILSON III, TYRELL S & WILSON, MARGO C | | 5554 SPOKANE ST | | | LOS ANGELES | CA | 90016 | |
| WILSON INSURANCE AGENCY | | PO BOX 1330 | | | KYLE | TX | 78640 | |
| WILSON JOHNSON JR AND | | 12045 JEFFERSON ST | BURTONS CLEANING AND RESTORATION | | EXMORE | VA | 23350 | |
| WILSON JR, BENNETT | | 3978 STILLWATER DRIVE | | | DULUTH | GA | 30096 | |
| WILSON JR, JIMMIE O & WILSON, LISA K | | 10833 SYCAMORE DRIVE NORTH | | | LA PORTE | TX | 77571 | |
| WILSON JR, TED R | | 5854 TIMBER FALLS PLACE | | | HARRISBURG | NC | 28075 | |
| WILSON KANE ACKQUAVIA | | 300 NW 13TH ST STE 100 | | | OKLAHOMA CITY | OK | 73103 | |
| WILSON LAHOUD TEAM | | 4034 MILLER RD | | | FLINT | MI | 48507 | |
| WILSON LAHOUD, NRBA BROKER | INCA Realty LLC | 4034 MILLER RD. | | | FLINT | MI | 48507 | |
| WILSON LAW FIRM | | 610 PEARL AVE STE C | | | JOPLIN | MO | 64801 | |
| WILSON LAW OFFICE | | 15 CHESTNUT ST | | | ANDOVER | MA | 01810 | |
| WILSON LAW OFFICES | | 1363 NIEDRINGHAUS AVE | | | GRANITE CITY | IL | 62040 | |
| WILSON LAWN COMPANY | | 2500 PFINGSTEN ROAD | | | NORTHBROOK | IL | 60062 | |
| WILSON MUTUAL INS CO | | PO BOX 1340 | | | SHEBOYGAN | WI | 53082 | |
| WILSON MUTUAL INS CO | | | | | SHEBOYGAN | WI | 53082 | |
| WILSON MUTUAL INS | | PO BOX 1340 | | | SHEBOYGAN | WI | 53082 | |
| WILSON MUTUAL INS | | | | | SHEBOYGAN | WI | 53082 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON O WELDON JR | | PO BOX 130 | | | THOMASVILLE | NC | 27361 | |
| WILSON OLSON AND NASH BECKER | | 2640 JACKSON BLVD | PO BOX 1552 | | RAPID CITY | SD | 57709 | |
| WILSON PORTILLO AND R JAYS ROOFING | | 114 N ROY AVE | AND SIDING INC | | NORTH LAKE | IL | 60164 | |
| WILSON REAL ESTATE & APPRAISAL SERVICE | | P.O. BOX 1066 | 1105 FOREST AVE. | | JACKSON | AL | 36545 | |
| WILSON REAL ESTATE | | 625 S LAFAYETTE ST | | | SHELBY | NC | 28150 | |
| WILSON REALTORS | | 418 E MAIN ST | | | WEST UNION | OH | 45693 | |
| WILSON REALTY | | PO BOX 632 | | | CRISFIELD | MD | 21817 | |
| WILSON REGAL ESTATE APPRAISAL | | 1001 COLLEGE AVE STE A | | | JACKSON | AL | 36545 | |
| WILSON REGISTER OF DEEDS | | 125 E NASH ST | PO BOX 1388 | | WILSON | NC | 27894-1388 | |
| WILSON REGISTRAR OF DEEDS | | TOWN SQUARE | COURTHOUSE RM 106 | | FREDONIA | KS | 66736 | |
| WILSON RESOURCES INC | | 9748 WEXFORD CIRCLE | #100 | | GRANITE BAY | CA | 95746 | |
| WILSON RESOURCES INC | | 9748 WEXFORD CIR | | | GRANITE BAY | CA | 95746 | |
| WILSON RESOURCES INC | | 9748 WEXFORD CIR | | | GRANITE BAY | CA | 95746-7116 | |
| WILSON RESTAURANT SUPPLY INC | | 5746 WESTMINISTER DR | | | CEDAR FALLS | IA | 50613 | |
| WILSON RODGER AND ASSOCIATES | | 1801 S OLIVE ST | | | PINE BLUFF | AR | 71601 | |
| WILSON RODGERS AND ASSOC | | 1801 OLIVE ST | | | PINE BLUFF | AK | 71601 | |
| WILSON RUIZ | | 7901 PAINTER AVE SUITE 2 | | | WHITTIER | CA | 90602 | |
| WILSON SCHOOL DISTRICT LOWER HEIDLB | | 2601 GRANDVIEW BLVD | T C OF WILSON SCH DIST | | WEST LAWN | PA | 19609 | |
| WILSON SCHOOL DISTRICT SPRING TWP | | 2601 GRANDVIEW BLVD | TC OF WILSON SCH DIST | | WEST LAWN | PA | 19609 | |
| WILSON SCHOOL DISTRICT | | 2040 HAY TERRACE | DOROTHY KLASS TAX COLLECTOR | | EASTON | PA | 18042 | |
| WILSON SCHOOL DISTRICT | | 2601 GRANDVIEW BLVD | T C OF WILSON SCH DIST | | READING | PA | 19609 | |
| WILSON SCHOOL DISTRICT | | 2601 GRANDVIEW BLVD | | | WEST LAWN | PA | 19609-1324 | |
| WILSON SD SINKING SPRING BORO | | 2601 GRANDVIEW BLVD | T C OF WILSON SCHOOL DIST | | READING | PA | 19609 | |
| WILSON SD SINKING SPRING BORO | | 2601 GRANDVIEW BLVD | T C OF WILSON SCHOOL DIST | | WEST LAWN | PA | 19609 | |
| WILSON SD WEST LAWN BORO | | 2601 GRANDVIEW BLVD | T C OF WILSON SCHOOL DIST | | READING | PA | 19609 | |
| WILSON SD WEST LAWN BORO | | 2601 GRANDVIEW BLVD | T C OF WILSON SCHOOL DIST | | WESTLAWN | PA | 19609 | |
| WILSON STERLING AND RUSSELL LLP | | 9951 ANDERSON MILL RD STE 20 | | | AUSTIN | TX | 78750 | |
| WILSON TOWN | | 375 LAKE STREET PO BOX 537 | TAX COLLECTOR | | WILSON | NY | 14172 | |
| WILSON TOWN | | 375 LAKE ST | TAX COLLECTOR | | WILSON | NY | 14172 | |
| WILSON TOWN | | 5935 S BUSINESS DR | TREASURER WILSON TWP | | SHEBOYGAN | WI | 53081 | |
| WILSON TOWN | | 5935 S BUSINESS DR | TREASURER | | SHEBOYGAN FALLS | WI | 53081 | |
| WILSON TOWN | | 5935 S BUSINESS DR | TREASURER | | SHEBOYGAN | WI | 53081 | |
| WILSON TOWN | | E29206 RIVER RD | TREASURER TOWN OF WILSON | | STANLEY | WI | 54768 | |
| WILSON TOWN | | N 11870 HONEY RD | TREASURER WILSON TOWNSHIP | | TRIPOLI | WI | 54564 | |
| WILSON TOWN | | N11870 HONEY RD | WILSON TOWN TREASURER | | TRIPOLI | WI | 54564 | |
| WILSON TOWN | | N13090 530 ST | WILSON TOWN TREASURER | | RIDGELAND | WI | 54763 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON TOWN | | N9043 CTH F | TREASURER WILSON TOWNSHIP | | BIRCHWOOD | WI | 54817 | |
| WILSON TOWN | | R 1 | | | BIRCHWOOD | WI | 54817 | |
| WILSON TOWN | | ROUTE 1 | | | RIDGELAND | WI | 54763 | |
| WILSON TOWN | | RT 2 | | | BOYD | WI | 54726 | |
| WILSON TOWN | | RT6 | | | TOMAHAWK | WI | 54487 | |
| WILSON TOWN | | S1090 TOWER RD | TREASURER TOWN OF WILSON | | BOYD | WI | 54726 | |
| WILSON TOWNSHIP | | 00919 BC EJ RD | | | BOYNE CITY | MI | 49712 | |
| WILSON TOWNSHIP | | 6368 S HERRON RD | TREASURER WILSON TWP | | HERRON | MI | 49744 | |
| WILSON TOWNSHIP | | CITY HALL | | | LAREDO | MO | 64652 | |
| WILSON TOWNSHIP | | CITY HALL | | | LUCERNE | MO | 64655 | |
| WILSON TOWNSHIP | | CITY HALL | | | RAVENWOOD | MO | 64479 | |
| WILSON TOWNSHIP | | CITY HALL | | | WILSON | MO | 64655 | |
| WILSON TOWNSHIP | | PO BOX 447 | | | BOYNE CITY | MI | 49712 | |
| WILSON TOWNSHIP | | PO BOX 447 | TREASURER WILSON TWP | | BOYNE CITY | MI | 49712 | |
| WILSON TOWNSHIP | | PO BOX 447 | TREASURER WISON TWP | | BOYNE CITY | MI | 49712 | |
| WILSON TOWN | TREASURER - WILSON TWP | 5935 SOUTH BUSINESS DRIVE | | | SHEBOYGAN, | WI | 53081 | |
| WILSON TOWN | | TREASURER | | | SHEBOYGAN FALLS | WI | 53085 | |
| WILSON TROCHE AND J AND V BUILDERS RENOV | | 2403 SHERFIELD DR | | | DELTON | FL | 32738 | |
| WILSON VILLAGE | | 375 LAKE ST PO BOX 596 | VILLAGE CLERK | | WILSON | NY | 14172 | |
| WILSON VILLAGE | | 440 MAIN ST COMMUNITY CTR | TREASURER WILSON VILLAGE | | WILSON | WI | 54027 | |
| WILSON VILLAGE | TREASURER WILSON VILLAGE | PO BOX 37 | 440 MAIN ST | | WILSON | WI | 54027 | |
| WILSON VILLAGE | | VILLAGE HALL | | | WILSON | WI | 54027 | |
| WILSON YOUNG AND JOHN SHIELLS | | 15455 SAN FERNANDO MISSION BLV 208 | | | MISSION HILLS | CA | 91345 | |
| WILSON YOUNG | | 1805-F, CLEMENT AVENUE | | | ALAMEDA | CA | 94501 | |
| WILSON, ALAN | | 2274 NANCY MCDONALD DR | MILLIKEN CONSTRUCTION | | EL PASO | TX | 79936 | |
| WILSON, ALBERT | | 217 EAST AEROPLANE BOULEVARD | | | BIG BEAR CITY | CA | 92314 | |
| WILSON, ALVIN B | | 2624 STARNES ROAD | | | CHARLOTTE | NC | 28214 | |
| WILSON, ANDREW & HOLT-WILSON, MARY | | 37 FRENCH STREET | | | WESTWOOD | MA | 02090 | |
| WILSON, ANGIE | | 2350 S TOWNSEND AVE | | | MONTROSE | CO | 81401 | |
| WILSON, ANTHONY A | | 9600 GALLATIN RD | | | DOWNEY | CA | 90240 | |
| WILSON, APRIL H | | 436 MORNINGSIDE DR | | | MULGA | AL | 35118-9426 | |
| WILSON, BARBARA J | | PO BOX 616306 | | | ORLANDO | FL | 32861 | |
| WILSON, BARBARA | | 365 HWY 51 N | | | RIPLEY | TN | 38063 | |
| WILSON, BETTY K | | 5300 82ND AVE N | | | BROOKLYN PARK | MN | 55443 | |
| WILSON, BRETT L | | 8112 NE 105TH TERR | | | KANSAS CITY | MO | 64157-9239 | |
| Wilson, Brian & Wilson, Dawn | | 608 South Dogwood | | | Luther | OK | 73054 | |
| WILSON, BRIAN & WILSON, ZANA | | 2000-2 WESTFALIAN TRAIL | | | AUSTIN | TX | 78732 | |
| Wilson, Carol A | | 13011 Midfield Terrace | | | St. Louis | MO | 63146 | |
| WILSON, CAROLYN | | 8005 BRAINARD WOODS DR | DYER RENOVATIONS LLC | | CENTERVILLE | OH | 45458 | |
| WILSON, CARY D & WILSON, ELIZABETH G | | 3844 E. BRANDON WAY | | | DOYLESTOWN | PA | 18902-6229 | |
| WILSON, CELIA A | | 2240 CAMBORNE DRIVE | | | MODESTO | CA | 95356 | |
| WILSON, CLARENCE | | 9707 GESSNER AVE APT 2004 | KAY JACKSON | | HOUSTON | TX | 77071-1067 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, CLAY & WILSON, ALETA R | | 5607 DAWES AVE. | | | ALEXANDRIA | VA | 22311 | |
| WILSON, COLLEEN P | | 6169 SUNNY CIR | | | MIRA LOMA | CA | 91752 | |
| WILSON, DALE K & WILSON, FRANCES | | 41 GLEN RD | | | NOVATO | CA | 94945 | |
| WILSON, DALE | | 819 NW 24TH AVE | | | CAMAS | WA | 98607 | |
| WILSON, DAVID M | | 3736 AUBURN RD | | | UTICA | MI | 48317 | |
| WILSON, DEBRA L & WILSON, GILBERT L | | 2827 LIZARD RIDGE RD | | | BEDFORD | VA | 24523 | |
| WILSON, DONALD & WILSON, LORI | | 44773 GERMAN DRIVE | | | WATERTOWN | SD | 57201 | |
| WILSON, DONALD | | 1035 CHESTNUT ST | | | BIRMINGHAM | MI | 48009 | |
| WILSON, DONNA | | 3100 NW 44TH ST | JAYLONNA COOK | | OKLAHOMA CITY | OK | 73112 | |
| WILSON, DORIS G | | 330 THALIA DRIVE | | | NEWPORT NEWS | VA | 23608-0000 | |
| WILSON, EDWIN M & WILSON, JOANNE F | | 211 ROBINHOOD DR | | | CLARKSVILLE | TN | 37042-0000 | |
| WILSON, ELEMA & WILSON, WILLARD M | | 16237 HERMITAGE MARKHAM | | | MARKHAM | IL | 60426 | |
| WILSON, ERIC & WILSON, JENNIFER | | 7955 HEMLOCK ST | | | HEWITT | WI | 54441-9004 | |
| WILSON, ERNEST | | 5379 STANFORD CIRCLE | | | PACE | FL | 32571-0000 | |
| WILSON, FRANCIS | | 7 MCELMORE LN NW | JIMMY D WILSON | | ROXIE | MS | 39661 | |
| WILSON, GARRETT | | 4750 HAZEL JONES RD | | | BOSSIER CITY | LA | 71111-5352 | |
| WILSON, GLEN M & WILSON, STACY W | | 1102 MICHIGAN COURT | | | WINTER SPRINGS | FL | 32708-0000 | |
| WILSON, HANK | | 490 CENTRAL AVE NW | | | CLEVELAND | TN | 37311 | |
| WILSON, HANNA | | PO BOX 4695 | | | HILO | HI | 96720 | |
| WILSON, JACK | | 38315 CAMPOS DR. | | | PALMDALE | CA | 93551 | |
| WILSON, JACQUELIN | | 913 1ST ST | NEWBATH & BRANTLEY ROOFING &LOWES HOME CENTERS INC | | BIRMINGHAM | AL | 35214 | |
| WILSON, JACQUELINE | | 913 1ST ST | ONE WAY ROOFING AND REMODELING INC | | BIRMINGHAM | AL | 35214 | |
| WILSON, JAMES H | | PO BOX 21703 | | | BALTIMORE | MD | 21222 | |
| WILSON, JAMES R & WILSON, HELEN M | | 170 S MANSFIELD AVE | | | LOS ANGELES | CA | 90036-3019 | |
| WILSON, JEREMIE K & WILSON, CATHERINE S | | 1910 SADDLEBACK DRIVE | | | LAUREL | MT | 59044 | |
| WILSON, JOHN M & WILSON, ELISA A | | 3388 HIGHWAY 101 NORTH | | | ROCKMART | GA | 30153 | |
| WILSON, JOHN | | 2350 MEIDINGER TOWER | | | LOUISVILLE | KY | 40202 | |
| WILSON, JOHN | | 5501 GLENRIDGE DR NE APT 703 | | | ATLANTA | GA | 30342-4907 | |
| WILSON, JOHN | | 6008 BROWNSBORO PARK BLVD | | | LOUISVILLE | KY | 40207 | |
| WILSON, JOSEPH D & WILSON, CHRISTINE C | | 879 N GREENBRIER STREET | | | ARLINGTON | VA | 22205 | |
| WILSON, JOSEPH S & WILSON, DIANA M | | 2810 WHISPERING PIN | | | BAYTOWN | TX | 77521 | |
| WILSON, KELLY R & WILSON, KAMILLA D | | PO BOX 943 | . | | POPLAR BLUFF | MO | 63902 | |
| WILSON, KENT D & WILSON, LENA-JO | | 53 GROVE ST | | | LOS GATOS | CA | 95030-7102 | |
| WILSON, KRISTIN | | 600 JACKSON AVE | | | CHARLESTON | IL | 61920 | |
| WILSON, LARRY | | 6081 E 82ND ST STE 120 | | | INDIANAPOLIS | IN | 46250 | |
| WILSON, LEAH D | | 5001 CORONADO DRIVE | | | WILMINGTON | NC | 28409 | |
| WILSON, LEE R | | 12865 SUMMIT RIDGE RD | | | PARKER | CO | 80138 | |
| WILSON, LEE | | NULL | | | HORSHAM | PA | 19044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, LEW G & WILSON, DEBRA A | | 11 SAINT JUDE CIR | | | FLORENCE | KY | 41042 | |
| WILSON, LORETTA | | 3463 LEBRON RD | | | MONTGOMERY | AL | 36111 | |
| WILSON, MARICLAIRE | | 2000 TRACY CT | MARICLAIRE THOMAS & PINTAILCONSTRUCTION & FIRST NW | | HANOVER PARK | IL | 60133 | |
| WILSON, MARIE | | 901 LIVE OAK TRAIL | | | LIBERTY HILL | TX | 78642 | |
| WILSON, MARK A & WILSON, JESSICA A | | 5011 ACWORTHS HIGHWAY | | | DALLAS | GA | 30132 | |
| WILSON, MICHAEL R | | 2843 S CHERRY AVE | KRISTIN WILSON | | ONTARIO | CA | 91761 | |
| WILSON, MICHAEL T | | 970 SPRINGMILL ST | | | MANSFIELD | OH | 44906 | |
| WILSON, MICHELLE L | | PMB147 | 979 GOLF COURSE DR | | ROHNERTPARK | CA | 94928 | |
| WILSON, MILA S | | 2920 BENVENUE AVE | | | BERKELEY | CA | 94705 | |
| WILSON, MISTY | | 414 HAMILTON BLVD 100 | | | PEORIA | IL | 61602 | |
| WILSON, MITCHELL | | 11981 AUTUMN LAKES DR | STEPHANIE WILSON &KMI CONSTRUCTION INDUSTRIES LLC | | MARYLAND HGHT | MO | 63043 | |
| WILSON, MYRTLE | | 5522 RIMPAU BLVD | | | LOS ANGELES | CA | 90043 | |
| WILSON, NATHAN G & WILSON, NICHOLE R | | 392 HAMMOND LANE | | | PROVIDENCE | UT | 84332 | |
| WILSON, NORA | | 2925 GULF FRWY STE B 172 | | | LEAGUE CITY | TX | 77573 | |
| WILSON, PAMELA J | | 445 FORT PITT BLVD | | | PITTSBURGH | PA | 15219 | |
| WILSON, PAMELA J | | 810 VERMONT AVE | | | PITTSBURGH | PA | 15234 | |
| WILSON, PRESTON | | 200 JEFFERSON AVE STE 900 | | | MEMPHIS | TN | 38103 | |
| WILSON, RAYMOND T & WILSON, TAMMY L | | 356 MCDONALD CIRCLE | | | COMMERCE | GA | 30529 | |
| WILSON, RICHARD A | | PO BOX 3307 | | | KENT | OH | 44240 | |
| WILSON, RICHARD | | 1499 PARK DRIVE | | | CASSELBERRY | FL | 32707 | |
| WILSON, RICHARD | | 22037 119TH DR | KATHY WHITE MATTHEWS | | OBRIEN | FL | 32071 | |
| WILSON, RICK E | | P.O.BOX 344 | | | RIDGWAY | CO | 81432 | |
| WILSON, RITA | EH CONTRACTING INC | 29 DOWSING AVE | | | BAY SHORE | NY | 11706-4113 | |
| WILSON, ROBERT B | | 1001 MAIN ST STE 400 | | | LUBBOCK | TX | 79401 | |
| WILSON, ROBERT | | 1500 BROADWAY STE 300 | | | LUBBOCK | TX | 79401 | |
| WILSON, RODNEY S & WILSON, JANET L | | P.O. BOX 626 | | | HEPPNER | OR | 97836 | |
| WILSON, ROGER L & WILSON, SANDRA L | | 717 BRITTON ST | | | FAIRMONT | WV | 26554 | |
| WILSON, RYAN | | 820 E BROCKTON AVE | | | MADISON HEIGHTS | MI | 48071-4307 | |
| WILSON, SAM | | 906 W HWY 270 | | | HEAVENER | OK | 74937 | |
| WILSON, SCOTT D | | 405 1 2A 31ST AVE N | | | NASHVILLE | TN | 37209 | |
| WILSON, SHARON L | | 4650 SE POTTER | | | KENTWOOD | MI | 49548 | |
| WILSON, SHARON M | | 19570 STILL GLEN | | | COLORADO SPRINGS | CO | 80908 | |
| WILSON, SHAYNE | | 7101 SUNNYWOOD DR | | | NASHVILLE | TN | 37211-8617 | |
| WILSON, SHELBY A | | 223 RIVER FOREST DRIVE | | | BOILING SPRINGS | SC | 29316-0000 | |
| WILSON, SHERROD L | | 4643 N 40TH ST | | | MILWAUKEE | WI | 53209-5809 | |
| WILSON, STACEY | | 655 LEWELLING BLVD 104 | | | SAN LEANDRO | CA | 94579 | |
| WILSON, SUSAN E | | 2809 MIDDLEBORO DRIV | | | FALLS CHURCH | VA | 22042 | |
| WILSON, SUSAN | | 2910 S GREENFIELD RD APT 1093 | | | GILBERT | AZ | 85295-2180 | |
| WILSON, TALONDA T | | P.O. BOX 5891 | | | NAPERVILLE | IL | 60567-5891 | |
| WILSON, THOMAS J | | 10416 ANGORA DRIVE | | | CHELTENHAM | MD | 20623 | |
| WILSON, THOMAS R | | PO BOX 1630 | | | ALEXANDRIA | LA | 71309-1630 | |
| WILSON, VANESSA | | 6615 S WOODLAWN AVENUE UNIT 3S | | | CHICAGO | IL | 60637 | |
| WILSON, WESLEY & WILSON, CHERYL | | 11405 WEST BRANDT PLACE | | | LITTLETON | CO | 80127 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, WILLIAM R & WILSON, PHYLLIS | | 2904 DEERPASS RD | | | MARENGO | IL | 60152 | |
| WILSON, WILLIAM T & WILSON, SARAH A | | 541 SW HALKELL AVE | | | PORT SAINT LUCIE | FL | 34953-3800 | |
| WILSON, WILLIAM | JKE PUBLIC ADJUSTERS | PO BOX 495181 | | | PORT CHARLOTTE | FL | 33949-5181 | |
| WILT, WILLIAM A & WILT, MARGO S | | 2395 SE 4TH PL | | | HOMESTEAD | FL | 33033-5786 | |
| WILTON AND MARIA RAMOS AND MOREAU | | 2007 N 31ST ST | CONSULTANTS INC | | HOLLYWOOD | FL | 33021 | |
| WILTON CONSTRUCTION INC AND ROBERT | | 10415 MORNING DEW LN | BETHKE AND PAGE ANDERSON BETHKE | | MECHANICSVILLE | VA | 23116 | |
| WILTON CONSTRUCTION SERVICES | | 1579 OAKBRIDGE TERRACE | | | POWHATAND | VA | 23139 | |
| WILTON MUNICIPAL L AND P | | PO BOX 781 | | | WILTON | IA | 52778 | |
| Wilton Reeves | | 16101 WINDSONG COURT | | | Justin | TX | 76247 | |
| WILTON TOWN CLERK | | 238 DANBURY RD | | | WILTON | CT | 06897 | |
| WILTON TOWN TAX COLLECTOR | | 22 TRAVER RD | | | GANSEVOORT | NY | 12831 | |
| WILTON TOWN | | 158 WELD ST PO BOX 541 | TOWN OF WILTON | | WILTON | ME | 04294 | |
| WILTON TOWN | | 238 DANBURY RD | TAX COLLECTOR OF WILTON | | WILTON | CT | 06897 | |
| WILTON TOWN | | 42 MAIN ST | TOWN OF WILTON | | WILTON | NH | 03086 | |
| WILTON TOWN | | PO BOX 541 | WILTON TOWN TAX COLLECTOR | | WILTON | ME | 04294 | |
| WILTON TOWN | | RT1 | | | WILTON | WI | 54670 | |
| WILTON TOWN | | TOWN OFFICE MAIN STREET PO BOX 83 | TAX COLLECTOR WILTON TOWN | | WILTON | NH | 03086 | |
| WILTON VILLAGE | | PO BOX 70 | TREASURER WILTON VILLAGE | | WILTON | WI | 54670 | |
| WILTON VILLAGE | | PO BOX 70 | | | WILTON | WI | 54670 | |
| WILTON, GRANT R & WILTON, THERESA M | | 621 PACES RUN CT | | | COLUMBIA | SC | 29223-7954 | |
| WILTONS CORNER PROPRIETARY ASSOC | | 154 EMAIN ST | | | PENNS GROVE | NJ | 08069 | |
| WILTSE, RICHARD L | | 2647 NORTH MENARD AVENUE | | | CHICAGO | IL | 60639 | |
| WILWOOD CASA GRANDE CA | | PO BOX 60006 | | | PHOENIX | AZ | 85082 | |
| WIMBELDON ESTATES HOA INC | | 6630 CYPRESSWOOD 100 | C O CHAPARRALL MANAGEMENT CO | | HOUSTON | TX | 77379 | |
| WIMBERLEY APPRAISAL SERVICE | | 106 E WARREN ST | | | TULLAHOMA | TN | 37388 | |
| WIMBERLEY APPRAISAL SERVICE | | 226 TURTLE LN | | | HILLSBORO | TN | 37342 | |
| WIMBERLEY LAS LOMAS PROPERTY OWNERS | | 300 CAMINO DE RANCHO | | | WIMBERLEY | TX | 78676 | |
| WIMBERLY, WILLIE | | 4106 W 21ST ST | PACIFIC CONSTRUCTION CO INC | | CHICAGO | IL | 60623 | |
| WIMBISH APPRAISAL SERVICES | | 6737 BRENTWOOD STAIR RD STE 112 | | | FORT WORTH | TX | 76112-3336 | |
| WIMBISH RITEWAY REALTORS | | 3905 ALTON RD | | | MIAMI BEACH | FL | 33140 | |
| WIMBISH, CANDI L | | 1812 N BRAZOS AVE | | | HOBBS | NM | 88240-3226 | |
| WIMBLEDON COUNTRY MAINTENANCE CORP | | 4606 FM 1960 W 135 | | | HOUSTON | TX | 77069 | |
| WIMMER AND ASSOCIATES | | 4860 RIVER FARM RD | | | MARIETTA | GA | 30068 | |
| WIMMER AND ASSOCIATES | | 4860 RIVER FARM ROAD | | | MARIETTA | GA | 30068 | |
| WIMMER, GLENN E & WIMMER, JENNIFER A | | 121 STEEPLE BUSH DRIVE | | | PERKASIE | PA | 18944 | |
| WIN ENERGY | | 3891 S US HWY 41 | | | VINCENNES | IN | 47591 | |
| WIN ENERGY | | PO BOX 270 | | | SULLIVAN | IN | 47882 | |
| WIN HOLBROOK, L | | 120 N ROBINSON STE 2200 | | | OKLAHOMA CITY | OK | 73102 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIN REALTY INC | | 807 E JEFFERSON | | | SOUTH BEND | IN | 46617 | |
| WIN REALTY | | PO BOX 5584 | | | PAHRUMP | NV | 89041-5584 | |
| Winborn & Austin | HARRISON - MONTY AND HEATHER ALLEN VS. HOMECOMINGS FINANCIAL | 102 South Court Street, Suite 600 | | | Florence | AL | 35630 | |
| WINBROOK MANAGEMENT INC. | | AGENT FOR NMN BRICK PLAZA LP | C/O NASSIMI REALTY CORP. | | NEW YORK | NY | 10001-3903 | |
| WINBURN, SAMUEL L | | 918 WINNIE ST APT 101 | | | GALVESTON | TX | 77550-5145 | |
| WINCHELL, CHESTER E & WINCHELL, PATRICIA A | | 17 EBENEZER RD | | | OSTERVILLE | MA | 02655 | |
| WINCHELL, JANICE | | 106 LINCOLN AVE | | | MELBOURNE | FL | 32901 | |
| WINCHENDON TOWN | | 109 FRONT ST TOWN HALL | JOAN BOUSQUET TC | | WINCHENDON | MA | 01475 | |
| WINCHENDON TOWN | | 109 FRONT ST TOWN HALL | | | WINCHENDON | MA | 01475 | |
| WINCHENDON TOWN | | 109 FRONT ST | WINCHENDON TOWN TAX COLLECTOR | | WINCHENDON | MA | 01475 | |
| WINCHENDON TOWN | | 109 FRONT ST | | | WINCHENDON | MA | 01475 | |
| WINCHESTER ARMS CONDOMINIUMS | | 220 N MAIN ST STE 105 | WINCHESTER ARMS CONDOMINIUMS | | NATICK | MA | 01760 | |
| WINCHESTER CITY CLERK OF THE CIRCUI | | 5 N KENT | | | WINCHESTER | VA | 22601 | |
| WINCHESTER CITY CLERK OF THE | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| WINCHESTER CITY | | 32 WALL ST | CITY OF WINCHESTER | | WINCHESTER | KY | 40391 | |
| WINCHESTER CITY | | 7 S HIGH ST | TAX COLLECTOR | | WINCHESTER | TN | 37398 | |
| WINCHESTER CITY | | PO BOX 263 | TREASURER OF WINCHESTER CITY | | WINCHESTER | VA | 22604 | |
| WINCHESTER CITY | | PO BOX 4135 | CITY OF WINCHESTER | | WINCHESTER | KY | 40392 | |
| WINCHESTER CITY | | TAX COLLECTOR | | | ABINGDON | VA | 24210 | |
| WINCHESTER CITY | | TAX COLLECTOR | | | WINCHESTER | VA | 24210 | |
| WINCHESTER CITY | TREASURER OF WINCHESTER CITY | PO BOX 263 | 15 N CAMERON ST | | WINCHESTER | VA | 22604 | |
| WINCHESTER CLERK OF CIRCUIT COU | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| WINCHESTER CLERK OF CIRCUIT COURT | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| WINCHESTER CLUB CONDOMINIUM ASSOC | | 33 HIGHLAND AVE | | | MONMOUTH BEACH | NJ | 07750 | |
| WINCHESTER COUNTRY MAINTENANCE | | 7170 CHERRY PARK DR | C O SCS MANAGEMENT SERVICES INC | | HOUSTON | TX | 77095 | |
| WINCHESTER COURTS HOA INC | | 4227 NORTHLAKE BLVD | | | PALM BEACH GARDENS | FL | 33410-6251 | |
| WINCHESTER GENERAL INS AGENCY | | 200 DESIARD PLZ DR | | | MONROE | LA | 71203 | |
| WINCHESTER HOUSE CONDOMINIUM | | 19 WINCHESTER ST | | | BROOKLINE | MA | 02446 | |
| WINCHESTER LAW GROUP PC | | 29 N BRADDOCK ST | | | WINCHESTER | VA | 22601-4119 | |
| WINCHESTER OVERLOOK PUD HOA | | 1585 W GAYLAWOOD CIR | | | SALT LAKE CITY | UT | 84123 | |
| WINCHESTER TOWN CLERK | | 338 MAIN ST | | | WINSTED | CT | 06098 | |
| WINCHESTER TOWN | | 1 RICHMOND RD | TOWN OF WINCHESTER | | WINCHESTER | NH | 03470 | |
| WINCHESTER TOWN | | 1 RICHMOND ROAD PO BOX 512 | TAX COLLECTOR | | WINCHESTER | NH | 03470 | |
| WINCHESTER TOWN | | 1065 OLD HWY O | TREASURER WINCHESTER TOWN | | WINCHESTER | WI | 54557 | |
| WINCHESTER TOWN | | 338 MAIN ST | TAX COLLECTOR OF WINSCHESTER TOWN | | WINSTED | CT | 06098 | |
| WINCHESTER TOWN | | 5081 STATE RD 150 | | | LARSEN | WI | 54947 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINCHESTER TOWN | | 5081 STATE RD 150 | | | LARSON | WI | 54947 | |
| WINCHESTER TOWN | | 71 MOUNT VERNON ST | CAROL THOMAS TC | | WINCHESTER | MA | 01890 | |
| WINCHESTER TOWN | | 71 MOUNT VERNON ST | TOWN OF WINCHESTER | | WINCHESTER | MA | 01890 | |
| WINCHESTER TOWN | | 71 MOUNT VERNON ST | WINCHESTER TOWN TAX COLLECTOR | | WINCHESTER | MA | 01890 | |
| WINCHESTER TOWN | | 71 MT VERNON ST | TOWN HALL | | WINCHESTER | MA | 01890 | |
| WINCHESTER TOWN | | 8522 PARK WAY | | | LARSEN | WI | 54947 | |
| WINCHESTER TOWN | | 8522 PARK WAY | WINCHESTER TOWN TREASURER | | LARSEN | WI | 54947 | |
| WINCHESTER TOWN | | HC 2 BOX 630 | | | PRESQUE ISLE | WI | 54557 | |
| WINCHESTER TOWN | | HC 2 BOX 630 | TREASURER WINCHESTER TOWN | | PRESQUE ISLE | WI | 54557 | |
| WINCHESTER TOWN | | HC 2 BOX 630 | | | WINCHESTER | WI | 54557 | |
| WINCHESTER TOWN | | TOWN HALL | | | WINCHESTER | WI | 54567 | |
| WINCHESTER TOWN | WINCHESTER TOWN TREASURER | 8522 PARK WAY | | | LARSEN | WI | 54947 | |
| WINCKLER, CHARLES A & WINCKLER, RITA J | | 18926 TURKEY EGG ROAD | | | DINWIDDIE | VA | 23841-2120 | |
| WINCO LLC | | 7550 N. PALM AVE. | SUITE 102 | | FRESNO | CA | 93711 | |
| WIND COVERAGE INC INS FIRE | | | | | | | 99999 | |
| WIND COVERAGE INC INS FIRE | | X | | | | | 99999 | |
| WIND GAP BORO NRTHMP | | 413 S BROADWAY | T C OF WIND GAP BORO | | WINDGAP | PA | 18091 | |
| WIND POINT VILLAGE TREASURER | | 4001 N MAIN ST | C O HERTIAGE BANK AND TRUST | | RACINE | WI | 53402 | |
| WIND POINT VILLAGE | | 215 E FOUR MILE RD | TREASURER WIND POINT VILLAGE | | RACINE | WI | 53402 | |
| WIND READY INC | | 1325 NW 98TH CT UNIT 2 | | | DORAL | FL | 33172 | |
| WIND, VERNON J | | 16827 CRYSTAL SPRINGS DRIVE | | | CHESTERFIELD | MO | 63005-0000 | |
| WINDBER AREA SCHOOL DISTRICT | | 420 MAIN ST | | | WINBER | PA | 15963 | |
| WINDBER AREA SCHOOL DISTRICT | | 420 MAIN ST | TAX COLLECTOR | | WINDBER | PA | 15963 | |
| WINDBER AREA SCHOOL DISTRICT | | 509 15TH ST STE 101 | KAREN J WOZNIAK TAX COLLECTOR | | WINDBER | PA | 15963 | |
| WINDBER AREA SCHOOL DISTRICT | | 509 15TH ST STE 2 | T C OF WINDBER AREA SCH DIST | | WINDBER | PA | 15963 | |
| WINDBER AREA SCHOOL DISTRICT | | 7911 CLEAR SHADE DR | TAX COLLECTOR | | WINDBER | PA | 15963 | |
| WINDBER AREA SD OGLE TOWNSHIP | | 7911 CLEAR SHADE DR | T C OF OGLE TWP WINDBER SD | | WINDBER | PA | 15963 | |
| WINDBER AREA SD PAINT BOROUGH | | 501 4TH ST | T C OF PAINT BORO WINDBER SD | | WINDBER | PA | 15963 | |
| WINDBER BORO SOMRST | | 509 15TH ST STE 101 | KAREN J WOZNIAK TAX COLLECTOR | | WINDBER | PA | 15963 | |
| WINDBER BORO SOMRST | | 509 15TH ST STE 2 | T C OF WINDBER BORO | | WINDBER | PA | 15963 | |
| WINDBORNE PROPERTIES | | PO BOX 300 | GROUND RENT COLLECTOR | | HUNT VALLEY | MD | 21030 | |
| WINDBORNE PROPERTIES | | PO BOX 300 | GROUND RENT | | HUNT VALLEY | MD | 21030 | |
| WINDCHASE HOMEOWNERS ASSOCIATION | | 4006 WINDSWEPT DR | | | MADISON | AL | 35757 | |
| WINDCREST REALTY | | 127 HILLSIDE DR | | | RICHFIELD SPRGS | NY | 13439 | |
| WINDEMERE REALTY | | 1810 15 PL NW | | | ISSAQUAH | WA | 98027 | |
| WINDEMERE ROOFING | | PO BOX 1662 | | | STONE | GA | 30086 | |
| WINDER AREA SCHOOL DISTRICT | | 1009 MAIN ST | TAX COLLECTOR | | WINDBER | PA | 15963 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDER, DAN M | | 3507 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89102 | |
| WINDER, M | | 11306 WOODLAND DR | GROUND RENT COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| WINDER, M | | 11306 WOODLAND DR | GROUND RENT COLLECTOR | | LUTHERVILLE | MD | 21093 | |
| WINDER, M | | 11306 WOODLAND DR | GROUND RENT PAYEE | | LUTHERVILLE | MD | 21093 | |
| WINDER, M | | 11306 WOODLAND DR | M WINDER | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| WINDER, M | | 11306 WOODLAND DR | M WINDER | | LUTHERVILLE | MD | 21093 | |
| WINDER, MAX | | 3115 MARNAT RD | GROUND RENT C O MIRIAM WINDER | | BALTIMORE | MD | 21208 | |
| WINDER, MAX | | 3115 MARNAT RD | GROUND RENT C O MIRIAM WINDER | | PIKESVILLE | MD | 21208 | |
| WINDER, MIRIAM | | 11306 WOODLAND DR | GROUND RENT COLLECTOR | | LUTHERVILLE | MD | 21093 | |
| WINDER, MIRIAM | | 11306 WOODLAND DR | GROUND RENT | | LUTHERVILLE | MD | 21093 | |
| WINDER, MIRIAM | | 11306 WOODLAND DR | | | LUTHERVILLE | MD | 21093 | |
| WINDER, MIRIAM | | 11306 WOODLAND DR | MIRIAM WINDER | | LUTHERVILLE | MD | 21093 | |
| WINDER, MIRIAM | | 3309 TANEY RD | | | BALTIMORE | MD | 21215 | |
| WINDER, MIRIAM | | 3309 TANEY RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21215 | |
| WINDERERE REALTY PARTNERS | | 12550 SE 93RD AVE 200 | | | CLACKAMAS | OR | 97015 | |
| WINDERMERE C AND CRGI | | 733 NW 20TH AVE | | | PORTLAND | OR | 97209 | |
| WINDERMERE COMMUNITY ONE ASSOCIATES | | 1235 OLD ALPHARETTA RD STE 100 | | | ALPHARETTA | GA | 30005-2902 | |
| WINDERMERE GLENN TAYLOR RLTRS | | 220 SW 2ND ST | | | STEVENSON | WA | 98648 | |
| WINDERMERE HOA | | 7100 MADISON AVE W | | | GOLDEN VALLEY | MN | 55427 | |
| WINDERMERE KEY REALTY | | 11615 STATE RD 302 NW | | | GIG HARBOR | WA | 98329 | |
| WINDERMERE LAKES HOA | | 7170 CHERRY PARK DR | C O SCS MGMT SVCS | | HOUSTON | TX | 77095-2713 | |
| WINDERMERE PACIFIC LAND CO | | 104 10TH ST | | | ASTORIA | OR | 97103 | |
| WINDERMERE PROFESSIONAL PARTNERS | | 2209 N PEARL ST 200 | | | TACOMA | WA | 98406 | |
| WINDERMERE RE PORT LUDLOW | | 9526 OAK BAY RD 200 | | | PORT LUDLOW | WA | 98365 | |
| WINDERMERE RE WEST SOUND INC | | 18570 STATE HWY 305 | | | POULSBO | WA | 98370 | |
| WINDERMERE REAL ESTATE A | | 2829 SO GRAND | | | SPOKANE | WA | 99203 | |
| WINDERMERE REAL ESTATE CO | | 301 NE 100TH ST STE 200 | | | SEATTLE | WA | 98125 | |
| WINDERMERE REAL ESTATE CO | | 301 NE 100TH STE 200 | | | SEATTLE | WA | 98125 | |
| WINDERMERE REAL ESTATE WOOD RIVER S | | 100 N MAIN ST | PO BOX 1270 | | HAILEY | ID | 83333 | |
| WINDERMERE REAL ESTATE | | 1625 N WENATACHEE AVE | | | WENATACHEE | WA | 98801 | |
| WINDERMERE REAL ESTATE | | 18570 STATE HWY 305 | | | POULSBO | WA | 98370 | |
| WINDERMERE REAL ESTATE | | 26569 LINDVOG RD NE | | | KINGSTON | WA | 98346 | |
| WINDERMERE REAL ESTATE | | 301 NE 100TH STE 200 | | | SEATTLE | WA | 98125 | |
| WINDERMERE REAL ESTATE | | 515 W BAKERVIEW RD | | | BELLINGHAM | WA | 98226 | |
| WINDERMERE REAL ESTATE | | 609 4 YELM AVE W PO BOX 1257 | | | YELM | WA | 98597 | |
| WINDERMERE REAL ESTATE | | 7501 BRIDGEPORT WAY W | | | LAKEWOOD | WA | 98499 | |
| WINDERMERE REAL ESTATE | | 850 OFFICERS RD | | | VANCOUVER | WA | 98661 | |
| WINDERMERE REAL ESTATE | | 930 PARK AVE | | | BREMERTON | WA | 98337 | |
| WINDERMERE REAL ESTATEINC | | 9502 19TH AVE SE STE A | | | EVERETT | WA | 98208 | |
| WINDERMERE RELOCATION INC | | PO BOX 2910 | | | PISMO BEACH | CA | 93448-2910 | |
| WINDERMERE RELOCATION | | 111 W N RIVER DR STE 204 | | | SPOKANE | WA | 99201 | |
| WINDERMERE RELOCATION | | 829 NW 19TH AVE | | | PORTLAND | OR | 97209 | |
| WINDERMERE SIGNATURE GROUP | | 5087 LONE TREE WAY | | | ANTIOCH | CA | 94531-8016 | |
| WINDERMERE SILICON VALLEY PROPERTY | | 5609 SILVER CREEK VALLEY RD | | | SAN JOSE | CA | 95138 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDERMERE STELLAR GROUP LLC | | 850 OFFICERS ROW | | | VANCOUVER | WA | 98661 | |
| WINDERMERE WEST COAST PROPERTIES | | 567 N COAST HWY | | | NEWPORT | OR | 97365 | |
| WINDERMERE | | 11711 N COLLEGE AVE 100 | | | CARMEL | IN | 46032 | |
| WINDERMERE | | 200 112TH AVE NE 200 | | | BELLEVUE | WA | 98004 | |
| WINDERNESS LAKES REAL ESTATE | | 2380 COUNTY RD A | | | SPOONER | WI | 54801 | |
| WINDFALL INSURANCE SVCS | | 2335 ROLL DR 6 | | | SAN DIEGO | CA | 92154 | |
| WINDFERN FOREST UD W | | 6935 BARNEY 110 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| WINDFERN FOREST UD W | | 6935 BARNEY 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WINDFERN FOREST UD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WINDHAM ASHLAND C S ASHLAND TN | | PO BOX 214 | SCHOOL TAX COLLECTOR | | HENSONVILLE | NY | 12439 | |
| WINDHAM ASHLAND C S ASHLAND TN | | PO BOX 26 | SCHOOL TAX COLLECTOR | | JEWETT | NY | 12444 | |
| WINDHAM ASHLAND C S DURHAM TN | | PO BOX 26 | SCHOOL TAX COLLECTOR | | JEWETT | NY | 12444 | |
| WINDHAM ASHLAND C S HALCOTT TN | | MAIN ST | TAX COLLECTOR | | JEWETT | NY | 12444 | |
| WINDHAM ASHLAND C S LEXINGTON TN | | PO BOX 213 | SCHOOL TAX COLLECTOR | | LEXINGTON | NY | 12452 | |
| WINDHAM ASHLAND C S LEXINGTON TN | | PO BOX 214 | SCHOOL TAX COLLECTOR | | HENSONVILLE | NY | 12439 | |
| WINDHAM ASHLAND C S PRATTSVILLE TN | | TAX COLLECTOR | | | JEWETT | NY | 12444 | |
| WINDHAM ASHLAND C S TN OFJEWETT | | PO BOX 214 | SCHOOL TAX COLLECTOR | | HENSONVILLE | NY | 12439 | |
| WINDHAM ASHLAND C S TN OFJEWETT | | PO BOX 26 | SCHOOL TAX COLLECTOR | | JEWETT | NY | 12444 | |
| WINDHAM ASHLAND C S TN OFWINDHAM | | PO BOX 213 | ANITA M HALL TAX COLLECTOR | | LEXINGTON | NY | 12452 | |
| WINDHAM ASHLAND C S TN OFWINDHAM | | PO BOX 214 | TAX COLLECTOR | | HENSONVILLE | NY | 12439 | |
| WINDHAM COUNTY | | COUNTY | | | ASHFORD | CT | 06278 | |
| WINDHAM COUNTY | | COUNTY | | | WINDHAM | CT | 06278 | |
| WINDHAM LAKE 1 HOA INC | | C O FPM 6006 E 38TH | | | INDIANAPOLIS | IN | 46226 | |
| WINDHAM TOWN CLERK | | 979 MAIN ST | BOX 94 | | WILLIMANTIC | CT | 06226 | |
| WINDHAM TOWN CLERK | | 979 MAIN ST | | | WILLIMANTIC | CT | 06226 | |
| WINDHAM TOWN CLERK | | PO BOX 109 | RR 1 | | WEST TOWNSHEND | VT | 05359 | |
| WINDHAM TOWN | | 3 N LOWELL RD | TOWN OF WINDHAM | | WINDHAM | NH | 03087 | |
| WINDHAM TOWN | | 8 SCHOOL RD | TOWN OF WINDHAM | | WINDHAM | ME | 04062 | |
| WINDHAM TOWN | | 8 SCHOOL RD | | | WINDHAM | ME | 04062 | |
| WINDHAM TOWN | | 979 MAIN ST | TAX COLLECTOR OF WINDHAM TOWN | | WILLIMANTIC | CT | 06226 | |
| WINDHAM TOWN | | PO BOX 120 | 3 N LOWELL RD | | WINDHAM | NH | 03087 | |
| WINDHAM TOWN | | PO BOX 96 | TAX COLLECTOR | | HENSONVILLE | NY | 12439 | |
| WINDHAM TOWNSHIP BRADFD | | 40405 ROUTE 187 | T C OF WINDHAM TOWNSHIP | | ROME | PA | 18837 | |
| WINDHAM TOWNSHIP WYOMN | | 230 SCOTTSVILLE RD | T C OF WINDHAM TOWNSHIP | | MEHOOPANY | PA | 18629 | |
| WINDHAM TOWNSHIP | | RD 2 BOX 309B | TAX COLLECTOR | | ROME | PA | 18837 | |
| WINDHAM TOWN | TOWN OF WINDHAM | 8 SCHOOL ROAD | | | WINDHAM | ME | 04062 | |
| WINDHAM TWP SCHOOL DISTRICT | | RD 1 BOX 250B | TAX COLLECTOR | | MEHOOPANY | PA | 18629 | |
| WINDHAM TWP | | RD 1 BOX 250B | TAX COLLECTOR | | MEHOOPANY | PA | 18629 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDHAM, AMBER | | 13535 GYMKHANA RD | | | PEYTON | CO | 80831 | |
| WINDHAM, JAMEKA A & WINDHAM, JEROME A | | 5909 LEHMAN DR. | | | BEDFORD | OH | 44146 | |
| WINDHAM, JON | | 23244 SESAME ST D | | | TORRANCE | CA | 90502-3038 | |
| WINDHAM | | 5976 WINDHAM HILL RD | TOWN OF WINDHAM | | WINDHAM | VT | 05359 | |
| WINDHAM | | TOWN OFFICE RR1 BOX 109 | TOWN OF WINDHAM | | WEST TOWNSHEND | VT | 05359 | |
| WINDING BROOK CONDO TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| WINDING BROOK VILLAGE CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| WINDING BROOK VILLAGE CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| WINDING CREEK | | 1800 PRESTON PARK BLVD 101 | | | PLANO | TX | 75093 | |
| WINDING FALLS CITY | | 2400 FALLS VIEW RD | | | LOUISVILLE | KY | 40207 | |
| WINDING RIDGE HOA | | PO BOX 20630 | | | INDIANAPOLIS | IN | 46220 | |
| WINDING RIVER CONDOMINIUM ASSOC | | 1465 NORTHSIDE DR 128 | | | ATLANTA | GA | 30318-4220 | |
| WINDING RIVER VILLAGE | | 2470 WINDY HILLROAD | HOWE AND ASSOCIATES | | MARIETTA | GA | 30067 | |
| WINDING TERRACE HOA | | 8532 BENNINGTON WAY | | | SACRAMENTO | CA | 95826 | |
| WINDINGS MAINTENANCE CORP | | PO BOX 5001 | | | WAUKESHA | WI | 53187 | |
| WINDMERE CONDOMINIUM ASSOCIATION | | 2 WINDMERE DR | | | RAYMOND | NH | 03077 | |
| WINDMILL RANCH COMMUNITY | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| WINDMILL VILLAGE HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| WINDOWS AND MORE OF LENOIR LLC | | 2648 ST JOHN CIR | | | KINSTON | NC | 28504 | |
| WINDOWS AND MORE OF LENOIR | | 2516 ERVIN DR | LLC AND LARKIN AND GLENDA LYNCH | | KINSTON | NC | 28504 | |
| WINDRIDGE ESTATES | | NULL | | | HORSHAM | PA | 19044 | |
| WINDRUSH GENERAL CONSTRUCTION | | 515 E CAREFREE HWY 1271 | | | PHOENIX | AZ | 85085 | |
| WINDSONG BY GREEN LAKE | | 6556 BROADWAY DR | | | PRIO LAKE | MN | 55372 | |
| WINDSONG CONDOMINIUM ASSOCIATION | | 1301 WASHINGTON AVE STE 350 | ORTEN CAVANAGH RICHMOND AND HOLMES | | GOLDEN | CO | 80401 | |
| WINDSONG CONDOMINIUM ASSOCIATION | | 2620 S PARKER RD STE 105 | | | AURORA | CO | 80014 | |
| WINDSONG HOA | | 7170 CHERRY PARK DR | | | HOUSTON | TX | 77095 | |
| WINDSONG PLANTATION PROPERTY OWNERS | | PO BOX 1677 | | | STOCKBRIDGE | GA | 30281 | |
| WINDSONG | | 1100 CODDINGTOWN CTR A | | | SANTA ROSA | CA | 95401 | |
| WINDSOR APARTMENTS CONDO | | 830 WASHINGTON ST | | | HOBOKEN | NJ | 07030 | |
| WINDSOR ASSET GROUP LLC | | 930 S FOURTH ST #200 | | | LAS VEGAS | NV | 89101 | |
| WINDSOR ASSET GROUP, LLC | | 848 N. RAINBOW BLVD #2516 | | | LAS VEGAS | NV | 89107 | |
| WINDSOR AT TURTLE CREEK | | 2217 IVAN STREET | | | DALLAS | TX | 75201 | |
| WINDSOR BORO YORK | TAX COLLECTOR OF WINDSOR BORO | PO BOX 367 | 165 W MAIN ST | | WINDSOR | PA | 17366 | |
| WINDSOR CAPITAL MORTGAGE | | 10935 VISTA SORRENTO PKWY STE 200 | | | SAN DIEGO | CA | 92130-8698 | |
| WINDSOR CEN SCH COMB TWNS | | MAIN STREET PO BOX 332 | SCHOOL TAX COLLECTOR | | WINDSOR | NY | 13865 | |
| WINDSOR CEN SCH COMB TWNS | | PO BOX 332 | SCHOOL TAX COLLECTOR | | WINDSOR | NY | 13865 | |
| WINDSOR COUNTY | | TAX COLLECTOR | | | WINDSOR | VT | 05089 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDSOR COURT CONDO 2 ASSOCIATION | | 5432 W WINDSOR AVE UNIT 1E | | | CHICAGO | IL | 60630 | |
| WINDSOR CREST HOA | | 14323 S OUTER FORTY RD STE 301N | | | CHESTERFIELD | MO | 63017 | |
| WINDSOR CROSSING HOMEOWNERS | | 12919 94TH AVE E | | | PUYALLUP | WA | 98373 | |
| WINDSOR FINANCIAL MORTGAGE CORP | | 1242 WESTCHESTER PIKE | | | WESTCHESTER | PA | 19382 | |
| WINDSOR HILL PARKWAY ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| WINDSOR HILLS BAPTIST CHURCH, | | 7485 ORIEN AVE. | | | LA MESA | CA | 91941 | |
| WINDSOR HILLS HOA | | 10 CANEBRAKE STE 110 | C O RIDGEWAY LN | | FLOWOOD | MS | 39232 | |
| WINDSOR INSURANCE | | | | | ATLANTA | GA | 30348 | |
| WINDSOR INSURANCE | | PO BOX 105091 | | | ATLANTA | GA | 30348 | |
| WINDSOR LOCKS TOWN CLERK | | 50 CHURCH ST | TOWN OFFICE BLDG | | WINDSOR LOCKS | CT | 06096 | |
| WINDSOR LOCKS TOWN CLERK | | 50 CHURCH ST | | | WINDSOR LOCKS | CT | 06096 | |
| WINDSOR LOCKS TOWN | | 50 CHURCH ST | TAX COLLECTOR OF WINDSOR LOCKS TOWN | | WINDSOR LOCKS | CT | 06096 | |
| WINDSOR LOCKS TOWN | | 50 CHURCH ST | | | WINDSOR LOCKS | CT | 06096 | |
| WINDSOR MANAGEMENT COMPANY WMC | | 350 S GRAND AVE 47TH FL | | | LOS ANGELES | CA | 90071 | |
| WINDSOR MILL CONDO ASSOC INC | | 4 PRINCESS RD STE 102 | C O WINTWORTH PROP MGMT | | TRENTON | NJ | 08648 | |
| WINDSOR MONT JOY PREFERRED | | | | | GREENSBORO | NC | 27404 | |
| WINDSOR MONT JOY PREFERRED | | PO BOX 4907 | | | GREENSBORO | NC | 27404 | |
| WINDSOR MOUNT JOY MUTUAL | | 21 W MAIN ST | | | EPHRATA | PA | 17522 | |
| WINDSOR MT JOY MUTUAL INS CO | | | | | BALTIMORE | MD | 21275 | |
| WINDSOR MT JOY MUTUAL INS CO | | BOX 587 | | | EPHRATA | PA | 17522 | |
| WINDSOR MT JOY MUTUAL INS CO | | | | | EPHRATA | PA | 17522 | |
| WINDSOR MT JOY MUTUAL INS CO | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| WINDSOR OVER PEACHTREE COA | | PO BOX 670177 | C O TEAM MANAGEMENT | | MARIETTA | GA | 30066 | |
| WINDSOR OWNERS CORP | | 250 PARK AVE S 4TH FL | C O TUDOR REALTY SERV | | NEW YORK | NY | 10003 | |
| WINDSOR OWNERS CORP | | 5 TUDOR CITY PL | | | NEW YORK | NY | 10017 | |
| WINDSOR PARK COMMUNITY HOA | | 7207 EMERSON | | | CANTON | MI | 48187 | |
| WINDSOR PLACE CONDOMINIUMS | | 532 E MARYLAND AVE STE F | C O OF THE OSSELEAR COMPANY | | PHOENIX | AZ | 85012 | |
| WINDSOR SHADOWS OWNERS ASSOCIATION | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| WINDSOR TOWN CLERK | | 275 BROAD ST | PO BOX 472 | | WINDSOR | CT | 06095 | |
| WINDSOR TOWN CLERK | | 275 BROAD ST | | | WINDSOR | CT | 06095 | |
| WINDSOR TOWN CLERK | | 29 UNION ST | | | WINDSOR | VT | 05089-1503 | |
| WINDSOR TOWN | | 124 MAIN ST RM 3 | TAX COLLECTOR | | WINDSOR | NY | 13865 | |
| WINDSOR TOWN | | 124 MAIN ST | TAX COLLECTOR | | WINDSOR | NY | 13865 | |
| WINDSOR TOWN | | 14 WHITE POND RD | WINDSOR TOWN | | WINDSOR | NH | 03244 | |
| WINDSOR TOWN | | 275 BROAD ST | TAX COLLECTOR OF WINDSOR TOWN | | WINDSOR | CT | 06095 | |
| WINDSOR TOWN | | 29 UNION ST | TOWN OF WINDSOR | | WINDSOR | VT | 05089 | |
| WINDSOR TOWN | | 4084 MUELLER RD | | | DE FOREST | WI | 53532 | |
| WINDSOR TOWN | | 4084 MUELLER RD | TREASURER TOWN OF WINDSOR | | DE FOREST | WI | 53532 | |
| WINDSOR TOWN | | 4084 MUELLER RD | TREASURER TOWN OF WINDSOR | | DE FOREST | WI | 53532-2332 | |
| WINDSOR TOWN | | 4084 MUELLER RD | TREASURER | | DE FOREST | WI | 53532 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDSOR TOWN | | 523 RIDGE RD | TOWN OF WINDSOR | | WINDSOR | ME | 04363 | |
| WINDSOR TOWN | | 8 E WINDSOR BLVD | TREASURER TOWN OF WINDSOR | | WINDSOR | VA | 23487 | |
| WINDSOR TOWN | | PO BOX 114 | TAX COLLECTOR | | WINDSOR | MA | 01270 | |
| WINDSOR TOWN | | PO BOX 146 | TOWN OF WINDSOR | | CHESHIRE | MA | 01225 | |
| WINDSOR TOWN | | PO BOX 307 | TREASURER TOWN OF WINDSOR | | WINDSOR | VA | 23487 | |
| WINDSOR TOWN | | RR 2 BOX 150 | BEVERLY HINES TC | | HILLSBORO | NH | 03244 | |
| WINDSOR TOWNSHIP BERKS | | 393 HEPNER RD | T C OF WINDSOR TOWNSHIP | | HAMBURG | PA | 19526 | |
| WINDSOR TOWNSHIP YORK | | 185 NESS RD | TAX COLLECTOR OF WINDSOR TOWNSHIP | | YORK | PA | 17402 | |
| WINDSOR TOWNSHIP YORK | | PO BOX 399 | TAX COLLECTOR OF WINDSOR TOWNSHIP | | WINDSOR | PA | 17366 | |
| WINDSOR TOWNSHIP | | 1480 WINDSOR RD | | | RED LION | PA | 17356 | |
| WINDSOR TOWNSHIP | | 405 W JEFFERSON ST | TREASURER WINDSOR TOWNSHIP | | DIMONDALE | MI | 48821 | |
| WINDSOR TOWNSHIP | | 405 W JEFFERSON | | | DIMONDALE | MI | 48821 | |
| WINDSOR TOWNSHIP | | 405 W JEFFERSON | TREASURER WINDSOR | | DIMONDALE | MI | 48821 | |
| WINDSOR TOWNSHIP | CAROLYN EIDSON TWP COLLECTOR | PO BOX 244 | 101 WESTWOOD | | WINDSOR | MO | 65360 | |
| WINDSOR TOWNSHIP | | PO BOX 244 | CAROLYN EIDSON TWP COLLECTOR | | WINDSOR | MO | 65360 | |
| WINDSOR TOWNSHIP | TREASURER - WINDSOR TOWNSHIP | 405 WEST JEFFERSON STREET | | | DIMONDALE | MI | 48821 | |
| WINDSOR TOWN | TOWN OF WINDSOR | 29 UNION ST | | | WINDSOR | VT | 05089-1503 | |
| WINDSOR TOWN | TOWN OF WINDSOR | PO BOX 179 | TOWN OFFICE | | WINDSOR | ME | 04363 | |
| WINDSOR VILLAGE | | 40 MAIN ST BOX 9 | | | WINDSOR | NY | 13865 | |
| WINDSOR WEST CONDOMINIUMS | | 2525 PKWY ST | C O REALTY SERVICES | | FORT MYERS | FL | 33901 | |
| WINDSOR WOODS APARTMENT HOMES | | 750 LAKE COOK RD STE 350 | C O KOVITZ SHIFRIN NESBIT | | BUFFALO GROVE | IL | 60089 | |
| WINDSOR WOODS CONDOMINIUM | | 59999 S NEW WILKE RD STE 108 | C O PROPERTY SPECIALITS INC | | ROLLING MEADOWS | IL | 60008 | |
| WINDSOR, ROBERT | | 1202 MCKENNANS CHURCH RD | GRANT CONSTRUCTION | | WILMINGTON | DE | 19808 | |
| WINDSOR | | 110 W BENTON ST CITY HALL | ROBERTA STONE COLLECTOR | | WINDSOR | MO | 65360 | |
| WINDSOR | | 110 W BENTON | CITY OF WINDSOR COLLECTOR | | WINDSOR | MO | 65360 | |
| WINDSTAR INVESTMENT GROUP LLC | | 4119 BEVERLY GLEN BLVD | | | SHERMAN OAKS | CA | 91423 | |
| WINDSTAR INVESTMENT | | GROUP LLC | 13437 VENTURA BLVD SUITE 210 | | SHERMAN OAKS | CA | 91423 | |
| WINDSTONE CROSSING TOWNHOMES | | 1450 PLYMOUTH LN | C O RAGE PROPERTY MANAGEMENT INC | | ELGIN | IL | 60123 | |
| WINDSTREAM | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| WINDSWEPT ADDITION HOA | | NULL | | | HORSHAM | PA | 19044 | |
| WINDSWEPT TOWNHOME ASSOCIATION | | 13001 NYACK DR | | | HOUSTON | TX | 77089 | |
| WINDVIEW HOA | | NULL | | | HORSHAM | PA | 19044 | |
| WINDWARD BAY CONDO ASSOC | | 29250 W NINE MILE RD | | | FARMINGTON | MI | 48336 | |
| WINDWARD CONDOMINIUM | | 22005 6TH AVE SO NO 400 | | | SEATTLE | WA | 98198 | |
| WINDWARD DOWNS HOME OWNERS | | PO BOX 37038 | C O GRANDCHESTER MEADOWS INC | | RALEIGH | NC | 27627 | |
| WINDWARD SQUARE HOA | | 225 S WESTMONTE DR NO 3310 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| WINDWOOD CORONA HOMEOWNERS | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDY HILLS CITY | | 4350 BROWNSBORO RD STE 110 | CITY OF WINDY HILLS | | LOUISVILLE | KY | 40207 | |
| WINDY HILLS CITY | | 703 MERRIFIELD RD | CITY OF WINDY HILLS | | LOUISVILLE | KY | 40207 | |
| WINDY MILL HOA | | 1100 NORTHMEADOW PKWY | | | ROSWELL | GA | 30076 | |
| WINDY WHITLEY | | PO BOX 248 | | | DELTA JUNCTION | AK | 99737 | |
| Windyka, Michael & Windyka, Deeanna | | 3408 BELMONT AVE | | | EVANS | CO | 80620-2442 | |
| WINE COUNTRY FAMILY LAW OFFICE | | PO BOX 262 | | | CLOVERDALE | CA | 95425 | |
| WINEGAR WILHELM GLYNN AND ROMERSMA | | 305 ROSEBERRY ST | PO BOX 800 | | PHILLIPSBURG | NJ | 08865 | |
| WINEGARDNER AND MCLAUGHLIN PLLC | | 106 S JONES ST | | | GRANBURY | TX | 76048 | |
| WINEGEART, WINFRED W & LAFLEUR WINEGEART, ARLENE L | | 601 GOSS ROAD | | | WESTLAKE | LA | 70669 | |
| WINEMILLER, LARRY DEAN | | 25425 SHANNON DRIVE | | | MANHATTAN | IL | 60422 | |
| WINFIELD BRAITWAITE | | 8604 AVE L | | | BROOKLYN | NY | 11236 | |
| WINFIELD CITY | | CITY HALL | | | WINFIELD | MO | 63389 | |
| WINFIELD LAKES HOMEOWNERRS | | 11000 CORPORATE CENTRE DR STE 150 | | | HOUSTON | TX | 77041 | |
| WINFIELD MAINTENANCE | | 827 ROSEMARY TERR. | | | DEERFIELD | IL | 60015 | |
| WINFIELD PAYNE AND ASSOCIATES | | 3403 10TH ST | | | RIVERSIDE | CA | 92501-3670 | |
| WINFIELD REALTY | | 204 DEARBORN CT 105 | | | GENEVA | IL | 60134 | |
| WINFIELD S PAYNE III ATT AT LAW | | 13800 HEACOCK ST STE C136 | | | MORENO VALLEY | CA | 92553 | |
| WINFIELD TOWN TREASURER | | S1877 HWY K | TREASURER | | REEDSBURG | WI | 53959 | |
| WINFIELD TOWN | | 417 BRACE RD | TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| WINFIELD TOWN | | 428 BRACE RD | TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| WINFIELD TOWN | | S1877 COUNTY RD K | TREASURER WINFIELD TWP | | REEDSBURG | WI | 53959 | |
| WINFIELD TOWN | | S1877 HWY K | TREASURER | | REEDSBURG | WI | 53959 | |
| WINFIELD TOWNSHIP | | 12 GULF STREAM AVE | | | LINDEN | NJ | 07036 | |
| WINFIELD TOWNSHIP | | 12 GULF STREAM AVE | | | WINFIELD | NJ | 07036 | |
| WINFIELD TOWNSHIP | | 12547 W M 46 | TREASURER WINFIELD TWP | | LAKE VIEW | MI | 48850 | |
| WINFIELD TOWNSHIP | | PO BOX 417 | | | LAKEVIEW | MI | 48850 | |
| WINFIELD TOWNSHIP | | PO BOX 417 | TREASURER WINFIELD TWP | | LAKEVIEW | MI | 48850 | |
| WINFIELD TWP BUTLER | | 194 BROSE RD | T C OF WINFIELD TOWNSHIP | | CABOT | PA | 16023 | |
| WINFIELD TWP BUTLER | T C OF WINFIELD TOWNSHIP | PO BOX 163 | 448 WINFIELD RD | | CABOT | PA | 16023 | |
| WINFIELD, RONALD & WINFIELD, HEIKE B | | 548 PAMLICO ST | | | BELHAVEN | NC | 27810-1458 | |
| Winfield, Ronald E & Winfield, Heike B | | 548 PAMLICO ST | | | BELHAVEN | NC | 27810-1458 | |
| WINFIELD, SYLVIA | | 2712 TIMBERLINE CT | | | COLONIAL HEIGHT | VA | 23834-0000 | |
| WINFRED FIELDS ROSIE FILEDS | | ROOFING 14319 PIPING ROCK LN | OLA MAE SUMMERS AND SOUTHWESTERN | | HOUSTON | TX | 77077 | |
| Winfrey & Winfrey PC | ESELL RAINEY & DEIDRENNE RAINEY VS FMF CAPITAL LLC, HOMECOMINGS FINANCIAL LLC, GMAC MRTG LLC, MRTG ELECTRONIC REGISTRAT ET AL | 1510 Klondike Road, Suite 106 | | | Conyers | GA | 30094-5121 | |
| WING AND WEINTRAUB PC | | 335 NASHUA ST STE 201 | | | MILFORD | NH | 03055 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WING COOPERATIVE, CROW | | PO BOX 507 | | | BRAINERD | MN | 56401 | |
| WING S LEONG | | 48 S. MCKINLEY AVE. | | | ORLANDO | FL | 32811 | |
| WING SZE W SUN ATT AT LAW | | 8421 WAYZATA BLVD STE 320 | | | MINNEAPOLIS | MN | 55426 | |
| WINGATE COMMUNITY ASSOCIATION | | 8987 E TANQUE VERDE | 309 108 | | TUCSON | AZ | 85749 | |
| WINGATE CONDOMINIUM ASSOCIATION | | 2750 CARPENTER RD STE 1 | | | ANN ARBOR | MI | 48108 | |
| WINGATE TOWN | | CITY HALL PO BOX 367 | TAX COLLECTOR | | WINGATE | NC | 28174 | |
| WINGATE, RICKY | | 1487 OLD HWY 49 N | JIMMY FINNEGAN | | FLORENCE | MS | 39073 | |
| WINGATESPICER AND COMPANY LLC | | 5109 MELROSE AVE | | | ROANOKE | VA | 24017 | |
| WINGBROOK CAPITAL LLC | | 4463 W. FLAMINGO ROAD | | | LAS VEGAS, | NV | 89103-3703 | |
| WINGERT, JADENE H | | 3875 SUNNY SPRINGS WAY | | | PALM SPRINGS | CA | 92262 | |
| WINGFIELD SPRINGS COMMUNITY | | 5955 TYRONE RD STE 1 | | | RENO | NV | 89502 | |
| Wingfield, Joshua N & Wingfield, Louise R | | 3024 Grinell Drive | | | Marrero | LA | 70072 | |
| WINGHAVEN RESIDENTIAL OWNERS ASSOC | | 14323 S OUTER 40 RD 301 N | C O COMMUNITY MANAGERS ASSOCIATES | | CHESTERFIELD | MO | 63017 | |
| WINGO CITY | | PO BOX 117 | WINGO COLLECTOR | | WINGO | KY | 42088 | |
| WINGO CITY | | PO BOX 117 | WINTO CITY CLERK | | WINGO | KY | 42088 | |
| WINGO IFA, LARRY | | PO BOX 850873 | | | YUKON | OK | 73085 | |
| WINGS, PECOLA | | 4624 REDFIELD CT APT 4A | | | SAINT LOUIS | MO | 63121-2218 | |
| WINGSPAN PORFOLIO ADVISORS | | PO BOX 703395 | | | DALLAS | TX | 75370 | |
| WINGVILLE TOWN | | TOWN HALL | | | MONTFORT | WI | 53569 | |
| WINHALL TOWN CLERK | | PO BOX 389 | | | BONDVILLE | VT | 05340 | |
| WINHALL TOWN | | PO BOX 389 | TREASURER OF WINHALL TOWN | | BONDVILLE | VT | 05340 | |
| WINHALL TOWN | | RIVER ROAD PO BOX 46 | TREASURER OF WINHALL TOWN | | BONDVILLE | VT | 05340 | |
| WINK LOVING ISD | ASSESSOR COLLECTOR | PO BOX 637 | 200 ROSEY RD | | WINK | TX | 79789 | |
| WINK LOVING ISD | | PO BOX 637 | ASSESSOR COLLECTOR | | WINK | TX | 79789 | |
| WINKEL, JAMES R | | 300 BIC DR | | | MILFORD | CT | 06461 | |
| WINKELLER, RAMONA | | 2461 F 1/4 ROAD | UNIT/APT 532 | | GRAND JUNCTION | CO | 81505 | |
| WINKLE, CHADD R & WINKLE, AMANDA S | | 13876 BARNETT PLACE | | | FISHERS | IN | 46038 | |
| WINKLEMAN, WILLIAM J | | 2238 HICKORY STREET | | | SANTA ANA | CA | 92707-0000 | |
| WINKLER AND CO REAL ESTATE | | PO BOX 1000 | | | ELGIN | TX | 78621 | |
| WINKLER COUNTY CLERK | | 100 E WINKLER ST | COURTHOUSE | | KERMIT | TX | 79745 | |
| WINKLER COUNTY TAX OFFICE | | PO DRAWER T 100 E WINKLER | ASSESSOR COLLECTOR | | KERMIT | TX | 79745 | |
| WINKLER COUNTY TAX OFFICE | | PO DRAWER T | ASSESSOR COLLECTOR | | KERMIT | TX | 79745 | |
| WINMARK EQUIPMENT FINANCE | | PO BOX 404247 | | | ATLANTA | GA | 30384-4247 | |
| WINN AND ASSOCIATES INC | | 121 1 2 N ST | | | NORMAL | IL | 61761 | |
| WINN APPRAISAL COMPANY | | NINE N MAIN ST | | | JANESVILLE | WI | 53545 | |
| WINN ASSOCPROPERTY MGMT INC | | 69 MEADOW ST | PO BOX 966 | | LITTLETON | NH | 03561 | |
| WINN LAW GROUP | | 110 E WILSHIRE AVE | STE 212 | | FULLERTON | CA | 92832 | |
| WINN PARISH CLERK OF COURTS | | 100 MAIN ST RM 103 | WINN PARISH COURTHOUSE | | WINNFIELD | LA | 71483 | |
| WINN PARISH | | 119 W MAIN ST PO BOX 950 | SHERIFF AND COLLECTOR | | WINNFIELD | LA | 71483 | |
| WINN PARISH | | W CT ST PO DRAWER 950 | SHERIFF AND COLLECTOR | | WINNFIELD | LA | 71483 | |
| WINN TOWN | | PO BOX 125 | TOWN OF WINN | | WINN | ME | 04495 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINN TOWN | TOWN OF WINN | PO BOX 125 | | | WINN | ME | 04495 | |
| WINN, JAMES G & WINN, DEANNA L | | 112 HERITAGE LN | | | LUCEDALE | MS | 39452 | |
| WINN, JOHN E & WINN, JENNIFER L | | 2423 COACHMAN LAKES DRIVE | | | JACKSONVILLE | FL | 32246 | |
| WINN, MARK & WINN, LAVINIA | | 3866 SW BAMBERG ST | | | PORT ST LUCIE | FL | 34953 | |
| WINNACKER, MARTHA & KENDALL, MARGARET E | | 2017 FRANCISCO ST | | | BERKELEY | CA | 94709-2125 | |
| WINNE BANTA HETHERINGTON BASRALIAN | | 21 MAIN ST STE 101 | | | HACKENSACK | NJ | 07601 | |
| WINNEBAGO COUNTY ABSTRACT CO | | 133 E J ST | | | FOREST CITY | IA | 50436 | |
| WINNEBAGO COUNTY CIRCUIT CLERK | | 400 WEST STATE STREET | ROOM 108 | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY CLERK | | 404 ELM ST RM 101 | | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY CLERK | | 404 ELM ST RM 101 | | | ROCKFORD | IL | 61101-1244 | |
| WINNEBAGO COUNTY RECORDER | | 404 ELM ST RM 405 | | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY RECORDERS OFFI | | 126 S CLARK | | | FOREST CITY | IA | 50436 | |
| WINNEBAGO COUNTY RECORDERS OFFI | | 404 ELM ST RM 405 | | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY REGISTER OF DEEDS | | 415 JACKSON ST RM 170 | PO BOX 2808 | | OSHKOSH | WI | 54903 | |
| WINNEBAGO COUNTY TREASURER | | 415 JACKSON ST | | | OSHKOSH | WI | 54901-4751 | |
| WINNEBAGO COUNTY | | 126 S CLARK ST | WINNEBAGO COUNTY TREASURER | | FOREST CITY | IA | 50436 | |
| WINNEBAGO COUNTY | | 404 ELM ST RM 205 PO BOX 1216 | | | ROCKFORD | IL | 61105 | |
| WINNEBAGO COUNTY | | 404 ELM ST RM 205 PO BOX 1216 | WINNEBAGO COUNTY TREASURER | | ROCKFORD | IL | 61105 | |
| WINNEBAGO COUNTY | | 404 ELM ST RM 205 | WINNEBAGO COUNTY TREASURER | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY | | 404 ELM ST | RM 205 | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY | | 415 JACKSON ST PO BOX 2808 RM 120 | WINNEBAGO COUNTY | | OSHKOSH | WI | 54903 | |
| WINNEBAGO COUNTY | WINNEBAGO COUNTY TREASURER | 404 ELM ST RM 205 | | | ROCKFORD | IL | 61101 | |
| WINNEBAGO MUTUAL INS ASSOC | | 3011 W MAIN | | | LAKE MILLS | IA | 50450 | |
| WINNEBAGO MUTUAL INS ASSOC | | | | | LAKE MILLS | IA | 50450 | |
| WINNEBAGO MUTUAL INSURANCE ASSOC | | 301 W MAIN | | | LAKE MILLS | IA | 50450 | |
| WINNEBAGO MUTUAL INSURANCE ASSOC | | | | | LAKE MILLS | IA | 50450 | |
| WINNEBAGO REGISTER OF DEEDS | | PO BOX 2808 | | | OSHKOSH | WI | 54903-2808 | |
| WINNECONNE TOWN | | 6494 COUNTY RD M | TREASURER | | WINNECONNE | WI | 54986 | |
| WINNECONNE TOWN | | 6494 COUNTY RD M | | | WINNECONNE | WI | 54986 | |
| WINNECONNE TOWN | | 6494 CTY RD M | WINNECONNE TOWN TREASURER | | WINNECONNE | WI | 54986 | |
| WINNECONNE VILLAGE | | PO BOX 650 | TAX COLLECTOR | | WINNECONNE | WI | 54986 | |
| WINNECONNE VILLAGE | | PO BOX 650 | TREASURER | | WINNECONNE | WI | 54986 | |
| WINNECONNE VILLAGE | TREASURER WINNECONNE VILLAGE | PO BOX 650/ 30 S FIRST ST | | | WINNECONNE | WI | 54986 | |
| WINNECONNE VILLAGE | TREASURER WINNECONNE VILLAGE | PO BOX 650 | 30 S FIRST ST | | WINNECONNE | WI | 54986 | |
| WINNECOUR, RONDA J | | 600 GRANT ST STE 3250 | | | PITTSBURGH | PA | 15219 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINNECOUR, RONDA J | | USX TOWER 600 GRANT ST | CHAPTER 13 TRUSTEE STE 3250 | | PITTSBURGH | PA | 15219 | |
| WINNESHIEK COUNTY RECORDERS OFF | | 201 W MAIN ST | | | DECORAH | IA | 52101 | |
| WINNESHIEK COUNTY | | 201 W MAIN ST | WINNESHIEK COUNTY TREASURER | | DECORAH | IA | 52101 | |
| WINNESHIEK MUTUAL INS ASSOCIATION | | 703 SHORT ST | | | DECORAH | IA | 52101 | |
| WINNESHIEK MUTUAL INS ASSOCIATION | | | | | DECORAH | IA | 52101 | |
| WINNFIELD CITY | | 120 E MAIN | TAX COLLECTOR | | WINNFIELD | LA | 71483 | |
| WINNFIELD CITY | | PO BOX 509 | TAX COLLECTOR | | WINNFIELD | LA | 71483 | |
| WINNICKVINE WELCH AND TEODOSIO | | 375 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| WINNIE YING WING AND | | 4468 EDWARDS LN | CHAI LAM AND KENNETH TAM | | CASTRO VALLEY | CA | 94546 | |
| WINNIE YING WING TAM AND | | 4468 EDWARDS LN | CHAI LAM TAM AND KENNETH TAM | | CASTRO VALLEY | CA | 94546 | |
| WINNIFRED P BOYLAN ATT AT LAW | | PO BOX 835 | | | BAY CITY | MI | 48707 | |
| WINNINGHAM, CAROL | | 4731 CEDAR AVE | | | YORBA LINDA | CA | 92886 | |
| WINNSBORO CITY | | 3814 FRONT ST PO BOX 250 | SHERIFF AND COLLECTOR | | WINNSBORO | LA | 71295 | |
| WINNSBORO CITY | | PO BOX 250 | TAX COLLECTOR | | WINNSBORO | LA | 71295 | |
| WINNSBORO ISD | | 118 MAIN | ASSESSOR COLLECTOR | | SULPHUR SPRINGS | TX | 75482 | |
| WINNSBORO ISD | | 207 E PINE STREET PO BOX 611 | ASSESSOR COLLECTOR | | WINNSBORO | TX | 75494 | |
| WINNSBORO ISD | | 301 E GOODE | TREASURER | | QUITMAN | TX | 75783 | |
| WINNSBORO LAKES HOA | | PO BOX 1693 | C O THE MARSHLAND COMMUNITIES LLC | | JOHNS ISLAND | SC | 29457 | |
| WINONA CITY | | 116 N QUITMAN ST PO BOX 29 | TAX COLLECTOR | | WINONA | MS | 38967 | |
| WINONA CITY | | 116 N QUITMAN ST | TAX COLLECTOR | | WINONA | MS | 38967 | |
| WINONA CO ABSTRACT CORP | | PO BOX 335 | | | WINONA | MN | 55987 | |
| WINONA COUNTY RECORDER | | 171 W 3RD ST | | | WINONA | MN | 55987 | |
| WINONA COUNTY RECORDER | | 177 MAIN ST | | | WINONA | MN | 55987 | |
| WINONA COUNTY | | 177 MAIN ST | WINONA COUNTY TREASURER | | WINONA | MN | 55987 | |
| WINONA COUNTY | | 177 MAIN ST | | | WINONA | MN | 55987 | |
| WINONA GARDENS COA | | 5500 S SYCAMORE ST 202 | | | LITTLETON | CO | 80120 | |
| WINONA LAKES POA | | 104 WINONA LAKES | | | EAST STROUDSBURG | PA | 18302-9715 | |
| WINOOSKI CITY | | 27 W ALLEN ST | TOWN OF WINOOSKI | | WINOOSKI | VT | 05404 | |
| WINOOSKI CITY | | 27 W ALLEN ST | WINOOSKI CITY TAX COLLECTOR | | WINOOSKI | VT | 05404 | |
| WINOOSKI CITY | | 27 W ALLEN ST | | | WINOOSKI | VT | 05404 | |
| WINOOSKI TOWN CLERK | | 27 W ALLEN ST | | | WINOOSKI | VT | 05404 | |
| WINROSE HOA | | 4910 TRENHOLM RD STE C | | | COLUMBIA | SC | 29206 | |
| Winrow, Amanda | | 755 HORSESHOE DR | | | RUSHFORD | MN | 55971-7708 | |
| WINSCHELL, ERVAN & WINSCHELL, CARMEN | | 12295 DRYCREEK ROAD | | | AUBURN | CA | 95602 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Winship & Winship PC | RANDY L ROYAL, TRUSTEE VS MRTG ELECTRONIC REGISTRATION SYS INC, ITS ASSIGNS & SUCCESSORS GMAC MRTG,LLC IT ASSIGNS & SU ET AL | 100 North Center Street Sixth Floor | | | Casper | WY | 82601-1981 | |
| WINSHIP & WINSHIP, P.C., WINSHIP & WINSHIP, P.C. | TIMOTHY JACKSON RAU, DEBTOR, GARY A. BARNEY, TRUSTEE, PLAINTIFF VS GMAC MORTGAGE, LLC ITS ASSIGNS & SUCCESSORS, DEFENDANT. | 100 N. Center, 6th Floor | | | Casper | WY | 82601-1981 | |
| WINSHIP AND WINSH PC | | PO BOX 548 | | | CASP | WY | 82602 | |
| WINSHIP AND WINSHIP PC | | PO BOX 548 | | | CASPER | WY | 82602 | |
| WINSLOW APPRAISAL INC | | 713 BEACH DR | | | WILLARD | OH | 44890 | |
| WINSLOW TOWN | | 114 BENTON AVE | TOWN OF WINSLOW | | WINSLOW | ME | 04901 | |
| WINSLOW TOWN | | 114 BENTON AVE | WINSLOW TOWN TAXCOLLECTOR | | WINSLOW | ME | 04901 | |
| WINSLOW TOWN | | 114 BENTON AVE | | | WINSLOW | ME | 04901 | |
| WINSLOW TOWN | | 16 BENTON AVE | TOWN OF WINSLOW | | WATERVILLE | ME | 04901 | |
| WINSLOW TOWNSHIP JEFFER | | 189 TURKEY TRACK LN | T C OF WINSLOW TOWNSHIP | | REYNOLDSVILLE | PA | 15851 | |
| WINSLOW TOWNSHIP TAX COLLECTOR | | 125 S ROUTE 73 | | | BRADDOCK | NJ | 08037 | |
| WINSLOW TOWNSHIP | | 125 S ROUTE 73 | | | BRADDOCK | NJ | 08037 | |
| WINSLOW TOWNSHIP | | 125 S ROUTE 73 | TAX COLLECTOR | | HAMMONTON | NJ | 08037 | |
| WINSLOW TOWNSHIP | | 125 S ROUTE 73 | | | WINSLOW TOWNSHIP | NJ | 08037 | |
| WINSLOW TOWNSHIP | | 125 S ROUTE 73 | WINSLOW TWP COLLECTOR | | BRADDOCK | NJ | 08037 | |
| WINSLOW TWP | | RD 2 BOX 182 | TAX COLLECTOR | | REYNOLDSVILLE | PA | 15851 | |
| WINSLOW, LEE & WINSLOW, STEPHANIE | | 1147 SW SANTA FE DR | | | LEES SUMMIT | MO | 64081-3251 | |
| WINSLOW, SVETLANA A & SIMPSON, NICHOLAS A | | 9502 OLD GEORGETOWN RD | | | BETHESDA | MD | 20814 | |
| WINSLOWES VIEW CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| WINSLOWES VIEW CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| WINSOR AND COLEMAN PC | | 4704 E SOUTHERN AVE | | | MESA | AZ | 85206 | |
| WINSOR AND COLEMAN PLC | | 4704 E SOUTHERN AVE | | | MESA | AZ | 85206 | |
| WINSOR AND MARCO PLC | | 4704 E SOUTHERN AVE | | | MESA | AZ | 85206-2737 | |
| WINSOR AND TIRADO PLC ATT AT LAW | | 3101 N CENTRAL AVE STE 1300 | | | PHOENIX | AZ | 85012 | |
| WINSOR LAW FIRM | | 1201 S ALMA SCHOOL RD STE 11100 | | | MESA | AZ | 85210 | |
| WINSOR LAW GROUP | | 1237 S VAL VISTA DR | | | MESA | AZ | 85204 | |
| WINSOR LAW GROUP | | 1237 S VAL VISTA DR | | | MESA | AZ | 85204-6401 | |
| WINSOR TOWNSHIP | | 29 S MAIN PO BOX 358 | TREASURER WINSOR TWP | | PIGEON | MI | 48755 | |
| WINSOR, SANDRA B | | 4105 MOFFETT ROAD | | | MOBILE | AL | 36618 | |
| WINSTAR MORTGAGE PARTNERS INC | | 13705 1ST AVE N STE 500 | | | PLYMOUTH | MN | 55441 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINSTEAD APPRAISAL SERVICES INC | | 1800 W CAUSEWAY STE 107 | | | MANDEVILLE | LA | 70471 | |
| WINSTEAD REALTY | | PO BOX 3336 | | | MERIDIAN | MS | 39303 | |
| Winston & Strawn LLP | | 35 W. Wacker Drive | | | Chicago | IL | 60601 | |
| Winston & Strawn LLP | Attn David Neier | 200 Park Avenue | | | New York | NY | 10166 | |
| WINSTON & STRAWN | | 36235 TREASURY CENTER | | | CHICAGO | IL | 60694-6200 | |
| WINSTON AND CASHATT PS | | 601 W RIVERSIDE AVE STE 1900 | | | SPOKANE | WA | 99201 | |
| WINSTON AND CYNTHIA SKIDMORE AND | | 1072 BELVEDERE DR | CYNTHIA PRICE | | SLIDELL | LA | 70458 | |
| WINSTON AND LAFEARN CLARKE AND | | 647 CARDINAL RD | CORNERSTONE CONSTRUCTION | | CORTLANDT MANOR | NY | 10567 | |
| WINSTON AND LAFEARN CLARKE | | 647 CARDINAL RD | AND CORNERSTONE CONSTRUCTION CO | | CORTLANDT MANOR | NY | 10567 | |
| WINSTON AND YVONNE BROWN | | 10607 KNOLLWOOD CT | | | WALDORF | MD | 20603 | |
| WINSTON BURROWS | | 1804 WILLIAMBURGH CT | | | FORT WASHINGTON | MD | 20744 | |
| WINSTON CHEN | | 672 W 11TH ST SUITE 224 | | | TRACY | CA | 95376 | |
| WINSTON CHURCHILL AND | TWYLA CHURCHILL | PO BOX 1615 | | | HEBER SPRINGS | AR | 72543-1615 | |
| WINSTON CLERK OF CHANCERY COURT | | PO BOX 69 | | | LOUISVILLE | MS | 39339 | |
| WINSTON COUNTY JUDGE OF PROBA | | PO BOX 147 | | | DOUBLE SPRINGS | AL | 35553 | |
| WINSTON COUNTY JUDGE OF PROBATE | | 11 BLAKE DR RM 7 | | | DOUBLE SPRINGS | AL | 35553 | |
| WINSTON COUNTY | | 113 W MAIN ST | TAX COLLECTOR | | LOUISVILLE | MS | 39339 | |
| WINSTON COUNTY | | PO BOX 160 | REVENUE COMMISSIONER | | DOUBLE SPRINGS | AL | 35553 | |
| WINSTON COUNTY | REVENUE COMMISSIONER | PO BOX 160 | 11 BLAKE DR RM 7 | | DOUBLE SPRINGS | AL | 35553 | |
| WINSTON I CUENANT ATT AT LAW | | 2550 N FED HWY 10 | | | FT LAUDERDALE | FL | 33305 | |
| WINSTON J SKIDMORE CYNTHIA ANN | | 1072 BELVEDERE DR | SKIDMORE BRANDON BOYD CONSTRUCTION | | SLIDELL | LA | 70458 | |
| WINSTON LAW FIRM | | 1500 MARKET STREET | 12TH FLOOR EAST TOWER | | PHILADELPHIA | PA | 19102 | |
| WINSTON LEE, L | | 10 BROOKSIDE CIR | | | GREENVILLE | SC | 29609 | |
| WINSTON S DOUTHIT AND | JA WILCE AND ASSOCIATES | 1945 PROMENADE WAY | | | FORT COLLINS | CO | 80526-1517 | |
| WINSTON S OMALLY | | 5404 W 62ND ST | | | LOS ANGELES | CA | 90056 | |
| WINSTON SEMINARS | | 24040 CAMINO DEL AVION | | | MONARCH BEACH | CA | 92629 | |
| WINSTON SERVICES INC | | PO BOX 110625 | | | BIRMINGHAM | AL | 35211 | |
| WINSTON TOWERS IV ASSOCIATION | | 7033 N KEDZIE AVE | GNP MANAGEMENT GROUP AS AGENT | | CHICAGO | IL | 60645 | |
| WINSTON WILKINSON | | P O BOX 61-5500 | | | ALYS BEACH | FL | 32461 | |
| WINSTON WINSTON JENKINS AND | | 1800 12TH AVE S | | | BIRMINGHAM | AL | 35205 | |
| WINSTON, HAROLD L & WINSTON, MILDRED | | 52 FOURSOME CRESENT | | | TORONTO | ON | M2P 1W3 | Canada |
| WINSTON, LAUREN M | | 2570 FLEETWOOD DR | | | SAN BRUNO | CA | 94066-1926 | |
| WINTER AND WHITING PC | | 500 W RAY RD STE 1 | | | CHANDLER | AZ | 85225 | |
| WINTER CHEWNING AND GEARY LLP | | 1607 WASHINGTON ST | | | TWO RIVERS | WI | 54241 | |
| WINTER FAMILY TRUST | | | | | | | | |
| WINTER FAMILY TRUST | | c/o WINTER, ALBERT & WINTER, MARY S | 4534 ALHAMBRA STREET | | SAN DIEGO | CA | 92107 | |
| WINTER GREEN AT WINTER PARK HOA | | 1700 WINTER GREEN BLVD | | | WINTER PARK | FL | 32792 | |
| WINTER HARBOR TOWN | | PO BOX 98 | WINTER HARBOR TOWN TAX COLL | | WINTER HARBOR | ME | 04693 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINTER HARBOR TOWN | TOWN OF WINTER HARBOR | PO BOX 98 | 23 HARBOR RD | | WINTER HARBOR | ME | 04693 | |
| WINTER HILL FEDERAL SAVINGS BANK | | 342 BROADWAY | | | SOMERVILLE | MA | 02145 | |
| WINTER OAKS HOA INC | | PO BOX 783367 | | | WINTER GARDEN | FL | 34778 | |
| WINTER TITLE AGENCY | | 725 FERN ST | | | NEW ORLEANS | LA | 70118 | |
| WINTER TOWN | | PO BOX 129 | TOWN HALL | | WINTER | WI | 54896 | |
| WINTER TOWN | TOWN HALL | PO BOX 129 | TREASURER WINTER TOWNSHIP | | WINTER | WI | 54896 | |
| WINTER TOWN | | TOWN HALL | TREASURER WINTER TOWNSHIP | | WINTER | WI | 54896 | |
| WINTER TOWN | | TOWN HALL | | | WINTER | WI | 54896 | |
| WINTER TOWN | WINTER TOWN TREASURER | PO BOX 129 | N4680 COUNTY RD W TWNHAL | | WINTER | WI | 54896 | |
| WINTER VILLAGE | | BOX 193 | VILLAGE OF WINTER | | WINTER | WI | 54896 | |
| WINTER VILLAGE | | PO BOX 277 | TREASURER WINTER VILLAGE | | WINTER | WI | 54896 | |
| WINTER VILLAGE | | PO BOX 277 | WINTER VILLAGE TREASURER | | WINTER | WI | 54896 | |
| WINTER, KEITH J | | 9913 105TH PL N | | | MAPLE GROVE | MN | 55369-2701 | |
| WINTER, LAURA J | | 37418 PARISH CIR 7G | | | FREMONT | CA | 94536 | |
| WINTER, SETH H & WINTER, TIMOTHY M | | 1205 S GRANT ST | | | BLOOMINGTON | IN | 47401 | |
| WINTER, TODD A | | 105 ROSELAND DR | | | EVANSDALE | IA | 50707-2047 | |
| WINTERBERG, FERRIS | HORIZON ROOFING INC | 7017 PRIMROSE LN | | | COLLEYVILLE | TX | 76034-6641 | |
| WINTERBOTHAM PARHAM TEEPLE MARCH | | 250 N GOLDEN CIR DR STE 115 | | | SANTA ANA | CA | 92705 | |
| WINTERFIELD TOWNSHIP | | 11163 N STRAWBERRY AVE | TREASURER WINTERFIELD TWP | | MARION | MI | 49665 | |
| WINTERGREEN PARTNERS | | PO BOX 706 | | | WINTERGREEN | VA | 22958 | |
| WINTERGREEN PROPERTY OWNERS ASSOC | | 88 WINTERGREEN DR | | | ROSELAND | VA | 22967-2162 | |
| WINTERHAVEN VILLAGE TOWNHOUSE | | C O 1870 W PRINCE RD NO 47 | | | TUCSON | AZ | 85705 | |
| WINTERMYER, LAUREEN M | | 606 BEACON HILL RD | | | NEW CUMBERL | PA | 17070 | |
| WINTERPORT TOWN | | 20 SCHOOL STREET PO BOX 559 | TOWN OF WINTERPORT | | WINTERPORT | ME | 04496 | |
| WINTERPORT TOWN | | 20 SCHOOL ST | TOWN OF WINTERPORT | | WINTERPORT | ME | 04496 | |
| WINTERS AGENCY | | 1019 FALTON RD | | | ALTUS | OK | 73521 | |
| WINTERS CITY | | 310 S MAIN | ASSESSOR COLLECTOR | | WINTERS | TX | 79567 | |
| WINTERS HOME FURNISHING | | 120 N 1ST | | | OWENSVILLE | MO | 65066 | |
| WINTERS INVESTMENT | | PO BOX 1491 | | | MEMPHIS | TN | 38101 | |
| WINTERS ISD | | 603 N HEIGHTS | ASSESSOR COLLECTOR | | WINTERS | TX | 79567 | |
| WINTERS KING AND ASSOCIATES | | 2448 E 81ST ST STE 5900 | | | TULSA | OK | 74137 | |
| WINTERS, DONNY & WINTERS, LINDA | | P O BOX 848 | | | WINFIELD | AL | 35594 | |
| WINTERS, KEVIN W & WINTERS, TAMMIE L | | 3002 WHITE BEECH DR | | | HARWOOD | MD | 20776-2003 | |
| WINTERS, MARY & WINTERS, TONY | | 1391 RIVERWOOD DRIVE | | | JACKSON | MS | 39211 | |
| WINTERS, PAMELA M | | 4016 E 43RD ST | | | TULSA | OK | 74135 | |
| WINTERS, ROBERT K & WINTERS, PENNY L | | 4040 FM 917 W | | | JOSHUA | TX | 76058 | |
| WINTERSET MUNICIPAL UTILITIES | | 124 W CT AVE | | | WINTERSET | IA | 50273 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINTERSET MUNICIPAL UTLILIES | | 124 W CT AVE | | | WINTERSET | IA | 50273 | |
| WINTERSTEEN, KIMBERLY | | 209 LOWER MULBERRY ST | PROFESSIONAL RESTORATION SPECIALIST | | DANVILLE | PA | 17821 | |
| WINTERSTOWN BORO YORK | | 12437 WOODLAND DR | T C OF WINTERSTOWN BORO | | FELTON | PA | 17322 | |
| WINTERSTOWN BORO YORK | | 5664 CHURCH RD | T C OF WINTERSTOWN BORO | | FELTON | PA | 17322 | |
| WINTERTHUR INTL AMER UND | | | | | DALLAS | TX | 75265 | |
| WINTERTHUR INTL AMER UND | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| WINTERTHUR INTL AMERICA | | | | | DALLAS | TX | 75265 | |
| WINTERTHUR INTL AMERICA | | | | | DALLAS | TX | 75391 | |
| WINTERTHUR INTL AMERICA | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| WINTERTHUR INTL AMERICA | | PO BOX 910972 | | | DALLAS | TX | 75391 | |
| WINTERTON, DAVID J | | 211 N BUFFALO DR A | | | LAS VEGAS | NV | 89145 | |
| WINTERVILLE CITY | | PO BOX 306 | TAX COLLECTOR | | WINTERVILLE | GA | 30683 | |
| WINTERVILLE CITY | TAX COLLECTOR | PO BOX 306 | 125 N CHURCH ST | | WINTERVILLE | GA | 30683 | |
| WINTERVILLE PLANTATION | | GENERAL DELIVERY LAKE SHORE RD | WINTERVILLE PLANTATION | | WINTERVILLE | ME | 04788 | |
| WINTERVILLE TOWN | | 2571 RAILROAD ST | CITY HALL | | WINTERVILLE | NC | 28590 | |
| WINTERVILLE TOWN | | 2571 RAILROAD ST | TAX COLLECTOR | | WINTERVILLE | NC | 28590 | |
| WINTERWOOD MORTGAGE GROUP LLC | | 843 N STATE ROAD 135 | | | GREENWOOD | IN | 46142 | |
| WINTERWOOD MORTGAGE | | 843 N. STATE ROAD 135 | | | GREENWOOD | IN | 46142-1347 | |
| WINTERWOOD VILLAS HOMEOWNERS ASSOC | | 7400 METRO BLVD STE 380 | | | MINNEAPOLIS | MN | 55439 | |
| WINTHERS, MARK & WINTHERS, CAROLYNN | | 2777 DUTYVILLE ROAD PO BOX 1001 | | | REDWAY | CA | 95560 | |
| WINTHROP CLARK | | 1629 SALLIE O DRIVE | | | MANTECA | CA | 95336 | |
| WINTHROP TOWN | | 1 METCALF SQUARE RM 2 | TOWN OF WINTHROP | | WINTHROP | MA | 02152 | |
| WINTHROP TOWN | | 1 METCALF SQUARE RM 2 | WINTHROP TOWN TAX COLLECTOR | | WINTHROP | MA | 02152 | |
| WINTHROP TOWN | | 1 METCALF SQUARE | NICHOLAS BASSO TC | | WINTHROP | MA | 02152 | |
| WINTHROP TOWN | | 15 TOWN HALL LN | TOWN OF WINTHROP ATTN LISA GILLIAM | | WINTHROP | ME | 04364 | |
| WINTHROP TOWN | | 17 HIGHLAND AVE | TOWN OF WINTHROP | | WINTHROP | ME | 04364 | |
| WINTRUST MORTGAGE CORPORATION | | 1 SOUTH 660 MIDWEST ROAD | | | OAKLAND TERRACE | IL | 60181 | |
| WINTRUST MORTGAGE CORPORATION | | 1 SOUTH 660 MIDWEST ROAD | SUITE 100 | | OAKBROOK TERRACE | IL | 60181 | |
| WINTRUST MORTGAGE | | 9700 W HIGGINS 3RD FL | | | ROSEMONT | IL | 60018 | |
| WINTRUST MORTGAGE | | 9700 W HIGGINS RD # 300 | | | ROSEMONT | IL | 60018-4796 | |
| WINWARD, KENT | | 2550 WASHINGTON BLVD STE 201 | | | OGDEN | UT | 84401 | |
| WINWOOD PLACE ASSOCIATION | | PO BOX 765 | | | WALLED LAKE | MI | 48390 | |
| WINWOOD TOWNHOMES | | 1895 E COUNTY RD E | | | WHITE BEAR LAKE | MN | 55110 | |
| WIOTA TOWN | | 8910 STATE HWY 78N | TREASURER WIOTA TOWNSHIP | | GRATIOT | WI | 53541 | |
| WIOTA TOWN | | RT 1 | | | GRATIOT | WI | 53541 | |
| WIPRO LIMITED | | ANJAN KUMAR MADHUGIRI | 2 TOWER CENTER BLVD, | | EAST BRUNSWICK | NJ | 08816 | |
| WIREBRIDGE LLC | | 2300 E 8TH ST | | | AUSTIN | TX | 78702 | |
| WIREMAN, FRED J | | 7556 DARL DR | | | MIDDLETOWN | OH | 45042 | |
| WIRSCHAM APPRAISAL | | 12311 ROBSON RD | | | GRAFTON | OH | 44044 | |
| WIRT COUNTY CLERK | | PO BOX 53 | | | ELIZABETH | WV | 26143 | |
| WIRT COUNTY SHERIFF | | 1 CT ST TAX DEPT | WIRT COUNTY SHERIFF | | ELIZABETH | WV | 26143 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIRT COUNTY | | PO BOX 669 | WIRT COUNTY SHERIFF | | ELIZABETH | WV | 26143 | |
| WIRT TOWN | TAX COLLECTOR | PO BOX 243 | 210 MAIN ST | | RICHBURG | NY | 14774 | |
| WIRTH, BRIAN | | 23687 165TH AVE | | | HERSEY | MI | 49639 | |
| WIRTH, GLORIA | | 917 WEST STRAHAN DRIVE | | | TEMPE | AZ | 85283 | |
| WIRTH, TRICIA | | 305 N MICHIGAN AVE | | | BIG RAPIDS | MI | 49307 | |
| WIRTZ, HURBERT | | 711 W 40TH ST 357 | GROUND RENT | | BALTIMORE | MD | 21211 | |
| WIRUM, ANDREA A | | PO BOX 1108 | | | LAFAYETTE | CA | 94549 | |
| WISC DEPT OF VETERAN AFFAIRS 9 | | 30 W MIFFLIN ST | | | MADISON | WI | 53703 | |
| WISC DEPT OF VETERANS AFFAIRS 9 | | 30 W MIFFLIN ST | | | MADISON | WI | 53703 | |
| WISC DEPT OF VETERANS AFFAIRS 9 | | 30 WEST MIFFLIN ST | | | MADISON | WI | 53703 | |
| WISCASSET TOWN | | 51 BATH RD PO BOX 328 | TOWN OF WISCASSET | | WISCASSET | ME | 04578 | |
| WISCASSET TOWN | | 51 BATH RD | WISCASSET TOWN TAX COLLECTOR | | WISCASSET | ME | 04578 | |
| WISCASSET WATER DISTRICT | | 65 BIRCH POINT RD | | | WISCASSET | ME | 04578 | |
| WISCONSIN AMERICAN MUTUAL INS CO | | 420 W N ST | | | JUNEAU | WI | 53039 | |
| WISCONSIN AMERICAN MUTUAL INS CO | | | | | JUNEAU | WI | 53039 | |
| WISCONSIN AMERICAN MUTUAL INSURANCE | | N2816 COUNTY ROAD K | | | WATERTOWN | WI | 53098-3616 | |
| WISCONSIN DELLS CITY | | 300 LA CROSSE ST PO BOX 655 | TREASURER WISCONSIN DELLS CITY | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | 300 LACROSSE STREET PO BOX 655 | TREASURER WISCONSIN DELLS CITY | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | 300 LACROSSE ST | TREASURER | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | 300 LACROSSE ST | | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | 330 LACROSSE STREET PO BOX 655 | TREASURER | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | 712 OAK ST | | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | PO BOX 655 | 300 LACROSSE ST | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | PO BOX 655 | TREASURER CITY OF WISCONSIN DELLS | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | TAX COLLECTOR | | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | TREASURER WISCONSIN DELLS CITY | PO BOX 655 | 300 LACROSSE ST | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS REALTY INC | | 319 BROADWAY ST | PO BOX 25 | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DEPARTMENT OF REVENUE | | P.O. BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 8908 | | | MADISON | WI | 53708 | |
| Wisconsin Department Of Veterans Affairs | | 30 West Mifflin St | | | Madison | WI | 53703 | |
| WISCONSIN ELECTRIC | | PO BOX 2089 | | | MILWAUKEE | WI | 53201 | |
| WISCONSIN GAS COMPANY | | PO BOX 70474 | | | MILWAUKEE | WI | 53207-0474 | |
| WISCONSIN MORTGAGE CORPORATION | | 17450 W N AVE | | | BROOKFIELD | WI | 53045 | |
| WISCONSIN MORTGAGE CORPORATION | | 17450 W NORTH AVENUE | | | BROOKFIELD | WI | 53045 | |
| WISCONSIN MUT INS CO | | | | | MADISON | WI | 53701 | |
| WISCONSIN MUT INS CO | | PO BOX 974 | | | MADISON | WI | 53701 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISCONSIN POWER AND LIGHT COMPANY | | PO BOX 2960 | | | MADISON | WI | 53701 | |
| WISCONSIN PUBLIC SERVICE | | PO BOX 19003 | | | GREENBAY | WI | 54307 | |
| WISCONSIN RAPIDS CITY | | 444 W GRAND AVE | TREASURER | | WISCONSIN RAPIDS | WI | 54495-2768 | |
| WISCONSIN RAPIDS CITY | | 444 W GRAND AVE | WISCONSIN RAPIDS TREASURER | | WISCONSIN RAPIDS | WI | 54495 | |
| WISCONSIN RAPIDS CITY | | CITY HALL 444 W GRAND AVE | TREASURER | | WISCONSIN RAPIDS | WI | 54495-2768 | |
| WISCONSIN REAL ESTATE OPTIONS | | 980 AMERICAN DR STE 300 | | | NEENAH | WI | 54956 | |
| WISCONSIN RIVER TITLE LLC | | 507 LINN ST STE C | | | BARABOO | WI | 53913 | |
| WISCONSIN STATE TREASURY | | UNCLAIMED PROPERTY DIVISION | 1 S PINCKNEY ST | | MADISON | WI | 53703 | |
| WISCONSON PUBLIC SERVICE CORP | | PO BOX 19003 | | | GREEN BAY | WI | 54307 | |
| WISCOVITCH RENTAS, NOREEN | | 400 CALLE JUAN CALAF | | | SAN JUAN | PR | 00918 | |
| WISCOVITCH RENTAS, NOREEN | | PO BOX 20438 | | | WEST PALM BEACH | FL | 33416 | |
| WISDOM CREEK HOA | | 1221 N I 35 STE 112 | | | CARROLLTON | TX | 75006 | |
| WISDOM, DANIEL L & WISDOM, EILEEN M | | 1265 BAYVIEW LANE | | | GULF BREEZE | FL | 32563-0000 | |
| WISE APPRAISAL SERVICES INC | | 1110 OPAL CT STE 4 | | | HAGERSTOWN | MD | 21740 | |
| WISE APPRAISAL SERVICES INC | | PO BOX 1184 | | | FREDERICK | MD | 21702 | |
| WISE CHOICE CONSTRUCTION LLC | | 513 S SILVERLEAF DR | | | MOORE | OK | 73160 | |
| WISE CLERK OF CIRCUIT COURT | | PO BOX 570 | COUNTY COURTHOUSE | | WISE | VA | 24293 | |
| WISE COUNTY APPRAISAL DIST | | 400 E BUSINESS US 380 | C O WISE CO APPR DIST | | DECATUR | TX | 76234 | |
| WISE COUNTY APPRAISAL DISTRICT | | 400 E BUSINESS HWY 380 | ASSESSOR COLLECTOR | | DECATUR | TX | 76234 | |
| WISE COUNTY APPRAISAL DISTRICT | | 400 E BUSINESS HWY 380 | | | DECATUR | TX | 76234 | |
| WISE COUNTY APPRAISAL DISTRICT | | 400 E BUSINESS US 380 | ASSESSOR COLLECTOR | | DECATUR | TX | 76234 | |
| WISE COUNTY APPRAISAL DISTRICT | ASSESSOR-COLLECTOR | 400 EAST BUSINESS HWY 380 | | | DECATUR | TX | 76234 | |
| WISE COUNTY CLERK OF CIRCUIT COURT | | PO BOX 1248 | | | WISE | VA | 24293 | |
| WISE COUNTY CLERK OF COURT | | 206 E MAIN ST | | | WISE | VA | 24293 | |
| WISE COUNTY CLERK | | 200 N TRINITY | | | DECATUR | TX | 76234 | |
| WISE COUNTY CLERK | | 200 N TRINITY | RECORDS BLDG | | DECATUR | TX | 76234 | |
| WISE COUNTY CLERK | | PO BOX 359 | | | DECATUR | TX | 76234 | |
| WISE COUNTY DISTRICT CLERK | | 100 THROCKMORTON | | | FORT WORTH | TX | 76102 | |
| WISE COUNTY TITLE COMPANY | | 405 PARKWEST CT | | | DECATUR | TX | 76234 | |
| WISE COUNTY TITLE | | PO BOX 516 | 405 PARK W CT | | DECATUR | TX | 76234 | |
| WISE COUNTY | | 206 E MAIN ST PO BOX 1308 | TREASURER OF WISE COUNTY | | WISE | VA | 24293 | |
| WISE COUNTY | | 206 E MAIN ST RM 241 | TREASURER OF WISE COUNTY | | WISE | VA | 24293 | |
| WISE COUNTY | | 206 E MAIN ST | PO BOX 1308 | | WISE | VA | 24293 | |
| WISE COUNTY | | 404 W WALNUT ST | | | DECATUR | TX | 76234 | |
| WISE COUNTY | | 404 W WALNUT | ASSESSOR COLLECTOR | | DECATUR | TX | 76234 | |
| WISE COUNTY | | 404 W WALNUT | | | DECATUR | TX | 76234 | |
| WISE COUNTY | | 404 W WALNUT | WISE COUNTY DISTRICT CLERK | | DECATUR | TX | 76234 | |
| WISE COUNTY | ASSESSOR-COLLECTOR | 404 WEST WALNUT | | | DECATUR | TX | 76234 | |
| WISE COUNTY | TREASURER OF WISE COUNTY | 206 E MAIN ST - RM 241 | | | WISE | VA | 24293 | |
| WISE DELCOTTO PLLC | | 219 N UPPER ST | | | LEXINGTON | KY | 40507 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISE INVESTMENTS LLC | | 11620 WILSHIRE BLVD | 10TH FLOOR | | LOS ANGELES | CA | 90025 | |
| WISE JR, LEWIS C & WISE, CYNTHIA J | | 521 N 49TH ST | | | SEATTLE | WA | 98103 | |
| WISE PROPERTIES | | 600 E VIOLET STE A | | | MCALLEN | TX | 78504 | |
| WISE PROPERTIES | | 809 E ESPERANZA AVE A | | | MCALLEN | TX | 78501 | |
| WISE PROPERTIES | | 809 E ESPERANZA AVE STE A | | | MCALLEN | TX | 78501 | |
| WISE REALTY | | 304 N MAIN ST STE 3 | | | FOSTORIA | OH | 44830 | |
| WISE TOWN | | 501 W MAIN ST | TREASURER TOWN OF WISE | | WISE | VA | 24293 | |
| WISE TOWN | | PO BOX 100 | | | WISE | VA | 24293 | |
| WISE TOWNSHIP | | 10197 E PERE MARQUETTE RD | TREASURER WISE TWP | | CLARE | MI | 48617 | |
| WISE TOWNSHIP | | 8990 OLD US 10 LOOMIS | | | CLARE | MI | 48617 | |
| WISE TOWNSHIP | | 8990 OLD US 10 LOOMIS | TREASURER WISE TWP | | CLARE | MI | 48617 | |
| WISE, CHARLES R | | 716 30TH ST APT 8 | | | PARKERSBURG | WV | 26101-1668 | |
| WISE, EDWARD A & WISE, BETTINA L | | 14575 CHISPA ROAD | | | ATASCADERO | CA | 93422 | |
| WISE, FREDERIC M | | 421 S TEJON ST STE 300 | | | COLORADO SPRINGS | CO | 80903 | |
| WISE, FREDERIC M | | 421 S TEJON ST STE 300 | | | COLORADO SPRINGS | CO | 80903-2139 | |
| WISE, JOSEPH | | 1553 GLASTONBERRY ROAD | | | MAITLAND | FL | 32751-0000 | |
| WISE, LYNN D & WISE, GERALDINE P | | 32742 ALIPAZ ST SPC 4 | | | SAN JUAN CAPO | CA | 92675-4108 | |
| WISE, MARCIA | | 9 WHARTON LANE | | | CHELTENHAM | PA | 19012 | |
| WISE, MAUREEN | | 11928 MACKEY ST | | | OVERLAND PARK | KS | 66213 | |
| WISE, MELISSA S & TILLMAN, CHRISTOPHER L | | 463 HARDY BRIDGE RD | | | KINSTON | NC | 28504-9303 | |
| WISE, STANLEY E | | ONE TOWN SQUARE STE 1835 | | | SOUTHFIELD | MI | 48076 | |
| Wiseman Blackburn & Futrell | EVANS - NEVILLE E EVANS & MARIBETH R EVANS VS RESIDENTIAL FUNDING CO, LLC, HOMECOMINGS FINANCIAL, LLC, GMFS, LLC, THE K ET AL | 240 West Broughton St | | | Savannah | GA | 31401-3214 | |
| WISEMAN II, WAYNE L & WISEMAN, LAURA C | | 221 GRAND MEADOW DR | | | FORT WORTH | TX | 76108 | |
| WISEMAN REAL ESTATE AGENCY IN | | 500 SECOND AVE | | | GALLIPOLIS | OH | 45631 | |
| WISEMAN, DAVID & WISEMAN, SANDRA G | | 24 ISLAND VIEW ROAD | | | ELKVIEW | WV | 25071 | |
| WISEMAN, DEBORAH | | 27630 FARM ROAD 1000 | | | SELIGMAN | MO | 65745-8432 | |
| WISER, RITA E | | P.O. BOX 24 | | | PARAGON | IN | 46166 | |
| WISHART, ODEAN | | 10655 NW 2ND PL | AJAZ WOODWORK INC | | CORAL SPRINGS | FL | 33071 | |
| WISHAWAKA ELECTRIC | | 126 N CHURCH ST | | | MISHAWAKA | IN | 46544 | |
| WISHER, MARY | | 5150 BERKEY SOUTHERN RD | | | WHITEHOUSE | OH | 43571-9777 | |
| WISHIRE CREDIT CORPORATION | | 14523 SW MILLIKAN WAY STE200 | | | BEAVERTON | OR | 97005 | |
| WISHNOW, MICHAEL A & WISHNOW, JULIE M | | 572 MYRTLE COURT | | | HARRISBURG | PA | 17112 | |
| WISHON, JIM | | 200 S DOWNING ST | | | FREMONT | NE | 68025-5826 | |
| WISKER III, CECIL A | | 933 E SADDLE RUN | | | MULVANE | KS | 67110-2101 | |
| WISKERCHEN MICHELLE, RICHARD | | 508 W ARNOLD ST | WISKERCHEN & SCHMIDTKES CARPET & UPHOLSTERY SERVIC | | MARSHFIELD | WI | 54449 | |
| WISLER PEARLSTINE, WP | | NULL | | | HORSHAM | PA | 19044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISLER, BRIAN T & WISLER, AMBER A | | 7818 BULLARA DRIVE | | | TAMPA | FL | 33637-0000 | |
| WISMANN, JOSEPH B & SMITH-WISMANN, JUDY | | 519 PHEASANT RUN DR | | | TALENT | OR | 97540-8611 | |
| WISNER TOWN | | PO BOX 290 | CITY TAX COLLECTOR | | WISNER | LA | 71378 | |
| WISNER TOWNSHIP | | 4251 MANKE DR | TREASURER WISNER TOWNSHIP | | FAIRGROVE | MI | 48733 | |
| WISNER TOWNSHIP | | 9036 CLAEYS RD | TREASURER | | FAIRGROVE | MI | 48733 | |
| WISNIEWSKI, EDWARD | | 38 MURRAY ST | | | PEABODY | MA | 01960-2327 | |
| WISNIEWSKI, THEODORE E & WISNIEWSKI, CELESTE A | | 102 MICHAEL STREET | | | EDISON | NJ | 08820 | |
| WISSAHICKON SCHOOL DISTRICT | | 111 BELMONT AVE | TC OF WISSAHICKON SCHOOL DISTRICT | | AMBLER | PA | 19002 | |
| WISSAHICKON SCHOOL DISTRICT | | 338 TENNIS AVE PO BOX 90 | TC OF WISSAHICKON SCHOOL DISTRICT | | AMBLER | PA | 19002 | |
| WISSAHICKON SCHOOL DISTRICT | | 724 ALENE RD | T C OF WISSAHICKON SCHOOL DIST | | AMBLER | PA | 19002 | |
| WISSAHICKON SCHOOL DISTRICT | | 724 ALENE RD | T C OF WISSAHICKON SCHOOL DIST | | LOWER GWYNEDD | PA | 19002 | |
| WISSAHICKON SD WHITPAIN | | BOX 237 | T C OF WISSAHICKON SD | | BLUE BELL | PA | 19422 | |
| WISSAHICKON SD WHITPAIN | | PO BOX 237 | T C OF WISSAHICKON SD | | BLUE BELL | PA | 19422 | |
| WISSAHICKON SD/WHITPAIN | T-C OF WISSAHICKON SD | PO BOX 237 | | | BLUE BELL | PA | 19422 | |
| WISSAHICKON, ELFANT | | 7112 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19119 | |
| WISSAHICKSON RLTRS, ELFANT | | 7112 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19119 | |
| WISSAM ABEDALRID AND SUNRISE | | 6126 GRANDVILLE | CONSTRUCTION | | DETROIT | MI | 48228 | |
| WISSEL, ANASTASIA M | | PO BOX 68 | | | DECKER | IN | 47524 | |
| WISSEL, STACY M | | PO BOX 68 | | | DECKER | IN | 47524 | |
| WISSINK, STEVEN R & WISSINK, SUSANNE M | | 1870 JOHNSON ST | | | WILSON | WI | 54027-3927 | |
| WISTSHIRE OF OXFORD HOA | | 4905 MARMAID BLVD | | | WILMINGTON | DE | 19808 | |
| WISWALL, ROBERT | | BOX 59 | | | VANCOUVER | WA | 98666 | |
| WITCHER, JACK F | | 601 PACIFIC AVE | | | BREMEN | GA | 30110 | |
| WITCHES WOOD LAKE DISTRICT | | 25 CROOKED TRAIL | TAX COLLECTOR | | WOODSTOCK | CT | 06281 | |
| WITCHES WOOD TAX DISTRICT | | 25 CROOKED TRAIL | WITCHES WOOD TAX DISTRICT | | WOODSTOCK | CT | 06281 | |
| WITH BLDR, CHECKING | | NULL | | | HORSHAM | PA | 19044 | |
| WITHEE TOWN | | N15109 FISHER AVE | TREASURER TOWN OF WITHEE | | THORP | WI | 54771 | |
| WITHEE VILLAGE | | 415 FRONT ST | | | WITHEE | WI | 54498 | |
| WITHEE VILLAGE | | 511 DIVISION ST PO BOX A | TREASURER WITHEE VILLAGE | | WITHEE | WI | 54498 | |
| WITHEE VILLAGE | | PO BOX 8 | TREASURER WITHEE VILLAGE | | WITHEE | WI | 54498 | |
| WITHEE VILLAGE | | PO BOX A | TREASURER VILLAGE OF WITHEE | | WITHEE | WI | 54498 | |
| WITHERELL, WILLIAM S | | 817 REBECCA JANE DRIVE | | | MOORESVILLE | NC | 28115-8225 | |
| Withers Bergman, LLP | MARCONI - DAVID M LEHN, ESQ, ADMINISTRATOR OF THE ESTATE OF RICHARD AIELLO VS C & S DISTRIBUTORS INC LYON & BILLARD CO, ET AL | 157 Church Street | | | New Haven | CT | 06510-2100 | |
| WITHERS, CARMEL & WITHERS, MICHAEL | | PO BOX 1057 | | | CARDIFF BY THE SEA | CA | 92007-7057 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WITHERSPOON HOMES INC | | 1400 NORTHWOOD CTR CT 240 | | | COEUR DALENE | ID | 83814 | |
| WITHERSPOON INS AGCY | | PO BOX 2547 | | | SHELBY | NC | 28151-2547 | |
| WITHROW, DARRIN A | | 1104 RAINWOOD DRIVE | | | AURORA | IL | 60506 | |
| WITKIN AND NEAL LLC | | 530 S GLENOAKS BLVD STE 207 | | | BURBANK | CA | 91502 | |
| WITKOWSKI, DANIEL J | | 877 GEORGE URBAN BOULEVARD | | | BUFFALO | NY | 14225 | |
| WITKOWSKI, MARK | | 2750 WHITNEY | UNITED ADJUSTERS | | HAMDEN | CT | 06518 | |
| WITKOWSKI, MARK | | 350 MAIN ST | AND LINDA WITKOWSKI AND TOTAL KITCHENS AND BATHLLC | | BRANFORD | CT | 06405 | |
| WITMER FUNDING LLC | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| WITMER, VANCE R | | PSC 77 RSO | | | APO | AE | 09721 | |
| WITSIL REALTORS | | 5807 KENNETT PIKE | | | CENTREVILLE | DE | 19807 | |
| WITT REALTY | | 1978 E MAIN ST | | | ROCHESTER | NY | 14609 | |
| WITT, CHARLES L | | 64 S KINGS HWY | | | DOVER | DE | 19901 | |
| WITTENBERG VILLAGE | | PO BOX 331 | TREASURER WITTENBERG VILLAGE | | WITTENBERG | WI | 54499 | |
| WITTENBERG VILLAGE | | VILLAGE HALL | | | WITTENBERG | WI | 54499 | |
| WITTENBERG, DANIEL & WITTENBERG, MICHELLE D | | 112 HAWTHORNE LN NE | | | PALM BAY | FL | 32907 | |
| WITTENBURG TOWN | | TOWN HALL | TREASURER | | WITTENBERG | WI | 54499 | |
| WITTENBURG TOWN | | W18260 BASSWOOD LN | WITTENBURG TOWN | | WITTENBURG | WI | 54499 | |
| WITTENBURG TOWN | | W18584 MCDIVITT RD | TREASURER WITTENBURG TWP | | WITTENBURG | WI | 54499 | |
| WITTERT APPRAISAL LTD | | 383 17TH PL | | | LOMBARD | IL | 60148 | |
| WITTICH LAW FIRM PC | | 602 S FERGUSON AVE STE 5 | | | BOZEMAN | MT | 59718 | |
| WITTIK, JANENE S | | 948 COWPENS CIR | | | FLORENCE | SC | 29501 | |
| WITTMAN, JOSEPH I | | 435 S KANSAS AVE | | | TOPEKA | KS | 66603 | |
| WITTMAN, MARK J | | 223 S CENTRAL AVE | | | MARSHFIELD | WI | 54449 | |
| WITTMAN, MARK J | | 223 S CENTRAL AVE | PO BOX 9 | | MARSHFIELD | WI | 54449 | |
| WITTMAN, SANDRA J | | 402 W BROADWAY STE 600 | | | SAN DIEGO | CA | 92101 | |
| WITTROCK, JOHN T | | 9415 SE STARK ST STE 200 | | | PORTLAND | OR | 97216-2167 | |
| WITTSTADT AND WITTSTADT | | 40 S DUNDALK AVE | | | DUNDALK | MD | 21222 | |
| WITTSTADT AND WITTSTADT | | 9409 PHILADELPHIA RD | | | ROSEDALE | MD | 21237-4103 | |
| WITTWER, RONALD M & WITTWER, MARLENE J | | 20113 RAVENDA DR | | | LAWRENCEBURG | IN | 47025 | |
| WITTY, STEPHEN P | | 853 WOLF ISLAND ROAD | | | REIDSVILLE | NC | 27320-0000 | |
| WIXOM CITY | | 49045 PONTIAC TRAIL | TREASURER | | WIXOM | MI | 48393 | |
| WIXOM CITY | | 49045 PONTIAC TRAIL | | | WIXOM | MI | 48393 | |
| WIXOM CITY | | 49045 PONTIAC TR | TREASURER | | WIXOM | MI | 48393 | |
| WIXOM CITY | | PO BOX 79001 | TREASURER | | DETROIT | MI | 48279 | |
| WIXOM CITY | TREASURER | PO BOX 79001 | 49045 PONTIAC TRAIL | | WIXOM | MI | 48393 | |
| WIXOM LAW OFFICE | JONI L NEWBOLD (LASKY) VS BANK OF IDAHO INC AN IDAHO CORP GMAC MRTG, LLC, BELIEVED TO BE A FOREIGN CORP REGISTERED IN ET AL | PO Box 51334 | | | Idaho Falls | ID | 83405 | |
| WIXOM TOWNSHIP | | 49045 PONTIAC TRAIL | | | WIXOM CITY | MI | 48393 | |
| WIXOM TOWNSHIP | | 49045 PONTIAC TRAIL | | | WIXOM | MI | 48393 | |
| WIXOM, ROCKY | | PO BOX 51334 | | | IDAHO FALLS | ID | 83405 | |
| WIZMUR AND FINBERG LLP | | 525 ROUTE 73 S STE 200 | | | MARLTON | NJ | 08053 | |
| WIZMUR GORDON AND FINBER | | 525 ROUTE 73 S STE 200 | | | MARLTON | NJ | 08053 | |
| WJ BOHNKE APPRAISALS | | 200 EVERGREEN PKWY | | | CRYSTAL LAKE | IL | 60014 | |
| WJ HENEY AND SON INC REALTORS | | 81 MAIN ST | | | MONTPELIER | VT | 05602 | |
| WJ LAVERY REAL ESTATE | | 57 HAIGHT AVE | | | POUGHKEEPSIE | NY | 12603 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WJ TUCKER AND ASSOCIATES | | 429 N PENNSYLVANIA ST STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| WK APPLIANCE INC | | N4845 HWY 63 | | | SPOONER | WI | 54801 | |
| WK BUILDER CONTRACTOR SERVICES | | 3622 S TYLER | REBEKAH V WILLIAMS | | DALLAS | TX | 75224 | |
| WKB ST ANDREWS LLC | | 13950 BALLANTYNE CORP PL STE 160 | WKB ST ANDREWS LLC | | CHARLOTTE | NC | 28277 | |
| WL CONSTRUCTION | | 1918 GREENPARK AVE | | | CHARLESTON | SC | 29414 | |
| WL CONSTRUCTION | | 5864 ANDREAS WAY N | | | CHARLESTON | SC | 29418 | |
| WL HOSEA REAL ESTATE APPRAISER | | 3812 BLUE TRACE LN | | | DALLAS | TX | 75244 | |
| WLAZLO, CHESTER T | | 4289 LIVINGSTON DRIVE | | | YORK | PA | 17402 | |
| WM A BOWAN SRA | | 1255 CORONDO TERRENCE | | | DELTONA | FL | 32725 | |
| WM A J SHAEFFERS SONS INC | | 169 BORO LINE ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| WM BUCHANAN AND WILLIAM M | | 3722 BENT TREE LN | BUCHANAN | | GREENWOOD | IN | 46143 | |
| WM C MILLER AND ASSOCIATES INC | | 963 PENOBSCOT BLDG | | | DETROIT | MI | 48226 | |
| WM DAHAR, ELEANOR | | 20 MERRIMACK ST | | | MANCHESTER | NH | 03101 | |
| WM DAVID NEWMAN JR PA | | 1162 LAGUNA SPRINGS DR | | | WESTON | FL | 33326 | |
| WM G PALERMO INC | | 441 N WOOD AVE | | | LINDEN | NJ | 07036 | |
| WM H BRADY AND ASSOCIATES INC | | 301 S MORGAN | | | GRANBURY | TX | 76048 | |
| WM H CALDWELL AND ASSOCIATES INC | | 1428 D GULF TO BAY BLVD | | | CLEAR WATER | FL | 33755 | |
| WM HENKELS, FRANCIS | | 2774 UNIVERSITY AVE | SUTIE G | | DUBUQUE | IA | 52001 | |
| WM JOE BLASS ATT AT LAW | | 9730 CUYAMACA ST STE J | | | SANTEE | CA | 92071 | |
| WM P SNYDER AND ASSOC | | 10529 TIMBERWOOD CIR STE B | | | LOUISVILLE | KY | 40223-5363 | |
| WM REX LORSON ATT AT LAW | | 114 E IRON AVE | | | SALINA | KS | 67401 | |
| WM REYNOLDS WILLIAMS ATT AT LAW | | PO BOX 1909 | | | FLORENCE | SC | 29503 | |
| WM RIGG INC | | 17950 PRESTON RD 175 | | | DALLAS | TX | 75252 | |
| WM RUSSELL, THEORDORE | | 18344 OUTER DR | | | DEARBORN | MI | 48128 | |
| WM SALLY VINCENT AND DDE PROP CLAIMS | | 727 CANYON | CONSULT INC AND 1ST CHICAGO BK OF ST CHARLES | | ELGIN | IL | 60123 | |
| WM STANLEY WHITE ATT AT LAW | | 817 S 4TH ST | | | SPRINGFIELD | IL | 62703 | |
| WM T FOLLIS REALTOR | | 108 PROSPECT ST | | | BELLINGHAM | WA | 98225 | |
| WM VALLEN, MARC | | 98 W MAIN ST | | | PLAINVILLE | CT | 06062 | |
| WMATA | | 600 5TH STREET , NW | | | WASHINGTON | DC | 20001 | |
| WMC | | 7333 S HARDY DR STE 102 | | | TEMPE | AZ | 85283 | |
| WMD CAPITAL MARKETS LLC | | 559 SAN YSIDRO RD STE I | | | SANTA BARBARA | CA | 93108 | |
| WNC FIRST INSURANCE SERVICES, INC. | | 899 EL CENTRO STREET | | | SOUTH PASADENA | CA | 91030 | |
| WNC FIRST INSURANCE SERVICES | | 899 EL CENTRO ST | C O AMERICAN MODERN INS CO | | SOUTH PASADENA | CA | 91030 | |
| WNC FIRST INSURANCE SERVICES | | 899 EL CENTRO ST | C O AMERICAN SOUTHERN HOME INS CO | | SOUTH PASADENA | CA | 91030 | |
| WNC FORCE ORDER FLOOD ONLY | | | | | SIMI VALLEY | CA | 93063 | |
| WNC INSURANCE SERVICES INC | | 899 EL CENTRO ST | | | SOUTH PASADENA | CA | 91030 | |
| WNWN INC C O CMI ASSOC MNGMT | | PO BOX 96711 | | | WASHINGTON | DC | 20090 | |
| WNWN INC | | 8720 GEORGIA AVE STE 600 | | | SILVER SPRING | MD | 20910 | |
| WOBBEKING, FREDERICK | | 3 WINESAP CT APT L | | | CATONSVILLE | MD | 21228 | |
| WOBURN CITY | | 10 COMMON ST | | | WOBURN | MA | 01801 | |
| WOBURN CITY | | 10 COMMON ST | TIMOTHY DEVER TC | | WOBURN | MA | 01801 | |
| WOBURN CITY | | 10 COMMON ST | WOBURN CITY TAX COLLECTOR | | WOBURN | MA | 01801 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOBURN CITY | | 10 COMMON ST | | | WOBURN | MA | 01801 | |
| WODARCYK, MARK J | | 4844 BACKWORTH DRIVE | | | GROVE CITY | OH | 43123 | |
| WODE, CAROLYN J | | 300 GATLING DR | | | CHESTERTOWN | MD | 21620-1891 | |
| WOERNER, JAMES W | | 14 AZALEA ROAD | | | ARDEN | NC | 28704 | |
| WOFFORD APPRAISAL INC | | PO BOX 4142 | | | HUNTSVILLE | AL | 35815-4142 | |
| WOFFORD APPRAISALS | | PO BOX 4142 | | | HUNTSVILLE | AL | 35815-4142 | |
| WOHL, JAMES | | 1925 CENTURY PARK E STE 2140 | | | LOS ANGELES | CA | 90067-2722 | |
| WOHLRAB, CATHLEEN M | | 318 DREXEL DR | | | SAN ANGELO | TX | 76901 | |
| WOJCIK, DORI | | 20 LAKE AVE | CA MARTIN INC | | BARRINGTON | RI | 02806 | |
| WOJCIK, JOHN J | | 114 OLEN DR | COLLECTOR | | GLEN BURNIE | MD | 21061 | |
| WOJCIK, PHILIP | | 47 EMERSON ST | | | PEABODY | MA | 01960 | |
| WOJCIK, WALDEMAR | | 815 SUPERIOR AVE NE | SUPERIOR BLDG 1617 | | CLEVELAND | OH | 44114 | |
| WOJDAKOWSKI, STEVEN W | | 422 LANGLEY ST | | | COLORADO SPRINGS | CO | 80916-5248 | |
| WOJNICKI, ROBERT | VENETIAN CONTRACTING INC | 31 W LINWOOD ST | | | VALHALLA | NY | 10595-1205 | |
| WOJNOWSKI, ADAM & SIMMONS, EMILY | | 336 NORTH GRAND AVENUE | | | BRADLEY | IL | 60915 | |
| WOJTALEWICZ, JAMES D & WOJTALEWICZ, PAULA | | 1261 LAKE SHORE BLVD | | | LAKE ORION | MI | 48362-3909 | |
| WOJTOWICZ, JAN | | 740 OAKWOOD DR | | | WESTMONT | IL | 60559 | |
| WOLANIN, JOHN | | 2428 WHIPPLE AVE NW | | | CANTON | OH | 44708 | |
| WOLANIN, JOHN | | 4200 MUNSON NW | | | CANTON | OH | 44718 | |
| WOLANSKI, LESZEK | THE BANK OF N.Y. MELLON V. LESZEK WOLANSKI | 35 Second Avenue | | | Nanuet | NY | 10954 | |
| WOLCOTT GROUP LLC | | 1144 W FULTON 210 | | | CHICAGO | IL | 60607 | |
| WOLCOTT TOWN CLERK | | 10 KENEA AVE | | | WOLCOTT | CT | 06716 | |
| WOLCOTT TOWN CLERK | | PO BOX 100 | | | WOLCOTT | VT | 05680 | |
| WOLCOTT TOWN | | 10 KENEA AVE | TAX COLLECTOR OF WOLCOTT | | WOLCOTT | CT | 06716 | |
| WOLCOTT TOWN | | 28 RAILROAD ST | WOLCOTT TOWN TAXCOLLECTOR | | WOLCOTT | VT | 05680 | |
| WOLCOTT TOWN | | 6070 LAKE AVENUE PO BOX 237 | TAX COLLECTOR | | WOLCOTT | NY | 14590 | |
| WOLCOTT VILL TWN OF BUTLER | | 6015 NEW HARTFORD ST PO BOX 85 | VILLAGE CLERK | | WOLCOTT | NY | 14590 | |
| WOLCOTT VILLAGE WOLCOTT TWN | | PO BOX 85 | VILLAGE CLERK | | WOLCOTT | NY | 14590 | |
| WOLCOTT VILLAGE WOLCOTT TWN | VILLAGE CLERK | PO BOX 85 | 6015 MEW HARTFOR ST | | WOLCOTT VILLAGE | NY | 14590 | |
| WOLCOTT, MICHAEL J & WOLCOTT, NORMA S | | 12204 CHASTAIN DR | | | RALEIGH | NC | 27614 | |
| WOLCOTT, STEPHEN | | 30833 LIVE OAK DR | GLORIA WOLCOTT | | RUNNING SPRINGS | CA | 92382 | |
| WOLCOTT | TOWN OF WOLCOTT | PO BOX 100 | 4186 VERMONT RT 15 | | WOLCOTT | VT | 05680 | |
| WOLD, ROBERTA J & WOLD, DAVID V | | 723 N 8TH AVE | | | POCATELLO | ID | 83201 | |
| WOLD, STEVE | | 10819 BAIRD AVE | | | NORTHRIDGE | CA | 91326 | |
| WOLDOFF ASSOCIATION/LTD | | MAKEFIELD EXECUTIVE QUARTERS | 668 STONY HILL RD, 342 | | YARDLEY | PA | 19067-4497 | |
| WOLF AND SHAPIRO LLC | | 299 BROADWAY STE 605 | | | NEW YORK | NY | 10007 | |
| WOLF APPRAISAL SERVICE INC | | 152 WARREN AVE | | | KENMORE | NY | 14217 | |
| WOLF CREEK IRR DIST | | 149 THIRD N RM 201 | OKANOGAN COUNTY TREASURER | | OKANOGAN | WA | 98840 | |
| WOLF CREEK TWP SCHOOL | | RD 1 BOX 226A | CHARLOTTE MORTON TAX COLLECTOR | | JACKSON CENTER | PA | 16133 | |
| WOLF FIRM A LAW CORP | | 2955 MAIN ST 2ND FL | | | IRVINE | CA | 92614 | |
| WOLF GROSSER AND DEPIANO AND | | B3 COLONIAL DR 6 | TODESCO ADJUSTERS | | ANDOVER | MA | 01810 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wolf Haldenstein Adler Freeman & Herz, LLC | JACKSON COUNTY, MISSOURI, BY & THROUGH W STEPHEN NIXON, JACKSON COUNTY COUNSELOR VS MERSCORP INC, NKA MERSCORP HOLDINGS ET AL | 55 W Monroe St # 1111 | | | Chicago | IL | 60603 | |
| WOLF HOME IMPROVEMENTS | | 402 OAKHAVEN DR | | | SMYRNA | TN | 37167 | |
| WOLF LAW FIRM | | 14225 IGLEWOOD AVE | | | HAWTHORNE | CA | 90250 | |
| WOLF REALTY CORPORATION | | 1301 YORK RD STE 302 | | | LUTHERVILLE | MD | 21093-6006 | |
| WOLF RIFKIN SHAPIRO SCHULMAN | | 11400 W OLYMPIC BLVD FL 9 | | | LOS ANGELES | CA | 90064 | |
| WOLF RIVER TOWN | | 7221 COUNTY RD H | | | FREMONT | WI | 54940 | |
| WOLF RIVER TOWN | | 7221 COUNTY RD H | WOLF RIVER TOWN TREASURER | | FREMONT | WI | 54940 | |
| WOLF RIVER TOWN | | 7221 HWY H | | | FREMONT | WI | 54940 | |
| WOLF RIVER TOWN | | 7221 HWY H | TREASURER | | FREMONT | WI | 54940 | |
| WOLF RIVER TOWN | | 8895 ARROWHEAD LN | TREASURER WOLF RIVER TOWNSHIP | | FREMONT | WI | 54940 | |
| WOLF RIVER TOWN | | TOWN HALL | | | WHITE LAKE | WI | 54491 | |
| WOLF RIVER TOWN | | W2773 HOLLISTER RD | TREASURER WOLF RIVER TOWNSHIP | | WHITE LAKE | WI | 54491 | |
| WOLF RIVER TOWN | | W2773 HOLLISTER RD | WOLF RIVER TOWN TREASURER | | WHITE LAKE | WI | 54491 | |
| WOLF TOWNSHIP LYCOMG | | 695 RT 405 HWY | T C OF WOLF TOWNSHIP | | HUGHESVILLE | PA | 17737 | |
| WOLF, JANET | | 225 CENTRAL PARK W 1707A | | | NEW YORK | NY | 10024 | |
| WOLF, JOHN A | | BOX 460 | | | GRAND ISLAND | NE | 68802-0460 | |
| Wolf, Melisa & Wolf, | | 201 Golden Isles Drive | | | Hallandale | FL | 33009 | |
| WOLF, NANCY | | PO BOX 420448 | | | SAN DIEGO | CA | 92142 | |
| WOLF, RICHARD A | | 374 E. LAKESIDE ST | | | MADISON | WI | 53715 | |
| WOLF, ROBERT | | 13875 FM 2590 | RHYNEHART ROOFING INC | | AMARILLO | TX | 79119 | |
| WOLF, SUSAN C | | 8444 RESEDA BLVD STE J | | | NORTHRIDGE | CA | 91324 | |
| WOLF, THESIA J | | 818 ATLANTIC STREET | | | MILFORD | MI | 48381 | |
| WOLF, THESIA J | | 818 ATLANTIC | | | MILFORD | MI | 48381 | |
| WOLFE & WYMAN LLP - PRIMARY | | 2301 Dupont Drive | Suite 300 | | Irvine | CA | 92612-7531 | |
| WOLFE & WYMAN LLP | | 2301 DUPONT DR STE 300 | | | IRVINE | CA | 92612-7531 | |
| WOLFE & WYMAN LLP | | 2301 Dupont Drive, Suite 300 | | | Irvine | CA | 92612 | |
| WOLFE & WYMAN LLP | | 2301 Dupont Drive, Suite 300 | | | Irvine | CA | 92612-7531 | |
| Wolfe & Wyman, LLP | BANK OF AMERICA, N A, AS SUCESSOR BY MERGER TO LASALLE BANK NATL ASSOC, AS TRUSTEE VS GMAC MRTG, LLC, JANETA ASLANYAN, ET AL | 2175 North California Boulevard, Suite 415 | | | Walnut Creek | CA | 94596 | |
| WOLFE AND MEHLMAN REAL ESTATE | | 877 LONG RIDGE RD | | | STAMFORD | CT | 06902 | |
| WOLFE AND WYMAN LLP ATTORNEYS AND | | 5 PARK PLZ STE 110 | | | IRVINE | CA | 92614 | |
| WOLFE AND WYMAN LLP | | 2301 DUPONT DR STE 300 | | | IRVINE | CA | 92612-7531 | |
| WOLFE APPRAISAL AND CONSULTING INC | | 5932 JENNIE BRICK RD NE | | | MINERAL CITY | OH | 44656-8304 | |
| WOLFE APPRAISALS | | 703 6TH ST | | | LAS VEGAS | NV | 87701 | |
| WOLFE APPRAISALS | | 703 6TH ST | | | LAS VEGAS | NV | 89044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLFE COUNTY CLERK | | PO BOX 400 | | | CAMPTON | KY | 41301 | |
| WOLFE COUNTY SHERIFF | | 10 CT ST | WOLFE COUNTY SHERIFF | | CAMPTON | KY | 41301 | |
| WOLFE COUNTY SHERIFF | | PO BOX 812 | | | CAMPTON | KY | 41301 | |
| WOLFE FINANCIAL INC | | 191 H NC HWY 42 N | | | ASHEBORO | NC | 27203 | |
| Wolfe Law Group, PLLC | MARLENE L. KRAFT VS. HOMECOMINGS FINANCIAL NETWORK, INC. | 7071 ORCHARD LAKE RD STE 250 | | | WEST BLOOMFIELD | MI | 48322-3672 | |
| WOLFE REALTY | | PO BOX 187 | | | ALMA | NE | 68920 | |
| Wolfe Wyman | | 2175 N. California Blvd. Suite 645 | | | Walnut Creek | CA | 94596-3579 | |
| WOLFE, ALISON | | 42 TREE LINE AVE | | | FREDERICKSBURG | PA | 17026-9707 | |
| WOLFE, CHRISTOPHER | | 6604 BROADHALE DRIVE | | | LOUISVILLE | KY | 40291 | |
| WOLFE, JAMES M & BRUBAKER-WOLFE, KAY | | GENERAL DELIVERY | | | COLORADO SPRINGS | CO | 80903-9999 | |
| WOLFE, JOHN M | | 19700 FAIRCHILD STE 300 | | | IRVINE | CA | 92612 | |
| WOLFE, JOHN M | | 5450 TREPUGO RD STE 300 | | | IRVINE | CA | 92715 | |
| WOLFE, MITCHELL & WOLFE, TRACY | | PO BOX 644 | | | ANGELS CAMP | CA | 95222 | |
| WOLFE, PAUL R & WOLFE, JUDY D | | 4921 BUTTERWICK LAN | | | CHARLOTTE | NC | 28212 | |
| WOLFE, RICHARD & WOLFE, KRISTIN E | | 1339 CARROLL SOUTHERN RD | | | CARROLL | OH | 43112-9403 | |
| Wolfe, Scottie | | 3231 S 136th E Ave | | | Tulsa | OK | 74134 | |
| WOLFE, TIMOTHY R | | 5932 JENNIE BRICK RD NE | | | MINERAL CITY | OH | 44656-8304 | |
| WOLFEBORO TOWN | | 84 S MAIN ST | TOWN OF WOLFEBORO | | WOLFEBORO | NH | 03894 | |
| WOLFEBORO TOWN | BRENDA LAPOINTE TAX COLLECTOR | PO BOX 629 | S MAIN ST | | WOLFEBORO | NH | 03894 | |
| WOLFETRAIL RUN HOA | | PO BOX 19326 | | | CHARLOTTE | NC | 28219 | |
| WOLFF ARDIS PC - PRIMARY | | 5810 SHELBY OAKS DRIVE | | | Memphis | TN | 38134 | |
| WOLFF ARDIS,P.C | | 5810 SHELBY OAKS DRIVE | | | MEMPHIS | TN | 38134 | |
| WOLFF HILL AND HUDSON PL | | 143 CANAL ST | | | NEW SMYRNA BEACH | FL | 32168 | |
| WOLFF HILL MCFARLIN & HERRON PA | | 1851 W COLONIAL DRIVE | | | ORLANDO | FL | 32804 | |
| WOLFF HILL MCFARLIN AND HERRON | | 1851 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| WOLFF, DAVID | | 396 ROUTE 34 | | | MATAWAN | NJ | 07747 | |
| WOLFF, DAVID | | 8TH FL | ONE GATEWAY CTR | | NEWARK | NJ | 07102 | |
| WOLFF, MICHAEL G | | 11300 ROCKVILLE PIKE STE 408 | | | ROCKVILLE | MD | 20852 | |
| WOLFF, MICHAEL G | | 15245 SHADY GROVE RD N LOBBY | | | ROCKVILLE | MD | 20850 | |
| WOLFFORTH INSURANCE | | PO BOX 830 | | | WOLFFORTH | TX | 79382 | |
| WOLFGANG BAERWALD AND KATHERINE ANNE | | 56 GLENDALE AVE | BAERWALD | | ALBANY | NY | 12208 | |
| WOLFGANG G SENFT ATT AT LAW | | 2411 SW 5TH AVE | | | PORTLAND | OR | 97201 | |
| WOLFGANG HOPF | | 3863 W CALLE LEJOS | | | GLENDALE | AZ | 85310-4153 | |
| WOLFGANG SCHUTTE | | 3416 SOUTH TERRACE ROAD | | | TEMPE | AZ | 85282 | |
| WOLFGRAMM LAVINIA | | 1002 Fuller Wiser Rd 4914 | APT 4914 | | Euless | TX | 76039 | |
| WOLFORD, J S & WOLFORD, SUSAN S | | 323 JOHN PENN CIR | | | SALISBURY | NC | 28147-7252 | |
| WOLFORD, THOMAS T | | 324 LANDIS RD | | | HAGERSTOWN | MD | 21740 | |
| WOLFRUM LAW OFFICE | | 124 N WASHINGTON ST | | | VAN WERT | OH | 45891-1706 | |
| WOLFSEN, TIM & WOLFSEN, DEBRA K | | 6993 S GREEN ST | | | FREMONT | MI | 49412 | |
| WOLFSON KEENAN COTTON AND MEAG | | 390 MAIN ST STE 1000 | | | WORCESTER | MA | 01608 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLFSPIDER INVESTMENTS LLC | | 61 PRINCEVILLE LN | | | LAS VEGAS | NV | 89113 | |
| WOLIN LEVIN INC | | 135 S LA SALLE DEPT 8071 | CONDO ASSOCIATION | | CHICAGO | IL | 60674 | |
| WOLINSKY, DOUGLAS J | | 150 S CHAMPLIN ST | | | BURLINGTON | VT | 05401-4771 | |
| WOLINSKY, DOUGLAS J | | PO BOX 1489 | PRIMMER PIPER EGGLESTON AND CRAMER PC | | BURLINGTON | VT | 05402-1489 | |
| WOLINSKY, DOUGLAS J | | PO BOX 1505 | | | BURLINGTON | VT | 05402 | |
| WOLK AND MAZIARZ ESQS | | 311 WHITE HORSE AVE STE A | | | TRENTON | NJ | 08610 | |
| WOLKOWITZ, EDWARD M | | 1888 CENTURY PARK E STE 1500 | | | LOS ANGELES | CA | 90067 | |
| WOLL AND WOLL PA | | 4405 E W HWY STE 201 | | | BETHESDA | MD | 20814 | |
| WOLL, NANCIE J & WOLL, DAVID J | | 208 20TH ST UNIT 7 | | | LA GRANDE | OR | 97850-3478 | |
| WOLLAND, FRANK | | 12865 W DIXIE HWY | | | MIAMI | FL | 33161 | |
| WOLLENBERG, REBECCA A | | 1116 WATERS INLET CIRCLE | | | CHARLESTON | SC | 29492 | |
| WOLLENBERG, REBECCA | | 1116 WATERS INLET CIR | | | CHARLESTON | SC | 29492-0000 | |
| WOLODYMYR Y DOZORSKY ATT AT LAW | | 2152 DUPONT DR STE 214A | | | IRVINE | CA | 92612 | |
| WOLONS, SHELLEY | | 23 MOUNT JEFFERSON RD | | | HUBBARDSTON | MA | 01452 | |
| WOLOSHIN TENENBAUM LYNCH NATALIE | | 3200 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| WOLTER, SANDRA L | | 3505 BELINDA DRIVE | | | STERLING HEIGHTS | MI | 48310 | |
| WOLTERS KLUWER FINANCIAL | | P O BOX 842014 | | | BOSTON | MA | 02284-2014 | |
| WOLVEN AND COONEN PLLC | | 6250 JUPITER AVE NE STE A | | | BELMONT | MI | 49306-8712 | |
| WOLVERINE BUILDERS AND CONTRACTING IN | | PO BOX 417 | | | BARAGA | MI | 49908 | |
| WOLVERINE INSURANCE COMPANY | | | | | DOWAGIAC | MI | 49047 | |
| WOLVERINE INSURANCE COMPANY | | PO BOX 530 | | | DOWAGIAC | MI | 49047 | |
| WOLVERINE LAKE VILLAGE | | 2159 GLENCOVE | | | WOLVERINE LAKE | MI | 48390-2421 | |
| WOLVERINE LAKE VILLAGE | | 425 GLENGARY ST | TREASURER | | WALLED LAKE | MI | 48390 | |
| WOLVERINE LAKE VILLAGE | | 425 GLENGARY ST | TREASURER | | WOLVERINE LAKE | MI | 48390 | |
| WOLVERINE VILLAGE TREASURER | | PO BOX 247 | | | WOLVERINE | MI | 49799 | |
| WOLZEN APPRAISALS INC | | PO BOX 1143 | | | CHOCTAW | OK | 73020 | |
| WOLZEN APPRAISALS | | 19900 SE 72ND ST | | | NEWALLA | OK | 74857 | |
| WOMACK AND COMPANY VISTA COMMUNITY | | PO BOX 162147 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| WOMACK, BARBARA I | | 1315 MT HERMON RD | | | SAKISBURY | MD | 21804 | |
| WOMACK, BARBARA | | 3581 SIR ROGERS CT | | | JACKSONVILLE | FL | 32224-1610 | |
| WOMACK, CAYLE M | | 6146 CANDICE ROAD | | | CHRISTOVAL | TX | 76935 | |
| WOMACK, JOSEPH V | | 805 1ST BANK BUILDING | 303 N BROADWAY | | BILLINGS | MT | 59101 | |
| WOMACK, WILLIAM | | PO BOX 2770 | INTEGRITY RESTORATION AND REMODELING | | ACWORTH | GA | 30102 | |
| WOMANS TOUCH, A | | 1945 ANGELINA | | | GARLAND | TX | 75040 | |
| WOMBLE CARLYLE SANDRIDGE & RICE PLLC - PRIMARY | | One West Fourth St. | | | Winston-Salem | NC | 27101 | |
| WOMBLE, MARJORIE & WOMBLES, JOSEPH | | ROUTE 1 US 157-0 | | | PINETOPS | NC | 27864 | |
| WOMBLE, WILLIAM B | | 4643 WHITE ASH DR | | | HIGH RIDGE | MO | 63049 | |
| WOMELSDORF BORO BERKS | | 542 W HIGH ST | T C OF WOMELSDORF BORO | | WOMELSDORF | PA | 19567 | |
| WOMELSDORF ROBESONIA JOINT AUTH | | 2640 W VIEW DR | | | WYOMISSING | PA | 19610 | |
| WOMENS COMMUNITY CLINIC | | 1833 FILLMORE ST FL 3 | | | SAN FRANCISCO | CA | 94115-3181 | |
| WOMENS COUNCIL OF REALTORS | | 430 N. MICHIGAN AVENUE | P. O. BOX 10958 | | CHICAGO | IL | 60611 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOMENS DIVORCE AND LEGAL CLINIC | | 6210 W LINCOLN AVE | | | WEST ALLIS | WI | 53219 | |
| WOMENS LAW CENTER OF OKLAHOMA PLC | | 406 S BOULDER AVE STE 455 | | | TULSA | OK | 74103 | |
| WONA MINIATI | | 1443 15TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| WONDER CLEANERS & LAUNDERERS | | INC | 296 EASTON RD | | HORSHAM | PA | 19044 | |
| WONDRASH, RICHARD D & WONDRASH, KATHLEEN M | | 2108 MADISON STREET | | | TWO RIVERS | WI | 54241 | |
| WONEWOC TOWN | | N 1533 RAESE RD | TREASURER | | ELROY | WI | 53929 | |
| WONEWOC TOWN | | N 1533 REASE RD | TREASURER WONEWOC TWP | | ELROY | WI | 53929 | |
| WONEWOC TOWN | | N 1533 RAESE RD | TREASURER | | ELROY | WI | 53929 | |
| WONEWOC TOWN | | N1533 RAESE RD | TREASURER WONEWOC TWP | | ELROY | WI | 53929 | |
| WONEWOC TOWN | | N 1533 RAESE RD | WONEWOC TOWN TREASURER | | ELROY | WI | 53929 | |
| WONEWOC VILLAGE | | 200 W ST PO BOX 37 | TREASURER | | WONEWOC | WI | 53968 | |
| WONEWOC VILLAGE | TREASURER WONEWOC VILLAGE | PO BOX 37 | 200 W ST | | WONEWOC | WI | 53968 | |
| WONEWOC VILLAGE | | TREASURER | | | WONEWOC | WI | 53968 | |
| WONEWOC VILLAGE | | VILLAGE HALL PO BOX 37 | TREASURER WONEWOC VILLAGE | | WONEWOC | WI | 53968 | |
| WONG, AMY S | | 9165 E FAIRVIEW AVE | | | SAN GABRIEL | CA | 91775 | |
| WONG, DAVID | | 6105 OAK AVENUE | | | TEMPLE CITY | CA | 91780-0000 | |
| WONG, HUNG & TUNG, SHI HEUNG W | | 513 PERSHING DR | | | SAN LEANDRO | CA | 94577 | |
| WONG, JOSE G & WONG, PEARL | | 1015 PEPPER AVE | | | SUNNYVALE | CA | 94087-0000 | |
| WONG, JULIE & WONG, JOYCE | | 116 WAVERLY PL 5 | | | SAN FRANCISCO | CA | 94108-1625 | |
| WONG, KALING & WONG, QUEENIE | | 1165 COLUMBIA ROAD | | | ARCADIA | CA | 91007 | |
| WONG, KATHERINE | | 4220 E MARSHALL AVE | | | GILBERT | AZ | 85297 | |
| WONG, KWOK Y & LAU, KAM Y | | 4705 STIRLING ST | | | GRANITE BAY | CA | 95746 | |
| WONG, KWONG K & LEUNG, KWAI C | | 3200 W COMMONWEALTH AVE | | | ALHAMBRA | CA | 91803-1014 | |
| WONG, LORETTA | | 4252 LAYTON ST APT 2E | | | ELMHURST | NY | 11373-0000 | |
| WONG, SIW Y & WONG, JIAN | | 19411 CONVENTRY | | | RIVERVIEW | MI | 48193-7811 | |
| WONG, SUSAN | | 182 ELDERBERRY CT | | | HERCULES | CA | 94547 | |
| WONG, WAI | | PO BOX 260238 | AND CD GENERAL | | PLANO | TX | 75026 | |
| WONICA REALTORS APPRAISERS | | 415 MANOR RD | | | STATEN ISLAND | NY | 10314-2965 | |
| WOO K SONG | | SUZANNE G SONG | 836 SOUTH BREWSTER ROAD | | VINELAND | NJ | 08361 | |
| WOO, ANNA | | 180 FIRST AVENUE WN | | | COLUMBIA FALLS | MT | 59912 | |
| WOO, CLARA S | | 3607 ACACIA DRIVE | | | SUGAR LAND | TX | 77479 | |
| WOOD AND ASSOC REAL ESTATE | | 1001 S BLOOMINGTON ST | PO BOX 653 | | GREENCASTLE | IN | 46135 | |
| WOOD AND ASSOCIATES PC | | 1303 N WESTERN AVE | | | OKLAHOMA CITY | OK | 73106 | |
| WOOD AND DELGADO ATT AT LAW | | 27349 JEFFERSON AVE STE 201 | | | TEMECULA | CA | 92590 | |
| WOOD AND WOOD LLC | | 29 GRANT ST | | | MOUNT HOLLY | NJ | 08060 | |
| WOOD AND WOOD LLC | | PO BOX 212 | | | COTTLEVILLE | MO | 63338 | |
| WOOD AND WOOD LLP | | 1070 IRIS DR SW | | | CONYERS | GA | 30094 | |
| WOOD APPRAISAL SERVICE | | PO BOX 6045 | | | AUBURN | CA | 95604 | |
| WOOD APPRAISAL SERVICES LLC | | BRIAN WOOD | 4650 W UNIVERSITY ST | | SPRINGFIELD | MO | 65802-5892 | |
| WOOD APPRAISALS | | 605 W ENNIS AVE STE A | | | ENNIS | TX | 75119-3805 | |
| WOOD ATTER AND WOLFE P A | | 333 1 E MONROE ST | | | JACKSONVILLE | FL | 32202 | |
| WOOD COUNTY CLERK | | 1 MAIN ST | | | QUITMAN | TX | 75783 | |
| WOOD COUNTY CLERK | | PO BOX 1474 | | | PARKERSBURG | WV | 26102-1474 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOD COUNTY CLERK | | PO BOX 1474 | WOOD COUNTY CLERK | | PARKERSBURG | WV | 26102 | |
| WOOD COUNTY CLERK | | PO BOX 1796 | COURTHOUSE | | QUITMAN | TX | 75783 | |
| WOOD COUNTY MUTUAL INS ASSOC | | | | | DESHLER | OH | 43516 | |
| WOOD COUNTY MUTUAL INS ASSOC | | WOOD COUNTY MUTUAL INS ASSOC | | | DESHLER | OH | 43516 | |
| WOOD COUNTY RECORDER | | 1 COURTHOUSE SQUARE | | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY RECORDER | | 1 COURTHOUSE SQUARE | COUNTY OFFICE BUILDING | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY RECORDER | | ATTN JULIE L BAUMGARDNER | COURTHOUSE SQUARE | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY RECORDER | | PO BOX 1474 | | | PARKERSBURG | WV | 26102 | |
| WOOD COUNTY REGISTER OF DEEDS | | 400 MARKET ST RM 216 | | | WISCONSIN RAPIDS | WI | 54494 | |
| WOOD COUNTY REGISTER OF DEEDS | | PO BOX 8095 | | | WISCONSIN RAPIDS | WI | 54495 | |
| WOOD COUNTY SHERIFF | | 319 MARKET ST | WOOD COUNTY SHERIFF | | PARKERSBURG | WV | 26101 | |
| WOOD COUNTY TAX OFFICE | | 301 E GOODE | | | QUITMAN | TX | 75783 | |
| WOOD COUNTY TREASURER | | PO BOX 8095 | | | WISCONSIN RAPIDS | WI | 54495 | |
| WOOD COUNTY | | 301 E GOODE PO BOX 1919 | ASSESSOR COLLECTOR | | QUITMAN | TX | 75783 | |
| WOOD COUNTY | | 301 E GOODE | PO BOX 1919 | | QUITMAN | TX | 75783 | |
| WOOD COUNTY | | COUNTY COURTHOUSE 400 MARKET ST | TREASURER | | WISCONSIN RAPIDS | WI | 54494 | |
| WOOD COUNTY | | ONE COURTHOUSE SQUARE CO BUILDING | | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY | | ONE COURTHOUSE SQUARE CO BUILDING | WOOD COUNTY TREASURER | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY | | ONE COURTHOUSE SQUARE | WOOD COUNTY TREASURER | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY | | PO BOX 1474 | | | PATKERSBURG | WV | 26102 | |
| WOOD COUNTY | | PO BOX 1985 | WOOD COUNTY SHERIFF | | PARKERSBURG | WV | 26102 | |
| WOOD COUNTY | | PO BOX 1985 | WOOD COUNTY SHERIFF | | PARKERSBURG | WV | 26102-1985 | |
| WOOD COUNTY | | PO BOX 8095 | TREASURER WOOD CO | | WISCONSIN RAPIDS | WI | 54495 | |
| WOOD COUNTY | WOOD COUNTY TREASURER | ONE COURTHOUSE SQUARE | | | BOWLING GREEN | OH | 43402 | |
| WOOD CREST CONDOMINIUM OWNERS | | 1132 S ROCK CREEK RD | | | JEFFERSON CITY | MO | 65101 | |
| WOOD DULOHERY REAL ESTATE | | 1725 WASHINGTON | PO BOX 933 | | PARSONS | KS | 67357 | |
| WOOD ENGLISH, CAROL | | 100 W FIFTH ST STE 500 | | | TULSA | OK | 74103 | |
| WOOD ENGLISH, CAROL | | PO BOX 30848 | | | EDMOND | OK | 73003 | |
| WOOD HEIGHTS | | 2098 E RIDGE DR | CITY COLLECTOR | | EXCELSIOR SPRINGS | MO | 64024 | |
| WOOD HEIGHTS | | 2098 E RIDGE DR | LISA VASSAR CITY CLERK | | EXCELSIOR SPRINGS | MO | 64024 | |
| WOOD HOLLOW CIVIC CLUB | | 19527 PIN OAK DR | | | PORTER | TX | 77365 | |
| WOOD IS GOOD LLC | | 3133 MARBLE RIDGE CT | | | RENO | NV | 89511 | |
| WOOD IS GOOD LLC | | 5555 KIETZKE LANE | SUITE 200 | | RENO | NV | 89511 | |
| WOOD IS GOOD LLC | | C/O BILL BERNARD | 5310 KEITZKE LANE #100 | | RENO | NV | 89511 | |
| WOOD ODOM AND EDGE PA | | PO DRAWER 1608 | | | NEWNAN | GA | 30264 | |
| WOOD OF WIMBLEDON | | NULL | | | HORSHAM | PA | 19044 | |
| WOOD PARK HOA INC | | PO BOX 4014 | | | HOPKINS | MN | 55343 | |

Page 1432
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOD POINTE SUBDIVISION ASSOCIATION | | 1166 MCKINLEY ST | C O KS MANAGEMENT SERVICES INC | | WYANDOTTE | MI | 48192-3222 | |
| WOOD REALTORS | | 4005 CHESTNUT ST | | | PHILADELPHIA | PA | 19104 | |
| WOOD REGISTER OF DEEDS | | PO BOX 8095 | | | WISCONSIN RAPIDS | WI | 54495 | |
| WOOD RIVER APPRAISAL SERVICES | | PO BOX 5281 | | | KETCHUM | ID | 83340-5281 | |
| WOOD RIVER TOWN | | 10687 ST RD 70 | TREASURER | | GRANTSBURG | WI | 54840 | |
| WOOD RIVER TOWN | | 22849 S WILLIAMS RD | TREASURER TOWN OF WOOD RIVER | | GRANTSBURG | WI | 54840 | |
| WOOD RIVER TOWN | | TREASURER | | | GRANTSBURG | WI | 54840 | |
| WOOD TOWN | | 7772 SUNSET RD | TREASURER WOOD TOWNSHIP | | PITTSVILLE | WI | 54466 | |
| WOOD TOWN | | 7772 SUNSET RD | TREASURER | | PITTSVILLE | WI | 54466 | |
| WOOD TOWNSHIP | | RT 3 | | | MOUNTAIN GROVE | MO | 65711 | |
| WOOD TOWNSHIP | | RT 3 | | | MTN GROVE | MO | 65711 | |
| WOOD TRACE MUD 1 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WOOD TUOHY GLEASON MERCER AND | | BANK ONE CTR TOWER STE 3400 | | | INDIANAPOLIS | IN | 46204-5134 | |
| WOOD TWP | | 12 WOOD ST | TAX COLLECTOR | | ROBERTSDALE | PA | 16674 | |
| WOOD TWP | | PO BOX 106 | JENNIFER NEUDER TAX COLLECTOR | | ROBERTSDALE | PA | 16674 | |
| WOOD WORKS, AFFORDABLE | | 7881 NW 51 ST | | | LAUDERHILL | FL | 33351 | |
| WOOD, ALGIE C | | 608 EAST MURPHY AVENUE | | | CONNELLSVILLE | PA | 15425 | |
| WOOD, AMIE N & KAHEY, VIVID | | 2932 CANYON VALLEY RUN | | | PFLUGERVILLE | TX | 78660-3580 | |
| WOOD, EDMUND J | | 1601 5TH AVE NO 710 | | | SEATTLE | WA | 98101 | |
| WOOD, GARLAND M & WOOD, GRETA N | | 2033 OTTER HILL | | | BEDFORD | VA | 24523-2713 | |
| WOOD, GARY R | | 3707 EAST 21ST STREET AVENUE | | | SPOKANE | WA | 99223 | |
| Wood, Gary W | | 709 N Clayton Avenue | | | Tupelo | MS | 38804 | |
| WOOD, GLENN D & WOOD, KATIE P | | 4350 HWY 64 WEST | | | SAPPHIRE | NC | 28774 | |
| WOOD, JAMES A & WOOD, DENISE A | | 7866 W 300 S | | | NEW PALESTINE | IN | 46163-9782 | |
| WOOD, JAMES A | | 11 N MAIN | | | PERRYVILLE | MO | 63775 | |
| WOOD, KAREN L | | 140 UWAPO ROAD #8-102 | | | KIHEI | HI | 96753 | |
| WOOD, KEEGANS | | 9300 KEEGANS WOOD DR | | | HOUSTON | TX | 77083 | |
| WOOD, KENNETH, WOOD, CHRISTINE | KENNETH R WOOD & CHRISTINE WOOD V GMAC, THE BANK OF NEW YORK MELLON TRUST, CO, NATL ASSOC, FKA THE BANK OF NEW YORK TRU ET AL | 610 Gardner Street | | | S. Lake Tahoe | CA | 96150 | |
| WOOD, LASCA E | | 321 E 260 S | | | OREM | UT | 84058-5533 | |
| WOOD, MARGARET G | | 2185 DAVIS HWY | AND THE ESTATE OF CALVIN WOOD | | MINERAL | VA | 23117 | |
| WOOD, MD | | 10416 DIXIE HWY | C O JACK WOOD | | LOUISVILLE | KY | 40272 | |
| WOOD, MICHAEL C | | 6456 WEAVER RD | | | ROCKFORD | IL | 61114 | |
| WOOD, MICHAEL E & WOOD, KATHERINE | | 1140 CHAMPAIGN | | | LINCOLN PAR | MI | 48146 | |
| WOOD, PATRICE Y & WOOD, GERALD W | | 207 MILLER WAY | | | WINDSOR | CT | 06095 | |
| WOOD, PATRICK T & WOOD, DIANA L | | 5265 N ACADEMY BLVD STE 3300 | | | COLORADO SPRINGS | CO | 80918 | |
| WOOD, PAUL B | | 237 LOUISIANA ST | | | NEW ROADS | LA | 70760-3439 | |
| WOOD, RANDY | | 2009 W FEEMSTER | | | VISALIA | CA | 93277 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOD, ROBERT M | | 3350 ROUTE 138 BLDG 1 STE 114 | | | WALL | NJ | 07719 | |
| WOOD, ROBERT M | | CHAPTER 13 STANDING TRUSTEE | | | MANASQUAN | NJ | 08736 | |
| WOOD, ROBERT | | PO BOX 678 | 25 ABE VOORHEES DR | | MANASQUAN | NJ | 08736 | |
| WOOD, RUTH E & WOOD, DAVID J | | 5074 SNAPDRAGON DRIVE | | | FLOWERY BRANCH | GA | 30542 | |
| WOOD, RYAN M | | 757 MALETA LN STE 104 | | | CASTLE ROCK | CO | 80108 | |
| WOOD, STEVEN | | 5422 SE JENNINGS AVENUE | | | MILWAUKIE | OR | 97267 | |
| WOOD, TERESA | | 970 WILLIAMS STREET | | | EUGENE | OR | 97402 | |
| WOOD, WENDY D & REED, ANN K | | 292 JAYNE AVE | | | OAKLAND | CA | 94610 | |
| WOODALL AGENCY | | PO BOX 29 | | | GUNTERSVILLE | AL | 35976 | |
| WOODALL JR, JIMMY W & WOODALL, MICHELLE M | | 239 MCINTYRE ST | | | BOWLING GREEN | KY | 42101-7368 | |
| WOODALL REAL ESTATE | | PO BOX 29 | | | GUNTERSVILLE | AL | 35976 | |
| WOODALL, ALBERT & MAYNARD, TESSA D | | 2461 PITCHFORK WAY | | | VIRGINIA BEACH | VA | 23456 | |
| WOODALL, TERRY | | 4254 GOURLEY RD | | | PEGRAM | TN | 37143 | |
| WOODALL, THOMAS R | | 824 WOODGATE RD | | | CAMDEN | SC | 29020-1635 | |
| WOODARD, BRIAN P | | 303 EUCLID AVE | | | WATERLOO | IA | 50701 | |
| WOODARD, LEE E | | ONE LINCOLN CTR STE 300 | | | SYRACUSE | NY | 13202-1199 | |
| WOODARD, REBECCA | | 116 N MAIN ST | | | RUTLAND | VT | 05701 | |
| WOODARD, STEPHANIE | | 1012 AVENUE D | | | MCCOMB | MS | 39648 | |
| WOODARD, STEPHEN J | | 87-139 HELEKULA PLACE | | | WAIANAE | HI | 96792 | |
| WOODARD, SUSAN K | | PO BOX 7828 | | | SAINT PETERSBURG | FL | 33734 | |
| WOODARD, SUSAN K | | PO BOX 7828 | | | ST PETERSBURG | FL | 33734 | |
| WOODARD, TERESA L | | 2110 176TH PLACE | | | LANSING | IL | 60438 | |
| WOODARD, TERRY & WOODARD, MAMIE L | | 9000 CONFERENCE DR | | | GOODLESTIVLLE | TN | 37203 | |
| WOODBINE BORO | | 501 WASHINGTON AVE | TAX COLLECTOR | | WOODBINE | NJ | 08270 | |
| WOODBINE BORO | | 501 WASHINGTON AVE | WOODBINE BORO TAX COLLECTOR | | WOODBINE | NJ | 08270 | |
| WOODBINE CITY | | CITY HALL PO BOX 26 | TAX COLLECTOR | | WOODBINE | GA | 31569 | |
| WOODBORO TOWN | | 17807 PICKERAL LAKE RD | TOWN HALL | | TOWNSEND | WI | 54175 | |
| WOODBORO TOWN | | 1989 SPRING CREEK RD | | | RHINELANDER | WI | 54501 | |
| WOODBORO TOWN | | 1989 SPRING CREEK RD | TREASURER WOODBORO TOWNSHIP | | RHINELANDER | WI | 54501 | |
| WOODBRIDGE ASSOCIATION INC | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |
| WOODBRIDGE ASSOCIATION INC | | 2415 AVE J STE 100 | C O CLASSIC PROPERTY MANAGEMENT | | ARLINGTON | TX | 76006 | |
| WOODBRIDGE CROSSING HOA | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284 | |
| WOODBRIDGE CROSSING HOA | | PO BOX 11330 | | | TEMPE | AZ | 85284 | |
| WOODBRIDGE ESTATES CONDO | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| WOODBRIDGE ESTATES CONDO | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| WOODBRIDGE ESTATES CONDOMINIUM | | PO BOX 188 | | | FALL RIVER | MA | 02722 | |
| WOODBRIDGE HOA | | 11411 W 87TH TERRACE | C O HAITH AND YOUNG | | BASEHOR | KS | 66007 | |
| WOODBRIDGE INN CONDO ASSOC | | PC PO BOX 588 | C O W BROWN HUNTLEY AND THOMPSON | | BRECKENRIDGE | CO | 80424 | |
| WOODBRIDGE TOWN CLERK | | 11 METTINGHOUSE LN | | | WOODBRIDGE | CT | 06525 | |
| WOODBRIDGE TOWN | | 11 MEETINGHOUSE LN | TAX COLLECTOR OF WOODBRIDGE | | WOODBRIDGE | CT | 06525 | |
| WOODBRIDGE TOWNSHIP | | 1 MAIN ST | TAX COLLECTOR | | WOODBRIDGE | NJ | 07095 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODBRIDGE TOWNSHIP | | 1 MAIN ST | WOODBRIDGE TWP COLLECTOR | | WOODBRIDGE | NJ | 07095 | |
| WOODBRIDGE TOWNSHIP | | 1 MAIN ST | | | WOODBRIDGE | NJ | 07095 | |
| WOODBRIDGE TOWNSHIP | | 2669 SQUAWFIELD RD | TREASURER | | HILLSDALE | MI | 49242 | |
| WOODBRIDGE TOWNSHIP | | PO BOX 25 | 10160 CLARK RD | | FRONTIER | MI | 49239 | |
| WOODBRIDGE TOWNSHIP | | PO BOX 25 | TREASURER | | FRONTIER | MI | 49239 | |
| WOODBRIDGE TWP TREASURER | | 1351 DIMMERS RD | | | READING | MI | 49274 | |
| WOODBRIDGE, ROBERT G & WOODBRIDGE, CAROLYN H | | 3503 WABASH AVE | | | BALTIMORE | MD | 21215 | |
| WOODBROOK VILLAGE CONDO ASSOC | | TWO MIRANOVA PL STE 380 | | | COLUMBUS | OH | 43215 | |
| WOODBURN CITY | | CITY HALL PO BOX 87 | WOODBURN CITY CLERK | | WOODBURN | KY | 42170 | |
| WOODBURN CROSSING HOMEOWNERS | | PO BOX 5476 | C O FAITH MANAGEMENT SERVICES LLC | | MOORESVILLE | NC | 28117 | |
| WOODBURY AND CO OF SC | | 4703 OLEANDER DR | | | MYRTLE BEACH | SC | 29577 | |
| WOODBURY AND KESLER | | 265 E 100 S STE 300 | | | SALT LAKE CITY | UT | 84111 | |
| WOODBURY AND KESLER | | 265 E 100 S STE | PO BOX 3358 | | SALT LAKE CITY | UT | 84110 | |
| WOODBURY BORO | | BOX 44 | TAX COLLECTOR | | WOODBURY | PA | 16695 | |
| WOODBURY CITY | | 101 W WATER ST | TAX COLLECTOR | | WOODBURY | TN | 37190 | |
| WOODBURY CITY | | 102 TATUM ST | TAX COLLECTOR | | WOODBURY | TN | 37190 | |
| WOODBURY CITY | | 33 DELAWARE ST PO BOX 355 | TAX COLLECTOR | | WOODBURY | NJ | 08096 | |
| WOODBURY CITY | | 33 DELAWARE ST PO BOX 355 | | | WOODBURY | NJ | 08096 | |
| WOODBURY CITY | | PO BOX 355 | WOODBURY CITY TAX COLLECTOR | | WOODBURY | NJ | 08096 | |
| WOODBURY CITY | TAX COLLECTOR | PO BOX 297 | CITY HALL | | WOODBURY | GA | 30293 | |
| WOODBURY COUNTY AUDITOR AND RECOR | | 620 DOUGLAS ST RM 106 | COURTHOUSE | | SIOUX CITY | IA | 51101-1248 | |
| WOODBURY COUNTY AUDITOR AND RECORDER | | 620 DOUGLAS ST RM 106 | | | SIOUX CITY | IA | 51101 | |
| WOODBURY COUNTY RECORDER | | 620 DOUGLAS ST | RM 106 | | SIOUX CITY | IA | 51101 | |
| WOODBURY COUNTY SPECIEL ASSESSMENT | | WOODBURY COUNTY COURTHOUSE | TREASURER | | SIOUX CITY | IA | 51101 | |
| WOODBURY COUNTY | | 620 DOUGLAS ST RM 102 | | | SIOUX CITY | IA | 51101 | |
| WOODBURY COUNTY | | 620 DOUGLAS ST RM 102 | WOODBURY COUNTY TREASURER | | SIOUX CITY | IA | 51101 | |
| WOODBURY HEIGHTS BORO | | 500 ELM AVE | TAX COLLECTOR | | WOODBURY HEIGHTS | NJ | 08097 | |
| WOODBURY HEIGHTS BORO | | 500 ELM AVE | WOODBURY HEIGHTS COLLECTOR | | WOODBURY HEIGHTS | NJ | 08097 | |
| WOODBURY MORRIS AND BROWN | | 7117 LAKELAND RD | | | LAS VEGAS | NV | 89145 | |
| WOODBURY TOWN CLERK | | PO BOX 123 | ATTN REAL ESTATE RECORDING | | WOODBURY | VT | 05681 | |
| WOODBURY TOWN CLERK | | PO BOX 369 | | | WOODBURY | CT | 06798 | |
| WOODBURY TOWN | | 12 FERNDALE AVE BOX 216 | TAX COLLECTOR | | HIGHLAND MILLS | NY | 10930 | |
| WOODBURY TOWN | | BOX 123 | TAX COLLECTOR | | WOODBURY | VT | 05681 | |
| WOODBURY TOWN | | PO BOX 10 | WOODBURY TOWN | | WOODBURY | VT | 05681 | |
| WOODBURY TOWN | | PO BOX 369 | TAX COLLECTOR OF WOODBURY | | WOODBURY | CT | 06798 | |
| WOODBURY TOWNSHIP BLAIR | | 696 FAIRVIEW RD | T C OF WOODBURY TOWNSHIP | | WILLIAMSBURG | PA | 16693 | |
| WOODBURY TOWNSHIP BLAIR | | RD 2 BOX 225A 3 | T C OF WOODBURY TOWNSHIP | | WILLIAMSBURG | PA | 16693 | |
| WOODBURY TOWN | TAX COLLECTOR OF WOODBURY | PO BOX 369 | 275 MAIN ST S | | WOODBURY | CT | 06798 | |
| WOODBURY TWP | | 217 MILL ST | GAILA SHOEMAKER | | WOODBURY | PA | 16695 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODBURY TWP | | 221 MILL ST | CAROLYN TRACEY TAX COLLECTOR | | WOODBURY | PA | 16695 | |
| WOODBURY VILLAGE | | 12 FERNDALE AVE | TAX COLLECTOR | | HIGHLAND MILLS | NY | 10930 | |
| WOODBURY | | 275 MAIN ST S | | | WOODBURY | CT | 06798 | |
| WOODBURYVILLE HEIGHTS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| WOODCLIFF LAKES BORO | | MUNICIPAL BLDG PO BOX 8619 | TAX COLLECTOR | | WESTWOOD | NJ | 07677-8619 | |
| WOODCLIFF LAKES BORO | | PO BOX 8619 | WOODCLIFF LAKE BORO COLLECTOR | | WOODCLIFF LAKE | NJ | 07677 | |
| WOODCOCK BORO | | 23365 GRAVEL RUN RD | TAX COLLECTOR | | SAEGERTOWN | PA | 16433 | |
| WOODCOCK BORO | | RD 2 BOX 268 | TAX COLLECTOR | | VENANGO | PA | 16400 | |
| WOODCOCK TOWNSHIP CRWFRD | | 23064 MITCHELL RD | T C OF WOODCOCK TOWNSHIP | | SAEGERTOWN | PA | 16433 | |
| WOODCOCK TWP | | 21855 MATTHEW LN | T C OF WOODCOCK TOWNSHIP | | SAEGERTOWN | PA | 16433 | |
| WOODCOCK, JOSEPH D | | PO BOX 258 | | | AURORA | MO | 65605 | |
| WOODCOCK, MILTON T | | 4378 BURR HOLLOW RD | | | CAMPBELL | NY | 14821 | |
| WOODCREEK APPRAISAL SERVICES INC | | 1500 MCMINDES DRIVE | | | ROSEVILLE | CA | 95747 | |
| WOODCREEK APPRAISAL SERVICES INC | | 1500 MCMINDES DR | | | ROSEVILLE | CA | 95747 | |
| WOODCREEK ESTATES | | 15935 SPRING OAKS RD | | | EL CAJON | CA | 92021 | |
| WOODCREEK MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WOODCREEK MUD | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WOODCREEK PROPERTY OWNERS ASSOC | | PO BOX 1026 | | | WIMBERLEY | TX | 78676 | |
| WOODCREEK RESERVE MUD T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| WOODCREST APARTMENT OWNERS ASSOC | | 620 E WHIDBEY AVE STE 100 | | | OAK HARBOR | WA | 98277 | |
| WOODCREST HEIGHTS HOA | | 11717 BERNARDO PLZ CT STE 110 | C O ELITE COMMUNITY MANAGEMENT | | SAN DIEGO | CA | 92128 | |
| WOODCREST HOMES LLC | | 13570 GROVE DR 237 | | | MAPLE GROVE | MN | 55311 | |
| WOODCREST OWNERS ASSOCIATION | | PO BOX 16094 | | | SALT LAKE CITY | UT | 84116 | |
| WOODED POND HOMEOWNERS ASSOCIATION | | 1300 MARKET ST STE 201 | C O PROPERTY MANAGEMENT INC | | LEMOYNE | PA | 17043 | |
| WOODELL PAINT AND DRYWALL CO | | 4083 US HWY 64E | | | ASHEBORO | NC | 27203 | |
| WOODEN & MCLAUGHLIN LLP - PRIMARY | | 211 North Pennsylvania Suite 1800 | | | Indianapolis | IN | 46204-4208 | |
| WOODEN & MCLAUGHLIN LLP | | 211 North Pennsylvania, Suite 1800 | | | Indianapolis | IN | 46204-4208 | |
| WOODEN & MCLAUGHLIN LLP | | ONE INDIANA SQUARE SUITE 1800 | | | INDIANAPOLIS | IN | 46204-4208 | |
| WOODEN AND MCLAUGHLIN LLP | | 1 INDIANA SQ STE 1800 | | | INDIANAPOLIS | IN | 46204 | |
| WOODEN AND MCLAUGHLIN LLP | | ONE INDIANA SQUARE STE 1800 | | | INDIANAPOLIS | IN | 46204 | |
| WOODEN AND MCLAUGHLIN | | 211 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46204 | |
| WOODEN, ELISHA | | 175 MOUSE CREEK RD NW | | | CLEVELAND | TN | 37312 | |
| WOODEN, ELISHA | | 423 BROAD ST NW | | | CLEVELAND | TN | 37311 | |
| WOODEN, ELISHA | | PO BOX 4552 | | | CLEVELAND | TN | 37320 | |
| WOODFIELD COMMUNITY ASSOC | | PO BOX 767875 | | | ROSWELL | GA | 30076 | |
| WOODFIELD LANDING CONDOMINIUM | | 6190 TAYLOR DR | | | FLINT | MI | 48507 | |
| WOODFIELD NO 3 CONDO ASSOCIATION | | 624 S GRAND TRAVERSE ST | | | FLINT | MI | 48502 | |
| WOODFIELD OAKS COMMUNITY | | PO BOX 1125 | | | CLARCONA | FL | 32710 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODFIELD PLANNING CORP | | 21660 W FIELD PKWY | | | DEER PARK | IL | 60010-7265 | |
| WOODFIELD PLANNING CORPORATION | | 21660 W FIELD PKWY | | | DEER PARK | IL | 60010-7265 | |
| WOODFIN CITY | | PO BOX 8385 | CITY HALL | | ASHEVILLE | NC | 28814-8385 | |
| WOODFIN CITY | | PO BOX 8385 | CITY HALL | | WOODFIN | NC | 28804 | |
| WOODFORD CNTY MUT INS GRINNELL MUTL | | | | | EUREKA | IL | 61530 | |
| WOODFORD CNTY MUT INS GRINNELL MUTL | | PO BOX 186 | | | EUREKA | IL | 61530 | |
| WOODFORD COUNTY CLERK | | 103 S MAIN ST | COURTHOUSE | | VERSAILLES | KY | 40383 | |
| WOODFORD COUNTY CLERK | | 115 N MAIN ST 105 | | | EUREKA | IL | 61530 | |
| WOODFORD COUNTY RECORDER | | 103 S MAIN ST | RM 120 | | VERSAILLES | KY | 40383 | |
| WOODFORD COUNTY RECORDER | | 115 N MAIN ST STE 202 | | | EUREKA | IL | 61530 | |
| WOODFORD COUNTY RECORDERS OFFIC | | 115 N MAIN ST | RM 202 | | EUREKA | IL | 61530 | |
| WOODFORD COUNTY SHERIFF | | 103 S MAIN ST | WOODFORD COUNTY SHERIFF | | VERSAILLES | KY | 40383 | |
| WOODFORD COUNTY | | 103 S MAIN ST COURTHOUSE | WOODFORD COUNTY SHERIFF | | VERSAILLES | KY | 40383 | |
| WOODFORD COUNTY | | 115 N MAIN ST STE 105 | | | COOKSVILLE | IL | 61730 | |
| WOODFORD COUNTY | | 115 N MAIN ST STE 105 | WOODFORD COUNTY TREASURER | | COOKSVILLE | IL | 61730 | |
| WOODFORD COUNTY | | 115 N MAIN STE 105 | WOODFORD COUNTY TREASURER | | EUREKA | IL | 61530 | |
| WOODFORD FINANCE LLC | | 1150 STARKS BUILDING | 455 S FOURTH | | LOUISVILLE | KY | 40202 | |
| WOODFORD TOWN CLERK | | 1391 VT RTE 9 | | | BENNINGTON | VT | 05201 | |
| WOODFORD TOWN CLERK | | HCR 65 BOX 600 | ATTN REAL ESTATE RECORDING | | BENNINGTON | VT | 05201 | |
| WOODFORD TOWN | | 1391 VERMONT RT9 | TOWN OF WOODFORD | | BENNINGTON | VT | 05201 | |
| WOODFORD TOWN | | 1391 VERMONT RT9 | TOWN OF WOODFORD | | WOODFORD | VT | 05201 | |
| WOODGLADE VILLAS HOMEOWNERS | | 3407 W BURBANK BLVD | | | BURBANK | CA | 91505 | |
| WOODGLEN CONDO ASSOCIATION | | 923 CAMBRIDGE CT | | | ALTOONA | WI | 54720 | |
| WOODGLEN SQUARE CONDOMINIUM | | 4645 E CONTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| WOODGLEN SQUARE CONDOMINIUM | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT CO | | PHOENIX | AZ | 85040 | |
| WOODGLEN SQUARE CONDOMINIUM | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| WOODGLEN SQUARE HOMEOWNERS | | 220 E 104TH AVE STE 111 | | | DENVER | CO | 80233 | |
| WOODHAVEN CITY | | 21869 W RD | TREASURER | | TRENTON | MI | 48183 | |
| WOODHAVEN CITY | | 21869 W RD | TREASURER | | WOODHAVEN | MI | 48183 | |
| WOODHAVEN CITY | | 21869 W RD | | | TRENTON | MI | 48183 | |
| WOODHAVEN CITY | | 21869 W RD | | | WOODHAVEN | MI | 48183 | |
| WOODHAVEN | | NULL | | | HORSHAM | PA | 19044 | |
| WOODHILL PLACE ASSOCIATION INC | C O ODESSA GROUP LLC | 1156 BOWMAN RD UNIT 100 | | | MOUNT PLEASANT | SC | 29464-3803 | |
| WOODHOUSE, THOMAS D | | P.O. BOX 4368 | | | GYPSUM | CO | 81637-4368 | |
| WOODHULL TOWN | | 1585 ACADEMY STREET PO BOX 12 | TAX COLLECTOR | | WOODHULL | NY | 14898 | |
| WOODHULL TOWNSHIP TAX COLLECTOR | | PO BOX 201 | | | SHAFTSBURG | MI | 48882 | |
| WOODHULL TOWNSHIP | | 7315 W BEARD RD | WOODHULL TOWNSHIP TREASURER | | SHAFTSBURG | MI | 48882 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODHULL TOWNSHIP | | 7315 W BEARD ROAD PO BOX 201 | WOODHULL TOWNSHIP TREASURER | | SHAFTSBURG | MI | 48882 | |
| WOODIE AND TAMMY VARDEMAN AND | | 400 MINERAL SPRINGS CT | WOODIE VARDEMAN II AND JIMCO ROOFING CO | | KELLER | TX | 76248 | |
| WOODIN, DONALD | KIMBERLY DAVES | 839 SUN KING DR | | | GLENWOOD SPRINGS | CO | 81601-9249 | |
| WOODINVILLE WATER DISTRICT | | 17238 WOODINVILLE DUVALL RD | | | WOODINVILLE | WA | 98072 | |
| WOODLAKE ASSOCIATION | | PO BOX 23117 | | | SAN JOSE | CA | 95153 | |
| WOODLAKE HOA | | 20440 CENTURY BLVD | | | GERMANTOWN | MD | 20874 | |
| WOODLAKE HOA | | 525 S INDEPENDENCE BLVD 200 | | | VIRGINIA BEACH | VA | 23452 | |
| WOODLAKE HOMEOWNERS ASSOCIATION | | 385 S W 27TH TERRACE | | | DELRAY BEACH | FL | 33445 | |
| WOODLAKE TAX | | PO BOX 694 | DISTRICT COLLECTOR | | WOODBURY | CT | 06798 | |
| WOODLAKE VILLAGE | | 1275 CTR CT DR | | | COVINA | CA | 91724 | |
| WOODLAND CONDOMINIUMS JG CHAPPELL | | 1417 SUNSET BLVD | CONSTRUCTION AND MARYANN WUJCIAK | | FLINT | MI | 48507 | |
| WOODLAND CREEK MANOR HOMES ASSOC | | 2100 SUMMER ST NE 280 | | | MINNEAPOLIS | MN | 55413 | |
| WOODLAND GREEN HOA | | 108 A WAKEFIELD ST | | | ROCHESTER | NH | 03867 | |
| WOODLAND HEIGHTS CONDO | | 84 OVERLOOK CIR | | | HUDSON | NH | 03051 | |
| WOODLAND HEIGHTS CONDOMINIUM | | 300 WOODLAND DR | | | CROMWELL | CT | 06416 | |
| WOODLAND HEIGHTS HM ASSOCIATION | | PO BOX 852 | | | COLLEYVILLE | TX | 76034 | |
| WOODLAND HILLS CITY | | PO BOX 43032 | CITY OF WOODLAND HILLS | | MIDDLETOWN | KY | 40253 | |
| WOODLAND HILLS HOMEOWNERS | | PO BOX 5236 | C O PREMIER COMMUNITY MANAGEMENT | | ELGIN | IL | 60121 | |
| WOODLAND HILLS HOMEOWNERS | | PO BOX 5236 | C O PREMIER COMMUNITY MANAGMENT | | ELGIN | IL | 60121 | |
| WOODLAND HILLS P O A | | 1816 W LINWOOD RD | | | LINWOOD | MI | 48634 | |
| WOODLAND HILLS SCHOOL DISTRICT | | 320 HAWKINS AVE | T C OF WOODLAND HILL SD | | RANKIN | PA | 15104 | |
| WOODLAND HILLS SCHOOL DISTRICT | | 320 HAWKINS AVE | TAX COLLECTOR RANKIN BORO | | BRADDOCK | PA | 15104 | |
| WOODLAND HILLS SD BRADDOCK BORO | | 415 6TH ST | TAX COLLECTOR | | BRADDOCK | PA | 15104 | |
| WOODLAND HILLS SD BRADDOCK HILLS | | 1300 BRINTON RD | T C OF WOODLAND HILL SD | | PITTSBURGH | PA | 15221 | |
| WOODLAND HILLS SD CHALFONT BORO | | 239 N AVE | T C OF WOODLAND HILLS SCH DIST | | EAST PITTSBURGH | PA | 15112 | |
| WOODLAND HILLS SD CHURCHHILL BORO | | 2300 WILLIAM PENN HWY | DANIEL DUERRING TAX COLLECTOR | | PITTSBURGH | PA | 15235 | |
| WOODLAND HILLS SD EAST PITTSBURGH | | 813 E PITTSBURGH PLZ | | | EAST PITTSBURGH | PA | 15112 | |
| WOODLAND HILLS SD EAST PITTSBURGH | | 813 E PITTSBURGH PLZ | T C OF WOODLAND HILLS SD | | EAST PITTSBURGH | PA | 15112 | |
| WOODLAND HILLS SD EAST PITTSBURGH | | 813 E PITTSBURGH PLZ | TAX COLLECTOR | | EAST PITTSBURGH | PA | 15112 | |
| WOODLAND HILLS SD EDGEWOOD BORO | | 2 RACE ST | T C OF WOODLAND HILLS SCH DIST | | EDGEWOOD | PA | 15218 | |
| WOODLAND HILLS SD EDGEWOOD BORO | | 2 RACE ST | T C OF WOODLAND HILLS SCH DIST | | PITTSBURGH | PA | 15218 | |
| WOODLAND HILLS SD FOREST HILLS | | 2071 ARDMORE BLVD | JANET SULLIVAN TAX COLLECTOR | | PITTSBURGH | PA | 15221 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODLAND HILLS SD NORTH BRADDOCK | | 600 ANDERSON ST PO BOX 473 | | | NORTH BRADDOCK | PA | 15104 | |
| WOODLAND HILLS SD NORTH BRADDOCK | | 600 ANDERSON ST PO BOX 473 | T C OF WOODLAND HILLS SCH DIST | | BRADDOCK | PA | 15104 | |
| WOODLAND HILLS SD NORTH BRADDOCK | | 600 ANDERSON ST | T C OF WOODLAND HILLS SCH DIST | | NORTH BRADDOCK | PA | 15104 | |
| WOODLAND HILLS SD SWISSVALE BORO | | 7447 WASHINGTON AVE | | | SWISSVALE | PA | 15218 | |
| WOODLAND HILLS SD SWISSVALE BORO | | 7447 WASHINGTON AVE | TAX COL OF WOODLAND HILLS SD | | PITTSBURGH | PA | 15218 | |
| WOODLAND HILLS SD TURTLE CREEK | | 125 MONROEVILLE AVE | T C OF WOODLAND HILLS SD | | TURTLE CREEK | PA | 15145 | |
| WOODLAND HILLS SD WILKINS TOWNSHIP | | 174 CURRY AVE | GEORGE PORADO TAX COLLECTOR | | TURTLE CREEK | PA | 15145 | |
| WOODLAND HILLS SD WILKINS TOWNSHIP | | 174 CURRY AVE | T C OF WOODLAND HILLS SCH DIST | | TURTLE CREEK | PA | 15145 | |
| WOODLAND LAKE MOBILE HOME ASSOC | | PO BOX 681 | | | BRIGHTON | MI | 48116 | |
| WOODLAND LAKES TRUSTEESHIP INC | | 12 WOODLAND LAKES | | | SULLIVAN | MO | 63080 | |
| WOODLAND LAKES, POCONO | | 141 MARIGOLD LN | | | MILFORD | PA | 18337 | |
| WOODLAND LAKES, POCONO | | 141 MARIGOLD LN | PROPERTY OWNER ASSOCIATION | | MILFORD | PA | 18337 | |
| WOODLAND LAKES, POCONO | | 141 MARIGOLD LN | PROPERTY OWNERS ASSOC | | MILFORD | PA | 18337 | |
| WOODLAND MC COY AND SHINN LLC | | 2 N UNION ST | | | MANAHAWKIN | NJ | 08050 | |
| WOODLAND MUTUAL INSURANCE | | PO BOX 240 | | | CARLTON | MN | 55718 | |
| WOODLAND MUTUAL INSURANCE | | PO BOX 240 | | | CARLTON | MN | 55718 | |
| WOODLAND PARK BORO | | 5 BROPHY LN | WOODLAND PARK BORO COLLECTOR | | WOODLAND PARK | NJ | 07424 | |
| WOODLAND PARK HOA | | PO BOX 956993 | | | DULUTH | GA | 30095 | |
| WOODLAND PARK UTILITIES | | PO BOX 5830 | | | WOODLAND PARK | CO | 80866 | |
| WOODLAND PLACE CONDO MALT HOUSE | | 95 BREWERY LN 10 11 | | | PORTSMOUTH | NH | 03801 | |
| WOODLAND SPRINGS ASSN | | 8055 E THOMAS RD | | | SCOTTSDALE | AZ | 85251 | |
| WOODLAND TOWN TREASURER | | TAX COLLECTOR | | | WONEWOC | WI | 53968 | |
| WOODLAND TOWN | | 843 WOODLAND CTR RD STE 1 | TOWN OF WOODLAND | | CARIBOU | ME | 04736 | |
| WOODLAND TOWN | | 843 WOODLAND CTR RD STE 1 | TOWN OF WOODLAND | | WOODLAND | ME | 04736 | |
| WOODLAND TOWN | | E2326 CRANDALL DR | TREASURER WOODLAND TWP | | WONEWOC | WI | 53968 | |
| WOODLAND TOWN | | RT 2 | TREASURER WOODLAND TWP | | LA VALLE | WI | 53941 | |
| WOODLAND TOWN | | S588 WALTS DR | TREASURER WOODLAND TWP | | WONEWOC | WI | 53968 | |
| WOODLAND TOWNSHIP | | 156 S MAIN ST | TREASURER WOODLAND TWP | | WOODLAND | MI | 48897 | |
| WOODLAND TOWNSHIP | | 156 S MAIN ST | | | WOODLAND | MI | 48897 | |
| WOODLAND TOWNSHIP | | 3RD STREET PO BOX 480 | TAX COLLECTOR | | CHATSWORTH | NJ | 08019 | |
| WOODLAND TOWNSHIP | | PO BOX 480 | WOODLAND TWP COLLECTOR | | CHATSWORTH | NJ | 08019 | |
| WOODLAND TRAILS NORTH CIC C O | | 9700 RICHMOND STE 230 | | | HOUSTON | TX | 77042 | |
| WOODLAND VILLAGE ASSOCIATION | | PO BOX 12580 | | | RENO | NV | 89510-2580 | |
| WOODLAND VILLAGE HOA | | 1585 OLD NORCROSS RD STE 101 | | | LAWRENCEVILLE | GA | 30046 | |
| WOODLAND VILLAGE HOMEOWNERS ASSOC | | NULL | | | HORSHAM | PA | 19044 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODLAND VILLAGE | | 171 N MAIN ST | TREASURER | | WOODLAND | MI | 48897 | |
| WOODLAND VILLAGE | | PO BOX 12580 | | | RENO | NV | 89510-2580 | |
| WOODLAND WALK COMMUNITY ASSOCIATION | | 943 WOODLAND PASS SE | | | SMYRNA | GA | 30082 | |
| WOODLANDS ASSOCIATION INC | | DEPT 321 PO BOX 4343 | WOODLANDS ASSOCIATION | | HOUSTON | TX | 77210 | |
| WOODLANDS AT CROW CREEK OWNERS | | 6260 OCEAN HWY W | | | OCEAN ISLE BEACH | NC | 28469-3522 | |
| WOODLANDS AT IBIS HOA | | 1061 E INDIANTOWN RD STE 200 | | | JUPITER | FL | 33477-5143 | |
| WOODLANDS COMMERCIAL PROP. CO. | | C/O PM REALTY GROUP / DEPT 50 | PO BOX 4951 | | HOUSTON | TX | 77210-4951 | |
| WOODLANDS COMMUJITY ASSOCIATION INC | | PO BOX 297378 | | | HOUSTON | TX | 77297 | |
| WOODLANDS COMMUNITY ASSN | | 2201 LAKE WOODLANDS DR | ATTN ASSESSMENT DEPT | | THE WOODLANDS | TX | 77380 | |
| WOODLANDS COMMUNITY ASSN | | 2201 LAKE WOODLANDS DR | ATTN ASSESSMNT DEPT | | THE WOODLANDS | TX | 77380 | |
| WOODLANDS COMMUNITY ASSN | | DEPT 308 PO BOX 4343 | ATTN ASSESSMNT DEPT | | HOUSTON | TX | 77210 | |
| WOODLANDS COMMUNITY ASSOC | | 2500 WOODLAND DR | | | MAYS LANDING | NJ | 08330 | |
| WOODLANDS CONDOMINIUM ASSOCIATION | | 130 FOREST VIEW DR | | | FLAT ROCK | NC | 28731 | |
| WOODLANDS CONDOMINIUM ASSOCIATION | | 3650 ASHFORD DUNWOODY RD | | | ATLANTA | GA | 30319 | |
| WOODLANDS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| WOODLANDS CONDOMINUMS ASSOCIATION | | 130 FOREST VIEW DR | | | FLAT ROCK | NC | 28731 | |
| WOODLANDS HOMEOWNERS ASSOCIATION | | PO BOX 223 | | | EPPING | NH | 03042 | |
| WOODLANDS METRO CENTER MUD | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380 | |
| WOODLANDS METRO CENTER MUD | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| WOODLANDS MUD 2 M | | 2455 LAKE ROBBINS | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380-1025 | |
| WOODLANDS MUD 2 M | | PO BOX 7580 | MANNING ASSESSOR COLLECTOR | | HOUSTON | TX | 77270 | |
| WOODLANDS OF CHATTERTON VILLAGE | | 26711 WOODWARD AVE STE 310 | | | HUNTINGTON WOODS | MI | 48070-1369 | |
| WOODLANDS PROPERTY OWNERS ASSOC INC | | 101 WOODLAND DR N | | | BRANSON | MO | 65616 | |
| WOODLANDS ROOFING AND CONSTRUCTION | | 3525 SAGE DR STE 1701 1 | | | HOUSTON | TX | 77056 | |
| WOODLANDS ROOFING AND EXTERIORS | | 5515 BLOOMFIELD RD | | | BARDSTOWN | KY | 40004 | |
| WOODLANDS VILLAGE AND HICKORY HILLS | | PO BOX 8397 | | | BOSTON | MA | 02114 | |
| WOODLANDS VILLAGE | | 105 N WASHINGTON ST | C O HODAN PROPERTY MGT | | BOSTON | MA | 02114 | |
| WOODLANDS, GRAND | | 14 WHITEHALL DR STE 101 | | | TALLMADGE | OH | 44278 | |
| WOODLANE HOMEOWNERS ASSOCIATION | | 1224 WADSWORTH BLVD | | | DENVER | CO | 80214 | |
| WOODLANS COMMERCIAL OWNERS | | 2201 LAKE WOODLANDS DR | PROPERTY ASSESSMENTS | | THE WOODLANDS | TX | 77380 | |
| WOODLAWN CITY | | 1110 WATER WORKS RD | CITY OF WOODLAWN | | NEWPORT | KY | 41071 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODLAWN CITY | | 1110 WATER WORKS RD | CITY OF WOODLAWN | | WOODLAWN | KY | 41071 | |
| WOODLAWN HOMEOWNERS ASSOCIATION | | PO BOX 35236 | | | PHOENIX | AZ | 85069 | |
| WOODLAWN PARK CITY | | 2527 NELSON MILLER PKWY STE 205 | CITY OF WOODLAWN PARK | | LOUISVILLE | KY | 40223 | |
| WOODLAWN PARK CITY | | 911 PERRYMAN RD | CITY OF WOODLAWN PARK | | LOUISVILLE | KY | 40207 | |
| WOODLEY WILLIAMS LAW FIRM LLC | | PO BOX 3731 | | | LAKE CHARLES | LA | 70602 | |
| Woodley, Scott C & Woodley, Vivian I | | 1390 Sara Road | | | Rio Rancho, | NM | 87124 | |
| Woodley, Tameka K | | 530 Brightwood Avenue | | | Hampton | VA | 23661 | |
| WOODLLC, WHISPERING | | 555 COLONIA PARK DR STE 400 | | | ROSWELL | GA | 30075 | |
| WOODLNAD HILLS HOA | | PO BOX 250 | | | CORDOVA | TN | 38088 | |
| WOODLOCH CITY | | PO BOX 3487 | TAX COLLECTOR | | CONROE | TX | 77305 | |
| WOODLYNNE BORO CAMDEN CO | | 200 COOPER AVE | | | OAKLYN | NJ | 08107 | |
| WOODLYNNE BORO | | 200 COOPER AVE | TAX COLLECTOR | | OAKLYN | NJ | 08107 | |
| WOODLYNNE BORO | | 200 COOPER AVE | TAX COLLECTOR | | WOODLYNNE | NJ | 08107 | |
| WOODLYNNE BORO | | 200 COOPER AVE | WOODLYNNE BORO TAX COLLECTOR | | WOODLYNNE | NJ | 08107 | |
| WOODLYNNE BORO | | 200 COOPER AVE | | | WOODLYNNE | NJ | 08107 | |
| WOODLYNNE MUNICIPAL COURT | | 200 COOPER AVE | | | WOODLYNNE | NJ | 08107 | |
| WOODMAN TOWN | | TOWN HALL | | | WOODMAN | WI | 53827 | |
| WOODMAN VILLAGE | | TOWN HALL | | | WOODMAN | WI | 53827 | |
| WOODMASTERS INC | | 319 ENSMINGER RD | | | TONAWANDA | NY | 14150 | |
| WOODMEN HILLS METRO DISTRICT | | 7643 MCLAUGHLIN RD | | | FALCON | CO | 80831 | |
| WOODMEN HILLS METROPOLITAN DISTRICT | | 8046 EASTONVILLE RD | | | PEYTON | CO | 80831 | |
| WOODMOHR TOWN | | 17252 117TH ST | TREASURER TOWN OF WOODMOHR | | BLOOMER | WI | 54724 | |
| WOODMOHR TOWN | | 17252 117TH ST | TREASURER | | BLOOMER | WI | 54724 | |
| WOODMOHR TOWN | | 18086 125TH ST | TREASURER TOWN OF WOODMOHR | | BLOOMER | WI | 54724 | |
| WOODMOHR TOWN | | 18086 25TH ST | | | BLOOMER | WI | 54724 | |
| WOODMONT ESTATES HOA ASSN | | PO BOX 3490 | | | ANNAPOLIS | MD | 21403 | |
| WOODMONT GOLF AND COUNTRY CLUB HOA | | 4125 S ATLANTA RD | | | SMYRNA | GA | 30080 | |
| WOODMONT REALTY GROUP INC | | 5107 MARYLAND WAY STE 100 | | | BRENTWOOD | TN | 37027 | |
| WOODMONT TOWN | | PO BOX 94 | | | WOODMONT | CT | 06224 | |
| WOODMOOR HOA | | 31608 RAILROAD CANYON RD | | | SUN CITY | CA | 92587 | |
| WOODMOOR IMPROVEMENT ASSOCIATION | | 1691 WOODMOOR DR | | | MONUMENT | CO | 80132 | |
| WOODRIDGE BORO | | 85 HUMBOLDT ST | TAX COLLECTOR | | WOOD RIDGE | NJ | 07075 | |
| WOODRIDGE II HOMEOWNERS ASSOC INC | | 1135 MARCIA AVE 305 | | | WEST BEND | WI | 53090 | |
| WOODRIDGE LAKE SEWER DISTRICT | | PO BOX 258 | | | GOSHEN | CT | 06756 | |
| WOODRIDGE VILLAGE | | PO BOX 655 | COLLECTOR OF TAXES | | WOODRIDGE | NY | 12789 | |
| WOODRIDGE VILLAGE | VILLAGE OF WOODRIDGE | PO BOX 655 | 2 DAIRYLAND RD | | WOODRIDGE | NY | 12789 | |
| WOODRIDGE | | 85 HUMBOLDT ST | WOOD RIDGE TAX COLLECTOR | | WOODRIDGE | NJ | 07075 | |
| WOODROFF AND WOODROFF | | PO BOX 1149 | | | ATHENS | AL | 35612 | |
| WOODROW J WISHAM JOSEPH WISHAM AND | | 4630 OAKLAND D | NEW ORLEANS REDEVELOPED | | BATON ROUGE | LA | 70811 | |
| WOODROW M COLLINS | | 805 CLEMONT DR | | | ATLANTA | GA | 30306 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Woodrow, Frederick A & Woodrow, Samantha L | | 3163 Kelp Lane | | | Oxnard | CA | 93035 | |
| WOODRUFF BOYLE BAIN REBACK | | 420 PARK ST | | | CHARLOTTESVILLE | VA | 22902 | |
| WOODRUFF CONSTRUCTION | | 6666 BLACK RIVER | | | CROSWELL | MI | 48422 | |
| WOODRUFF COUNTY CIRCUIT CLERK | | 500 N THIRD ST | | | AUGUSTA | AR | 72006 | |
| WOODRUFF COUNTY | | 500 N THIRD PO BOX 555 | COLLECTOR | | AUGUSTA | AR | 72006 | |
| WOODRUFF COUNTY | | 500 N THIRD | COLLECTOR | | AUGUSTA | AR | 72006 | |
| WOODRUFF REECE AND FORTNER | | PO BOX 708 | | | SMITHFIELD | NC | 27577 | |
| WOODRUFF TOWN | | PO BOX 560 | TREASURER WOODRUFF TOWNSHIP | | WOODRUFF | WI | 54568 | |
| WOODRUFF TOWN | | PO BOX 560 | | | WOODRUFF | WI | 54568 | |
| WOODRUFF TOWN | | PO BOX 640 | TREASURER | | WOODRUFF | WI | 54568 | |
| WOODRUFF TOWN | | PO BOX 640 | | | WOODRUFF | WI | 54568 | |
| WOODRUFF TOWN | | TREASURER | | | WOODRUFF | WI | 54568 | |
| WOODRUFF, JOSEPH C | | 2404 ARROWHEAD CIRCLE NORTHEAST | | | ATLANTA | GA | 30341 | |
| WOODRUFF, RANDALL L | | 109 E 9TH ST | | | ANDERSON | IN | 46016 | |
| WOODRUFF, RANDALL L | | 115A E 9TH ST | | | ANDERSON | IN | 46016 | |
| WOODRUFF, SCOTT A & WOODRUFF, SUSAN H | | 3151 NAVAJO COURT | | | MERCED | CA | 95340 | |
| Woodruff, Stan E & Johnson, Alice B | | 2022 Mission Oaks St | | | Kannapolis | NC | 28083 | |
| WOODRUM, MICHAEL | | 1510 PKWY W | | | FESTUS | MO | 63028 | |
| WOODS APPRAISAL LLC | | 2107 GAULT AVE N | | | FORT PAYNE | AL | 35967 | |
| WOODS APPRAISAL SERVICE | | 1880 LUCILLE AVENUE | SUITE #1 | | KINGMAN | AZ | 86401 | |
| WOODS APPRAISAL SERVICES INC | | 1880 LUCILLE AVE STE 1 | | | KINGMAN | AZ | 86401 | |
| WOODS AT CHERRY HILL CONDO ASSN | | 1000 WHITE HORSE RD STE 508 | ATTN NONA L OSTROVE | | VOORHEES | NJ | 08043 | |
| WOODS AT JEFFERSON HOMEOWNERS | | 1695 OLD HENDERSON RD STE 300 | | | COLUMBUS | OH | 43220 | |
| WOODS BROTHERS REALTY | | 3355 ORWELL ST STE 102 | | | LINCOLN | NE | 68516 | |
| WOODS BROTHERS REALTY | | 4645 NORMAL BLVD STE 242 | | | LINCOLN | NE | 68506 | |
| WOODS CLUB, HUNTERS | | 5800 ANDREWS RD 206 | C O LAKE MANAGEMENT INC | | MENTOR | OH | 44060 | |
| WOODS CONSTRUCTION COMPANY | | 59 MT ZION CHURCH RD | | | LOUISVILLE | AL | 36048 | |
| WOODS COUNTY CLERK | | 407 GOVERNMENT ST | | | ALVA | OK | 73717 | |
| WOODS COUNTY CLERKS | | PO BOX 386 | | | ALVA | OK | 73717 | |
| WOODS COUNTY TAX COLLECTOR | | PO BOX 7 | WOODS COUNTY CT HOUSE | | ALVA | OK | 73717 | |
| WOODS COUNTY | | PO BOX 7 | TREASURER | | ALVA | OK | 73717 | |
| WOODS COUNTY | | WOODS COUNTY COURTHOUSE PO BOX 7 | TAX COLLECTOR | | ALVA | OK | 73717 | |
| WOODS COVE II LLC | | 1801 W OLYMPIC BLVD | FILE 1411 | | PASEDENA | CA | 91199 | |
| WOODS CUSTOM ROOFING | | 1635 CHRISTMASVILLE RD | | | BROWNSVILLE | TN | 38012 | |
| WOODS DEVELOPMENT, ASHBURY | | 6428 JOLIET RD | | | COUNTRYSIDE | IL | 60525 | |
| WOODS EDGE CONDOMINIUM | | 3 PRESTON CT STE 3 | C O THE DARTMOUTH GROUP | | BEDFORD | MA | 01730 | |
| WOODS FULLER SCHULTZ AND SMITH PC | | 300 S PHILLIPS AVE STE 300 | | | SIOUX FALLS | SD | 57104 | |
| WOODS HEIGHTS, LAKE | | 7702 FM 302 | | | HUMBLE | TX | 77346 | |
| WOODS I CONDOMINIUM ASSOCIATION | | PO BOX 4264 | C O GAY MCNALLY | | CLEMENTON | NJ | 08021 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODS I CONDOMINIUM ASSOCIATION | | PO BOX 4264 | | | LINDENWOLD | NJ | 08021 | |
| WOODS INSURANCE SERVICES | | PO BOX 2257 | 108 W SIERRA AVE HWY 70 | | PORTOLA | CA | 96122 | |
| WOODS MILLER AND ASSOC LLC | | 753 WALNUT ST STE B | | | MACON | GA | 31201 | |
| WOODS RANCHING AND FARMING TRACTS POA | | PO BOX 5284 | | | LAKELAND | FL | 33807 | |
| WOODS RESTORATION SERVICES | | 204 ANNISQUAM RD | AND BENEDICT DI FRANCO | | VERNON | NJ | 07422 | |
| WOODS SR, RESSE | SHELMAN FRAMING | 921 GRAND ST | | | ORLANDO | FL | 32805-4525 | |
| WOODS VALLEY RANCH HOA | | 5966 LA PL CT STE 170 | | | CARLSBAD | CA | 92008 | |
| WOODS VALLEY | | NULL | | | HORSHAM | PA | 19044 | |
| WOODS, AMY | | 9200 MADISON AVENUE #173 | | | ORANGEVALE | CA | 95662 | |
| WOODS, ANDOVER | | 5454 GATEWAY CTR | | | FLINT | MI | 48507 | |
| WOODS, ANDOVER | | 5454 GATEWAY CTR | | | FLINT | MI | 48507-3932 | |
| WOODS, CANTERBURY | | 47200 VAN DYKE | C O ASSOCIATION MANAGEMENT INC | | UTICA | MI | 48317 | |
| WOODS, CANTERBURY | | 47200 VAN DYKE | | | UTICA | MI | 48317 | |
| WOODS, CANYON | | 1660 MONROE BLVD | | | OGDEN | UT | 84404 | |
| WOODS, CASS | | 1060 DIVISON STREET | | | BILOXI | MS | 39530 | |
| WOODS, CECIL L & WOODS, MARTHA R | | 94-289 AAAHI ST | | | MILILANI | HI | 96789-1814 | |
| WOODS, CEDAR | | 13800 SW 144 AVE RD | | | MIAMI | FL | 33186 | |
| WOODS, CHARLOTTE A | | 1384 SYDNEY POND CIR | | | LAWRENCEVILLE | GA | 30046-3360 | |
| Woods, Cheryl | | 1 Charlotte Court | | | Waggaman | LA | 70094 | |
| WOODS, CLARENDON | | 4222 COX RD STE 110 | | | GLEAN ALLEN | VA | 23060 | |
| WOODS, DEAN S & WOODS, LORRAINE J | | 20433 WELD COUNTY ROAD 86 | | | AULT | CO | 80610 | |
| WOODS, EGGERS | | 58 W JEFFERSON ST | | | FRANKLIN | IN | 46131 | |
| WOODS, EMERSON | | PO BOX 20630 | | | INDIANAPOLIS | IN | 46220 | |
| WOODS, HICKORY | | 2200 21ST AVE S 200 | | | NASHVILLE | TN | 37212 | |
| WOODS, HICKORY | | 2455 S INDUSTRIAL STE A | C O OF SELECT COMMUNITY MGMT LLC | | ANN ARBOR | MI | 48104 | |
| WOODS, JACKIE D | | 3538 WHITE BIRCH RD | | | WHITE PINE | TN | 37890 | |
| WOODS, JASON C & WOODS, TRACEE | | 860 WEST MASON STREET | | | RIALTO | CA | 92376 | |
| WOODS, JENNIFER D | | 629 HALF MOON RD | | | RINCON | GA | 31326-3510 | |
| WOODS, JOHN | | 8035 PROVIDENCE RD | | | CHARLOTTE | NC | 28277 | |
| WOODS, LEE H & WOODS, LESLIE A | | 2922 LAS FLORES AVE | | | RIVERSIDE | CA | 92503-6106 | |
| WOODS, MANDEL | | 2298 SUNSET BLVD | | | SLIDELL | LA | 70461 | |
| WOODS, MARCUS & WOODS, MARCIA | | 4247 N MULLIGAN AVE | | | CHICAGO | IL | 60634-1567 | |
| WOODS, MARY | | 1821 DAILY DR | | | CAMARILLO | CA | 93010 | |
| WOODS, MELVIN A & WOODS, SALLIE L | | 4404 282ND ST | | | TOLEDO | OH | 43611-1845 | |
| WOODS, SCOTT | | 8035 PROVIDENCE RD STE 320 | | | CHARLOTTE | NC | 28277 | |
| WOODS, SONJI | | 6 NORFORK DR E | AEG RESTORATION CORP | | ELMONT | NY | 11003 | |
| WOODS, TERI | | PO BOX 1598 | | | YORK BEACH | ME | 03910 | |
| WOODS, WALNUT | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| WOODS, WALNUT | | 5625 DRAKE HOLLOW DR | LAW OFFICES OF MARSHA L BOOSE | | WEST BLOOMFIELD | MI | 48322 | |
| WOODS, WILLIAM J & COX, EVELYN E | | 11030 BRAEWICK | | | HOUSTON | TX | 77096-5817 | |
| WOODSBURGH VILLAGE | | 30 PIERMONT AVE | RECEIVER OF TAXES | | HEWELETT | NY | 11557 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODSBURGH VILLAGE | | 30 PIERMONT AVE | RECEIVER OF TAXES | | HEWLETT | NY | 11557 | |
| WOODSETTER NORTH HOA | | PO BOX 5309 | | | POMPANO BEACH | FL | 33074 | |
| WOODSIDE ASSOCIATION INC | | 2274 WOODSIDE LN | | | SACRAMENTO | CA | 95825 | |
| WOODSIDE ASSOCIATION | | 1451 RIVER PARK DR STE 125 | | | SACRAMENTO | CA | 95815-4503 | |
| WOODSIDE COA INC | | 8200 PERRIN BELTEL 128 | | | SAN ANTONIO | TX | 78218 | |
| WOODSIDE HOMES OF SOUTH TEXAS LLC | | 2511 N LOOP 1604 W STE 101 | | | SAN ANTONIO | TX | 78258-4634 | |
| WOODSIDE MEADOWS CONDOMINIUM ASSOC | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| WOODSIDE TOWN | | PO BOX 54 | TAX COLLECTOR | | WOODSIDE | DE | 19980 | |
| WOODSIDE TOWNSHIP | | 490 N ST | WOODSIDE TOWNSHIP TREASURER | | SPRINGFIELD | IL | 62704 | |
| Woodside, Christopher & Hayhow, Nicole | | 1627 Fairwood Forrest Drive | | | St. Peters | MO | 63376 | |
| WOODSLANDS COMMUNITY ASSOCIATION | | PO BOX 7859 | | | SPRING | TX | 77387 | |
| WOODSLANDS COMMUNITY ASSOCIATION | | PO BOX 7859 | | | THE WOODLANDS | TX | 77387 | |
| WOODSON COUNTY | | 105 W RUTLEDGE RM 105 | RAY HITE TREASURER | | YATES CENTER | KS | 66783 | |
| WOODSON COUNTY | | 105 W RUTLEDGE RM 105 | WOODSON COUNTY TREASURER | | YATES CENTER | KS | 66783 | |
| WOODSON REGISTRAR OF DEEDS | | 105 W RUTLEDGE | WOODSON COUNTY COURTHOUSE | | YATES CENTER | KS | 66783 | |
| WOODSON, CHRIS D & NEVE, MEGAN A | | PO BOX 369 | | | MONA | UT | 84645 | |
| WOODSON, MICHELLE | | 3505 W 20TH PL | B AND L REMODELING AND SIDING | | GARY | IN | 46404 | |
| WOODSON, NANCY A | | 700 MADRAS LN | | | CHARLOTTE | NC | 28211 | |
| WOODSTOCK CITY | | 12453 HIGHWAY 92 | | | WOODSTOCK | GA | 30188-3698 | |
| WOODSTOCK CITY | | 12453 HWY 92 | TAX COLLECTOR | | WOODSTOCK | GA | 30188 | |
| WOODSTOCK CITY | TAX COLLECTOR | 12453 HIGHWAY 92 | | | WOODSTOCK | GA | 30188-3698 | |
| WOODSTOCK TOWN CLERK | | 31 THE GREEN | | | WOODSTOCK | VT | 05091 | |
| WOODSTOCK TOWN CLERK | | 415 RT 169 | | | WOODSTOCK | CT | 06281 | |
| WOODSTOCK TOWN CLERK | | PO BOX 488 | | | WOODSTOCK | VT | 05091 | |
| WOODSTOCK TOWN | | 135 N MAIN ST | TOWN OF WOODSTOCK TREASURER | | WOODSTOCK | VA | 22664 | |
| WOODSTOCK TOWN | | 135 N MAIN ST | | | WOODSTOCK | VA | 22664 | |
| WOODSTOCK TOWN | | 165 LOST RIVER ROAD PO BOX 146 | TAX COLLECTOR OF WOODSTOCK | | NORTH WOODSTOCK | NH | 03262 | |
| WOODSTOCK TOWN | | 26 MONK AVENUE PO BOX 317 | TOWN OF WOODSTOCK | | BRYANT POND | ME | 04219 | |
| WOODSTOCK TOWN | | 31 THE GREEN | WOODSTOCK TOWN TAX COLLECTOR | | WOODSTOCK | VT | 05091 | |
| WOODSTOCK TOWN | | 415 RT 169 PO BOX 123 | TAX COLLECTOR OF WOODSTOCK TOWN | | WOODSTOCK | CT | 06281 | |
| WOODSTOCK TOWN | | 415 RT 169 | TAX COLLECTOR OF WOODSTOCK TOWN | | WOODSTOCK | CT | 06281 | |
| WOODSTOCK TOWN | | 45 COMEAU DR | TAX COLLECTOR | | WOODSTOCK | NY | 12498 | |
| WOODSTOCK TOWN | | PO BOX 146 | TOWN OF WOODSTOCK | | NORTH WOODSTOCK | NH | 03262 | |
| WOODSTOCK TOWN | | PO BOX 317 | FERN MAXFIELD TAX COLLECTOR | | BRYANT POND | ME | 04219 | |
| WOODSTOCK TOWN | | PO BOX 488 | TOWN OF WOODSTOCK | | WOODSTOCK | VT | 05091 | |
| WOODSTOCK TOWNSHIP | | 6486 DEVILS LAKE HWY | | | ADDISON | MI | 49220 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODSTOCK TOWNSHIP | | 6486 DEVILS LAKE HWY | TREASURER WOODSTOCK TWP | | ADDISON | MI | 49220 | |
| WOODSTOWN BORO | | PO BOX 286 | WOODSTOWN BORO TAX COLLECTOR | | WOODSTOWN | NJ | 08098 | |
| WOODSTOWN BORO | TAX COLLECTOR | PO BOX 286 | 25 W AVE | | WOODSTOWN | NJ | 08098 | |
| WOODSTREAM CONDOMINUM | | 800 S AVE | | | CLIFTON HEIGHTS | PA | 19018 | |
| WOODSTREAM REC ASSOCIATION | | 14435 CHERRY LN CT 210 | C O D H BADER MGMT SVCS | | LAUREL | MD | 20707 | |
| WOODSTREAM VILLAGE HOA INC | | 14435 CHERRY LN CT 210 | C O D H BADER MGMT SVCS | | LAUREL | MD | 20707 | |
| WOODSVILLE GUARANTY SAVINGS | | 63 CENTRAL ST | | | WOODSVILLE | NH | 03785 | |
| Woodton-Durham, Sharyn | SHARYN WOODTON-DURHAM VS. THE BANK OF NEW YORK TRUST COMPANY, N.A., AS SUCCESSOR TO JP MORGAN CHASE BANK, N.A., AS TRUSTEE | 7681 Mount Carmel Drive | | | Orlando | FL | 32835 | |
| WOODTUOHYGLEASONMERCER | | 111 MONUMENT CIR STE 3400 | | | INDIANAPOLIS | IN | 46204-5134 | |
| WOODVIEW VILLAGE DISTRICT | | PO BOX 64460 | | | BALTIMORE | MD | 21264 | |
| WOODVILLE CITY | | 510 MAIN ST | TREASURER | | WOODVILLE | MS | 39669 | |
| WOODVILLE MUTUAL INS | | PO BOX 157 | | | WOODVILLE | OH | 43469 | |
| WOODVILLE MUTUAL INS | | | | | WOODVILLE | OH | 43469 | |
| WOODVILLE TOWN | | HCR 65 PO BOX 820 | TOWN OF WOODVILLE | | WOODVILLE TOWN | ME | 04457-0820 | |
| WOODVILLE TOWN | | ROUTE 2 | | | HILBERT | WI | 54129 | |
| WOODVILLE TOWN | | RT 2 | | | HILBERT | WI | 54129 | |
| WOODVILLE TOWN | TOWN OF WOODVILLE | 624 WOODVILLE RD | | | WOODVILLE | ME | 04457-6014 | |
| WOODVILLE TOWN | | W3151 CTY B | TREASURER TOWN OF WOODVILLE | | HILBERT | WI | 54129 | |
| WOODVILLE VILLAGE | | 102 S MAIN STREET PO BOX 205 | TREASURER WOODVILLE VILLAGE | | WOODVILLE | WI | 54028 | |
| WOODVILLE VILLAGE | | 102 S MAIN STREET PO BOX 205 | TREASURER | | WOODVILLE | WI | 54028 | |
| WOODVILLE VILLAGE | | PIONEER BUILDING | TREASURER WOODVILLE VILLAGE | | WOODVILLE | WI | 54028 | |
| WOODVILLE VILLAGE | | VILLAGE HALL | TREASURER | | WOODVILLE | WI | 54028 | |
| WOODVILLE VILLAGE | | VILLAGE HILL | | | WOODVILLE | WI | 54028 | |
| WOODWARD COUNTY CLERK | | 1600 MAIN ST STE 8 | | | WOODWARD | OK | 73801 | |
| WOODWARD COUNTY CLERK | | 1600 MAIN ST | | | WOODWARD | OK | 73801 | |
| WOODWARD COUNTY COURTHOUSE | | 1600 MAIN ST | | | WOODWARD | OK | 73801 | |
| WOODWARD COUNTY | | 1600 MAIN ST STE 10 PO BOX 1007 | TAX COLLECTOR | | WOODWARD | OK | 73801 | |
| WOODWARD COUNTY | | 1600 MAIN ST STE10 | PO BOX 1007 | | WOODWARD | OK | 73801 | |
| WOODWARD COUNTY | | 1600 MAIN | TAX COLLECTOR | | WOODWARD | OK | 73801 | |
| WOODWARD LAKE MASTER ASSOC | | 10250 N WESTSHORE DR | | | FRESNO | CA | 93730-0741 | |
| WOODWARD MANOR OWNERS ASSOCIATION | | 498 C WOODWARD AVE | | | EAST HAVEN | CT | 06512 | |
| WOODWARD PIRES AND LOMBARDO P A | | 3200 TAMIAMI TRAIL NORTH, SUITE 200 | | | NAPLES | FL | 34103 | |
| WOODWARD TOWNSHIP CLINTN | | 271 ALLEGHENY ST | T C OF WOODWARD TOWNSHIP | | LOCK HAVEN | PA | 17745 | |
| WOODWARD TOWNSHIP CLINTN | | 271 S ALLEGHENY ST | T C OF WOODWARD TOWNSHIP | | LOCK HAVEN | PA | 17745 | |
| WOODWARD TOWNSHIP CLRFLD | | 986 CLARA ST | T C OF WOODWARD TOWNSHIP | | HOUTZDALE | PA | 16651 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODWARD TOWNSHIP LYCOMG | | 189 BROWNS LN | T C OF WOODWARD TOWNSHIP | | LINDEN | PA | 17744 | |
| WOODWARD TOWNSHIP LYCOMG | | 48 W THIRD ST | T C OF WOODWARD TOWNSHIP | | WILLIAMSPORT | PA | 17701 | |
| WOODWARD TWP | | RD 1 PO BOX 76 | JOANN SMEAL TAX COLLECTOR | | HOUTZDALE | PA | 16651 | |
| WOODWARD, DEREK | | 241 MERION AVE | HEATHER REESE | | CLIFTON HEIGHTS | PA | 19018 | |
| WOODWARD, JAMES A & WOODWARD, CATHY M | | 1240 BRIARCRK CT | | | SAN JOSE | CA | 95131 | |
| WOODWARD, KENT L | | 1110 WASHINGTON AVE | APT 5K | | ST LOUIS | MO | 63101 | |
| WOODWARD, PHILLIP F | | PO BOX 6009 | | | DALTON | GA | 30722 | |
| WOODWARD, TRISTAN E | | 10 PINTO ROAD | | | EDGEWOOD | NM | 87015 | |
| WOODWAY GLEN HOA | | 6330 DEERWOOD | | | HOUSTON | TX | 77057 | |
| WOODWAY GLEN HOMEOWNERS ASSOCIATION | | 6326 DEERWOOD RD | | | HOUSTON | TX | 77057 | |
| WOODWORKING, JJOC | | 7432 SEUDOLAR WAY | | | CENTENNIAL | CO | 80122 | |
| WOODWORTH APPRAISAL | | 4570 AVERY LN SE STE J | | | LACEY | WA | 98503 | |
| WOODWORTH APPRAISAL | | PO BOX 572 | | | OLYMPIA | WA | 98507 | |
| WOODWORTH CITY | | 27 CASTOR PLUNGE PO BOX 228 | TAX COLLECTOR | | WOODWORTH | LA | 71485 | |
| WOODWORTH CITY | | PO BOX 228 | TAX COLLECTOR | | WOODWORTH | LA | 71485 | |
| WOODWORTH, WILLIAM K | | 6824 CROSSBOW LN | | | NEW PORT RICHEY | FL | 34653 | |
| WOODWORTH, WILLIAM | SOVEREIGN BANK FSB | 10298 BANNOCK ST | | | SPRING HILL | FL | 34608-6611 | |
| WOODY AND ASSOCIATES INC | | 2451 NE KRESKY RD STE 1 | PO BOX 188 | | CENTRALIA | WA | 98531-0188 | |
| WOODY DEAN COOK ATT AT LAW | | PO BOX 260159 | | | PLANO | TX | 75026 | |
| WOODY, DANIEL | | 609 WOODLEAVE RD | MARY LAURDES WOODY | | BRYN MAWR | PA | 19010 | |
| WOODY, EDWARD | | 2207 CHEROKEE DR | DIANA M DOBROTT WOODY | | GREENWOOD | MO | 64034 | |
| WOODY, ETTA | | 175 PATRICK ST | MAXIMUS METAL ROOFING | | MARGARET | AL | 35112 | |
| WOODY, MARCI | | 1555 S GLENSTONE AVE | | | SPRINGFIELD | MO | 65804-1437 | |
| WOODY, MARCI | | 1555 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| WOODY, SPENCER | | PO BOX 62 | | | SNOWSHOE | WV | 26209 | |
| WOODYARD ESTATES HOA ASSOC INC | | 7700 OLD BRANCH AVE | E203 | | CLINTON | MD | 20735 | |
| WOODYARD HOMEOWNERS ASSOCIATION | | 3554 CHAIN BRIDGE RD STE 400 | | | FAIRFAX | VA | 22030 | |
| WOOLBERT LAW OFFICE | | 916 MAIN ST | | | ANDERSON | IN | 46016 | |
| WOOLDRIDGE AND ASSOC APPRAISALS INC | | 804 E BROADWAY | PO BOX 941 | | ALTUS | OK | 73522-0941 | |
| WOOLEY APPRAISALS INC | | 6110 WINDSONG WAY | | | STONE MOUNTAIN | GA | 30087 | |
| Wooley Edge & Grimsley LLC | ANDREW D. DUNAVANT, JR. AND MARY F. DUNAVANT VS. USAA FEDERAL SAVINGS BANK, AND GMAC MORTGAGE LLC | 21 S. SECTION STREET | | | Fairhope | AL | 36532 | |
| WOOLF, BELLA & WOOLF, BERNARD | | 309 OAKRIDGE | | | DEERFIELD BCH | FL | 33442 | |
| WOOLFORD, SUSAN J | | 3085 PRIMROSE LANE | | | PITTSFIELD TOWNSHIP | MI | 48197 | |
| WOOLFORK, MATTIE | | 62 RILEY COVE | CAPITAL CONTRACTORS AND REMODELING | | MEDINA | TN | 38355 | |
| WOOLHISER, HAROLD G & WOOLHISER, PAULETTE J | | 4370 WORTH RD | | | PINCONNING | MI | 48650-8316 | |
| Wooller, Kimberly M | | 10857 Enclave Lane | | | Alpharetta | GA | 30022 | |
| WOOLLEY LAW FIRM | | 2013 1ST AVE N STE 450 | | | BIRMINGHAM | AL | 35203 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Woolliscroft Hildreth Attorneys at Law | JACK ENYEART & GAIL ENYEART VS HOMECOMINGS FINANCIAL,LLC JOJO EQUILA ROBIN B MORADZADEH ALLSTATE BANKCORP,INC DOES ET AL | 350 Cameo Court | | | Cambell | CA | 95008 | |
| Woolliscroft Hildreth Attorneys at Law | JAMES R NOVAK, SR, V MRTGIT INC HSBC USA, N A, AS TRUSTEE GMAC MRTG, LLC IMS FINANCIAL INC, CURTIS FAMILIA DAVID HAT ET AL | 350 Cameo Court | | | Cambell | CA | 95008 | |
| Woolliscroft Hildreth Attorneys at Law | ROMUALDO D ENRIQUEZ & OLIVIA S ENRIQUEZ V GREENPOINT MRTG FUNDING INC, GMAC MRTG, LLC BAC HOME LOANS SERVICING, LP ET ET AL | 1999 South Bascom Avenue, Suite 700 | | | Campbell | CA | 95008 | |
| WOOLMAN, CHARLES & WOOLMAN, OLIVIA V | | 1646 FORMAN AVENUE | | | SAN JOSE | CA | 95124-0000 | |
| WOOLRIDGE SR, WARDEL M | | 13150 NEW PROVIDENCE RD | | | ALPHARETTA | GA | 30004-3721 | |
| WOOLWICH TOWN | | 13 NEQUASSET RD | TOWN OF WOOLWICH | | WOOLWICH | ME | 04579 | |
| WOOLWICH TOWN | | 13 NEQUASSET RD | WOOLWICH TOWN TAX COLLECTOR | | WOOLWICH | ME | 04579 | |
| WOOLWICH TOWNSHIP | | 120 VILLAGE GREEN DR | WOOLWICH TWP COLLECTOR | | WOOLWICH | NJ | 08085 | |
| WOOLWICH TOWNSHIP | | 121 WOODSTOWN RD | TAX COLLECTOR | | SWEDESBORO | NJ | 08085 | |
| WOONSOCKET CITY CLERK | | 169 MAIN ST CITY HALL | | | NORTH SMITHFIELD | RI | 02896 | |
| WOONSOCKET CITY CLERK | | 169 MAIN ST CITY HALL | | | WOONSOCKET | RI | 02895 | |
| WOONSOCKET CITY | | 169 MAIN ST | CAROL TOUZIN TC | | WOONSOCKET | RI | 02895 | |
| WOONSOCKET CITY | | 169 MAIN ST | CITY TREASURER | | WOONSOCKET | RI | 02895 | |
| WOONSOCKET CITY | | 169 MAIN ST | TOWN OF WOONSOCKET | | WOONSOCKET | RI | 02895 | |
| WOONSOCKET CITY | CITY OF WOONSOCKET | PO BOX B | ATTN SUE ELLEN BEALS | | WOONSOCKET | RI | 02895 | |
| WOONSOCKET TOWN CLERK | | 169 MAIN ST | CITY HALL | | WOONSOCKET | RI | 02895 | |
| WOOSTER CITY SERVICES | | 538 N MARKET ST | | | WOOSTER | OH | 44691 | |
| WOOSTER CITY SERVICES | | PO BOX 1128 | | | WOOSTER | OH | 44691 | |
| WOOSTER ROOFING AND CONSTRUCTION CO | | 1750 WADSWORTH RD | PO BOX 8130 | | AKRON | OH | 44320 | |
| WOOTEN AND YORK PA | | PO BOX 5531 | | | GREENVILLE | SC | 29606 | |
| Wooten Hood & Lay | FEDERAL NATIONAL MORTGAGE ASSOCIATION V. BYRON K. LANG ET AL | 1117 South 22nd Street | | | Birmingham | AL | 35205 | |
| Wooten Hood & Lay | FNMA VS DONALD R. EATON AND KELLEY A. EATON | 1117 South 22nd Street | | | Birmingham | AL | 35205 | |
| WOOTEN LAW FIRM PC | | PO BOX 3389 | | | AUBURN | AL | 36831 | |
| WOOTEN LAW FIRM,P.C | | 1702 CATHERINE COURT | SUITE 2-D | | AUBURN | AL | 36830 | |
| WOOTEN, ALVIN | | 3815 PEACH TREE CT | A AND H SERVICE INC | | NEW ORLEANS | LA | 70131 | |
| WOOTEN, CHERYL W | | 276 MAPLE LEAF LANE | | | CLYDE | NC | 28721 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wooten, Hood, & Lay, LLC | CONGRESS-US BANK AS TRUSTEE VS. ERICA CONGRESS | 1117 22nd Street South, Suite 101 | | | Birmingham | AL | 35205 | |
| WOOTEN, JAMES & WOOTEN, PEGGY J | | PO BOX 14052 | | | ROANOKE | VA | 24038-4052 | |
| WOOTEN, LESLIE S | | 252 BROOKSTONE DRIVE | | | MOUNT HOLLY | NC | 28120 | |
| WOOTEN, TERESA | | PO BOX 193 | | | SALTILLO | MS | 38866-0193 | |
| WOOTON, JAMES R | | 606 BALTIMORE AVE 202 | | | TOWSON | MD | 21204 | |
| WORBEL GROUP | | 443 NORTHFIELD AVE NO 300 | | | WEST ORANGE | NJ | 07052 | |
| WORC MOBILE LOCK AND KEY | | 399 OXFORD ST | | | AUBURN | MA | 01501 | |
| WORCESTER CEN SCH TN HARPERSFIELD | | 182 MAIN ST | | | WORCESTER | NY | 12197 | |
| WORCESTER CITY | | 455 MAIN ST RM 203 | CITY OF WORCESTER | | WORCESTER | MA | 01608 | |
| WORCESTER CITY | | 455 MAIN ST RM 203 | THOMAS ZIDELIS TAX COLLECTOR | | WORCESTER | MA | 01608 | |
| WORCESTER CITY | CITY OF WORCESTER | 455 MAIN STREET ROOM 203 | | | WORCESTER | MA | 01608 | |
| WORCESTER CLERK OF CIRCUIT COUR | | MEOM 104 PO BOX 40 | CIRCUIT COURTHOUSE | | SNOW HILL | MD | 21863 | |
| WORCESTER CLERK OF THE COURT | | 1 W MARKET ST RM 104 | PO BOX 40 | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY CIRCUIT CLERK | | COURTHOUSE ONE W MARKET ST | | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY SEMIANNUAL | | 1 W MARKET ST GOVT CTR RM 1105 | TREASURER OF WORCESTER COUNTY | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY | | 1 W MARKET ST COURTHOUSE RM 1105 | TREASURER OF WORCESTER COUNTY | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY | | 1 W MARKET ST RM 1105 | TREASURER | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY | | 1 W MARKET ST | RM 1105 | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY | | PO BOX 349 | | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY | | WATER AND WASTERWATER SERVICE COLLECT | | | SNOW HILL | MD | 21863 | |
| WORCESTER INSURANCE COMPANY | | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438-2222 | |
| WORCESTER INSURANCE COMPANY | | | | | DEERFIELD BEACH | FL | 33442 | |
| WORCESTER INSURANCE COMPANY | | | | | HARLEYSVILLE | PA | 19441 | |
| WORCESTER INSURANCE COMPANY | | PO BOX 4608 | | | DEERFIELD BEACH | FL | 33442 | |
| WORCESTER NORTH REGISTER OF DEEDS | | 166 BOULDER DR STE 202 | | | FITCHBURG | MA | 01420 | |
| WORCESTER NORTH REGISTERY OF DEEDS | | 166 BOULDER DR STE 202 | ATTN REAL ESTATE RECORDING | | FITCHBURG | MA | 01420 | |
| WORCESTER NORTH REGISTRY OF DEE | | 166 BOLDER DR STE 202 | | | FITCHBURG | MA | 01420 | |
| WORCESTER NORTH REGISTRY OF DEEDS | | 84 ELM ST | | | FITCHBURG | MA | 01420 | |
| WORCESTER NORTHERN COMMONWEALTH | | 166 BOULDER DR STE 202 | | | FITCHBURG | MA | 01420 | |
| WORCESTER REGIONAL ASSOCIATION OF REALTORS | | 492 WASHINGTON ST | | | AUBURN | MA | 01501 | |
| WORCESTER REGISTER OF DEEDS NORTHE | | 166 BOULDER DR STE 202 | | | FITCHBURG | MA | 01420 | |
| WORCESTER REGISTER OF DEEDS | | 90 FRONT ST | | | WORCESTER | MA | 01608 | |
| WORCESTER REGISTRY OF DEEDS | | 90 FRONT ST C201 | | | WORCESTER | MA | 01608 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORCESTER TOWN CLERK | | DRAWER 161 | ATTN REAL ESTATE RECORDING | | WORCESTER | VT | 05682 | |
| WORCESTER TOWN | | 143 MAIN STREET PO BOX 115 | TAX COLLECTOR | | WORCESTER | NY | 12197 | |
| WORCESTER TOWN | | DRAWER 161 | TOWN OF WORCESTER | | WORCESTER | VT | 05682 | |
| WORCESTER TOWN | | R 2 | | | PHILLIPS | WI | 54555 | |
| WORCESTER TOWN | | W 7037 DAMMA RD | | | PHILLIPS | WI | 54555 | |
| WORCESTER TOWN | | W 7037 DAMMA RD | TREASURER WORCESTER TOWNSHIP | | PHILLIPS | WI | 54555 | |
| WORCESTER TOWN | | W6386 SPRINGS DR | WORCESTER TOWN TREASURER | | PHILLIPS | WI | 54555 | |
| WORCESTER TWP MONTGY | | 1432 GRANGE AVE | PATRICIA GRAMM TAX COLLECTOR | | COLLEGEVILLE | PA | 19426 | |
| WORCESTER TWP MONTGY | | PO BOX 97 | PATRICIA GRAMM TAX COLLECTOR | | WORCESTER | PA | 19490 | |
| WORCHESTER CEN SCH COMB TWNS | | 198 MAIN STREET PO BOX 534 | SCHOOL TAX COLLECTOR | | WORCESTER | NY | 12197 | |
| WORCHESTER CEN SCH COMB TWNS | | CHARTER ONE PO BOX 654 | SCHOOL TAX COLLECTOR | | WORCESTER | NY | 12197 | |
| WORD, BOBBY P & ROBINSON WORD, DANIELLE L | | 16810 GREEN STAR LN | | | CYPRESS | TX | 77429-5506 | |
| WORDEN TOWN | | N 13786 COPENHAVER AVE | | | STANLEY | WI | 54768 | |
| WORDEN TOWN | | N 13786 COPENHAVER AVE | TREASURER TOWN OF WORDEN | | STANLEY | WI | 54768 | |
| WORDEN TOWN | | N13786 COPENHAVER AVE | TREASURER WORDEN TOWN | | STANLEY | WI | 54768 | |
| WORDEN TOWN | | N13786 COPENHAVER AVE | WORDEN TOWN | | STANLEY | WI | 54768 | |
| WORDS AT WORK | | 800 WASHINGTON AVE, STE 250 | | | MINNEAPOLIS | MN | 55401 | |
| WORKBRIDGE ASSOCIATES | | MOTION RECRUITMENT PARTNERS INC | 206 NEWBURY STREET | | BOSTON | MA | 02116 | |
| WORKER, GREGORY | | 7577 US 12 | | | ONSTED | MI | 49265 | |
| WORKING DIRT LLC | | A CALIFORNIA LIMITED | LIABILITY COMPANY | | MENLO PARK | CA | 94026 | |
| WORKING DIRT LLC | | PO BOX 1147 | | | MENLO PARK | CA | 94026 | |
| WORKMAN APPRAISAL GROUP | | 1680 SMITH ST STE 4 | | | ORANGE PARK | FL | 32073 | |
| WORKMAN LAW OFFICES | | PO BOX 476 | | | UNION | SC | 29379 | |
| WORKMAN REAL ESTATE SERVICES | | 13802 SAVAGE WAY | | | POWAY | CA | 92064 | |
| WORKMAN, CARL E & WORKMAN, TERRI A | | 5601 TYSHIRE PKWY | | | PROVIDENCE FORGE | VA | 23140-4431 | |
| WORKMAN, DENNIS L & WORKMAN, PATRICIA A | | 15940 JACKSON OAKS DR | | | MORGAN HILL | CA | 95037 | |
| WORKMAN, JAMES B & WORKMAN, LORI D | | 2608 SW 109TH STREET | | | OKLAHOMA CITY | OK | 73170 | |
| WORKMAN, WAYNE R | | 417 N EDGEWORTH ST | | | GREENSBORO | NC | 27401 | |
| WORKMENS AUTO INS CO | | | | | LOS ANGELES | CA | 90054 | |
| WORKMENS AUTO INS CO | | PO BOX 54845 | | | LOS ANGELES | CA | 90054 | |
| WORKPLACE RESOURCE OF DALLAS | | PO BOX 731034 | | | DALLAS | TX | 75373-1034 | |
| WORKPLACE SOLUTIONS | | 2651 NORTH HARWOOD | SUITE 120 | | DALLAS | TX | 75201 | |
| WORKS, ANDERSON | | 2430 W ROGER ST | | | SOUTH BEND | IN | 46628 | |
| WORKS, CANAL | | 10 CANAL ST STE 204 | | | BRISTOL | PA | 19007 | |
| WORKS, COSTAL | | 214 W FRIERSON AVE | | | TAMPA | FL | 33603 | |
| WORKS, EXPRESS | | 9981 PIN POINT RD | | | SAVANNAH | GA | 31406 | |
| WORKS, WATER | | 4747 SPRING GROVE AVE | | | CINCINNATI | OH | 45232 | |
| WORKS, WOOD | | 3540 ST HWY 16 S 2 D | | | BANDERA | TX | 78003-3561 | |
| WORKSHARE TECHNOLOGY INC | | 208 UTAH ST, SUITE 350 | | | SAN FRANCISCO | CA | 94103 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORKSHIRE MANOR 2 | | NULL | | | HORSHAM | PA | 19044 | |
| WORKSOURCE | | PO BOX 7501 | | | HICKSVILLE | NY | 11802-7501 | |
| WORLD CLAIM GLOBAL CLAIMS | | 132 OAKWIND POINTE | MANAGEMENT AND SHELLAE ETHERIDGE | | ACWORTH | GA | 30101 | |
| WORLD HOUSE LEVELING | | 4450 SUMMER SUN | | | SAN ANTONIO | TX | 78217 | |
| WORLD NET RE GROUP | | 1845 POST RD STE 1 N | | | WARWICK | RI | 02886 | |
| WORLD NET RE GROUP | | 7 OCEAN AVE | | | WARWICK | RI | 02889 | |
| WORLD NET REAL ESTATE GROUP | | 1845 POST RD | | | WARWICK | RI | 02886 | |
| WORLD NET REALTY | | 3002 E LINCOLN DR W | | | MARLTON | NJ | 08053 | |
| WORLD OF CARPETS CARPET ONE | | 116 BEATRICE CT | AND JEFFERY GEBHARDT | | WINDSOR | CA | 95492 | |
| WORLD OF CARPETS CARPET ONE | | 3023 SANTA ROSA AVE | | | SANTA ROSA | CA | 95407 | |
| WORLD TITLE COMPANY LENDER SERVICE | | 1698 GREENBRIAR LN STE 101 | | | BREA | CA | 92821-5910 | |
| WORLD TITLE GUARANTY INC | | 880 N YORK RD THIRD FL | | | ELMHURST | IL | 60126 | |
| WORLD UNITED REALTY INC | | 8158 ROUTE 11 | | | CICERO | NY | 13039 | |
| WORLD WIDE CREDIT CORPORATION | | 9089 CLAIREMONT MESA BLVD STE 200 | | | SAN DIEGO | CA | 92123 | |
| WORLDAPP INC | | 220 FORBES ROAD | SUITE 400 | | BRAINTREE | MA | 02184 | |
| WORLDATWORK | | PO BOX 29312 | | | PHOENIX | AZ | 85038-9312 | |
| WORLDWIDE ERC | | 4401 WILSON BLVD | SUITE 510 | | ARLINGTON | VA | 22203-1820 | |
| WORLDWIDE FACILITIES INC | | 725 S FIGUEROA ST STE 1900 | | | LOS ANGELES | CA | 90017 | |
| WORLDWIDE FINANCIAL RESOURCES | | 557 GRANBURY RD | | | EAST BRUNSWICK | NJ | 08816 | |
| WORLDWIDE FINANCIAL, AAA | | 5057 KELLER SPRINGS RD STE 300 | | | ADDISON | TX | 75001 | |
| WORLDWIDE SETTLEMENTS | | 1375 PICCARD DR STE 110 | | | ROCKVILLE | MD | 20850 | |
| WORLDWIDE UNDERWRITERS | | PO BOX 484 | | | VALLEY FORGE | PA | 19481 | |
| WORLDWIDE UNDERWRITERS | | | | | VALLEY FORGE | PA | 19482 | |
| WORLEY, EDGAR L | | 721 SIERRA DR | | | MESQUITE | TX | 75149 | |
| WORLY, BRETT L | | 626 S 27TH ST | | | PHILADELPHIA | PA | 19146-2302 | |
| WORMLEYSBURG BORO CUMBER | | 1001 W FOXCROFT DR | TAX COLLECTOR OF WORMLEYSBURG BORO | | CAMP HILL | PA | 17011 | |
| WORMLEYSBURG BORO CUMBER | | 20 MARKET ST | TAX COLLECTOR OF WORMLEYSBURG BORO | | WORMLEYSBURG | PA | 17043 | |
| WORONIECKI, KRZYSZTOF | | 4700 N HARLEM #404 | | | HARWOOD HTS | IL | 60706 | |
| WORRANSANGASILPA, SOMRUK | | 3030 MARSHALL STREET | | | ROCKFORD | IL | 61109 | |
| WORRELL, JOSEPH | | 77 BISHOPS DRIVE | | | ASTON | PA | 19014-0000 | |
| WORRELL, MICHAEL R | | 750 PELICAN LANE | | | FLORISSANT | MO | 63031 | |
| WORRY FREE ALASKA LLC | | 1200 NOBLE ST | | | FAIRBANKS | AK | 99701 | |
| WORRY FREE ALASKA LLC | | 709 4TH AVE | C O BILL SATTERSBURG | | FAIRBANKS | AK | 99701 | |
| WORSENCROFT, JAMES B & WORSENCROFT, SANDRA M | | 503 SIOUX DRIVE | | | JACKSONVILLE | NC | 28540 | |
| WORSHAM, EARL | | 3747 KINGSTON PIKE | BRANT AND AMY ENDERLE | | KNOXVILLE | TN | 37919 | |
| WORSHAM, KAREN | | 14610 STONE RANGE DR | | | CENTREVILLE | VA | 20120 | |
| WORTH CITY | | CITY HALL | | | WORTH | MO | 64499 | |
| WORTH CLERK OF SUPERIOR COURT | | 201 N MAIN ST | COURTHOUSE RM 13 | | SYLVESTER | GA | 31791 | |
| WORTH COUNTY RECORDER | | 1000 CENTRAL AVE | CTY COURTHOUSE | | NORTHWOOD | IA | 50459 | |
| WORTH COUNTY RECORDER | | 1000 CENTRAL AVE | | | NORTHWOOD | IA | 50459 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORTH COUNTY RECORDERS OFFICE | | 1000 CENTRAL AVE | COURTHOUSE | | NORTHWOOD | IA | 50459 | |
| WORTH COUNTY | | 201 N MAIN ST COURTHOUSE RM 15 | | | SYLVESTER | GA | 31791 | |
| WORTH COUNTY | | 201 N MAIN ST COURTHOUSE RM 15 | TAX COMMISSIONER | | SYLVESTER | GA | 31791 | |
| WORTH COUNTY | | 201 N MAIN ST RM 15 | TAX COMMISSIONER | | SYLVESTER | GA | 31791 | |
| WORTH COUNTY | | 822 CENTRAL AVENUE PO BOX 257 | WORTH COUNTY TREASURER | | NORTHWOOD | IA | 50459 | |
| WORTH COUNTY | | PO BOX 217 | WORTH COUNTY COLLECTOR | | GRANT CITY | MO | 64456 | |
| WORTH COUNTY | TAX COLLECTOR | PO BOX 217 | COUNTY COURTHOUSE | | GRANT CITY | MO | 64456 | |
| WORTH LAW OFFICE | | 136 E 2ND ST | | | RUSHVILLE | IN | 46173 | |
| WORTH MUT INS | | 704 CENTRAL AVE | | | NORTHWOOD | IA | 50459 | |
| WORTH MUT INS | | | | | NORTHWOOD | IA | 50459 | |
| WORTH RECORDER OF DEEDS | | PO BOX L | | | GRANT CITY | MO | 64456 | |
| WORTH TOWN | | BOX 960 | | | LORRAINE | NY | 13659 | |
| WORTH TOWNSHIP BUTLER | | 144 DAVIS RD | ESTHER SEEBACHER WORTH TWP T C | | SLIPPERY ROCK | PA | 16057 | |
| WORTH TOWNSHIP BUTLER | | 251 COUNTYVIEW RD | BETH DRAKE WORTH TWP TAX COLLECTOR | | SLIPPERY ROCK | PA | 16057 | |
| WORTH TOWNSHIP MERCER | | 1900 HARRISVILLE RD | T C OF WORTH TOWNSHIP | | STONEBORO | PA | 16153 | |
| WORTH TOWNSHIP | | 6903 S LAKESHORE | TREASURER WORTH TWP | | LEXINGTON | MI | 48450 | |
| WORTH TOWNSHIP | TREASURER WORTH TWP | 6903 LAKESHORE RD | | | LEXINGTON | MI | 48450-9009 | |
| WORTH TWP CENTRE | | 11090 S EAGLE VALLEY RD | T C OF WORTH TOWNSHIP | | PORT MATILDA | PA | 16870 | |
| WORTH TWP CENTRE | | 497 W SAWMILL RD | T C OF WORTH TOWNSHIP | | PORT MATILDA | PA | 16870 | |
| WORTH TWP | | 682 JACKSON CTR POLH RD | TAX COLLECTOR | | STONEBORO | PA | 16153 | |
| WORTH, CHARLES E & WORTH, DOROTHY E | | 2109 24TH ST | | | SAN FRANCISCO | CA | 94107-3222 | |
| WORTHAM, GERALDINE | | 8740 HARTFORD CT | JENKINS RESTORATIONS | | RICHMOND | VA | 23236 | |
| WORTHING CAPITAL | | 845 OAK GROVE AVE | #105 | | MENLO PARK | CA | 94025 | |
| WORTHINGTON BORO | | 204 CHURCT ST | T C OF WORTHINGTONBORO | | WORTHINGTON | PA | 16262 | |
| WORTHINGTON BORO | | 204 CHURCT ST | TAX COLLECTOR | | WORTHINGTON | PA | 16262 | |
| WORTHINGTON CITY | | CITY HALL | | | WORTHINGTON | MO | 63567 | |
| WORTHINGTON CITY | | PO BOX 366 | CITY OF WORTHINGTON | | WORTHINGTON | KY | 41183 | |
| WORTHINGTON FEDERAL BANK | | 3301 MEMORIAL PARKWAY SW | | | HUNTSVILLE | AL | 35801 | |
| WORTHINGTON FEDERAL BANK | | 3301 MEMORIAL PKWY SW | | | HUNTSVILLE | AL | 35801 | |
| WORTHINGTON FIRE DISTRICT | | 1400 BERLIN TURNPIKE PO BOX 8066 | WORTHINGTON FIRE DISTRICT TAX | | BERLIN | CT | 06037 | |
| WORTHINGTON HILLS CITY ATTORNEY | | PO BOX 22586 | | | LOUISVILLE | KY | 40252 | |
| WORTHINGTON HILLS CITY | | PO BOX 22586 | CITY OF WORTHINGTON HILLS | | LOUISVILLE | KY | 40252 | |
| WORTHINGTON HILLS CITY | | PO BOX 22586 | CITY OF WORTHINGTON HILLS | | LOUISVILLE | KY | 40252-0586 | |
| WORTHINGTON MEWS HOMEOWNERS ASSOC | | PO BOX 488 | | | ARNOLD | MD | 21012 | |
| WORTHINGTON PUBLIC UTILITIES | | 318 NINTH ST | BOX 458 | | WORTHINGTON | MN | 56187 | |
| WORTHINGTON RIDGE FIRE DISTRICT | | 1400 BERLIN TURNPIKE PO BOX 8066 | TAX COLLECTOR BERLIN TOWN | | BERLIN | CT | 06037 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORTHINGTON RIDGE REALTY PARTNERSHI | | 12610 WORTHINGTON RIDGE RD | GROUND RENT COLLECTOR | | REISTERSTOWN | MD | 21136 | |
| WORTHINGTON RIDGE REALTY PARTNERSHI | | 12610 WORTHINGTON RIDGE RD | GROUND RENT COLLECTOR | | REISTERSTOWN | MD | 21136-5520 | |
| WORTHINGTON TOWN | | 160 HUNTINGTON RD PMTS PO BOX 213 | DIANE STURTEVANT TC | | WORTHINGTON | MA | 01098 | |
| WORTHINGTON TOWN | | PO BOX 213 | WORTHINGTON TOWN TAX COLLECTOR | | WORTHINGTON | MA | 01098 | |
| WORTHINGTON WOODS CONDOMINIUM TEN | | 2200 W FIFTH AVE | C O CAPITAL PROPERTY SOLUTIONS | | COLUMBUS | OH | 43215 | |
| WORTHINGTON WOODS WEST 5 | | 6255 CORPORATE CTR DR | C O THE CASE BOWEN COMPANY | | DUBLIN | OH | 43016 | |
| WORTHINGTON WOODS WEST CONDO NO 5 | | AT LAW TWO MIRANOVA PL STE 380 | C O WILLIAMS AND STROHM LLC ATTORNEY | | COLUMBUS | OH | 43215 | |
| WORTHINGTON, LINDA J | | 3280 BOB COX RD NW | | | MARIETTA | GA | 30064-1751 | |
| WORTHMOORE REALTY | | 2255 CUMBERLAND PKWY STE 1700A | | | ATLANTA | GA | 30339 | |
| WORTHVILLE BORO | | 145 MAIN ST | TAX COLLECTOR | | WORTHVILLE | PA | 15784 | |
| WORTHY AND ASSOCIATES PC | | 140 HARDEE ST | | | DALLAS | GA | 30132 | |
| WORWAG AND MALYSZ PC | | 2500 E DEVON AVE STE 300 | | | DES PLAINES | IL | 60018 | |
| WOTIPKA, RICHARD J | | 720 3RD AVE STE 1600 | | | SEATTLE | WA | 98104 | |
| WOTITZKY, WOTITZKY, ROSS & MCKINLEY | | 223 TAYLOR STREET PUNTA | | | PUNTA GORDA | FL | 33950 | |
| WOYDZIAK, JODI L & WOYDZIAK, JASON T | | 72 SHADY LANE | | | LOAN GROVE | OK | 73443 | |
| WPCA BRIDGEPORT CITY ATTY | | 999 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| WPCA CITY OF DERBY | | 200 MAIN ST | C O GREGORY J STAMOS | | ANSONIA | CT | 06401 | |
| WPCA TRUMBULL TOWN | | 5866 MAIN ST TOWN HALL | | | TRUMBALL | CT | 06611 | |
| WPCA | | 129 CHURCH ST | | | NEW HAVEN | CT | 06510 | |
| WPCA | | 695 SEA VIEW AVE | | | BRIDGEPORT | CT | 06607 | |
| WPCA | | 999 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| WPCA | | 999 BROAD ST | WPCA | | BRIDGEPORT | CT | 06604 | |
| WPCA | | 999 BROAD ST | WPCA | | BRIGEPORT | CT | 06604 | |
| WPCA | | PO BOX 158 | | | ELLINGTON | CT | 06029 | |
| WPCA | | PO BOX 1610 | | | NEW HAVEN | CT | 06506 | |
| WPCA | | PO BOX 178 | | | NEW MILFORD | CT | 06776 | |
| WPI DECORATING INC | | 3108 S. RT 59, #124-112 | | | NAPERVILLE | IL | 60564 | |
| WQ INVESTMENTS CORP | | 10161 BOLSA AVE SUITE 204C | | | WESTMINISTER | CA | 92683 | |
| WR AND LISA E NELMS AND | | 270 CASEY LN | RICHARD NELMS II | | BOLIVAR | TN | 38008 | |
| WR APPRAISALS | | PO BOX 279 | | | ELK RIVER | MN | 55330 | |
| WR ROHN BUILDERS INC | | 2159 ST JOHNS BLUFF RD S | | | JAX | FL | 32246 | |
| WR ROOFING AND CONSTRUCTION | | 1475 HERITAGE PKWY 305 | | | MANSFIELD | TX | 76063 | |
| WR ROOFING | | 2500 HIGHWAY 287 N # 100 | | | MANSFIELD | TX | 76063-4830 | |
| WR STARKEY MORTGAGE, LLC | | 5055 W PARK BLVD STE 300 | | | PLANO | TX | 75093 | |
| WR STARKEY MORTGAGE, LLC | | 5055 W. PARK BLVD. SUITE 300 | | | PLANO | TX | 75093 | |
| WRA PROPERTIES | | 42 06 235TH ST | | | DOUGLASTON | NY | 11363 | |
| WRANGELL CITY | | PO BOX 531 | CITY OF WRANGELL | | WRANGELL | AK | 99929 | |
| WRAY, DONALD | | 27192 JACKSON RD | JOHN T KYLE FINE HOMES OF HATTERAS | | SALVO | NC | 27972 | |
| WRAY, JAMES & WRAY, LINDA | | 1563 N 625 EAST | | | CRAWFORDSVILLE | IN | 47933 | |
| WRAY, PATRICIA H | | 2030 BRANDON AVE SW | | | ROANOKE | VA | 24015-2712 | |
| WREN AND ASSOCIATES | | 4973 W BROAD ST | | | SUGAR HILL | GA | 30518 | |
| WREN APPRAISAL LC | | 2010 EAST 38TH STREET | SUITE 102 | | DAVENPORT | IA | 52807 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WREN APPRAISALS LC | | 2010 E 38TH ST 102 | | | DAVENPORT | IA | 52807 | |
| WREN, CHRISTOPHER C & WREN, KELLY L | | 7325 SCENIC CT | | | CEDAR HILL | MO | 63016-3432 | |
| WREN, JAMES | | 14383 E 430 RD | | | CLAREMORE | OK | 74017 | |
| WREN, KEETH | | 514 HANSON DR | | | DOYLINE | LA | 71023-3936 | |
| WRENCE R SMITH | | 1456 SPEECHLEY BLVD | | | BERKELEY | IL | 60163 | |
| WRENN INSURANCE INC | | 5800 FOX RIDGE DR STE 400 | | | MISSION | KS | 66202 | |
| WRENN, MARY J | | 3 GEORGIAN CIR | | | NEWARK | DE | 19711-2550 | |
| WRENS CITY | | 401 BROAD ST | TAX COLLECTOR | | WRENS | GA | 30833 | |
| WRENS CITY | | PO BOX 125 | TAX COLLECTOR | | WRENS | GA | 30833 | |
| WRENS CROSS CONDOMINIUM ASSOCIATION | | PO BOX 13071 | | | COLUMBUS | OH | 43213-0071 | |
| WRENTHAM TOWN | | 100 STONEWALL BLVD | TOWN OF WRENTHAM TAX COLLECTOR | | WRENTHAM | MA | 02093 | |
| WRENTHAM TOWN | | 79 S ST | TOWN OF WRENTHAM | | WRENTHAM | MA | 02093 | |
| WRENTHAM TOWN | | 79 S ST | WRENTHAM TOWN TAX COLLECTOR | | WRENTHAM | MA | 02093 | |
| WRENTHAM TOWN | WRENTHAM TOWN - TAX COLLECTOR | 79 SOUTH STREET | | | WRENTHAM | MA | 02093 | |
| WRIGHT AND ASSOCIATES GMAC REAL | | 6423 MCPHERSON RD 7 | | | LAREDO | TX | 78041 | |
| WRIGHT AND ASSOCIATES GMAC | | 6423 MCPHERSON RD STE 7 | | | LAREDO | TX | 78041 | |
| WRIGHT AND ASSOCIATES REAL ESTATE | | 6423 MCPHERSON RD | | | LAREDO | TX | 78041 | |
| WRIGHT AND ASSOCIATES | | 6423 MCHERSON AVE 7 | | | LAREDO | TX | 78041 | |
| WRIGHT AND DAMORY ROOFING | | 123 S 7TH | | | DURANT | OK | 74701 | |
| WRIGHT AND JAMES | | 5353 FAIRINGTON RD LOWR LEVEL | | | LITHONIA | GA | 30038 | |
| WRIGHT APPRAISAL | | 21 THEALL ST | | | SONORA | CA | 95370-4724 | |
| WRIGHT APPRAISALS, INC. | | PO BOX 446 | | | GREYBULL | WY | 82426 | |
| WRIGHT APPRAISALS | | 2011 CORONA RD STE 309 | | | COLUMBIA | MO | 65203 | |
| WRIGHT BURKE AND THOMASON | | PO BOX 310 | | | PRESCOTT | AR | 71857 | |
| WRIGHT CHANEY BERRY AND DANIEL | | PO BOX 947 | | | ARKADELPHIA | AR | 71923 | |
| WRIGHT CITY | | 113 E N 2ND ST PO BOX 436 | CLERK OR COLLECTOR | | WRIGHT CITY | MO | 63390 | |
| WRIGHT CITY | | 203 VETERANS MEMORIAL PKWY POB 436 | CLERK OR COLLECTOR | | WRIGHT CITY | MO | 63390 | |
| WRIGHT CONSTRUCTION BY DESIGN | | 2160 CRESCENTVIEW CT | | | LAWRENCEVILLE | GA | 30044 | |
| WRIGHT COUNTY LAND TITLE CO | | 112 CENTRAL AVE E | PO BOX 307 | | CLARION | IA | 50525 | |
| WRIGHT COUNTY RECORDER OF DEEDS | | COURTHOUSE SQUARE 2ND FL | | | HARTVILLE | MO | 65667 | |
| WRIGHT COUNTY RECORDER | | 10 2ND ST NW RM 210 | | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY RECORDER | | 10 NW SECOND ST | | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY RECORDER | | 115 N MAIN COURTHOUSE | | | CLARION | IA | 50525 | |
| WRIGHT COUNTY RECORDER | | 115 N MAIN ST | COURTHOUSE BOX 187 | | CLARION | IA | 50525 | |
| WRIGHT COUNTY TREASURER | | 10 NW 2ND ST RM 230 | | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY | | 10 NW SECOND ST RM 232 | WRIGHT COUNTY TREASURER | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY | | 10 SECOND ST NW RM 232 | | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY | | 10 SECOND ST NW RM 232 | WRIGHT CO AUDITOR TREASURER | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY | | 115 N MAIN PO BOX 226 | WRIGHT COUNTY TREASURER | | CLARION | IA | 50525 | |
| WRIGHT COUNTY | | 115 N MAIN PO BOX 226 | WRIGHT COUNTY TREASURER | | CLARION | IA | 50525-0226 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT COUNTY | | 125 CT SQUARE | WRIGHT COUNTY COLLECTOR | | HARTVILLE | MO | 65667 | |
| WRIGHT COUNTY | | COUNTY COURTHOUSE | | | HARTVILLE | MO | 65667 | |
| WRIGHT COUNTY | WRIGHT CO AUDITOR TREASURER | 10 SECOND STREET NW ROOM 232 | | | BUFFALO | MN | 55313 | |
| WRIGHT ENVIROMENTAL SERVICES INC | | 2395 E PESCADERO AVE | | | TRACY | CA | 95304 | |
| WRIGHT FINLAY & ZAK - PRIMARY | | 4665 MacArthur Court | Suite 280 | | Newport Beach | CA | 92660 | |
| WRIGHT FINLAY & ZAK | | 4665 MacArthur Court, Suite 280 | | | Newport Beach | CA | 92660 | |
| WRIGHT FINLAY AND ZAK ATTORNEYS AT | | 4665 MACARTHUR CT STE 280 | | | NEWPORT BEACH | CA | 92660 | |
| WRIGHT HENNEPIN COOP | | 6800 ELECTRIC DR | | | ROCKFORD | MN | 55373 | |
| WRIGHT II, JOHN R & WRIGHT, MICHELLE L | | 102 BAYBERRY DR | | | BYRON | GA | 31008-3909 | |
| WRIGHT INS AGENCY | | 623 S 1ST ST | | | SELAH | WA | 98942 | |
| WRIGHT JAMES AND BOSTON PC | | 752 MORELAND AVE SE UNIT 7 | | | ATLANTA | GA | 30316 | |
| WRIGHT JH REALTY | | 527 HARRIS AVE | | | RAEFORD | NC | 28376 | |
| WRIGHT LAW OFFICES | | 1418 N SCOTTSDALE RD STE 222 | | | SCOTTSDALE | AZ | 85257 | |
| WRIGHT LINDSEY & JENNINGS - PRIMARY | | 200 West Capitol Avenue Suite 2300 | | | Little Rock | AR | 72201 | |
| WRIGHT LINDSEY & JENNINGS | | 200 West Capitol Avenue, Suite 2300 | | | Little Rock | AR | 72201 | |
| WRIGHT LINDSEY AND JENNINGS LLP | | 200 W CAPITOL AVE | SUITE 2300 | | LITTLE ROCK | AR | 72201 | |
| WRIGHT LINE LLC | | PO BOX 823209 | | | PHILADELPHIA | PA | 19182-3209 | |
| WRIGHT NIELSEN, MICHAEL | | 1418 BRENDON TRAILS DR | | | SPRING | TX | 77379-0000 | |
| WRIGHT REALTY CO | | 2212 N SEYMOUR AVE | | | LAREDO | TX | 78040 | |
| WRIGHT REALTY CO | | 6423 MCPHERSON RD STE 7 | | | LAREDO | TX | 78041 | |
| WRIGHT REALTY COMPANY | | 2212 N SEYMOUR AVE | | | LAREDO | TX | 78040 | |
| WRIGHT RECORDER OF DEEDS | | PO BOX 98 | | | HARTVILLE | MO | 65667 | |
| WRIGHT STOUT FITE AND WILBURN | | 300 W BROADWAY ST | | | MUSKOGEE | OK | 74401 | |
| WRIGHT TOWN | | PO BOX 116 | LYNN HERZOG TAX COLLECTOR | | DELANSON | NY | 12053 | |
| WRIGHT TOWN | | PO BOX 145 | TAX COLLECTOR | | GALLUPVILLE | NY | 12073 | |
| WRIGHT TOWNSHIP LUZRNE | | 369 A3 S MOUNTAIN BLVD | T C OF WRIGHT TOWNSHIP | | MOUNTAIN TOP | PA | 18707 | |
| WRIGHT TOWNSHIP LUZRNE | | 369 S MOUNTAIN BLVD | BARBARA J MACKO COLLECTOR | | MOUNTAINTOP | PA | 18707 | |
| WRIGHT TOWNSHIP | | 1565 JACKSON ST | | | MARNE | MI | 49435 | |
| WRIGHT TOWNSHIP | | 1565 JACKSON ST | TREASURER WRIGHT TWP | | MARNE | MI | 49435 | |
| WRIGHT TOWNSHIP | | 201 S MAIN ST | TREASURER | | WALDRON | MI | 49288 | |
| WRIGHT TOWNSHIP | | 201 S MAIN ST | | | WALDRON | MI | 49288 | |
| WRIGHT TOWNSHIP | | PO BOX 255 | TREASURER WRIGHT TWP | | MARNE | MI | 49435 | |
| WRIGHT TOWNSHIP | | PO BOX 283 | TREASURER | | WALDRON | MI | 49288 | |
| WRIGHT, ALEX S | | PO BOX 16254 | | | PHOENIX | AZ | 85011 | |
| WRIGHT, ALEXANDER | | 214 POPLAR ST | | | STERLING | CO | 80751 | |
| WRIGHT, ANGELYN M | | 118 E MAPLE ST | | | DECATUR | GA | 30030-3314 | |
| WRIGHT, ANGELYN M | | PO BOX 2890 | | | DECATUR | GA | 30031 | |
| WRIGHT, ANITA M | | 1208 AMBERSTONE DRIVE | | | KNIGHTDALE | NC | 27545 | |
| WRIGHT, APRIL | | 854 E 113TH STREET | | | LOS ANGELES | CA | 90059-0000 | |
| WRIGHT, BILLY W & WRIGHT, PATRICIA J | | 691 EMERALD ST | | | BRIGHTON | CO | 80603-5865 | |
| WRIGHT, BONNIE | | 5225 RIDGE DR NE | | | TACOMA | WA | 98422 | |
| WRIGHT, BRANDON S | | 4771 S.1500 E. | | | OGDEN | UT | 84403 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, BRUCE E & WRIGHT, DEBRA D | | PO BOX 581 | | | CHESTERTOWN | MD | 21620 | |
| WRIGHT, CYNTHIA | | 9476 BEAULAH LN NE | WESTFIELD ENTERPRISES OF PORT CITY & A & I EMERGEN | | LELAND | NC | 28451 | |
| WRIGHT, CYNTHIA | | 9476 BEAULAH LN NE | WESTFIELD ENTERPRISES OF PORT CITY | | LELAND | NC | 28451 | |
| WRIGHT, DANE | | 1 CLOVER HILL LN | | | LAGUNA HILLS | CA | 92653 | |
| WRIGHT, DAVID W | | PO BOX 49481 | | | COLORADO SPRINGS | CO | 80949 | |
| WRIGHT, DICKINSON | | 38525 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| WRIGHT, DOUGLAS E & LYNCH, SUSAN M | | 8137 SW 10TH AV | | | PORTLAND | OR | 97219 | |
| WRIGHT, EUGENE C & WRIGHT, LINDA M | | 10059 SILVER CREEK DRIVE | | | FRANKENMUTH | MI | 48734-9731 | |
| Wright, Finlay & Zak, LLP | OWNER MANAGEMENT SVC LLC DBA TRUST HOLDING SVC CO, AS TRUSTEE FOR HARVARD TRUST VS FIDELITY NATL TITLE CO FIDELITY NAT ET AL | 4665 MacArthur Court, Suite 280 | | | Newport Beach | CA | 92660 | |
| WRIGHT, FRANK C | | 3096 18TH STREET | | | EUREKA | CA | 95501 | |
| WRIGHT, HOWARD E | | 3400 PENN VALLEY AVE. | | | BRISTOL | PA | 19007-2540 | |
| WRIGHT, IDELL M & WRIGHT, DENISE N | | 1393 FEATHERBED RD | | | ROUND O | SC | 29474 | |
| WRIGHT, JACKIE G & WRIGHT, MARTHA L | | 168 BARREN RIVER BLVD | | | GEORGETOWN | KY | 40324-2807 | |
| WRIGHT, JAMES G & SUMMERVILLE, SUSAN V | | P O BOX 211 | | | EDNEYVILLE | NC | 28727 | |
| WRIGHT, JAMES H & WRIGHT, JEAN M | | 610 HILL AVE | | | FULLERTON | CA | 92832-2734 | |
| WRIGHT, JAMES J | | 1616 MTN DR | | | HAMILTON | GA | 31811 | |
| WRIGHT, JAMES | | 3255 TRADING POST TRAILS | JEANNE DANAHER AND RA UNGERMAN CONSTRUCTION CO INC | | AFTON | MN | 55001 | |
| WRIGHT, JEFFREY S | | 545 STONEYBROOK LN | | | LEEDS | AL | 35094-5103 | |
| WRIGHT, JESSE | | 6861 WEST 4035 SOUTH | | | WEST VALLEY CITY | UT | 84128 | |
| WRIGHT, JOY | | 16 PICKERING CIR | | | LADERA RANCH | CA | 92694-0524 | |
| WRIGHT, KAREN E | | 8555 LAURENS LN APT 1405 | | | SAN ANTONIO | TX | 78218 | |
| WRIGHT, LINDA & WRIGHT, BRADLEY | | 3918 75TH ST W APT 1901 | | | BRADENTON | FL | 34209-5841 | |
| WRIGHT, MATTHEW & WRIGHT, JENI | | 13306 S 3520 RD | | | PRAGUE | OK | 74864 | |
| WRIGHT, MATTHEW | | 2183 OAK HILL DR | AND VICTOR WOODS | | MURFREESBORO | TN | 37130 | |
| WRIGHT, MICHAEL K & HAYES, STEPHANIE | | 854 21 1 2 RD | | | GRAND JUNCTION | CO | 81505 | |
| WRIGHT, MILTON | | 2160 CRESCENTVIEW DR | WRIGHT CONSTRUCTION BY DESIGN LLC | | LAWRENCVILLE | GA | 30044 | |
| WRIGHT, NATALIE | | 3679 AUSTRALIAN CLOUD DR | | | LAS VEGAS | NV | 89135-7803 | |
| WRIGHT, NICKLAS & WRIGHT, MELANIE | | 4400 CARLYS WAY | | | GREENSBORO | NC | 27410 | |
| WRIGHT, PAUL A & WRIGHT, JENNIFER L | | 2027 AUDUBON PLACE | | | SHREVEPORT | LA | 71105 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, RANDY | | JIM ISLE DR | AND REGIONS BANK | | CHARLESTON | SC | 29412 | |
| WRIGHT, ROBERT B & WRIGHT, ANGELA A | | PO BOX 411 | | | BAYOU LA BATRE | AL | 36509-0411 | |
| WRIGHT, RONALD L & LANE, LUANNE | | 6962 W 87TH WAY 269 | | | ARVADA | CO | 80003-1085 | |
| WRIGHT, SAMUEL T & WRIGHT, MARY E | | 3000 DAVIS MILL RD | | | GOOCHLAND | VA | 23063 | |
| WRIGHT, SHERI L | | 102 STONES THROW CV | | | LAFAYETTE | LA | 70508-1719 | |
| WRIGHT, SW | | PO BOX 1168 | | | BERKELEY | CA | 94701 | |
| WRIGHT, VAUGHN R | | 2303 ALHAMBRA | | | PALM SPRINGS | CA | 92264 | |
| WRIGHT, WARREN & WRIGHT, SHERRY | | 1466 SHADOWROCK HTS | | | MARIETTA | GA | 30062 | |
| WRIGHT, WILLIAM J & WRIGHT, CHRISTINE F | | 105 PALM LAKE DR | | | CANTON | GA | 30115 | |
| WRIGHTSMAN MUSSO LTD | | 159 N SPRINGFIELD ST | | | VIRDEN | IL | 62690 | |
| WRIGHTSMAN MUSSO LTD | | 159 N SPRINGFIELD ST | | | VIRDIN | IL | 62690 | |
| WRIGHTSMAN, JACK J & HAUPERT, TARA E | | 4223 E STATION RD # B | | | ROANOKE | IN | 46783-8846 | |
| WRIGHTSON, JEFFREY M | | 7894 RAMBLEWOOD | | | YPSILANTI | MI | 48197 | |
| WRIGHTSTOWN BORO | | 21 SAYLORS POND RD | TAX COLLECTOR | | WRIGHTSTOWN | NJ | 08562 | |
| WRIGHTSTOWN TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| WRIGHTSTOWN TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| WRIGHTSTOWN TOWNSHIP BUCKS | | PO BOX 334 | T C OF WRIGHTSTOWN TOWNSHIP | | WYCOMBE | PA | 18980 | |
| WRIGHTSTOWN TOWNSHIP BUCKS | | PO BOX 335 | T C OF WRIGHTSTOWN TOWNSHIP | | WYCOMBE | PA | 18980 | |
| WRIGHTSTOWN VILLAGE BROWN COUNTY | | 305 E WALNUT RM 160 | | | GREEN BAY | WI | 54301-5027 | |
| WRIGHTSTOWN VILLAGE | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| WRIGHTSTOWN VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| WRIGHTSTOWN VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| WRIGHTSVILLE BORO YORK | | 226 LOCUST ST | T C OF WRIGHTSVILLE BORO | | WRIGHTSVILLE | PA | 17368 | |
| WRIGHTSVILLE BORO YORK | | 803 HELLAM ST | T C OF WRIGHTSVILLE BORO | | WRIGHTSVILLE | PA | 17368 | |
| WRIGHTSVILLE CITY | | 190 E ELM ST | TAX COLLECTOR | | WRIGHTSVILLE | GA | 31096 | |
| WRIGHTSVILLE CITY | | 190 E ELM | | | WRIGHTSVILLE | GA | 31096 | |
| WRISINGER LAW FIRM | | 200 NE MISSOURI RD STE 200 | | | LEES SUMMIT | MO | 64086 | |
| WRITZ INC | | 1 S MAIN | 8TH FL | | MT CLEMENS | MI | 48043 | |
| WRONA LAW OFFICES | | 11650 S STATE ST STE 103 | | | DRAPER | UT | 84020 | |
| WRONA, DEE | | 185 JOHNS GLEN DR | | | JACKSONVILLE | FL | 32259-0000 | |
| WRONA, KENNETH W & WRONA, SUSAN R | | 7907 BRESSINGHAM DRIVE | | | FAIRFAX STATION | VA | 22039 | |
| WRONKO AND LOEWEN | | 38 N GASTON AVE | | | SOMERVILLE | NJ | 08876 | |
| WRONKO AND LOEWEN | | 69 GROVE ST | | | SOMERVILLE | NJ | 08876 | |
| WRONSKI, ALEXANDER S | | 3616 S 46TH PL | | | MILWAUKEE | WI | 53220-2133 | |
| WRS ROOFING AND RUSSELL AND | | 1470 GAMBEL OAKS DR | KIMBERLY BUTLER | | ELIZABETH | CO | 80107 | |
| WRS ROOFING | | 10785 E GRANT AVE | | | FRANKRTOWN | CO | 80116 | |
| WRUCKE GOMEZ, ANNIE | | 471 HARRIS LN | | | OREGON CITY | OR | 97045 | |
| WRYCZA, JULIA | | 4444 SLATER RD | | | EAGAN | MN | 55122 | |
| WS KIDWELL ASSOCIATES INC | | 2029 FIRE TOWER LN | | | IJAMSVILLE | MD | 21754-8737 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WS REAL ESTATE AND INVESTMENTS | | 2259 RANSOM AVE | | | OAKLAND | CA | 94601 | |
| WSA EMC | | 1430 DEKALB ST | 5TH FL | | NORRISTOWN | PA | 19401-3406 | |
| WSFS CREDIT | | 30 BLUE HEN DR SUITE 200 | 302-792-6300 | | NEWARK | DE | 19713 | |
| WT BROWN INC | | 500 LONDON ST | | | PORTSMOUTH | VA | 23704 | |
| WT JENNINGS INSURANCE | | 1524 VOLVO PKWY STE D | AGENCY INC | | CHESAPEAKE | VA | 23320 | |
| WTHERINGTON, JOHN P | | 90 MOUNTAIN CT | | | COVINGTON | GA | 30016 | |
| WU, CAROL | | 25A CRESCENT DR 413 | | | PLEASANT HILL | CA | 94523 | |
| WU, CHING F | | 3663 EVEREST AVENUE | | | RIVERSIDE | CA | 92503 | |
| WU, PAMELA | | 3602 PLACE DE LOUIS | | | SAN JOSE | CA | 95148 | |
| WUCHERER, MARK D & WUCHERER, PAM | | 124 INGLEWOOD AVENUE | | | SPARTANBURG | SC | 29302-3229 | |
| WUERTZ LAW OFFICE LLC | | 22 E WASHINGTON ST STE 210 | | | INDIANAPOLIS | IN | 46204-3529 | |
| WUEST, JULIE A & WUEST, ERIC | | 67 LOCHER RD | | | TOUCHET | WA | 99360-9600 | |
| WUESTENBERG, GARY | | 6590 ALHAMBRA AVE STE 102 | | | MARTINEZ | CA | 94553 | |
| WUESTHOFF, WILLIAM E | | 4607 MITCHELL MILL RD | | | WAKE FOREST | NC | 27587 | |
| Wuller, Martha S | | 1910 Pineknoll Lane | | | Albany | GA | 31707 | |
| WUNAKI, DIDIER | | 3374 HAPSBURG WAY | | | INDIANAPOLIS | IN | 46239 | |
| WUNDER, FREDERICK C | | 629 ROCKAWAY BEACH AVE | GROUND RENT COLLECTOR | | ESSEX | MD | 21221 | |
| WUNDER, FREDERICK C | | 629 ROCKAWAY BEACH AVE | GROUND RENT | | BALTIMORE | MD | 21221 | |
| WUNDER, FREDERICK C | | 629 ROCKAWAY BEACH AVE | GROUND RENT | | ESSEX | MD | 21221 | |
| Wupper, Robert H & Wupper, Benjamin F | | 8825 Chipita Park Road | | | Chipta Park | CO | 80809 | |
| WURST, DAVID F | | PO BOX 610 | | | MEDFORD | OR | 97501 | |
| WURTLAND CITY | | 500 WURTLAND AVE | CITY OF WURTLAND | | GREENUP | KY | 41144 | |
| WURTLAND CITY | | 500 WURTLAND AVE | CITY OF WURTLAND | | WURTLAND | KY | 41144 | |
| WURTSBORO VILLAGE | | 7 PENNSYLVANIA BOX 157 | VILLAGE CLERK | | WURTSBORO | NY | 12790 | |
| WURTSBORO VILLAGE | | PO BOX 157 | VILLAGE CLERK | | WURTSBORO | NY | 12790 | |
| WUSCHKE, GEORGE W & MCCURDY, KATHLEEN M | | 15 CLEMATIS STREET | | | DORCHESTER | MA | 02122 | |
| WV DIVISION OF BANKING | | 1 PLAYERS CLUB DRIVE SUITE 300 | | | CHARLESTON | WV | 25311 | |
| WV F AND C CILINA GROUP | | | | | CELINA | OH | 45822 | |
| WV F AND C CILINA GROUP | | | | | CELINA | OH | 45822 | |
| WV FAIR PLAN | | ONE INSURANCE SQUARE | | | PHILADELPHIA | PA | 19106 | |
| WV FAIR PLAN | | 325 CHESTNUT ST | | | PHILADELPHIA | PA | 19106 | |
| WV FARMERS MUTUAL INS | | | | | CELINA | OH | 45822 | |
| WV FARMERS MUTUAL INS | | ONE INSURANCE SQUARE | | | CELINA | OH | 45822 | |
| WV INSURANCE | | | | | HARRISVILLE | WV | 26362 | |
| WV INSURANCE | | PO BOX 196 | | | HARRISVILLE | WV | 26362 | |
| WV STATE TREASURY | | UNCLAIMED PROPERTY DIVISION | | | CHARLESTON | WV | 25311 | |
| WWETHEMER AND SONS INC | | 4 MERLIN PL | | | PINE BROOK | NJ | 07058 | |
| WWH LP | | 2701 E. HUMMER LN STE. 103 | | | STOCKTIN | CA | 95210 | |
| WWJD ENGINEERING INC | | 1031 IVES DAIRY RD 228 | | | NORTH MIAMI BEACH | FL | 33179 | |
| WWTP | | 760 MAIN ST | | | BANGOR | ME | 04401 | |
| WWW LB INVESTMENTS LLC | | 4120 30TH ST # 203 | | | SAN DIEGO | CA | 92104 | |
| WY OFFICE OF ATTORNEY GENERAL | | 122 WEST 25TH STREET | | | WCHEYENNE | WY | 82002 | |
| WY Secretary of State | | State Capitol Building, Rm. 110 | 200 West 24th Street | | Cheyenne | WY | 82002-0020 | |
| WY UNEMPLOYMENT TAX DIVISION | | P O BOX 2659 | | | CASPER | WY | 82602 | |
| WYALUSING AREA SCHOOL DISTRICT | | BOX 30 FRONT ST | TAX COLLECTOR | | NEW ALBANY | PA | 18833 | |
| WYALUSING AREA SD BRAINTRIM TWP | | 167 HILLTOP LN | T C OF WYALUSING AREA SCH DIST | | LACEYVILLE | PA | 18623 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYALUSING AREA SD BRAINTRIM TWP | | TAX COLLECTOR | | | LACEYVILLE | PA | 18623 | |
| WYALUSING AREA SD LACEYVILLE BORO | | RD 2 BOX 2320 237 SECOND ST | T C OF WYALUSING AREA SCH DIST | | LACEYVILLE | PA | 18623 | |
| WYALUSING BORO BRADFD | | PO BOX 703 | T C OF WYALUSING BORO | | WYALUSING | PA | 18853 | |
| WYALUSING BORO SCHOOL DISTRICT | | PO BOX 703 | T C OF WYALUSING BORO SCH DIST | | WYALUSING | PA | 18853 | |
| WYALUSING BORO SCHOOL DISTRICT | | PO BOX 703 | | | WYALUSING | PA | 18853 | |
| WYALUSING BOROUGH | | PO BOX 703 | TAX COLLECTOR | | WYALUSING | PA | 18853 | |
| WYALUSING SD HERRICK TWP | | R3 BOX 247 | C O MAIN LINE BANK | | WYALUSING | PA | 18853 | |
| WYALUSING SD HERRICK TWP | | R3 BOX 247 | LYNN JENNINGS T C | | WYALUSING | PA | 18853 | |
| WYALUSING SD HERRICK TWP | | RR3 BOX 247 | LYNN JENNINGS T C | | WYALUSING | PA | 18853 | |
| WYALUSING SD OVERTON TOWNSHIP | | R D 2 BOX 113 | T C OF WYALUSING AREA SCH DIST | | NEW ALBANY | PA | 18833 | |
| WYALUSING SD TERRY TOWNSHIP | | 2708 RIENZE RD | T C OF TERRY TOWNSHIP | | WYALUSING | PA | 18853 | |
| WYALUSING SD TUSCARORA TWNSHP | | 649 COUNTY LINE RD | T C OF WYALUSING AREA SCH DIST | | LACEYVILLE | PA | 18623 | |
| WYALUSING SD TUSCARORA TWNSHP | | RR 1 BOX 1464 | TAX COLLECTOR | | LACEYVILLE | PA | 18623 | |
| WYALUSING SD WILMONT TOWNSHIP | | 891 GRANT HILL RD | T C OF WYALUSING AREA SCH DIST | | SUGAR RUN | PA | 18846 | |
| WYALUSING SD WYALUSING BORO | | PO BOX 703 | T C OF WYALUSING AREA SCH DIST | | WYALUSING | PA | 18853 | |
| WYALUSING SD WYAYLUSING TOWNSHIP | | PO BOX 222 | T C OF WYALUSING SD | | WYALUSING | PA | 18853 | |
| WYALUSING TOWNSHIP BRADFD | | PO BOX 222 | T C OF WYALUSING TWP | | WYALUSING | PA | 18853 | |
| WYALUSING TOWN | | TOWN HALL | | | BAGLEY | WI | 53801 | |
| WYALUSING TWP SCHOOL DISTRICT | | PO BOX 222 | TAX COLLECTOR | | WYALUSING | PA | 18853 | |
| WYAME, GUY | | 1804 ZERMATT DRIVE | | | PINE MOUNTAIN CLUB | CA | 93222 | |
| WYANDOT COUNTY RECORDER | | 109 S SANDUSKY AVE COURTHOUSE | | | UPPER SANDUSKY | OH | 43351 | |
| WYANDOT COUNTY RECORDER | | 109 S SANDUSKY AVE | COURTHOUSE | | UPPER SANDUSKY | OH | 43351 | |
| WYANDOT COUNTY | | 109 S SANDUSKY AVE COURTHOUSE RM 22 | WYANDOT COUNTY TREASURER | | UPPER SANDUSKY | OH | 43351 | |
| WYANDOT COUNTY | | 109 S SANDUSKY AVE RM 22 | | | UPPER SANDSBURY | OH | 43351 | |
| WYANDOT COUNTY | | 109 S SANDUSKY AVE RM 22 | WYANDOT COUNTY TREASURER | | UPPER SANDUSKY | OH | 43351 | |
| WYANDOTTE CITY | | 3131 BIDDLE AVE | TREASURER | | WYANDOTTE | MI | 48192 | |
| WYANDOTTE CITY | TREASURER | 3131 BIDDLE AVE | | | WYANDOTTE | MI | 48192 | |
| WYANDOTTE COUNTY REGISTER OF DEEDS | | 710 N 7TH ST STE 100 | | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE COUNTY | | 710 N 7TH ST STE 100 | | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE COUNTY | | 710 N 7TH ST | UNIFIED TREASURY OFFICE | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE COUNTY | | 710 N SEVENTH | PO BOX 175013 | | KANSAS CITY | KS | 66117-5013 | |
| WYANDOTTE COUNTY | UNIFIED TREASURY OFFICE | 710 NORTH 7TH ST | | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE KS COUNTY REGISTER OF | | 710 N 7TH ST STE 100 | | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE REGISTRAR OF DEEDS | | 710 N 7TH ST | | | KANSAS CITY | KS | 66101 | |
| WYANT APPRAISAL SERVICE | | PO BOX 83 | | | RIPLEY | WV | 25271 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYANT, CURT | | 10 OCEAN AVE | 310 | | REVERE BEACH | MA | 02151 | |
| WYANTSKILL UNION FREE CS N GRENBSH | | PO BOX 26 | SCHOOL TAX COLLECTOR | | WYANTSKILL | NY | 12198 | |
| WYANTSKILL UNION FREE CS N GRENBSH | | PO BOX 26 | SCHOOL TAX COLLECTOR | | WYNANTSKILL | NY | 12198 | |
| WYATT INSURANCE AGENCY | | 3525 MITCHELL RD STE A | | | CERES | CA | 95307 | |
| WYATT PARRISH AND LILLIAN M PARRISH | | 25 MUFFERSON ROAD | | | BLACKWOOD | NJ | 08012 | |
| WYATT THOMAS ELECTRIC CO | | PO BOX 99 | | | KEATCHIE | LA | 71046-0099 | |
| WYATT TORRANT AND COMBS | | 6800 POPLAR DR STE 200 | | | MEMPHIS | TN | 38138 | |
| WYATT, ALMA | | PO BOX 1534 | | | JEFFERSONVILLE | IN | 47131-1534 | |
| WYATT, DAVID W | | 385 FRANK FLEER RD | | | LEXINGTON | NC | 27292-6595 | |
| WYATT, HAROLD L & WYATT, NINA L | | 760 FRANKLIN SQUARE | | | CHAMBERSBURG | PA | 17201-1473 | |
| WYATT, ROLAND V | | 111 CASTLE CT | | | SUFFOLK | VA | 23434 | |
| WYATT-HAYES, LATISHA J & HAYES, BROCKTON L | | 3805 PINEWAY DRIVE | | | GREENSBORO | NC | 27405-2829 | |
| Wybel, Holly | | 6105 Bordesley Court | | | Garner | NC | 27529 | |
| WYBLE, CHARLES W | | 8991 FURROW AVE | | | ELLICOTT CITY | MD | 21042 | |
| WYCHE, LINDA G | | 2409 BROOKHAVEN AVE | | | BIRMINGHAM | AL | 35211 | |
| WYCHOCKI, JOANNA C & WYCHOCKI, KENNETH | | 8540 S HOUSTON AVENUE | | | CHICAGO | IL | 60617-2543 | |
| WYCKOFF AND DEMOTT PC | | 810 TRAVELERS BLVD STE K1 | | | SUMMERVILLE | SC | 29485-8260 | |
| WYCKOFF TOWNSHIP | | 340 FRANKLIN AVE | WYCKOFF TWP TAX COLLECTOR | | WYCKOFF | NJ | 07481 | |
| WYCKOFF TOWNSHIP | | SCOTT PLZ | TAX COLLECTOR | | WYCKOFF | NJ | 07481 | |
| WYCKOFFS MILL CONDO ASSOC INC | | 4070 BUTLER PIKE | MID ATLANTIC MGMT CORP | | PLYMOUTH MEETING | PA | 19462 | |
| WYDRA, WILLIAM | | PO BOX 385 | | | TROY | IL | 62294 | |
| WYETH APPRAISERS | | 11468 OLD FREDERICK RD | | | MARRIOTTSVILLE | MD | 21104 | |
| WYEVILLE VILLAGE | | 215 WYEVILLE AVE | TREASURER WYEVILLE VILLAGE | | WYEVILLE | WI | 54660 | |
| WYEVILLE VILLAGE | | PO BOX 47 | | | WYEVILLE | WI | 54660 | |
| WYLAN W WITTE ATT AT LAW | | 950 S SAWBURG RD | | | ALLIANCE | OH | 44601 | |
| WYLDEWOOD CONSTRUCTION LLC | | 1817 N SHERMAN AVE | | | MADISON | WI | 53704 | |
| WYLDEWOOD LAKES CONDOMINIUM ASSOC | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| WYLDEWOOD LAKES CONDOMINIUM | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| WYLIE APPRAISAL SERVICE | | 629 W LINCOLN RD | | | KOKOMO | IN | 46902 | |
| WYLIE APPRAISAL SERVICE | | 629 W. LINCOLN ROAD | | | KOKOMO | IN | 46902 | |
| WYMAN PARK UTILITIES | | PO BOX 886 | | | ORLANDO | FL | 32802 | |
| WYMAN, JAMES M | | PO BOX 997 | | | MOUNT PLEASANT | SC | 29465 | |
| WYNBROOKE HOA INC | | 11740 HWY 17 BY PASS S | | | MURRELLS INLET | SC | 29576 | |
| WYNDEMERE HEIGHTS CONDO 1 TRUST | | 255 PARK AVE STE 062 | | | WORCESTER | MA | 01609 | |
| WYNDHAM CAPITAL MORTGAGE INC | | 6115 PARK S DR STE 200 | | | CHARLOTTE | NC | 28210 | |
| WYNDHAM CAPITAL MORTGAGE INC | | 6115 PARK SOUTH DRIVE | SUITE 200 | | CHARLOTTE | NC | 28210 | |
| WYNDHAM LAKES HOA | | 1666 KENNEDY CAUSEWAY STE 305 | | | NORTH BAY VILLAGE | FL | 33141 | |
| WYNDHAM LAKES HOMEOWNERS | | 5837 TROUBLE CREEK RD | C O COMMUNITY MANAGEMENT | | NEW PORT RICHEY | FL | 34652 | |
| WYNDHAM LAKES HOMEOWNERS | | 5901 US 19 STE 7Q | C O QUALIFIED PROPERTY MGMT INC | | NEW PORT RICHEY | FL | 34652 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYNDHAM ROOFING | | 4411 SUWANEE DAM RD STE 130 | | | SUWANEE | GA | 30024-8702 | |
| WYNDMOOR AT THE HIGHLANDS | | 17 SPRUCE HOLLOW DR | | | HOWELL | NJ | 07731 | |
| WYNDMOOR AT THE HIGHLANDS | | PO BOX 20 | | | HOWELL | NJ | 07731 | |
| WYNDS AT OAKBROOK HOMEOWNERS ASSOC | | 500 THOMAS MORE PKWY | | | FT MITCHELL | KY | 41017 | |
| WYNDS AT OAKBROOK | | 50 THOMAS MORE PKWY | C O TOWNE PROPERTIES | | CRESTVIEW HILLS | KY | 41017 | |
| WYNFIELD GABLE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| WYNGATE COMMUNITY ASSOC | | 117 TOWNLAKE PKWY STE 300 | | | WOODSTOCK | GA | 30188 | |
| WYNKOOP BROKERAGE FIRM LLC | | 1238 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46202 | |
| WYNKOOP BROKERAGE FIRM LLC | | 2110 N MERIDAN | | | INDIANAPOLIS | IN | 46202 | |
| WYNKOOP BROKERAGE FIRM LLC | | 2110 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46202 | |
| WYNKOOP BROKERAGE FIRM | | 1238 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46202 | |
| WYN PELHAM PC ATT AT LAW | | 5 HURRICANE SHOALS RD STE A | | | LAWRENCEVILLE | GA | 30046-4583 | |
| WYN REALTY GROUP | | 10161 PARK RUN DR STE 150 | | | LAS VEGAS | NV | 89145-8872 | |
| WYN REALTY GROUP | | 11811 N TATUM BLVD 1065 | | | PHOENIX | AZ | 85028 | |
| WYN REALTY GROUP | | 13835 N TATUM BLVD 9 517 | | | PHOENIX | AZ | 85032 | |
| WYNN, FREDRICK M & WYNN, SUZANNE S | | 17 AUTUMN LANE | | | NATICK | MA | 01760 | |
| WYNN, JARROD D | | 126 W 7TH ST | | | APOPKA | FL | 32703 | |
| WYNN, WILLIAM J | | 786 FARMINGTON AVE | | | WEST HARTFORD | CT | 06119-1619 | |
| WYNNE BUILDING CORP | | 8000 S US 1 STE 402 | | | PORT ST LUCIE | FL | 34952 | |
| WYNNE BUILDING CORPORATION | | 8000 S US 1 STE 402 | | | PORT SAINT LUCIE | FL | 34952 | |
| WYNNE BUILDING CORPORATION | | 8000 S US 1 STE 402 | | | PORT ST LUCIE | FL | 34952 | |
| WYNNE, MARY T | | PO BOX 1218 | | | OKANOGAN | WA | 98840 | |
| WYNNE, MARY T | | PO BOX 3940 | | | OMAK | WA | 98841 | |
| WYNNE, MARY | | PO BOX 3940 | | | OMAK | WA | 98841 | |
| WYNNE, THOMAS E | | 1325 FRANKLIN AVE STE 225 | | | GARDEN CITY | NY | 11530 | |
| WYNNWOOD ONE CONOMINIUM OWNERS | | 312 FAIRVIEW AVE N | C O PHILLIPS MANAGEMENT SERVICES | | SEATTLE | WA | 98109 | |
| WYNNYTH ADAIR | | 354 HIAWATHA DRIVE | | | LAKE IN THE HILLS | IL | 60156 | |
| WYNSTONE COMMUNITY | | 9633 S 48TH ST NO 150 | | | PHOENIX | AZ | 85044 | |
| WYNSTONE CROSSINGS | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| WYNWOOD ESTATES CONDOMINIUM TRUST | | 12 DAMMONMILL ST STE EB 2S | | | CONCORD | MA | 01742 | |
| WYNWOOD ESTATES CONDOMINIUM TRUST | | 12 DAMONMILL SQ EB 25 | | | CONCORD | MA | 01742 | |
| WYNWOOD ESTATES CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| WYNWOOD ESTATES CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| WYOCENA TOWN | | TREASURER | | | PARDEEVILLE | WI | 53954 | |
| WYOCENA TOWN | | W5598 E BUSH RD | TREASURER TOWN OF WYOCENA | | PARDEEVILLE | WI | 53954 | |
| WYOCENA TOWN | | W5598 E BUSH RD | TREASURER | | PARDEEVILLE | WI | 53954 | |
| WYOCENA TOWN | | W5716 GORMAN RD | TREASURER WYOCENA TOWN | | RIO | WI | 53960 | |
| WYOCENA VILLAGE | | BOX 913 | TREASURER | | WYOCENA | WI | 53969 | |
| WYOCENA VILLAGE | TREASURER VILLAGE OF WYOCENA | PO BOX 913 | 165 E DODGE ST | | WYOCENA | WI | 53969 | |
| WYOMA VILLAGE CONDO | | PO BOX 946 | | | MARBLEHEAD | MA | 01945 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYOMING AREA S.D./EXETER BORO | TC OF WYOMING AREA SCHOOL DISTRICT | 35 THOMAS ST | | | EXETER | PA | 18643 | |
| WYOMING AREA SCHOOL DISTRICT | | 662 APPLETREE RD | WAYMAN N SMITH SR TAX COLLECT | | HARDING | PA | 18643 | |
| WYOMING AREA SCHOOL DISTRICT | | RD 1 BOX 186 | RICHARD PECK T C EXETER SD | | PITTSTON | PA | 18643 | |
| WYOMING AREA SCHOOL WEST WYOMING | | PO BOX 35 | 464 W 8TH ST | | WEST WYOMING | PA | 18644 | |
| WYOMING AREA SD EXETER BORO | | 35 THOMAS ST | TC OF WYOMING AREA SCHOOL DISTRICT | | EXETER | PA | 18643 | |
| WYOMING AREA SD EXETER TWP | | 114 UPPER CAMP LN | CAROL BARDZEL TAX COLLECTOR | | FALLS | PA | 18615 | |
| WYOMING AREA SD EXETER TWP | | RR1 BOX 12 | T C OF WYOMING AREA SCHOOL DISTRICT | | FALLS | PA | 18615 | |
| WYOMING AREA SD EXETER | | 35 THOMAS ST | TC OF WYOMING AREA SCHOOL DISTRICT | | PITTSTON | PA | 18643 | |
| WYOMING AREA SD WEST WYOMING BORO | | 464 W 8TH ST | ROBERT CONNORS TAX COLLECTOR | | WEST WYOMING | PA | 18644 | |
| WYOMING BORO LUZRNE | | 277 WYOMING AVE | T C OF WYOMING BORO | | WYOMING | PA | 18644 | |
| WYOMING BORO LUZRNE | T/C OF WYOMING BORO | 277 WYOMING AVE. | | | WYOMING | PA | 18644 | |
| WYOMING C S TN OF BETHANY | | STATE RD RTE 19 | | | WYOMING | NY | 14591 | |
| WYOMING CEN SCH COMBINED TWNS | | 1225 ROUTE 19 PO BOX 244 | TAX COLLECTOR | | WYOMING | NY | 14591 | |
| WYOMING CEN SCH COMBINED TWNS | | PO BOX 244 | MRS CAROLYN TIMOTHY | | WYOMING | NY | 14591 | |
| WYOMING CITY | | 1155 28TH ST SW PO BOX 905 | TREASURER | | GRAND RAPIDS | MI | 49509 | |
| WYOMING CITY | | 1155 28TH ST SW PO BOX 905 | TREASURER | | WYOMING | MI | 49509 | |
| WYOMING CITY | | 1155 28TH ST SW PO BOX 905 | | | WYOMING | MI | 49509 | |
| WYOMING CITY | | 1155 28TH ST SW | TREASURER | | GRAND RAPIDS | MI | 49509 | |
| WYOMING CITY | | 1155 28TH ST SW | TREASURER | | WYOMING | MI | 49509 | |
| WYOMING CITY | TREASURER | 1155 28TH STREET SW | | | WYOMING | MI | 49509 | |
| Wyoming Collection Agency Board | | Herschler Building, 3rd Floor East | 122 West 25th Street | | Cheyenne | WY | 82002 | |
| WYOMING COLLECTION AGENCY | | HERSCHLER BUILDING | 122 WEST 25THS TREET | | CHEYANNE | WY | 82002 | |
| WYOMING COMMUNITY DEVELOPMENT AUTHORITY | | 155 N. BEECH STREET | | | CASPER | WY | 82601-1907 | |
| WYOMING COUNTY CLERK | | 143 N MAIN ST STE 104 | | | WARSAW | NY | 14569 | |
| WYOMING COUNTY RECORDER OF DEEDS | | 1 COURTHOUSE SQUARE | | | TUNKHANNOCK | PA | 18657 | |
| WYOMING COUNTY RECORDER | | 143 N MAIN ST STE 104 | | | WARSAW | NY | 14569 | |
| WYOMING COUNTY RECORDER | | PO BOX 309 | | | PINEVILLE | WV | 24874 | |
| WYOMING COUNTY REGISTER OF DEEDS | | 1 COURTHOUSE SQUARE | | | TUNKHANNOCK | PA | 18657 | |
| WYOMING COUNTY SHERIFF | | 100 BANK STREET / PO BOX 529 | | | PINEVILLE | WV | 24874 | |
| WYOMING COUNTY SHERIFF | | 100 BANK STREET PO BOX 529 | WYOMING COUNTY SHERIFF | | PINEVILLE | WV | 24874 | |
| WYOMING COUNTY TAX CLAIM BUREAU | | 1 COURTHOUSE SQUARE | WYOMING COUNTY TAX CLAIM BUREAU | | TUNKHANNOCK | PA | 18657 | |
| WYOMING COUNTY | | 143 N MAIN ST STE 303 | WYOMING COUNTY | | WARSAW | NY | 14569 | |
| WYOMING COUNTY | | 143 N MAIN ST | WYOMING COUNTY TREASURER | | WARSAW | NY | 14569 | |
| WYOMING COUNTY | | PO BOX 529 | WYOMING COUNTY SHERIFF | | PINEVILLE | WV | 24874 | |
| WYOMING DEPARTMENT OF AUDIT | | HERSCHLER BLDG 3RD FLOOR | 122 WEST 25TH STREET | | CHEYENNE | WY | 82002 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYOMING FARMERS MUTUAL INSURANCE CO | | 855 GILCHRIST ST | | | WHEATLAND | WY | 82201 | |
| WYOMING OFFICE SOLUTIONS | | 205 ROSS AVE | | | GILLETTE | WY | 82716-3742 | |
| WYOMING RECORDER OF DEEDS | | 1 COURTHOUSE SQUARE | | | TUNKHANNOCK | PA | 18657 | |
| WYOMING RECORDER OF DEEDS | | 143 MAIN ST STE 104 | | | WARSAW | NY | 14569 | |
| WYOMING SCHOOL DISTRICT | | 277 WYOMING AVE | T C OF WYOMING SCHOOL DISTRICT | | WYOMING | PA | 18644 | |
| WYOMING SCHOOL DISTRICT | | 47 W 6TH ST | T C OF WYOMING SCHOOL DISTRICT | | WYOMING | PA | 18644 | |
| WYOMING SCHOOL DISTRICT | T/C OF WYOMING SCHOOL DISTRICT | 277 WYOMING AVE. | | | WYOMING | PA | 18644 | |
| WYOMING SD WEST PITTSTON | | 555 EXETER AVE | T C OF WYOMING SCHOOL DISTRICT | | WEST PITTSTON | PA | 18643 | |
| WYOMING SECRETARY OF STATE | | 200 WEST 24TH ST. ROOM 110 | | | CHEYENNE | WY | 82002-0020 | |
| WYOMING STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 2512 WARREN AVENUE SUITE 502 | | CHEYENNE | WY | 82002 | |
| WYOMING STATE TREASURER | | UNCLAIMED PROPERTY | DEPARTMENT OF AUDIT | | CHEYENNE | WY | 82002 | |
| WYOMING TOWN | | 1 N RAILROAD AVE | TREASURER OF WYOMING TOWN | | CAMDEN WYOMING | DE | 19934 | |
| WYOMING TOWN | | 1 N RAILROAD AVE | TREASURER OF WYOMING TOWN | | WYOMING | DE | 19934 | |
| WYOMING TOWN | | 6583 HILLSIDE SCHOOL RD | TOWN HALL | | SPRING GREEN | WI | 53588 | |
| WYOMING TOWN | | R 2 | | | TIGERTON | WI | 54486 | |
| WYOMING TOWN | | TOWN HALL | | | SPRING GREEN | WI | 53588 | |
| WYOMING VALLEY SANITARY AUTHORITY | | PO BOX 33A | | | WILKES BARRE | PA | 18703 | |
| WYOMING VALLEY SANITARY AUTHORITY | | PO BOX 33A | | | WILKES BARRE | PA | 18711 | |
| WYOMING VALLEY W SD COURTDALE BORO | | 5 BLACKMAN ST BORO BUILDING | TC OF COURTDALE BORO SD | | COURTDALE | PA | 18704 | |
| WYOMING VALLEY W SD COURTDALE BORO | | 5 BLACKMAN ST BORO BUILDING | TC OF COURTDALE BORO SD | | KINGSTON | PA | 18704 | |
| WYOMING VALLEY W SD SWOYERSVILLE BO | | 164 HUGHES ST | JOSEPH G MARCIN TAX COLLECTOR | | KINGSTON | PA | 18704 | |
| WYOMING VALLEY W SD SWOYERSVILLE BO | | 675 MAIN ST | NANCY KEATING TAX COLLECTOR | | SWOYERSVILLE | PA | 18704 | |
| WYOMING VALLEY WEST FORTY FORT BORO | | 102 FORT ST | TC OF WYOMING VALLEY W SD | | FORTY FORT | PA | 18704 | |
| WYOMING VALLEY WEST S.D./PLYMOUTH | TC OF WYOMING VALLEY WEST S.D. | 162 W SHAWNEE AVE | | | PLYMOUTH | PA | 18651 | |
| WYOMING VALLEY WEST SCHOOL DIST | | 500 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| WYOMING VALLEY WEST SCHOOL DIST | | 500 WYOMING AVE | MUNICIPALITY OF KINGSTON T C | | KINGSTON | PA | 18704 | |
| WYOMING VALLEY WEST SCHOOL DISTRICT | | 26 DELBROOK WAY | TC OF LARKSVILLE SCHOOL DISTRICT | | LARKSVILLE | PA | 18651 | |
| WYOMING VALLEY WEST SCHOOL DISTRICT | | 26 DELBROOK WAY | TC OF LARKSVILLE SCHOOL DISTRICT | | PLYMOUTH | PA | 18651 | |
| WYOMING VALLEY WEST SCHOOL DISTRICT | TC OF LARKSVILLE SCHOOL DISTRICT | 26 DELBROOK WAY. | | | LARKSVILLE | PA | 18651 | |
| WYOMING VALLEY WEST SD EDWARDSVILLE | | 470 MAIN ST | TC OF WYOMING VALLEY W SD | | EDWARDSVILLE | PA | 18704 | |
| WYOMING VALLEY WEST SD EDWARDSVILLE | | 470 MAIN ST | TC OF WYOMING VALLEY W SD | | KINGSTON | PA | 18704 | |
| WYOMING VALLEY WEST SD LUZERNE | | 144 ACADEMY ST | T C OF WYOMING VALLEY W SD | | LUZERNE | PA | 18709 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYOMING VALLEY WEST SD PLYMOUTH | | 162 W SHAWNEE AVE | TC OF WYOMING VALLEY W SD | | PLYMOUTH | PA | 18651 | |
| WYOMING VALLEY WEST SD PLYMOUTH | TC OF WYOMING VALLEY W SD | PO BOX 26 | 162 W SHAWNEE AVE | | PLYMOUTH | PA | 18651 | |
| WYOMING VALLEY WEST SD PRINGLE BORO | | 89 EVANS ST | T C OF PRINGLE SCHOOL DISTRICT | | PRINGLE | PA | 18704 | |
| WYOMING VILLAGE | | PO BOX 150 | VILLAGE CLERK | | WARSAW | NY | 14569 | |
| WYOMISSING BORO BERKS | | BORO HALL 22 READING BLVD | T C OF WYOMISSING BORO | | READING | PA | 19610 | |
| WYOMISSING BORO BERKS | | BORO HALL 22 READING BLVD | T C OF WYOMISSING BORO | | WYOMISSING | PA | 19610 | |
| WYOMISSING BORRO BERKS | | 22 READING BLVD | BORO HALL | | WYOMISSING | PA | 19610 | |
| WYOMISSING HILLS BORO BERKS | | 40 WELLINGTON BLVD | LOUIS G ANTHONY TAX COLLECTOR | | READING | PA | 19610 | |
| WYOMISSING HILLS BORO BERKS | | 40 WELLINGTON BLVD | LOUIS G ANTHONY TAX COLLECTOR | | WYOMISSING HILLS | PA | 19610 | |
| WYOMISSING SD W READING BORO | | 212 KENT WAY REAR | T C OF WYOMISSING AREA SCH DIST | | READING | PA | 19611-1407 | |
| WYOMISSING SD W READING BORO | | 212 KENT WAY REAR | | | WYOMISSING | PA | 19611-1407 | |
| WYOMISSING SD W READING BORO | | 630 EVANS AVE | T C OF WYOMISSING AREA SCH DIST | | READING | PA | 19610 | |
| WYOMISSING SD WYOMISSING BORO | | 630 EVANS AVE | TC OF WYOMISSING AREA SCH DIST | | WYOMISSING | PA | 19610 | |
| WYOMISSING SD WYOMISSING BORO | | BORO HALL 22 READING BLVD | T C OF WYOMISSING AREA SCH DIST | | READING | PA | 19610 | |
| WYOMISSING SD WYOMISSING HILL BORO | | 40 WELLINGTON BLVD | LOUIS G ANTHONY TAX COLLECTOR | | READING | PA | 19610 | |
| WYOMISSING SD WYOMISSING HILL BORO | | 40 WELLINGTON BLVD | LOUIS G ANTHONY TAX COLLECTOR | | WYOMISSING HILLS | PA | 19610 | |
| WYOMISSING SD/W READING BORO | T-C OF WYOMISSING AREA SCH DIST | 630 EVANS AVE | | | READING, | PA | 19610 | |
| WYONT, DORIS J | | 328 GLENVALLEY CIR | | | BANDERA | TX | 78003-4458 | |
| WYROSTEK, ERIN M & DORAN, MARGARET | | 21 MAEBETH STREET | | | SPRINGFIELD | MA | 01119 | |
| WYSOX TOWNSHIP BRADFD | | 18 COUNTRY VIEW DR | T C OF WYSOX TOWNSHIP | | TOWANDA | PA | 18848 | |
| WYSOX TOWNSHIP BRADFD | | RR 2 BOX 169 | T C OF WYSOX TOWNSHIP | | WYSOX | PA | 18854 | |
| WYTHE CLERK OF CIRCUIT COURT | | 225 S MAIN ST RM 105 | COUNTY COURTHOUSE | | WYTHEVILLE | VA | 24382 | |
| WYTHE COUNTY CLERK OF THE CIRCUIT C | | 225 S FOURTH ST RM 105 | | | WYTHEVILLE | VA | 24382 | |
| WYTHE COUNTY TREASURER | | 225 S 4TH ST | | | WYTHEVILLE | VA | 24382 | |
| WYTHE COUNTY | | 225 S 4TH ST | TREASURER OF WYTHE COUNTY | | WYTHEVILLE | VA | 24382 | |
| WYTHE, CHARLES R | | 10121 WOOD HOLLOW DRIVE | | | CONROE | TX | 77385 | |
| WYTHEVILLE TOWN | | 150 E MONROE PO DRAWER 533 | TREASURER OF WYTHEVILLE TOWN | | WYTHEVILLE | VA | 24382 | |
| WYTHEVILLE TOWN | | 150 E MONROE ST | TREASURER OF WYTHEVILLE TOWN | | WYTHEVILLE | VA | 24382 | |
| WYTHEVILLE TOWN | | 150 E MONROE | | | WYTHEVILLE | VA | 24382 | |
| WYTRWAL, RYSZARD | | 725 W DEMPSTER ST UNIT #108 | | | DES PLAINES | IL | 60016-0000 | |
| WYVON AND LINDA STEPHENS | | 1652 N 36TH ST | AND TFH CONSTRUCTION | | EAST ST LOUIS | IL | 62204 | |
| WYZGOWSKI, JENELLE | | 710 E. SEVENTH ST. | APT 21 | | CHARLOTTE | NC | 28202 | |
| X CEL RESTORATION INC | | 1400 EIGHT MILE RD | | | FERNDALE | MI | 48220 | |
| X CLUSIVE REALTY INC | | 1806 MOUNT MEIGS RD | | | MONTGOMERY | AL | 36107 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X CLUSIVE REALTY | | 1806 MOUNT MEIGS RD | | | MONTGOMERY | AL | 36107-2210 | |
| X X | | | | | | | 00000 | |
| X X | | XXX | | | XXX | CT | 06614 | |
| X | | | | | | | 00000 | |
| X | | 198 | | | SOUTH | MI | 48076 | |
| X7BC II LLC | | 8780 19TH ST #370 | | | ALTALOMA | CA | 91701 | |
| XAVIER AND HAHN CPAS | | 214 BROADWAY | | | MILLBRAE | CA | 94030 | |
| Xcel Energy | | 414 Nicollet Mall | | | Minneapolis | MN | 55401-1993 | |
| XCEL ENERGY | | PO BOX 5106 | | | SIOUX FALLS | SD | 57117 | |
| XCEL ENERGY | | PO BOX 59 | | | MINNEAPOLIS | MN | 55440 | |
| XCEL ENERGY | | PO BOX 840 | | | DENVER | CO | 80201-0840 | |
| XCEL ENERGY | | PO BOX 92002 | | | AMARILLO | TX | 79120 | |
| XCEL ENERGY | | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484 | |
| Xcel Energy | | PO Box 9477 | | | Minneapolis | MN | 55484-9477 | |
| XCEL ENERGY | | PUBL SVC CO OF COLORADO | PO BOX 9477 | | MPLS | MN | 55484-9477 | |
| XE.COM INC. | | 1145 NICHOLSON ROAD | SUITE 200 | | NEWMARKET | ON | L3Y 9C3 | Canada |
| XENOS-OCASIO, MARIETTA | | 2212 WHEELER ST | | | WOODRIDGE | IL | 60517-1812 | |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | | 85 Challenger Road | 4th Floor/HR | | Ridgefield Park | NJ | 07660 | |
| Xerox Corporation | | 800 Long Ridge Rd | | | Stamford | CT | 06902-1227 | |
| Xerox Corporation | | 800 Long Ridge Road | | | Stamford | CT | 06902 | |
| Xerox Corporation | Attn John Mangieri | 1820 East 54th Street | Suite A | | Davenport | IA | 52807 | |
| Xerox Corporation | | P. O. BOX 650361 | | | DALLAS | TX | 75265-0361 | |
| Xerox Corporation | | P.O. BOX 802555 | | | CHICAGO | IL | 60680-2555 | |
| Xerox Corporation | | PO BOX 802567 | | | CHICAGO | IL | 60680-2567 | |
| Xerox Corporation | | PO BOX 827181 | | | PHILADELPHIA | PA | 19182-7181 | |
| XEROX MORTGAGE SERVICES INC | | P O BOX 828187 | | | PHILADELPHIA | PA | 19182-8187 | |
| Xetus Corporation | | 1021 South Wolfe Road | Suite 185 | | Sunnyvale | CA | 94086-8806 | |
| XIA, KENNETH B & RATHBUN, NICOLE | | 940 ARBOR DRIVE | | | SAN LEANDRO | CA | 94577 | |
| XIANFENG ZOU ATT AT LAW | | 39 15 MAIN ST STE 303 | | | FLUSHING | NY | 11354 | |
| XIANG ZHANG | | 12663 NORTON AVE | | | CHINO | CA | 91710-3110 | |
| XIAO HUA LI | | 900 S FOURTH ST #204 | | | LAS VEGAS | NV | 89101 | |
| Xiaorong Zhu | | 13961 Clover LN | | | Rosemount | MN | 55068 | |
| XIAOSONG MO | | 515 S PALM AVE | #7 | | ALHAMBRA | CA | 91803 | |
| Xiaoyong Zhu | | 7535 Summitview Drive | | | Irving | TX | 75063 | |
| XIONG, BOUNCHANH | | 3442 N HUMBOLDT AVE | CHONG VANG AND TONY XIONG | | MINNEAPOLIS | MN | 55412 | |
| XIU FU WANG | | 110 BEECH STREET | | | BELMONT | MA | 02478 | |
| Xiu Wu | | 210 W. Crystal Lake Ave | APT 266D | | Haddonfield | NJ | 08033 | |
| XL LLOYDS INSURANCE COMPANY | | 520 EAGLEVIEW | | | EXTON | PA | 19341 | |
| XL REAL ESTATE | | 26201 CYPRESS UNION LN | | | MURRIETA | CA | 92563 | |
| XL REAL ESTATE | | 28924 OLD TOWN RD STE 203 | | | TEMECULA | CA | 92590 | |
| XL REALTY INC | | 4789 S BONNIE BRAE ST | | | ARGYLE | TX | 76226 | |
| XL SPECIALITY INSURANCE COMPANY | | 70 SEAVIEW AVE | | | STAMFORD | CT | 06902 | |
| XLT CONSTRUCTION INC | | 15202 N 19TH AVE | | | PHOENIX | AZ | 85023-5111 | |
| XM SATELLITE RADIO | | PO BOX 9001399 | | | LOUISVILLE | KY | 40290-1399 | |
| XO COMMUNICATIONS SERVICES, INC. | | 14239 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| XO COMMUNICATIONS | | FILE 50550 | | | LOS ANGELES | CA | 90074-0550 | |
| XPEDITE SYSTEMS, INC. | | ATTN ACCOUNTS RECEIVABLE | 1268 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| XPEDITE SYSTEMS, INC | | PO BOX 116451 | | | ATLANTA | GA | 30368-6451 | |
| XPERT REAL ESTATE APPRAISAL SERVICES | | 2846 STEAMSHIP CIRCLE UNIT B | | | HARAHAN | LA | 70123 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XPRESSDOCS | | 1000 FOREST PARK BLVD | | | FORT WORTH | TX | 76110 | |
| XPRESSDOCS | DOCUMENT POWER | 1000 FOREST PARK BLVD STE 200 | | | FORT WORTH | TX | 76110-1169 | |
| XQC PROPERTIES LLC | | 1751 BLUE FOREST DRIVE | | | PROSPER | TX | 75078 | |
| XQC PROPERTIES LLC AND | | REGAN PROPERTIES LLC | PO BOX 1625 | | FRISCO | TX | 75034 | |
| XSELL RESOURCES INC | | 630 FITZWATERTOWN RD | BUILDING B-3 | | WILLOW GROVE | PA | 19090 | |
| XSI DISASTER SERVICES | | PO BOX 107 | | | COVINGTON | GA | 30015 | |
| XSPAND INC | ETCC SERVICING | 115 S JEFFERSON RD # 4D | | | WHIPPANY | NJ | 07981-1029 | |
| XSPAND INC | PLYMOUTH PARK TAX SERVICES LLC | 115 S JEFFERSON RD # 4D | | | WHIPPANY | NJ | 07981-1029 | |
| XSPAND INC | XSPAND INC | 115 S JEFFERSON RD # 4D | | | WHIPPANY | NJ | 07981-1029 | |
| XSPAND | | 115 S JEFFERSON RD | BLDG D4 | | WHIPPANY | NJ | 07981 | |
| XTREME COATINGS AND WATERPROOFING | | 1011 GLENBROOK DR | | | GRAND PRAIRIE | TX | 75052-7556 | |
| XUAN HU, CHRISTINE Y | | 1880 COWELL BLVD | APT 129 | | DAVIS | CA | 95618-6307 | |
| XUAN WANG ATT AT LAW | | 675 N 1ST ST STE 765 | | | SAN JOSE | CA | 95112 | |
| XYZ CERTIFICATES | | PO BOX 1102 | GROUND RENT COLLECTOR | | BROOKLANDVILLE | MD | 21022-1102 | |
| XYZ CERTIFICATES | | PO BOX 1102 | GROUND RENT | | BROOKLANDVILLE | MD | 21022 | |
| XYZ CERTIFICATES | | PO BOX 21022 | GROUND RENT | | BROOKLANDVILLE | MD | 21022 | |
| XYZ TWO WAY RADIO SERVICE INC | | PO BOX 159033 | | | BROOKLYN | NY | 11215 | |
| Y HERNANDEZ INS AGY INC | | 916 E 6TH ST | | | IRVING | TX | 75060 | |
| YABA HAWKINS AND KELVINBLUNT DBA | | 520 ANGLEBLUFF DR | KELVINS HOME REPAIR SERVICES | | DESOTO | TX | 75115 | |
| Yabing Liu | | 9 Weaver Drive | | | Marlton | NJ | 08053 | |
| YABLOKOV, NINA | | 5140 GALITZ ST APT 621 | | | SKOKIE | IL | 60077-2781 | |
| YABLONSKY AND ASSOCIATES LLC | | 1430 ROUTE 23 | | | WAYNE | NJ | 07470 | |
| YABLONSKY, DANIEL J | | 1430 ROUTE 23 N | | | WAYNE | NJ | 07470 | |
| YABLONSKY, DANIEL J | | 1600 RT 208 N | | | HAWTHORNE | NJ | 07506 | |
| YACHT CLUB CONDOMINIUMS | | 9610 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| YACHT CLUB CONDOMINIUMS | | PO BOX 3124 | | | DILLON | CO | 80435-3124 | |
| YACHT COVE OWNERS ASSOCIATION | | 109 SHORELINE DR | | | COLUMBIA | SC | 29212 | |
| YACK CONSTRUCTION INC AND | | 768 SKIPJACK DR | RICHARD AND DIANA SAMPLE | | HENDERSON | NV | 89015 | |
| YACK CONSTRUCTION INC | | 3246 COLEMAN ST | | | NO LAS VEGAS | NV | 89032 | |
| YACOB SEILU AND AKBERET HEDEGO | | 8562 SUMMERTREE LN | AND FRANCE ROOFING | | INDIANAPOLIS | IN | 46256 | |
| YACOBOZZI, KATHLEEN A | | 1335 WEST 21 STREET | | | ERIE | PA | 16502 | |
| YACOVELLI, SAMMY L & YACOVELLI, JOANNE T | | 45003 40TH ST | | | LANCASTER | CA | 93535-8110 | |
| YADEN, BOYD C | | BOX 606 | | | KLAMATH FALLS | OR | 97601 | |
| YADIRA AND ANTHONY GARCIA AND | | 20923 SW 118TH PL | MARIN ELJAIEK LOPEZ PL | | MIAMI | FL | 33177 | |
| YADIRA FONTALVO | | 1234 S WESTERN AVE | #120 | | ANAHEIM | CA | 92804 | |
| YADKIN COUNTY REGISTER OF DEEDS | | 101 S STATE ST COURTHOUSE | | | YADKINVILLE | NC | 27055 | |
| YADKIN COUNTY | | 101 S STATE ST | TAX COLLECTOR | | YADKINVILLE | NC | 27055 | |
| YADKIN COUNTY | | PO BOX 1669 | 101 S STATE ST | | YADKINVILLE | NC | 27055 | |
| YADKIN COUNTY | TAX COLLECTOR | PO BOX 1669 | 101 S STATE ST | | YADKINVILLE | NC | 27055 | |
| YADKIN REGISTER OF DEEDS | | PO BOX 211 | | | YADKINVILLE | NC | 27055 | |
| YADKINVILLE TOWN | | 209 JACKSON ST PO DRAWER 816 | COLLECTOR | | YADKINVILLE | NC | 27055 | |
| YADKINVILLE TOWN | | PO DRAWER 816 | COLLECTOR | | YADKINVILLE | NC | 27055 | |
| YAEGER, WILLIAM L | | PO BOX 100 | | | DURHAM | NC | 27702 | |
| YAEL BERNSTEIN | | PO BOX 786 | | | FLAGSTAFF | AZ | 86002 | |
| YAKIMA AND BRANDON BLACK | | 706 MOLINDO DR | | | BAKER | LA | 70714 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YAKIMA AND BRANDON BLACK | | 706 MOLINO DR | | | BAKER | LA | 70714 | |
| YAKIMA BLACK AND BRANDON BLACK AND | | 706 MOLINO DR | HAHN ROOFING | | BAKER | LA | 70714 | |
| YAKIMA CITY | | 129 N 2ND ST | TREASURER | | YAKIMA | WA | 98901 | |
| YAKIMA CITY | | 129 N 2ND ST | | | YAKIMA | WA | 98901 | |
| YAKIMA COUNTY AUDITOR | | 128 N 2ND ST 117 | | | YAKIMA | WA | 98901 | |
| YAKIMA COUNTY IRRIGATION | | 129 N 2ND ST | TREASURER | | YAKIMA | WA | 98901 | |
| YAKIMA COUNTY ROAD BOND | | 128 N 2ND ST | | | YAKIMA | WA | 98901 | |
| YAKIMA COUNTY | | 128 N 2ND ST PO BOX22530 98907 2530 | YAKIMA COUNTY TREASURER | | YAKIMA | WA | 98901 | |
| YAKIMA COUNTY | | 128 N 2ND ST PO BOX22530 98907 2530 | | | YAKIMA | WA | 98901 | |
| YAKIMA COUNTY | | 128 N 2ND ST RM 115 | YAKIMA COUNTY TREASURER | | YAKIMA | WA | 98901 | |
| YAKIMA TIETON IRRIGATION DISTRICT | | 470 CAMP 4 RD | YAKIMA TIETON IRRIGATION DIST | | YAKIMA | WA | 98908 | |
| YAKIMA TIETON IRRIGATION DISTRICT | | 470 CAMP 4 RD | | | YAKIMA | WA | 98908 | |
| YAKOV RUDIKH ATT AT LAW | | 197 ROUTE 18 STE 3000 | | | E BRUNSWICK | NJ | 08816 | |
| YAKUTAT CITY AND BOROUGH | | PO BOX 160 | CITY AND BOROUGH OF YAKUTAT | | YAKUTAT | AK | 99689 | |
| YALDEN OLSEN AND WILLETTE | | 1318 E STATE ST | | | ROCKFORD | IL | 61104 | |
| YALE CITY | | 111 W MECHANIC ST | CITY HALL TREASURER | | YALE | MI | 48097 | |
| YALE CITY | | 111 W MECHANIC | CITY HALL TREASURER | | YALE | MI | 48097 | |
| YALE MARKETING LLC | | 25 ORVILLE DRIVE | SUITE 100 | | BOHEMIA | NY | 11716 | |
| YALOBUSHA CLERK OF CHANCERY COU | | PO BOX 664 | | | WATER VALLEY | MS | 38965 | |
| YALOBUSHA COUNTY CHACERY CLERK | | 14400 MAIN ST | PO BOX 260 | | COFFEEVILLE | MS | 38922 | |
| YALOBUSHA COUNTY CHANCERY CLERK | | PO BOX 260 | COURTHOUSE | | COFFEEVILLE | MS | 38922 | |
| YALOBUSHA COUNTY WATER VALLEY | | 201 BLACKMUR DRIVE PO BOX 1552 | TAX COLLECTOR | | WATER VALLEY | MS | 38965 | |
| YALOBUSHA COUNTY | | 201 BLACKMUR DRIVE PO BOX 1552 | TAX COLLECTOR | | WATER VALLEY | MS | 38965 | |
| YALOBUSHA COUNTY | | 203 BLACKMUR DRIVE PO BOX 1552 | TAX COLLECTOR | | WATER VALLEY | MS | 38965 | |
| YALOWICA, DARCY | | 11508 JUNIPER LANE | | | PARKER | CO | 80138-7163 | |
| YAMADA CONDOMINIUMS HOMEOWNERS | | 3747 ARTESIA BLVD | | | TORRANCE | CA | 90504 | |
| YAMADA, BRADLEY D & YAMADA, LISA ANN S | | 95-217 HAULELAU PLACE | | | MILILANI | HI | 96789 | |
| YAMADA, ROBERT M & YAMADA, YURIKO L | | C/O TOMIO TSUDA | 2115 CRESTMOOR DR | | SAN BRUNO | CA | 94066 | |
| YAMAGUCHI AND YAMAGUCHI INC | | 1001 BISHOP ST | | | HONOLULU | HI | 96813 | |
| YAMAGUCHI, RANDALL | | PO BOX 402 | C 0 HAWAIIANA MGNT CO | | AIEA | HI | 96701 | |
| YAMAMOTO, MICHAEL M & YAMAMOTO, ANN | | 3891 CHIPPEWA COURT | | | SAN DIEGO | CA | 92117 | |
| YAMARINO, TAMI S | | 8658 BUFFALO DR | | | COMMERCE | MI | 48382 | |
| YAMATO, CRAIG K | | 1026 E MISSION ST | | | SAN JOSE | CA | 95112 | |
| YAMBAO, CHARMAINE | | 4528 HENLEY COURT | | | WESTLAKE VILLAGE | CA | 91361 | |
| YAMBOR, JULIUS | | 617 INGRAM RD | MOSQUITO INLET ENTERPRISES | | NEW SMYRNA | FL | 32168 | |
| YAMHILL COUNTY CLERK | | 414 NE EVANS ST | | | MCMINNVILLE | OR | 97128 | |
| YAMHILL COUNTY | | 535 E 5TH RM 135 | | | MC MINNVILLE | OR | 97128 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YAMHILL COUNTY | | 535 E 5TH RM 135 | YAMHILL COUNTY TAX COLLECTOR | | MCMINNVILLE | OR | 97128 | |
| YAMHILL COUNTY | | 535 NE 5TH ST RM42 | YAMHILL COUNTY TAX COLLECTOR | | MCMINNVILLE | OR | 97128 | |
| YAMHILL COUNTY | YAMHILL COUNTY TAX COLLECTOR | 535 NE 5TH ST, RM.42 | | | MCMINNVILLE | OR | 97128 | |
| YAMIL HERRERA PRIME STATE | | 3581 SW 140 AVE | PUBLIC ADJ MORTG LENDERS NETWORK USA & FIGARO CONS | | MIAMI | FL | 33175 | |
| YAMILIA VALDES AND SUPER | | 4544 SW 143 CT | RESTORATION SERVICE CO | | MIAMI | FL | 33175 | |
| YAMIN, STEVE | | 947 17TH ST | | | SANTA MONICA | CA | 90403 | |
| YAMPA VALLEY ELECTRIC ASSO | | PO BOX 771218 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| YAMPA VALLEY ELECTRIC ASSO | | PO BOX 771218 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| YAN K PENG & PETER ZHAO | | 4814 VENTNOR AVENUE | | | VENTNOR | NJ | 08406 | |
| YAN KATSNELSON ATT AT LAW | | 726 WILLOWBROOK RD | | | STATEN ISLAND | NY | 10314-4221 | |
| Yan Zhao | | 216A W 3rd Ave | | | Conshohocken | PA | 19428 | |
| Yana Diehl | | 666 W Germantown Pike | #2402 | | Plymouth Meeting | PA | 19462 | |
| YANAGI, RICHARD A | | 1136 UNION MALL STE 303 | | | HONOLULU | HI | 96813 | |
| YANAK, JONATHAN M | | 1428 CERRO VERDE | | | SAN JOSE | CA | 95120 | |
| YANCEY AND ASSOCIATES | | PO BOX 8579 | | | WARNER ROBINS | GA | 31095 | |
| YANCEY AND ROBINSON | | PO BOX 8579 | | | WARNER ROBINS | GA | 31095 | |
| YANCEY CONSTRUCTION | | 2368 CHAPEL RD | | | HOOVER | AL | 35226-1467 | |
| YANCEY COUNTY NC REGISTER OF DEEDS | | COURTHOUSE RM 4 | | | BURNSVILLE | NC | 28714 | |
| YANCEY COUNTY T C | | 110 TOWN SQUARE | | | BURNSVILLE | NC | 28714 | |
| YANCEY COUNTY | | 110 TOWN SQUARE | TAX COLLECTOR | | BURNSVILLE | NC | 28714 | |
| YANCEY COUNTY | | RM 1 COURTHOUSE | | | BURNSVILLE | NC | 28714 | |
| YANCEY COUNTY | | RM 1 COURTHOUSE | TAX COLLECTOR | | BURNSVILLE | NC | 28714 | |
| YANCEY COUNTY | TAX COLLECTOR | 110 TOWN SQUARE | | | BURNSVILLE | NC | 28714 | |
| YANCEY, VIRGIL L & YANCEY, EVELYN M | | 1188 PALO VISTA RD | | | GREENWOOD | IN | 46143-1927 | |
| YANCY REGISTER OF DEEDS | | E MAIN ST RM 4 | YANCY COUNTY COURTHOUSE | | BURNSVILLE | NC | 28714 | |
| YANCY, HANNA J | | 250 E WISCONSIN AVE STE 1510 | | | MILWAUKEE | WI | 53202 | |
| YANDA, DONALD W & YANDA, DEBRA A | | 1813 21ST STREET | | | TWO RIVERS | WI | 54241 | |
| YANEZ, JUAN C | | 9005 CYNTHIA STREET 118 | | | WEST HOLLYWOOD | CA | 90069 | |
| YANEZ, NATHALY H | | 1500 N ROCK RUN DR APT 3B | | | JOLIET | IL | 60403-3190 | |
| YANEZ, RAFAEL | | 7197 W 4TH WAY | | | HIALEAH | FL | 33014 | |
| YANEZ, VICTOR | | 1143 CRYSTAL COVE | | | SAN DIEGO | CA | 92154 | |
| YANG UK, KIM | | 5925 BALL RD | | | CYPRESS | CA | 90630 | |
| YANG W LEE M D INC RETIREMENT TRUST | | 5981 ATLANTIC AVE | | | LONG BEACH | CA | 90805 | |
| YANG, DAVID T & YANG, HSIAO P | | 1556 TAMBERWOOD TRL | | | WOODBURY | MN | 55125 | |
| YANG, EDITH C | | 1502 PINNACLES STREET | | | DAVIS | CA | 95616 | |
| Yang, Fai C & Yang, Mee L | | 4446 North 54th Street | | | Milwaukee | WI | 53218 | |
| YANG, HANSON H & YANG, SU-YING | | 20 SOARING HAWK | | | IRVINE | CA | 92614-7465 | |
| YANG, JIAYAN & YU, LISAN | | 325 BLACKSMITH SHOP ROAD | | | EAST FALMOUTH | MA | 02536 | |
| YANG, JIHO | | 11990 MARKET STREET #1507 | | | RESTON | VA | 20190 | |
| YANG, LAWRENCE B | | 20687 2 AMAR RD 245 | | | WALNUT | CA | 91789 | |
| YANG, NENG & YANG, YOUA K | | 7130 BURNETT ST | | | SPARTANBURG | SC | 29303-0000 | |
| YANGTZE RIVER REALTY | | 34960 EASTIN DR. | | | UNION CITY | CA | 94587 | |
| YANG-UK KIM | Remax Tiffany Real Estate | 5925 BALL RD | | | CYPRESS | CA | 90630 | |
| YANICK, LEONARD J & YANICK, ERMA M | | 5 FOOTHILL ASH | | | LITTLETON | CO | 80127 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YANJIE DONG | | 1455 GRANT RD | | | LOS ALTOS | CA | 94024 | |
| YANKEE REALTY | | PO BOX 409 | | | GREENFIELD | MA | 01302 | |
| YANKEE SPRINGS TOWNSHIP | | 284 N BRIGGS RD | TREASURER YANKEE SPRINGS TOWNSHIP | | MIDDLEVILLE | MI | 49333 | |
| YANKEEGAS | | PO BOX 2919 | | | HARTFORD | CT | 06104 | |
| YANKILOVE, MIRIAM | | 3734 SPRINGDELL AVE | COLLECTOR | | RANDALLSTOWN | MD | 21133 | |
| YANKOWSKI, ALAN | | 686 LAFAYETTE AVE | JAIMIE BAKER | | WESTWOOD | NJ | 07675 | |
| YANKTON APPRAISAL | | 327 BROADWAY AVE 3 | | | YANKTON | SD | 57078 | |
| YANKTON COUNTY REGISTER OF DEEDS | | 321 W 3RD ST | | | YANKTON | SD | 57078 | |
| YANKTON COUNTY | | 321 W 3RD 1ST FL | YANKTON COUNTY TREASURER | | YANKTON | SD | 57078 | |
| YANKTON COUNTY | | 3RD AND BROADWAY PO 136 | YANKTON COUNTY TREASURER | | YANKTON | SD | 57078 | |
| YANKTON REGISTRAR OF DEEDS | | PO BOX 694 | 321 W 3RD | | YANKTON | SD | 57078 | |
| YANNACCONE, JAMES C | | PO BOX 774823 | 320 LINCOLN AVE STE E | | STEAMBOAT SPRINGS | CO | 80477 | |
| YANO, THOMAS D | | 4374 KUKUI GROVE ST STE 204 | | | LIHUE | HI | 96766 | |
| YANZ, LINDA D | | 8311 HILLCREST DRIVE | | | ORLAND PARK | IL | 60462 | |
| YAQUINTO JR, ROBERT | | 509 N MONTCLAIR | | | DALLAS | TX | 75208 | |
| YARA EL FARHAN HALLOUSH ATT AT L | | 150 1ST AVE NE STE 415 | | | CEDAR RAPIDS | IA | 52401 | |
| YARA EL FARHAN HALLOUSH ATT AT LAW | | 1930 SAINT ANDREWS CT NE | | | CEDAR RAPIDS | IA | 52402 | |
| YARBER, VICTORIA E | CLARENCE YARBER | 3609 ASHWAY DR | | | INDIANAPOLIS | IN | 46224-1277 | |
| YARBROUGH AND YARBROUGH REALTORS | | PO BOX 10315 | | | FORT SMITH | AR | 72917-0315 | |
| YARBROUGH, C A | | 19266 COASTAL HWY #4 | | | REHOBOTH BEACH | DE | 19971 | |
| YARBROUGH, CALISTA | | 3713 C UNIVERSITY DR | | | DURHAM | NC | 27707 | |
| YARBROUGH, ERNESTINE & YARBROUGH, PATRICK | | 8100 JOY RD | | | VOLENTE | TX | 78641 | |
| YARDE, DENISE | | 12353 TIERRA ALASKA | MILLIKEN CONSTRUCTION CO INC | | EL PASO | TX | 79938 | |
| YARDLEY BORO BUCKS | | 141 S BELL AVE | T C OF YARDLEY BORO | | MORRISVILLE | PA | 19067 | |
| YARDLEY BORO BUCKS | | 25 S MAIN ST 100 | T C OF YARDLEY BORO | | YARDLEY | PA | 19067 | |
| YARDMAN, LEN | | 3300 BATTLEGROUND AVE NO 100 | | | GREENSBORO | NC | 27410 | |
| YARDMAN, LEN | | 812 NC HWY 62 W | | | GREENSBORO | NC | 27406 | |
| YARLING AND ROBINSON | | 151 N DELAWARE ST STE 1535 | | | INDIANAPOLIS | IN | 46204 | |
| YARLING AND ROBINSON | | 151 N DELAWARE ST | | | INDIANAPOLIS | IN | 46204 | |
| YARMAKOVICH, MICHAEL R | | 3811 WISHKAH RD | | | ABERDEEN | WA | 98520-9620 | |
| YARMOUTH COMMONS CONDOMINIUM | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| YARMOUTH COMMONS | | 320 E BIG BEAVER RD STE 190 | | | TROY | MI | 48083 | |
| YARMOUTH OIL AND LP | | 23796 NORTHERN AVE | | | YARMOUTH | IA | 52660 | |
| YARMOUTH PORT CHRISTMAS STROLL COMMITTEE | | 214 MAIN ST | | | YARMOUTH PORT | MA | 02675 | |
| YARMOUTH TOWN TAX COLLECTOR | | 200 MAIN ST | | | YARMOUTH | ME | 04096 | |
| YARMOUTH TOWN | | 1146 RTE 28 | SHIRLEY SPRAGUE TC | | SOUTH YARMOUTH | MA | 02664 | |
| YARMOUTH TOWN | | 1146 RTE 28 | TOWN OF YARMOUTH | | SO YARMOUTH | MA | 02664 | |
| YARMOUTH TOWN | | 1146 RTE 28 | YARMOUTH TOWN TAX COLLECTOR | | SOUTH YARMOUTH | MA | 02664 | |
| YARMOUTH TOWN | | 200 MAIN ST | TOWN OF YARMOUTH | | YARMOUTH | ME | 04096 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YARMOUTH TOWN | | 200 MAIN ST | YARMOUTH TOWN TAXCOLLECTOR | | YARMOUTH | ME | 04096 | |
| YARMOUTH TOWN | YARMOUTH TOWN - TAX COLLECTOR | 1146 RTE 28 | | | SOUTH YARMOUTH | MA | 02664 | |
| YARNALL, RICK A | | 1300 SW 5TH AVE STE 1700 | | | PORTLAND | OR | 97201 | |
| YARNALL, RICK A | | 1300 SW 5TH AVE | | | PORTLAND | OR | 97201 | |
| YARNALL, RICK A | | 302 E CARSON AVE STE 350 | CHAPTER 13 TRUSTEE | | LAS VEGAS | NV | 89101 | |
| YARNALL, RICK A | | 701 BRIDGER AVE STE 820 | | | LAS VEGAS | NV | 89101 | |
| YARNALL, RICK A | | BOX J | | | SIOUX FALLS | SD | 57101 | |
| YARNELL, WAYLON & WILLIAMS, DEANNA J | | 2516 11TH STREET | | | ALTOONA | PA | 16601 | |
| YAROSHEVSKAYA, KLARA & YAROSHEVSKAYA, IRINA | | 6322 N BARCELONA LANE 522 | | | TUCSON | AZ | 85704 | |
| YAROTSKY INSURANCE AGENCY | | 11111 RICHMOND AVE 150 | | | HOUSTON | TX | 77082 | |
| YARRINGTON MELWANI LAW PC | | 10749 PROSPECT NE STE F | | | ALBUQUERQUE | NM | 87112 | |
| YARRINGTON, DAVID W | | 57 PLANDEALING RD | | | MAGNOLIA | DE | 19962 | |
| YARROWOOD CONDOMINIUM ASSOCIATION | | 5622 CALIFORNIA AVE SW | C O PROPERTY CONCEPTS INC | | SEATTLE | WA | 98136 | |
| YASHA RAHIMZADEH ATT AT LAW | | 980 9TH ST FL 16 | | | SACRAMENTO | CA | 95814 | |
| YASHAR, MICHAEL A | | 829 N MILWAUKEE AVE | | | CHICAGO | IL | 60642 | |
| YASMIN MORALES AND LUIS AGOSTO AND | | 51N AVE | JOHN RANCIATO AND USA WATER AND FIRE | | MERIDEN | CT | 06451 | |
| YASSIN, AHMAD | | 852 SUN CITY PARK CT | LEGACY CONSTRUCTION | | EL PASO | TX | 79932 | |
| YASUDA FIRE AND MARINE INSURANCE CO | | | | | NEW YORK | NY | 10281 | |
| YASUDA FIRE AND MARINE INSURANCE CO | | WORLD FINANCIAL 43RD FL | | | NEW YORK | NY | 10281 | |
| YATES APPRAISAL GROUP | | P.O. BOX 1163 | | | GRAYSON | KY | 41143 | |
| YATES APPRAISAL GROUP | | PO BOX 1163 | | | GRAYSON | KY | 41143 | |
| YATES COUNTY CLERK | | 417 LIBERTY ST | | | PENN YAN | NY | 14527 | |
| YATES COUNTY RECORDER | | 417 LIBERTY ST STE 1081 | YATES COUNTY COURTHOUSE | | PENN YAN | NY | 14527 | |
| YATES COUNTY RECORDER | | 417 LIBERTY ST STE 1107 | YATES COUNTY COURTHOUSE | | PENN YAN | NY | 14527 | |
| YATES COUNTY RECORDER | | YATES COUNTY COURTHOUSE | | | PENN YAN | NY | 14527 | |
| YATES COUNTY | | 417 LIBERTY ST STE 1081 | COUNTY TREASURER | | PENN YAN | NY | 14527 | |
| YATES COUNTY | | 417 LIBERTY ST STE 1081 | | | PENN YAN | NY | 14527 | |
| YATES TOWN | | 8 S MAIN ST BOX 484 | TAX COLLECTOR | | LYNDONVILLE | NY | 14098 | |
| YATES TOWN | | 8 S MAIN ST | TAX COLLECTOR | | LYNDONVILLE | NY | 14098 | |
| YATES TOWNSHIP | | 6437 S NELSON RD | | | IDLEWILD | MI | 49642-8597 | |
| YATES TOWNSHIP | | 6437 S NELSON RD | TREASURER YATES TOWNSHIP | | ILDLEWILD | MI | 49642 | |
| YATES, CHRIS | | PO BOX 1089 | | | PAONIA | CO | 81428-1089 | |
| YATES, DUSTIN | | 3 QUILLWOOD PL | | | MAGNOLIA | TX | 77354-3293 | |
| YATES, JOE D & YATES, KATHLEEN | | 93 SHADY OAKS DRIVE | | | SPENCER | TN | 38585 | |
| YATES, JOSEPHINE A | | 404 SW DR | | | JACKSONVILLE | NC | 28540 | |
| YATES, NENITA & YATES, HOWARD | | 11819 GARDEN GLEN DR | | | HOUSTON | TX | 77070 | |
| YATES, RONALD | | PO BOX 2306 | | | ARIZONA CITY | AZ | 85123-1138 | |
| YATES, TRACY L | | 2020 KEYSVILLE RD | | | LITHIA | FL | 33547 | |
| YATES, WAYNE S | | PSC 557 BOX 2780 | | | FPO | AP | 96379 | |
| YATESVILLE BOROUGH | | 35 STOUT ST | HELEN CENTI TAX COLLECTOR | | YATESVILLE | PA | 18640 | |
| YATESVILLE BOROUGH | | 35 STOUT ST | TAX COLLECTOR | | PITTSTON | PA | 18640 | |
| YATSIV, OLHA | | 105 DOVER DRIVE #6 | | | DES PLAINES | IL | 60018-0000 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YAUPON RANCH HOA INC | | 2000 BERING DR | | | HOUSTON | TX | 77057-3746 | |
| YAVAPAI COUNTY RECORDER | | 1015 FAIR ST RM 228 | | | PRESCOTT | AZ | 86305 | |
| YAVAPAI COUNTY RECORDER | | 1015 FAIR ST | RM 228 | | PRESCOTT | AZ | 86305-1807 | |
| YAVAPAI COUNTY | | 1015 FAIR ST RM 310 | PUBLIC WORKS SPECIAL DISTRICT | | PRESCOTT | AZ | 86305 | |
| YAVAPAI COUNTY | | 1015 FAIR ST | | | PRESCOTT | AZ | 86305 | |
| YAVAPAI COUNTY | | 1015 FAIR ST | YAVAPAI COUNTY TREASURER | | PRESCOTT | AZ | 86305 | |
| YAVAPAI COUNTY | YAVAPAI COUNTY TREASURER | 1015 FAIR STREET | | | PRESCOTT | AZ | 86305 | |
| Yazania Tuskan | | 5100 Verde Valley Lane | #135 | | Dallas | TX | 75254 | |
| YAZDI, AKRAM M | | 6402 EAST GRANDVIEW DRIVE | | | SCOTTSDALE | AZ | 85254 | |
| YAZDZIK, JUSTIN P & YAZDZIK, JACQUELINE C | | 249 CHAPEL RIDGE DR APT B | | | HAZELWOOD | MO | 63042-2626 | |
| YAZGAN, OYA | | 6260 NEWT DRIVE | | | ANCHORAGE | AK | 99507 | |
| YAZOO CLERK OF CHANCERY COURT | | PO BOX 68 | | | YAZOO CITY | MS | 39194 | |
| YAZOO COUNTY CHANCERY CLERK | | 211 E BROADWAY PO BOX 68 | | | YAZOO CITY | MS | 39194 | |
| YAZOO COUNTY CHANCERY CLERK | | PO BOX 68 | | | YAZOO CITY | MS | 39194 | |
| YAZOO COUNTY | | 209 E BROADWAY ST | TAX COLLECTOR | | YAZOO CITY | MS | 39194 | |
| YAZOO COUNTY | | 221 BROADWAY ST | TAX COLLECTOR | | YAZOO CITY | MS | 39194 | |
| YAZOO COUNTY | | 221 BROADWAY ST | | | YAZOO | MS | 39194 | |
| YBARRA, DANIEL | | 3524 GLEN HAVEN BLVD | | | HOUSTON | TX | 77025 | |
| YBARRA, ROBERT | | 563 S 10TH AVE | | | YUMA | AZ | 85364-2950 | |
| YBARRA, TRACY | | 28197 INSPIRATION LAKE DR | | | MENIFEE | CA | 92584-8031 | |
| YCUA | | 2777 STATE RD | | | YPSILANTI | MI | 48198 | |
| YD ENTERPRISES LLC | | 407 W IMPERIAL HWY H157 | | | BREA | CA | 92821 | |
| YEA TUNG HUNG ATT AT LAW | | 8381 OLD COURTHOUSE RD STE 320 | | | VIENNA | VA | 22182 | |
| YEADON BORO  DELAWR | LAVERNE JOHNSON, TAX COLLECTOR | BORO HALL -CHURCH & BAILEY RD 3-FL | | | YEADON | PA | 19050 | |
| YEADON BORO DELAWR | | BORO HALL CHURCH AND BAILEY RD 3 FL | LAVERNE JOHNSON TAX COLLECTOR | | YEADON | PA | 19050 | |
| YEADON BORO DELAWR | | CHURCH LN AND BAILEY RD | JAMES JOHNSON TAX COLLECTOR | | LANSDOWNE | PA | 19050 | |
| YEAGER APPRAISAL COMPANY | | 17879 HARNEY ST | | | OMAHA | NE | 68118 | |
| YEAGER GOOD AND BALDWIN PA | | 45 W WASHINGTON ST | | | SHELBYVILLE | IN | 46176 | |
| YEAGER REALTY | | 360 ROCK HILL DR | | | ROCK HILL | NY | 12775 | |
| YEAGER, CORDELL & YEAGER, ANN-MARIE | | 811 EAST 5TH STREET | | | LOVELAND | CO | 80537 | |
| YEAGER, JAMES J | | 114 SE 31ST TER | | | CAPE CORAL | FL | 33904 | |
| YEAGER, ROBERT L | | 11111 SINCLAIR AVENUE | | | DALLAS | TX | 75218 | |
| YEAGER, VIRGINIA L | | 17879 HARNEY ST | | | OMAHA | NE | 68118 | |
| YEAH | | 1744 UNIVERSITY AVE | | | BERKELEY | CA | 94703 | |
| YEAN JYE LU | | 1080 NOBLE LANE | | | SAN JOSE | CA | 95132 | |
| YEAN JYE LU | | 403 WEAT ARBOR AVE | | | SUNNYVALE | CA | 94085 | |
| YEANY, MARTY | | 16223 E LIVERPOOL RD | | | EAST LIVERPOOL | OH | 43920 | |
| YEAR OF THE OX LLC | | P O BOX 5396 | | | AUSTIN | TX | 78763 | |
| YEARLEY, ALEX | | PO BOX 42026 | GROUND RENT COLLECTOR | | TOWSON | MD | 21284-2026 | |
| YEARLEY, ALEX | | PO BOX 42026 | | | TOWSON | MD | 21284-2026 | |

Exhibit C

Creditor Matrix

Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yearout & Traylor PC | DEUTSCHE BANK TRUST CO AMERICAS FKA BANKERS TRUST CO AS TRUSTEE RALI 2002QS2, ET AL, PLAINTIFF V M LEWIS KENNEDY, JR, DEF | 3030 Cahaba Rd, Suite 300 | | | Birmingham | AL | 35223 | |
| YEAROUT SPINA AND LAVELLE PC | | 1500 URBAN CTR DR STE 450 | | | BIRMINGHAM | AL | 35242 | |
| YEASMIN, MARINA | | C/O DAVE SCHUMACHER | 7071 WARNER AVE STE F-710 | | HUNTINGTON BEACH | CA | 92647 | |
| YEATON, MICHAEL G | | 640 ANDERSON RD | | | DULUTH | MN | 55811-5406 | |
| YEATRAKAS, NICHOLAS L | | 543 WINDING BLUFF WAY | | | CLARKSVILLE | TN | 37040 | |
| YECKLEY, LEIF | | 20416 251ST ST NE | | | ARLINGTON | WA | 98223 | |
| YEE, JANICE J & FIORELLI, STEPHEN | | 736 MATOZA LANE | | | SAN LEANDRO | CA | 94577 | |
| YEE, MARK | | PO BOX 378 | | | HONOLULU | HI | 96809 | |
| YEE, WAIHUN | | 234 RIDGECREST DRIVE | | | KLAMATH FALLS | OR | 97601 | |
| YEE, WAN M & YU, SHAO L | | 4907 SHERIDAN AVENUE NORTH | | | MINNEAPOLIS | MN | 55430 | |
| YEE, WAYNE | | 1000 W FOURTH ST #398 | | | ONTARIO | CA | 91762 | |
| YEGIYA DAGLIYAN | | 13033 VICTORY BLVD | | | NORTH HOLLYWOOD | CA | 91606 | |
| YEHL, PETER M & WAY, ANNE C | | 40 GLASGOW CIR | | | DANVILLE | CA | 94526-2923 | |
| YEHLE, MICHAEL J | | 4520 WEST CLARK STREET | | | BOISE | ID | 83705 | |
| Yelena Blikh | | 21017 Hopkins Ct | | | Holland | PA | 18966 | |
| YELENA GUREVICH ATT AT LAW | | 450 N BRAND BLVD STE 600 | | | GLENDALE | CA | 91203 | |
| YELIA RUA AND DEDCO | | 18864 SW 319 ST | CONSTRUCTION INC | | HOMESTEAD | FL | 33030 | |
| YELL COUNTY CIRCUIT CLERK | | E 5TH AND MAIN | DANVILLE DISTRICT | | DANVILLE | AR | 72833 | |
| YELL COUNTY CIRCUIT CLERK | | PO BOX 457 | UNION ST COURTHOUSE | | DARDANELLE | AR | 72834 | |
| YELL COUNTY COURTHOUSE | | E 5TH AND MAIN ST | COLLECTOR | | DANVILLE | AR | 72833 | |
| YELL DARDENELLE COUNTY CIRCUIT | | 108 UNION ST RM 105 | | | DARDANELLE | AR | 72834 | |
| YELLIN AND HYMAN PC | | 101 CONSTITUTION BLVD STE D | | | FRANKLIN | MA | 02038 | |
| YELLIN AND HYMAN | | 1259 HYDE PARK AVE STE 128 | | | HYDE PARK | MA | 02136 | |
| YELLIN, JONATHAN | | 100 FEDERAL ST | | | BOSTON | MA | 02110 | |
| YELLOW ASSISTANCE | | PAYMENT PROCESSING CENTER | 14145 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| YELLOW BIRD CO RELATORS | | 5817 C HWY 2265 | | | BAKERSVILLE | NC | 28705 | |
| YELLOW BOOK PACIFIC | | PO BOX 660062 | | | DALLAS | TX | 75266-0062 | |
| YELLOW BOOK | | YELLOW BOOK MID-ATLANTIC | PO BOX 11815 | | NEWARK | NJ | 07101-8115 | |
| YELLOW CREEK TOWNSHIP | | 14440 RIDDELL AVE | BEVERLY ALMOND COLLECTOR | | ROTHVILLE | MO | 64676 | |
| YELLOW CREEK TOWNSHIP | | 26307 JOLIET DR | MELANIE SELMON COLLECTOR | | BROOKFIELD | MO | 64628 | |
| YELLOW CREEK TOWNSHIP | | 26307 JOLIET DR | MELANIE SELMON COLLECTOR | | ST CATHERINE | MO | 64628 | |
| YELLOW MEDICINE COUNTY RECORDER | | 415 9TH AVE STE 101 | | | GRANITE FALLS | MN | 56241 | |
| YELLOW MEDICINE COUNTY RECORDER | | 415 9TH AVE | | | GRANITE FALLS | MN | 56241 | |
| YELLOW MEDICINE COUNTY TREASURER | | 415 9TH AVE | | | GRANITE FALLS | MN | 56241 | |
| YELLOW MEDICINE COUNTY | | 415 9TH AVE | | | GRANITE FALLS | MN | 56241 | |
| YELLOW MEDICINE COUNTY | | 415 9TH AVE | YELLOW MEDICINE COUNTY TREASURER | | GRANITE FALLS | MN | 56241 | |
| YELLOW PAGE DIRECTORY SVS INC | | ATTN LISTING DEPARTMENT | PO BOX 411450 | | MELBOURNE | FL | 32941-1450 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YELLOW PAGES DIRECTORY SERVICE | | PO BOX 5045577 | | | ST LOUIS | MO | 63150 | |
| YELLOW PAGES UNITED | | P.O. BOX 53251 | | | ATLANTA | GA | 30355 | |
| YELLOW PAGES | | PO BOX 41308 | | | JACKSONVILLE | FL | 32203-1308 | |
| YELLOW ROSE REALTY | | 150 BRYSON WALK | | | BRYSON CITY | NC | 28713 | |
| YELLOWSTONE COUNTY CLERK AND RECORD | | 217 N 27TH RM 401 | | | BILLINGS | MT | 59101 | |
| YELLOWSTONE COUNTY MOBILE | | 217 N 27TH ST | | | BILLINGS | MT | 59101 | |
| YELLOWSTONE COUNTY RECORDER | | PO BOX 35001 | | | BILLINGS | MT | 59107 | |
| YELLOWSTONE COUNTY | | 217 N 27TH ST PO BOX 35010 | YELLOWSTONE COUNTY TREASURER | | BILLINGS | MT | 59101 | |
| YELLOWSTONE COUNTY | | 217 N 27TH ST RM 108 | PO BOX 35010 | | BILLINGS | MT | 59101 | |
| YELLOWSTONE COUNTY | | 217 N 27TH ST RM 108 | YELLOWSTONE COUNTY TREASURER | | BILLINGS | MT | 59101 | |
| YELLOWSTONE HOA | | 601 WHITNEY RANCH DR STE B 10 | C O EXCELLENCE COMMUNITY MANAGEMENT | | HENDERSON | NV | 89014 | |
| YELLOWSTONE VALLEY ELECTRIC COOP | | PO BOX 249 | | | HUNTLEY | MT | 59037 | |
| YELTON FARFOUR MCCARTNEY AND LUZ | | PO BOX 1329 | | | SHELBY | NC | 28151 | |
| YEMANE MEBRAHTU | | 6901 W. 84TH STREET | #110 | | BLOOMINGTON | MN | 55438 | |
| YEMASSEE CITY | | CITY HALL PO BOX 577 | TAX COLLECTOR | | YEMASSEE | SC | 29945 | |
| YEMESERATCH GIRMA AYELE AND | | 756 DAILEY AVE | SENESERAT AYELE AND YEMESERATCH AYELE | | SAN JOSE | CA | 95123 | |
| Yen Banh | | 27 Johns Road | | | Cheltenham | PA | 19012 | |
| YEN THI-NGOC NGUYEN | | 3055 WILDERNESS DR | | | CORONA | CA | 92882 | |
| YENDER, DANIEL R | | 149 MERRIMAC STREET #3 | | | NEWBURYPORT | MA | 01950-0000 | |
| YENEPALLI, RAVI C & DEVINENI, SUNITA | | 2970 MORENO AVE | | | PLEASANTON | CA | 94588 | |
| YEPEZ, GUSTAVO | | 406 EVERWOOD DR 9 | THEOBALD CONSTRUCTION LLC | | KISSIMMEE | FL | 34743 | |
| YEPREMYAN AND ASSOCIATES | | 130 N BRAND BLVD STE 202 | | | GLENDALE | CA | 91203 | |
| YERB BUENA VILLAS HOMEOWNERS | | 77 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | |
| YERBA BUENA VILLAS HOA | | 77 LAS COLINAS DR | | | SAN JOSE | CA | 95119 | |
| YERBA BUENA VILLAS HOA | | 77 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | |
| YERGER DAYLOR ALLEBACH SCHEFFEY | | 1129 E HIGH ST | | | POTTSTOWN | PA | 19464 | |
| YERGER TYLER PA | | 1570 SHADOWLAWN DR | | | NAPLES | FL | 34104 | |
| YERICK, PATRICIA M | | 545 WEST GHENT ROAD | | | STUYVESANT FALLS | NY | 12174-0000 | |
| YERNENI, KIRAN | | 10368 SARA MAE DR | | | ZEELAND | MI | 49464-8998 | |
| YES I CAN INC | | PO BOX 1145 | | | EVANSVILLE | WY | 82636 | |
| Yesenia Carrillo | | 116 Marsh St | | | Waterloo | IA | 50701 | |
| YESENIA JAMISON | | 1001 BOBCAT CT | | | MODESTO | CA | 95358 | |
| YESENIA WAL SUN PIK FONG | | 136 WASHINGTON ST | JOYCE AND ALEXANDER HO | | NORWICH | CT | 06360 | |
| YESIKA M FIGUEROA ATT AT LAW | | 3730 12TH ST | | | RIVERSIDE | CA | 92501 | |
| Yesk Law | DELFIN M BIALA VS GMAC MRTG, LLC & DEUTSCHE BANK NATL TRUST CO, AS TRUSTEE FOR IMPAC COLLATERALIZED MRTG-BACKED TRUST S ET AL | 70 Doray Drive, Suite 16 | | | Pleasant Hill | CA | 94523 | |
| YESNER AND BOSS P L | | 9800 4TH ST N STE 402 | | | SAINT PETERSBURG | FL | 33702-2464 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yessenia Gonzalez | | 1601 E. Frankford #2501 | | | Carrollton | TX | 75007 | |
| YEWCHUCK, WYAT & ARENDT, SUSAN | | 9231 APACHE RD | | | LONGMONT | CO | 80504-5414 | |
| YEWELL G LAWRENCE JR ATT AT LAW | | 1420 W BUSINESS 60 | | | DEXTER | MO | 63841 | |
| YEZNIK O KAZANDJIAN ATT AT LAW | | 1010 CENTRAL AVE | | | GLENDALE | CA | 91202 | |
| YEZNIK O KAZANDJIAN ATT AT LAW | | 1010 N CENTRAL AVE STE 240 | | | GLENDALE | CA | 91202 | |
| YI, CHAE K & SHIN, AHN R | | 970 S KINGSLEY DR 301 | | | LOS ANGELES | CA | 90006-1297 | |
| YI, SON & YI, JUNG | | 3668 TILDEN AVE | | | LOS ANGELES | CA | 90034 | |
| YI, YONG H | | 5295 TWILLINGATE PL | | | DULUTH | GA | 30097-0000 | |
| YI, YONG | | 5295 TWILLINGATE PLACE | | | DULUTH | GA | 30097 | |
| YIANGOU, ANDREW | | 3099 SULLIVANT AVE | | | COLUMBUS | OH | 43204 | |
| YIELD BOOK INC | | PO BOX 13755 | | | NEWARK | NJ | 07188-0755 | |
| YILLA, LEVINA | | 150 WATERCRESS CT | | | STOCKBRIDGE | GA | 30281 | |
| YIM, CHI Y | | 2507 SANDSTONE COURT | | | ARLINGTON | TX | 76001 | |
| YIM, PAUL | | 1423 S 8TH ST | | | ALHAMBRA | CA | 91803 | |
| YING C MOUA | | 7866 MYRTLE AVENUE | | | WINTON | CA | 95388 | |
| YING C YEUNG | | CHI P YEUNG | 4381 GOODSON WAY | | ROHNERT PARK | CA | 94928 | |
| YING CHEN AND JIAWEN BIAN AND | | 85 E GRANVILLE AVE | QUALITY CRAFT | | ROSELLE | IL | 60172 | |
| YINGLING, ANN P | | 313 PIMPERNELL ST | | | SUMMERVILLE | SC | 29483-5535 | |
| YINGYONGSAKUL, SOMSAK | | 5024 ARGUS DRIVE | | | LOS ANGELES | CA | 90041 | |
| YIP, KIMBALL & YIP, SANDY | | 13505 REVA PLACE | | | CERRITOS | CA | 90703-8921 | |
| YIP, MARIA | | 201 ALHAMBRA CIR STE 501 | | | CORAL GABLES | FL | 33134 | |
| YIP, PAK L & YIP, SAU F | | 35 LYDIA COURT | | | HILLSBOROUGH | CA | 94010 | |
| YIU, CHEUNG T & TSANG, SHUK Y | | 8546 SUNNYSLOPE DR | | | SAN GABRIEL | CA | 91775 | |
| YIZHAQ LEVY AND GOODROAD AND GAT | | 4846 LIBBIT AVE | | | ENCINO | CA | 91436 | |
| YMCA | | 59 CENTERTON ROAD | | | MOUNT LAUREL | NJ | 08054 | |
| YNIGUEZ, RALPH J & YNIGUEZ, LOUISE | | RALPH & LOUISE YNIGUEZ TRUST | PO BOX 18 | | GONZALES | CA | 93926-0018 | |
| YOAKUM CITY | | 900 IRVINE PO BOX 738 | CITY TAX COLLECTOR | | YOAKUM | TX | 77995 | |
| YOAKUM CITY | | PO DRAWER 738 | | | YOAKUM | TX | 77995 | |
| YOAKUM COUNTY CLERK | | PO BOX 309 | | | PLAINS | TX | 79355 | |
| YOAKUM COUNTY CLERK | | PO BOX 309 | YOAKUM COUNTY CLERKS OFFICE COWBOY WAY AND AVE G | | PLAINS | TX | 79355-0309 | |
| YOAKUM COUNTY | | BOX 250 | ASSESSOR COLLECTOR | | PLAINS | TX | 79355 | |
| YOAKUM COUNTY | | PO BOX 250 | ASSESSOR COLLECTOR | | PLAINS | TX | 79355 | |
| YOAKUM ISD | | 213 W MAY | TAX COLLECTOR | | YOAKUM | TX | 77995 | |
| YOAKUM ISD | | 413 IRVINE ST | TAX COLLECTOR | | YOAKUM | TX | 77995 | |
| YOAKUM ISD | | 413 IRVINE | TAX COLLECTOR | | YOAKUM | TX | 77995 | |
| YOBLINSKI APPRAISAL SERVICES | | 249 E MAIN ST | | | ST CLAIRSVILLE | OH | 43950 | |
| YOCUM OIL COMPANY INC | | 2719 STILLWATER RD | | | SAINT PAUL | MN | 55119 | |
| YOCUM OIL COMPANY | | 2719 STILLWATER ROAD | | | ST.PAUL | MN | 55119 | |
| YOCUM REALTY CO INC | | 421 S CABLE RD | | | LIMA | OH | 45805 | |
| YOCUM, GARY L & YOCUM, JULIE A | | 74 DIRT ROAD | | | MONTOURSVILLE | PA | 17754 | |
| YODLEE INC | | DEPT CH 17405 | | | PALATINE | IL | 60055-7405 | |
| YOE BORO YORK | | 263 W GEORGE ST | TAX COLLECTOR OF YOE BORO | | DALLASTOWN | PA | 17313 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOE BORO YORK | | 263 W GEORGE ST | TAX COLLECTOR OF YOE BORO | | YOE | PA | 17313 | |
| YOEL MOLINA ATT AT LAW | | 782 NW 42ND AVE STE 343 | | | MIAMI | FL | 33126-5550 | |
| YOEUTH, YOUEY & KOURM, SAVORN | | 10534 SEAHORN DR | | | STOCKTON | CA | 95219-7267 | |
| YOFFE, JEFFREY N | | 214 SENATE AVE STE 404 | C O YOFFE AND YOFFE | | CAMP HILL | PA | 17011 | |
| YOGESH MOTWANE | | PO BOX 753 | 285 COUNTY ROAD | | TENAFLY | NJ | 07670 | |
| YOHAN PARK ATT AT LAW | | 39 01 MAIN ST STE 509 | | | FLUSHING | NY | 11354 | |
| YOHANNES, SALEM A & MATHEWOS, ZEMENE T | | 43128 SHADOW TERRACE | | | LEESBURG | VA | 20176 | |
| YOHE REALTY INC | | 63 E HILL ST | | | WABASH | IN | 46992 | |
| YOHN, MARLIN A | | 6 HICKORY LN | TREASURER | | MECHANICSBURG | PA | 17055 | |
| YOKOYAMA, NAOTO & YOKOYAMA, KIKUE | | 1966 PLAZA DEL AMO | | | TORRANCE | CA | 90501-0000 | |
| YOLANDA ALLEN AND CHAKA ALLEN | | 2106 FAIRWAY CT SE | AND LIONEL REID CONTRACTOR | | CONYERS | GA | 30013 | |
| YOLANDA AND ERIC CHRISTENSEN | | 4027 220TH ST SE | AND FINISHING TOUCH FL COVERING AND ETHAN ALAN | | BOTHELL | WA | 98021 | |
| YOLANDA AND JOSE AGUIAR AND | | 6541 W 12TH LN | INSURANCE CORPORATION CONSULTANTS | | HIALEAH | FL | 33012 | |
| YOLANDA AND MAURICE RENFRO AND | | 12931 ROCKFORD | RAY TILE | | HOUSTON | TX | 77048 | |
| YOLANDA AND MAURICE RENFRO | | 12931 ROCKFORD | AND CEDAR VALLEY EXTERIORS | | HOUSTON | TX | 77048 | |
| YOLANDA AND RICKEY WILEY | | 2065 E 171 PL | | | SOUTH HOLLAND | IL | 60473 | |
| YOLANDA AND ROMAINE THOMAS | | 5045 S CARPENTER | GUARDIAN FIRE | | CHICAGO | IL | 60609 | |
| YOLANDA B GUTIERREZ | | 5491 VALLETTA WAY | | | SACRAMENTO | CA | 95820-5657 | |
| YOLANDA CALLAWAYYOLANDA SPEARMAN | | 7410 W LAFAYETTE | AND MARK SPEARMAN AND SPARKLE BUILDERS | | DETROIT | MI | 48209 | |
| Yolanda Cropper | | 264 Linton St. | | | Philadelphia | PA | 19120 | |
| YOLANDA DALTON | | 5821 HEIDI WAY | | | LIVERMORE | CA | 94550 | |
| YOLANDA FLORES BURT ATT AT LAW | | 615 W CIVIC CENTER DR STE 300 | | | SANTA ANA | CA | 92701-4015 | |
| Yolanda Garcia | | 122 Poxon Place | | | West Covina | CA | 91790 | |
| YOLANDA HIGGINS-LATVALA | | P.O. BOX 81 | | | TWO HARBORS | MN | 55616 | |
| YOLANDA JEFFERSON BATISTE ATT AT | | 58310 PLAQUEMINE ST | | | PLAQUEMINE | LA | 70764 | |
| YOLANDA KELLEY AND VASQUEZ | | 8326 RUSTLING LEAVES DR | REFINISHING | | HOUSTON | TX | 77083 | |
| YOLANDA LOOPER-ELLIS | | 1250 AMER PACIFIC DR APT 2723 | | | HENDERSON | NV | 89074 | |
| YOLANDA M LOCKHART AND | CBII REMODELING AND INVESTMENT | PO BOX 34664 | | | DETROIT | MI | 48234-0664 | |
| YOLANDA M VARELA ATT AT LAW | | 10025 S COMMERCIAL AVE | | | CHICAGO | IL | 60617 | |
| YOLANDA M VARELA ATT AT LAW | | 3501 E 106TH ST | YOLANDA M VARELA | | CHICAGO | IL | 60617 | |
| YOLANDA MARIE OAKLEY AND FLOORING | | 916 CLINTON AVE | WORKS | | DES MOINES | IA | 50313 | |
| YOLANDA MARIE OAKLEY AND RESTORE | | 916 CLINTON AVE | MASTER CONSTRN AND FLOORING WORKS | | DES MOINES | IA | 50313 | |
| YOLANDA MARIE OAKLEY AND | | 916 CLINTON AVE | FLOORING WORKS | | DES MOINES | IL | 50313 | |
| YOLANDA MCGAW REGINA MCGAW | | 2841 N SCHOFIELD | BRENDA MCGAW | | INDIANAPOLIS | IN | 46218 | |
| YOLANDA MEDINA | | 11227 AVENIDA DE LOS LOBOS UNIT G | | | SAN DIEGO | CA | 92127-5883 | |

In re Residential Capital, LLC
Case No. 12-12020 (MG)

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOLANDA NAVARRO AND ROBERT J | | 16701 W EPSON DR | FRICK POWER 1 CREDIT UNION | | LOXAHATCHEE | FL | 33470 | |
| YOLANDA PATTERSON | | 6119 HIL MAR DRIVE | | | FORESTVILLE | MD | 20747 | |
| Yolanda Richards | | 1428 69th ave | | | Philadelphia | PA | 19126 | |
| YOLANDA RODRIGUEZ AND JAL | | 7807 PINEHAWK LN | CONSTRUCTION | | ORLANDO | FL | 32822 | |
| YOLANDA S BROWN AND | | 8905 DANGERFIELD PL | RICHIE GARNER | | CLINTON | MD | 20735 | |
| Yolanda Talbot | | 559 Charleston Road | | | Willingboro | NJ | 08046 | |
| YOLANDA WILLIAMS | | 906 DOVER | | | HERCULES | CA | 94547 | |
| YOLANDE GALLOWAY AND CUSTOM | QUALITY ROOFING | 7517 GREENSPAN AVE | | | DALLAS | TX | 75232-3910 | |
| Yolandi Buitendag | | 9917 Fairway Vista Drive | | | Rowlett | TX | 75089 | |
| YOLLETTE PRENDERGAST ATKINSON | | 7701 BELAIR RD | | | BALTIMORE | MD | 21236 | |
| YOLO COUNTY CLERK RECORDER | | 625 CT ST RM B01 | | | WOODLAND | CA | 95695 | |
| YOLO COUNTY RECORDER | | 625 CT ST RM B01 | | | WOODLAND | CA | 95695 | |
| YOLO COUNTY | | 625 CT ST RM 102 USE PO BOX 1995 | | | WOODLAND | CA | 95776 | |
| YOLO COUNTY | | 625 CT ST RM 102 USE PO BOX 1995 | YOLO COUNTY TAX COLLECTOR | | WOODLAND | CA | 95776 | |
| YOLO COUNTY | | 625 CT ST RM 102 | YOLO COUNTY TAX COLLECTOR | | WOODLAND | CA | 95695 | |
| YOLO COUNTY | YOLO COUNTY TAX COLLECTOR | 625 COURT ST ROOM 102 | | | WOODLAND | CA | 95695 | |
| YOMEN, STANLEY K & YOMEN, MISAKO | | 94-701 KIME ST | | | WAIPAHU | HI | 96797 | |
| YON, TAMARA L | | PO BOX 605 | | | CROOKSTON | MN | 56716 | |
| YONAH INSURANCE | | 1010 HISTORIC HWY 441 S | | | CORNELIA | GA | 30531 | |
| YONG AND CHARLES KIM | | 1730 RED WILLOW RD | | | FULLERTON | CA | 92833 | |
| YONG BAE CHO AND ALL POINTS | | 701 STANFORD CIR | CONSTRUCTION | | ROCHESTER HILLS | MI | 48309 | |
| YONG JA KIM AND CHANSOO KIM | | 5311 FAIRVIEW AVE | | | BUENA PARK | CA | 90621 | |
| YONG, STEVE | | 2639 WHISTLE STOP DR | | | NORCROSS | GA | 30071-2748 | |
| Yongqin Feng | | 19 Salem Ln | | | Horsham | PA | 19044 | |
| YONKER, ODALINA | | 5945 SW 89 COURT | | | MIAMI | FL | 33173 | |
| YONKERS CITY | | CITY HALL RM 210 | | | YONKERS CITY | NY | 10701 | |
| YONKERS CITY | | CITY HALL TAX DEPT RM 210 | TAX DEPARTMENT | | YONKERS | NY | 10701 | |
| YONKERS CITY | | CITY HALL TAX RECORDS OFFICE | TAX DEPARTMENT | | YONKERS | NY | 10701 | |
| YONKERS COUNTY | | CITY HALL RM 210 | RECEIVER OF TAXES | | YONKERS | NY | 10701 | |
| YONKERS COUNTY | | CITY HALL RM 210 | | | YONKERS | NY | 10701 | |
| YONKERS COUNTY | | CITY HALL TAX DEPT RM 210 | YONKERS COUNTY RECEIVER OF TAX | | YONKERS | NY | 10701 | |
| YONKERS, KELLY & YONKERS, JOHN | | 6716 EASTGATE AVENUE SOUTHWEST | | | GRANDVILLE | MI | 49418 | |
| YOO, HO C & YOO, IN D | | 4578 LOMA VISTA DR | | | LA CANA | CA | 91011 | |
| YOO, TIMOTHY | | 1888 CENTURY PARK E 1500 | | | LOS ANGELES | CA | 90067 | |
| YOON AND RANSUK LEE | | 11914 STEWARTON DR | SUPERIOR PUBLIC ADJUSTER INC | | NORTHRIDGE | CA | 91326 | |
| YOON, MIAE J | | 1378 ERIC GREEN RD | | | DERIDDER | LA | 70634-8803 | |
| YOON, STACIA L | | 8585 BROADWAY STE 480 | | | MERRILLVILLE | IN | 46410 | |
| YOON, WENDY | | 7565 VOLCLAY DRIVE | | | SAN DIEGO | CA | 92119-1262 | |
| YOP BARRIENTOS REALTORS | | 871 FRONT ST | | | SOLEDAD | CA | 93960 | |
| YOPPOLO, LOUIS J | | 300 MADISON AVE | EDISON PLZ | | TOLEDO | OH | 43604 | |
| YORJAL CHANDY | | 2850 MILLS AVG, NE | | | WASHINGTON | DC | 20018 | |
| YORK AND ASSOCIATES PLLC | | PO BOX 166831 | | | IRVING | TX | 75016 | |
| YORK AND YORK INC | | 5168 VILLAGE CREEK DR STE 300 | | | PLANO | TX | 75093 | |
| YORK AND YORK PC | | PO BOX 246 | | | CEDARTOWN | GA | 30125 | |
| YORK ASSOCIATES III LLC | | 1777 REISTERSTOWN RD STE 135 E | | | BALTIMORE | MD | 21208 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YORK ASSOCIATES | | 1777 REISTERSTOWN RD STE 135E | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| YORK ASSOCIATES | | 1777 REISTERSTOWN RD STE 135E | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| YORK ASSOCIATES | | 492 MAIN ST | PO BOX 2236 | | ACTON | MA | 01720 | |
| YORK C S TN OF PERRY | | RTE 63 | | | RETSOF | NY | 14539 | |
| YORK CEN SCH COMBND TWNS | TAX COLLECTOR | PO BOX 102 | 2578 GENESEE ST | | RETSOF | NY | 14539 | |
| YORK CHAN AND | | SANDY CHAN | 38 ELDRIDGE STREET #16 | | NEW YORK | NY | 10002 | |
| YORK CITY SCHOOL DISTRICT | | 50 W KING ST | TAX COLLECTOR OF YORK CITY SD | | YORK | PA | 17401 | |
| YORK CITY SCHOOL DISTRICT | | PO BOX 509 | 50 W KING ST | | YORK | PA | 17405 | |
| YORK CITY SCHOOL DISTRICT | TAX COLLECTOR OF YORK CITY S.D. | 50 W KING ST | | | YORK | PA | 17401 | |
| YORK CITY SCHOOL DISTRICT | TAX COLLECTOR OF YORK CITY SD | PO BOX 509 | 50 W KING ST | | YORK | PA | 17405 | |
| YORK CITY SEWER DEPARTMENT | | 50 W KING ST | | | YORK | PA | 17401 | |
| YORK CITY YORK | | 50 W KING ST BOX 509 | CITY HALL | | YORK | PA | 17401-1420 | |
| YORK CITY YORK | | 50 W KING ST CITY HALL POB 509 | T C OF YORK CITY | | YORK | PA | 17405 | |
| YORK CITY YORK | | CITY HALL | T C OF YORK CITY | | YORK | PA | 17405 | |
| YORK CITY YORK | | CITY HALL | | | YORK | PA | 17405 | |
| YORK CITY YORK | T-C OF YORK CITY | 50 W KING ST - CITY HALL POB 509 | | | YORK | PA | 17405 | |
| YORK CITY | | 10 N ROOSEVELT PO BOX 500 | TREASURER | | YORK | SC | 29745 | |
| YORK CLERK OF CIRCUIT COURT | | 301 MAIN ST | COUNTY COURTHOUSE | | YORKTOWN | VA | 23690 | |
| YORK CLERK OF COURT | | 2 S CONGRESS | | | YORK | SC | 29745 | |
| YORK COUNTY CLERK OF CIRCUIT COURT | | PO BOX 371 | | | YORKTOWN | VA | 23690 | |
| YORK COUNTY FARMERS MUTUAL INS | | 306 E 7TH ST | | | YORK | NE | 68467 | |
| YORK COUNTY FARMERS MUTUAL INS | | | | | YORK | NE | 68467 | |
| YORK COUNTY MOBILE HOME | | COUNTY COURTHOUSE PO BOX 1516 | TREASURER | | YORK | SC | 29745 | |
| YORK COUNTY MOBILE HOME | | COURTHOUSE PO BOX 116 | TREASURER | | YORK | SC | 29745 | |
| YORK COUNTY RECORDER OF DEEDS | | 28 E MARKET ST | ADMINISTRATIVE CTR | | YORK | PA | 17401 | |
| YORK COUNTY RECORDER OF DEEDS | | 28 E MARKET ST | | | YORK | PA | 17401 | |
| YORK COUNTY RECORDER OF DEEDS | | COUNTY COURTHOUSE | YORK COUNTY RECORDER OF DEEDS | | YORK | SC | 29745 | |
| YORK COUNTY REGISTER OF DEEDS | | 300 BALLARD ST | | | YORKTOWN | VA | 23690 | |
| YORK COUNTY REGISTER OF DEEDS | | 45 KENNEBUNK RD | | | ALFRED | ME | 04002 | |
| YORK COUNTY RMC | | 2 CONGRESS ST | | | YORK | SC | 29745 | |
| YORK COUNTY TAX BUREAU | | 100 W MARKET ST | | | YORK | PA | 17401 | |
| YORK COUNTY TAX CLAIM BUREAU | | 100 W MARKET ST BO1 | | | YORK | PA | 17401 | |
| YORK COUNTY TAX CLAIM BUREAU | | 100 W MARKET ST | | | YORK | PA | 17401 | |
| YORK COUNTY TAX CLAIM BUREAU | | 28 E MARKET ST | YORK COUNTY TAX CLAIM BUREAU | | YORK | PA | 17401 | |
| YORK COUNTY TREASURER | | 510 LINCOLN AVE | | | YORK | NE | 68467 | |
| YORK COUNTY | | 120 ALEXANDER HAMILTON BLVD | YORK COUNTY TREASURER | | YORKTOWN | VA | 23690 | |
| YORK COUNTY | | 120 ALEXANDER HAMILTON BLVD | | | YORKTOWN | VA | 23690 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YORK COUNTY | | 2359 N SHERMAN ST | | | YORK | PA | 17406-1541 | |
| YORK COUNTY | | 510 LINCOLN AVE | LORETTA HEIDEN TREASURER | | YORK | NE | 68467 | |
| YORK COUNTY | | 510 LINCOLN AVE | YORK COUNTY TREASURER | | YORK | NE | 68467 | |
| YORK COUNTY | | COUNTY COURTHOUSE PO BOX 116 | TREASURER | | YORK | SC | 29745 | |
| YORK COUNTY | | COUNTY COURTHOUSE PO BOX 116 | | | YORK | SC | 29745 | |
| YORK COUNTY | TREASURER | P O BOX 116, COURTHOUSE | | | YORK | SC | 29745 | |
| YORK COUNTY | TREASURER | PO BOX 116 | COURTHOUSE | | YORK | SC | 29745 | |
| YORK COUNTY | YORK COUNTY TREASURER | PO BOX 251 | 120 ALEXANDER HAMILTON | | YORKTOWN | VA | 23690 | |
| YORK HAVEN BORO YORK | | 1909 OLD TRAIL RD | TAX COLLECTOR OF YORK HAVEN BORO | | ETTERS | PA | 17319 | |
| YORK HAVEN BORO YORK | | BOX 263 | TAX COLLECTOR OF YORK HAVEN BORO | | YORK HAVEN | PA | 17370 | |
| YORK INS OF MAINE ONE BEACON GRP | | | | | BOSTON | MA | 02108 | |
| YORK INS OF MAINE ONE BEACON GRP | | ONE BEACON ST | | | BOSTON | MA | 02108 | |
| YORK INSURANCE COMPANY | | | | | CAROL STREAM | IL | 60197 | |
| YORK INSURANCE COMPANY | | PO BOX 4275 | | | CORAL STREAM | IL | 60197 | |
| YORK INSURANCE OF MAINE | | PO BOX 9789 | | | PORTLAND | ME | 04104 | |
| YORK INSURANCE OF MAINE | | | | | PORTLAND | ME | 04104 | |
| YORK JERSEY UNDERWRITERS | | PO BOX 810 | | | RED BANK | NJ | 07701 | |
| YORK PROPERTIES INC | | 801 OBERLIN RD STE 335 | | | RALEIGH | NC | 27605 | |
| YORK PROPERTIES INC | | 801 OBERLIN RD | | | RALEIGH | NC | 27605 | |
| YORK REAL ESTATE SERVICES | | 6931 WOODBRIDGE DR | | | AVON | IN | 46123 | |
| YORK REAL ESTATE SERVICES | | 6931 WOODRIDGE DR | | | AVON | IN | 46123 | |
| YORK REAL ESTATE SERVICES | | 6931 WOODRIDGE DR | | | PLAINFIELD | IN | 46168 | |
| YORK REAL ESTATE SERVICES | | 6931 WOODRIGE DRIVE | | | AVON | IN | 46123 | |
| YORK REALTY SERVICES INC | | P.O. BOX 420 | | | SEA GIRT | NJ | 08750 | |
| YORK REALTY | | 51 E WHEELING ST | | | WASHINGTON | PA | 15301 | |
| YORK RECORDER OF DEEDS | | 28 E MARKET ST | | | YORK | PA | 17401 | |
| YORK RECORDER OF DEEDS | | 510 LINCOLN AVE | | | YORK | NE | 68467 | |
| YORK REGISTER OF DEEDS | | 45 KENNEBUNK RD | | | ALFRED | ME | 04002 | |
| YORK SEWER DISTRICT | | 21 BAY HAVEN RD | BOX 1039 | | YORK BEACH | ME | 03910 | |
| YORK SPRINGS BORO ADAMS | | 331 MAIN ST | T C OF YORK SPRINGS BORO | | YORK SPRINGS | PA | 17372 | |
| YORK SPRINGS BOROUGH | | 331 MAIN ST | DONNA KAPPER COLLECTOR | | YORK SPRINGS | PA | 17372 | |
| YORK SUBURBAN S D SPRINGETTSBURY | | 2359 N SHERMAN ST | YORK SUBURBAN SCHOOL DISTRICT | | YORK | PA | 17406-1541 | |
| YORK SUBURBAN S D SPRINGETTSBURY | | 558 S OGONTZ ST | YORK SUBURBAN SCHOOL DISTRICT | | YORK | PA | 17403 | |
| YORK SUBURBAN SD SPRING GARDEN TW | | 558 S OGONTZ ST | T C OF YORK SUBURBAN SCH DIST | | YORK | PA | 17403 | |
| YORK SUBURBAN SD SPRING GARDEN TW | | 580 S OGONTZ ST | T C OF YORK SURBURBAN DIST | | YORK | PA | 17403 | |
| YORK TOWN | | 186 YORK ST | TOWN OF YORK | | YORK | ME | 03909 | |
| YORK TOWN | | 2668 MAIN ST PO BOX 187 | TAX COLLECTOR | | YORK | NY | 14592 | |
| YORK TOWN | | 7251 MARSHALL RD | TREASURER TOWN OF YORK | | COLUMBUS | WI | 53925 | |
| YORK TOWN | | 7251 MARSHALL RD | TREASURER | | COLUMBUS | WI | 53925 | |
| YORK TOWN | | 7380 COOPER RD | TREASURER TOWN OF YORK | | MARSHALL | WI | 53559 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YORK TOWN | | RT 1 | | | BLANCHARDVILLE | WI | 53516 | |
| YORK TOWNSHIP YORK | | 192 OAK RD | TAX COLLECTOR OF YORK TOWNSHIP | | DALLASTOWN | PA | 17313 | |
| YORK TOWNSHIP YORK | | 37 OAK ST | TAX COLLECTOR OF YORK TOWNSHIP | | YORK | PA | 17402 | |
| YORK TOWNSHIP | | 11560 STONY CREEK RD | TREASURER YORK TWP | | MILAN | MI | 48160 | |
| YORK TOWNSHIP | | 190 OAK RD | | | DALLASTOWN | PA | 17313 | |
| YORK TOWNSHIP | | CITY HALL | | | LUCERNE | MO | 64655 | |
| YORK TOWNSHIP | | CITY HALL | | | YORK | MO | 64655 | |
| YORK TOWNSHIP | TREASURER - YORK TWP | 11560 STONY CREEK ROAD | | | MILAN | MI | 48160 | |
| YORK TOWN | | W 3826 TIMBER LN RD | TREASURER TOWN OF YORK | | GRANTON | WI | 54436 | |
| YORK TOWN | | W 3826 TIMBERLANE RD | | | GRANTON | WI | 54436 | |
| YORK TOWN | | W7380 COOPER RD | TREASURER | | MARSHALL | WI | 53559 | |
| YORK TOWN | | W8911 CO HWY H | | | BLANCHARDVILLE | WI | 53516 | |
| YORK TOWN | | W8911 CO HWY H | TREASURER YORK TOWNSHIP | | BLANCHARDVILLE | WI | 53516 | |
| YORK TRADITIONS BANK | | 235 ST CHARLES WAY | | | YORK | PA | 17402 | |
| YORK WASTE DISPOSAL INC | | 3730 SANDHURST DR | | | YORK | PA | 17406 | |
| YORK, MICHAEL S & YORK, JAMIE L | | PO BOX 555 | | | NINEVEH | IN | 46164-0555 | |
| YORKANA BORO YORK | | 71 MAIN ST | TAX COLLECTOR OF YORKANA BORO | | YORKANA | PA | 17406 | |
| YORKANA BORO YORK | | 71 MAIN ST | TAX COLLECTOR OF YORKANA BORO | | YORK | PA | 17406-8204 | |
| YORKE, NATHAN | | 395 OAK CREEK DR 415 | | | WHEELING | IL | 60090 | |
| YORKE, SANDRA M | | PO BOX 508 | | | SWANSBORO | NC | 28584 | |
| YORKSHIRE MANOR II | | 2255 GREEN VISTA DR 402 | | | SPARKS | NV | 89431 | |
| YORKSHIRE TOWN | | 82 S MAIN PO BOX 6 | TAX COLLECTOR | | DELEVAN | NY | 14042 | |
| YORKSHIRE TOWN | | 82 S MAIN | TAX COLLECTOR | | DELEVAN | NY | 14042 | |
| YORKSHIRE TOWNHOMES ASSOCIATION | | 11901 W 48TH AVE | C O ORTEN AND HINDMAN PC | | WHEATRIDGE | CO | 80033 | |
| YORKTOWN ASSOCIATES INC REALTORS | | 6899 POST RD | | | NORTH KINGSTOWN | RI | 02852 | |
| YORKTOWN BEACON PLACE CONDO ASSOC | | 4151 WOODLANDS PKWY | | | PALM HARBOR | FL | 34685 | |
| YORKTOWN SCHOOLS | | 363 UNDERHILL AVE | RECEIVER OF TAXES | | YORKTOWN HEIGHTS | NY | 10598 | |
| YORKTOWN TOWN | | 363 UNDERHILL AVE | RECEIVER OF TAXES | | YORKTOWN HEIGHTS | NY | 10598 | |
| YORKTOWN TOWN | | 363 UNDERHILL AVE | YORKTOWN TOWN RECEIVER OF TA | | YORKTOWN HEIGHTS | NY | 10598 | |
| YORKTOWN UTILITIES | | PO BOX 518 | | | YORKTOWN | IN | 47396 | |
| YORKTOWNE MUTUAL INS | | PO BOX 20099 | | | YORK | PA | 17402 | |
| YORKTOWNE MUTUAL INS | | | | | YORK | PA | 17402 | |
| YORKVILLE TOWN | | 720 MAIN ST | TREASURER | | UNION GROVE | WI | 53182 | |
| YORKVILLE TOWN | | 828 MAIN ST | | | UNION GROVE | WI | 53182 | |
| YORKVILLE TOWN | TREASURER YOUKVILLE TWP | 925 15TH AVE | | | UNION GROVE | WI | 53182-1427 | |
| YORKVILLE TOWN | YORKVILLE TOWN TREASURER | 925 15TH AVE | | | UNION GROVE | WI | 53182-1427 | |
| YORKVILLE VILLAGE | | 113 MAIN STREET PO BOX 96 | VILLAGE CLERK | | WHITESBORO | NY | 13492 | |
| YORO, JAMES A | | 1430 TRUXTUN AVE STE 100 | | | BAKERSFIELD | CA | 93301 | |
| YOSEMITE LAKES HOA | | 30250 YOSEMITE SPRINGS PKWY | | | COARSEGOLD | CA | 93614 | |
| YOSEMITE SPRING PARK UTILITY CO | | 30250 B YOSEMITE SPRINGS PKWY | | | COARSEGOLD | CA | 93614 | |
| YOSEMITE TITLE COMPANY | | 208 S WASHINGTON ST | | | SONORA | CA | 95370 | |
| YOSHA HOWARD AND ZIP | | 7615 KINGSPORT BLVD | CONSTRUCTION LLC | | NEW ORLEANS | LA | 70128 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOSHACLINE FARRELL AND LADENDORF | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| YOSHI TAKEMOTO | | 9709 BEDSTRAW ST | | | LAS VEGAS | NV | 89178 | |
| YOSHINO, CALVIN N & YOSHINO, SONIA Y | | 45-330 MEALELE ST | | | KANEOHE | HI | 96744 | |
| YOSHINO, CALVIN N & YOSHINO, SONIA Y | | 45-330 MEALELE ST | | | KANEOHE | HI | 96744-2213 | |
| YOSI AVRAHAMY | | 12136 EMELITA ST | | | VALLEY VILLAGE | CA | 91607-1109 | |
| YOSSI, BOUZAGLO | | 8742 ROSEWOOD AVE | | | WEST HOLLYWOOD | CA | 90048 | |
| YOST AND LITTLE REALTY | | 1103 N ELM ST | | | GREENSBORO | NC | 27401 | |
| YOST APPRAISAL SERVICES INC 3237 | | PO BOX 1523 | | | BLUEFIELD | WV | 24701 | |
| YOST STEPHENSON AND SANFORD | | 431 S 7TH ST NO 2525 | | | MINNEAPOLIS | MN | 55415 | |
| YOST, ANNE L | | 13 MODOC CT | | | NAPA | CA | 94558-6303 | |
| YOST, LANCE R | | PO BOX 1834 | | | REIDSVILLE | GA | 30453-1834 | |
| YOST, LEWIS M & YOST, VICKI L | | PO BOX 2916 | | | MARTINSBURG | WV | 25402-2916 | |
| YOST, TIMOTHY J & YOST, KIMBERLY C | | 716 SPEARS AVENUE | | | CHATTANOOGA | TN | 37405 | |
| YOTETSU SAKIYAMA AND | | KUNIKO SAKIYAMA | 17317 SO. DALTON AVE. #C | | GARDENA | CA | 90247 | |
| YOU NEVER KNOW | | 2309 K STREET #200 | | | SACRAMENTO | CA | 95816 | |
| YOUCEF AND ELEANOR SAKHRI | | 2402 MISTY DAWN CT | | | HERNDON | VA | 20171 | |
| YOUGH AREA SCHOOL DISTRICT | | PO BOX 166 | JILL LENDER TAX COLLECTOR | | ARONA | PA | 15617 | |
| YOUGH SCHOOL DISTRICT | | 115 BLOBRICH LN | TC OF YOUGH SCHOOL DISTRICT | | SMITHTON | PA | 15479 | |
| YOUGH SCHOOL DISTRICT | | 2 BANK PLZ | T C YOUGH SCHOOL DISTRICT | | HERMINIE | PA | 15637 | |
| YOUGH SCHOOL DISTRICT | | 211 HILAND ST | T C OF YOUGH SCHOOL DISTRICT | | WEST NEWTON | PA | 15089 | |
| YOUGH SCHOOL DISTRICT | | 2288 MORRISHILL AVE | T C YOUGH SCHOOL DISTRICT | | IRWIN | PA | 15642 | |
| YOUGH SCHOOL DISTRICT | | 312 SEWICKLEY AVE | | | HERMINIE | PA | 15637 | |
| YOUGH SCHOOL DISTRICT | | 320 MUNICIPAL AVE | TAX COLLECTOR | | SUTERSVILLE | PA | 15083 | |
| YOUGH SCHOOL DISTRICT | | 510 PITTSBURGH ST | T C OF YOUGH SCHOOL DISTRICT | | WEST NEWTON | PA | 15089 | |
| YOUGH SCHOOL DISTRICT | | BOX 36 | TAX COLLECTOR | | MADISON | PA | 15663 | |
| YOUGH SCHOOL DISTRICT | | PO BOX 263 | KAREN HELTEBRAN TAX COLLECTOR | | SMITHTON | PA | 15479 | |
| YOUGH SCHOOL DISTRICT | | PO BOX 263 | | | SMITHTON | PA | 15479 | |
| YOUGH SCHOOL DISTRICT | | RD 1 BOX 15A | TC OF YOUGH SCHOOL DISTRICT | | SMITHTON | PA | 15479 | |
| Youlanda Robinson | | 319 Elliott Av. | | | Evansdale | IA | 50707 | |
| YOUMANS CONSTRUCTION INC | | 133 TAMMY DR | | | SWAINSBORO | GA | 30401-5417 | |
| YOUMANS, ALBERT T | | HC 37 BOX 77-J | | | FRANKFORD | WV | 24938 | |
| YOUNCE HOPPER VTIPIL BRADFORD PL | | 4300 SIX FORKS RD STE 800 | | | RALEIGH | NC | 27609 | |
| YOUNCE JR, JACK A & YOUNCE, PAMELA L | | 1336 TOMAHAWK DR | | | MARYVILLE | TN | 37803-0000 | |
| YOUNCE VTIPIL AND BRADFORD PLLC | | 4300 SIX FORKS RD STE 800 | | | RALEIGH | NC | 27609 | |
| YOUNG & ASSOCIATES | | P.O. BOX 565 | | | HAMPDEN | ME | 04444 | |
| YOUNG AMERICA MUTUAL INS CO | | 615 W 13TH ST | | | GLENCOE | MN | 55336 | |
| YOUNG AMERICA MUTUAL INS CO | | | | | GLENCOE | MN | 55336 | |
| YOUNG AND HUBBELL | | 4231 BROADWAY | | | GARY | IN | 46409 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG AND RICKS | | 315 E EISENHOWER PKWY STE 100 | | | ANN ARBOR | MI | 48108 | |
| YOUNG APPRAISAL SERVICES | | 10894 W HIGH ROCK DR | | | BOISE | ID | 83709 | |
| YOUNG BLOOD CORKIN LAFFERTY HEIFELT | | 1201 NEW RD STE 230 | | | LYNWOOD | NJ | 08221 | |
| YOUNG BOGLE MCCAUSLAND WELLS AND | | 106 W DOUGLAS AVE STE 923 | | | WICHITA | KS | 67202 | |
| YOUNG BOGLE MCCAUSLAND WELLS AND | | 106 W DOUGLAS STE 923 | | | WICHITA | KS | 67202 | |
| YOUNG BYEON AND WELLDONE | | 13647 ROSE PL | CONSTRUCTION | | VICTORVILLE | CA | 92395 | |
| YOUNG CONAWAY STARGATT AND TAYLO | | 1000 N W ST FL 17 | | | WILMINGTON | DE | 19801 | |
| YOUNG CONAWAY STARGATT AND TAYLOR | | 1000 W ST 17TH FL | PO BOX 391 | | WILMINGTON | DE | 19899-0391 | |
| YOUNG CONAWAY STARGATT AND TAYLOR | | 1000 W ST | | | WILMINGTON | DE | 19801 | |
| YOUNG COUNTY C O APPR DIST | | 724 OAK PO BOX 337 | ASSESSOR COLLECTOR | | GRAHAM | TX | 76450 | |
| YOUNG COUNTY C O APPR DIST | | PO BOX 337 | ASSESSOR COLLECTOR | | GRAHAM | TX | 76450 | |
| YOUNG COUNTY CLERK | | 516 4TH ST | | | GRAHAM | TX | 76450 | |
| YOUNG COUNTY CLERK | | 516 FOURTH ST RM 104 | | | GRANDVIEW | TX | 76050 | |
| Young Deloach, PLLC | JOSEF ARNON VS. GMAC MORTGAGE, LLC | 1115 East Livingston Street | | | Orlando | FL | 32803 | |
| YOUNG HARRIS CITY COLLECTOR | | PO BOX 122 | CITY HALL | | YOUNG HARRIS | GA | 30582 | |
| YOUNG JOHN KONG ATT AT LAW | | 1115 MASSACHUSETTS AVE | | | WASHINGTON | DC | 20005 | |
| YOUNG JOHNSTON AND ASSOCS | | 243 E BARBOUR ST | | | EUFAULA | AL | 36027 | |
| YOUNG K CHANG ATT AT LAW | | 3250 WILSHIRE BLVD STE 1900 | | | LOS ANGELES | CA | 90010-1616 | |
| YOUNG K PARK ATT AT LAW | | 1700 MARKET ST STE 2631 | | | PHILADELPHIA | PA | 19103 | |
| YOUNG KLEIN AND ASSOCIATES | | 3554 HULMEVILLE RD STE 102 | | | BENSALEM | PA | 19020 | |
| YOUNG LEGAL SERVICES LLC | | 601 W NIFONG BLVD STE 5A | | | COLUMBIA | MO | 65203 | |
| YOUNG M DAN | | 45639 BAYWOOD | | | CANTON | MI | 48187 | |
| YOUNG MORPHIS BACH AND TAYLOR LL | | 400 2ND AVE NW | | | HICKORY | NC | 28601 | |
| YOUNG PLUMBING & HEATING CO | | PO BOX 1077 | 750 SOUTH HACKETT | | WATERLOO | IA | 50704 | |
| YOUNG PLUMBING AND HEATING COMPANY | | 750 S HACKETT RD | | | WATERLOO | IA | 50701-3129 | |
| YOUNG RANDLE, PATRICIA | | 627 RICE | AND ZENEK HOME REPAIR INC | | BELLWOOD | IL | 60104 | |
| YOUNG S SONG ATT AT LAW | | 6301 IVY LN STE 419 | | | GREENBELT | MD | 20770 | |
| YOUNG SCHOOL DISTRICT | | 115 BLOBRICH LN | | | SMITHTON | PA | 15479 | |
| YOUNG TWP | | 799 DIXON RD | YOUNG TOWNSHIP TAX COLLECTOR | | CLARKSBURG | PA | 15725 | |
| YOUNG TWP | | RD 2 BOX 1575 | TAX COLLECTOR | | HOMER CITY | PA | 15748 | |
| YOUNG TWP | TAX COLLECTOR | PO BOX 117 | 117 ELLERMEYER RD | | WALSTON | PA | 15781 | |
| YOUNG, ALLEN J | | 382 LITTLETON TRAIL | | | ELGIN | IL | 60120 | |
| YOUNG, AMANDA | | 4908 SE 88 TERR | TRULY NOBLE SERVICES INC | | OKLAHOMA CITY | OK | 73135 | |
| YOUNG, ANTHONY T | | P.O.BOX 536 | | | SEYMOUR | TN | 37865-0356 | |
| YOUNG, ANTHONY | | 7637 S EBERHART AVE | | | CHICAGO | IL | 60619-2411 | |
| YOUNG, BRETT | | 1928 BELGRAVE DR | | | PETALUMA | CA | 94954-3995 | |
| YOUNG, CARLTON | | 8715 E 104TH PL | RHONDA YOUNG | | TULSA | OK | 74133 | |
| YOUNG, CARMEN E | | P. O. BOX 185 | C/O R. RENZELMAN | | CALHAN | CO | 80808 | |
| YOUNG, CAROLE | | 370 TRACY DR | | | MONETA | VA | 24121 | |
| YOUNG, CARVER L & YOUNG, CARIS J | | 2424 APPLEWAY ST | | | EDMOND | OK | 73013-5670 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, CHRISTOPHER B & PERRET, CINDY A | | 9013 E VERNON RD | | | ZACHARY | LA | 70791-8933 | |
| YOUNG, CLIFTON J | | 527 LANDER ST STE 204 | | | RENO | NV | 89509 | |
| YOUNG, CRAIG C | | 24007 RAIN CREEK DR | | | TOMBALL | TX | 77375 | |
| YOUNG, DANIELLE | | 1635 ISLEWORTH CIR | | | COLLEGE PARK | GA | 30349 | |
| YOUNG, DELORIS | | 207 HAZLETT RD | | | NEW CASTLE | DE | 19720 | |
| YOUNG, DESELYN | | 4462 KOLIN DR 2 | LA TRAVELING TROWEL | | BATON ROUGE | LA | 70816 | |
| YOUNG, EUGENE | | 2886 THE FOUNTAINEBLEAU SW | YOUNGS ROOFING COMPANY | | ATLANTA | GA | 30331 | |
| YOUNG, FLORA | | 5823 MAFFIT AVE | | | ST. LOUIS | MO | 63112-0000 | |
| YOUNG, FRANK E | | 511 CORBITT DR | | | BURLINGAME | CA | 94010 | |
| YOUNG, FREDERICK L & YOUNG, TANYA M | | 134 MARSHAS VINEYARD | | | HAMPTON | GA | 30228 | |
| YOUNG, GABRIEL & YOUNG, MARY S | | 424 BEARDMORE AVENUE | | | PRIEST RIVER | ID | 83856-0000 | |
| YOUNG, GREG | | 475 E BADILLO ST | | | COVINA | CA | 91723-2214 | |
| YOUNG, GUYZER F & YOUNG, ELIZABETH A | | 7563 GREENHILL RD | | | PHILADELPHIA | PA | 19151-2108 | |
| YOUNG, HARVEY | | 1478 PARKMONT DR | | | SAN JOSE | CA | 95131-0000 | |
| YOUNG, JAMES & YOUNG, REBECCA | | 244 BEACHWOOD ROAD | | | PASADENA | MD | 21122 | |
| YOUNG, JAMES A & YOUNG, A D | | 3207 GRACE DR | | | DIAMOND SPGS | CA | 95619-9525 | |
| YOUNG, JAMES C | | 16C CR 333 | | | IUKA | MS | 38852 | |
| YOUNG, JAMES E | | PO BOX 7231 | | | PORTSMOUTH | VA | 23707-0231 | |
| YOUNG, JAMES K | | 153 LEAVENWORTH RD | | | SHELTON | CT | 06484 | |
| YOUNG, JANET L | | 31 SUNNY SLOPE | | | RANCHO SANTA MARGARITA | CA | 92688-5556 | |
| YOUNG, JASON A & YOUNG, MARCOLE R | | PO BOX 20745 | | | KEIZER | OR | 97307 | |
| YOUNG, JEREMY J & SEDIVY, CARRIE A | | 4006 ROSEMOND ROAD | | | CLEVELAND HEIGHTS | OH | 44121 | |
| YOUNG, JERRY B & YOUNG, REBECCA A | | 230 ADAMS AVE | | | CRESCENT CITY | CA | 95531 | |
| YOUNG, JOHNNY | | 108 FAIRWAY DRIVE | | | LAFAYETTE | LA | 70506-0000 | |
| YOUNG, JOSEPH C | | RR 3 BOX 6630 | | | FAYETTE | ME | 04401 | |
| YOUNG, JOSEPH C | | RR 3 BOX 6630 | | | FAYETTE | ME | 43490 | |
| YOUNG, JOSEPH | | RR 2 BOX 6630 | | | FAYETTE | ME | 04349 | |
| YOUNG, JOSEPH | | RR 2 BOX 6630 | | | FAYETTE | ME | 07349 | |
| YOUNG, JUANITA | | 1809 SAINT GEORGES WAY | | | BOWIE | MD | 20721 | |
| YOUNG, KAREN L | | 9162 BROWNING DR | | | HUNTINGTON BEACH | CA | 92646 | |
| YOUNG, KATHRYN A | | 17530 HADA DRIVE | | | SAN DIEGO | CA | 92127 | |
| YOUNG, KATHY D & YOUNG, BILLY C | | 113 STELLA LANE | | | SPRINGTOWN | TX | 76082 | |
| YOUNG, KEITH R | | 6209 MADAN STREET | | | BAKERSFIELD | CA | 93307 | |
| YOUNG, KYLE & YOUNG, KELLY | | 214 E TOPSPIN WAY | | | LEHI | UT | 84043-3937 | |
| YOUNG, LAWRENCE V | | 135 N GEORGE ST | | | YORK | PA | 17401 | |
| YOUNG, LAWRENCE V | | 29 N DUKE STRET | | | YORK | PA | 17401 | |
| YOUNG, LUCAS M | | RR 2 BOX 76 | | | VIAN | OK | 74962-9228 | |
| YOUNG, MARVIN & YOUNG, MARGARET | | 611 FOXTAIL DRIVE | | | ST LOUIS | MO | 63034-0000 | |
| YOUNG, MARVIN R & YOUNG, JENNIFER A | | 336 COUNTY ROAD 223 | | | CAMERON | TX | 76520 | |
| YOUNG, MELBA | QUALITY ROOFING AND CONTRACTING | PO BOX 300461 | | | SAINT LOUIS | MO | 63130-0624 | |
| YOUNG, MELISSA | | 3572 SOUTHPOINTE DR # U6 | | | ORLANDO | FL | 32822-3755 | |
| YOUNG, MICHAEL & YOUNG, FLORA | | 1248 SOUTH MINNIE | | | TILDEN | IL | 62292 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, NORMAN | | 14402 EDENBERRY DR | | | LAKE OSWEGO | OR | 97035 | |
| YOUNG, PATRICIA | PATRICIA YOUNG RANDLE AND ZENECK HOME REPAIRS INC | 1105 BELLWOOD AVE APT B | | | BELLWOOD | IL | 60104-2352 | |
| YOUNG, PAUL B & YOUNG, RAMONA K | | 8601 HUNTERS VALLEY ROAD | | | MARIPOSA | CA | 95338 | |
| YOUNG, PAUL W & YOUNG, EUGENIE W | | 1436 CAPISTRANO AVE | | | GLENDALE | CA | 91208 | |
| YOUNG, PEGGY | | 2995 E GENERAL MOTORS BLVD STE 201 | | | DETROIT | MI | 48202 | |
| YOUNG, REBECCA | | 550 AVONDALE RD NE | LARRY YOUNG JR | | PALM BAY | FL | 32907 | |
| YOUNG, REGINALD D & YOUNG, NICOLE R | | 1210 LONDON PLANE CRST | | | CHESAPEAKE | VA | 23323-5617 | |
| YOUNG, RICHARD A | | 872 SKYLINE DR | | | CORAM | NY | 11727 | |
| YOUNG, RITA F | | 1150 GRISWOLD STE 3100 | | | DETROIT | MI | 48226 | |
| YOUNG, SHELLY | | 553 BOZO RD | | | LAKE CHARLES | LA | 70611 | |
| YOUNG, STEPHEN G | | 465 SO MEADOWS PKWY STE 20 161 | | | RENO | NV | 89521 | |
| YOUNG, STEPHEN G | | 627 ASHBURY AVE | | | SANTA ROSA | CA | 95404 | |
| YOUNG, TAMMIE M | | 1100 NW ARLINGTON PL | | | BLUE SPRINGS | MO | 64015-2689 | |
| YOUNG, TIMOTHY L & YOUNG, BRENDA A | | 1660 ROLFE ROAD | | | MASON | MI | 48854 | |
| YOUNG, VICKIE | | 3456 KIRBY RD | A PLUS REMODELING | | MEMPHIS | TN | 38115 | |
| YOUNGBAR, RICHARD | | 8373 YOUNGBAR DR | RICHARD YOUNGBAR JR | | PASADENA | MD | 21122 | |
| YOUNGBLOOD, FRANK M | | PO BOX 22686 | | | JACKSON | MS | 39225 | |
| YOUNGBLOOD, LAFFERTY & SAMPOLI,PA | | 1201 NEW ROAD, SUITE 230 | | | LINWOOD | NJ | 08221 | |
| YOUNGBLUT, SHERYL | | 310 FRANKLIN ST | PO BOX 375 | | DELHI | IA | 52223 | |
| YOUNGE LAW OFFICE | | 7316 RIVER WALK DR APT I | | | INDIANAPOLIS | IN | 46214 | |
| YOUNGHANS, MARJ | | 1015 JOHNSON RD | | | CENTRALIA | WA | 98531 | |
| YOUNGHEE KIM | | 4206 LOULL WOOD ROAD | | | AUSTIN | TX | 78722 | |
| YOUNGMAN REALTY INC | | 225 W COUNTY ROAD 1250 N | | | BATESVILLE | IN | 47006-7866 | |
| YOUNGMAN, CATHERINE E | | 9 10 SADDLE RIVER RD | | | FAIR LAWN | NJ | 07410 | |
| YOUNGMAN, GEORGE | | 21484 BISHOP PL | | | GRASS VALLEY | CA | 95949-9574 | |
| YOUNGS ELECTRIC AND HOUSEHOLD RP | | 16211 STOEPEL | AND RAMONA DAVIS ESTATE | | DETROIT | MI | 48221 | |
| YOUNGS ELECTRIC AND HOUSEHOLD RP | | PO BOX 3231 | | | SOUTHFIELD | MI | 48037 | |
| YOUNGSTOWN BORO | | 327 MAIN ST | TAX COLLECTOR | | YOUNGSTOWN | PA | 15696 | |
| YOUNGSTOWN VILLAGE | VILLAGE CLERK | PO BOX 168 | 240 LOCKPORT ST | | YOUNGSTOWN | NY | 14174 | |
| YOUNGSVILLE BORO WARREN | | 40 RAILROAD ST | T C OF YOUNGSVILLE BOROUGH | | YOUNGSVILLE | PA | 16371 | |
| YOUNGSVILLE TOWN | | 118 N CROSS ST | TAX COLLECTOR | | YOUNGSVILLE | NC | 27596 | |
| YOUNGSVILLE VILLAGE | TAX COLLECTOR | PO BOX 592 | 305 IBERIA ST | | YOUNGSVILLE | LA | 70592 | |
| YOUNG-WARREN, DORIS A & WARREN, ROBERT | | 3509 HARVARD AVENUE | | | METAIRIE | LA | 70006 | |
| YOUNGWOOD BORO WSTMOR | | 17 S 6TH ST | T C OF YOUNGWOOD BORO | | YOUNGWOOD | PA | 15697 | |
| YOUNIS, PERVEEZ | | 1331 ACORN DRIVE | | | CREST HILL | IL | 60403-0952 | |
| YOUNK, BONNIE | | 2533 MADISON AVE | AND DEWAYNE BLAHA | | BELLEVUE | NE | 68005 | |
| YOUNKER, GREGORY A & YOUNKER, RITA K | | 269 BURNSIDE DRIVE | | | FALLING WATERS | WV | 25419 | |
| YOUR CHOICE INSURANCE AND TAG AGENCY | | 7991 JOHNSON ST STE C | | | PEMBROKE PINES | FL | 33024-6875 | |
| YOUR FIRST CHOICE REALTY INC | | 4854 BEECH RD | | | HOPE | MI | 48628-9609 | |
| YOUR MORTGAGE SOURCE LLC | | 11675 GREAT OAKS WAY STE 144 | | | ALPHARETTA | GA | 30022 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUR REAL ESTATE CENTER | | 214 ORISKANY RD | | | WHITESBORO | NY | 13492 | |
| YOUR REALTY | | 513 US HWY 141 | | | CRIVITZ | WI | 54114 | |
| YOUR RECOVERY TEAM INC | | 11278 86TH RD N | | | WEST PALM BEACH | FL | 33412 | |
| YOUR TITLE COMPANY LLC | | 4325 NORTHVIEW DR | | | BOWIE | MD | 20716-2601 | |
| YOUR WAY HOME | | 2846 APPIAN WAY STE 31 | | | PINOLE | CA | 94564 | |
| YOUREKALLC | | 2 CORPORATE DR | | | SHELTON | CT | 06484 | |
| YOUSEF AMMAR, ANTOINE | | 4002 LEIGHANN LN DR | ANTOINE AMMAR | | HOUSTON | TX | 77047 | |
| YOUSEF ESHTIAGHPOUR | | PO BOX 5019 | | | BEVERLY HILLS | CA | 90209 | |
| YOUSEF M BARAWI AND LUZ DOLLY | | 6002 LIVE OAK PL | | | SPRING | TX | 77379 | |
| YOUSEFI-RIZI, HOMA | | PO BOX 2252 | | | OLATHE | KS | 66051 | |
| YOUSEM CO | | 10435 STA MONICA BLVD 200 | | | LOS ANGELES | CA | 90025 | |
| Youseph Tirfe | | 7502 Leeward Lane | | | Rowlett | TX | 75088 | |
| YOUSIF, EMAD S & YOUSIF, AMAL P | | 3137 LANCASTER DRIVE | | | STERLING HTS | MI | 48310 | |
| YOUSSEF KHANACHET ATT AT LAW | | 3217 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32207 | |
| Yovela McCutchen | | 159 W Champlost Street | | | Philadelphia | PA | 19120 | |
| YOVINO YOUNG INC | | 2716 TELEGRAPH AVE | | | BERKELEY | CA | 94705 | |
| YOZGAT, KAMIL | | 12203 SUGAR MAPLE DR | | | HERNDON | VA | 20170-2323 | |
| YPSILANTI CHARTER TWP | | 7200 S HURON RIVER DR | | | YPSILANTI | MI | 48197 | |
| YPSILANTI CITY TREASURER | | 1 S HURON ST | | | YPSILANTI | MI | 48197 | |
| YPSILANTI CITY | | 1 S HURON ST | | | YPSILANTI | MI | 48197 | |
| YPSILANTI COMMUNITY UTILITIES AUTHO | | 2777 STATE RD | | | YPSILANTI | MI | 48198 | |
| YPSILANTI COMMUNITY UTILITIES | | 2777 STATE RD | | | YPSILANTI | MI | 48198 | |
| YPSILANTI TOWNSHIP | | 7200 HURON DR | | | YPSILANTI | MI | 48197 | |
| YPSILANTI TOWNSHIP | | 7200 S HURON RIVER DR | YPSILANTI TOWNSHIP TREASURER | | YPSILANTI | MI | 48197 | |
| YPSILANTI TOWNSHIP | | 7200 S HURON RIVER DR | | | YPSILANTI | MI | 48197 | |
| YPSILANTI TOWNSHIP | YPSILANTI TOWNSHIP TREASURER | 7200 S HURON RIVER DR | | | YPSILANTI | MI | 48197 | |
| YPSILANTI TWP | | 7200 S HURON RIVER DR | | | YPSILANTI | MI | 48197 | |
| YPSILANTI | | 1 S HURON ST | | | YPSILANTI | MI | 48197 | |
| YSBELYS MARTINEZ AND SERVPRO | | PO BOX 2082 | | | FARMINGTON HILLS | MI | 48333-2082 | |
| YU FEI CHEN | | 5926 AGNES AVE | | | TEMPLE CITY | CA | 91780 | |
| YU KUN TIAN MING YANG CHEN | | 3309 PURDUE DR | AND BANK ONE | | METAIRIE | LA | 70003 | |
| YU MOCHITANI | | 49 MONSERRAT PLACE | | | FOOTHILL RANCH | CA | 92610 | |
| YU, CHRIS | | 817 S 2ND ST #H | | | ALHAMBRA | CA | 91801 | |
| YU, HONG | | PO BOX 621 | | | WALNUT | CA | 91788-0621 | |
| YU, JINSHOU & LI, HONGHONG | | 27 BEARSLEY DR | | | EAST BRUNSWICK | NJ | 08816 | |
| YUAN INSURANCE AGENCY | | 811 S CENTRAL EXPWY 220 | | | RICHARDSON | TX | 75080 | |
| YUAN, SUSIE S | | 523 15TH AVE | | | SAN FRANCISCO | CA | 94118-3530 | |
| Yuasa, Sherri | SHERRI YUASA V. AURORA LOAN SERVICES, GMAC MORTGAGE, LLC, AND DOES 1 THROUGH 50, INCLUSIVE | 5667 Anandale Place | | | Corona | CA | 92880 | |
| YUBA COUNTY CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| YUBA COUNTY RECORDER | | 915 8TH ST STE 107 | | | MARYSVILLE | CA | 95901 | |
| YUBA COUNTY RECORDER | | 935 14TH ST | | | MARYSVILLE | CA | 95901 | |
| YUBA COUNTY | | 915 8TH ST STE 103 | YUBA COUNTY TAX COLLECTOR | | MARYSVILLE | CA | 95901 | |
| YUBA COUNTY | | 915 8THH ST STE 103 | | | MARYSVILLE | CA | 95901 | |
| YUBA COUNTY | | 935 14TH ST | | | MARYSVILLE | CA | 95901 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YUBA COUNTY | | 935 14TH ST | YUBA COUNTY TAX COLLECTOR | | MARYSVILLE | CA | 95901 | |
| YUBA COUNTY | YUBA COUNTY TAX COLLECTOR | 915 8TH STREET, SUITE 103 | | | MARYSVILLE | CA | 95901 | |
| YUBA SUTTER DISPOSAL INC | | PO BOX G | | | MARYSVILLE | CA | 95901 | |
| YUBA SUTTER, RECOLOGY | | PO BOX G | 3001 N LEVEE RD | | MARYSVILLE | CA | 95901 | |
| YUBA VILLAGE | | 10966 SPRUCE ST | TREASURER YUBA VILLAGE | | YUBA | WI | 54634 | |
| YUBA VILLAGE | | VILLAGE HALL | | | YUBA VILLAGE | WI | 54672 | |
| YUCAIPA DISPOSAL INC | | 12173 TENTH ST | | | YUCAIPA | CA | 92399-2082 | |
| YUCAIPA VALLEY WATER DISTRICT | | 12770 SECOND ST | PO BOX 730 | | YUCAIPA | CA | 92399 | |
| YUCCA VALLEY REALTY | | PO BOX 820 | | | YUCCA VALLEY | CA | 92286 | |
| YUCUM REALTY COMPANY | | 421 S CABLE RD | | | LIMA | OH | 45805 | |
| YUDKIN AND YOUNG | | 215 CORAM AVE | | | SHELTON | CT | 06484 | |
| Yudy Martinez | | 12232 TRUESDALE ST | | | SUN VALLEY | CA | 91352-1334 | |
| YUEH YEN CHEN | | 4306 WESTSHORE CT | | | MISSOURI CITY | TX | 77459 | |
| YUEHCHUAN KUNG | | 8044 GOLDEN VALLEY RD | | | MINNEAPOLIS | MN | 55427 | |
| YUEN, DOMINIC W & YUEN, LINDA M | | 1312 S 8TH AVE | | | ARCADIA | CA | 91006 | |
| YUFEI WANG | | 1900 HAWKEN DR | | | PLANO | TX | 75023 | |
| YUGU TANG | | 9486 ALHAMBRA VALLEY ST | | | LAS VEGAS | NV | 89178 | |
| YUHAS APPRAISALS | | 9216 W MINE TRL | | | PEORIA | AZ | 85383-5131 | |
| YUHAS, JEROME E | | 9216 W MINE TRL | | | PEORIA | AZ | 85383-5131 | |
| YUJJUN ZHAO AND WEI ZHOU | | 655 SYCAMORE LN | PAUL DAVIS REST OF MERCER AND MIDDLESEX INC | | NORTH BRUNSWICK | NJ | 08902 | |
| YUKON TITLE | | 714 GAFFNEY RD | | | FAIRBANKS | AK | 99701 | |
| YULEMA FIGUEROA ESQ ATT AT LAW | | 6100 BLUE LAGOON DR STE 360 | | | MIAMI | FL | 33126 | |
| YULEMA FIGUEROA ESQ ATT AT LAW | | 8360 W FLAGLER ST STE 205B | | | MIAMI | FL | 33144 | |
| YULEMA FIGUEROA ESQ ATT AT LAW | | PO BOX 650677 | | | MIAMI | FL | 33265 | |
| YULONDA JOHNSON AND CR | VALENTINE MAINTENANCE AND CONSTRUCTION | 14831 TRINITY ST | | | DETROIT | MI | 48223-2058 | |
| YUM, GEORGE B | | 3278 EMERSON STREET | | | PALO ALTO | CA | 94306-0000 | |
| YUM, IN S | | 258 BELL GROVE LANE | | | SUWANEE | GA | 30024 | |
| YUMA CITY | | 100 N MAIN ST | SPECIAL ASSESSMENTS | | YUMA | AZ | 85364 | |
| YUMA COUNTY ABSTRACT COMPANY | | P.O. BOX 156 | | | WRAY | CO | 80758 | |
| YUMA COUNTY HIGHWAY DEPT | | 4343 S AVE 5 1 2 E | YUMA COUNTY HWY DEPT | | YUMA | AZ | 85365-6707 | |
| YUMA COUNTY PUBLIC TRUSTEE | | 310 ASH ST STE C | | | WRAY | CO | 80758 | |
| YUMA COUNTY RECORDER | | 410 S MAIDEN LN | | | YUMA | AZ | 85364 | |
| YUMA COUNTY RECORDER | | 450 S 4TH AVE | ADMIN BLDG | | BRIGHTON | CO | 80601 | |
| YUMA COUNTY STREET DEPARTMENT | | 4343 S AVE 5 1 2 E | SUPERINTENDENT OF STREETS | | YUMA | AZ | 85365 | |
| YUMA COUNTY TREASURER | | DAVA EGEBERG | 210 MAIDEN LANE, SUTE C | | YUMA | AZ | 85364 | |
| YUMA COUNTY WATER USERERS ASSOC | | PO BOX 5775 | | | YUMA | AZ | 85366 | |
| YUMA COUNTY | | 198 S MAIN ST | | | YUMA | AZ | 85364 | |
| YUMA COUNTY | | 310 ASH ST STE C | COUNTY TREASURER | | WRAY | CO | 80758 | |
| YUMA COUNTY | | 310 ASH ST STE C | | | WRAY | CO | 80758 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YUMA COUNTY | | 310 ASH ST STE C | YUMA COUNTY TREASURER | | WRAY | CO | 80758 | |
| YUMA COUNTY | | 410 MAIDEN LN STE C | YUMA COUNTY TREASURER | | YUMA | AZ | 85364 | |
| YUMA COUNTY | | 410 MAIDEN LN | YUMA COUNTY TREASURER | | YUMA | AZ | 85364 | |
| YUMA COUNTY | | 410 MAIDEN LN | | | YUMA | AZ | 85364 | |
| YUMA COUNTY | YUMA COUNTY TREASURER | 410 MAIDEN LANE STE C | | | YUMA | AZ | 85364 | |
| YUMI ICE CREAM CO INC | | P O BOX 674003 | | | DALLAS | TX | 75267-4003 | |
| Yun He | | 414 TASMAN DR | | | SUNNYVALE | CA | 94089-1705 | |
| YUN, WILSON | | 4174 INVERNESS DRIVE | | | CORONA | CA | 92883-0752 | |
| YUNG T MULLICK AND SUSAN JANSEN | | 26432 BODEGA | | | MISSION VIEJO | CA | 92691 | |
| YUNGER REAL ESTATE | | PO BOX 188 | ROUTE 611 | | PIPERSVILLE | PA | 18947 | |
| YUNGGEBAUER, FLORENCE | | 386 LOWELL ST | | | ANDOVER | MA | 01810 | |
| YURGAE, PHILLIP G & YURGAE, ROSEMARY A | | 1794 NW 103RD ST | | | CLIVE | IA | 50325 | |
| Yuri Alvarado | | 1928 E. Almond Dr | | | Anaheim | CA | 92805-3425 | |
| YURI J GASPAR ATT AT LAW | | 159 MAIN ST | | | LAKE PLACID | NY | 12946 | |
| YURI J GASPAR ATT AT LAW | | 225 W 35TH ST STE 804 | | | NEW YORK | NY | 10001 | |
| YURIYS REMODELING | | 8782 KILLDEE CT | | | ORANGEVILLE | CA | 95662 | |
| YURRYS REMODALING INC | | 8782 KILLDEE CT | | | ORANGEVALE | CA | 95662 | |
| YURY BADANIN | | 8621 NE 34TH WAY | | | VANCOUVER | WA | 98662 | |
| YUSTI, JOSE & YUSTI, CARMEN P | | 8 ALPINE DR | | | CLOSTER | NJ | 07624 | |
| YUSUF, MAHENOOR | | 4527 CERVINIA DR | | | ROUND ROCK | TX | 78665-1388 | |
| YUSUFOV LAW FIRM PLLC | | 5151 E BROADWAY BLVD STE 1600 | | | TUCSON | AZ | 85711 | |
| YUTHEA IN AND | | LAKHANA IN | 707 W. MESQUITE ST | | CHANDLER | AZ | 85225 | |
| YUYAMA, ARTHUR L | | PO BOX 238 | | | FOWLER | CA | 93625 | |
| YVELLA BRADSHAW AND DARRYLS AIR | | 4105 ANNADALE DR | CONDITIONING AND HEATING INC | | GREENSBORO | NC | 27407 | |
| YVES BALTAZAR AND NR QUALITY | | 7610 REDWOOD COUNTRY RD | HOME REPAIR | | ORLANDO | FL | 32835 | |
| YVETTE AND ALTON DRAKE AND EASTEX | | 5660 LORI LN | FENCE & EASTEX ROOFING SVCS & ONEILL CONSTR | | BEAUMONT | TX | 77713 | |
| YVETTE AND DEWAYNE FERRELL | | 12623 LAUREL MEADOW WAY | | | HOUSTON | TX | 77014 | |
| YVETTE AND RICHARD REYNOLDS | | 3139 INDIAN MOUND TRL | | | CROSBY | TX | 77532-7257 | |
| YVETTE AND VINCENT DORTCH | | 12 NOSTRAND AVE | | | WAYNE | NJ | 07470 | |
| YVETTE B GONZALEZ COSTA ATT AT LA | | 14160 PALMETTO FRNTG RD STE 22 | | | MIAMI LAKES | FL | 33016 | |
| YVETTE DELGADO AND MALIK | | 307 SPRING GROVE DR | CARDONA AND TEXAS AMERICAN PAINTING AND REMODELING | | LIBERTY HILL | TX | 78642 | |
| YVETTE DJACHECHI AND OLD DOMINION | SPECIALTY CONSTRUCTION | PO BOX 27839 | | | WASHINGTON | DC | 20038-7839 | |
| YVETTE HERRERA | | 14760 MOON CREST LN D | | | CHINO HILLS | CA | 91709 | |
| YVETTE I AND ALTON A DRAKE AND | | 5660 LORI LN | EASTEX ROOFING SERVICES | | BEAUMONT | TX | 77713 | |
| YVETTE I WILLIAMS AND ALL | | 6187 NW 183RD LN | CLAIMS INSURANCE REPAIRS INC | | HIALEAH | FL | 33015 | |
| YVETTE JUDD | | 1329 BARRY STREET | | | CLEARWATER | FL | 33756 | |
| YVETTE R FREEDMAN ATT AT LAW | | 830 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89101 | |
| YVETTE RAAFAT | | 608 SIMPLICITY | | | IRVINE | CA | 92620 | |
| Yvette Randolph | | 115 E Fariston Drive | | | Philadelphia | PA | 19120 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YVETTE SMITH AND NEW | | 2130 BEACON LIGHT LN | COMMUNITY CONSTRUCTION | | FRESNO | TX | 77545 | |
| Yvette Standifer | | 2852 Linden Lane | | | Grand Prairie | TX | 75052 | |
| Yvishia McCoy | | 6509 Spencer Dr | | | Arlington | TX | 76002 | |
| YVONNE AND DANIEL BOYCE | | 1908 PERKINS DR | | | FAIRBANKS | AK | 99709 | |
| YVONNE AND GREGORY OKERSON | | 33180 VINO WAY | AND EXCLUSIVE DESIGNS | | TEMECULA | CA | 92591 | |
| YVONNE AND KEITH BEDDINGFIELD | | 2102 ANDERSON HWY | AND MULTIVEISION | | WILLIAMSTON | SC | 29697 | |
| YVONNE AND PETER BURRELL | | 75 TIDE MILL LN | | | HAMPTON | VA | 23666 | |
| YVONNE AND RAUL ACEVEDO | | 2361 KINGS CREST RD | | | KISSIMMEE | FL | 34744 | |
| YVONNE AND ROBERT SINGLETON | | 400 N FERN ST | AND GATORLAND RESTORATION INC | | SAN MATEO | FL | 32187 | |
| Yvonne Boyd | | 1063 Freedom Court | | | Quakertown | PA | 18951 | |
| YVONNE COCHRAN ATT AT LAW | | 4509 W BROAD ST | | | RICHMOND | VA | 23230 | |
| YVONNE DSAACHS ATT AT LAW | | 2202 S SAN PEDRO ST | | | LOS ANGELES | CA | 90011 | |
| YVONNE E OCONNOR AND | | 5345 MCCAGHREN DR | RECOVERY ROOFING LLC | | COLUMBUS | GA | 31909 | |
| YVONNE FALCONE GUNDRY ATT AT LAW | | 22 MARKET ST | | | BANGOR | PA | 18013 | |
| YVONNE HARGERS, ANGELIQUE | | RT 1 BOX 4845 | | | DORA | MO | 65637 | |
| YVONNE HERLIHY | | 97 THORNBERRY ROAD | | | WINCHESTER | MA | 01890 | |
| YVONNE IRENE LEE | | 816 W 61ST ST | | | LOS ANGELES | CA | 90044 | |
| YVONNE J TREVINO ATT AT LAW | | 4423 NW LOOP 410 STE 203 | | | SAN ANTONIO | TX | 78229 | |
| YVONNE JOHNSON | | 2008 W LUNT #C | | | CHICAGO | IL | 60645 | |
| YVONNE KITA | | 808 CEDAR STREET | | | RIVERTON | NJ | 08077 | |
| YVONNE L DAY | | 415 WEST MERLE COURT | | | SAN LEANDRO | CA | 94577 | |
| YVONNE M RAVENELLE | | 227 14TH AVE # 2 | | | BELMAR | NJ | 07719-2511 | |
| YVONNE M WATSON ATT AT LAW | | 232 N MAIN ST STE I | | | MARYSVILLE | OH | 43040 | |
| YVONNE M WATSON ATT AT LAW | | 630 MILL WOOD BLVD | | | MARYSVILLE | OH | 43040 | |
| YVONNE MCCARTY DEBORAH MCCARTY | | 6150 W TIDWELL RD APT 2006 | BRIDGET MCCARTY MARTINEZ | | HOUSTON | TX | 77092 | |
| YVONNE MILLER AND TBM GENERAL | SERVICES LLC | 14943 GARY LN | | | LIVONIA | MI | 48154-5152 | |
| YVONNE R RUSH ATT AT LAW | | 2310 CRAWFORD RD STE 105 | | | PHENIX CITY | AL | 36867 | |
| YVONNE RAVENELLE | | 227 14TH AVE # 2 | | | BELMAR | NJ | 07719-2511 | |
| YVONNE SCAVO | | 531 BETHANY ROAD | | | BURBANK | CA | 91504 | |
| Yvonne Speller | | 823 Logan Avenue | | | Waterloo | IA | 50703 | |
| Yvonne Ventura | | 720 Camilla Lane | | | Garland | TX | 75040 | |
| YVONNE YRAGUI ATT AT LAW | | 365 E CORONADO RD | | | PHOENIX | AZ | 85004 | |
| YWCA DELAWARE | | 153 E CHESTNUT HILL ROAD | SUITE 102 | | NEWARK | DE | 19713 | |
| Z C STERLING INS AGENCY INC | | 9800 MUIRLANDS BLVD | | | IRVINE | CA | 92618 | |
| Z C STERLING INS AGENCY INC | | 9800 MUIRLANDS BLVD | | | IRVINE | CA | 92618-2515 | |
| ZABEL, DAVID B | | 1115 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| ZABRINA W DEMPSON ATT AT LAW | | 122 E MAIN ST | | | DURHAM | NC | 27701 | |
| ZACCARIA, MICHAEL A & ZACCARIA, AVALEE A | | 303 E QUILL DR | | | SAN ANTONIO | TX | 78228 | |
| ZACCHAEUS LEGAL SERVICES | | 102 E LAKEVIEW DR | | | TRENTON | NC | 28585 | |
| ZACH B SHELOMITH ATT AT LAW | | 1909 TYLER ST STE 307 | | | HOLLYWOOD | FL | 33020 | |
| ZACH BESCHORNER | Fusion Real Estate Inc | 1029 COMMERCIAL ST. | | | WATERLOO | IA | 50702 | |
| ZACH, JOSH A | | PO BOX 5823 | | | ELKO | NV | 89802 | |
| ZACHARIA, MUNIR & ZACHARIA, HILDA | | 13227 STERN AVE | | | LA MIRADA | CA | 90638-2454 | |
| ZACHARIAH WHORTON | | 630 ROSSI DRIVE | | | DIXON | CA | 95620 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zachariah, Shibu | THE BANK OF NEW YORK MELLON TRUST CO,NATIONAL ASSOC FKA THE BANK OF NEW YORK TRUST COMPANT AS SUCCESSOR TO JPMORGAN CHA ET AL | 3405 Dentwood Terrace | | | Oklahoma City | OK | 73115 | |
| ZACHARY AND GRETCHEN | | 2010 HUNTERS LN | CAPOGNA | | SEDALIA | MO | 65301 | |
| ZACHARY CHAMBERS | | 2921 IDLEWOOD CIRCLE | | | CHARLOTTE | NC | 28209 | |
| ZACHARY CHARLES KEMP ATT AT LAW | | 141 N MILFORD RD STE 103 | | | HIGHLAND | MI | 48357 | |
| Zachary Dawson | | 1255 25th Street NW | #819 | | Washington | DC | 20037 | |
| Zachary Flater | | 309 Balboa Ave. | | | Cedar Falls | IA | 50613 | |
| Zachary Hines | | 3515 N. Raymond Rd. | | | Dunkerton | IA | 50626 | |
| ZACHARY HUGHES | | 8140 MOUNT CURVE BLVD | | | BROOKLYN PARK | MN | 55445 | |
| Zachary Penska | | 870 E 21st Street | | | Avalon | NJ | 08202 | |
| ZACHARY S DAVIS | | PO BOX 20402 | | | KALAMAZOO | MI | 49019-1402 | |
| ZACHARY S KESTER ATT AT LAW | | 23 S INDIANA ST | | | GREENCASTLE | IN | 46135 | |
| ZACHARY S WESTERFIELD ATT AT LA | | 600 17TH ST STE 2800 | | | DENVER | CO | 80202 | |
| Zachary Sippl | | 1072 Lincoln Ave | | | Saint Paul | MN | 55105 | |
| ZACHARY T COLLINS ATT AT LAW | | 207 MONTGOMERY ST STE 215 | | | MONTGOMERY | AL | 36104 | |
| Zachary Ward | | 7474 Saddlehorn Dr | | | Frisco | TX | 75035-8953 | |
| ZACHARY WILLIAM FALLSTICH ATT AT | | 3505 BIDDLE AVE STE 200 | | | RIVERVIEW | MI | 48192 | |
| Zachary Yetmar | | 2415 4th Street Apt. 5 | | | Cedar Falls | IA | 50613 | |
| ZACHARY ZAWARSKI ATT AT LAW | | 1441 LINDEN ST | | | BETHLEHEM | PA | 18018 | |
| ZACHOW REALTY | | 417 1 2 5TH ST ALLEY | | | DULUTH | MN | 55805 | |
| Zack Kazda | | 721 2nd ave ne | | | Waverly | IA | 50677 | |
| ZACK REAL ESTATE | | 141 S LEHIGH AVE | | | FRACKVILLE | PA | 17931 | |
| Zackalyn Gray | | 1702 Tiburon Bend | | | Lewisville | TX | 75067 | |
| Zackary Jones | | 1303 Rainbow Dr | | | Cedar Falls | IA | 50613 | |
| ZACKERY ZHANG AND QINGZHOU | | 166 TIFFANY RIDGE DR | WU | | HOLLAND | MI | 49424-6279 | |
| ZACKERY, DERICK & IVESTER, LAURA | | 8724 PIKES PEAK RD | | | YUKON | OK | 73099-9784 | |
| ZACKERY, RAYMOND | | 1821 EAST 23RD STREET | | | OAKLAND | CA | 94606 | |
| ZACOUR AND ASSOCIATES | | 128 THUNDERBIRD DR STE E | | | EL PASO | TX | 79912 | |
| ZADO, YELKA | | 101 POINTE COURT | | | LAWRENCEVILLE | NJ | 08648 | |
| ZADOROZHNYY, VICTOR | DAN ARCHER | 35 BAYVIEW LN | | | STATEN ISLAND | NY | 10309-3631 | |
| ZAGAR PAINT AND MFG | | 8349 E LOUISE DR | | | TUCSON | AZ | 85730 | |
| ZAGARINO REALTY APPRAISALS | | 6 BROADWAY | | | BELLMORE | NY | 11710 | |
| ZAGORSKY ZAGORSKY AND GALSKE | | 73 E MAIN ST | | | PLAINVILLE | CT | 06062 | |
| ZAHER AND ASSOCS | | 18551 W WARREN AVE 100 | | | DETROIT | MI | 48228 | |
| ZAHER AND MAHER SAMAAN | | 14561 HUMMINGBIRD RD | AND RANIA GHRIR | | VICTORVILLE | CA | 92394 | |
| Zahirah Sweet | | 217 Holly Court | | | Bensalem | PA | 19020 | |
| ZAHM, DOUGLAS C | | US HIGHWY 19 N STE 300 | | | CLEARWATER | FL | 33764 | |
| ZAHN REAL ESTATE | | 380 FAIRMONT AVE | | | JAMESTOWN | NY | 14701 | |
| ZAHN, GERALDINE J | | 65 BERNIE CIRCLE | | | MARYLAND HEIGHTS | MO | 63043 | |
| ZAHRADNIK, FRED G & RAE-ZAHRADNIK, MARY L | | 2017 N LINCOLN AVE UNIT E | | | CHICAGO | IL | 60614 | |
| ZAIN KASSAMALI | | 555 KNOTT AVE | | | ANAHEIM | CA | 92804 | |
| ZAIO INC | | 40 GARDENVILLE PKWY | | | BUFFALO | NY | 14224 | |
| ZAJDEL, HELENA R | | 25 STONE HENGE CIR UNIT 7 | TAX COLLECTOR | | BALTIMORE | MD | 21208 | |
| ZAJDEL, HELENA R | | 25 STONE HENGE CIR UNIT 7 | TAX COLLECTOR | | PIKESVILLE | MD | 21208 | |
| ZAJING CHEN | | 4091 LAKESIDE DR | | | SAN JOSE | CA | 95148 | |
| ZAKARIA MAHDI ATT AT LAW | | 14207 FORD RD | | | DEARBORN | MI | 48126 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAKER, ESHAK M & MOFED, HNAN | | 5649 DORY DRIVE | | | ANTIOCH | TN | 37013 | |
| ZAKI ALI ATT AT LAW | | 403 W 8TH ST | | | ANDERSON | IN | 46016 | |
| ZAKIA, CHAZA | | 97A HAYES ROAD | | | MADBURY | NH | 03823-0000 | |
| Zakiyyah Mitchell | | 929 East Pleasant Avn. | Apt W5 | | Glenside | PA | 19038 | |
| ZAKRAJSEK, JENNIFER S | | 1860 CORONADA ST | | | ANN ARBOR | MI | 48103-5012 | |
| ZALDIBAR, EDUARDO | | 8115 49TH AVE NE | | | MARYSVILLE | WA | 98270 | |
| ZALEZ 9004 LLC | | 1345 PALMERA AVE | | | SALINAS | CA | 93905 | |
| ZALL, HARVEY R & ZALL, SELMA | | 598 RIVERCREST DR | | | SACRAMENTO | CA | 95831-1119 | |
| ZALMAN PETTY REALTORS INC | | 500 N MECHANIC STE B | | | EL CAMPO | TX | 77437 | |
| ZALMAN PETTY REALTORS | | 500 N MECHANIC STE B | | | EL CAMPO | TX | 77437 | |
| ZALUTSKY AND PINSKI LTD | | 20 N CLARK ST STE 600 | | | CHICAGO | IL | 60602 | |
| ZAMANIAN, JAMIE & ZAMANIAN, ISABELLE | | 66 CHARLES HILL RD | | | ORINDA | CA | 94563 | |
| ZAMANILLO, ANTONIO | | 1700 02 FRANCE ST | BAYOU TRAIANGLE DEVELOPMENT | | NEW ORLEANS | LA | 70117 | |
| ZAMARRIPA, JESUS M & ZAMARRIPA, IRELIA N | | 1726 N BANNING BLVD | | | WILMINGTON | CA | 90744 | |
| ZAMORA AND HOFFMEIER | | 20501 VENTURA BLVD STE 342 | | | WOODLAND HILLS | CA | 91364 | |
| ZAMORA, ADRIAN | | 320 WILD HORSE LN | | | NORCO | CA | 92860 | |
| Zamora, Carmen Y | | 115 South Louise Ave | | | Calhoun | GA | 30701 | |
| ZAMORA, ELOY & ZAMORA, REBECCA | | 628 BREYFOGLE ROAD | | | MISSION | TX | 78572 | |
| ZAMORA, NANCY H | | 444 S FLOWER ST STE 1550 | | | LOS ANGELES | CA | 90071 | |
| ZAMORA, THOMAS | | PO BOX 6902 | | | FOLSOM | CA | 95763-6902 | |
| ZAMPETTI, DEBORAH | | PO BOX 59 | C O ROERT DAMATO | | THREE BRIDGES | NJ | 08887 | |
| Zanck Coen & Wright PC | GMAC MRTG, LLC V JEREMY T HANSEN JAY T HANSEN MRTG ELECTRONIC REGISTRATION SYS INC THE PROPERTY OWNERS ASSOC FOR LO ET AL | 40 Brink Street | | | Crystal Lake | IL | 60014 | |
| ZANDE, MICHAEL D | | 2118 HOPETON AVENUE | | | RALEIGH | NC | 27614 | |
| ZANDER APPRAISAL SERVICE | | PO BOX 1102 | | | GLENDIVE | MO | 59330 | |
| ZANDER APPRAISAL SERVICE | | PO BOX 1102 | | | GLENDIVE | MT | 59330 | |
| ZANDER L MCDANIEL AND | | 5210 BEST RD | FRANK DESANTIS ATTORNEY AT LAW | | BRAWLEY | CA | 92227 | |
| ZANDER MCDANIEL AND FRANK | | 5210 BEST RD | DESANTIS ATTORNEY AT LAW | | BRAWLEY | CA | 92227 | |
| ZANDONATTI APPRAISAL | | PO BOX 7586 | | | ROCKFORD | IL | 61126 | |
| Zandra Echols | | 701 Logan Avenue | Box 2552 | | Waterloo | IA | 50703-3739 | |
| ZANE AND LITENIA HENLEY | | 545 E BETHESDA RD | LEWIS POLLEY | | BURLESON | TX | 76028 | |
| ZANE, MARK | | 917 MADISON STREET #107 | | | SYRACUSE | NY | 13210 | |
| ZANI, DANIEL & ZANI, JULIE | | 116 CHESTER AVE | | | MASSAPEQUA PARK | NY | 11762-3213 | |
| ZANIN, DAVID G & ZANIN, YVONNE M | | 105 GINGER DR | | | AUBURN | CA | 95603 | |
| ZANNI AND PESCE LAW OFFICES | | 235 MERRIMACK ST | | | METHUEN | MA | 01844 | |
| ZANNIE TOWNSEND SR ANNIE S | | RT 1 BOX 241 D | TOWNSEND AND VANESSA TOWNSEND | | MORVEN | NC | 28119 | |
| ZANNOTTI, MARK A | | 525 S MAIN STE 1111 | | | TULSA | OK | 74103 | |
| ZANOLETTI, SANDRA | | EDIFICIO QUINTA PERPETUA APT 4A | AVENIDA EUGENIO MENDOZA LA CASTELLA | | 1060 CARACA | | 1060 | VENEZUELA |
| ZAPATA COUNTY CLERK | | 200 E7TH AVE STE 138 | | | ZAPATA | TX | 78076 | |
| ZAPATA COUNTY | | 200 E 7TH ST 226 | ASSESSOR COLLECTOR | | ZAPATA | TX | 78076 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAPATA COUNTY | | 605 N HWY83 STE H PO BOX 1008 | ASSESSOR COLLECTOR | | ZAPATA | TX | 78076 | |
| ZAPATA, ALBERTO C | | 8112 LITTLE RIVER TOURN | | | ANNANDALE | VA | 22003-0000 | |
| ZAPATA, JUAN C & ZAPATA, DONNA K | | 4327 AVE ISLA VERDE APT 805 | CAROLINA 00979-5223 | | PUERTO RICO | PR | | |
| ZAPPIA ZAPPIA AND STIPP | | 52582 SR 933 N | | | SOUTH BEND | IN | 46637 | |
| ZARABYSON CONSTRUCTION INC | | 18735 SW 124TH AVE | | | MIAMI | FL | 33177 | |
| ZARATE, ALFREDO & ZARATE, BRIDGET | | 5241 CROWN ST | | | BETHESDA | MD | 20816-1407 | |
| ZARAZUA, MARIA I & ZUNIGA, MARISOL | | 814 FERN STREET | | | ESCONDIDO | CA | 92027 | |
| Zarbock, Jimmie L & Zarbock, Valerie | | 914 Michael Ave | | | Fort Morgan | CO | 80701 | |
| ZARNICH AND ASSOCIATES | | 433 STATE ST | | | BEAVER | PA | 15009 | |
| ZARSKI AND SNOW LLC ATT AT LAW | | 164 DIVISION ST STE 312 | | | ELGIN | IL | 60120 | |
| ZARTMAN, KAREN | | 1321 W FERN ST | PROPERTY DAMAGE CONSULTANTS | | COAL TOWNSHIP | PA | 17866 | |
| Zaums & Bialecki, PLC | GMAC MORTGAGE, LLC V. JUDITH G. BIGELOW | 8113 Secor Road, Box 183 | | | Lambertville | MI | 48144 | |
| ZAUSMER KAUFMAN AUGUST AND | | 31700 MIDDLEBELT RD STE 150 | | | FARMINGTON | MI | 48334 | |
| ZAUSMER KAUFMAN AUGUST CALDWELL & TAYLER PC. | | 31700 MIDDLEBELT ROAD | SUITE 150 | | FARMINGTON HILLS | MI | 48334-2374 | |
| ZAUSMER KAUFMAN AUGUST | CALDWELL & TAYLER PC - PRIMARY | 31700 MIDDLEBELT SUITE 150 | | | Farmington Hills | MI | 48334 | |
| ZAVALA B COMPANY INTERIOR EXTERIOR | | 1724 19TH AVE N | | | BIRMINGHAM | AL | 35204 | |
| ZAVALA COUNTY C O APPR DISTRICT | | 323 W ZAVALA ST | TAX COLLECTOR | | CRYSTAL CITY | TX | 78839 | |
| ZAVALA COUNTY C O APPR DISTRICT | | 323 W ZAVALA | TAX COLLECTOR | | CRYSTAL CITY | TX | 78839 | |
| ZAVALA COUNTY CLERK | | ZAVALA COURTHOUSE | | | CRYSTAL CITY | TX | 78839 | |
| ZAVALA COUNTY RECORDER | | 200 E UBALED ST | | | CRYSTAL CITY | TX | 78839 | |
| ZAVALA, LISA M | | 8315 HICKORY AVE | | | HESPERIA | CA | 92345 | |
| ZAVAT, MARC W & ZAVAT, LINDA J | | 1773 GRAND OAKS AVE | | | ALTADENA | CA | 91001 | |
| ZAVATSKY MENDELSOHN GROSS SAVINO AND | | 33 QUEENS ST | PO BOX 510 | | SYOSSET | NY | 11791 | |
| ZAVATSKY MENDELSOHN GROSS SAVINO | | 33 QUEENS ST | | | SYOSSET | NY | 11791 | |
| ZAVODNIK, THOMAS R & ZAVODNIK, KATHERINE A | | 8408 JALAL ST | | | LAKESIDE | CA | 92040 | |
| ZAWACKI AND HUGHES ATT AT LAW | | 1034 5TH AVE STE 400 | | | PITTSBURGH | PA | 15219 | |
| ZAWISZA, BERNARD | | 582 S END RD | EVERYTHING INSIDE AND OUT HOME IMPROV | | PLANTSVILLE | CT | 06479 | |
| ZAWODNIAK, DEBRA L & ZAWODNIAK, DANIEL | | 3 PRIMROSE WAY APT 305 | | | WARREN | NJ | 07059-5665 | |
| ZAYAC, MARSHA D | | 196 EAST NEWMAN ST | | | ZANESVILLE | OH | 43701 | |
| ZAYDENBERG, MARSHA R & ZAYDENBERG, ANNA | | 60 VALLEY VIEW PO BOX 4319 | | | HIDDEN VALLEY | PA | 15502 | |
| ZAYLER, STEPHEN | | 123 E LUFKIN AVE 15073 | | | LUFKIN | TX | 75901 | |
| ZAYLER, STEPHEN | | PO BOX 150743 | | | LUFKIN | TX | 75915 | |
| ZAYO MANAGED SERVICES | | P.O.BOX 952151 | | | DALLAS | TX | 75395-0000 | |
| ZAYTOON Z PAKSIMA AND 7 HEIGHTS | | 328 ASBURY ST | BLVD INC | | HOUSTON | TX | 77007 | |
| ZAZELLA AND SINGER | | 48 MOUNTAIN VIEW BLVD | PO BOX 737 | | WAYNE | NJ | 07474 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAZELLA AND SINGER | | 48 MOUNTAINVIEW BLVD | | | WAYNE | NJ | 07470 | |
| ZAZZERA, KEVIN B | | 234 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| ZBOCH, NICK | | 1218 MACKEY ST | | | GARLAND | TX | 75040-1214 | |
| ZBP FORMS INC | | 5210 6 MILE CT NW STE 2 | | | COMSTOCK PARK | MI | 49321-9684 | |
| ZC SPECIALTY | | 40 WANTAGE AVE | | | BRANCHVILLE | NJ | 07890 | |
| ZC STERLING INSURANCE AGENCY INC | | 9800 MUIRLANDS BLVD | | | IRVINE | CA | 92618 | |
| ZC STERLING INSURANCE AGENCY INC | | | | | IRVINE | CA | 92618 | |
| ZC STERLING REAL ESTATE TAX SOLUTIO | | 210 INTERSTATE N PKWY STE 400 | ZC STERLING REAL ESTATE TAX SOLUTIO | | ATLANTA | GA | 30339 | |
| ZC STERLING REAL ESTATE TAX | | 210 INTERSTATE N PKWY STE 400 | | | ATLANTA | GA | 30339 | |
| ZDANOWICZ, KAROL | | 2321 EMERSON AVE | LUIZA OLKOWSKA | | MELROSE PARK | IL | 60164 | |
| ZDENEK CAPKA AND | | MARKETA CAPKA | | | MORRISVILLE | PA | 19067 | |
| ZEA COMPANY INC | | 501 SW C AVE STE 308 G | | | LAWTON | OK | 73501 | |
| ZEADOW, SCOTT E & ZEADOW, WENDY A | | 51 KELLY CT | | | BOZEMAN | MT | 59718 | |
| ZEBBY SULECKI | | 3547 RHOADS AVENUE | | | NEWTOWN SQUARE | PA | 19073 | |
| ZEBULON CITY | | PO BOX 385 | TAX COLLECTOR | | ZEBULON | GA | 30295 | |
| ZEBULON CITY | | PO BOX 385 | | | ZEBULON | GA | 30295 | |
| ZECA REALTY | | 192 NEPPERHAN AVE | | | YONKERS | NY | 10701 | |
| ZECH, LARRY A & ZECH, PATRICIA A | | 2942 JASON DR | | | SANTA ROSA | CA | 95405 | |
| ZEDDUN, BRENDA L | | 2801 INTERNATIONAL LN STE 205 | | | MADISON | WI | 53704 | |
| ZEDE ROOFING | | 628 GOLDEN EAGLE DR | | | COLORADO SPRINGS | CO | 80916 | |
| ZEE MEDICAL INC | | PO BOX 781592 | | | INDIANAPOLIS | IN | 46278-8592 | |
| ZEE MEDICAL SERVICE CO. | | 16631 BURKE LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| ZEELAND BOARD OF PUBLIC WORKS | | 350 E WASHINGTON AVE | | | ZEELAND | MI | 49464 | |
| ZEELAND CITY | | 21 S ELM ST | | | ZEELAND | MI | 49464 | |
| ZEELAND CITY | | 21 S ELM ST | TREASURER | | ZEELAND | MI | 49464 | |
| ZEELAND TOWNSHIP | | 6582 BYRON RD | TOWNSHIP TAX COLLECTOR | | ZEELAND | MI | 49464 | |
| ZEELAND TOWNSHIP | | 6582 BYRON RD | TREASURER ZEELAND TOWNSHIP | | ZEELAND | MI | 49464 | |
| ZEENA DUVVUR | | 3112 HEYBRIDGE LN | | | ALPHARETTA | GA | 30004-5835 | |
| Zeena Schliker | | 5717 Pisa Lane | | | Frisco | TX | 75034 | |
| ZEFFERT, VERA I | | 15 WOODHOLME AVE | | | PIKESVILLE | MD | 21208-1404 | |
| ZEGARSKI AND ICE CO LPA | | 917 MAIN ST STE 300 | | | CINCINNATI | OH | 45202 | |
| ZEHLER, WILLIAM P & DAVIS, DEAN A | | 47 TEE CT | | | WILLIAMSVILLE | NY | 14221 | |
| ZEHNER, FAITH | | MICHIANA HOUSING PROVIDERS | PO BOX 11493 | | SOUTH BEND | IN | 46634 | |
| ZEICHNER ELLMAN & KRAUSE - PRIMARY | | 575 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| Zeichner Ellman & Krause LLP | BANK OF AMERICA, NATL ASSOC AS SUCCESSOR BY MERGER TO LASALLE BANK NATL ASSOC AS TRUSTEE VS JOHN C TRIPPI, NEW YORK STA ET AL | 4255 Clarke Street | | | Hamburg | NY | 14075 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zeichner Ellman & Krause LLP | GMAC MRTG, LLC VS REUBEN N MINOR A/K/A REUBEN MINOR, BOARD OF DIRECTORS OF ST ANDREWS HOMEOWNERS ASSOC, BOARD OF MANAGE ET AL | 43 Westchester Square, Suite 2A | | | Bronx | NY | 10461 | |
| Zeichner Ellman & Krause LLP | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005AHL3 VS. VALERIE CASHEN MAROTTA, JEROME D. MAROTTA, JOHN DOE | PO Box 3833 / 101 Hurley Ave. | | | Kingston | NY | 12401 | |
| ZEICHNER ELLMAN & KRAUSE | | 575 LEXINGTON AVE | 19TH FLOOR | | NEW YORK | NY | 10022 | |
| ZEICHNER ELLMAN & KRAUSE | | 575 Lexington Avenue | | | New York | NY | 10022 | |
| ZEICHNER ELLMAN AND KRAUSE LLP | | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| ZEICHNER ELLMAN AND KRAUSE | | 757 THIRD AVE | | | NEW YORK | NY | 10017 | |
| ZEIGLER COMPANY | | 3217 WINONA AVE | | | BURBANK | CA | 91504 | |
| ZEIGLER LAW GROUP PLC | | 17 W VERNON 608 | | | PHOENIX | AZ | 85003 | |
| ZEIGLER LAW GROUP PLC | | 17 W VERNON AVE UNIT 608 | | | PHOENIX | AZ | 85003 | |
| ZEIGLER LAW OFFICE | | 1525 WASHINGTON BLVD | | | WILLIAMSPORT | PA | 17701 | |
| ZEIGLER, EDWARD J & ZEIGLER, ANNA M | | 11709 PORTER VALLEY DR | | | PORTER RANCH | CA | 91326-1415 | |
| ZEISLER AND ZEISLER | | 558 CLINTON AVE | PO BOX 3186 | | BRIDGEPORT | CT | 06605 | |
| ZEISLER AND ZEISLER | | PO BOX 3186 | | | BRIDGEPORT | CT | 06605 | |
| ZEIT, GHALIB E | | 5370 IVANHOE AVE | | | RIVERSIDE | CA | 92503-0000 | |
| ZEITZ, DAVID H | | 5109 WILLOW OAK DR | | | LUMBERTON | NC | 28358-1114 | |
| Zelaya, Salvador | | 667-669 N.6th Street | | | Newark | NJ | 07107 | |
| ZELDA CONDOMINIUMS | | 814 BROADWAY | PO BOX 77 | | RAYNHAM | MA | 02767 | |
| ZELDES NEEDLE AND COOPER PC TRUSTE | | 1000 LAFAYETTE BLVD | PO BOX 1740 | | BRIDGEPORT | CT | 06601 | |
| ZELDES NEEDLE AND COOPER PC | | 1000 LAFAYETTE BLVD STE 500 | | | BRIDGEPORT | CT | 06604 | |
| ZELDES NEEDLE AND COOPER PC | | 1000 LAFAYETTE BLVD | | | BRIDGEPORT | CT | 06604 | |
| ZELDES NEEDLE AND COOPER | | 1000 LAFAYETTE BLVD PO BOX 1740 | | | BRIDGEPORT | CT | 06601 | |
| ZELDESNEEDLE AND COOPER PC TRUSTEE | | 1000 LAFAYETTE BLVD | PO BOX 1740 | | BRIDGEPORT | CT | 06601 | |
| ZELEZIC, ADAM & ZELEZIC, NADA | | 7257 CLEARFIELD ST | | | HARRISBURG | PA | 17111-5281 | |
| ZELEZNIK, DAVID J | | 12371 SUNRIDGE CIR | | | STRONGSVILLE | OH | 44136-4246 | |
| ZELIENOPLE BORO BUTLER | | 3 MADISON DR | TAX COLLECTOR OF ZELIENOPLE BORO | | ZELIENOPLE | PA | 16063 | |
| ZELKOVA INC | | 103 BRENNA CIRCLE | | | VICTORIA | TX | 77901 | |
| ZELKOVA INC | | 4000 F.M 971 | | | GEORGETOWN | TX | 78626 | |
| ZELLAR AND ZELLAR ATTORNEYS AT | | 720 MARKET ST | | | ZANESVILLE | OH | 43701 | |
| ZELLAR, CRYSTAL I | | 720 MARKET ST | PO BOX 2172 | | ZANESVILLE | OH | 43702 | |
| ZELLARS, WILLIAM C & ZELLARS, JUDY | | PO BOX 60141 | | | SACRAMENTO | CA | 95860 | |
| ZELLEFROW AND ASSOCIATES LAWYERS | | 21 BEACHWAY DR STE F | | | INDIANAPOLIS | IN | 46224 | |
| ZELLER, DANIEL P & KAULEINAMOKU, DARYL L | | 3671 SOUTH HAWKWOOD ROAD | | | DIAMOND BAR | CA | 91765-3790 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZELLER, SHARON D & ZELLER, KLEMENS R | | 4700 PARK AVE APT 3 | | | WEEHAWKEN | NJ | 07086-7129 | |
| ZELLERS, RICHARD G | | 3810 STARR CENTRE DR | | | CANFIELD | OH | 44406 | |
| ZELLERS, RICHARD G | | LEGAL ARTS CENTRE 309 | | | YOUNGSTOWN | OH | 44503 | |
| ZELLNER, J E & MELISSA, ZELLNER A | | 482 SELAN COURT | | | GRAND JUNCTION | CO | 81504 | |
| ZELMAR, WICZER | | 500 SKOKIE BLVD STE 350 | | | NORTHBROOK | IL | 60062 | |
| ZEMAN, SALLY J | | 1888 SHERMAN ST STE 750 | STANDING CH 13 TRUSTEE | | DENVER | CO | 80203 | |
| ZEMAN, SALLY | | 1888 SHERMAN ST | BOX 1169 | | DENVER | CO | 80203-1120 | |
| ZEMANEK, PAMELA | | 25108 MARGUERITE PKWY | PMB 103 | | MISSION VIEJO | CA | 92692-2400 | |
| ZEMBA, DENNIS J & SHUMWAY, CAROLY A | | C/O CAL-PROP MANAGEMENT | 4406 BAYARD ST | | SAN DIEGO | CA | 92109 | |
| ZEMIL, SIDNEY | | 3026 FALLSTAFF RD | GROUND RENT | | BALTIMORE | MD | 21209 | |
| ZEMLO, STEVE | | 264 FIRSIDE DR | | | LA CRESCENT | MN | 55947 | |
| ZENA FEATHERSTON AND DAN MARSHALL | | 1220 N WALDON RD | | | FORT SMITH | AR | 72904 | |
| ZENAIDA LARIOS | | 5069 MONTEZUMA STREET | | | LOS ANGELES | CA | 90042 | |
| ZENAIDA LIMBO | | 337 N ARDMORE AVE | | | LOS ANGELES | CA | 90004 | |
| ZENAIDA ORTIZ | | 6 WEST AVE | | | LAWRENCE | NY | 11559 | |
| ZENAIDA V GARCIA | | DANILO V GARCIA | 4733 BEDFORD AVE | | BELLINGHAM | WA | 98226 | |
| ZENAS ZELOTES LLC | | PO BOX 1052 | | | NORWICH | CT | 06360 | |
| ZENAS ZELOTES LLC | | PO BOX 7123 | | | GROTON | CT | 06340 | |
| ZENAS ZELOTES LLC | | SHAWS COVE 5 STE 202 | | | NEW LONDON | CT | 06320 | |
| ZENDEGUI LAW GROUP PA | | 2460 CORAL WAY | | | CORAL GABLES | FL | 33145-3410 | |
| ZENDEJAS, JESSE & ZENDEJAS, DOROTHY | | 4534 MEGAL DR | | | CORPUS CHRI | TX | 78413-5284 | |
| ZENECA, ASTRA | | 150 MT BETHEL RD | GMAC RELOCATION SERVICES | | WARREN | NJ | 07059 | |
| ZENECK HOME REPAIRS | | 11 S 445 CARPENTER ST | | | LEMONT | IL | 60439 | |
| ZENGER, DAVID | | 18203 44TH AVE W | NORDIC SERVICES INC | | LYNNWOOD | WA | 98037 | |
| ZENIA PADUA | | PO BOX 362005 | | | MILPITAS | CA | 95036 | |
| ZENIECK HOME REPAIRS | | 11 S 445 CARPENTER ST | | | LEMONT | IL | 60439 | |
| ZENITH INSURANCE | | PO BOX 9055 | | | VAN NUYS | CA | 91409 | |
| ZENITH INSURANCE | | | | | VAN NUYS | CA | 91409 | |
| ZENITH TITLE AGENCY INC | | 9806 RAVENNA RD | | | TWINSBURG | OH | 44087 | |
| ZENO AND ASSOCIATES | | PO BOX 882261 | | | LOS ANGELES | CA | 90009-3027 | |
| ZENTA MORTGAGE SERVICES LLC | | 25967 NETWORK PLACE SUITE 500 | | | CHICAGO | IL | 60673-1259 | |
| ZEPEDA CONSTRUCTION | | 1303 GILLPEPPER LANE | | | ROHNERT PARK | CA | 94928 | |
| ZEPEDA, ADRIAN | | 19524 MONTVIEW DR | ISEBELLA TORREZ | | AURORA | CO | 80011 | |
| ZEPEDA, ESTEBAN | | 10942 SHARP AVE | | | MISSION HILLS | CA | 91345 | |
| ZEPEDA, GLORIA | | 408 E HICKORY AVE | | | MIDLAND | TX | 79705 | |
| ZEPEDA, LORENA P | | 1745 SOUTH HUNTER STREET | | | STOCKTON | CA | 95206-0000 | |
| ZEPHANIAH KAFFEY YASSAH KAFFEY AND | | 1720 WINNETKA AVE N | GEORGETOWN CONSTRUCTION INC | | GOLDEN VALLEY | MN | 55427 | |
| ZEPHER INVESTORS LLC | | 900 S LAS VEGAS BLVD #1101 | | | LAS VEGAS | NV | 89101 | |
| ZEPHYR INSURANCE CO | | 1001 BISHOP ST STE 2750 | | | HONOLULU | HI | 96813 | |
| ZEPHYR INSURANCE CO | | | | | HONOLULU | HI | 96813 | |
| ZEPHYR INVESTORS 2010 LLC | | 10505 SORRENTO VALLEY RD SUITE 400 | | | SAN DIEGO | CA | 92121 | |
| ZEPHYR PARTNERS | | 10505 SORRENTO VALLEY RD | SUITE 400 | | SAN DIEGO | CA | 92121 | |
| ZEPHYR REAL ESTATE | | 4040 24TH ST | | | SAN FRANCISCO | CA | 94114-3716 | |
| ZEPP, DEBORAH J | | 400 N HAMPTON CT | | | MIDDLETOWN | DE | 19709 | |
| ZERBE TOWNSHIP NRTHUM | | 304 W SHAMOKIN ST | TAX COLLECTOR OF ZERBE TOWNSHIP | | TREVORTON | PA | 17881 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZERINGUE, PHILIP A & ZERINGUE, GERTRUDE B | | 1609 LAKE SUPERIOR DR | | | HARVEY | LA | 70058 | |
| ZERLING WILLIAMS AND DILBERTO | | 3062 BARTLETT ST | AND KIRIN LLC | | BATON ROUGE | LA | 70805 | |
| ZERLING WILLIAMS AND MACS | | 3062 BARTLETT ST | ELECTRIC | | BATON ROUGE | LA | 70805 | |
| ZERO BREAST CANCER | | 4340 REDWOOD HWY #C400 | | | SAN RAFAEL | CA | 94903-2104 | |
| ZERSHA MARSHALLECK | | 4121 NW 88TH AVE APT 206 | | | CORAL SPRINGS | FL | 33065-1880 | |
| ZESHAN Q KHAN ATT AT LAW | | 3211 BEACON AVE S STE 67 | | | SEATTLE | WA | 98144 | |
| ZEYAD ELALAMI | | 2595 STEARNS ST | | | SIMI VALLEY | CA | 93063 | |
| ZGLINICKI, TRACY | | 342 TOLL DR | ANDREW HOMYN | | SOUTHAMPTON | PA | 18966 | |
| ZGRAPHICS LTD | | 322 NORTH RIVER STREET | | | EAST DUNDEE | IL | 60118 | |
| ZHANG, KATHERINE & ATSUYA, TEIICHI | | PO BOX 9022 | | | WARREN | MI | 48090-9022 | |
| ZHANG, LIN | | 14 LORRAINE TERRACE | | | WHEELING | WV | 26003 | |
| ZHANG, LULU | | 8639A & 8639B LONGDEN AVENUE | | | TEMPLE CITY | CA | 91775 | |
| ZHANG, TIANMING | | 10352-10362 TERRY WAY | | | CUPERTINO | CA | 95014 | |
| ZHANG, YINGYI | | 1 CITYVIEW LANE UNIT #615 | | | QUINCY | MA | 02169 | |
| ZHAOSHENG TAN GUNAN ZHOU | | 3973 BRISTOL DR | AND ALL POINTS CONSTRUCTION INC | | TROY | MI | 48083 | |
| ZHENGZENG ZHOU | | 10 BLUE DUM CT | | | SACRAMENTO | CA | 95831 | |
| ZHEUTLIM, PHYLLIS | | 2 SHERWOOD AVE | C O SCHERR REALTY | | PIKESVILLE | MD | 21208 | |
| ZHIGNIEW KAPERA AND ART | HANDYMAN | 14838 W CROCUS DR | | | SURPRISE | AZ | 85379-7408 | |
| ZHONG LIN | | 810 S 2ND AVE | | | ARCADIA | CA | 91006 | |
| Zhongqiu Chu | | 7306 Landau Drive | | | Bloomington | MN | 55438 | |
| Zhongrong Chen | | 2534 Quail Run | | | Lansdale | PA | 19446 | |
| ZHOU, NING | | 7539 AZRA DR | | | LEWIS CENTER | OH | 43035-9138 | |
| ZHOU, TIEDAN & ZHU, JIAN L | | 65 DEERFIELD ROAD | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| ZHOU, YAN | | 94 NEWCOMB STREET | | | HAYWARD | CA | 94541 | |
| ZIAD AGHA | | 3144 E DRY CREEK RD | | | PHOENIX | AZ | 85048-8300 | |
| ZIAD ELKARY AND ISABELLA CERON | | 30 BAY RD | | | NORTH EASTON | MA | 02356 | |
| ZIAD ELRAWASHDEH ATT AT LAW | | 5843 PINE AVE | | | CHINO HILLS | CA | 91709 | |
| ZIAD FADEL ATT AT LAW | | 14450 W WARREN AVE | | | DEARBORN | MI | 48126 | |
| ZICCARDI APPRAISAL | | PO BOX 1073 | | | HERMITAGE | PA | 16148 | |
| ZICHRON INTERNET MARKETING | | 15105-D JOHN J DELANEY BLVD | | | CHARLOTTE | NC | 28277 | |
| ZICKELFOOSE, DAVID | | 834 S TERRI ANN DR | | | W COVINA | CA | 91791 | |
| ZIDIK, MICHAEL F | | PO BOX 307 | | | DREXEL HILL | PA | 19026 | |
| ZIEBA APPRAISAL COMPANY | | 401 CAMELOT ST | | | DE SOTO | IL | 62924-1539 | |
| ZIEBACH COUNTY | | PO BOX 68 | ZIEBACH COUNTY TREASURER | | DUPREE | SD | 57623 | |
| ZIEBACH REGISTRAR OF DEEDS | | PO BOX 68 | MAIN ST | | DUPREE | SD | 57623 | |
| ZIEGELMANN, DOUGLAS L & ZIEGELMANN, LORI | | 6500 WHITTLESEY BLVD APT 1014 | | | COLUMBUS | GA | 31909-7279 | |
| ZIEGER AND CARPENTER LLP | | 41 S HIGH ST STE 1600 | | | COLUMBUS | OH | 43215 | |
| ZIEGLER, HELEN | | 1610 GLOBE ST | | | EAST LIVERPOOL | OH | 43920 | |
| ZIEGLER, MARK | | 528 W VINE ST | | | SPRINGFIELD | IL | 62704 | |
| ZIEGLER, MICHAEL | | PO BOX 32061 | | | KNOXVILLE | TN | 37930-2061 | |
| ZIEGLER, SHARON | | 140 COLORADO AVE | | | STRATTON | CO | 80836 | |
| ZIELINSKI, JANETTE | | 925 BRIARCLIFF DR | A AND S EXTERIORS | | MINOOKA | IL | 60447 | |
| ZIELOMSKI, JOHN E & ZIELOMSKI, CAROL L | | 5006 HACKAMORE CT | | | COLORADO SPGS | CO | 80918-2627 | |
| ZIEMBA, FRANK K | | 2528 JACKSON BLVD | | | HIGHLAND | MI | 48356-1546 | |
| ZIENTEK REALTY | | 357 W MAIN ST | | | ARCADE | NY | 14009 | |
| ZIER, STEPHEN | PAMELA S MILLER ZIER | 9327A GRAVEL HILL RD | | | WOODSBORO | MD | 21798-8815 | |
| ZIESMER, FRANK J | | 36 S UGSTAD RD | | | PROCTOR | MN | 55810 | |
| ZIGMAN, ARNOLD | | 8620 DELCO AVE | | | WINNETKA | CA | 91306 | |
| ZIGURS, CHRISTY | | 222 RONCE LANE | | | CARBONDALE | CO | 81623 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZIKA, DON | | 4601 PARK BLVD | | | OAKLAND | CA | 94602-1430 | |
| ZILAFF, GARY F | | 601 UNIVERSITY AVE 225 | PO BOX 160425 | | SACRAMENTO | CA | 95816 | |
| ZILBERT, MICHAEL A & ZILBERT, WYETTA P | | 3955 MILLER DRIVE | | | DALTON | GA | 30721 | |
| ZILE REHMAN | | 1275 CAMPUS DR. | | | BERKELEY | CA | 94708 | |
| ZILWAUKEE CITY | | 319 TITTABAWWASSEE RD | TREASURER | | SAGINAW | MI | 48604 | |
| ZILWAUKEE TOWNSHIP TAX COLLECTOR | | 7826 MELBOURNE | | | SAGINAW | MI | 48604 | |
| ZILWAUKEE TWP | | 6279 N WESTERVELT RD | TAX COLLECTOR | | SAGINAW | MI | 48604 | |
| ZIMA, JOSEPH & ZIMA, RUBY | | 4269 ISLAND VIEW DR | | | FENTON | MI | 48430 | |
| ZIMARIK, KELLIE | PAUL DAVIS RESTORATION AND REMODELING | 72548 SUNNYVALE DR | | | TWENTYNINE PALMS | CA | 92277-2152 | |
| ZIMAY, JAMES A | | 215 MACHELLE DR | GROUND RENT | | CAREY | IL | 60013 | |
| ZIMAY, JAMES A | | 215 MACHELLE DR | GROUND RENT | | CARY | IL | 60013 | |
| ZIMBRO, JOHN M & ZIMBRO, VICKI L | | HC 62 BOX 76 | | | ALMA | WV | 26320 | |
| ZIMINSKY, WILLY G & ZIMINSKY, JUANA R | | 5319 UNIVERSITY DRIVE SUITE 208 | | | IRVINE | CA | 92612-2965 | |
| ZIMINSKY, WILLY | | 729 ROCK HALL CT | PAUL DAVIS RESTORATION | | GREENVILLE | SC | 29607 | |
| ZIMMER, CONSTANCE L & ZIMMER, J A | | 505 WEST CHANNEL ISLANDS APART F | UNIT F | | OXNARD | CA | 93033 | |
| ZIMMER, RICK A | | 4410 WESTON DRIVE | | | FULSHEAR | TX | 77441 | |
| ZIMMERMAN AND BIX LTD | | 1108 NICOLLET MALL STE 210 | | | MINNEAPOLIS | MN | 55403 | |
| ZIMMERMAN AND ROTHSCHILD LLC | | 608 S HULL ST | | | MONTGOMERY | AL | 36104 | |
| ZIMMERMAN CONSULTING ENGINEERS | | PO BOX 446 | | | WEST COVINA | CA | 91793 | |
| ZIMMERMAN HER REALTORS | | 143 CHILLICOTHE W | | | BELLEFONTAINE | OH | 43311 | |
| ZIMMERMAN KISER AND SUTCLIFFE PA | | PO BOX 3000 | | | ORLANDO | FL | 32802 | |
| ZIMMERMAN KUHN DARLING BOYD QUAN | | 412 S UNION ST | | | TRAVERSE CITY | MI | 49684 | |
| ZIMMERMAN LAW OFFICE LC | | PO BOX 349 | | | PARKERSBURG | WV | 26102-0349 | |
| ZIMMERMAN LAW OFFICE PC | | 81 E HILL ST | | | WABASH | IN | 46992 | |
| ZIMMERMAN PFANNEBECKER AND NUFFORT | | 22 S DUKE ST | | | LANCASTER | PA | 17602 | |
| ZIMMERMAN, ANTHONY A & ZIMMERMAN, STEPHANIE C | | 36 LANE ROAD 916 | | | PHENIX CITY | AL | 36869 | |
| ZIMMERMAN, BARRY D | | 30464 BATTLE CREEK BO | | | MANTON | CA | 96059 | |
| ZIMMERMAN, DAVID J | | 710 105TH AVE | | | NAPLES | FL | 34108 | |
| ZIMMERMAN, HENNY | | 11809 GREEN SPRING AVE | | | OWINGS MILL | MD | 21117 | |
| ZIMMERMAN, KEVIN J & ZIMMERMAN, CRISTINA K | | 2298 WYNNEWOOD RD | | | BETTENDORF | IA | 52722 | |
| ZIMMERMAN, LLOYD G & ZIMMERMAN, TERESE M | | 1701 IOWA DR | | | PLANO | TX | 75093-5445 | |
| ZIMMERMAN, MARIA | | 2022 ARTHUR ST 2ND FL | | | PHILADELPHIA | PA | 19152 | |
| ZIMMERMAN, MARK E | | 603 SPRINGS ST | | | MTHOLLY | NC | 28120 | |
| ZIMMERMAN, MARK | | 560 W GRANGEVILLE BLVD A | | | HANFORD | CA | 93230 | |
| ZIMMERMAN, MIKE | | 129 HWY 801 S | | | ADVANCE | NC | 27006 | |
| ZIMMERMAN, ROBERT & GUSTAFSON, MARY | | 44 POMEROY AVE | | | CRYSTAL LAKE | IL | 60014-5921 | |
| ZIMMERMAN, RONALD J | | 1234 LIGHT ST | | | BALTIMORE | MD | 21230 | |
| ZIMMERMAN, STEPHEN M | | 526 E COLLEGE WAY | | | MOUNT VERNON | WA | 98273 | |
| ZIMMERMAN, STEVE | | 1615 BUCK WAY STE A | | | MOUNT VERNON | WA | 98273 | |
| ZIMMERMAN, STEVE | | 1615 BUCK WAY STE A | | | MT VERNON | WA | 98273 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZIMMERMAN, STEVE | | 526 E COLLEGE WAY | | | MT VERNON | WA | 98273 | |
| ZIMMERMAN, STEVE | | 526 E COLLEGE WAY | | | MUKILTEO | WA | 98275 | |
| ZIMMERMAN LAW OFFICE SC | | 8989 N PORT WASHINGTON RD STE 20 | | | BAYSIDE | WI | 53217 | |
| ZIMMERMANN, P J | | 3435 FOURTEENTH ST STE 102 | | | RIVERSIDE | CA | 92501 | |
| ZIMMERMANN, PATRICIA J | | 31566 RR CANYON RD STE 306 | | | CANYON LAKE | CA | 92587 | |
| ZIMMERMANN, PATRICIA J | | 31641 CASINO DR STE 1A | | | LAKE ELSINORE | CA | 92530 | |
| ZINA B PARKER AND PREMIERE | | 3218 QUEENS GATE AVE | CONTRACTORS INC | | MEMPHIS | TN | 38118 | |
| ZINA CRUSE ATT AT LAW | | 4910 STATE ST | | | EAST SAINT LOUIS | IL | 62205 | |
| Zinaida Alagic-Kadic | | 3419 Crown Court | | | Waterloo | IA | 50702 | |
| Zineta Mahmutovic | | 2910 W. 4th St | | | Waterloo | IA | 50701 | |
| ZING VENTURES LLC | | 11562 CYPRESS N | | | HOUSTON | TX | 77429 | |
| ZINGARELLI AND LAWRENCE LLC | | 632 VINE ST STE 305 | | | CINCINNATI | OH | 45202 | |
| ZINGARELLI AND LAWRENCE LLC | | 6900 HOUSTON RD BLDG 600 | | | FLORENCE | KY | 41042 | |
| ZINGARELLI LAW OFFICE | | 630 VINE ST STE 305 | | | CINCINNATI | OH | 45202-2436 | |
| ZINGSHEIM LAW FIRM | | PO BOX 83192 | | | PHOENIX | AZ | 85071-3192 | |
| ZINK, THEODORE M | | 1905 HARVEY ROAD | | | WILMINGTON | DE | 19810 | |
| ZINKOVITCH, PETER M & ZINKOVITCH, NANCY D | | 3451 CLUBHTS DR | | | COLORADO SP | CO | 80906 | |
| ZINNO, RICHARD A & OCONNOR, CORRINE | | 3840 NINTH ROAD SOUTH | | | ARLINGTON | VA | 22204 | |
| ZINO FINANCIAL INC | | 4071 PORT CHICAGO HWY STE 120 | | | CONCORD | CA | 94520 | |
| ZINSER, GRACE | | 7 LOUGH MASK CT APT 302 | GRACE ZINSER | | LUTHERVILLE TIMON | MD | 21093 | |
| ZINTSMASTER, JOHN A | | G 6258 W PIERSON RD | | | FLUSHING | MI | 48433 | |
| ZINZ CONSTRUCTION AND RESTORATION | | 1725 SALEM PKWY W | | | SALEM | OH | 44460 | |
| ZINZ CONSTRUCTION | | 1725 SALEM PKWY W | RESTORATION INC | | SALEM | OH | 44460 | |
| ZIOBROWSKI APPRAISALS | | 1 N SECOND ST | | | CHAMBERSBURG | PA | 17201 | |
| ZIOBROWSKI APPRAISALS | | 1 NORTH SECOND STREET | | | CHAMBERSBURG | PA | 17201 | |
| ZIOLKOWSKI, RONALD E & KITTELLE, PATRICIA L | | 4580 W 131ST ST | | | ALSIP | IL | 60803-0000 | |
| ZION CAPITAL MANAGEMENT LLC | | 40934 CANTARE PLACE | | | FREMONT | CA | 94539 | |
| ZION LOVINGIER | | 4140 N DURANGO RD | | | LAS VEGAS | NV | 89129 | |
| ZIONS BANK | | 2460 S 32 TO WEST | | | WEST VALLEY CITY | UT | 84119 | |
| ZIPF, HENRY K | | PO BOX 35538 | | | TUCSON | AZ | 85740 | |
| ZIPIN MELEHY ET AL | | 8403 COLESVILLE RD STE 610 | | | SILVER SPRING | MD | 20910 | |
| ZIPINFO.COM | | 230 N TRANQUIL PATH DRIVE | | | THE WOODLANDS | TX | 77380-2758 | |
| ZIPLOGIX | | PO BOX 130 | | | FRASER | MI | 48026 | |
| ZIPPIROLI IFA, CHARLES | | 161 N HARVEST RD | | | AMHERST | NY | 14221 | |
| ZIRKLE, RANDALL R & ZIRKLE, DONNA L | | 2406 JACKSON PKWY | | | VIENNA | VA | 22180 | |
| ZIRNHELD, PATTY K & ZIRNHELD, JOHN A | | 8011 ADAMS RUN ROAD | | | LOUISVILLE | KY | 40228-2424 | |
| ZIRPOLO INSURANCE AND TRAVEL INC | | 1ST FL | 20 CHURCH ST | | PATERSON | NJ | 07505 | |
| ZITO INS AGENCY INC | | 8339 TYLER BLVD | | | MENTOR | OH | 44060 | |
| ZITO MARTINO AND KARASEK | | PO BOX 420 | | | BRODHEADSVILLE | PA | 18322 | |
| ZITTERKOPF, BRIAN K & ZITTERKOPF, YVETTE A | | 27214 SAXON MEADOW LN | | | CYPRESS | TX | 77433-3804 | |
| ZIULKOWSKI AND ASSOCIATES P LC | | 17001 19 MILE RD STE 1D | | | CLINTON TOWNSHIP | MI | 48038 | |
| ZIVA ADAMS-BAO | | 17376 EAST PARK | | | CHINO HILLS | CA | 91709 | |
| ZIVEN, DEBRA | | 8687 MELROSE AVE STE B110 | | | LOS ANGELES | CA | 90069 | |
| ZIYAH E DOCK | | 2418 PRAIRIE STREET SOUTHWEST | | | WYOMING | MI | 49519-2465 | |
| ZLATINA MEIER ATT AT LAW | | 233 S WACKER DR STE 5150 | | | CHICAGO | IL | 60606 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZLIBUT, SAMUEL | | 6706 PALM AVENUE | | | FAIR OAKS | CA | 95628-0000 | |
| ZLOTOWITZ, BETTY H | | 2 HIGH STEPPER CT 106 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| ZLOTOWITZ, BETTY H | | 2 HIGH STEPPER CT 106 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| ZOBRIST AND FEATHERSTONE | | 10801 W CHARLESTON BLVD STE 560 | | | LAS VEGAS | NV | 89135 | |
| ZOHREH DOMGHANY AND ZOREH DAMGHANI | | 512 APPLETON ST | AND MILLS CONSTRUCTION CORPORATION | | ARLINGTON | MA | 02476 | |
| ZOLA ROGERS AND CLASS A ROOFING | | 504 N BRYAN CIR | | | BRANDON | FL | 33511 | |
| ZOLL AND TYCKSEN | | 5300 S 360 W STE 360 | | | MURRAY | UT | 84123 | |
| ZOLL AND TYCKSEN | | 5300 S 360 W STE 360 | | | SALT LAKE CITY | UT | 84123 | |
| ZOLLA, PATTY A | | 2452 HORTON ST UNIT A | | | CRESCENT SPRINGS | KY | 41017 | |
| ZOLLNER BROTHERS INC | | 2412 GOSHEN DR | | | BELLINGHAM | WA | 98226 | |
| ZOLO TILE AND MARBLE LLC | | 2831 WILLIAMSBURG ST | | | SARASOTA | FL | 34231 | |
| ZOLT SZORENYI | | 900 S 4TH ST #204 | | | LAS VEGAS | NV | 89101 | |
| ZONA ROSA DEVELOPMENT LLC | | PO BOX 634630 | | | CINCINNATI | OH | 45263 | |
| ZONE 4344 PROPERTIES LP | | 5843 VALLE VISTA CT | | | GRANITE BAY | CA | 95746 | |
| ZONIA WILTURNER BRITTO AND | | 511 13TH ST | ZONIA WILTURNER SMITH | | GALVESTON | TX | 77550 | |
| Zonich, Inc. | | 2448 Junipero Serra Boulevard | | | Daly City | CA | 94015 | |
| ZOOK REALTY GMAC | | 1500 N MAIN | | | MONTICELLO | IN | 47960 | |
| Zook, Keith & Zook, Jan | | 1002 winchester Ct. | | | Idabel | OK | 74745 | |
| Zopp, Jarrette C | | 265 PEEPER LN | | | WINCHESTER | VA | 22603-2581 | |
| ZORAN PIPLICA | | 43687 SKYE RD | | | FREMONT | CA | 94539 | |
| ZORAS, JIMMY | | 175 FLORA DR | | | | BC | | Canada |
| Zoraya Gonzalez | | 2614 N. 115th Drive | | | Avondale | AZ | 85392 | |
| ZORBA, KRISTINA | | 1535 NW 124TH ST | MAX ROOFING INC | | NORTH MIAMI | FL | 33167 | |
| ZORINNA ACERON | | 1076 STRAWBERRY VALLEY DR | | | CHULA VISTA | CA | 91913 | |
| ZORITHA THOMPSON-NRBA | Goree and Thompson R.E. Inc | 8211 Bruceville Rd., Suite 145 | | | Sacramento | CA | 95823 | |
| ZORN, DAVID | | 624 SW 20TH TERRACE | CORNERSTON BUILDING AND REMODELING | | CAPE CORAL | FL | 33991 | |
| ZORN, THOMAS S & ZORN, DENISE M | | 25514 KINYON STREET | | | TAYLOR | MI | 48180 | |
| ZORNBERG AND HIRSCH | | 516 HAWKINS AVE | | | LAKE RONKONKOMA | NY | 11779 | |
| ZOSHUA ZEUTENHORST ATT AT LAW | | 100 CT AVE STE 405 | | | DES MOINES | IA | 50309 | |
| Zotinca, Alexandru F | | 15608 Maple Street | | | Overland Park | KS | 66223 | |
| ZOTOS, FANOURIOU | | 6840 BEACH RESORT DR 2 | | | NAPLES | FL | 34114-1526 | |
| ZOYA AND SAMVEL OGANESYAN | | 9443 WHEATLAND AVE | SUNLAND AREA LOS ANGELES CA | | SUNLAND | CA | 91040 | |
| ZROSTLIK, ED & ZROSTLIK, ANNABELLE | | 15421 GROVEHILL LANE | | | LA MIRADA | CA | 90638 | |
| ZSOLT SZORENYI | | 900 S FOURTH ST # 204 | | | LAS VEGAS | NE | 89101 | |
| ZSOLT SZORENYI | | 900 S FOURTH ST #103 | | | LAS VEGAS | NV | 89101 | |
| ZUBAK, JOHN F | | 8383 CRAIG ST | | | INDIANAPOLIS | IN | 46250 | |
| ZUBER, NICOLE M | | 622 N VISTA ST | 624 | | LOS ANGELES | CA | 90036-5745 | |
| ZUBKOUSKY AND ASSOCIATES | | 524 MCGRATH CT | | | PLEASANT HILL | CA | 94523 | |
| ZUCAL, CONRAD J & ZUCAL, ROBERTA R | | 1105 PRAIRIE COLLEGE SW | | | CANTON | OH | 44706 | |
| Zucchero, Mary V | | 300 Carlyle Park Dr | | | Atlanta | GA | 30307 | |
| ZUCHELKOWSKI, BRIAN L | | 3 GEORGIAN TER | | | ALBANY | NY | 12211-1952 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZUCKER GOLDBERG AND ACKERMAN LLC | | 200 SHEFFIELD ST STE 101 | | | MOUNTAINSIDE | NJ | 07092 | |
| ZUCKER GOLDBERG AND ACKERMAN | | 200 SHEFFIELD ST 301 | | | MOUNTAINSIDE | NJ | 07092 | |
| ZUCKER GOLDBERG AND ACKERMAN | | 200 SHEFFIELD ST STE 301 | | | MOUNTAINSIDE | NJ | 07092 | |
| ZUCKER, GOLDBERG & ACKERMAN, LLC | | 200 Sheffield St., Suite 101 | P.O. Box 1024 | | Mountainside | NJ | 07092-0024 | |
| ZUCKER, GOLDBERG & ACKERMAN, LLC | MATTER# 707931 ONLY | 200 Sheffield StreetSuite 301 | | | Mountainside | NJ | 07092- | |
| ZUCKER, GOLDBERG & ACKERMAN | | 200 SHEFFIELD STREET | SUITE 301 | | MOUNTAINSIDE | NJ | 07092 | |
| ZUCKER,GOLDBERG,& ACKERMAN LLC | | 200 SHEFFIELD STREET | STE 301 | | MOUNTAINSIDE | NJ | 07092 | |
| ZUCKER,GOLDBERG,& ACKERMAN LLC | Mike Ackerman | 200 Sheffield St | Suite 301 | | MOUNTAINSIDE | NJ | 07092-0024 | |
| ZUCKERGOLDBERG AND ACKERMAN LLC | | 200 SHEFFIELD ST STE 301 | | | MOUNTAINSIDE | NJ | 07092 | |
| ZUCKERGOLDBERGBECKER AND ACKERMAN | | 1139 SPRUCE DR | PO BOX 1024 | | MOUNTAINSIDE | NJ | 07092 | |
| ZUCKERMAN LARRY AND BETH | | 13280 SW 63RD CT | | | MIAMI | FL | 33156 | |
| ZUCKSCHWERDT, JIMMIE A | | 141 TILLMAN ROAD | | | HAZEL GREEN | AL | 35750 | |
| ZUCZEK, DINA M | | 2386 CLANDON DR | | | MYRTLE BEACH | SC | 29579-3109 | |
| ZUELL, ALONZO | | 17710 PRESIDENTS DR | LARRY GOODWIN GENERAL CONTRACTOR | | HOMEWOOD | IL | 60430 | |
| ZUGNONI, RANDAL E & PHIMHANAM, UBONRAT | | 6854 BRIGHTON DR | | | DUBLIN | CA | 94568 | |
| ZUHARS, CHRISTOPHER R | | 12745 FAIR BRIAR LN | | | FAIRFAX | VA | 22033 | |
| ZUHLKE, PAUL A & ZUHLKE, ANGELA C | | 5812 LONG BRANCH CT | | | LOVELAND | CO | 80537 | |
| ZUKOWSKI AND BRESENHAN | | 1177 W LOOP S STE 1100 | | | HOUSTON | TX | 77027 | |
| ZULAUF, STEVEN | | 7640 S COVE CIR | | | LITTLETON | CO | 80122 | |
| Zuleika Nix | | 34 Rachael Street | | | Waterloo | IA | 50701 | |
| ZULEMA CORDOVA | | 1411 S 120TH LANE | | | AVONDALE | AZ | 85323 | |
| ZULFIGAR AHMAD AND MARTINEZ GENERAL | | 1918 ENDEAVOR CT | CONSTRUCTION AND JOES LANDSCAPING | | SEABROOK | TX | 77586 | |
| ZULFIGAR AHMAD AND MARTINEZ | | 1918 ENDEAVOR CT | GENERAL CONSTRUCTION | | SEABROOK | TX | 77586 | |
| ZULFIGAR H RIZVI AND | | 9993 NW 130 ST | S COAST ADJUSTERS GROUP INC | | HIALEAH GARDENS | FL | 33018 | |
| ZULFIGAR H RIZVI AND | | 9993 NW 130 | S COAST ADJ GROUP INC | | HIALEAH GARDENS | FL | 33018 | |
| ZULU ALI ATT AT LAW | | 2900 ADAMS ST STE C130 | | | RIVERSIDE | CA | 92504 | |
| ZUMBRUNN, RICHARD | | 131 E DR | RIC ZUMBRUNN | | SIDNEY | NE | 69162 | |
| ZUMETA, MARIA | | 18211 NW 52ND AVE | COASTLAND CONSTRUCTION | | MIAMI | FL | 33055 | |
| ZUMWALT LAW GROUP PLLC | | 4408 SPICEWOOD SPRINGS RD STE 30 | | | AUSTIN | TX | 78759 | |
| ZUMWALT, GEORGE L & ZUMWALT, JESSICA N | | 481 LOUISVILLE ROAD | | | BOWLING GREEN | MO | 63334 | |
| ZUND, MARY A | | 27 FAIRWAY DR APT#17 | | | DERRY | NH | 03038 | |
| ZUNIGA, CARLOS | | 2226 W 50TH PL | | | CHICAGO | IL | 60609 | |
| ZUNIGA, ISAIAS | | 4747 NORTH CALVADOS AVE | | | COVINA | CA | 91722 | |
| ZUNIGA, JESUS L | | 43545 17TH ST | | | LANCASTER | CA | 93534 | |
| ZUNIGA, JOSEFA & ZUNIGA, RUBEN | | 376 W 41ST ST | | | LOS ANGELES | CA | 90037-2109 | |

Creditor Matrix
Served via First Class Mail

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZUNIGA, MELINDA | | 612 SW 24TH ST | | | BLUE SPRINGS | MO | 64015 | |
| ZUNIGA, REBECA | | 12555 EUCLID ST #101 | | | GARDEN GROVE | CA | 92840-0000 | |
| ZUNIGA, ROBERT | SE RESTORATION GROUP | 1655 LIME ST APT 7A | | | FERNANDINA BEACH | FL | 32034-3085 | |
| ZUNIGA, VIRGINIA M | | 2715 ATHENS AVENUE | | | CARLSBAD | CA | 92010-2122 | |
| ZUPAN, MARY | | 3760 ROSSE CITY | BEST CLEANING SERVICE | | WEST BRANCH | MI | 48661-8454 | |
| ZURAW, PENELOPE A | | 33 E CEDAR #18A | | | CHICAGO | IL | 60611 | |
| ZURFLUH, ROBYN L | | 212 LOCKWOOD TERRACE | | | DECATUR | GA | 30030 | |
| ZURICH AMER INS ZURICH FIN SERV GRP | | | | | BRANCHVILLE | NJ | 07826 | |
| ZURICH AMER INS ZURICH FIN SERV GRP | | CN 101 40 WANTAGE AVE | | | BRANCHVILLE | NJ | 07826 | |
| ZURICH AMERICAN INSURANCE IL | | PO BOX 4037 | | | SCHAUMBURG | IL | 60168-4037 | |
| ZURICH AMERICAN INSURANCE IL | | | | | SCHAUMBURG | IL | 60196 | |
| ZURICH AMERICAN LLOYDS | | 9330 LBJ FRWY STE 1300 | | | DALLAS | TX | 75243 | |
| ZURICH AMERICAN LLOYDS | | | | | DALLAS | TX | 75243 | |
| ZURICH PERSONAL INSURANCE | | | | | PHILADELPHIA | PA | 19170 | |
| ZURICH PERSONAL INSURANCE | | PO BOX 7247 0216 | | | PHILADELPHIA | PA | 19170 | |
| ZURICH RE LTD | | | | | SCHAUMBURG | IL | 60196 | |
| ZURICH RE LTD | | ZURICH TOWER | | | SCHAMBURGH | IL | 60196 | |
| ZURICH SPECIALTIES LONDON LTD | | | | | | | 99999 | |
| ZURICH SPECIALTIES LONDON LTD | | AGENT BILL | 3 MINSTER CT | MINSING LN | LONDON | | ECER 7DD | United Kingdom |
| ZUSACK, JUDY | | 3215 TORRENCE AVE SE | | | PALM BAY | FL | 32909 | |
| ZUZOLO LAW FIRM LLC | | 700 YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446 | |
| Zuzolo Law Offices | POTTER - GMAC MORTGAGE, LLC V. RAY E. POTTER, ET. AL. | 700 Youngstown-Warren Road | | | Niles | OH | 44446 | |
| ZUZOLO ZUZOLO AND ZUZOLO | | 700 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| ZUZOLO, RALPH A | | 700 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| ZWANZIGER APPRAISAL COMPANY | | 705 TRAIL RIDGE RD | | | INDIANOLA | IA | 50125 | |
| ZWOLLE TOWN | TAX COLLECTOR | PO BOX 1038 | 952 S MAIN | | ZWOLLE | LA | 71486 | |
| ZYKERA JACKSON AND MARTINEZ HARTLEY | AND MARCIA JACKSON AND DO IT RIGHT DRAINS | 77 FLORENCE AVE | | | SHARON HILL | PA | 19079-1922 | |
| ZYLA, MARTHA | | 4125 RAYMONN AVE | | | BALTIMORE | MD | 21213 | |
| ZYT MANAGEMENT INC | | 2488 DOGWOOD DR | | | WEXFORD | PA | 15090 | |