**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
                                                    :
In re                                               :         **Chapter 11**
                                                    :
**RESIDENTIAL CAPITAL, LLC, et al.,** [1]            :         **Case No. 12-12020 (MG)**
                                                    :
                                                    :
                                                    :         **(Jointly Administered)**
                      Debtors.                       :
------------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

   I, Leticia Salas, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A.  On June 15, 2012, at my direction and under my supervision, employees of KCC caused the following document to be served via Overnight Mail on the Special Service List attached hereto as **Exhibit A** and the Top 50 Unsecured Creditor List attached hereto as **Exhibit B**; via Electronic Mail on the Monthly Service List attached hereto as **Exhibit C** and the Objecting and Responding Parties attached hereto as **Exhibit D**; and via Overnight Mail on the special parties as indicated below:

   1.  Debtors' Exhibit List for Hearing on Debtors' Proposed Sale Procedures; Hearing to be Held on June 18, 2012 at 10:00 a.m. (EST) [Docket No. 382]; and on the Lienholders and other Related Parties (the "Sale Parties") attached hereto as **Exhibit K** and the related objecting and responding parties attached hereto as **Exhibit L** (the "Sale Objecting Parties").

   2.  Debtors' Exhibit List for Hearing on Debtors' DIP Financing Motion; Hearing to be Held on June 18/2012 at 10:00 a.m. (EST) [Docket No. 383]; and on the Servicers and Subservicers attached hereto as **Exhibit G**, the Securitization Trustees attached hereto as **Exhibit I**, and the related objecting and responding parties attached hereto as **Exhibit H** (the "DIP Objecting Parties").

   3.  Notice of Filing of Proposed Final Order (I) Authorizing Use of Cash Collateral, (II) Granting Adequate Protection, and (III) Modifying the Automatic Stay; Hearing to be Held on June 18, 2012 at 10:00 a.m. (EST) [Docket No. 395]; and on the Servicers and Subservicers attached hereto as **Exhibit G**, the Securitization Trustees attached hereto as **Exhibit I**, and the DIP Objecting Parties attached hereto as **Exhibit H**.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

4.  Notice of Filing of Amended Proposed Final Order Pursuant to Sections 105(a) and 363 of the Bankruptcy Code Authorizing the Debtors to Continue to Perform Under the Ally Bank Servicing Agreement in the Ordinary Course of Business [Docket No. 398]; and on the Government Sponsored Entity List ("GSEs") attached hereto as **Exhibit E**, on the Securitization Trustees attached hereto as **Exhibit I**; and the related objecting and responding parties attached hereto as **Exhibit J**.

5.  Notice of Filing of Amended Proposed Final Order Under Sections 105(a), 363, 364, 503(b), 1107(a), and 1108 of the Bankruptcy Code Authorizing the Debtors to (I) Process and Where Applicable Fund Prepetition Mortgage Loan Commitments, (II) Continue Brokerage, Origination and Sale Activities Related to Loan Securitization, (III) Continue to Perform, and Incur Postpetition Secured Indebtedness, Under the Mortgage Loan Purchase and Sale Agreement with Ally Bank and Related Agreements, (IV) Pay Certain Prepetition Amounts Due to Critical Origination Vendors, and (V) Continue Honoring Mortgage Loan Repurchase Obligations Arising in Connection with Loan Sales and Servicing, Each in the Ordinary Course of Business [Docket No. 400]; and on the GSEs attached hereto as **Exhibit E**, and the Origination Critical Vendors attached hereto as **Exhibit F**.

6.  Notice of Filing of Proposed Final Order Pursuant to 11 U.S.C. §§ 105, 362, 363(b)(1), 363(f), 363(m), 364(c)(1), 364(c)(2), 364(d)(1) and 364(e) and Bankruptcy Rules 4001 and 6004 (I) Authorizing Debtors (A) to Enter Into and Perform Under Receivables Purchase Agreements and Mortgage Loan Purchase and Contribution Agreements Relating to Initial Receivables and Mortgage Loans and Receivables Pooling Agreements Relating to Additional Receivables and (B) to Obtain Post-Petition Financing on a Secured Superpriority Basis, and (II) Granting Related Relief [Docket No. 413]; and on the Servicers and Subservicers attached hereto as **Exhibit G**, the Securitization Trustees attached hereto as **Exhibit I**, and the DIP Objecting Parties attached hereto as **Exhibit H**.

7.  Notice of Filing of Proposed Final Order Under Sections 105, 361, 362, 363, and 364 of the Bankruptcy Code and Bankruptcy Rules 2002, 4001, 6004, and 9014 (I) Authorizing the Debtors to Obtain Postpetition Financing on a Secured Superpriority Basis, (II) Authorizing the Debtors to Use Cash Collateral, and (III) Granting Adequate Protection to Adequate Protection Parties [Docket No. 415]; and on the Servicers and Subservicers attached hereto as **Exhibit G**, the Securitization Trustees attached hereto as **Exhibit I**, and the DIP Objecting Parties attached hereto as **Exhibit H**.

8.  Notice of Filing of Amendment to Financing Fee Letters [Docket No. 417]; and on the Servicers and Subservicers attached hereto as **Exhibit G**, the Securitization Trustees attached hereto as **Exhibit I**, and the DIP Objecting Parties attached hereto as **Exhibit H**.

9.  Notice Regarding Telephonic Participation in the Hearing Scheduled for June 18, 2012 at 10:00 A.M. (EST); Hearing to be Held on June 18, 2012 at 10:00 a.m. (EST) [Docket No. 388]; and on service lists attached hereto as **Exhibit E**, **Exhibit F**, **Exhibit G**, **Exhibit H**, **Exhibit I**, **Exhibit J**, **Exhibit K**, and **Exhibit L**

B.  On June 15, 2012, at my direction and under my supervision, employees of KCC caused the following document to be served via Overnight Mail on the Special Service List attached hereto as **Exhibit A**; via Electronic Mail on the Monthly Service List attached hereto as **Exhibit C** and the Objecting and Responding Parties attached hereto as **Exhibit D**; and via Overnight Mail on the special parties as indicated below:

1.  Notice of Filing of Amended and Restated Superpriority Debtor-in-Possession Credit and Guaranty Agreement [Docket No. 416]; and on the Servicers and Subservicers attached hereto as **Exhibit G**, the Securitization Trustees attached hereto as **Exhibit I**, and the DIP Objecting Parties attached hereto as **Exhibit H**.

C.  On June 15, 2012, at my direction and under my supervision, employees of KCC caused the following document to be served via Overnight Mail on the Special Service List attached hereto as **Exhibit A**; via Electronic Mail on the Monthly Service List attached hereto as **Exhibit C**.

1.  Notice of Filing of Supplement to Debtors' Objection to Motion of Berkshire Hathaway Inc. for Appointment of an Examiner Pursuant to 11 U.S.C. § 1104(c) **[Docket No. 418]**

Dated:  June 17, 2012

_____/s/ Leticia Salas_____
Leticia Salas

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 17th of June, 2012, by Leticia Salas, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: ___/s/ Lydia Pastor Nino_____
My Commission Expires: __11/18/2015____

# Exhibit A

**Exhibit A**
**Special Service List**
**Served via Overnight Mail**

| Party Description | Name | Notice Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| Secured lender under the Mortgage Servicing Rights Facility | Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 |
| Indenture Trustee to Unsecured Notes / Top 50 Creditor | Deutsche Bank Trust Company Americas | c/o Kelvin Vargas | 25 De Forest Ave | Summit | NJ | 07901 |
| Prepetition Lender - Fannie EAF | Fannie Mae | Attn Peter McGonigle | 1835 Market St Ste 2300 | Philadelphia | PA | 19103 |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 |
| Internal Revenue Service | Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 |
| Counsel to US Bank National Association as Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 |
| Counsel to the Equity Security Holders (Ally Financial and Ally Bank) | Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 |
| Counsel to the Ally Financial Inc. & Ally Bank | Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 |
| Counsel to the Official Committee of Unsecured Creditors | Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal | 117 Avenue of the Americas | New York | NY | 10036 |
| Stalking Horse Bidder, Nationstar Mortgage | Nationstar Mortgage LLC | Attn: General Counsel | 350 Highland Drive | Lewisville | TX | 75067 |
| Office of the New York Attorney General | Office of the NY State Attorney General | Nancy Lord & Neal Mann | The Capitol | Albany | NY | 12224-0341 |
| Office of the United States Attorney for the Southern District of New York | Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 |
| Securities and Exchange Commission - New York Regional Office | Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 |
| Counsel to Nationstar | Sidley Austin LLP | Larry J Nyhan & Jessica CK Boelter | One Dearborn | Chicago | IL | 60603 |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer | Four Times Square | New York | NY | 10036 |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Sarah M Ward | Four Times Square | New York | NY | 10036 |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | Four Times Square | New York | NY | 10036 |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Suzanne D T Lovett | Four Times Square | New York | NY | 10036 |
| Indenture Trustee under the Pre-Petition GSAP Facility | The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: George Rayzis | 50 South 16 th Street  Suite 2000 | Philadelphia | PA | 19102 |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: Irina Palchuk | 60 Livingstone Avenue EP-MN-WS1D | St. Paul | MN | 55107 |
| Office of the United States Attorney General | U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 |
| Counsel to the United State of America | United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 |
| Office of the United States Trustee for the Southern District of New York | US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 33 Whitehall St 21st Fl, Region 2 | New York | NY | 10004 |
| GMEN Indenture Trustee at Corporate Trust Office | Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 |

# **Exhibit B**

Exhibit 54
**Top 50 Unsecured Creditor List**
**Served via Overnight Mail**

| Name | Notice Name | Address | City | State | Zip |
|------|-------------|---------|------|-------|-----|
| Aegis Usa Inc. | | 2049 Century Park East, Suite 300 | Los Angeles | CA | 90067 |
| Alan Gardner | c/o Williamson & Williams | 187 Parfitt Way SW, Suite 250 | Bainbridge Island | WA | 98110 |
| Allstate Insurance | c/o Quinn Emanuel Urquhart & Sullivan | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| Ambac Assurance Corp | c/o Patterson Belknap Webb & Tyler | 1133 Avenue of the Americas | New York | NY | 10036 |
| Assured Guaranty Corp. | c/o Margaret Yanney | 31 West 52nd Street | New York | NY | 10019 |
| BNYMellon | c/o Dechert LLP | 1095 Avenue of the Americas | New York | NY | 10036 |
| Boilermaker Blacksmith National Pension Trust | c/o Cohen Milstein Sellers & Toll PLLC | 18 Pine St 14th Fl | New York | NY | 10005 |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | 2500 City Center Square, 1100 Main, Suite 2500 | Kansas City | MO | 64105 |
| Cambridge Place Investment Management Inc. | c/o Donnelly, Conroy & Gelhaar LLP | 1 Beacon Street, 33rd Floor | Boston | MA | 02108 |
| Credstar | | 12395 First American Way | Poway | CA | 92064 |
| Deborah Pangel and Lee Sachs | c/o Linda Tirelli | One North Lexington Avenue, 11th Floor | White Plains | NY | 10601 |
| Deutsche Bank AG, New York | c/o Joe Salama | 60 Wall Street | New York | NY | 10005-2836 |
| Don E. Diane M. Patterson | c/o Siegel Brill, P.A. | 100 Washington Avenue South, Suite 1300 | Minneapolis | MN | 55401 |
| Donna Moore | c/o Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia Road | Radnor | PA | 19087 |
| Emortgage Logic | | 9151 Boulevard 26, Suite 400 | N Richland Hills | TX | 76180-5605 |
| Federal Home Loan Bank of Boston | c/o Keller Rohrback LLP | 1201 Third Avenue, Suite 3200 | Seattle | WA | 98101 |
| Federal Home Loan Bank of Chicago | c/o Keller Rohrback LLP | 1201 Third Avenue, Suite 3200 | Seattle | WA | 98101 |
| Federal Home Loan Bank of Indianapolis | c/o Keller Rohrback LLP | 1201 Third Avenue, Suite 3200 | Seattle | WA | 98101 |
| Federal Housing Finance Agency | c/o Alfred Pollard | 400 Seventh Street, SW | Washington | DC | 20024 |
| Financial Guaranty Insurance Co. | c/o Jones Day | 222 East 41st Street | New York | NY | 10017-6702 |
| Huntington Bancshares Inc. | c/o Grant & Eisenhofer | 123 S. Justison Street | Wilmington | DE | 19801 |
| Indecomm Global Services | Balaji Venkatachalam | 200 Middlesex Essex Turnpike  Suite 102 | Iselin | NJ | 08830 |
| Iowa Public Employees Retirement System | c/o Cohen Milstein Sellers & Toll PLLC | 18 Pine St 14th Fl | New York | NY | 10005 |
| ISGN Fulfillment Services Inc | | 3220 Tillman Drive, Suite 301 | Bensalem | PA | 19020 |
| Lehman Brothers Holdings Inc | | 1271 Avenue of the Americas | New York | NY | 10020 |

In re: Residential Capital, LLC, et al.,
Case No. 12-12020 (MG)

1 of 2

**Exhibit 5**
**Top 50 Unsecured Creditor List**
**Served via Overnight Mail**

| Name | Notice Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Loan Value Group | c/o Frank Politta | 47 W River Rd | Rumson | NJ | 07660- |
| Massachusetts Mutual Life Insurance Company | c/o Bernadette Harrigan | 1295 State Street | Springfield | MA | 01111-0001 |
| MBIA, Inc. | c/o Cadwalader, Wickersham & Taft | One World Financial Center | New York | NY | 10281 |
| Midwest Operating Engineers Pension Trust Fund | c/o Cohen Milstein Sellers & Toll PLLC | 18 Pine St 14th Fl | New York | NY | 10005 |
| National Credit Union Administration Board | c/o Susman Godfrey LLP | 1901 Avenue of the Stars, Suite 950 | Los Angeles | CA | 90067-6029 |
| New Jersey Carpenters Health Fund | c/o Cohen Milstein Sellers & Toll PLLC | 88 Pine Street | New York | NY | 10005 |
| New Jersey Carpenters Vacation Fund | c/o Cohen Milstein Sellers & Toll PLLC | 88 Pine Street | New York | NY | 10005 |
| Orange County Employees Retirement System | c/o Cohen Milstein Sellers & Toll PLLC | 88 Pine Street | New York | NY | 10005 |
| Police and Fire Retirement System of the City of Detroit | c/o Zwerling, Schachter & Zwerling | 41 Madison Avenue | New York | NY | 10010 |
| Sealink Funding Limited | c/o Labaton Sucharow LLP | 140 Broadway | New York | NY | 10005 |
| Steven And Ruth Mitchell | c/o Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square, 1100 Main Street | Kansas City | MO | 64105 |
| Stichting Pensioenfonds ABP | c/o Grant & Eisenhofer | 123 S. Justison Street | Wilmington | DE | 19801 |
| The Charles Schwab Corporation | c/o Grais & Ellsworth LLP | 1211 Avenue of the Americas | New York | NY | 10036 |
| The Union Central Life Insurance Company | c/o Robbins Geller Rudman & Dowd LLP | 655 West Broadway, Suite 1900 | San Diego | CA | 92101 |
| Thrivent Financial for Lutherans | c/o Teresa J. Rasmussen | 625 Fourth Avenue S. | Minneapolis | MN | 55415-1624 |
| Tiffany Smith | c/o Schroeter Goldmark & Bender | 500 Central Bldg., 810 Third Ave. | Seattle | WA | 98104 |
| U.S. Bank National Association | Corporate Trust Services | 60 Livingston Ave | St. Paul | MN | 55107 |
| U.S. Bank National Association | c/o Seward & Kissel LLP | One Battery Park Plaza | New York | NY | 10004 |
| Wells Fargo & Company | | Wf 8113, P.O. Box 1450 | Minneapolis | MN | 55485 |
| Wells Fargo Bank NA | c/o Alston & Bird LLP | 101 South Tryon St Ste 4000 | Charlotte | NC | 28280-4000 |
| West Virginia Investment Management Board | c/o Craig Slaughter | 500 Virginia Street East, Suite 200 | Charleston | WV | 25301 |
| Western & Southern | c/o Wollmuth Maher & Deutsch LLP | 500 Fifth Avenue | New York | NY | 10110 |

# **Exhibit C**

Exhibit C
Monthly Service List
Served via Electronic Mail

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Ally Bank | Ally Bank | Tom Houghton | tom.houghton@ally.com |
| Secured Lender under the Secured Revolver and Line of Credit | Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com |
| Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts | Alston & Bird LLP | William B Macurda | bill.macurda@alston.com |
| Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts | Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com |
| Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts | Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com;william.hao@alston.com |
| Counsel to the Texas Comptroller of Public Accounts | Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov |
| Securitization/HELOC Trustee | Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Michael.Spataro@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com |
| Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility | Barclays Bank PLC | Alicia Borys & Patrick Kerner | alicia.borys@barclays.com;patrick.kerner@barclays.com |
| Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility | Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com |
| Counsel to USAA Federal Savings Bank | Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com |
| Creditor | Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com; davids@blblaw.com |
| Counsel to Cambridge Place Investments Management Inc. | Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner & Matthew P Jubenville | jonathanu@blbglaw.com; matthewj@blbglaw.com |
| Counsel to Cambridge Place Investments Management Inc. | Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com |
| Buyer under the Pre-Petition Ally Repo Facility | BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com |
| Top 50 Creditors | Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com |
| Counsel to MBIA Insurance Corporation | Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com;ingrid.bagby@cwt.com |
| Counsel to MBIA Insurance Corporation | Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com |
| Secured lender under the Mortgage Servicing Rights Facility | Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com |
| Counsel to Lead Plaintiff | Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com; clometti@cohenmilstein.com; meisenkraft@cohenmilstein.com; drehns@cohenmilstein.com; krehns@cohenmilstein.com |
| Counsel to HP Enterprise Services LLC | Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com;echou@coleschotz.com |
| Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) | Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us |
| Counsel to MidFirst Bank | Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com |
| Proposed Conflicts Counsel for the Debtors | Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com |
| Proposed Conflicts Counsel for the Debtors | Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com |
| Proposed Conflicts Counsel for the Debtors | Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com |
| Counsel to Bank of New York Mellon Trust Company NA | Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com;hector.gonzalez@dechert.com;brian.greer@dechert.com;mauricio.espana@dechert.com |
| Securitization Trustee | Deutsche Bank | Rosa Mendez | rosa.mendez@db.com |
| Member of Official Committee of Unsecured Creditors | Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com |
| Indenture Trustee to Unsecured Notes / Top 50 Creditor | Deutsche Bank Trust Company Americas | c/o Kelvin Vargas | kelvin.vargas@db.com |
| Counsel to Green Planet Servicing LLC | Duane Morris LLP | Gerald S Catalanello Esq & james J Bincequerra Esq | gcatalanello@duanemorris.com;jvincequerra@duanemorris.com |
| GSE - Fannie Mae | Fannie Mae | Catherine Lasher | catherine_lasher@fanniemae.com |
| Prepetition Lender - Fannie EAF | Fannie Mae | Attn Peter McGonigle | peter_mcgonigle@fanniemae.com |
| Counsel to Bank of America NA & Aurora Loan Services | Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com |
| Counsel to TCF National Bank | Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com |
| Counsel to Freddie Mac | Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com |
| Counsel to Ad Hoc RMBS Holder Group | Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com;shumphries@gibbsbruns.com |
| Counsel to the Institutional Investors | Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com |
| GSE - Ginnie Mae | Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov |
| Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 | Grant & Eisenhofer PA | Geoffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com;mpmorris@gelaw.com;delman@gelaw.com |
| Counsel to HP Enterprise Services LLC | HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com |
| Counsel to Financial Guaranty Insurance Company | Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com;rlwynne@jonesday.com;lemiller@jonesday.com |
| Counsel to Financial Guaranty Insurance Company | Jones Day | Carle E Black | ceblack@jonesday.com |
| Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation | Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com;mstein@kasowitz.com;dfliman@kasowitz.com;namamoo@kasowitz.com |

Exhibit C
Mightmy Service List
Served via Electronic Mail

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Counsel to US Bank National Association as Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com |
| Counsel to Oakland County Treasurer | Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com |
| Counsel to Lone Star U.S. Acquisitions, LLC | King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com |
| Counsel to the Equity Security Holders (Ally Financial and Ally Bank) | Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com |
| Counsel to the Ally Financial Inc. & Ally Bank | Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com;richard.cieri@kirkland.com;stephen.hessler@kirkland.com;projectrodeo@kirkland.com;William.B.Solomon@ally.com;Timothy.Devine@ally.com;john.bellaver@ally.com |
| Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp | Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com;jcorneau@klestadt.com |
| Counsel to the Official Committee of Unsecured Creditors | Kramer Levin Naftalis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal | keckstein@kramerlevin.com;tmayer@kramerlevin.com;dmannal@kramerlevin.com |
| Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District | Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County | Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson LLP | Elzabeth Weller | dallas.bankruptcy@publicans.com |
| Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County | Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com |
| Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. | Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com |
| Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. | Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com |
| Counsel to Lead Plaintiff,; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. | Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com;ilevee@lowenstein.com |
| Counsel to Lead Plaintiff,; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. | Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com;ilevee@lowenstein.com |
| Counsel to GSE - Freddie Mac | McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com |
| Counsel to Freddie Mac | McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com |
| Counsel to Freddie Mac | McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com |
| Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust | Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com |
| Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust | Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com |
| Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust | Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com |
| Counsel to Cal-Western Reconveyance Corporation | Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com |
| Residential Capital LLC | Morris & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@gmacrescap.com;diane.citron@ally.com |
| Counsel to the Debtors | Morrison & Foerster LLP | Larren M Nashelsky, Gary S Lee & Lorenzo Marinuzzi | lnashelsky@mofo.com;glee@mofo.com;lmarinuzzi@mofo.com |
| Counsel to the Independent Directors of the Residential Capital, LLC | Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com;bankruptcy@morrisoncohen.com |
| Counsel to Berkshire Hathaway Inc | Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com |
| Counsel to Berkshire Hathaway Inc | Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com |
| Office of the New York Attorney General | Office of the NY State Attorney General | Nancy Lord & Neal Mann | Nancy.Lord@OAG.State.NY.US;Neal.Mann@OAG.State.NY.US |
| Counsel to Ambac Assurance Corporation | Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com;bguiney@pbwt.com |
| Counsel to Johnson County et al, Richardson ISD | Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Counsel to 2255 Partners LP | Pillsbury Winthrop Shaw Pittman LLP | Attn Ana H Damonte Esq | ana.damonte@pillsburylaw.com |
| Counsel to Representative Plaintiffs and the Putative Class | Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com;jnagi@polsinelli.com |
| Counsel to Assured Guaranty Municipal Corp | Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com |
| Counsel to Dallas CPT Fee Owner LP | Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com;jzajac@proskauer.com |

Exhibit C
Monthly Service List
Served via Electronic Mail

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Counsel to The Prudential Insurance Company of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio | Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com;daveburnett@quinnemanuel.com |
| Counsel to AIG Asset Management (US) LLC | Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com;scottshelley@quinnemanuel.com |
| Counsel to Lehman Brothers Holdings Inc | Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com |
| Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company | Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com |
| Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company | Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com |
| Counsel for the Institutional Investors | Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com |
| Counsel to Ad Hoc RMBS Holder Group | Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com;keith.wofford@ropesgray.com |
| Counsel to Samuel I White PC | Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com |
| Counsel to Samuel I White PC | Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com |
| Counsel to the City of Union City, New Jersey | Scarinci & Hollenbeck LLC | Joel R Gluckman Esq | jgluckman@scarincihollenbeck.com |
| Counsel to Liberty Property Limited Partnership | Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com;rbarkasy@schnader.com |
| Counsel to Liberty Property Limited Partnership | Schnader Harrison Segal & Lewis LLP | Benjamin P Deutsch Esq | bdeutsch@schnader.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov |
| Securities and Exchange Commission - New York Regional Office | Securities and Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov;newyork@sec.gov |
| Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008 | Seward & Kissell LLP | Greg S Bateman | bateman@sewkis.com |
| Counsel to US Bank National Association as Securitization Trustee | Seward & Kissell LLP | Ronald L Cohen & Kalyan Das | cohen@sewkis.com;das@sewkis.com |
| Counsel to Citibank NA | Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com;sfennessey@shearman.com |
| Counsel to Nationstar | Sidley Austin LLP | Larry J Nyhan & Jessica CK Boelter | lnyhan@sidley.com;jboelter@sidley.com;bmyrick@sidley.com |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer | jhofer@skadden.com;nikolay.kodes@skadden.com |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | ken.ziman@skadden.com |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Sarah M Ward | sarah.ward@skadden.com |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Suzanne D T Lovett | suzanne.lovett@skadden.com |
| Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") | Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com |
| Counsel for Institutional Investors | Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com |
| Counsel to TCF National Bank | TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com |
| Member of Official Committee of Unsecured Creditors | The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com |
| Securitization Trustee | The Canada Trust Company | Susan Khokher | susan.khokher@tdsecurities.com;kathryn.thorpe@tdsecurities.com; Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com; |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: George Rayzis | george.rayzis@usbank.com |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: Irina Palchuk | irina.palchuk@usbank.com |
| Member of Official Committee of Unsecured Creditors | U.S. Bank National Association | Attn: Mamta K Scott | mamta.scott@usbank.com |
| Securitization/HELOC Trustee | U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com |
| Securitization/HELOC Trustee | U.S. Bank National Association | Tanveer Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com |
| Office of the United States Attorney Genera | U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov |
| Counsel to GSE - Ginnie Mae | U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov |
| Counsel to the United State of America | United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov |

Exhibit G
Highly Service List
Served via Electronic Mail

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Office of the United States Trustee for the Southern District of New York | US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov |
| Counsel to Representative Plaintiffs and the Putative Class | Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com;dskeens@wbsvlaw.com |
| Securitization/HELOC Trustee | Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Nichlaus.M.Ross@wellsfargo.com; Sharon.Squillario@wellsfargo.com ;mary.l.sohlberg@wellsfargo.com |
| Claimant | Wendy Alison Nora | | accesslegalservices@gmail.com |
| Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes | White & Case LLP | Attn: Gerard Uzzi | guzzi@whitecase.com |
| Securitization Trustee | Wilmington Trust | Jennifer Williams | jwilliams@wilmingtontrust.com;esoriano@wilmingtontrust.com |
| Counsel to GSE - Fannie Mae | Winston & Strawn LLP | Attn: David Neier | dneier@winston.com |
| Counsel to Federal National Mortgage Association | Winston & Strawn LLP | David Neier, Carey D Schreiber & Alan Moskowitz | dneier@winston.com;cschreiber@winston.com;almoskowitz@winston.com |
| Counsel to The Western and Southern Life Insurance Company et al | Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com |
| Counsel to The Western and Southern Life Insurance Company et al | Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com;sfitzgerald@wmd-law.com |
| Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union | Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com |
| Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union | Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com |

# **Exhibit D**

**Exhibit D**
**Objecting and Responding Parties**
**Served via Email**

| Name | Notice Name | Email |
|---|---|---|
| Allen Matkins Leck Gamble Mallory & Natsis LLP | Michael S Greger, Ivan M Gold & Richard M Dinets | mgregar@allenmatkins.com; igol@allenmatkins.com; rdinets@allenmatkins.com |
| Alston & Bird LLP | Martin G Bunin Esq, Craig E. Freeman & William Hao | craig.freeman@alston.com |
| Cleary Gottlieb Steen & Hamilton | Thomas J. Moloney & Sean A. O'Neal | tmoloney@cgsh.com; soneal@cgsh.com |
| Jackson Walker LLP | Patricia B. Tomasco | ptomasco@jw.com |
| King & Spalding LLP | Scott Davidson | sdavidson@kslaw.com |
| Kirkland & Ellis LLP | Jeffrey S Powell & Daniel T Donovan | jeff.powell@kirkland.com; daniel.donovan@kirkland.com |
| Meyer Suozzi English & Klein | Alan Marder | amarder@msek.com |
| Morgan Lewis & Bockius LLP | James L Garrity Jr & John C. Goodchild, III | jgoodchild@morganlewis.com |
| Munger Tolles & Olson LLP | Thomas B Walper, Seth Goldman & Bradl | Bradley.Schneider@mto.com |
| Paul N Papas II | | paul_papas@mylegalhelpusa.com |
| Seward & Kissell LLP | Ronald L Cohen & Arlene R. Alves | alves@sewkis.com |
| Sidley Austin LLP | John Hutchinson | jhutchinson@sidley.com |
| White & Case LLP | C. Shore & H. Denman | cshore@whitecase.com; hdenman@whitecase.com |
| Winston & Strawn LLP | James Donnell & Christopher C Costello | jdonnell@winston.com; cccostello@winston.com |

# **Exhibit E**

**Exhibit E**
**Government Sponsored Entity List**
**Served via Overnight Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Department of Veterans Affairs | Mark Jamison | VA Regional Loan Center | 1240 East Ninth Street | Cleveland | OH | 44199 |
| Department of Veterans Affairs | William White | VA Central Office | 810 Vermont Avenue, NW | Washington | DC | 20420 |
| Essent Guaranty | Jeff R. Cashmer | 201 King of Prussia Rd. | | Radnor | PA | 19087 |
| Fannie Mae | Catherine Lasher | 950 East Paces Ferry Road | Suite 1900 | Atlanta | GA | 30326 |
| FDIC | Attn: Michael H. Krimminger, General Counsel | 550 17th Street, NW | MB-3038 | Washington | DC | 20429 |
| FDIC | Attn: Michael H. Krimminger, General Counsel | 3501 N. Fairfax Drive | MB-3038 | Arlington | VA | 22226 |
| FHA | Carol J. Galante | 451 7th Street S.W. | | Washington | DC | 20410 |
| Freddie Mac | Kenton W Hambrick Associate General Counsel | M/S202 | 8200 Jones Branch Dr | McLean | VA | 22102 |
| Genworth | Jean Bradley | 6620 W. Broad St. | | Richmond | VA | 23230 |
| Ginnie Mae | Ted Tozer | 550 12 St. SW | 3rd Floor | Washington | DC | 20024 |
| HUD Lender Approval and Recertification Division | Ms. Volky A. Garcia | 451 7th Street SW, Room B-133/P-3214 | | Washington | DC | 20140-8000 |
| Mortgage Guaranty Insurance Corporation | Patrick Sinks | 250 E. Kilbourn Ave. | | Milwaukee | WI | 53202 |
| PMI | Evie Fass | 3003 Oak Road | | Walnut Creek | CA | 94597 |
| Radian Guaranty | Gary Egkan | 1601 Market Street | | Philadelphia | PA | 19103 |
| RMIC | | 101 N. Cherry Street - Suite 101 | | Winston-Salem | NC | 27101 |
| Triad | Christine Patterson | 101 South Stratford Road | | Winston Salem | NC | 27104 |
| U.S. Department of Agriculture | Attn: Joaquin Tremols | Rural Development | 1400 Independence Ave., S.W. | Washington | DC | 20250 |
| U.S. Department of Housing and Urban Development | Helen Kanovsky | 451 7th Street, SW | Room 10110 | Washington | DC | 20510 |
| U.S. Department of Justice | Attn Glenn D. Gillette | Civil Division | 1100 L Street NW, Room 10018 | Washington | DC | 20005 |
| United Guaranty Corporation | Bev Sheehy | 230 N. Elm Street | | Greensboro | NC | 27401 |
| VA | R. Colin Deaso | 1800 G Street, NW | | Washington | DC | 20006 |

# Exhibit F

Exhibit F
Origination Critical Vendors
Served via Overnight Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Aaron I Katsman PC | | 65 ROOSEVELT AVENUE SUITE 103 | | VALLEY STREAM | NY | 11581 | |
| Accrenture Credit Services | | 8215 Forest Point Boulevard Ste 100 | | CHARLOTTE | NC | 28273 | |
| ACS COMMERCIAL SOLUTIONS Imaging | | 2828 North Haskell Avenue | | Dallas | TX | 75204 | |
| Aegis PeopleSupport Inc | AEGIS USA INC TREASURY | 8201 RIDGEPOINT DR | | IRVING | TX | 75063 | |
| Andrew Davidson & Co Inc | | 520 Broadway 8th Fl | | New York | NY | 10012 | |
| Andrew Davidson & Co Inc | | 65 BLEECKER ST 5th Fl | | NEW YORK | NY | 10012 | |
| Associated Software Consultants | | 7251 ENGLE RD SUITE 400 | | MIDDLEBURG HTS | OH | 44130 | |
| Axway Inc | ATTN Legal Dept | 6811 E Mayo Blvd Ste 400 | | Phoenix | AZ | 85054 | |
| Bloomberg Finance LP | | 8400 NORMANDALE LAKE BLVD Ste 250 | | BLOOMINGTON | MN | 55437-1085 | |
| Candealca Inc TradeWeb | | 152 King St East 3rd Fl | | Toronto | ON | M5A1J4 | Canada |
| CARLISLE & GALLAGHER CONSULTING GRP | | PO BOX 32155 | | CHARLOTTE | NC | 28232-2155 | |
| CHOICEPOINT PUBLIC RECORDS INC | | 1000 Alderman Drive | | Alpharetta | GA | 30005 | |
| Clayton Services LLC | | 2 Corporate Drive | | Shelton | CT | 6484 | |
| Clear Capital | | 10875 PIONEER TRAIL | | TRUCKEE | CA | 96161 | |
| Cogent Economics Inc | | 414 UNION STREET Ste 100 | | NASHVILLE | TN | 37219 | |
| Cogent Economics Inc | | 74 New Montgomery St Ste 325 | | San Francisco | CA | 94105 | |
| Compliance Coach Inc | | 4370 LA JOLLA VILLAGE DR Ste 400 | | SAN DIEGO | CA | 92122 | |
| Courthouse Direct | | 20810 Durand Oak Crt | | Cypress | TX | 77433 | |
| Dialogue Marketing | | 3252 University Drive Suite 165 | | Auburn Hills | MI | 48326 | |
| Digital RiskLLC | | Two Galleria Tower 13 455 | Noel Road, 16th Floor | Dallas | TX | 75240 | |
| eLynx Ltd | | Two Crowne Point Ct Ste 370 | | Cincinnati | OH | 45241 | |
| Essent Solutions LLC | | 201 King of Prussia Rd Ste 501 | | Radnor | PA | 19087 | |
| Experian Information Solutions Inc | Data Access | 475 Anton Boulevard | | Costa Mesa | CA | 92626 | |
| FIRST AMERICAN CORELOGIC INC | | 5601 E La Palma Avenue | | Anaheim | CA | 92807 | |
| First American Title Insurance Co | | 1 First American Way | | Santa Ana | CA | 92707 | |
| FIS Flood Services LP | | 1521 North Cooper St Ste 400 | | Arlington | TX | 76011 | |
| GALLUP INCORPORATED | | 8500 Normandale Lake Blvd Suite 850 | | Minneapolis | MN | 55347 | |
| GENPACT INTERNATIONAL | | 42 OLD RIDGE RD | | DANBURY | CT | 6810 | |
| Genworth Financ Svcs Inc Blitzdocs | | 6601 Six Forks Road | | Raleigh | NC | 27615 | |
| Grey Advertising Grey Advertising NY | | PO BOX 7247-9299 | | PHILADELPHIA | PA | 19170-9299 | |
| I Mortgage Services LLC | | 2570 BOYCE PLAZA RD BOYCE PLAZA III | SUITE 210 | PITTSBURGH | PA | 15241 | |
| Icon Advisors | | 5299 DTC Boulevard, 12th Fl | | Greenwood Village | CO | 80111 | |
| Indecomm Holding Incorporated | | 200 MIDDLESEX ESSEX TUNPK Ste 102 | | ISELIN | NJ | 8830 | |
| Intex Solutions Inc | | 110 A STREET | | NEEDHAM | MA | 02494-2807 | |
| Kroll Factual Data Inc | | 9023 Columbine Rd | | EDEN PRAIRIE | MN | 55347-4182 | |

**Exhibit F**
**Origination Critical Vendors**
**Served via Overnight Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Lender Live | | 710 S Ash Street #200 | | Glendale | CO | 80246 | |
| LogicEase Solutions Inc | | 1350 BAYSHORE HIGHWAY SUITE LL33 | | BURLINGAME | CA | 94010-1823 | |
| LSI Appraisal | | 2550 RED HILL AVENUE | | Santa Ana | CA | 92705 | |
| LSI Title | | PAYMENT PROCESSING CENTRE | | ASHBURN | VA | 21046 | |
| LSI TITLE AGENCY INC | | 700 CHERRINGTON PKWY | | CORAOPOLIS | PA | 15108 | |
| LSI TITLE AGENCY INC | ATTN ACCOUNTING DEPARTMENT | P O BOX 809382 | | CHICAGO | IL | 60680-9382 | |
| Metropolitan Industries Inc | | 5965 PEACHTREE CORNERS EAST Ste C2 | | NORCROSS | GA | 30071 | |
| MGIC Investor Services Corporation | | 270 East Kilbourn Avenue | | Milwaukee | WI | 53202 | |
| PCV Murcor | | 740 CORPORATE CENTER Dr Ste 200 | | POMONA | CA | 91768 | |
| Polypaths LLC | | ONE ROCKEFELLER PLAZA | | NEW YORK | NY | 10020 | |
| PSA Equity | | 485 E HALF DAY RD #500 | | BUFFALO GROVE | IL | 60089 | |
| QUANTITATIVE RISK MANAGEMENT I | | 181 West Madison St 41st Fl | | Chicago | IL | 60602 | |
| QuantumDirect Inc | | 8702 Cross Park Drive, Suite 200 | | Austin | TX | 78754 | |
| Radian Services LLC | | 1601 MARKET ST | | PHILADELPHIA | PA | 19103 | |
| Rapid Reporting Verification Co LP | | 4100 International Plz # 640 | | Fort Worth | TX | 76109 | |
| Red Bell Real Estate LLC | | 1415 South Main Street | | Salt Lake City | UT | 84115 | |
| RISK MANAGEMENT SOLUTIONS INC | | RiskExec | 250 Harry Lane Blvd | Knoxville | TN | 37923 | |
| RMIC Corporation | | 190 Oak Plaza Blvd | | Winston Salem | NC | 27105 | |
| Smith Travel Research | ATTN General Counsel | 735 East Main Street | | Hendersonville | TN | 37075 | |
| StreetLinks National Appraisal Svcs | | 7551 South Shelby St | | indianapolis | IN | 46227 | |
| StreetLinks National Appraisal Svcs | ATTN CFO and Counsel | 2114 CENTRAL ST STE 600 | | KANSAS CITY | MO | 64108 | |
| TALX Corporation | | 11432 Lackland Road | | St Louis | MO | 63146 | |
| Telerate | REUTERS AMERICA LLC | GENERAL POST OFFICE PO BOX 26803 | | NEW YORK | NY | 10087-6803 | |
| The First American Corporation | | 1 First American Way | | Santa Ana | CA | 92707 | |
| Trans Union Settlement Solutions Inc | | PO BOX 99506 | | CHICAGO | IL | 60693-9506 | |
| Triad Guaranty Insurance Corp | | 101 South Stratford Road | | Winston Salem | NC | 27104 | |
| United Guaranty Services Inc | | 230 N Elm Street | | Greensboro | NC | 27401 | |
| United Guaranty Services Inc | | PO Box 21367 | | Greensboro | NC | 27420-1367 | |
| VALUATION INSIGHT PARTNERS finCAD | | 13450 102 ND AVE STE 1750 | | SURREY | BC | V3T5X3 | Canada |
| Various VA Appraisers | DAVID WESTFALL | 713 S B ST | | PHOENIX | OR | 97535 | |
| Various VA Appraisers | JAMES CURZI JR | 9 CARRIAGE DR | | WEST HAVEN | CT | 6516 | |
| Various VA Appraisers | HARRY GAHM | 36 LINCOLN AVE | | CLEMENTON | NJ | 8021 | |
| Various VA Appraisers | STEPHEN SHELTON | 526 FREDERICA ST | | OWENSBORO | KY | 42301 | |
| Various VA Appraisers | JEREMY MASON | 4314 EVANSTON BLVD | | N CHARLESTON | SC | 29418 | |
| Various VA Appraisers | GARY KRAEGER | 26159 S WIND LAKE RD 1 | | WIND LAKE | WI | 53185 | |
| Various VA Appraisers | TIMOTHY STONE | 2835 STONES DAIRY ROAD | | BASSETT | VA | 24055 | |
| Various VA Appraisers | Alvin R Young | 4605 Pembroke Lake Circle Unit 204 | | Virginia Beach | VA | 23455 | |
| Various VA Appraisers | CHARLES ANTHONY | PO Box 31335 | | Myrtle Beach | SC | 29588 | |

**Exhibit F**
**Origination Critical Vendors**
**Served via Overnight Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Various VA Appraisers | KARL ALBRECHT | N2897 CTH 11 | | BANGOR | WI | 53185 | |
| VERINT AMERICAS INC | | 330 South Service Road | | Melville | NY | 11747 | |
| VERINT AMERICAS INC | | PO BOX 905642 | | Charlotte | NC | 28290-5642 | |
| Veros Software | | 2333 N Broadway Ste 350 | | Santa Ana | CA | 92706 | |
| VMP Mortgage Solutions Inc | ATTN Contract mgmt Dept | 18050 15 Mile Road | | Fraser | MI | 48026-1605 | |
| VMP Mortgage Solutions Inc | ATTN Corp Legal Dept | Wolters Kluwer Financial Services | 6815 Saukview Dr | St Cloud | MN | 56303-0811 | |
| Western Portfolio Analytics&Trading | | dba Westpat LLC | 3355 Clerendon Road | Beverly Hills | CA | 90210 | |

# **Exhibit G**

Exhibit G

**Servicers and Subservicers**
**Served via Overnight Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| BAC Home Loans Bank of America | | 225 W Hillcrest Drive | | Thousand Oaks | CA | 91360-7883 |
| Branch Banking and Trust Co of VA | | 301 College St | | Greenville | SC | 29601 |
| GreenPoint Mortgage Funding Inc | Susan Davia Secondary Market Div | 100 Wood Hollow Dr | | Novato | CA | 94945 |
| HSBC Mortgage Corporation USA | | 2929 Walden Avenue | | Depew | NY | 14043 |
| JP Morgan Chase | | 270 Park Avenue | | New York | NY | 10017-2070 |
| PHH Mortgage Corporation | | 4001 Leadenhall Road | | Mt Laurel | NJ | 08054 |
| Pnc Bank NA | | 3232 Newmark Drive | Mail Stop B6-YM14-01-7 | Miamisburg | OH | 45342 |
| SunTrust Mortgage Inc | | 1001 Semmes Ave | Mail Code RVW 3032 | Richmond | VA | 23224 |
| Wells Fargo Bank NA | | One Home Campus | MAC X2302-03N | Des Moine | IA | 50328 |
| Wells Fargo Mortgage | Attn Stephen Morrison | Norwest Mortgage Inc | 405 Southwest 5th St | Des Moines | IA | 50309 |

# **Exhibit H**

**Exhibit H**

**DIP Objecting Parties**
**Served via Overnight Mail**

| Name | Notice Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| Alston & Bird LLP | M Bunin C E Freeman W Hao | 90 Park Ave | New York | NY | 10016 |
| Dechert LLP | G Siegel H Gonzalez B Greer M Espana | 1095 Avenue of the Americas | New York | NY | 10036-6797 |
| Duane Morris LLP | G S Catalanello J J Vincequerra | 1540 Broadway | New York | NY | 10036 |
| Morgan Lewis & Bockius LLP | J L Garrity Jr & J C Goodchild III | 101 Park Ave | New York | NY | 10178-0600 |
| Paul N Papas II | | 4727 E Bell Rd Ste 45 350 | Phoenix | AZ | 85032 |
| Seward & Kissell LLP | Ronald L Cohen & Arlene R Alves | One Battery Park Plaza | New York | NY | 10004 |
| The Michelson Law Firm | Robert N Michelson | 11 Broadway Ste 615 | New York | NY | 10004 |
| Wendy Alison Nora | | 210 Second St NE | Minneapolis | MN | 55413 |

In re: Residential Capital, LLC, et al.,
Case No. 12-12020 (MG)

1 of 1

# **Exhibit I**

**Exhibit4**
**Securitization Trustees**
**Served via Overnight Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | 525 William Penn Place | | Pittsburgh | PA | 15259-0001 | |
| Deutsche Bank | Rosa Mendez | Corporate Trust Department | 1761 E. St. Andrew Place | Santa Ana | CA | 92705-4934 | |
| M&TCC | | 1 M&T Plaza, 7th Floor | | Buffalo | NY | 14203 | |
| The Canada Trust Company | Susan Khokher | 79 Wellington Street, West, 8th Floor | PO Box 1, Toronto-Dominion Centre | Toronto | ON | M5K 1A2 | Canada |
| U.S. Bank National Association | Michelle Moeller | 60 Livingston Ave. | | St. Paul | MN | 55107 | |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | West Side Flats, EP-Mn-WS3D | 60 Livingston Ave. | St. Paul | MN | 55107 | |
| Wells Fargo Bank, N.A. | Kelly Rentz | Corporate Trust Services | 9062 Old Annapolis Road | Columbia | MD | 21045 | |
| Wilmington Trust | Jennifer Williams | 1100 N. Market St. | | Wilmington | DE | 19801 | |

In re: Residential Capital, LLC, et al.,
Case No. 12-12020 (MG)                          1 of 1

# **Exhibit J**

**Exhibit J**
**Objecting and Responding Parties**
**Served via Overnight Mail**

| Name | Notice Name | Address | City | State | Zip |
|------|-------------|---------|------|-------|-----|
| Winston & Strawn LLP | D Neier C D Schreiber A Moskowitz | 200 Park Avenue | New York | NY | 10166-4193 |

In re: Residential Capital, LLC, et al.,
Case No. 12-12020 (MG)

1 of 1

# **Exhibit K**

Exhibit K-1
**Sale Parties**
**Served via Overnight Mail**

| Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| ALLY BANK | 6985 UNION PARK CENTER | | MIDVALE | UT | 84047 | |
| Ameriland llc | 8400 Normandale Lake Blvd. | Suite 350 | Minneapolis | MN | 55423 | |
| ASPEN FUNDING CORP | 31 WEST 52ND STREET | | New York | NY | 10019 | |
| BANK FINANCIAL, F. S. B. | 15W060 NORTH FRONTAGE ROAD | | BURR RIDGE | IL | 60527 | |
| BANK OF AMERICA, N.A. as Administrative Agent | 901 MAIN STREET | | Dallas | TX | 75202 | |
| Bank of New York as Indenture Trustee | 101 Barclay Street | 8 West | New York | NY | 10286 | |
| Bank of New York Trust Company | 700 Flowers Street 2nd Floor | | Los Angeles | CA | 90017 | |
| Bank of New York Trust Company, NA | 2 North La Salle Street | Suite 1020 | Chicago | IL | 60606 | |
| Bank One NA Indenture Trustee | 153 West 51st Street 6th Floor | | New York | NY | 10019 | |
| Bank One, NA | 1 Bank One Plaza Suite IL-1-0481 | | Chicago | IL | 60670 | |
| BANKERS TRUST COMPANY | 1761 EAST ST. ANDREWS PLACE | | Santa Ana | CA | 92705-4934 | |
| BARCLAYS BANK PLC-200 CEDAR KNOLLS ROAD, WHIPPANY, NJ, 07981 | BARCLAYS BANK PLC | 200 CEDAR KNOLLS ROAD | WHIPPANY | NJ | 07981 | |
| BEAR STEARNS MORTGAGE CAPITAL Corporation | 383 MADISON AVENUE | | New York | NY | 10179 | |
| BMMZ HOLDINGS LLC | 1100 VIRGINIA DRIVE | | FORT WASHINGTON | PA | 19034 | |
| Centerbridge Partners, L.P. | 375 Park Avenue, 12th Floor | | New York | NY | 10152-0002 | |
| Cerberus Capital Management, L.P. | 875 Third Avenue | | New York | NY | 10022 | |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W. TASMAN DRIVE MS SJ13-3 | | San Jose | CA | 95134 | |
| CITIBANK, N. A. | 390 GREENWICH STREET | | New York | NY | 10013 | |
| Citigroup Global Markets Realty Corp | 390 Greenwich Street | 6th Floor | New York | NY | 10013 | |
| COMERICA BANK | 75 E. TRIMBLE ROAD | MC 4770 | San Jose | CA | 95131 | |
| CREDIT SUISSE FIRST Boston, New York Branch | 11 Madison Avenue | | New York | NY | 10010 | |
| CSI Leasnig | 9990 Old Olive Street Road | Suite 101 | St. Louis | MO | 63141 | |
| DB STRUCTURED PRODUCTS, INC. | 31 WEST 52ND STREET | | New York | NY | 10019 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | 1111 OLD EAGLE SCHOOL ROAD | | Wayne | PA | 19087 | |
| Deutche Bank Trust Company Americas | 1761 East St. Andrews Place | | Santa Ana | CA | 92701 | |
| Developers of hidden springs llc | 8400 Normandale Lake Blvd. | Suite 350 | Minneapolis | MN | 55423 | |
| EATON, DAIRUS BILLY , JR | 4014-H BATTLEGROUND AVE #326 | | GREENSBORO | NC | 27410 | |
| Equity Investments IV | One Meridian Crossings | Suite 100 | Minneapolis | MN | 55423 | |
| Fannie Mae | 3900 WISCONSIN AVENUE NW | | Washington | DC | 20016 | |
| FANNIE MAE | C/O AMERISPHERE MULTIFAMILY FINACE L.L. C., ONE PACIFIC PLACE SUITE 130, | 1125 SOUTH 103RD STREET | Washington | DC | 20016 | |
| FIRST BANK OF HIGHLAND PARK | 1835 FIRST STREET | | HIGHLAND PARK | IL | 60035 | |
| FOREIGN OBLIGATIONS EXPORT, INC. | ELIZABETHAN SQUARE | P.O. BOX 1984 | GEORGE TOWN | | | CAYMAN ISLAND BWI |
| GMAC BANK | 6985 UNION PARK CENTER; SUITE 435 | | MIDVALE | UT | 84047 | |
| GMAC COMMERCIAL FINANCE LLC | 1290 AVENUE OF THE AMERICAS | 3rd Floor | New York | NY | 10104 | |
| GMAC llc | 200 Renaissance Center | | Detroit | MI | 48265 | |
| GMAC Mortgage Servicer Advance Funding | P.O. Box 1093 GT Queensgate House | South Church Street | Grand Cayman | | | Cayman Islands |
| GMACM Home Equity Loan Trust 2004-HE3 | Rodney Square North | 1100 N. Market Street | Wilmington | DE | 19890 | |
| GMACM HOME EQUITY LOAN TRUST 2005-HE2 | C/O WILMINGTON TRUST COMPANY 1100 | NORTH MARKET STREET | Wilmington | DE | 19890 | |
| GMACM Home Loan Trust 2001-HLTV1 | Rodney Square North | 1100 N. Market Street | Wilmington | DE | 19890 | |
| GMACM MORTGAGE LOAN TRUST 2010-1 | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | |

Exhibit K
Sale Parties
Served via Overnight Mail

| Name | Address1 | Address2 | City | State | Zip | Country |
|------|----------|----------|------|-------|-----|---------|
| GOLDMAN SACHS MORTGAGE COMPANY | 200 West Street | | New York | NY | 10282 | |
| HOME LOAN TRUST 2000-HLI | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | Wilmington | DE | 19801 | |
| JP Morgan Chase Bank Indenture Trustee | 4 New York Plaza | 6th Floor | New York | NY | 10004 | |
| JP Morgan Chase Bank NA Indenture Trustee | 227 West Monroe Street | 26th Floor | Chicago | IL | 60606 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | 270 PARK AVENUE 10TH FLOOR | | New York | NY | 10017 | |
| KARABA, SHARON VALERIE | 25425 SHANNON DRIVE | | MANHATTAN | IL | 60422 | |
| LASALLE BANK NATIONAL ASSOCIATION as Trustee | 135 S LASALLE STREET | SUITE 1511 | Chicago | IL | 60603 | |
| NEWPORT FUNDING CORP. | 31 WEST 52ND STREET | | New York | NY | 10019 | |
| Ocwen Financial Corporation | 2711 Centerville Road, Suite 400 | | Wilmington | DE | 19808 | |
| ONYX CAPITAL, L. L. C. | 3830 N. MANEY | | OKLAHOMA CITY | OK | 73112 | |
| RALI 2006-QA8 NIMS LTD | P.O. BOX 1093 GT, QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | | Cayman Islands |
| RAMP NIM 2005-NM2 TRUST | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | Wilmington | DE | 19801 | |
| RASC NIM 2003-NT4 TRUST | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | Wilmington | DE | 19801 | |
| SHEFFIELD RECEIVABLES CORPORATION | 200 PARK AVENUE | | New York | NY | 10166 | |
| SHERMAN ORIGINATOR LLC | 200 MEETING STREET | STE. 206 | Charleston | SC | 29401 | |
| SOMERSET CAPITAL GROUP, LTD | 1087 BROAD STREET | SUITE 301 | BRIDGEPORT | CT | 06604 | |
| STANWICH MORTGAGE ACQUISITION COMPANY, LLC | SEVEN GREENWICH OFFICE PARK | 599 WEST PUTNAM AVENUE | Greenwich | CT | 06830 | |
| STANWICH MORTGAGE ACQUISITION COMPANY, LLC | SEVEN GREENWICH OFFICE PARK | 599 WEST PUTNAM AVENUE | Greenwich | CT | 06830 | |
| TECHNOLOGY INVESTMENT PARTNERS LLC | 40950 WOODWARD AVENUE | SUITE 201 | BLOOMFIELD HILLS | MI | 48304 | |
| The Bank of New York Mellon as Indenture Trustee | 101 Barclay Street | 8 West | New York | NY | 10286 | |
| The Bank of New York Mellon Trust Company as Trustee | 2 North La Salle Street | Suite 1020 | Chicago | IL | 60606 | |
| THE CHASE MANHATTAN BANK | 4 METROTECH CENTER | | Brooklyn | NY | 11245 | |
| US Bank NA | EP-MN-WS3D, Livingston Avenue | | St. Paul | MN | 55107 | |
| VALLARIO, LYNN MARIE | C/O P.O. BOX 67 | | WALLED LAKE | MI | 48390 | |
| Walnut Grove | 4 Walnut Grove Drive | | Horsham | PA | 19044-2477 | |
| Wells fargo as first priority | 625 Marquette Avenue | N9311 110 | Minneapolis | MN | 55479 | |
| Wells fargo as second priority | 625 Marquette Avenue | N9311 110 | Minneapolis | MN | 55479 | |
| Wells fargo as third priority | 625 Marquette Avenue | N9311 110 | Minneapolis | MN | 55479 | |
| Wells Fargo Bank, N.A., as Collateral Control Agent | 45 Broadway | 14111 Floor | New York | NY | 10006 | |
| Wells Fargo Bank, N.A., not in its individual capacity but solely as Indenture Trustee | 9062 Old Annapolis Road | | Columbia | MD | 21045-1951 | |
| Wells Fargo NA (GA) | 2500 Northwinds Parkway | Suite 200 | Alpharetta | GA | 30009 | |
| WESTLB AG, NEW YORK BRANCH, AS' AGENT | 1211 AVENUE OF THE AMERICAS | | New York | NY | 10036 | |
| WILMINGTON TRUST COMPANY as owner trustee for the Home Loan Trust 1998-HI2 | 1100 NORTH MARKET STREET RODNEY SQUARE NORTH | | WILMINGTON | DE | 19801 | |
| WINEMILLER, LARRY DEAN | 25425 SHANNON DRIVE | | MANHATTAN | IL | 60422 | |

# **Exhibit L**

**Exhibit 34**
**Sale Objecting Parties**
**Served via Overnight Mail**

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Allen Matkins Leck Gamble ET AL | M S Greger I M Gold R M Dinets | 1900 Main St 5th Fl | | Irvine | CA | 92614 |
| Alston & Bird LLP | M Bunin C E Freeman W Hao | 90 Park Ave | | New York | NY | 10016 |
| Dechert LLP | G Siegel H Gonzalez B Greer M Espana | 1095 Avenue of the Americas | | New York | NY | 10036-6797 |
| Duane Morris LLP | G S Catalanello J J Vincequerra | 1540 Broadway | | New York | NY | 10036 |
| Freddie Mac | Kenton W Hambrick | 8200 Jones Branch Dr | MS202 | McLean | VA | 22102 |
| Jackson Walker LLP | Patricia B Tomasco | 100 Congress Avenue Ste 1100 | SDNY PT0899 | Austin | TX | 78701 |
| King & Spalding LLP | W A Jowers P K Ferdinands T D Wilson | 1180 Peachtree Street NE | | Atlanta | GA | 30309 |
| King & Spalding LLP | Scott Davidson | 1185 Avenue of the Americas | | New York | NY | 10036 |
| McKool Smith PC | Michael R Carney | One Bryant Park 47th Fl | | New York | NY | 10036 |
| McKool Smith PC | Paul D Moak | 600 Travis St Suite 7000 | | Houston | TX | 77002 |
| Meyer Suozzi English & Klein | Alan Marder | 990 Stewart Aveue Ste 300 | PO Box 9194 | Garden City | NY | 11530 |
| Morgan Lewis & Bockius LLP | J L Garrity Jr & J C Goodchild III | 101 Park Ave | | New York | NY | 10178-0600 |
| Munger Tolles & Olson LLP | T B Walper S Goldman B R Schneider | 355 S Grand Ave | | Los Angeles | CA | 90071 |
| Patrick J Hopper | | 220 McCartney Dr | | Moon Twp | PA | 15108 |
| Seward & Kissell LLP | Ronald L Cohen & Arlene R Alves | One Battery Park Plaza | | New York | NY | 10004 |
| Sidley Austin LLP | John Hutchinson | 787 Seventh Ave | | New York | NY | 10019 |
| The Michelson Law Firm | Robert N Michelson | 11 Broadway Ste 615 | | New York | NY | 10004 |
| Wendy Alison Nora | | 210 Second St NE | | Minneapolis | MN | 55413 |
| Winston & Strawn LLP | J Donnell & Cr C Costello | 200 Park Avenue | | New York | NY | 10166 |
| Winston & Strawn LLP | D Neier C D Schreiber A Moskowitz | 200 Park Avenue | | New York | NY | 10166-4193 |