**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x
                                       :

In re                             :        **Chapter 11**
                                         :

**RESIDENTIAL CAPITAL, LLC, et al.,** [1]  :        **Case No. 12-12020 (MG)**
                                         :

                                       :        **(Jointly Administered)**
               **Debtors.**           :

----------------------------------------------------------------x

## <u>AFFIDAVIT OF SERVICE</u>

    I, Leticia Salas, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A.   On June 15, 2012, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail on the Special Service List attached hereto as **Exhibit A**, via Electronic Mail on the Monthly Service List attached hereto as **Exhibit B**, and via First Class Mail on the Taxing Authorities service list attached hereto as **Exhibit C**:

    1.   Final Order Under Bankruptcy Code Sections 105(a), 363, 560(a), 507(a)(8), 541 and 1129 and Bankruptcy Rule 6003 Authorizing Payment of Taxes and Regulatory Fees [Docket No. 384]

B.   Furthermore, June 15, 2012, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail on the Special Service List attached hereto as **Exhibit A**, via Electronic Mail on the Monthly Service List attached hereto as **Exhibit B**, and via First Class Mail on the Tata service list attached hereto as **Exhibit D**:

    1.   Final Order Under Bankruptcy Code Sections 105(a), 363(b), 507(a), 1107 and 1108 and Bankruptcy Rule 6003(1) Authorizing But Not Directing Debtors to (A) Pay and Honor Prepetition Wages, Compensation, Employee Expense and Employee Benefit Obligations; and (B) Maintain and Continue Employee Compensation and Benefit Programs; and (II) Directing Banks to Honor Prepetition Checks and Transfer Requests for Payment of Prepetition Employee Obligations [Docket No. 386]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

C.  Furthermore, June 15, 2012, at my direction and under my supervision, employees of KCC caused the following documents to be served via First Class Mail on the Special Service List attached hereto as **Exhibit A**, and via Electronic Mail on the Monthly Service List attached hereto as **Exhibit B**:

1.  Final Order Under Bankruptcy Code Sections 105(a) and 363(b) Authorizing Residential Capital, LLC to Enter into a Shared Services Agreement with Ally Financial Inc Nunc Pro Tunc to the Petition Date for the Continued Receipt and Provision of Shared Services Necessary for the Operation of the Debtors Businesses [Docket No. 387]

1.  Supplemental Order for Interim Relief Under Bankruptcy Code Sections 105(a), 362, 363, 502, 1107(a), and 1108 and Bankruptcy Rule 9019 (I) Authorizing the Debtors to Continue Implementing Loss Mitigation Programs; (II) Approving Procedures for Compromise and Settlement of Certain Claims, Litigations and Causes of Action; (III) Granting Limited Stay Relief to Permit Foreclosure and Eviction Proceedings, Borrower Bankruptcy Cases, and Title Disputes to Proceed; and (IV) Authorizing and Directing the Debtors to Pay Securitization Trustee Fees and Expenses [Docket No. 391]

D.  Furthermore, June 15, 2012, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail on the Special Service List attached hereto as **Exhibit A**, via Electronic Mail on the Monthly Service List attached hereto as **Exhibit B**, and via First Class Mail on the Cash Management Banks service list attached hereto as **Exhibit E**:

1.  Final Order Under Bankruptcy Code Sections 105(a), 345, 363, 364, and 503(b)(1) and Bankruptcy Rules 6003 and 6004 Authorizing (I) Continued Use of Cash Management Services and Practices, (II) Continued Use of Existing Bank Accounts, Checks, and Business Forms, (III) Implementation of Modified Cash Management Procedures and Use of Certain Bank Accounts Established in Connection with Use of Pre-And Post-Petition Lenders Financing Facilities and Cash Collateral, (IV) Waiver of the Investment and Deposit Requirements of Bankruptcy Code Section 345, (V) Debtors to Honor Specified Outstanding Prepetition Payment Obligations, and (VI) Continuation of Intercompany Transactions and Granting Administrative Expense Status to Intercompany Claims [Docket No. 393]

E.  Furthermore, June 15, 2012, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail on the Special Service List attached hereto as **Exhibit A**, via Electronic Mail on the Monthly Service List attached hereto as **Exhibit B**, via First Class Mail on the GSE Parties service list attached hereto as **Exhibit F**, and via First Class Mail on the Servicing Critical Vendors service list attached hereto as **Exhibit G**:

1.  Final Order Under Sections 105(a), 361, 362, 363, 1107(a), and 1108 of the Bankruptcy Code (I) Authorizing the Debtors to Continue in the Ordinary Course of Business (A) Servicing Governmental Association Loans and (B) Foreclosure Activities Related to Certain Real Estate Owned by Fannie Mae, Freddie Mac, and Ginnie Mae; (II) Authorizing the Debtors to Pay Certain Prepetition Amounts Due to Critical Services Vendors and Foreclosure Professionals; (III) Granting Limited Stay Relief to Enable Borrowers to Assert Direct Claims and Related Counter-Claims in Foreclosure and Eviction Proceedings; (IV) Authorizing the Debtors to Use Cash Collateral Under the Fannie Mae EAF Facility; and (V) Granting Related Relief [Docket No. 401]

F.  Furthermore, June 15, 2012, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail on the Special Service List attached hereto as **Exhibit A**, via Electronic Mail on the Monthly Service List attached hereto as **Exhibit B**, and via First Class Mail on the Servicing Critical Vendors service list attached hereto as **Exhibit G**:

1. Final Order Under Sections 105(a), 362, 363, 1107(a) and 1108 of the Bankruptcy Code (I) Authorizing the Debtors to Continue in the Ordinary Course of Business (A) Servicing Non-Governmental Association Loans, and (B) Sale Activities Related to Certain Loans in Foreclosure and Real Estate Owned Property, and (II) Granting Limited Stay Relief to Enable Borrowers to Assert Direct Claims and Related Counter-Claims in Foreclosure and Eviction Proceedings [Docket No. 402]

Dated:  June 18, 2012

_____/s/ Leticia Salas_____
Leticia Salas

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 18th of June, 2012, by Leticia Salas, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  ___/s/ Lydia Pastor Nino_____
My Commission Expires:  __11/18/2015___

# **Exhibit A**

Exhibit A-2
Special Service List
Served via First Class Mail

| Party Description | Name | Notice Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| Secured lender under the Mortgage Servicing Rights Facility | Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 |
| Indenture Trustee to Unsecured Notes / Top 50 Creditor | Deutsche Bank Trust Company Americas | c/o Kelvin Vargas | 25 De Forest Ave | Summit | NJ | 07901 |
| Prepetition Lender - Fannie EAF | Fannie Mae | Attn Peter McGonigle | 1835 Market St Ste 2300 | Philadelphia | PA | 19103 |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 |
| Internal Revenue Service | Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 |
| Counsel to US Bank National Association as Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 |
| Counsel to the Equity Security Holders (Ally Financial and Ally Bank) | Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 |
| Counsel to the Ally Financial Inc. & Ally Bank | Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 |
| Counsel to the Official Committee of Unsecured Creditors | Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal | 117 Avenue of the Americas | New York | NY | 10036 |
| Stalking Horse Bidder, Nationstar Mortgage | Nationstar Mortgage LLC | Attn: General Counsel | 350 Highland Drive | Lewisville | TX | 75067 |
| Office of the New York Attorney General | Office of the NY State Attorney General | Nancy Lord & Neal Mann | The Capitol | Albany | NY | 12224-0341 |
| Office of the United States Attorney for the Southern District of New York | Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 |
| Securities and Exchange Commission - New York Regional Office | Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 |
| Counsel to Nationstar | Sidley Austin LLP | Larry J Nyhan & Jessica CK Boelter | One Dearborn | Chicago | IL | 60603 |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer | Four Times Square | New York | NY | 10036 |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Sarah M Ward | Four Times Square | New York | NY | 10036 |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | Four Times Square | New York | NY | 10036 |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Suzanne D T Lovett | Four Times Square | New York | NY | 10036 |
| Indenture Trustee under the Pre-Petition GSAP Facility | The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: George Rayzis | 50 South 16 th Street  Suite 2000 | Philadelphia | PA | 19102 |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: Irina Palchuk | 60 Livingston Avenue EP-MN-WS1D | St. Paul | MN | 55107 |
| Office of the United States Attorney General | U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 |
| Counsel to the United State of America | United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 |
| Office of the United States Trustee for the Southern District of New York | US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 33 Whitehall St 21st Fl, Region 2 | New York | NY | 10004 |
| GMEN Indenture Trustee at Corporate Trust Office | Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 |

# **Exhibit B**

**Exhibit B-7**

**Monthly Service List**

**Served via Electronic Mail**

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Ally Bank | Ally Bank | Tom Houghton | tom.houghton@ally.com |
| Secured Lender under the Secured Revolver and Line of Credit | Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com |
| Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts | Alston & Bird LLP | William B Macurda | bill.macurda@alston.com |
| Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts | Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com |
| Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts | Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com;william.hao@alston.com |
| Counsel to the Texas Comptroller of Public Accounts | Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov |
| Securitization/HELOC Trustee | Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Michael.Spataro@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com |
| Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility | Barclays Bank PLC | Alicia Borys & Patrick Kerner | alicia.borys@barclays.com;patrick.kerner@barclays.com |
| Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility | Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com |
| Counsel to USAA Federal Savings Bank | Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com |
| Creditor | Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com; davids@blblaw.com |
| Counsel to Cambridge Place Investments Management Inc. | Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner & Matthew P Jubenville | jonathanu@blbglaw.com; matthewj@blbglaw.com |
| Counsel to Cambridge Place Investments Management Inc. | Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com |
| Buyer under the Pre-Petition Ally Repo Facility | BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com |
| Top 50 Creditors | Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com |
| Counsel to MBIA Insurance Corporation | Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com;ingrid.bagby@cwt.com |
| Counsel to MBIA Insurance Corporation | Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com |
| Secured lender under the Mortgage Servicing Rights Facility | Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com |
| Counsel to Lead Plaintiff | Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com; clometti@cohenmilstein.com; meisenkraft@cohenmilstein.com; drehns@cohenmilstein.com; krehns@cohenmilstein.com |
| Counsel to HP Enterprise Services LLC | Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com;echou@coleschotz.com |
| Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) | Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us |
| Counsel to MidFirst Bank | Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com |
| Proposed Conflicts Counsel for the Debtors | Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com |
| Proposed Conflicts Counsel for the Debtors | Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com |
| Proposed Conflicts Counsel for the Debtors | Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com |
| Counsel to Bank of New York Mellon Trust Company NA | Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com;hector.gonzalez@dechert.com;brian.greer@dechert.com;mauricio.espana@dechert.com |
| Securitization Trustee | Deutsche Bank | Rosa Mendez | rosa.mendez@db.com |
| Member of Official Committee of Unsecured Creditors | Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com |
| Indenture Trustee to Unsecured Notes / Top 50 Creditor | Deutsche Bank Trust Company Americas | c/o Kelvin Vargas | kelvin.vargas@db.com |
| Counsel to Green Planet Servicing LLC | Duane Morris LLP | Gerald S Catalanello Esq & james J Bincequerra Esq | gcatalanello@duanemorris.com;jvincequerra@duanemorris.com |
| GSE - Fannie Mae | Fannie Mae | Catherine Lasher | catherine_lasher@fanniemae.com |
| Prepetition Lender - Fannie EAF | Fannie Mae | Attn Peter McGonigle | peter_mcgonigle@fanniemae.com |
| Counsel to Bank of America NA & Aurora Loan Services | Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com |
| Counsel to TCF National Bank | Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com |
| Counsel to Freddie Mac | Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com |
| Counsel to Ad Hoc RMBS Holder Group | Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com;shumphries@gibbsbruns.com |
| Counsel for the Institutional Investors | Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com |
| GSE - Ginnie Mae | Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov |
| Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 | Grant & Eisenhofer PA | Geoffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com;mpmorris@gelaw.com;delman@gelaw.com |
| Counsel to HP Enterprise Services LLC | HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com |
| Counsel to Financial Guaranty Insurance Company | Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com;rlwynne@jonesday.com;lemiller@jonesday.com |
| Counsel to Financial Guaranty Insurance Company | Jones Day | Carle E Black | ceblack@jonesday.com |
| Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation | Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com;mstein@kasowitz.com;dfliman@kasowitz.com;namamoo@kasowitz.com |

Exhibit B
Master Service List
Served via Electronic Mail

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Counsel to US Bank National Association as Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com |
| Counsel to Oakland County Treasurer | Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com |
| Counsel to Lone Star U.S. Acquisitions, LLC | King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com |
| Counsel to the Equity Security Holders (Ally Financial and Ally Bank) | Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com |
| Counsel to the Ally Financial Inc. & Ally Bank | Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com;richard_cieri@kirkland.com;stephen.hessler@kirkland.com;projectrodeo@kirkland.com;William.b.Solomon@ally.com;Timothy.Devine@ally.com;john.bellayer@ally.com |
| Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp | Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com;jcorneau@klestadt.com |
| Counsel to the Official Committee of Unsecured Creditors | Kramer Levin Naftalis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal | keckstein@kramerlevin.com;tmayer@kramerlevin.com;dmannal@kramerlevin.com |
| Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District | Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County | Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson LLP | Elzabeth Weller | dallas.bankruptcy@publicans.com |
| Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County | Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com |
| Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. | Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com |
| Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. | Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com |
| Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. | Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com;ilevee@lowenstein.com |
| Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. | Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com;ilevee@lowenstein.com |
| Counsel to GSE - Freddie Mac | McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com |
| Counsel to Freddie Mac | McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com |
| Counsel to Freddie Mac | McKool Smith PC | Paul D Moak | pmoak@mckoolsmith.com |
| Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust | Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com |
| Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust | Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com |
| Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust | Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com |
| Counsel to Cal-Western Reconveyance Corporation | Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com |
| Residential Capital LLC | Morris & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@gmacrescap.com;diane.citron@ally.com |
| Counsel to the Debtors | Morrison & Foerster LLP | Larren M Nashelsky, Gary S Lee & Lorenzo Marinuzzi | lnashelsky@mofo.com;glee@mofo.com;lmarinuzzi@mofo.com |
| Counsel to the Independent Directors of the Residential Capital, LLC | Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com;bankruptcy@morrisoncohen.com |
| Counsel to Berkshire Hathaway Inc | Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com |
| Counsel to Berkshire Hathaway Inc | Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com |
| Office of the New York Attorney General | Office of the NY State Attorney General | Nancy Lord & Neal Mann | Nancy.Lord@OAG.State.NY.US;Neal.Mann@OAG.State.NY.US |
| Counsel to Ambac Assurance Corporation | Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com;bguiney@pbwt.com |
| Counsel to Johnson County et al, Richardson ISD | Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com |
| Counsel to 2255 Partners LP | Pillsbury Winthrop Shaw Pittman LLP | Attn Ana N Damonte Esq | ana.damonte@pillsburylaw.com |
| Counsel to Representative Plaintiffs and the Putative Class | Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com;jnagi@polsinelli.com |
| Counsel to Assured Guaranty Municipal Corp | Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com |
| Counsel to Dallas CPT Fee Owner LP | Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com;jzajac@proskauer.com |

**Exhibit B**
Monthly Service List
Served via Electronic Mail

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Counsel to The Prudential Insurance Company of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio | Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com;daveburnett@quinnemanuel.com |
| Counsel to AIG Asset Management (US) LLC | Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com;scottshelley@quinnemanuel.com |
| Counsel to Lehman Brothers Holdings Inc | Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com |
| Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company | Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com |
| Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company | Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com |
| Counsel for the Institutional Investors | Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com |
| Counsel to Ad Hoc RMBS Holder Group | Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com;keith.wofford@ropesgray.com |
| Counsel to Samuel I White PC | Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com |
| Counsel to Samuel I White PC | Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com |
| Counsel to the City of Union City, New Jersey | Scarinci & Hollenbeck LLC | Joel R Gluckman Esq | jgluckman@scarincihollenbeck.com |
| Counsel to Liberty Property Limited Partnership | Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com;rbarkasy@schnader.com |
| Counsel to Liberty Property Limited Partnership | Schnader Harrison Segal & Lewis LLP | Benjamin P Deutsch Esq | bdeutsch@schnader.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov |
| Securities and Exchange Commission - New York Regional Office | Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov;newyork@sec.gov |
| Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008 | Seward & Kissell LLP | Greg S Bateman | bateman@sewkis.com |
| Counsel to US Bank National Association as Securitization Trustee | Seward & Kissell LLP | Ronald L Cohen & Kalyan Das | cohen@sewkis.com;das@sewkis.com |
| Counsel to Citibank NA | Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com;sfennessey@shearman.com |
| Counsel to Nationstar | Sidley Austin LLP | Larry J Nyhan & Jessica CK Boelter | lnyhan@sidley.com;jboelter@sidley.com;bmyrick@sidley.com |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Jonathan H. Hofer | jhofer@skadden.com;nikolay.kodes@skadden.com |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Ken Ziman | ken.ziman@skadden.com |
| Counsel to the administrative agent for the Debtors' proposed providers of debtor in possession financing | Skadden Arps Slate Meagher & Flom LLP | Sarah M Ward | sarah.ward@skadden.com |
| Counsel to Barclays Bank PLC | Skadden Arps Slate Meagher & Flom LLP | Suzanne D T Lovett | suzanne.lovett@skadden.com |
| Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") | Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com |
| Counsel for Institutional Investors | Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com |
| Counsel to TCF National Bank | TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com |
| Member of Official Committee of Unsecured Creditors | The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com |
| Securitization Trustee | The Canada Trust Company | Susan Khokher | susan.khokher@tdsecurities.com;kathryn.thorpe@tdsecurities.com; Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com; |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: George Rayzis | george.rayzis@usbank.com |
| Indenture Trustee to the Debtors' Prepetition Junior Secured Notes | U.S. Bank National Association | Attn: Irina Palchuk | irina.palchuk@usbank.com |
| Member of Official Committee of Unsecured Creditors | U.S. Bank National Association | Attn: Mamta K Scott | mamta.scott@usbank.com |
| Securitization/HELOC Trustee | U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com |
| Securitization/HELOC Trustee | U.S. Bank National Association | Tanveer Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com |
| Office of the United States Attorney Genera | U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov |
| Counsel to GSE - Ginnie Mae | U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov |
| Counsel to the United States of America | United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov |

Exhibit B

Party Service List

Served via Electronic Mail

| Party Description | Name | Notice Name | Email |
|---|---|---|---|
| Office of the United States Trustee for the Southern District of New York | US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov |
| Counsel to Representative Plaintiffs and the Putative Class | Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com;dskeens@wbsvlaw.com |
| Securitization/HELOC Trustee | Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Nichlaus.M.Ross@wellsfargo.com; Sharon.Squillario@wellsfargo.com ;mary.l.sohlberg@wellsfargo.com |
| Claimant | Wendy Alison Nora | | accesslegalservices@gmail.com |
| Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes | White & Case LLP | Attn: Gerard Uzzi | guzzi@whitecase.com |
| Securitization Trustee | Wilmington Trust | Jennifer Williams | jwilliams@wilmingtontrust.com;esoriano@wilmingtontrust.com |
| Counsel to GSE - Fannie Mae | Winston & Strawn LLP | Attn: David Neier | dneier@winston.com |
| Counsel to Federal National Mortgage Association | Winston & Strawn LLP | David Neier, Carey D Schreiber & Alan Moskowitz | dneier@winston.com;cschreiber@winston.com;almoskowitz@winston.com |
| Counsel to The Western and Southern Life Insurance Company et al | Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com |
| Counsel to The Western and Southern Life Insurance Company et al | Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com;sfitzgerald@wmd-law.com |
| Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union | Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com |
| Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union | Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com |

# Exhibit C

**Exhibit C**
**Taxing Authorities**
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| *98 POOLER CITY | TAX COLLECTOR | 100 SW HWY 80 | POOLER | GA | 31322 | |
| ACCOMACK COUNTY | TREASURER OF ACCOMACK COUNTY | 23296 COURTHOUSE AVENUE | ACCOMACK | VA | 23301 | |
| ACUSHNET TOWN | ACUSHNET TOWN - TAX COLLECTOR | 122 MAIN STREET | ACUSHNET | MA | 02743- | |
| ACWORTH CITY | CITY OF ACWORTH TAX DEPARTMENT | 4415 SENATOR RUSSELL AVE | ACWORTH | GA | 30101 | |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | 110 WEST MAIN STREET | WEST UNION | OH | 45693 | |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | PO BOX 490 / 402 MAIN STREET | FRIENDSHIP, | WI | 53934 | |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | 500 WEST 4TH ST ROOM 106 | HASTINGS | NE | 68901 | |
| ADAMS COUNTY | ADAMS COUNTY TREASURER | 4430 S ADAMS COUNTY PKY SUITE C2436 | BRIGHTON | CO | 80601 | |
| AIKEN COUNTY | TREASURER | PO BOX 636 / 828 RICHLAND RM 118 | AIKEN | SC | 29802 | |
| AK DEPARTMENT OF COMMERCE, COMMUNITY & ECONOMIC DEVELOPMENT | | 550 WEST SEVENTH AVENUE, SUITE 1850 | ANCHORAGE | AK | 99501 | |
| AK DIVISION OF CORPORATIONS, BUSINESS & PROFESSIONAL LICENSING | | 333 W. WILLOUGHBY AVE. | JUNEAU | AK | 99801-1770 | |
| ALACHUA COUNTY | ALACHUA COUNTY TAX COLLECTOR | 12 SE FIRST ST -ATTN:TAX COLLECTOR | GAINESVILLE | FL | 32601 | |
| ALAMANCE COUNTY | TAX COLLECTOR | CO COURTHOUSE ANNEX - 124 W ELM ST | GRAHAM | NC | 27253 | |
| ALAMEDA COUNTY | DONALD R. WHITE/TAX COLLECTOR | 1221 OAK ST RM 131 | OAKLAND | CA | 94612 | |
| ALBAMA DEPARTMENT OF REVENUE | | PO BOX 327320 | MONTGOMERY | AL | 36132-7320 | |
| ALDINE ISD | ASSESSOR COLLECTOR | 14909 ALDINE WESTFIELD | HOUSTON | TX | 77032 | |
| ALEXANDRIA CITY | TREASURER, ALEXANDRIA CITY | 301 KING ST RM 1510 | ALEXANDRIA | VA | 22314 | |
| ALEXANDRIA CITY | CITY TAX COLLECTOR | PO BOX 71 | ALEXANDRIA | LA | 71309 | |
| ALEXANDRIA CITY/REFUSE | TREASURER, ALEXANDRIA CITY | 301 KING ST RM 1510 | ALEXANDRIA | VA | 22314 | |
| ALIEF ISD | ASSESSOR COLLECTOR | 14051 BELLAIRE BLVD__SUITE 100 | HOUSTON, | TX | 77083 | |
| ALLEGHENY COUNTY | TREASURER OF ALLEGHENY COUNTY | 436 GRANT ST -CNTY COURTHOUSE RM108 | PITTSBURGH | PA | 15219 | |
| ALLEN COUNTY | ALLEN COUNTY TREASURER | 301 N MAIN ST, ROOM 203 | LIMA | OH | 45801 | |
| ALLEN COUNTY | ALLEN COUNTY TREASURER | 1 EAST MAIN ST  ROOM 104 | FORT WAYNE | IN | 46802 | |
| ALLENSTOWN TOWN | TOWN OF ALLENSTOWN | 16 SCHOOL STREET | ALLENSTOWN | NH | 03275- | |
| ALLENTOWN CITY (CITY BILL) <LEHIGH | CITY OF ALLENTOWN | 435 HAMILTON ST RM 110 | ALLENTOWN | PA | 18101 | |
| ALLENTOWN SCHOOL DISTRICT | BERKHEIMER TAX ADMINISTRATOR | 50 NORTH SEVENTH STREET | BANGOR, | PA | 18103 | |
| ALPENA TOWNSHIP | TREASURER | 4385 US 23 NORTH | ALPENA | MI | 49707 | |
| ALPHARETTA CITY | ALPHARETTA CITY-TAX COLLECTOR | 2 SOUTH MAIN STREET | ALPHARETTA | GA | 30009 | |
| AMADOR COUNTY | AMADOR COUNTY TAX COLLECTOR | 810 COURT STREET | JACKSON | CA | 95642 | |
| AMESBURY CITY | AMESBURY CITY - TAX COLLECTOR | 62 FRIEND ST | AMESBURY | MA | 01913- | |
| AMHERST COUNTY | TREASURER | PO BOX 449 | AMHERST | VA | 24521 | |
| ANDERSON COUNTY | COUNTY TREASURER | P O BOX 8002 | ANDERSON | SC | 29622 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| ANDERSON COUNTY SHERIFF | ANDERSON COUNTY SHERIFF | 208 SOUTH MAIN STREET | LAWRENCEBURG | KY | 40342 | |
| ANDERSON TOWN | TREASURER TOWN OF ANDERSON | 2200 COUNTY ROAD Y | GRANTSBURG | WI | 54840 | |
| ANDOVER TOWNSHIP | ANDOVER TWP - COLLECTOR | 134 NEWTON - SPARTA ROAD | NEWTON | NJ | 07860- | |
| ANN ARBOR CITY | TREASURER | 301 E HURON ST | ANN ARBOR | MI | 48107 | |
| ANOKA COUNTY | ANOKA CO PROPERTY TAX ADMIN | GOVERNMENT CENTER - 2100 3RD AVE | ANOKA | MN | 55303 | |
| ANSONIA CITY | TAX COLLECTOR OF ANSONIA CITY | 253 MAIN ST-RM 10 | ANSONIA | CT | 06401- | |
| ANTIS TOWNSHIP    <BLAIR | SUSAN KENSINGER | 909 N 2ND ST | BELLWOOD | PA | 16617 | |
| ANTRIM TOWN | TOWN OF ANTRIM | 66 MAIN ST | ANTRIM | NH | 03440- | |
| APACHE COUNTY | APACHE COUNTY TREASURER | PO BOX 699 | ST JOHNS | AZ | 85936 | |
| APPLETON CITY | TREASURER APPLETON CITY | 100 N APPLETON ST | APPLETON | WI | 54911 | |
| ARAPAHOE COUNTY | ARAPAHOE COUNTY TREASURER | 5334 S PRINCE STREET | LITTLETON | CO | 80166 | |
| ARCHULETA COUNTY | ARCHULETA COUNTY TREASURER | 449 SAN JUAN STREET | PAGOSA SPRINGS | CO | 81147 | |
| ARIZONA CORPORATION COMMISSION - CORPORATIONS DIVISION | | 1300 WEST WASHINGTON ST., 1ST FLOOR | PHOENIX | AZ | 85007-2929 | |
| ARLINGTON COUNTY | TREASURER ARLINGTON COUNTY | 2100 CLARENDON BLVD STE 201 | ARLINGTON | VA | 22201 | |
| ARLINGTON VILLAGE | TREASURER ARLINGTON VILLAGE | PO BOX 207 | ARLINGTON | WI | 53911 | |
| ARMADA TOWNSHIP | TREASURER ARMADA TWP | 23121 EAST MAIN STREET/ PO BOX 921 | ARMADA | MI | 48005 | |
| ASCENSION PARISH | SHERIFF AND COLLECTOR | PO BOX 118 | GONZALES | LA | 70707 | |
| ASHLAND TOWN | TREASURER OF ASHLAND TOWN | PO BOX 1600 / 101 THOMPSON ST | ASHLAND | VA | 23005 | |
| ASHTABULA COUNTY | ASHTABULA COUNTY TREASURER | 25 W JEFFERSON STREET/COURTHOUSE | JEFFERSON | OH | 44047 | |
| ASTON TOWNSHIP    <DELAWR | T-C OF ASTON TOWNSHIP | TWP BLDG - 5021 PENNELL RD | ASTON | PA | 19014 | |
| ATHENS COUNTY | ATHENS COUNTY TREASURER | 15 S COURT STREET ROOM 334 | ATHENS | OH | 45701 | |
| ATHOL TOWN | ATHOL TOWN - TAX COLLECTOR | 584 MAIN STREET | ATHOL | MA | 01331- | |
| ATLANTA CITY /DEKALB | DEKALB COUNTY TAX COMMISSIONER | 4380 MEMORIAL DR RO0M 100 | DECATUR | GA | 30032 | |
| ATLANTA CITY /FULTON | FULTON CO TAX COMMISSIONER | 141 PRYOR ST SW STE 1106 | ATLANTA | GA | 30303 | |
| ATLANTA CITY SANITATION | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR STREET SW SUITE 1111 | ATLANTA | GA | 30303 | |
| ATLAS TOWNSHIP | TREASURER-ATLAS TWP | 7386 S GALE RD/ PO BOX 277 | GOODRICH | MI | 48438 | |
| ATTLEBORO CITY | ATTLEBORO CITY - TAX COLLECTOR | 77 PARK ST | ATTLEBORO | MA | 02703- | |
| AUDRAIN COUNTY | AUDRAIN COUNTY COLLECTOR | 101 N. JEFFERSON ST, RM 103 | MEXICO | MO | 65265 | |
| AUGLAIZE COUNTY | AUGLAIZE COUNTY TREASURER | 209 S BLACKHOOF STREET / PO BOX 56 | WAPAKONETA | OH | 45895 | |
| AUGUSTA TOWNSHIP | TREASURER AUGUSTA TWP | 8021 TALLADAY ROAD | WHITTAKER | MI | 48190 | |
| AURELIUS TOWNSHIP | TREASURER AURELIUS TWP | 1939 S AURELIUS ROAD | MASON | MI | 48854 | |
| AUSTIN COUNTY C/O APPR DIST | ASSESSOR COLLECTOR | 906 E AMELIA STREET | BELLVILLE | TX | 77418 | |
| AUTAUGA COUNTY | REVENUE COMMISSIONER | 135 N COURT ST SUITE D | PRATTVILLE | AL | 36067 | |
| BAGLEY TOWNSHIP | TREASURER BAGLEY TWP | PO BOX 52 | GAYLORD | MI | 49734 | |
| BALDWIN COUNTY | TAX COMMISSIONER | 121 N WILKINSON ST  SUITE 112 | MILLEDGEVILLE | GA | 31061 | |
| BALDWIN COUNTY | BALDWIN COUNTY REVENUE COMM | PO BOX 1549 | BAY MINETTE | AL | 36507 | |
| BALTIMORE CITY | DIRECTOR OF FINANCE BALTIMORE | 200 HOLLIDAY ST (ABEL WOHLMAN BLDG) | BALTIMORE | MD | 21202 | |

Exhibit C
**Taxing Authorities**
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| BALTIMORE CITY / SEMIANNUAL | DIRECTOR OF FINANCE/BALTIMORE | 200 HOLLIDAY ST (ABEL WOHLMAN BLDG) | BALTIMORE | MD | 21202 | |
| BALTIMORE COUNTY | OFFICE OF FINANCE | 400 WASHINGTON AVE RM 150 CRT HOUSE | TOWSON, | MD | 21204 | |
| BANGOR TOWNSHIP | TREASURER | 180 STATE PARK DR | BAY CITY | MI | 48706 | |
| BAR HARBOR TOWN | TOWN OF BAR HARBOR | 93 COTTAGE STREET | BAY HARBOR | ME | 04609- | |
| BARKER-CYPRESS MUD W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | HOUSTON | TX | 77092 | |
| BARNEGAT TOWNSHIP | BARNEGAT TWP - COLLECTOR | 900 WEST BAY AVENUE | BARNEGAT | NJ | 08005- | |
| BARNEVELD VILLAGE | TREASURER BARNEVELD VILLAGE | 403 E COUNTY RD ID | BARNVELD | WI | 53507 | |
| BARNSTABLE TOWN | BARNSTABLE TOWN -TAX COLLECTO | 367 MAIN ST | HYANNIS | MA | 02601- | |
| BARNWELL COUNTY | TREASURER | 57 WALL ST RM 123 | BARNWELL | SC | 29812 | |
| BARRE TOWN | BARRE TOWN - TAX COLLECTOR | 40 WEST STREET | BARRE | MA | 01005- | |
| BARRINGTON TOWN | TOWN OF BARRINGTON | 333 CALEF HIGHWAY | BARRINGTON | NH | 03825- | |
| BARROW COUNTY | TAX COMMISSIONER | 233 E BROAD ST RM 121 | WINDER | GA | 30680 | |
| BARRY COUNTY | BARRY COUNTY COLLECTOR | 700 MAIN STE 3 | CASSVILLE | MO | 65625 | |
| BARTOW COUNTY | TAX COMMISSIONER | 135 W CHEROKEE AVE STE 217A | CARTERSVILLE | GA | 30120 | |
| BASTROP CITY | TAX COLLECTOR | PO BOX 431 | BASTROP | LA | 71221 | |
| BATH CITY | CITY OF BATH | 55 FRONT ST | BATH | ME | 04530- | |
| BAXTER COUNTY | BAXTER COUNTY COLLECTOR | 8 EAST 7TH ST | MOUNTAIN HOME | AR | 72653 | |
| BAY CITY CITY | TREASURER | 301 WASHINGTON AVE | BAY CITY | MI | 48708 | |
| BAY COUNTY | BAY COUNTY TAX COLLECTOR | 850 W 11TH ST | PANAMA CITY | FL | 32401 | |
| BEAUFORT COUNTY | TAX COLLECTOR | 100 RIBAUT RD RM 165 ADM BLDG | BEAUFORT | SC | 29902 | |
| BEDFORD COUNTY | TRUSTEE | 102 NORTH SIDE SQUARE | SHELBYVILLE | TN | 37160 | |
| BEDFORD TOWN | TOWN OF BEDFORD | 24 NORTH AMHERST ROAD | BEDFORD | NH | 03110- | |
| BEDFORD TOWNSHIP | TREASURER - BEDFORD TWP | 8100 JACKMAN ROAD | TEMPERANCE | MI | 48182 | |
| BEECHWOOD VILLAGE CITY | CITY OF BEECHWOOD VILLAGE | PO BOX 7527   316 SHORT ROAD | LOUISVILLE | KY | 40257 | |
| BELCHERTOWN TOWN | BELCHERTOWN TOWN -TAX COLLECT | 2 JABISH STREET | BELCHERTOWN | MA | 01007- | |
| BELL COUNTY C/O APPRAISAL DISTRICT | TAX APPRAISAL DIST OF BELL COUNTY | 411 E CENTRAL | BELTON | TX | 76513 | |
| BELL COUNTY SHERIFF | BELL COUNTY SHERIFF | PO BOX 448 | PINEVILLE | KY | 40977 | |
| BELLE VERNON SD | T-C OF BELLE VERNON SCHOOL DIST | 203 MUNICIPAL DRIVE | BELLE VERNON | PA | 15012 | |
| BELLS CITY | TAX COLLECTOR | PO BOX 7060 | BELLS | TN | 38006 | |
| BELLWOOD ANTIS S.D./ANTIS TOWNSHIP | SUSAN KENSINGER TAX COLLECTOR | 909 N 2ND ST | BELLWOOD | PA | 16617 | |
| BELOIT CITY | ROCK COUNTY TREASURER | PO BOX 1975/51 S MAIN ST COURTHOUSE | JANESVILLE | WI | 53547 | |
| BELTRAMI COUNTY | BELTRAMI CO AUDITOR-TREASURER | 701 MINNESOTA AVE NW / SUITE 220 | BEMIDJI | MN | 56601 | |
| BENSALEM SD/BENSALEM TOWNSHIP | RAY WALL-TREASURER | 3750 HULMVILLE ROAD | BENSALEM | PA | 19020 | |
| BENSALEM TOWNSHIP  <BUCKS | RAY WALL-TREASURER | 3750 HULMEVILLE ROAD | BENSALEM | PA | 19020 | |
| BENTON COUNTY | BENTON CO AUDITOR-TREASURER | 531 DEWEY STREET PO BOX 129 | FOLEY | MN | 56329 | |
| BENTON COUNTY | BENTON COUNTY COLLECTOR | 316 VAN BUREN | WARSAW | MO | 65355 | |
| BENTON COUNTY | BENTON COUNTY COLLECTOR | 215 E CENTRAL | BENTONVILLE | AR | 72712 | |
| BERKELEY COUNTY | TREASURER | 1003 HIGHWAY 52 | MONOCKS CORNER | SC | 29461 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| BERKELEY COUNTY SHERIFF | BERKELEY COUNTY SHERIFF | 400 W STEPHEN STREET SUITE 209 | MARTINSBURG | WV | 25401 | |
| BERKLEY CITY | TREASURER CITY | 3338 COOLIDGE HWY | BERKLEY | MI | 48072 | |
| BERMUDIAN SPRINGS SD/LATIMORE TWP | T/C OF BERMUDIAN SPRINGS SD | 1284 TOWN HILL RD | YORK SPRINGS | PA | 17372 | |
| BERN TOWNSHIP (BERKS) | TC- OF BERN TOWNSHIP | 2999 BERNVILLE RD | LEESPORT | PA | 19533 | |
| BERNALILLO COUNTY | BERNALILLO COUNTY TREASURER | 1 CIVIC PLAZA C2, BOX 627 | ALBUQUERQUE | NM | 87103 | |
| BERRIEN COUNTY | TAX COMMISSIONER | 201 N DAVIS ST - RM 105 | NASHVILLE | GA | 31639 | |
| BERWICK TOWN | TAX COLLECTOR | PO BOX 486 | BERWICK | LA | 70342 | |
| BETHLEHEM AREA SCHOOL DISTRICT | BETHLEHEM AREA SD | 10 E CHURCH STREET | BETHLEHEM, | PA | 18018 | |
| BETHLEHEM AREA SCHOOL DISTRICT | T.C. OF BETHLEHEM AREA SCHOOL DIST. | 10 E CHURCH STREET | BETHLEHEM | PA | 18018 | |
| BETHLEHEM CITY    PT<NRTHMP | TAX COLLECTOR OF BETHLEHEM CITY | 10 E CHURCH ST | BETHLEHEM | PA | 18018 | |
| BETHLEHEM TOWNSHIP <NRTHMP | TREASURER OF BETHLEHEM TWP | 4225 EASTON AVENUE | BETHLEHEM | PA | 18020 | |
| BEVERLY CITY | BEVERLY CITY - TAXCOLLECTOR | 191 CABOT STREET | BEVERLY, | MA | 01915- | |
| BEVERLY HILLS VILLAGE | TREASURER | 18500 W THIRTEEN MILE ROAD | BEVERLY HILLS | MI | 48025 | |
| BEXAR COUNTY | ASSESSOR COLLECTOR | 233 N PECOS LA TRINIDAD #250 | SAN ANTONIO | TX | 78207 | |
| BIBB COUNTY | TAX COMMISSIONER | PO BOX 4724 | MACON | GA | 31208 | |
| BIBB COUNTY | TAX COLLECTOR | 8 COURT SQUARE WEST STE B | CENTERVILLE | AL | 35042 | |
| BIG FLATS TOWN | TREASURER TOWN OF BIG FLATS | 1104 COUNTY ROAD C | ARKDALE, | WI | 54613 | |
| BIG STONE COUNTY | BIG STONE COUNTY TREASURER | 20 SE SECOND STREET | ORTONVILLE | MN | 56278 | |
| BILLERICA TOWN | BILLERICA TOWN - TAX COLLECTOR | 365 BOSTON ROAD | BILLERICA | MA | 01821- | |
| BINGHAM COUNTY | BINGHAM COUNTY TREASURER | 501 N MAPLE #210 | BLACK FOOT | ID | 83221 | |
| BIRCH RUN TOWNSHIP | TREASURER BIRCH RUN TWP | PO BOX 152/8425 MAIN ST | BIRCH RUN | MI | 48415 | |
| BIRCHWOOD VILLAGE | BIRCHWOOD VILLAGE TREASURER | PO BOX 6 / 101 N MAIN ST | BIRCHWOOD | WI | 54817 | |
| BIRDSBORO BORO (BERKS) | T-C OF BIRDSBORO BORO | 508 HARDING STREET | BIRDSBORO | PA | 19508 | |
| BIRMINGHAM CITY | TREASURER | PO BOX 3001 | BIRMINGHAM | MI | 48012 | |
| BLACK HAWK COUNTY TREASURER | | 316 EAST FIFTH STREET | WATERLOO | LA | 50703 | |
| BLADES TOWN | T-C OF BLADES TOWN | 20 W FOURTH ST | BLADES | DE | 19973 | |
| BLAINE COUNTY | BLAINE COUNTY TREASURER | 219 1ST AVE SOUTH, STE 102 | HAILEY | ID | 83333 | |
| BLAND COUNTY | BLAND COUNTY TREASURER | 612 MAIN ST., STE 101 | BLAND | VA | 24315 | |
| BLOOMFIELD | BLOOMFIELD CITY COLLECTOR | PO BOX 350 | BLOOMFIELD | MO | 63825 | |
| BLOOMFIELD TOWN | TREASURER BLOOMFIELD TOWN | PO BOX 704 | PELL LAKE | WI | 53157 | |
| BLOUNT COUNTY | REVENUE COMMISSIONER | 220 2ND AVE EAST ROOM 102 | ONEONTA | AL | 35121 | |
| BLOUNT COUNTY | TRUSTEE | 347 COURT ST | MARYVILLE | TN | 37804 | |
| BLUE EARTH COUNTY | BLUE EARTH COUNTY TREASURER | PO BOX 3567 | MANKATO | MN | 56002 | |
| BLUE MOUNDS TOWN | TREASURER TOWN OF BLUE MOUNDS | 2531 COUNTY ROAD F | BLUE MOUNDS | WI | 53517 | |
| BOISE COUNTY | BOISE COUNTY TREASURER | PO BOX 1300 | IDAHO CITY | ID | 83631 | |
| BONNER COUNTY | BONNER COUNTY TREASURER | 1500 HIGHWAY 2 STE 304 | SANDPOINT | ID | 83864 | |
| BOONE COUNTY | BOONE COUNTY TREASURER | 209 COURTHOUSE SQ | LEBANON | IN | 46052 | |
| BOONE COUNTY | BOONE COUNTY COLLECTOR | 801 E WALNUT  RM 118 | COLUMBIA | MO | 65201 | |
| BOONE COUNTY SHERIFF | BOONE COUNTY SHERIFF | 3000 CONRAD LANE | BURLINGTON | KY | 41005 | |
| BOSSIER CITY | TAX COLLECTOR | PO BOX 5337 | BOSSIER CITY | LA | 71171 | |
| BOSSIER PARISH | SHERIFF AND COLLECTOR | PO BOX 850 | BENTON | LA | 71006 | |

Exhibit C
**Taxing Authorities**
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| BOSTON CITY | BOSTON CITY - TAXCOLLECTOR | 1 CITY HALL SQUARE, ROOM M31 | BOSTON | MA | 02201- | |
| BOTETOURT COUNTY | TREASURER-BOTETOURT COUNTY | 1 W MAIN ST-BASEMENT | FINCASTLE | VA | 24090 | |
| BOULDER COUNTY | BOULDER COUNTY TREASURER | 1325 PEARL ST | BOULDER | CO | 80302 | |
| BOURBON COUNTY SHERIFF | BOURBON COUNTY SHERIFF | 301 MAIN STREET SUITE 104 | PARIS | KY | 40361 | |
| BOWIE COUNTY APPRAISAL DISTRICT | ASSESSOR-COLLECTOR | 122 PLAZA WEST SUITE A | TEXARKANA | TX | 75501 | |
| BRADFORD COUNTY | BRADFORD COUNTY TAX COLLECTOR | PO BOX 969 | STARKE | FL | 32091 | |
| BRAINTREE TOWN | BRAINTREE TOWN - TAX COLLECTOR | 1 JFK MEMORIAL DR | BRAINTREE | MA | 02184- | |
| BRAZORIA CO MUD 28 A | ASSESSMENTS OF THE SOUTHWEST | P O BOX 1368 | FRIENDSWOOD, | TX | 77549 | |
| BRAZORIA COUNTY | ASSESSOR COLLECTOR | 111 EAST LOCUST #100A | ANGLETON | TX | 77515 | |
| BREVARD COUNTY | BREVARD COUNTY TAX COLLECTOR | 400 S STREET 6TH FLOOR | TITUSVILLE | FL | 32780 | |
| BREWSTER TOWN | BREWSTER TOWN - TAX COLLECTOR | 2198 MAIN STREET | BREWSTER | MA | 02631- | |
| BRIDGEPORT CITY | TAX COLLECTOR CITY OF BRIDGEPORT | 45 LYON TERRACE | BRIDGEPORT | CT | 06604- | |
| BRIDGEWATER TOWN | BRIDGEWATER TOWN -TAX COLLECT | 64 CENTRAL SQUARE | BRIDGEWATER | MA | 02324- | |
| BRISTOL CITY | TAX COLLECTOR OF BRISTOL | 111 N MAIN ST CTY HL | BRISTOL | CT | 06010- | |
| BRISTOL SD/ BRISTOL TOWNSHIP | T-C OF BRISTOL TWP SCHOOL DIST | 50 N SEVENTH STREET | BANGOR | PA | 18013 | |
| BRISTOL TOWNSHIP <BUCKS | TAX COLLECTOR OF BRISTOL TOWNSHIP | 2501 BATH RD | BRISTOL | PA | 19007 | |
| BROCKTON CITY | BROCKTON CITY - TAX COLLECTOR | 45 SCHOOL STREET | BROCKTON | MA | 02301- | |
| BROCKTON WATER/SEWER LIENS | CITY OF BROCKTON | 45 SCHOOL STREET | BROCKTON | MA | 02301- | |
| BRONX BORO QTR TAX C/O FIRST DATA | NYC DEPT OF FINANC | 1150 SOUTH AVE SUITE 201 | STATEN ISLAND | NY | 10314 | |
| BROOKE COUNTY SHERIFF | BROOKE COUNTY SHERIFF | 632 MAIN ST | WELLSBURG | WV | 26070 | |
| BROOKFIELD TOWN | TAX COLL OF BROOKFIELD TOWN | PO BOX 508 | BROOKFIELD | CT | 06804- | |
| BROOKLYN BORO QTR TAX C/O FIRST DAT | NYC DEPT OF FINANCE, BROOKLYN | 1150 SOUTH AVE SUITE 201 | STATEN ISLAND | NY | 10314 | |
| BROOKS COUNTY | TAX COMMISSIONER | PO BOX 349 | QUITMAN | GA | 31643 | |
| BROOKSHIRE CITY | ASSESSOR COLLECTOR | PO BOX 160 | BROOKSHIRE | TX | 77423 | |
| BROWARD COUNTY | BROWARD COUNTY TAX COLLECTOR | 115 S. ANDREWS AVE STE A-100 ANNEX | FT LAUDERDALE | FL | 33301 | |
| BROWN DEER VILLAGE | TREASURER-BROWN DEER VILLAGE | 4800 W GREEN BROOK DRIVE | BROWN DEER | WI | 53223 | |
| BRUNSWICK COUNTY | TAX COLLECTOR | PO BOX 29 | BOLIVIA | NC | 28422 | |
| BRYAN COUNTY | TAX COMMISSIONER | 11 N. COURTHOUSE ST/PO BOX 447 | PEMBROKE | GA | 31321 | |
| BRYAN COUNTY | TREASURER | 402 W EVERGREEN- COURTHOUSE | DURANT | OK | 74701 | |
| BUCHANAN COUNTY | BUCHANAN COUNTY TREASURER | 210 5TH AVE NE/ PO BOX 319 | INDEPENDENCE | IA | 50644 | |
| BUCHANAN COUNTY | BUCHANAN COUNTY COLLECTOR | 411 JULES ST SUITE 123 | ST JOSEPH | MO | 64501 | |
| BUFORD CITY - GWINNETT CO | TAX COLLECTOR | 2300 BUFORD HWY | BUFORD | GA | 30518 | |
| BULLOCH COUNTY | TAX COMMISSIONER | PO BOX 245 | STATESBORO | GA | 30459 | |
| BUNCOMBE COUNTY | TAX COLLECTOR | 35 WOODFIN ST | ASHEVILLE | NC | 28801 | |
| BURNS TOWNSHIP | TREASURER BURNS TOWNSHIP | 13583 NEW LOTHRUP RD. | BYRON | MI | 48418 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| BURRILLVILLE TOWN | BURRILLVILLE TN-TAX COLLECTOR | 105 HARRISVILLE MAIN STREET | HARRISVILLE | RI | 02830- | |
| BURTON CITY | TREASURER | 4303 S CENTER ROAD | BURTON | MI | 48519 | |
| BUTLER COUNTY | BUTLER COUNTY TREASURER | 315 HIGH STREET 10TH FLOOR | HAMILTON | OH | 45011 | |
| BUTTE COUNTY | BUTTE COUNTY TAX COLLECTOR | 25 COUNTY CENTER DRIVE STE 125 | OROVILLE | CA | 95965 | |
| BUTTS COUNTY | TAX COMMISSIONER | 625 WEST THIRD STREET SUITE 2 | JACKSON | GA | 30233 | |
| CABELL COUNTY SHERIFF | CABELL COUNTY SHERIFF | 750 5TH AVE ROOM 103 | HUNTINGTON | WV | 25701 | |
| CADDO PARISH | CADDO PARISH SHERIFF'S OFFICE | 501 TEXAS STREET ROOM 101 | SHREVEPORT | LA | 71101 | |
| CALABASH TOWN | COLLECTOR | 882 PERSIMMON ROAD | CALABASH | NC | 28467 | |
| CALAVERAS COUNTY | CALAVERAS COUNTY TAX COLLECTOR | 891 MOUNTAIN RANCH RD | SAN ANDREAS | CA | 95249 | |
| CALCASIEU PARISH | SHERIFF AND TAX COLLECTOR | P.O. BOX 1787 | LAKE CHARLES | LA | 70602 | |
| CALDWELL COUNTY | TAX COLLECTOR | 905 WEST AVE. NW | LENOIR | NC | 28645 | |
| CALDWELL COUNTY | CALDWELL COUNTY COLLECTOR | 49 E. MAIN ST | KINGSTON, | MO | 64650 | |
| CALEDONIA TOWNSHIP | TREASURER - CALEDONIA TWP | PO BOX 175 | CORUNNA, | MI | 48817 | |
| CALHOUN CITY | TAX COLLECTOR | CITY HALL PO BOX 248 | CALHOUN | GA | 30703 | |
| CALHOUN CITY | TAX COLLECTOR | 746 HIGHWAY 163 | CALHOUN | TN | 37309 | |
| CALHOUN COUNTY | TAX COLLECTOR | 1702 NOBLE ST STE 104 | ANNISTON | AL | 36201 | |
| CALIFORNIA DEPARTMENT OF CORPORATIONS FSD | | 320 WEST FOURTH STREET, SUITE 750 | LOS ANGELES | CA | 90013 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | SACRAMENTO | CA | 94257-0631 | |
| CALIFORNIA SECRETARY OF STATE | | 1500 11TH STREET | SACRAMENTO | CA | 95814 | |
| CAMBRIA TOWNSHIP | TREASURER | BOX 87 | FRONTIER | MI | 49239 | |
| CAMBRIDGE CITY | CAMBRIDGE CITY - TAX COLLECTOR | 795 MASSACHUSETTS AVENUE | CAMBRIDGE, | MA | 02139- | |
| CAMDEN COUNTY | TAX COMMISSIONER | PO BOX 698 | WOODBINE | GA | 31569 | |
| CAMERON COUNTY | ASSESSOR-COLLECTOR | PO BOX 952 | BROWNSVILLE | TX | 78522 | |
| CAMPBELL COUNTY SHERIFF | CAMPBELL COUNTY SHERIFF | 1098 MONMOUTH STREET | NEWPORT | KY | 41071 | |
| CANADIAN COUNTY | TAX COLLECTOR | PO BOX 1095 | EL RENO | OK | 73036 | |
| CANDIA TOWN | TOWN OF CANDIA | 74 HIGH STREET | CANDIA | NH | 03034- | |
| CANTON CHARTER TOWNSHIP | TREASURER CANTON TWP | PO BOX 87010 | CANTON | MI | 48187 | |
| CANTON CITY | TAX COLLECTOR | 151 ELIZABETH STREET | CANTON | GA | 30114 | |
| CANYON COUNTY | CANYON COUNTY TREASURER | P.O. BOX 1010 | CALDWELL | ID | 83606 | |
| CAPE GIRARDEAU COUNTY | CAPE GIRARDEAU COUNTY COLLECTOR | 1 BARTON SQUARE STE 303 | JACKSON | MO | 63755 | |
| CARBON COUNTY | CARBON COUNTY-TREASURER | P.O. BOX 7 | RAWLINS | WY | 82301 | |
| CARL JUNCTION | CITY OF CARL JUNCTION | PO BOX 447 | CARL JUNCTION | MO | 64834 | |
| CARLTON COUNTY TREASURER | CARLTON COUNTY AUDITOR/TREASURER | PO BOX 130 | CARLTON | MN | 55718 | |
| CARROLL COUNTY | TAX COMMISSIONER | 423 COLLEGE STREET - ROOM 401 | CARROLLTON | GA | 30117 | |
| CARSON CITY | CARSON CITY TREASURER | 201 NORTH CARSON STREET SUITE #5 | CARSON CITY | NV | 89701 | |
| CARTER COUNTY | TRUSTEE | 801 E ELK AVE - COURTHOUSE | ELIZABETHTON | TN | 37643 | |
| CARVER COUNTY | CARVER COUNTY TREASURER | P O BOX 69 | CHASKA | MN | 55318 | |
| CARVER TOWN | CARVER TOWN - TAXCOLLECTOR | 108 MAIN STREET | CARVER | MA | 02330- | |
| CASCADE COUNTY | CASCADE COUNTY TREASURER | 121 4TH ST N,SUITE 1A | GREAT FALLS | MT | 59401 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| CASS COUNTY | CASS COUNTY TREASURER | 211 SOUTH 9TH STREET PO BOX 2806 | FARGO | ND | 58108 | |
| CASS COUNTY | CASS COUNTY COLLECTOR | 201 W. WALL ST | HARRISONVILLE | MO | 64701 | |
| CASWELL COUNTY | TAX COLLECTOR | P O BOX 204 COUNTY COURTHOUSE | YANCEYVILLE | NC | 27379 | |
| CATAWBA COUNTY | TAX COLLECTOR | 100 A SW BLVD, GOVT. CENTER | NEWTON | NC | 28658 | |
| CATOOSA COUNTY | TAX COMMISSIONER | 796 LAFAYETTE ST | RINGGOLD | GA | 30736 | |
| CEDAR COUNTY | CEDAR COUNTY TREASURER | 400 CEDAR ST | TIPTON | IA | 52772 | |
| CENTRAL FALLS CITY | CITY OF CENTRAL FALLS | 580 BROAD STREET/CITY HALL | CENTRAL FALLS | RI | 02863- | |
| CENTRE COUNTY CONSOLIDATED TAX BILL | CENTRE COUNTY TAX OFFICE | 420 HOLMES-ST WILLOWBANK BLDG | BELLEFONTE | PA | 16823 | |
| CENTREVILLE CITY - WILKINSON | TREASURER | PO BOX 578 | CENTREVILLE | MS | 39631 | |
| CENTREVILLE VILLAGE | VILLAGE TREASURER | 430 E MAIN STREET PO BOX 333 | CENTREVILLE | MI | 49032 | |
| CENTURIA VILLAGE | TREASURER CENTURIA VILLAGE | P.O. BOX 280 | CENTURIA, | WI | 54824 | |
| CHAFFEE | CITY COLLECTOR | 222 WEST YOAKUM | CHAFFEE, | MO | 63740 | |
| CHAMBERS COUNTY | REVENUE COMMISSIONER | #2 LAFAYETTE ST CNTY CRTHSE - STE A | LAFAYETTE | AL | 36862 | |
| CHAMPAIGN COUNTY | CHAMPAIGN COUNTY TREASURER | 1776 E. WASHINGTON | URBANA | IL | 61802 | |
| CHARLES COUNTY | TREASURER CHARLES COUNTY | 200 BALTIMORE ST RM 148/PO BOX 2607 | LA PLATA | MD | 20646 | |
| CHARLESTON COUNTY | CHARLESTON COUNTY TREASURER | 101 MEETING ST, ROOM 240 | CHARLESTON | SC | 29401 | |
| CHARLOTTE COUNTY | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE RM 207 | PORT CHARLOTTE | FL | 33948 | |
| CHATHAM COUNTY | CHATHAM CO-TAX COMMISSIONER | 133 MONTGOMERY ST - ROOM 109 | SAVANNAH | GA | 31401 | |
| CHATTANOOGA CITY | TAX COLLECTOR | 101 E 11TH ST, SUITE 100 | CHATTANOOGA | TN | 37402 | |
| CHEATHAM COUNTY TRUSTEE | TRUSTEE | 264 S MAIN ST - SUITE 107 | ASHLAND CITY | TN | 37015 | |
| CHELMSFORD TOWN | CHELMSFORD TOWN -TAX COLLECTOR | 50 BILLERICA ROAD | CHELMSFORD | MA | 01824- | |
| CHELSEA CITY | CHELSEA CITY - TAX COLLECTOR | 500 BROADWAY RM 213 | CHELSEA | MA | 02150- | |
| CHELSEA CITY | TREASURER | 305 S MAIN | CHELSEA | MI | 48118 | |
| CHEROKEE COUNTY | TREASURER | 125 E. FLOYED BAKER BLVD | GAFFNEY | SC | 29340 | |
| CHEROKEE COUNTY | TAX COMMISSIONER | 2780 MARIETTA HWY | CANTON | GA | 30114 | |
| CHEROKEE COUNTY | REVENUE COMMISSIONER | 260 CEDAR BLUFF RD / STE 102 | CENTRE | AL | 35960 | |
| CHESANING TOWNSHIP | TREASURER CHESANING TWP | 1025 W BRADY | CHESANING | MI | 48616 | |
| CHESANING VILLAGE | TREASURER | 1100 W BROAD STREET | CHESANING | MI | 48616 | |
| CHESAPEAKE CITY | CHESAPEAKE CITY TREASURER OFFICE | 306 CEDAR RD | CHESAPEAKE | VA | 23322 | |
| CHESTER COUNTY | TREASURER OF CHESTER COUNTY | 313 W MARKET ST STE 3202 | WESTCHESTER | PA | 19382 | |
| CHESTERFIELD COUNTY | CHESTERFIELD COUNTY TREASURER | 9901 LORI ROAD ROOM 101 | CHESTERFIELD | VA | 23832 | |
| CHICOPEE CITY | CHICOPEE CITY - TAX COLLECTOR | 274 FRONT ST | CHICOPEE | MA | 01013- | |
| CHIKAMING TOWNSHIP | TREASURER CHIKAMING TWP | PO BOX 40 | HARBERT, | MI | 49115 | |
| CHILTON COUNTY | TAX COLLECTOR | PO BOX 1760 | CLANTON | AL | 35046 | |
| CHINA TOWNSHIP | TREASURER CHINA TWP | 4560 INDIAN TRAIL | CHINA | MI | 48054 | |
| CHINCOTEAGUE TOWN | TREASURER OF CHINCOTEAGUE TOWN | 6150 COMMUNITY DRIVE | CHINCOTEAGUE | VA | 23336 | |
| CHIPPEWA TOWNSHIP | TOWNSHIP TREASURER | 11084 E PICKARD RD | MT. PLEASANT | MI | 48858 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| CHISAGO COUNTY | CHISAGO COUNTY TREASURER | 313 N MAIN ST RM 274 | CENTER CITY | MN | 55012 | |
| CHRISTIAN COUNTY | CHRISTIAN COUNTY COLLECTOR | 100 WEST CHURCH ROOM 101 | OZARK | MO | 65721 | |
| CINCO MUD #8 B | B & A MUNICIPAL TAX SERVICER | 13333NORTHWEST FREEWAY SUITE 250 | HOUSTON | TX | 77040 | |
| CITRUS COUNTY | CITRUS COUNTY TAX COLLECTOR | 210 N APOPKA AVE - SUITE 100 | INVERNESS | FL | 34450 | |
| CITY AND COUNTY OF HONOLULU | CITY AND COUNTY OF HONOLULU | 530 S KING ST, ROOM #115 | HONOLULU | HI | 96813 | |
| CITY OF N LAS VEGAS DIST #60 (7107) | CITY OF NORTH LAS VEGAS | PO BOX 60559 | LOS ANGELES | CA | 90060 | |
| CLALLAM COUNTY | CLALLAM COUNTY TREASURER | 223 EAST 4TH STREET #3 | PORT ANGELES | WA | 98362 | |
| CLARK COUNTY | CLARK COUNTY TREASURER | PO BOX 1305 | SPRINGFIELD | OH | 45501 | |
| CLARK COUNTY | TREASURER - CLARK COUNTY | 501 E COURT AVE/ROOM 125 | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY | CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKWY 1ST FL | LAS VEGAS | NV | 89106 | |
| CLARK COUNTY DEPARTMENT OF BUSINESS LICENSE | | 500 SOUTH GRAND CENTRAL PARKWAY 3RD FLOOR P.O. BOX 551810 | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY SHERIFF | CLARK COUNTY SHERIFF | 17 CLEVELAND AVE | WINCHESTER | KY | 40391 | |
| CLARKE COUNTY | TAX COMMISSIONER | PO BOX 1768 | ATHENS | GA | 30603 | |
| CLARKE COUNTY TAX COMMISSIONER | MOBILE HOME PAYEE ONLY | PO BOX 1768 | ATHENS | GA | 30603 | |
| CLARKSVILLE CITY | TREASURER | 1 PUBLIC SQUARE STE 119 | CLARKSVILLE | TN | 37040 | |
| CLAY COUNTY | CLAY COUNTY TAX COLLECTOR | 477 HOUSTON STREET | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY | CLAY COUNTY TREASURER | 300 W 4TH ST/PO BOX 1147 | SPENCER | IA | 51301 | |
| CLAY COUNTY | CLAY COUNTY TREASURER | 111 CHESTNUT ST ROOM 102 PO BOX 88 | LOUISVILLE | IL | 62858 | |
| CLAY COUNTY | CLAY COUNTY COLLECTOR | 1 COURTHOUSE SQUARE | LIBERTY | MO | 64068 | |
| CLAY ROAD MUD A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | FRIENDSWOOD | TX | 77549 | |
| CLAY TOWNSHIP (LANCAS) | T-C OF CLAY TOWNSHIP | 945 GIRL SCOUT RD. | STEVENS | PA | 17578 | |
| CLAYTON COUNTY | TAX COMMISSIONER | 121 S MCDONOUGH ST ANNEX 3 - 2ND FL | JONESBORO | GA | 30236 | |
| CLEAR BROOK CITY MUD L | (LEARED) ASSESSOR - COLLECTOR | 11111 KATY FRWY #725 | HOUSTON | TX | 77079 | |
| CLEAR CREEK ISD | ASSESSOR COLLECTOR | 2425 EAST MAIN | LEAGUE CITY | TX | 77573 | |
| CLEAR CREEK TOWN | EAU CLAIRE COUNTY TREASURER | 721 OXFORD AVE | EAU CLAIRE | WI | 54703 | |
| CLEAR LAKE CITY WATER AUTHORITY | ASSESSOR-COLLECTOR | 900 BAY AREA BLVD | HOUSTON | TX | 77058 | |
| CLEARWATER COUNTY | CLEARWATER COUNTY TREASURER | PO BOX 707 | OROFINO | ID | 83544 | |
| CLEBURNE COUNTY | REVENUE COMMISSIONER | 120 VICKERY STREET/RM 102 | HEFLIN | AL | 36264 | |
| CLERMONT COUNTY | CLERMONT COUNTY TREASURER | 101 EAST MAIN STREET | BATAVIA | OH | 45103 | |
| CLEVELAND COUNTY | TAX COLLECTOR | 311 E MARION ST | SHELBY | NC | 28150 | |
| CLEVELAND COUNTY | TREASURER | 201 S JONES STE 100 | NORMAN | OK | 73069 | |
| CLINTON COUNTY | CLINTON COUNTY COLLECTOR | 207 N MAIN ST | PLATTSBURG | MO | 64477 | |
| CLINTON TOWNSHIP | TREASURER CLINTON TWP | 40700 ROMEO PLANK | CLINTON TOWNSHIP | MI | 48038 | |
| CLINTON TOWNSHIP | TREASURER - CLINTON TWP | 172 W MICHIGAN AVE - BOX G | CLINTON | MI | 49236 | |
| CLINTON TOWNSHIP <WAYNE | TC OF CLINTON TWP | 1095 BELMONT TPKE | WAYMART | PA | 18472 | |
| COBB COUNTY | TAX COMMISSIONER | 736 WHITLOCK AVE - STE 100 | MARIETTA | GA | 30064 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| COCHISE COUNTY | COCHISE COUNTY TREASURER | 1415 E MELODY LN, BLDG E | BISBEE | AZ | 85603 | |
| COCKE COUNTY | TRUSTEE | 111 COURT AVE - ROOM 107 | NEWPORT | TN | 37821 | |
| COCONINO COUNTY | COCONINO COUNTY TREASURER | 110 EAST CHERRY AVENUE | FLAGSTAFF | AZ | 86001 | |
| COFFEE COUNTY | TRUSTEE | 1341 MCARTHUR ST STE 1 | MANCHESTER | TN | 37355 | |
| COFFEE COUNTY - ELBA | REVENUE COMMISSIONER | 230 R COURT ST | ELBA | AL | 36323 | |
| COFFEE COUNTY - ENTERPRISE | REVENUE COMMISSIONER | 101 S EDWARDS | ENTERPRISE | AL | 36330 | |
| COLBERT COUNTY | REVENUE COMMISSIONER | PO BOX 741010,_-REVENUE COMMISSIONER | TUSCUMBIA | AL | 35674 | |
| COLLIER COUNTY | COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI TRAIL | NAPLES | FL | 34112 | |
| COLLIN COUNTY | ASSESSOR COLLECTOR | P.O.BOX 8006 | MCKINNEY | TX | 75070 | |
| COLLINGDALE BORO    <DELAWR | TAX COLLECTOR OF COLLINGDALE BORO | BORO HALL - 800 MACDADE BLVD | COLLINGDALE | PA | 19023 | |
| COLQUITT COUNTY | TAX COMMISSIONER | PO BOX 99 | MOULTRIE | GA | 31776 | |
| COLRAIN FIRE DISTRICT | TOWN OF COLRAIN FIRE DISTRICT | TWN HALL BOX 31 JACKSONVILLE RD | COLRAIN | MA | 01340- | |
| COLRAIN TOWN | COLRAIN TOWN - TAXCOLLECTOR | 55 MAIN ROAD | COLRAIN | MA | 01340- | |
| COLUMBIA CITY | TAX COLLECTOR | 707 N MAIN ST | COLUMBIA | TN | 38401 | |
| COLUMBIA COUNTY | TAX COMMISSIONER | 630 RONALD REAGAN BLD C 2ND_FLOOR | EVANS | GA | 30809 | |
| COLUMBIANA COUNTY | COLUMBIANA COUNTY TREASURER | 105 S MARKET ST | LISBON | OH | 44432 | |
| COMAL COUNTY | ASSESSOR COLLECTOR | BOX 311445 78131/205 N SEGUIN AVE | NEW BRAUNFELS | TX | 78131 | |
| COMANCHE COUNTY | TREASURER | 315 SW 5TH RM300 | LAWTON | OK | 73501 | |
| COMMERCIAL SERVICES & CORPORATIONS | | PO BOX 30054 | LANSING | MI | 48909 | |
| COMMISSIONER OF INSURANCE | | 5000 CAPITOL BLVD. | TUMWATER | WA | 98501 | |
| COMMONWEALTH OF PA | | PO BOX 280905 | HARRISBURG | PA | 17128-0905 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 13528, CAPITOL STATION | AUSTIN | TX | 78711-3528 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | POST OFFICE BOX 13528, CAPITOL STATION | AUSTIN | TX | 78711-3528 | |
| CONCORD CITY | CITY OF CONCORD | 41 GREEN ST | CONCORD | NH | 03301- | |
| CONESTOGA SD/EAST LAMPETER TWP | T-C OF CONESTOGA VALLEY SD | 2110 HORSESHOE ROAD | LANCASTER | PA | 17601 | |
| CONESTOGA SD/UPPER LEACOCK TWP | T-C OF CONESTOGA VALLEY SD | 2110 HORSESHOE ROAD | LANCASTER | PA | 17601 | |
| CONEWAGO TOWNSHIP  <YORK | ABBY LATCHAW, TAX COLLECTOR | 1920 COPENHAFFER RD | DOVER, | PA | 17315 | |
| CONEWAGO/GETTYSBURG SD/STRABAN TWP | T/C OF STRABAN TOWNSHIP | 180 GOLDENVILLE ROAD | GETTYBURG | PA | 17325 | |
| CONNECTICUT SECRETARY OF STATE | | 30 TRINITY STREET | HARTFORD | CT | 06115-0470 | |
| CONRAD WIESER S.D./SOUTH HEIDELBURG | T/C OF CONRAD WEISER AREA S.D. | 351 HUNTZINGER RD | WERNERSVILLE | PA | 19565 | |
| CONSOL TAX COLL OF WASHINGTON CO | ASSESSOR/COLLECTOR | 1301 NIEBUHR | BRENHAM | TX | 77833 | |
| CONTRA COSTA COUNTY | CONTRA COSTA COUNTY- TAX COLLECTOR | 625 COURT ST RM 100 | MARTINEZ | CA | 94553 | |

Exhibit C-7
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| CONYERS CITY | TAX COLLECTOR | 1184 SCOTT ST | CONYERS | GA | 30012 | |
| COOK COUNTY TAX COLLECTOR | COOK COUNTY TREASURER | P.O. BOX 4468 | CAROL STREAM | IL | 60197 | |
| COOLBAUGH TOWNSHIP <MONROE | TC OF COOLBAUGH TWP | MUNICIPAL CNTR, 5560 MEMORIAL BLVD | TOBYHANNA | PA | 18466 | |
| CORNWALL LEBANON SD/NORTH CORNWALL | KEYSTONE COLLECTIONS | 546 WENDEL ROAD | IRWIN, | PA | 15642 | |
| COUNCIL ROCK SD/NORTHAMPTON TWP | TAX COLLECTOR-NORTHAMPTON TWP | 55 TOWNSHIP ROAD | RICHBORO | PA | 18954 | |
| COUNTY OF HENRICO, VIRGINIA | | PO BOX 90775 | HENRICO | VA | 23273-0775 | |
| COUNTY OF ORANGE | | PO BOX 1438 | SANTA ANA | CA | 92702-1438 | |
| COVENTRY TOWN | COVENTRY TOWN - TAX COLLECTOR | 1670 FLAT RIVER ROAD | COVENTRY | RI | 02816- | |
| COVINGTON CITY | CITY OF COVINGTON | 638 MADISON AVENUE | COVINGTON | KY | 41011 | |
| COVINGTON COUNTY | REVENUE COMMISSIONER | ONE COURT SQUARE | ANDALUSIA | AL | 36420 | |
| COWETA COUNTY | TAX COMMISSIONER | 22 EAST BROAD ST | NEWNAN | GA | 30263 | |
| COWLITZ COUNTY | COWLITZ COUNTY TREASURER | 207 4TH AVENUE N COURTHOUSE | KELSO | WA | 98626 | |
| CRAIGHEAD COUNTY | COLLECTOR | PO BOX 9276 | JONESBORO | AR | 72403 | |
| CRANSTON CITY (MTP) * | CITY OF CRANSTON -TAX COLLECT | 869 PARK AVENUE | CRANSTON | RI | 02910- | |
| CRAWFORD COUNTY | TAX COMMISSIONER | PO BOX 634 | ROBERTA, | GA | 31078 | |
| CRAWFORD COUNTY | CRAWFORD COUNTY TREASRUER | PO BOX 565 | BUCYRUS | OH | 44820 | |
| CRISP COUNTY | CRISP COUNTY TAX COMMISSIONER | 210 S 7TH ST RM 201 | CORDELE | GA | 31015 | |
| CRITTENDEN COUNTY SHERIFF | CRITTENDEN COUNTY SHERIFF | 107 S MAIN ST | MARION | KY | 42064 | |
| CROCKETT COUNTY | TRUSTEE | 4 N COURT ST - TRUSTEE | ALAMO | TN | 38001 | |
| CROOK COUNTY | CROOK COUNTY TAX COLLECTOR | 200 NE SECOND ST | PRINEVILLE | OR | 97754 | |
| CROW WING COUNTY | CROW WING COUNTY TREASURER | 326 LAUREL STREET | BRAINERD | MN | 56401 | |
| CUDAHY CITY | TREASURER CUDAHY CITY | P O BOX 100510 / 5050 SOUTH LAKE DR | CUDAHY | WI | 53110 | |
| CULLMAN COUNTY | REVENUE COMMISSIONER | 500 2ND AVENUE SW  ROOM 102 | CULLMAN, | AL | 35055 | |
| CULPEPER COUNTY | CULPEPER COUNTY TREASURER | 151 N MAIN STREET - SUITE 205 | CULPEPER | VA | 22701 | |
| CUMBERLAND COUNTY | TAX COLLECTOR | 117 DICK ST - RM 530 | FAYETTEVILLE | NC | 28301 | |
| CUMBERLAND COUNTY | TRUSTEE | 2 S MAIN ST - SUITE 111 | CROSSVILLE | TN | 38555 | |
| CUMBERLAND TOWN | TOWN OF CUMBERLAND | 45 BROAD ST | CUMBERLAND | RI | 02864- | |
| CUMBERLAND VALLEY SD/HAMPDEN TWP | T/C OF CUMBERLAND VALLEY S.D. | 230 S. SPORTING HILL RD | MECHANICSBURG | PA | 17050 | |
| CUMRU TOWNSHIP (BERKS) | KATHLEEN SONNEN,TAX COLLECTOR | 1775 WELSH RD | MOHNTON | PA | 19540 | |
| CURRITUCK COUNTY | TAX COLLECTOR | P O BOX 9 | CURRITUCK | NC | 27929 | |
| CURRY COUNTY | CURRY COUNTY-TRESURER | PO BOX 897 | CLOVIS | NM | 88102 | |
| CUSTER COUNTY | CUSTER COUNTY TREASURER | 205 SIXTH STREET | WESTCLIFFE | CO | 81252 | |
| CUYAHOGA COUNTY | CUYAHOGA COUNTY TREASURER | 1219 ONTARIO ST ROOM 9 BASEMENT | CLEVELAND | OH | 44113 | |
| CYPRESS HILL MUD #1 A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | FRIENDSWOOD | TX | 77549 | |
| CYPRESS-FAIRBANKS ISD | ASSESSOR COLLECTOR | 10494 JONES RD # 106 | HOUSTON | TX | 77065 | |
| DAKOTA COUNTY P.T.& R. | DAKOTA COUNTY P.T.& R. | 1590 HIGHWAY 55 | HASTINGS | MN | 55033 | |
| DALE COUNTY | REVENUE COMMISSIONER | PO BOX 267 | OZARK | AL | 36361 | |
| DALLAS COUNTY | DALLAS COUNTY TREASURER | 801 COURT ST | ADEL | IA | 50003 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| DALLAS COUNTY | ASSESSOR COLLECTOR | 500 ELM ST RECORDS BLDG 1ST FL | DALLAS | TX | 75202 | |
| DALLAS COUNTY TAX ASSESSOR-COLLECTOR | | JOHN R. AMES, CTA, PO BOX 139066 | DALLAS | TX | 75313-9066 | |
| DAMASCUS TOWNSHIP   <WAYNE | T-C OF DAMASCUS TWP | 22 SHEARDS RD | MILANVILLE | PA | 18443 | |
| DANBURY CITY | TAX COLLECTOR OF DANBURY CITY | 155 DEER HILL AVE | DANBURY | CT | 06810- | |
| DANBURY TOWN | TOWN OF DANBURY | 23 HIGH STREET | DANBURY | NH | 03230- | |
| DANIEL BOONE S.D./BIRDSBORO BORO | T-C DANIEL BOONE AREA SCH DIST | 508 HARDING ST | BIRDSBORO | PA | 19508 | |
| DANVERS TOWN | DANVERS TOWN - TAX COLLECTOR | 1 SYLVAN STREET | DANVERS | MA | 01923- | |
| DANVILLE TOWN | TOWN OF DANVILLE | PO BOX 25 | DANVILLE | NH | 03819- | |
| DARBY BORO   <DELAWR | T-C BORO OF DARBY | 821 SUMMIT ST | DARBY | PA | 19023 | |
| DARIEN TOWN | TAX COLLECTOR OF DARIEN TOWN | 2 RENSHAW RD TOWN HALL | DARIEN | CT | 06820- | |
| DAVIDSON COUNTY | TAX COLLECTOR | 913 GREENSBORO STREET STE 30 | LEXINGTON | NC | 27292 | |
| DAVIDSON COUNTY | CHARLIE CARDWELL, TRUSTEE | PO BOX 196358 | NASHVILLE | TN | 37219 | |
| DAVIS COUNTY | MARK ALTOM, TREASURER | PO BOX 618 | FARMINGTON | UT | 84025 | |
| DAWSON COUNTY | TAX COMMISSIONER | 78 HOWARD AVE - SUITE 140 | DAWSONVILLE | GA | 30534 | |
| DC DEPARTMENT OF CONSUMER & REGULATORY AFFAIRS | | 941 NORTH CAPITOL STREET, NE | WASHINGTON | DC | 20002 | |
| DECATUR TOWNSHIP | TREASURER DECATUR TWP | 106 NORTH GEORGE ST | DECATUR | MI | 49045 | |
| DEERFIELD TOWNSHIP | TREASURER DEERFIELD TWP | 30 EAST BURNSIDE ROAD | NORTHBRANCH | MI | 48461 | |
| DEFOREST VILLAGE | DEFOREST VILLAGE TREASURER | 306 DEFOREST ST. | DE FOREST | WI | 53532 | |
| DEKALB COUNTY | DEKALB COUNTY TAX COMMISSIONER | 4380 MEMORIAL DR ROOM 100 | DECATUR | GA | 30032 | |
| DEKALB COUNTY | DEKALB COUNTY TREASURER | 110 E SYCAMORE | SYCAMORE | IL | 60178 | |
| DEL NORTE COUNTY | DEL NORTE COUNTY TAX COLLECTOR | 981 H STREET SUITE 150 | CRESCENT CITY | CA | 95531 | |
| DEL RIO CITY | ASSESSOR COLLECTOR | 109 W BROADWAY | DELRIO | TX | 78840 | |
| DELAWARE COUNTY | TREASURER OF DELAWARE COUNTY | 201 W FRONT ST GOVT CENTER/CTRHSE | MEDIA | PA | 19063 | |
| DELAWARE COUNTY | DELAWARE COUNTY TREASURER | 140 N SANDUSKY ST | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY | DELAWARE COUNTY TREASURER | 100 WEST MAIN ROOM 102 | MUNCIE | IN | 47305 | |
| DELAWARE OFFICE OF THE STATE BANK COMMISSIONER | | 555 EAST LOOCKERMAN STREET, SUITE 210 | DOVER | DE | 19901 | |
| DELAWARE TOWNSHIP   (PIKE ) | TAX COLLECTOR OF DELAWARE TOWNSHIP | 138 EDGEWATER DRIVE | DINGMAN'S FERRY | PA | 18328 | |
| DELAWARE VALLEY SCH DIST-DELAWARE | T-C OF DELAWARE VALLEY SCH DIST | 138 EDGEWATER DRIVE | DINGMAN'S FERRY | PA | 18328 | |
| DELAWARE VALLEY SD/MILFORD TWP | TAX COLLECTOR OF DELAWARE VALLEY SD | 128 SUNSET TRAIL | MILFORD | PA | 18337 | |
| DELEVAN TOWN | TREASURER | 5621 TOWNHALL RD | DELEVAN | WI | 53115 | |
| DELTA JUNCTION CITY | CITY OF DELTA JUNCTION | PO BOX 229 | DELTA JUNCTION | AK | 99737 | |
| DELTA TOWNSHIP | TREASURER DELTA TWP | 7710 WEST SAGINAW | LANSING | MI | 48917 | |
| DENNIS TOWN | DENNIS TOWN - TAXCOLLECTOR | 485 MAIN ST | SOUTH DENNIS | MA | 02660- | |
| DENTON COUNTY | ASSESSOR COLLECTOR | PO BOX 90223 / 1505 E. MCKINNEY ST | DENTON | TX | 76202 | |

**Exhibit C**
**Taxing Authorities**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| DENTON COUNTY TAX ASSESSOR-COLLECTOR | | PO BOX 90223 | DENTON | TX | 76202 | |
| DENVER CITY & COUNTY | MANAGER OF FINANCE | 201 W COLFAX AVE, DEPT#401, BOX A23 | DENVER | CO | 80202 | |
| DEPARTMENT OF ASSESSMENTS & TAXATION | | 301 WEST PRESTON STREET | BALTIMORE | MD | 21201-5941 | |
| DEPARTMENT OF BANKING | | 17 N SECOND STREET, SUITE 1300 | HARRISBURG | PA | 17101-2290 | |
| DEPARTMENT OF BANKING | | 17 N SECOND STREET, SUITE 1300 | HARRISBURG | PA | 17101-2290 | |
| DEPARTMENT OF COMMERCE | | 160 EAST 300 SOUTH, 2ND FLOOR | SALT LAKE CITY | UT | 84111 | |
| DEPARTMENT OF COMMERCE | | 160 EAST 300 SOUTH, 2ND FLOOR | SALT LAKE CITY | UT | 84111 | |
| DEPARTMENT OF COMMERCE & CONSUMER AFFAIRS (DFI) | | 335 MERCHANT STREET, ROOM 221 | HONOLULU | HAWAII | 96813 | |
| DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | | 122 S MICHIGAN AVENUE, SUITE 1900 | CHICAGO | IL | 60603 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 414 UNION STREET, SUITE 1000 | NASHVILLE | TN | 37219 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 30 SOUTH MERIDIAN STREET, SUITE 300 | INDIANAPOLIS | IN | 46204 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 345 WEST WASHINGTON AVENUE, 3RD FLOOR | MADISON | WI | 53703 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 345 WEST WASHINGTON AVENUE, 3RD FLOOR | MADISON | WI | 53703 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 324 SOUTH STATE STREET, SUITE 201 | SALT LAKE CITY | UT | 84111 | |
| DEPARTMENT OF INSURANCE | | 21 SOUTH FRUIT STREET, SUITE 14 | CONCORD | NH | 03301- | |
| DEPARTMENT OF INSURANCE | | ONE COMMERCE PLAZA | ALBANY | NY | 12257 | |
| DEPARTMENT OF INSURANCE | | 841 SILVER LAKE BOULEVARD | DOVER | DE | 19904 | |
| DEPARTMENT OF INSURANCE | | TWO MARTIN LUTHER KING, JR. DRIVE WEST TOWER, SUITE 704 | ATLANTA | GA | 30334 | |
| DEPARTMENT OF INSURANCE | | 201 MONROE STREET, SUITE 1700 | MONTGOMERY | AL | 36104 | |
| DEPARTMENT OF INSURANCE | | 215 WEST MAIN STREET | FRANKFORT | KY | 40601 | |
| DEPARTMENT OF INSURANCE | | 840 HELENA AVENUE | HELENA | MT | 59601 | |
| DEPARTMENT OF INSURANCE | | 301 WEST HIGH STREET | JEFFERSON CITY | MO | 65102 | |
| DEPARTMENT OF INSURANCE | | 333 GUADALAPE | AUSTIN | TX | 78701 | |
| DEPARTMENT OF INSURANCE | | 300 ARBOR LAKE DRIVE, SUITE 1200 | COLUMBIA | SC | 29202-3105 | |
| DEPARTMENT OF INSURANCE | | 311 WEST WASHINGTON STREET, SUITE 300 | INDIANAPOLIS | IN | 46204-2787 | |
| DEPARTMENT OF INSURANCE | | 941 "O" STREET, SUITE 400 TERMINAL BUILDING 941 "O" STREET, SUITE 400 | LINCOLN | NE | 68508-3639 | |
| DEPARTMENT OF LICENSING (LLC) | | 405 BLACK LAKE BLVD SW BLDG 2 | OLYMPIA | WA | 98502 | |
| DEPARTMENT OF REVENUE | | 50 NORTH RIPLEY STREET | MONTGOMERY | AL | 36104 | |
| DEPARTMENT OF REVENUE | | 2135 RIMROCK ROAD | MADISON | WI | 53713 | |
| DEPARTMENT OF REVENUE SERVICES | | 25 SIGOURNEY STREET HARTFORD, CT 06106-5032 | HARTFORD | CT | 06106-5032 | |
| DEPARTMENT OF STATE | | NORTH OFFICE BUILDING | HARRISBURG | PA | 17120 | |
| DEPARTMENT OF STATE | | 99 WASHINGTON AVENUE | ALBANY | NY | 12231-0002 | |

Exhibit C
**Taxing Authorities**
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| DEPERE CITY | BROWN COUNTY TREASURER | POBOX 23600/305 EAST WALNUT RM 160 | GREEN BAY | WI | 54301 | |
| DERRY TOWN | TOWN OF DERRY | 14 MANNING ST | DERRY | NH | 03038- | |
| DESCHUTES COUNTY | DESCHUTES COUNTY TAX COLLECTOR | 1300 NW WALL ST. STE 203 | BEND | OR | 97701 | |
| DESOTO COUNTY | TAX COLLECTOR | 365 LOSHER ST - SUITE 110 | HERNANDO | MS | 38632 | |
| DETROIT CITY TREASURER | TREASURER | 2 WOODWARD AVE RM 136 | DETROIT | MI | 48226 | |
| DEWITT CHARTER TOWNSHIP | TREASURER DEWITT CHARTER TWP | 1401 W HERBISON ROAD | DEWITT | MI | 48820 | |
| DEWITT CITY | TREASURER | 414 EAST MAIN ST | DEWITT | MI | 48820 | |
| DICKSON COUNTY | TRUSTEE | PO BOX 246 | CHARLOTTE | TN | 37036 | |
| DISTRICT OF COLUMBIA (WASHINGTON DC | DEPT OF FINANCE AND REVENUE | 1101 4TH STREET SW, SUITE W270 | WASHINGTON | DC | 20024 | |
| DIVISION OF BANKING | | ONE PLAYERS CLUB DRIVE, SUITE 300 | CHARLESTON | WV | 25311-1638 | |
| DIVISION OF BANKING | | 217 1/2 WEST MISSOURI AVENUE | PIERRE | SD | 57501-4590 | |
| DIVISION OF CORPORATIONS | | JOHN G. TOWNSEND BLDG. 401 FEDERAL ST. - STE. 4 | DOVER | DE | 19901 | |
| DIVISION OF CORPORATIONS | | ONE COMMERCE PLAZA, 99 WASHINGTON AVE., SUITE 600 | ALBANY | NY | 12231-0001 | |
| DIVISION OF CORPORATIONS | | ONE COMMERCE PLAZA, 99 WASHINGTON AVE., SUITE 600 | ALBANY | NY | 12231-0001 | |
| DIVISION OF REAL ESTATE | | 160 EAST 300 SOUTH, 2ND FLOOR | SALT LAKE CITY | UT | 84114 | |
| DIVISION OF REVENUE - KENT COUNTY | | THOMAS COLLINS BUILDING 540 S. DUPONT HIGHWAY | DOVER | DE | 19901 | |
| DIVISION OF REVENUE - NEW CASTLE COUNTY | | CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET | WILMINGTON | DE | 19801 | |
| DIVISION OF REVENUE - SUSSEX COUNTY | | 422 N. DUPONT HIGHWAY | GEORGETOWN | DE | 19947 | |
| DONALDSONVILLE CITY | TAX COLLECTOR | 609 RAILROAD AVENUE PO BOX 470 | DONALDSONVILLE | LA | 70346 | |
| DORCHESTER COUNTY | TAX COLLECTOR | 201 JOHNSTON ST | ST GEORGE | SC | 29477 | |
| DOUGHERTY COUNTY | TAX COMMISSIONER | PO BOX 1827 | ALBANY | GA | 31702 | |
| DOUGLAS COUNTY | TAX COMMISSIONER | 8700 HOSPITAL DRIVE | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY AUDITOR TREASURER | 305 8TH AVE W | ALEXANDRIA | MN | 56308 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER | 401 S CENTER ST-RM 206 | TUSCOLA | IL | 61953 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER | 1819 FARNAM ST RM H-02 | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER | 100 THIRD STREET, SUITE 120 | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TREASURER | 1616 8TH STREET | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY TAX COLLECTOR | 1036 SE DOUGLAS AVE, ROOM 205 | ROSEBURG | OR | 97470 | |
| DOVER CITY | CITY OF DOVER | 288 CENTRAL AVE | DOVER | NH | 03820- | |
| DOVER CITY | TAX COLLECTOR OF DOVER CITY | 5 EAST REED STREET | DOVER | DE | 19901 | |
| DOVER TOWN | DOVER TOWN - TAX COLLECTOR | 5 SPRINGDALE AVENUE | DOVER | MA | 02030- | |
| DOWNINGTOWN AREA SCHOOL DISTRICT | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST | BANGOR, | PA | 18013 | |
| DREW CITY | TAX COLLECTOR | 130 WEST SHAW AVE | DREW | MS | 38737 | |

Exhibit C
**Taxing Authorities**
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| DUCHESNE COUNTY | COLENE BIRCH NELSON, TREASURER | PO BOX 989 | DUCHESNE | UT | 84021 | |
| DUNDEE TOWNSHIP | TREASURER DUNDEE TWP | 179 MAIN ST | DUNDEE | MI | 48131 | |
| DUNMORE BORO <LACKAW | TC OF DUNMORE BORO | 400 S BLAKELY STREET | DUNMORE | PA | 18512 | |
| DUNMORE SCHOOL DISTRICT | T/C OF DUNMORE SCHOOL DISTRICT | 400 S BLAKELY STREET | DUNMORE | PA | 18512 | |
| DUPAGE COUNTY | DUPAGE COUNTY TREASURER | 421 N COUNTY FARM ROAD | WHEATON | IL | 60187 | |
| DURHAM COUNTY / CITY | DURHAM CITY/COUNTY TAX COLLECTOR | 200 E MAIN ST 1ST FLOOR | DURHAM | NC | 27701 | |
| DURHAM TOWNSHIP (BUCKS) | T-C OF DURHAM TOWNSHIP | PO BOX 44 | DURHAM | PA | 18039 | |
| DUVAL COUNTY | DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH ST RM 130 | JACKSONVILLE | FL | 32202 | |
| EAGLE COUNTY | EAGLE COUNTY TREASURER | 500 BROADWAY | EAGLE | CO | 81631 | |
| EAST BATON ROUGE PARISH | TAX DIRECTOR | P O BOX 70 | BATON ROUGE | LA | 70821 | |
| EAST GOSHEN TOWNSHIP | T-C OF EAST GOSHEN TOWNSHIP | 1580 PAOLI PIKE | WESTCHESTER | PA | 19380 | |
| EAST HARTFORD TOWN | TAX COLLECTOR OF EAST HARTFORD TOWN | 740 MAIN STREET TOWN HALL | EAST HARTFORD | CT | 06108- | |
| EAST LAMPETER TOWNSHIP <LANCAS | LANCASTER COUNTY TREASURER | 150 N QUEEN ST. STE 122,BOX 1447 | LANCASTER | PA | 17608 | |
| EAST LANSDOWNE BORO <DELAWR | T-C OF EAST LANSDOWNE BORO | 123 MELROSE AVE | E LANSDOWNE | PA | 19050 | |
| EAST LANSING CITY | TREASURER | 410 ABBOTT RD | EAST LANSING | MI | 48823 | |
| EAST ORANGE CITY * - FISCAL | EAST ORANGE CITY -COLLECTOR | 44 CITY HALL PLAZA | EAST ORANGE | NJ | 07017- | |
| EAST PIKELAND TOWNSHIP <CHESTR | T/C OF EAST PIKELAND TOWNSHIP | 50 N SEVENTH STREET | BANGOR | PA | 18013 | |
| EAST PROVIDENCE CITY | CITY OF EAST PROVIDENCE | 145 TAUNTON AVE | EAST PROVIDENCE | RI | 02914- | |
| EAST ROCKHILL TWP (BUCKS) | T/C OF EAST ROCKHILL TOWNSHIP | 2037 HILL RD | SELLERSVILLE | PA | 18960 | |
| EAST STROUDSBURG SD/LEHMAM TWP | TC OF EAST STROUDSBURG SD | RR 2 BOX 123 | BUSHKILL | PA | 18324 | |
| EAST TROY TOWN | TREASURER EAST TROY TOWN | N9330 STEWART SCHOOL RD /PO BOX 872 | EAST TROY | WI | 53120 | |
| EASTHAMPTON CITY # | EASTHAMPTON CITY -COLLECTOR | 50 PAYSON AVENUE_SUITE 105 | EASTHAMPTON | MA | 01027- | |
| EASTON TOWN | EASTON TOWN - TAXCOLLECTOR | 136 ELM ST | NORTH EASTON | MA | 02356- | |
| EASTPOINTE CITY | TREASURER | 23200 GRATIOT AVE | EASTPOINTE | MI | 48021 | |
| EATON RAPIDS TOWNSHIP | TREASURER-EATON RAPIDS TWP | 2512 S CANAL RD | EATON RAPIDS | MI | 48827 | |
| EDGAR COUNTY | EDGAR COUNTY TREASURER | 111 N CENTRAL AVE | PARIS | IL | 61944 | |
| EDGEFIELD COUNTY | EDGEFIELD COUNTY TREASURER | 129 COURTHOUSE SQUARE, STE 203 | EDGEFIELD | SC | 29824 | |
| EDGEWOOD CITY | CITY OF EDGEWOOD | 385 DUDLEY RD | EDGEWOOD | KY | 41017 | |
| EFFINGHAM COUNTY | TAX COMMISSIONER | PO BOX 787 | SPRINGFIELD | GA | 31329 | |
| EL DORADO COUNTY | C.L. RAFFETY, EL DORADO COUNTY | 360 FAIR LANE | PLACERVILLE | CA | 95667 | |
| EL PASO CITY TAX OFFICE | ASSESSOR COLLECTOR | P.O.BOX 2992 | EL PASO | TX | 79901 | |
| EL PASO COUNTY | EL PASO COUNTY TREASURER | 1675 GARDEN OF THE GODS RD, #2100 | COLORADO SPRINGS | CO | 80907 | |
| ELIZABETHTOWN CITY | CITY OF ELIZABETHTOWN | PO BOX 550 | ELIZABETHTOWN | KY | 42702 | |
| ELK MOUND TOWN | TREASRUER ELK MOUND TOWN | E8235 COUNTY ROAD E | ELK MOUND | WI | 54739 | |
| ELMORE COUNTY | REVENUE COMMISSIONER | 100 E COMMERCE ST ROOM 107 | WETUMPKA | AL | 36092 | |
| ELSMERE CITY | CITY OF ELSMERE | 318 GARVEY AVE | ELSMERE | KY | 41018 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| ELSMERE CITY WASTE FEE | CITY OF ELSMERE WASTE FEE | 318 GARVEY AVENUE | ELSMERE, | KY | 41018 | |
| EMANUEL COUNTY | TAX COMMISSIONER | 101 S MAIN ST | SWAINSBORO | GA | 30401 | |
| ENFIELD TOWN | TAX COLLECTOR OF ENFIELD TOWN | 820 ENFIELD ST | ENFIELD | CT | 06082- | |
| EPHRATA S.D./ CLAY TWP | T-C OF EPHRATA AREA SD | 803 OAK BLVD ATTN: TAX OFFICE | EPHRATA | PA | 17522 | |
| EPSOM TOWN | TOWN OF EPSOM | 914 SUNCOOK VALLEY HIGHWAY | EPSOM | NH | 03234- | |
| ERIE COUNTY | ERIE COUNTY TREASURER | 247 COLUMBUS AVE SUITE 115 | SANDUSKY | OH | 44870 | |
| ESCAMBIA COUNTY | ESCAMBIA COUNTY TAX COLLECTOR | 213 SOUTH PALAFOX STREET | PENSACOLA | FL | 32502 | |
| ESSEX TOWN | TAX COLLECTOR OF ESSEX | 29 WEST AVE TOWN HALL | ESSEX | CT | 06426- | |
| ETOWAH COUNTY | REVENUE COMMISSIONER | 800 FORREST AVE ROOM 5 | GADSDEN | AL | 35901 | |
| EUREKA TOWN | TREASURER EUREKA TOWN | 2246 230TH STREET | ST CROIX FALLS | WI | 54024 | |
| EWING TOWNSHIP | EWING TOWNSHIP -TAX COLLECTOR | 2 JAKE GARZIO DRIVE | EWING | NJ | 08628- | |
| EXETER BORO    <LUZRNE | T-C OF EXETER BORO | 35 THOMAS STREET | EXETER | PA | 18643 | |
| EXETER TOWNSHIP | TREASURER-EXETER TWP | 6158 SCOFIELD RD | MAYBEE | MI | 48159 | |
| EXMORE TOWN | TREASURER OF EXMORE TOWN | PO BOX 647 | EXMORE | VA | 23350 | |
| FAIRBANKS NORTH STAR BOROUGH | FAIRBANKS NORTH STAR BOROUGH | 809 PIONEER ROAD | FAIRBANKS | AK | 99701 | |
| FAIRFAX CITY | TREASURER CITY OF FAIRFAX | 10455 ARMSTRONG ST RM 234 | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY | TREASURER FAIRFAX COUNTY | 12000 GOVT CENTER PKWY ROOM 223 | FAIRFAX | VA | 22035 | |
| FAIRFIELD COUNTY | FAIRFIELD COUNTY TREASURER | 210 MAIN STREET EAST ROOM 206 | LANCASTER | OH | 43130 | |
| FAIRFIELD TOWN | TAX COLLECTOR OF FAIRFIELD TOWN | 611 OLD POST RD | FAIRFIELD | CT | 06824- | |
| FAIRFIELD TOWNSHIP | FAIRFIELD TWP-COLLECTOR | 230 FAIRFIELD RD | FAIRFIELD | NJ | 07004- | |
| FAIRMONT TOWN | TREASURER | 421 S. MAIN ST. | FAIRMONT | NC | 28340 | |
| FALL RIVER CITY | FALL RIVER CITY -TAX COLLECTO | 1 GOVERNMENT CENTER | FALL RIVER | MA | 02722- | |
| FALMOUTH TOWN | FALMOUTH TOWN - TAX COLLECTOR | 59 TOWN HALL SQ - COLLECTORS OFFICE | FALMOUTH | MA | 02540- | |
| FANNIN COUNTY | TAX COMMISSIONER | 400 WEST MAIN ST - ROOM 103 | BLUE RIDGE | GA | 30513 | |
| FANNIN COUNTY APPR DISTRICT | ASSESSOR COLLECTOR | 831 W STATE HWY 56 | BONHAM | TX | 75418 | |
| FAUQUIER COUNTY | TREASURER OF FAUQUIER COUNTY | 29 ASHBY STREET | WARRENTON | VA | 20186 | |
| FAYETTE COUNTY | TAX COMMISSIONER | 140 W. STONEWALL AVE - RM 110 | FAYETTEVILLE | GA | 30214 | |
| FAYETTE COUNTY | BARBRA PARKER, TRUSTEE | PO BOX 340 | SOMERVILLE | TN | 38068 | |
| FAYETTE COUNTY | FAYETTE COUNTY TREASURER | 133 SOUTH MAIN STREET SUITE 304 | WASHINGTON CH | OH | 43160 | |
| FAYETTE COUNTY SHERIFF | FAYETTE COUNTY SHERIFF | 150 N LIMESTONE ST, SUITE 265 | LEXINGTON | KY | 40507 | |
| FERGUSON TWP (TOWNSHIP BILL)<CENTRE | T-C OF FERGUSON TOWNSHIP | 3147 RESEARCH DR | STATE COLLEGE | PA | 16801 | |
| FIFE LAKE TOWNSHIP | TREASURER FIFE LAKE TWP | 9777 VANS LANE | FIFE LAKE | MI | 49633 | |
| FIFE LAKE VILLAGE | VILLAGE TREASURER | 616 BATES RD   PO BOX 298 | FIFE LAKE | MI | 49633 | |
| FILLMORE COUNTY | FILLMORE CO AUDITOR-TREASURER | 101 FILLMORE ST/PO BOX 627 | PRESTON | MN | 55965 | |
| FINNEY COUNTY | FINNEY COUNTY TREASURER | 311 N 9TH | GARDEN CITY | KS | 67846 | |
| FLAGLER COUNTY | FLAGER COUNTY TAX COLLECTOR | PO BOX 846 | BUNNELL | FL | 32110 | |
| FLATHEAD COUNTY | FLATHEAD COUNTY TREASURER | 800 SOUTH MAIN | KALISPELL | MT | 59901 | |

Exhibit C
**Taxing Authorities**
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| FLINT CHARTER TOWNSHIP | TREASURER FLINT TWP | 1490 SOUTH DYE | FLINT CITY | MI | 48532 | |
| FLINT CITY | CITY TREASURER | 1101 S SAGINAW ST. | FLINT | MI | 48502 | |
| FLORENCE CITY | CITY OF FLORENCE | 8100 EWING BLVD | FLORENCE | KY | 41042 | |
| FLORENCE COUNTY | TREASURER | 180 N IRBY ST MSC Z | FLORENCE | SC | 29501 | |
| FLORIDA DEPARTMENT OF STATE | | PO BOX 6327 DIVISION OF CORPORATIONS CORPORATE FILINGS P.O. BOX 6327 | TALLAHASSEE | FL | 32314 | |
| FLOYD COUNTY | FLOYD COUNTY TREASURER | 311 W. HAUSS SQUARE, ROOM 113 | NEW ALBANY | IN | 47150 | |
| FLOYD COUNTY | FLOYD COUNTY TREASURER | 101 SOUTH MAIN ST #303 | CHARLES CITY | IA | 50616 | |
| FOND DU LAC CITY | FOND DU LAC COUNTY TREASURER | PO BOX 1515/ 160 S. MACY | FOND DU LAC CITY | WI | 54936 | |
| FORSYTH COUNTY | TAX COLLECTOR | 201 N CHESTNUT STREET | WINSTON-SALEM | NC | 27101 | |
| FORSYTH COUNTY | TAX COMMISSIONER | 1092 TRIBBLE GAP ROAD | CUMMING | GA | 30040 | |
| FORT BEND CO MUD 23 A | ASSESSMENTS OF THE SOUTHWEST | P O BOX 1368 | FRIENDSWOOD | TX | 77549 | |
| FORT BEND CO MUD 30 U | UTILITY TAX SERVICE | 4910 DACOMA SUITE 601 | HOUSTON | TX | 77092 | |
| FORT BEND COUNTY | ASSESSOR/COLECTOR | 1317 EUGENE HEIMANN CIRCLE | RICHMOND, | TX | 77469 | |
| FORT LEE BORO | FORT LEE BORO - TAX COLLECTOR | 309 MAIN STREET | FORT LEE | NJ | 07024- | |
| FOWLERVILLE VILLAGE | TREASURER | 213 SOUTH GRAND | FOWLERVILLE | MI | 48836 | |
| FRAMINGHAM TOWN | FRAMINGHAM TOWN -TAX COLLECTO | 150 CONCORD ST | FRAMINGHAM | MA | 01702- | |
| FRANKFORT CITY | TREASURER | PO BOX 351 /412 MAIN STREET | FRANKFORT | MI | 49635 | |
| FRANKLIN CITY | FRANKLIN CITY TREASURER | 9229 W LOOMIS ROAD | FRANKLIN | WI | 53132 | |
| FRANKLIN COUNTY | TAX COMMISSIONER | PO BOX 100 | CARNESVILLE | GA | 30521 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY TREASURER | 373 SOUTH HIGH STREET / 17TH FLOOR | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY | FRANKLIN COUNTY COLLECTOR | 400 E. LOCUST, RM 103 | UNION | MO | 63084 | |
| FRANKLIN PARISH | SHERIFF AND COLLECTOR | 6556 MAIN STREET | WINNESBORO | LA | 71295 | |
| FRANKLIN PARK BORO <ALLEGH | T-C OF FRANKLIN PARK BORO | 2344 WEST INGOMAR RD | PITTSBURGH | PA | 15237 | |
| FREEBORN COUNTY | FREEBORN COUNTY AUDITOR TREASURER | 411 S BROADWAY | ALBERT LEA | MN | 56007 | |
| FREEMAN TOWNSHIP | TREASURER FREEMAN TWP | 7661 JOHN R CT | LAKE | MI | 48632 | |
| FREMONT COUNTY | FREMONT COUNTY TREASURER | 615 MACON AVENUE, SUITE 104 | CANON CITY | CO | 81212 | |
| FRENCHTOWN CHARTER TOWNSHIP | TREASURER FRENCHTOWN CHARTER | 2744 VIVIAN ROAD | MONROE | MI | 48162 | |
| FRESNO COUNTY | FRESNO COUNTY TAX COLLECTOR | 2281 TULARE ST RM 105 | FRESNO | CA | 93721 | |
| FRIENDSWOOD ISD | ASSESSOR COLLECTOR | P O BOX 31 | FRIENDSWOOD | TX | 77549 | |
| FRISCO ISD | ASSESSOR - COLLECTOR | 6948 MAPLE ST 1ST FLOOR | FRISCO | TX | 75034 | |
| FRONT ROYAL TOWN | TOWN OF FRONT ROYAL TREASURER | 15 N ROYAL AVE | FRONT ROYAL | VA | 22630 | |
| FRUITLAND TOWNSHIP | TREASURER | 4545 NESTROM ROAD | WHITEHALL | MI | 49461 | |
| FULTON COUNTY | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW SUITE 1113 | ATLANTA | GA | 30303 | |
| FULTON COUNTY | FULTON COUNTY TREASURER | 152 S FULTON STREET STE 155 | WAUSEON | OH | 43567 | |
| FULTON COUNTY | FULTON COUNTY TREASURER | 100 N MAIN ST ROOM 104 | LEWISTOWN | IL | 61542 | |
| FULTON COUNTY/ SANDY SPRINGS CITY | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST  SW  SUITE 1113 | ATLANTA, | GA | 30303 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| FULTON COUNTY/JOHNS CREEK CITY | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST  SW  SUITE 1113 | ATLANTA, | GA | 30303 | |
| GALENA PARK ISD | ASSESSOR COLLECTOR | PO BOX 113 | GALENA PARK | TX | 77547 | |
| GALLATIN COUNTY | GALLATIN COUNTY TREASURER | 311 WEST MAIN STREET, ROOM 103 | BOZEMAN, | MT | 59715 | |
| GALVESTON CO MUD 2 A | ASSESSMENTS OF THE SOUTHWEST | P O BOX 1368 | FRIENDSWOOD | TX | 77549 | |
| GALVESTON COUNTY | ASSESSOR COLLECTOR | P.O. BOX 1169 | GALVESTON, | TX | 77553 | |
| GARDNER CITY | GARDNER CITY -TAXCOLLECTOR | 95 PLEASANT ST  RM 118 | GARDNER | MA | 01440- | |
| GARFIELD COUNTY | GARFIELD COUNTY TREASURER | 109 EIGHTH STREET #204 | GLENWOOD SPRINGS | CO | 81601 | |
| GARLAND CITY C/O TAX DEPARTMENT | ASSESSOR COLLECTOR | PO BOX 462010 | GARLAND | TX | 75040 | |
| GARLAND COUNTY | COLLECTOR | 200 WOODBINE RM 108 | HOT SPRINGS | AR | 71901 | |
| GARLAND ISD | ASSESSOR COLLECTOR | PO BOX 461407 | GARLAND | TX | 75046 | |
| GASTON COUNTY | TAX COLLECTOR | 128 W MAIN ST | GASTONIA | NC | 28052 | |
| GEARY COUNTY | GEARY COUNTY TREASURER | 200 EAST 8TH ST | JUNCTION CITY | KS | 66441 | |
| GEAUGA COUNTY | GEAUGA COUNTY TREASURER | 211 MAIN ST SUITE 1A | CHARDON | OH | 44024 | |
| GENEVA COUNTY | REVENUE COMMISSIONER | 200 N COMMERCE ST | GENEVA | AL | 36340 | |
| GENOA TOWNSHIP | TREASURER GENOA TWP | 2911 DORR RD | BRIGHTON | MI | 48116 | |
| GEORGETOWN COUNTY | TREASURER | 129 SCREVEN STREET, RM 100 | GEORGETOWN | SC | 29440 | |
| GEORGETOWN COUNTY/WATER&SEWER BILLS | TREASURER | 129 SCREVEN ST | GEORGETOWN, | SC | 29440 | |
| GIBSON COUNTY | TRUSTEE | PO BOX 259 | TRENTON | TN | 38382 | |
| GILA COUNTY | GILA COUNTY TREASURER | 1400 EAST ASH STREET | GLOBE | AZ | 85501 | |
| GILMER COUNTY | TAX COMMISSIONER | 1 BROAD ST - SUITE 105 | ELLIJAY | GA | 30540 | |
| GILPIN COUNTY | GILPIN COUNTY TREASURER | 203 EUREKA STREET | CENTRAL CITY | CO | 80427 | |
| GLADES COUNTY | GLADES COUNTY TAX COLLECTOR | 500 AVENUE J / PO BOX 1589 | MOORE HAVEN | FL | 33471 | |
| GLENDALE CITY | TREASURER GLENDALE CITY | 5909 N MILWAUKEE RIVER PKWY | GLENDALE | WI | 53209 | |
| GLENWOOD CITY | TREASURER GLENWOOD CITY | 132 PINE ST PO BOX 368 | GLENWOOD | WI | 54013 | |
| GLOCESTER TOWN | TOWN OF GLOCESTER | 1145 PUTNAM PIKE | CHEPACHET | RI | 02814- | |
| GLYNN COUNTY | TAX COMMISSIONER | 1725 REYNOLDS ST RM 100 | BRUNSWICK | GA | 31520 | |
| GOFFSTOWN TOWN | TOWN OF GOFFSTOWN | 16 MAIN ST | GOFFSTOWN | NH | 03045- | |
| GOODHUE COUNTY | GOODHUE CO AUDITOR-TREASURER | 509 WEST 5TH STREET, RM 206 | RED WING | MN | 55066 | |
| GOODRICH VILLAGE | VILLAGE TREASURER | 7338 STATE RD / PO BOX 276 | GOODRICH | MI | 48438 | |
| GOOSE CREEK CISD | ASSESSOR COLLECTOR | PO BOX 2805 | BAYTOWN | TX | 77522 | |
| GORDON COUNTY | TAX COMMISSIONER | P O BOX 337 - COUNTY COURTHOUSE | CALHOUN | GA | 30703 | |
| GOVERNOR MIFFLIN SD/CUMRU TWP | KATHLEEN SONNEN,TAX COLLECTOR | 1775 WELSH RD | MOHNTON | PA | 19540 | |
| GRANBY TOWN | TAX COLLECTOR OF GRANBY TOWN | 15 NORTH GRANBY RD | GRANBY | CT | 06035- | |
| GRAND BLANC TOWNSHIP | TREASURER - GRAND BLANC TWP | 5371 S SAGINAW ST | FLINT, | MI | 48507 | |
| GRAND COUNTY | GRAND COUNTY TREASURER | 308 BYERS AVE | HOT SULPHUR SPRING | CO | 80451 | |
| GRAND RAPIDS CITY | GRAND RAPIDS CITY TREASURER | 300 MONROE NW, RM 220 | GRAND RAPIDS | MI | 49503 | |
| GRANDVILLE CITY | GRANDVILLE CITY | 3195 WILSON AVE SW | GRANDVILLE | MI | 49418 | |
| GRANVILLE COUNTY | TAX COLLECTOR | 143 WILLIAMSBORO ST | OXFORD | NC | 27565 | |
| GRAPEVINE AREA TAX OFFICE | ASSESSOR-COLLECTOR | 3072 MUSTANG DR | GRAPEVINE | TX | 76051 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| GRAVES COUNTY SHERIFF | GRAVES COUNTY SHERIFF | 101 E SOUTH STREET SUITE 3 | MAYFIELD | KY | 42066 | |
| GRAYSON COUNTY | ASSESSOR COLLECTOR | 100 W HOUSTON   P O BOX 2107 | SHERMAN | TX | 75091 | |
| GREAT BARRINGTON TOWN | GREAT BARRINGTON TN-COLLECTOR | 334 MAIN STREET SUITE 1 | GREAT BARRINGTON | MA | 01230- | |
| GREATER SE MGMT DIST E | (BYRD) ASSESSOR - COLLECTOR | 17111 ROLLING CREEK DRIVE | HOUSTON, | TX | 77090 | |
| GREATER SHARPSTOWN MGMT DIST E | {BYRD} ASSESSOR-COLLECTOR | 17111 ROLLING CREEK DRIVE | HOUSTON, | TX | 77090 | |
| GREEN OAK TOWNSHIP | GREEN OAK TOWNSHIP | 10001 SILVER LAKE ROAD | BRIGHTON | MI | 48116 | |
| GREENE COUNTY | TAX COMMISSIONER | 1034 SILVER DRIVE SUITE 101 | GREENSBORO | GA | 30642 | |
| GREENE COUNTY | TRUSTEE | 204 N CUTLER ST - STE 216 | GREENEVILLE | TN | 37745 | |
| GREENE COUNTY | GREENE COUNTY TREASURER | 15 GREENE ST | XENIA | OH | 45385 | |
| GREENE COUNTY | GREENE COUNTY COLLECTOR | 940 N BOONVILLE AVENUE | SPRINGFIELD | MO | 65802 | |
| GREENE TOWNSHIP  <PIKE | GREENE TOWNSHIP  TAX COLLECTOR | PO BOX 383 | NEW FOUNDLAND | PA | 18445 | |
| GREENLAND TOWN | TOWN OF GREENLAND | 575 PORTSMOUTH AVE | GREENLAND | NH | 03840- | |
| GREENSBURG SALEM SCHOOL DISTRICT | T-C OF GREENSBURG SALEM SCH DIST | 424 BRANDON ST | SW GREENSBURG | PA | 15601 | |
| GREENVILLE COUNTY | TAX COLLECTOR | 301 UNIVERSITY RIDGE SUITE 700 | GREENVILLE | SC | 29601 | |
| GREGG COUNTY | A/C KIRK SHIELDS | PO BOX 1431 | LONGVIEW | TX | 75606 | |
| GREGORY F.X. DALY COLLECTOR OF REVENUE | | PO BOX 66877 | ST. LOUIS | MO | 63166-6877 | |
| GRETNA CITY | COLLECTOR | PO BOX 404 | GRETNA | LA | 70054 | |
| GROVE CITY AREA SCHOOL DISTRICT | T-C OF GROVE CITY SCHOOL DIST | 235 S. BROAD STREET | GROVE CITY | PA | 16127 | |
| GROVE CITY BORO      <MERCER | TAX COLLECTOR OF GROVE CITY BOROUGH | 235 S BROAD STREET | GROVE CITY | PA | 16127 | |
| GRUNDY COUNTY | GRUNDY COUNTY TREASURER | 111 E. WASHINGTON ST. ROOM 33 | MORRIS | IL | 60450 | |
| GUADALUPE COUNTY | ASSESSOR-COLLECTOR | PO DRAWER 70 | SEGUIN | TX | 78156 | |
| GUILFORD COUNTY | TAX COLLECTOR | 400 WEST MARKET ST | GREENSBORO | NC | 27401 | |
| GUILFORD TOWN | TAX COLLECTOR GUILFORD TOWN | 31 PARK ST | GUILFORD | CT | 06437- | |
| GUSTIN TOWNSHIP | GUSTIN TWP TREASURER | 2676 EAST PROCUNIER | HARRISVILLE | MI | 48740 | |
| GWINNETT COUNTY | TAX COMMISSIONER | 75 LANGLEY DR | LAWRENCEVILLE | GA | 30046 | |
| HALIFAX TOWN | HALIFAX TOWN - TAXCOLLECTOR | 499 PLYMOUTH ST | HALIFAX | MA | 02338- | |
| HALL COUNTY | TAX COMMISSIONER | PO BOX 1579 | GAINESVILLE | GA | 30503 | |
| HAMDEN TOWN | TAX COLLECTOR OF HAMDEN TOWN | 2750 DIXWELL AVE | HAMDEN | CT | 06518- | |
| HAMILTON COUNTY | HAMILTON COUNTY TRUSTEE | 625 GEORGIA AVE-RM 210 | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY | HAMILTON COUNTY TREASURER | 138 E COURT ST ROOM 402 | CINCINNATI | OH | 45202 | |
| HAMMOND CITY | SHERIFF AND COLLECTOR | PO BOX 2788 | HAMMOND | LA | 70404 | |
| HAMPDEN TOWNSHIP   <CUMBER | TAX COLLECTOR OF HAMPDEN TOWNSHIP | 230 S. SPORTING HILL RD | MECHANICSBURG | PA | 17050 | |
| HAMPSHIRE COUNTY SHERIFF | HAMPSHIRE COUNTY SHERIFF | 66 N HIGH ST RM 2 | ROMNEY | WV | 26757 | |
| HAMPTON CITY | TREASURER CITY OF HAMPTON | 1 FRANKLIN STREET SUITE 100 | HAMPTON | VA | 23669 | |
| HAMPTON CITY/STORMWATER | TREASURER CITY OF HAMPTON | 1 FRANKLIN STREET SUITE 100 | HAMPTON | VA | 23669 | |
| HAMPTON FALLS TOWN | TOWN OF HAMPTON FALLS | 1 DRINKWATER RD | HAMPTON FALLS | NH | 03844- | |
| HANCOCK COUNTY | HANCOCK COUNTY TREASURER | 111 AMERICAN LEGION PLACE RM 205 | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY | HANCOCK COUNTY TREASURER | 855 STATE STREET | GARNER | IA | 50438 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| HANDY TOWNSHIP | TREASURER - HANDY TWP | 135 NORTH GRAND / PO BOX 189 | FOWLERVILLE | MI | 48836 | |
| HANOVER BORO    <YORK | TAX COLLECTOR OF HANOVER BORO | 217 FREDERICK ST | HANOVER | PA | 17331 | |
| HANOVER COUNTY | TREASURER OF HANOVER COUNTY | 7497 COUNTY COMPLEX RD._STE 114 | HANOVER | VA | 23069 | |
| HANOVER PUBLIC SD/ HANOVER BORO | T-C OF HANOVER PUBLIC SCH DIST | 217 FREDERICK STREET | HANOVER | PA | 17331 | |
| HANSON TOWN | HANSON TOWN - TAXCOLLECTOR | 542 LIBERTY STREET | HANSON | MA | 02341- | |
| HARDIN COUNTY | ASSESSOR COLLECTOR | PO BOX 2260 | KOUNTZE | TX | 77625 | |
| HARDIN COUNTY SHERIFF | HARDIN COUNTY SHERIFF | 100 PUBLIC SQUARE SUITE 101 | ELIZABETHTOWN | KY | 42701 | |
| HARLINGEN TAX OFFICE | HARLINGEN TAX OFFICE | PO BOX 2643 | HARLINGEN | TX | 78550 | |
| HARNETT COUNTY | TAX COLLECTOR | 305 W CORNELIUS HARNETT BLVD, #101 | LILLINGTON | NC | 27546 | |
| HARPER WOODS CITY | TREASURER | 19617 HARPER AVENUE | HARPER WOODS | MI | 48225 | |
| HARRIS CO WCID-FONDREN RD L | LEARED ASSESSOR COLLECTOR | 11111 KATY FREEWAY SUITE 725 | HOUSTON, | TX | 77079 | |
| HARRIS COUNTY | ASSESSOR COLLECTOR | PO BOX 3547 / 1001 PRESTON RM 101 | HOUSTON | TX | 77253 | |
| HARRIS COUNTY MUD #186 L | LEARED ASSESSOR-COLLECTOR | 11111 KATY FRWY #725 | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD #368 L | (LEARED) ASSESSOR-COLLECTOR | 11111 KATY FRWY #725 | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD #70 L | LEARED ASSESSOR-COLLECTOR | 11111 KATY FREEWAY SUITE 725 | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 120 T | {TAX TECH} ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | STAFFORD | TX | 77477 | |
| HARRIS COUNTY MUD 151 W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 168 L | {LEARED} ASSESSOR-COLLECTOR | 11111 KATY FRWY #725 | HOUSTON | TX | 77079 | |
| HARRIS COUNTY MUD 249 W | (WHEELER) ASSESSOR-COLLECTOR | 6935 BARNEY RD #110 | HOUSTON | TX | 77092 | |
| HARRIS COUNTY MUD 82 E | (BYRD) ASSESSOR-COLLECTOR | 17111 ROLLING CREEK | HOUSTON | TX | 77090 | |
| HARRIS COUNTY UD 6 T | {TAX TECH} ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | STAFFORD | TX | 77477 | |
| HARRIS COUNTY WCID 133 L | LEARED ASSESSOR-COLLECTOR | 11111 KATY FREEWAY SUITE 725 | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 145 L | LEARED ASSESSOR COLLECTOR | 11111 KATY FRWY #725 | HOUSTON | TX | 77079 | |
| HARRIS COUNTY WCID 70 W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | HOUSTON | TX | 77092 | |
| HARRIS COUNTY WCID 91 E | (BYRD) ASSESSOR-COLLECTOR | 17111 ROLLING CREEK | HOUSTON | TX | 77090 | |
| HARRISON COUNTY | TAX COLLECTOR | 1801 23RD AVENUE | GULFPORT | MS | 39501 | |
| HARRISON TOWNSHIP | TREASURER HARRISON TWP | 38151 L'ANSE CREUSE | HARRISON TOWNSHIP | MI | 48045 | |
| HARRISONBURG CITY | HARRISONBURG CITY TREASURER | 345 S MAIN ST ROOM 106 | HARRISONBURG | VA | 22801 | |
| HARTFORD CITY | TAX COLLECTOR OF HARTFORD CITY | 550 MAIN ST-ROOM 106 | HARTFORD | CT | 06103- | |
| HARTLAND TOWNSHIP | TREASURER  HARTLAND TWP | 2655 CLARK | HARTLAND | MI | 48353 | |
| HAVERHILL CITY | HAVERHILL CITY - TAX COLLECTOR | 4 SUMMER STREET, ROOM 114 | HAVERHILL | MA | 01830- | |
| HAWAII | COUNTY DIRECTOR OF FINANCE | 101 PAUAHI STREET, STE 4 | HILO | HI | 96720 | |
| HAWKINS COUNTY | TRUSTEE | 110 E MAIN ST ROOM 203 | ROGERSVILLE | TN | 37857 | |
| HAYS COUNTY | ASSESSOR-COLLECTOR | COURTHOUSE ANNEX 102 N LBJ DR | SAN MARCOS | TX | 78666 | |
| HAZLETON AREA S.D./HAZLETON CITY | HAZLETON AREA SD/HAZLETON CITY | 40 NORTH CHURCH STREET | HAZLETON | PA | 18201 | |
| HAZLETON AREA SD/WEST HAZLETON | T-C HAZLETON AREA S.D. | 123 EAST BROAD ST | WEST HAZLETON | PA | 18202 | |

In re: Residential Capital, LLC, et al.,
Case No. 12-12020 (MG)

19 of 49

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| HAZLETON CITY (CITY BILL) <LUZRNE | HAZLETON CITY - TAX COLLECTOR | 40 N CHURCH ST RM 4 CITY HALL | HAZLETON | PA | 18201 | |
| HAZLETON CITY (COUNTY BILL) <LUZERN | HAZLETON CITY - TAX COLLECTOR | 40 N CHURCH ST RM 4 CITY HALL | HAZLETON | PA | 18201 | |
| HEMPFIELD AREA SCHOOL DISTRICT | JIM REGOLA, TAX COLLECTOR | 938 ST CLAIR WAY | GREENSBURG | PA | 15601 | |
| HEMPFIELD TOWNSHIP (WSTMOR) | JIM REGOLA, TAX COLLECTOR | 938 ST CLAIR WAY | GREENSBURG | PA | 15601 | |
| HEMPSTEAD SCHOOL | HEMPSTEAD TOWN TAX RECEIVER | 200 NORTH FRANKLIN STREET | HEMPSTEAD | NY | 11550 | |
| HEMPSTEAD TOWN | HEMPSTEAD TOWN TAX RECEIVER | 200 N FRANKLIN ST. | HEMPSTEAD | NY | 11550 | |
| HEMPSTEAD VILLAGE | RECEIVER OF TAXES | 99 NICHOLS COURT | HEMPSTEAD | NY | 11550 | |
| HENDERSON COUNTY | TAX COLLECTOR | 200 N GROVE ST SUITE 66 | HENDERSONVILLE | NC | 28792 | |
| HENDERSON COUNTY | ASSESSOR-COLLECTOR | 101 EAST TYLER  COURTHOUSE | ATHENS | TX | 75751 | |
| HENDERSONVILLE CITY | TAX COLLECTOR | 101 MAPLE DR N | HENDERSONVILLE | TN | 37075 | |
| HENDRICKS COUNTY | HENDRICKS COUNTY TREASURER | 355 S. WASHINGTON ST. RM 215 | DANVILLE | IN | 46122 | |
| HENDRY COUNTY | HENDRY COUNTY TAX COLLECTOR | 25 E HICKPOOCHEE AVE | LA BELLE | FL | 33935 | |
| HENNEPIN COUNTY | HENNEPIN COUNTY TREASURER | A-600 GOVERNMENT CTE 300 S. 6TH ST | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY TREASURER | | A-600 GOVERNMENT CENTER | MINNEAPOLIS | MN | 55487-0060 | |
| HENRICO COUNTY | TREASURER OF HENRICO COUNTY | 4301 E PARHAM RD | HENRICO | VA | 23228 | |
| HENRIETTA TOWNSHIP | TREASURER HENRIETTA TWP | 11120 MUSBACH ROAD | MUNITH, | MI | 49259 | |
| HENRY COUNTY | TREASURER | PO BOX 218 | COLLINSVILLE | VA | 24078 | |
| HENRY COUNTY | TAX COMMISSIONER | 140 HENRY PARKWAY | MC DONOUGH | GA | 30253 | |
| HENRY COUNTY | HENRY COUNTY TREASURER | PO BOX 146/100 E WASHINGTON | MT PLEASANT | IA | 52641 | |
| HENRY COUNTY | HENRY COUNTY TREASURER | 307 W CENTER STREET | CAMBRIDGE | IL | 61238 | |
| HENRY COUNTY | HENRY COUNTY COLLECTOR | 100 W FRANKLIN ST | CLINTON | MO | 64735 | |
| HERNANDO COUNTY | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST ROOM 112 | BROOKSVILLE | FL | 34601 | |
| HICKMAN COUNTY | TRUSTEE | 114 N CENTRAL AVE - SUITE 105 | CENTERVILLE | TN | 37033 | |
| HIDALGO COUNTY | ARMANDO BARRERA, TAX ASSESSOR | P O BOX 178 | EDINBURG | TX | 78540 | |
| HIGHLAND CHARTER TOWNSHIP | TREASURER HIGHLAND TWP | 205 N JOHN ST | HIGHLAND | MI | 48357 | |
| HIGHLAND TOWNSHIP   <CHESTR | TC OF HIGHLAND TOWNSHIP | PO BOX 743 | PARKESBURG | PA | 19365 | |
| HIGHLANDS S.D./TARENTUM BORO | T-C OF HIGHLANDS SD | 318 SECOND AVE | TARENTUM, | PA | 15084 | |
| HILL COUNTY | ASSESSOR COLLECTOR | 126 S COVINGTON PO BOX 412 | HILLSBORO | TX | 76645 | |
| HILL COUNTY APPRAISAL DISTRICT | ASSESSOR - COLLECTOR | PO BOX 416 | HILLSBORO | TX | 76645 | |
| HILLSBOROUGH COUNTY | HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 172920 -ATTN: PROPERTY TAXES | TAMPA | FL | 33672 | |
| HILLSBOROUGH TOWN | TOWN OF HILLSBOROUGH | 27 SCHOOL STREET | HILLSBOROUGH | NH | 03244- | |
| HILLSDALE TOWNSHIP | TREASURER | 1545 MEADOW LANE | HILLSDALE | MI | 49242 | |
| HINDS COUNTY | HINDS COUNTY TAX COLLECTOR | 316 S PRESIDENT STREET | JACKSON | MS | 39201 | |
| HINSDALE TOWN | HINSDALE TOWN | PO BOX 52 | HINSDALE | NH | 03451- | |
| HOCKING COUNTY | HOCKING COUNTY TREASURER | 1 EAST MAIN ST | LOGAN | OH | 43138 | |
| HOLBROOK TOWN | HOLBROOK TOWN - TAX COLLECTOR | 50 NORTH FRANKLIN STREET | HOLBROOK | MA | 02343- | |
| HOLDEN BEACH TOWN | TREASURER | 110 ROTHSCHILD | HOLDEN BEACH | NC | 28462 | |
| HOLLAND CITY | TREASURER | 270 S RIVER AVE | HOLLAND | MI | 49423 | |
| HOLLIS TOWN | HOLLIS TOWN - TAX COLLECTOR | 34 TOWN FARM RD | HOLLIS | ME | 04042- | |
| HOLLY TOWNSHIP | TOWNSHIP TREASURER | 102 CIVIC DRIVE | HOLLY | MI | 48442 | |

Exhibit C

**Taxing Authorities**
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| HOOD COUNTY | ASSESSOR/COLLECTOR | 1902 W PEARL | GRANBURY | TX | 76048 | |
| HOPEDALE TOWN | HOPEDALE TOWN -TAXCOLLECTOR | 78 HOPEDALE ST | HOPEDALE | MA | 01747- | |
| HOPKINTON TOWN | TOWN OF HOPKINTON | 1 TOWN HOUSE RD | HOPKINTON | RI | 02833- | |
| HORRY COUNTY | TREASURER | 1301 2ND AVE - GOVT & JUSTICE CNTR | CONWAY | SC | 29526 | |
| HOUSTON COUNTY | TAX COMMISSIONER | PO DRAWER 7799 | WARNER ROBINS | GA | 31095 | |
| HOUSTON COUNTY | REVENUE COMMISSIONER | 462 N OATES  COUNTY ADMIN BLDG | DOTHAN | AL | 36303 | |
| HOUTZDALE BORO   <CLRFLD | T-C OF HOUTZDALE BOROUGH | 922 DON ST. | HOUTZDALE | PA | 16651 | |
| HOWARD TOWNSHIP | TREASURER HOWARD TWP | 1345 BARRON LAKE RD | NILES | MI | 49120 | |
| HOWELL COUNTY | HOWELL COUNTY COLLECTOR | 104 COURTHOUSE | WEST PLAINS | MO | 65775 | |
| HUDSON TOWN | TOWN OF HUDSON | 12 SCHOOL ST | HUDSON | NH | 03051- | |
| HUMBLE ISD | ASSESSOR COLLECTOR | PO BOX 2000 | HUMBLE | TX | 77347 | |
| HUMBOLDT COUNTY | HUMBOLDT COUNTY TAX COLLECTOR | 825 5TH ST ROOM 125 | EUREKA | CA | 95501 | |
| HUMPHREYS COUNTY | TRUSTEE | 102 THOMPSON ST RM 5 | WAVERLY | TN | 37185 | |
| HUNT COUNTY | ASSESSOR COLLECTOR | PO BOX 1042 | GREENVILLE | TX | 75403 | |
| HURON COUNTY | HURON COUNTY TREASURER | 16 EAST MAIN STREET | NORWALK | OH | 44857 | |
| IBERIA PARISH | SHERIFF AND COLLECTOR | 300 IBERIA SUITE 120 | NEW IBERIA | LA | 70560 | |
| IBERVILLE PARISH | SHERIFF & COLLECTOR | PO DRAWER 231 | PLAQUEMINE | LA | 70765 | |
| IMLAY TOWNSHIP | TREASURER - IMLAY TWP | 682 FAIRGROUNDS RD | IMLAY CITY | MI | 48444 | |
| IMPERIAL COUNTY | IMPERIAL COUNTY TAX COLLECTOR | 940 MAIN STREET SUITE 106 | EL CENTRO | CA | 92243 | |
| INDEPENDENCE CITY | CITY OF INDEPENDENCE | 600 MEIJER DR, SUITE 303A | FLORENCE, | KY | 41042 | |
| INDIAN RIVER COUNTY | INDIAN RIVER COUNT Y TAX COLLEC | PO BOX 1509 | VERO BEACH | FL | 32961 | |
| INDIAN TRAIL TOWN | TAX COLLECTOR | PO BOX 2430 | INDIAN TRAIL | NC | 28079 | |
| INDIANFIELDS TOWNSHIP | TREASURER - INDIANFIELDS TWP | 111 JOY ST | CARO | MI | 48723 | |
| INSURANCE COMMISSIONER | | 1124 SMITH STREET, ROOM 402 | CHARLESTON | WV | 25305-0541 | |
| IRON COUNTY | GERI NORWOOD - TREASURER | PO BOX 369 | PAROWAN | UT | 84761 | |
| IRON RIVER TOWNSHIP | TREASURER - IRON RIVER TWP | 102 MCNUTT RD | IRON RIVER | MI | 49935 | |
| IRVING ISD | ASSESSOR COLLECTOR | P O BOX 152021 | IRVING | TX | 75015 | |
| IRWIN BOROUGH (WSTMOR) | T-C OF IRWIN BORO | 411 MAIN STREET | IRWIN | PA | 15642 | |
| IRWIN COUNTY | TAX COMMISSIONER | 202 S IRWIN AVE | OCILLA | GA | 31774 | |
| ISANTI COUNTY | ISANTI COUNTY TREASURER | 555 18TH AVE SW/ROOM 1115 | CAMBRIDGE | MN | 55008 | |
| ISLAND COUNTY | ISLAND COUNTY TREASURER | PO BOX 699 | COUPEVILLE | WA | 98239 | |
| ISLANDIA VILLAGE | VILLAGE COLLECTOR | 1100 OLD NICHOLS RD | ISLANDIA | NY | 11749 | |
| ISLE OF WIGHT COUNTY | ISLE OF WIGHT COUNTY TREASURER | 17090 MONUMENT CIRCLE, STE 123 | ISLE OF WIGHT | VA | 23397 | |
| ISLIP TOWN | RECEIVER OF TAXES | 40 NASSAU AVENUE SUITE 4 | ISLIP | NY | 11751 | |
| ITASCA CITY | ASSESSOR COLLECTOR | 126 N HILL | ITASCA | TX | 76055 | |
| IXONIA TOWN | IXONIA TOWN TREASURER | PO BOX 109/W1195 MARIETTA AVE | IXONIA | WI | 53036 | |
| JACKSON CITY | TREASURER | 161 WEST MICHIGAN AVENUE | JACKSON | MI | 49201 | |
| JACKSON COUNTY | TAX COLLECTOR | 401 GRINDSTAFF COVE ROAD #154 | SYLVA | NC | 28779 | |
| JACKSON COUNTY | REVENUE COMMISSIONER | 102 EAST LAUREL ST SUITE 12 | SCOTTSBORO | AL | 35768 | |
| JACKSON COUNTY | TAX COLLECTOR | 2915 CANTY ST - SUITE B | PASCAGOULA | MS | 39567 | |
| JACKSON COUNTY | JACKSON COUNTY COLLECTOR | 415 E 12TH ST, SUITE 100 | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY | JACKSON COUNTY TREASURER | 400 NEW YORK AVE, RM 206 | HOLTON | KS | 66436 | |

Exhibit C
**Taxing Authorities**
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| JACKSON COUNTY | JACKSON COUNTY TAX COLLECTOR | 10 S OAKDALE RM 111A / PO BOX 5020 | PORTLAND, | OR | 97208 | |
| JACKSON COUNTY SHERIFF | JACKSON COUNTY SHERIFF | PO BOX 426 | MCKEE | KY | 40447 | |
| JAMES CITY COUNTY | TREASURER OF JAMES CITY COUNTY | PO BOX 8701 | WILLIAMSBURG | VA | 23187 | |
| JASPER CITY | JASPER CITY | 200 BURNT MOUNTAIN ROAD | JASPER | GA | 30143 | |
| JASPER COUNTY | TAX COMMISSIONER | 126 W GREEN ST ROOM 125 | MONTICELLO | GA | 31064 | |
| JASPER COUNTY | JASPER COUNTY TREASURER | PO BOX 1387 | NEWTON | IA | 50208 | |
| JASPER COUNTY | JASPER COUNTY COLLECTOR | 302 S MAIN - ROOM 107 | CARTHAGE | MO | 64836 | |
| JEANERETTE CITY | TAX COLLECTOR | PO BOX 209 | JEANERETTE | LA | 70544 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TRUSTEE | PO BOX 38 | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TREASURER | 301 MARKET STREET, RM 105 | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY COLLECTOR | 729 MAPLE ST | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | ASSESSR-COLLECTOR | PO BOX 2112 | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PARKWAY 2520 | GOLDEN | CO | 80419 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY TAX COLLECTOR | 66 SE D STREET SUITE E | MADRAS | OR | 97741 | |
| JEFFERSON COUNTY - BESSEMER | JEFFERSON COUNTY TAX COLLECTOR | 1801 3RD AVE N - ROOM 201 | BESSEMER | AL | 35020 | |
| JEFFERSON COUNTY SHERIFF | JEFFERSON COUNTY SHERIFF | 112 E WASHINGTON ST | CHARLES TOWN | WV | 25414 | |
| JEFFERSON COUNTY SHERIFF | JEFFERSON COUNTY SHERIFF | 531 COURT PLACE, RM 604 | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY-BIRMINGHAM | JEFFERSON COUNTY TAX COLLECTOR | 716 RICHARD ARRINTON JR BLVD RM 160 | BIRMINGHAM | AL | 35203 | |
| JEFFERSON PARISH | SHERIFF AND COLLECTOR | P O BOX 30014 | TAMPA, | FL | 33630 | |
| JEFFERSON TOWNSHIP | TREASURER JEFFERSON TWP | 64679 M-62 SOUTH | CASSOPOLIS | MI | 49031 | |
| JEFFERSONTOWN CITY | CITY OF JEFFERSONTOWN | 10416 WATTERSON TRAIL | JEFFERSONTOWN | KY | 40299 | |
| JIM THORPE S.D./PENN FOREST TWNSHIP | BARBARA A AHNER/TAX COLLECTOR | 21 UNIONVILLE RD | JIM THORPE | PA | 18229 | |
| JO DAVIESS COUNTY | JO DAVIESS COUNTY TREASURER | 330 N BENCH ST | GALENA | IL | 61036 | |
| JOHNSON COUNTY | JOHNSON COUNTY TREASURER | 86 W COURT ST | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY | JOHNSON COUNTY COLLECTOR | 300 N HOLDEN ST, STE 201 | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY | JOHNSON COUNTY TREASURER | 111 SOUTH CHERRY STREET SUITE 1500 | OLATHE | KS | 66061 | |
| JOHNSON COUNTY | COLLECTOR | PO BOX 344 | CLARKSVILLE | AR | 72830 | |
| JOHNSON COUNTY | ASSESSOR COLLECTOR | PO BOX 75 | CLEBURNE | TX | 76033 | |
| JOHNSTON COUNTY | TAX COLLECTOR | PO BOX 451 | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY | COLLECTOR | 403 W MAIN ST SUITE 103 | TISHOMINGO | OK | 73460 | |
| JOHNSTON TOWN | JOHNSTON TOWN- TAX COLLECTOR | 1385 HARTFORD AVE | JOHNSTON | RI | 02919- | |
| JOSEPHINE COUNTY | JOSEPHINE COUNTY TAX COLLECTOR | 500 NW SIXTH STREET | GRANTS PASS | OR | 97526 | |
| JUDSON ISD | ASSESSOR COLLECTOR | 8012 SHIN OAK DR | LIVE OAK | TX | 78233 | |
| KALAMAZOO CITY | TREASURER | 241 W SOUTH | KALAMAZOO | MI | 49007 | |
| KANABEC COUNTY | KANABEC COUNTY AUDITOR TREASURER | 18 NORTH VINE STREET | MORA | MN | 55051 | |
| KANAWHA COUNTY SHERIFF | KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST EAST  ROOM 120 | CHARLESTON | WV | 25301 | |
| KANE COUNTY | KANE COUNTY TREASURER | 719 S BATAVIA AVE BLDG A | GENEVA | IL | 60134 | |

Exhibit C
**Taxing Authorities**
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| KANSAS CITY | CITY OF KANSAS CITY TREASURER | 414 E 12TH ST,1ST FL | KANSAS CITY | MO | 64106 | |
| KATY ISD | ASSESSOR COLLECTOR | 6301 SOUTH STADIUM LN | KATY | TX | 77494 | |
| KAUFMAN COUNTY | ASSESSOR-COLLECTOR | PO BOX 339 | KAUFMAN | TX | 75142 | |
| KENDALL COUNTY | KENDALL COUNTY TREASURER | 111 W FOX STREET | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY C/O APPR DIST | ASSESSOR COLLECTOR | PO BOX 788 | BOERNE | TX | 78006 | |
| KENNER CITY | SHERIFF AND COLLECTOR | 1801 WILLIAMS BLVD RM 106 | KENNER | LA | 70062 | |
| KENNESAW CITY | TAX COLLECTOR | 2529 J.O. STEPHENSON AVE | KENNESAW, | GA | 30144 | |
| KENOSHA CITY | TREASURER KENOSHA CITY | 652 52ND STREET RM 105 | KENOSHA | WI | 53140 | |
| KENT COUNTY | KENT COUNTY RECEIVER OF TAXES | 555 BAY ROAD  ROOM 121 | DOVER | DE | 19901 | |
| KENTON COUNTY SHERIFF | KENTON COUNTY SHERIFF | 303 COURT ST, SUITE 409 | COVINGTON, | KY | 41011 | |
| KENTWOOD CITY | KENTWOOD CITY | PO BOX 8848 | KENTWOOD | MI | 49518 | |
| KERN COUNTY | KERN COUNTY TAX COLLECTOR | P.O.BOX 541004 | LOS ANGLEES | CA | 90054 | |
| KERSHAW COUNTY | TREASURER | 515 WALNUT STREET | CAMDEN | SC | 29020 | |
| KEYSTONE CENTRAL SD/MILL HALL BORO | KEYSTONE CENTRAL SCHOOL DIST | PO BOX 6059 | HERMITAGE, | PA | 16148 | |
| KIMBERLING CITY | CITY OF KIMBERLING CITY | PO BOX 370 | KIMBERLING CITY | MO | 65686 | |
| KING COUNTY | KING COUNTY - TREASURER | 500 4TH AVE RM 609/ADMIN BLDG | SEATTLE | WA | 98104 | |
| KING GEORGE COUNTY | KING GEORGE COUNTY TREASURER | 10459 COURTHOUSE DR SUITE 100 | KINGE GEORGE | VA | 22485 | |
| KING WILLIAM COUNTY | KING WILLIAM COUNTY TREASURER | P O BOX 156 | KING WILLIAM | VA | 23086 | |
| KINGS COUNTY | KINGS COUNTY TAX COLLECTOR | 1400 WEST LACEY BLVD | HANFORD | CA | 93230 | |
| KINGSTON TOWN | KINGSTON TOWN - TAX COLLECTOR | 26 EVERGREEN STREET | KINGSTON | MA | 02364- | |
| KITSAP COUNTY | KITSAP COUNTY TREASURER | 614 DIVISION ST MS-32 | PORT ORCHARD | WA | 98366 | |
| KLEBERG COUNTY | ASSESSOR COLLECTOR | PO BOX 1457 | KINGSVILLE | TX | 78364 | |
| KLEIN ISD | ASSESSOR COLLECTOR | 7200 SPRING CYPRESS | KLEIN | TX | 77379 | |
| KNOX COUNTY | TRUSTEE KNOX COUNTY | 400 MAIN ST - ROOM 418 | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY | KNOX COUNTY TREASURER | 117 EAST HIGH STREET  SUITE 103 | MT VERNON | OH | 43050 | |
| KNOX COUNTY | KNOX COUNTY TREASURER | 200 SOUTH CHERRY STREET | GALESBURG | IL | 61401 | |
| KNOXVILLE CITY/PROPERTY TAX DIV. | TREASURER | 400 MAIN ST-RM 445 | KNOXVILLE | TN | 37902 | |
| KOOTENAI COUNTY | KOOTENAI COUNTY TREASURER | PO BOX 9000 | COEUR D'ALENE | ID | 83816 | |
| KOSCIUSKO COUNTY | KOSCIUSKO COUNTY TREASURER | 100 W CENTER ROOM 215 | WARSAW | IN | 46580 | |
| LA PLATA COUNTY | LA PLATA COUNTY TREASURER | 1060 MAIN AVENUE, SUITE 103 | DURANGO, | CO | 81301 | |
| LA PORTE COUNTY | LAPORTE COUNTY TREASURER | 555 MICHIGAN AVENUE, SUITE 102 | LA PORTE | IN | 46350 | |
| LACKAWANNA COUNTY SINGLE TAX OFFICE | LACKAWANNA CO TAX COLLECTOR | 100 THE MALL AT STEAMTOWN-UNIT 216 | SCRANTON | PA | 18503 | |
| LAFAYETTE CITY | TAX COLLECTOR | P O BOX 4024C | LAFAYETTE | LA | 70502 | |
| LAFAYETTE PARISH | SHERIFF & COLLECTOR | P O BOX 92590 | LAFAYETTE | LA | 70509 | |
| LAKE COUNTY | LAKE COUNTY TAX COLLECTOR | PO DRAWER 327 | TAVARES | FL | 32778 | |
| LAKE COUNTY | LAKE COUNTY TREASURER | 105 MAIN ST/ADMINISTRATION BLDG | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY | LAKE COUNTY TREASURER | 2293 NORTH MAIN STREET | CROWN POINT | IN | 46307 | |
| LAKE COUNTY | LAKE COUNTY TREASURER | 18 N COUNTY ST #102 | WAUKEGAN | IL | 60085 | |
| LAKE COUNTY | LAKE COUNTY TAX COLLECTOR | 255 N FORBES ST  ROOM 215 | LAKEPORT | CA | 95453 | |
| LAKETON TOWNSHIP | LAKETON TOWNSHIP | 2735 W. GILES ROAD | NORTH MUSKEGON | MI | 49445 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| LAMB COUNTY APPRAISAL DISTRICT | ASSESSOR COLLECTOR | PO BOX 950 | LITTLEFIELD | TX | 79339 | |
| LANCASTER COUNTY | TREASURER | 101 N MAIN ST | LANCASTER | SC | 29720 | |
| LANCASTER COUNTY | LANCASTER COUNTY TREASURER | 555 S 10TH ST ROOM 102 | LINCOLN | NE | 68508 | |
| LANCASTER S.D./LANCASTER CITY-TWP | LANCASTER SCHOOL DISTRICT | PO BOX 4546 C/O FULTON BANK | LANCASTER | PA | 17604 | |
| LANCASTER TOWNSHIP (LANCAS) | T/C OF LANCASTER TWP | 150 N QUEEN ST. STE 122,BOX 1447 | LANCASTER | PA | 17608 | |
| LANE COUNTY | LANE COUNTY TAX COLLECTOR | 125 E 8TH AVE PUBLIC SERVICE BLD | EUGENE | OR | 97401 | |
| LANGHAM CREEK UD W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | HOUSTON | TX | 77092 | |
| LANSDOWNE BORO  <DELAWR | T-C OF LANSDOWNE BORO | C/O ALLIANCE BANK-9 E.LANSDOWNE AVE | LANSDOWNE | PA | 19050 | |
| LARAMIE COUNTY | LARAMIE COUNTY TREASURER | 309 W 20TH STREET #1300 | CHEYENNE | WY | 82001 | |
| LARIMER COUNTY | LARIMER COUNTY TREASURER | 200 WEST OAK STE 2100 | FORT COLLINS | CO | 80521 | |
| LARKSVILLE BOROUGH (LUZRNE) | T-C OF LARKSVILLE BORO | 26 DELBROOK WAY | LARKSVILLE | PA | 18651 | |
| LARUE COUNTY SHERIFF | LARUE COUNTY SHERIFF | 209 W HIGH ST, SUITE 6 | HODGENVILLE | KY | 42748 | |
| LASALLE TOWNSHIP | TREASURER LASALLE TWP | PO BOX 46 | LASALLE | MI | 48145 | |
| LASSEN COUNTY | LASSEN COUNTY TAX COLLECTOR | 220 S LASSEN ST SUITE 3 | SUSANVILLE | CA | 96130 | |
| LATIMORE TOWNSHIP   <ADAMS | TAX COLLECTOR OF LATIMORE TOWNSHIP | 1284 TOWN HILL RD | YORK SPRINGS | PA | 17372 | |
| LAUDERDALE COUNTY | REVENUE COMMISSIONER | 200 SOUTH COURT ST | FLORENCE | AL | 35630 | |
| LAUDERDALE COUNTY | TAX COLLECTOR | 500 CONSTITUTION AVE - RM 101 | MERIDIAN | MS | 39301 | |
| LAURENS COUNTY | TAX COMMISSIONER | PO BOX 2099 | DUBLIN | GA | 31040 | |
| LAVERGNE CITY | TAX COLLECTOR | 5093 MURFREESBORO RD | LA VERGNE | TN | 37086 | |
| LAWRENCE CITY | LAWRENCE CITY - TAX COLLECTOR | 200 COMMON STREET_ROOM 101 | LAWRENCE | MA | 01840- | |
| LAWRENCE COUNTY | REVENUE COMMISSIONER | 750 MAIN ST - SUITE 2 | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY | TRUSTEE | 200 W GAINES ST - SUITE 101 | LAWRENCEBURG | TN | 38464 | |
| LAWRENCE COUNTY | TAX COLLECTOR | 517 E BROAD ST/PO BOX 812 | MONTICELLO | MS | 39654 | |
| LAWRENCEBURG CITY | TAX COLLECTOR | 233 W GAINES ST - NBU #4 | LAWRENCEBURG | TN | 38464 | |
| LAWRENCEBURG CITY | CITY OF LAWRENCEBURG | PO BOX 290 | LAWRENCEBURG | KY | 40342 | |
| LE SUEUR COUNTY | LE SUEUR COUNTY TREASURER | 88 SOUTH PARK AVENUE | LE CENTER | MN | 56057 | |
| LEE COUNTY | LEE COUNTY TAX COLLECTOR | 2480 THOMPSON ST | FT MEYERS | FL | 33901 | |
| LEE COUNTY | REVENUE COMMISSIONER | 215 S 9TH ST | OPELIKA | AL | 36801 | |
| LEE COUNTY | TAX COLLECTOR | 201 W JEFFERSON - SUITE B | TUPELO | MS | 38804 | |
| LEE TOWN | LEE TOWN - TAX COLLECTOR | 32 MAIN STREET | LEE | MA | 01238- | |
| LEESBURG TOWN | TREASURER LEESBURG TOWN | 25 WEST MARKET ST | LEESBURG | VA | 20176 | |
| LEHIGH COUNTY | TREASURER LEHIGH COUNTY | 17 S 7TH ST RM 119 | ALLENTOWN, | PA | 18101 | |
| LEHIGHTON BORO (BORO BILL) <CARBON | T-C OF LEHIGHTON BOROUGH | 171 SOUTH 4TH ST | LEHIGHTON | PA | 18235 | |
| LEHIGHTON BORO (COUNTY BILL)<CARBON | T-C OF LEHIGHTON BOROUGH | 171 SOUTH 4TH ST | LEHIGHTON | PA | 18235 | |
| LEHIGHTON SD/LEHIGHTON BORO | T/C OF LEHIGHTON AREA S.D. | 171 SOUTH 4TH STREET | LEHIGHTON | PA | 18235 | |
| LEHMAN TWP     (PIKE ) | TAX COLLECTOR OF LEHMAN TOWNSHIP | RR 2 BOX 123 - E SUGAR MNT | BUSHKILL | PA | 18324 | |
| LENAWEE COUNTY | TREASURER | 301 N MAIN STREET OLD COURTHOUSE | ADRIAN | MI | 49221 | |
| LENOIR CITY | TREASURER LENOIR CITY HALL | PO BOX 958 | LENOIR | NC | 28645 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| LENOX TOWNSHIP | TREASURER - LENOX TWP | 63775 GRATIOT | LENOX | MI | 48050 | |
| LEOMINSTER CITY | LEOMINSTER CITY -TAX COLLECTOR | 25 WEST ST | LEOMINSTER | MA | 01453- | |
| LEON COUNTY | LEON COUNTY TAX COLLECTOR | 3425 THOMASVILLE RD  SUITE 19 | TALLAHASSEE | FL | 32309 | |
| LEROY TOWNSHIP | TREASURER LEROY TWP | 8156 FOUR MILE RD | EAST LEROY | MI | 49051 | |
| LEWIS AND CLARK COUNTY | LEWIS AND CLARK COUNTY TREASURER | 316 N PARK ROOM #113 | HELENA | MT | 59623 | |
| LEWISTON CITY | LEWISTON CITY | 27 PINE STREET | LEWISTON | ME | 04240- | |
| LEXINGTON COUNTY | LEXINGTON COUNTY TREASURER | 212 SOUTH LAKE DR | LEXINGTON | SC | 29072 | |
| LIBERTY TOWNSHIP | TREASURER - LIBERTY TOWNSHIP | 101 W. LIBERTY RD | CLARK LAKE | MI | 49234 | |
| LICKING COUNTY | LICKING COUNTY TREASURER | 20 S 2ND ST, 2ND FLOOR | NEWARK | OH | 43055 | |
| LIMESTONE COUNTY | REVENUE COMMISSIONER | 100 S CLINTON ST, 1ST FLOOR, STE A | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY | ASSESSOR-COLLECTOR | 200 STATE ST  PO BOX 539 | GROESBECK | TX | 76642 | |
| LINCOLN COUNTY | LINCOLN COUNTY COLLECTOR | 201 MAIN ST | TROY | MO | 63379 | |
| LINCOLN COUNTY | TREASURER | 811 MANVEL AVE SUITE 6 | CHANDLER | OK | 74834 | |
| LINCOLN COUNTY SHERIFF | LINCOLN COUNTY SHERIFF | 8000 COURT STREET | HAMLIN | WV | 25523 | |
| LINCOLN COUNTY SHERIFF | LINCOLN COUNTY SHERIFF | 104 N 2ND ST | STANFORD | KY | 40484 | |
| LINCOLN TOWN | TREASURER-LINCOLN TOWNSHIP | N7448 HEMLOCK ROAD | ALGOMA | WI | 54201 | |
| LINCOLN TOWNSHIP | TREASURER LINCOLN TWP | 1061 E. SANFORD RD | MIDLAND | MI | 48642 | |
| LINCOLN TOWNSHIP | TREASURER LINCOLN TWP | PO BOX 279 | STEVENSVILLE | MI | 49127 | |
| LINN COUNTY | LINN COUNTY TREASURER | 315 MAIN ST | MOUND CITY | KS | 66056 | |
| LISBON TOWN | TAX COLLECTOR OF LISBON TOWN | 1 NEWENT RD | LISBON | CT | 06351- | |
| LIVE OAK COUNTY | ASSESSOR-COLLECTOR | P O BOX 519 | GEORGE WEST | TX | 78022 | |
| LIVERMORE CITY | CITY OF LIVERMORE | PO BOX 279 | LIVERMORE, | KY | 42352 | |
| LIVINGSTON PARISH | LIVINGSTON PARISH | PO BOX 370 | LIVINGSTON | LA | 70754 | |
| LIVONIA CITY | LIVONIA CITY TREASURER | 33000 CIVIC CENTER DR | LIVONIA | MI | 48154 | |
| LOCKPORT TOWNSHIP | TREASURER - LOCKPORT TWP | 20521 M-86 | CENTERVILLE | MI | 49032 | |
| LOGAN COUNTY | LOGAN COUNTY TREASURER | 100 S MADRIVER ST/ROOM 104 | BELLEFONTAINE | OH | 43311 | |
| LORAIN COUNTY | LORAIN COUNTY TREASURER | 226 MIDDLE AVE | ELYRIA | OH | 44035 | |
| LOS ANGELES COUNTY | LOS ANGELES COUNTY TAX COLLECTOR | 225 N HILL STREET | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY TAX COLLECTOR | | PO BOX 54027 | LOS ANGELES | CA | 90054-0027 | |
| LOUDOUN COUNTY | TREASURER OF LOUDOUN COUNTY | PO BOX 347 | LEESBURG | VA | 20178 | |
| LOUISA COUNTY | TREASURER OF LOUISA COUNTY | PO BOX 523 | LOUISA | VA | 23093 | |
| LOWELL CITY | LOWELL CITY - TAX COLLECTOR | 375 MERRIMAC STREET | LOWELL | MA | 01852- | |
| LOWER PROVIDENCE TWP (MONTGY) | T-C OF LOWER PROVIDENCE TWP | 624 S. PARK AVE | AUDUBON | PA | 19403 | |
| LOWNDES COUNTY | TAX COMMISSIONER | PO BOX 1409 | VALDOSTA | GA | 31603 | |
| LOWNDES COUNTY | TAX COLLECTOR | 505 2ND AVE N/PO BOX 1077 | COLUMBUS | MS | 39703 | |
| LUCAS COUNTY | LUCAS COUNTY TREASURER | 1 GOVERNMENT CENTER SUITE 500 | TOLEDO | OH | 43604 | |
| LUMPKIN COUNTY | TAX COMMISSIONER | 99 COURTHOUSE HILL SUITE E | DAHLONEGA | GA | 30533 | |
| LURAY TOWN | TOWN OF LURAY TREASURER | 45 E MAIN STREET | LURAY | VA | 22835 | |
| LYNCHBURG CITY | TREASURER OF LYNCHBURG CITY | BILLING & COLLECTION-900 CHURCH ST | LYNCHBURG | VA | 24504 | |

Exhibit C
**Taxing Authorities**
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| LYNN CITY | LYNN CITY - TAX COLLECTOR | 3 CITY HALL SQUARE RM 204 / RUTH | LYNN | MA | 01901- | |
| LYNNFIELD TOWN | LYNNFIELD TOWN - TAX COLLECTOR | 55 SUMMER ST TOWN HALL | LYNNFIELD | MA | 01940- | |
| MACOMB INTERMEDIATE SCHOOL DISTRICT | MACOMB INTERMEDIATE SCHOOL DIST | 44001 GARFIELD RD | CLINTON TOWNSHIP | MI | 48038 | |
| MACOMB TOWNSHIP | TREASURER MACOMB TWP | 54111 BROUGHTON RD | MACOMB | MI | 48042 | |
| MACON COUNTY | TAX COLLECTOR | 5 W MAIN ST COURTHOUSE | FRANKLIN | NC | 28734 | |
| MACON COUNTY | REVENUE COMMISSIONER | PO BOX 830420 | TUSKEGEE | AL | 36083 | |
| MACOUPIN COUNTY | MACOUPIN COUNTY TREASURER | 201 E MAIN STREET | CARLINVILLE | IL | 62626 | |
| MADERA COUNTY | MADERA COUNTY TAX COLLECTOR | 200 WEST 4TH ST, 2ND FL | MADERA | CA | 93637 | |
| MADERA IRRIGATION DISTRICT | MADERA IRRIGATION DISTRICT | 12152 RD 28 1/4 | MADERA | CA | 93637 | |
| MADISON CITY | MADISON CITY TREASURER | PO BOX 2999 / 210  MLK BLVD. RM 107 | MADISON | WI | 53703 | |
| MADISON COUNTY | TAX COLLECTOR | 100 N SIDE SQUARE RM 116 | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY | MADISON COUNTY TREASURER | 112 N JOHN WAYNE DR / PO BOX 152 | WINTERSET | IA | 50273 | |
| MADISON COUNTY | MADISON COUNTY TREASURER | 157 N. MAIN ST. SUITE 125 | EDWARDSVILLE | IL | 62025 | |
| MADISON COUNTY | MADISON COUNTY TREASURER | PO BOX 270 110 CLARA DAVIS | MADISON | NE | 68748 | |
| MADISON COUNTY SHERIFF | MADISON COUNTY SHERIFF | 135 W IRVINE ST, STE B01 | RICHMOND | KY | 40475 | |
| MALDEN CITY | MALDEN CITY - TAXCOLLECTOR | 200 PLEASANT ST ROOM 317 | MALDEN | MA | 02148- | |
| MANATEE COUNTY | MANATEE COUNTY TAX COLLECTOR | 819 301 BOULEVARD WEST | BRADENTON | FL | 34205 | |
| MANCELONA TOWNSHIP | TREASURER MANCELONA TWP | P O BOX 332 | MANCELONA | MI | 49659 | |
| MANCHESTER CITY | CITY OF MANCHESTER | 1 CITY HALL PLAZA WEST | MANCHESTER | NH | 03101- | |
| MANCHESTER CITY - MERIWETHER | TAX COLLECTOR | PO BOX 366 | MANCHESTER | GA | 31816 | |
| MANITOWOC CITY | TREASURER MANITOWOC CITY | 900 QUAY STREET | MANITOWOC | WI | 54220 | |
| MARENGO COUNTY | REVENUE COMMISSIONER | 101 E COATS AVE | LINDEN | AL | 36748 | |
| MARGARET G. BOWMAN | CARLYNTON S.D./ CARNEGIE BORO | 1 VETERANS WAY | CARNEGIE, | PA | 15106 | |
| MARGARET G. BOWMAN | CARNEGIE BORO | 1 VETERANS WAY | CARNEGIE, | PA | 15106 | |
| MARICOPA COUNTY | MARICOPA COUNTY TREASURER | 301 WEST JEFFERSON ROOM 100 | PHOENIX | AZ | 85003 | |
| MARIETTA CITY | TAX COLLECTOR | 205 LAWRENCE ST | MARIETTA | GA | 30060 | |
| MARIN COUNTY | MARIN COUNTY TAX COLLECTOR | 3501 CIVIC CENTER, ROOM 202 | SAN RAFAEL | CA | 94903 | |
| MARION COUNTY | MARION COUNTY TAX COLLECTOR | PO BOX 970 | OCALA | FL | 34478 | |
| MARION COUNTY | TRUSTEE | PO BOX 789 | JASPER | TN | 37347 | |
| MARION COUNTY | MARION COUNTY TREASURER | 222 W CENTER STREET- SUITE 1041 | MARION | OH | 43302 | |
| MARION COUNTY | MARION COUNTY TREASURER | 200 E WASHINGTON ST/STE 1001 | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY SHERIFF | MARION COUNTY SHERIFF | 223 N SPALDING AVE SUITE 101 | LEBANON | KY | 40033 | |
| MARION TOWNSHIP | TREASURER - MARION TWP | 2877 WEST COON LAKE ROAD | HOWELL | MI | 48843 | |
| MARIPOSA COUNTY | MARIPOSA COUNTY TAX COLLECTOR | PO BOX 247 | MARIPOSA | CA | 95338 | |
| MARLBOROUGH CITY | MARLBOROUGH CITY -TAX COLLECTOR | 140 MAIN STREET | MARLBOROUGH | MA | 01752- | |
| MARLBOROUGH WATER/SEWER LIENS | CITY OF MARLBOROUGH | 140 MAIN STREET | MARLBOROUGH | MA | 01752- | |
| MARSHALL COUNTY | REVENUE COMMISSIONER | 424 BLOUNT AVE STE 124 | GUNTERSVILLE | AL | 35976 | |

Exhibit C-7
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| MARSHALL COUNTY | TRUSTEE | 1102 COURTHOUSE ANNEX | LEWISBURG | TN | 37091 | |
| MARSHALL COUNTY | TAX COLLECTOR | PO BOX 40 /103 MARKET STREET | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY | TAX COLLECTOR | COUNTY COURTHOUSE RM 104 | MADILL | OK | 73446 | |
| MARTIN COUNTY | MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | STUART | FL | 34994 | |
| MARTIN COUNTY | MARTIN COUNTY AUDITOR TREASURER | 201 LAKE AVENUE STE 201 | FAIRMONT | MN | 56031 | |
| MASHPEE TOWN | MASHPEE TOWN - TAXCOLLECTOR | 16 GREAT NECK RD NORTH | MASHPEE | MA | 02649- | |
| MASON COUNTY | MASON COUNTY TREASURER | 411 NORTH 5TH ST BLDG 1/PO BOX 429 | SHELTON | WA | 98584 | |
| MASONVILLE TOWNSHIP | TREASURER MASONVILLE TWP | PO BOX 166 | RAPID RIVER | MI | 49878 | |
| MATANUSKA-SUSITNA BOROUGH | MATANUSKA SUSITNA BOROUGH | 350 EAST DAHLIA AVE | PALMER | AK | 99645 | |
| MAUI | MAUI DIRECTOR OF FINANCE | 70 EAST KAAHUMANU AVENUE SUITE A16 | KAHULUI | HI | 96732 | |
| MAURY COUNTY | TRUSTEE | ONE PUBLIC SQUARE ROOM 104 | COLUMBIA | TN | 38401 | |
| MAYDE CREEK MUD L | LEARED ASSESSOR COLLECTOR | 11111 KATY FRWY #725 | HOUSTON | TX | 77079 | |
| MAYFIELD CITY | CITY OF MAYFIELD | 211 E BROADWAY | MAYFIELD | KY | 42066 | |
| MAYFIELD TOWNSHIP | TREASURER - MAYFIELD TWP | 1900 N SAGINAW | LAPEER | MI | 48446 | |
| MC DONALD COUNTY | MCDONALD COUNTY COLLECTOR | 602 MAIN | PINEVILLE | MO | 64856 | |
| MC INTOSH COUNTY | TAX COMMISSIONER | 310 NORTHWAY | DARIEN | GA | 31305 | |
| MC LEOD COUNTY | MC LEOD COUNTY TREASURER | 2391 NORTH HENNEPIN AVENUE N | GLENCOE | MN | 55336 | |
| MCALLEN CITY | ASSESSOR-COLLECTOR | P O BOX 220 | MCALLEN | TX | 78505 | |
| MCCALMONT TOWNSHIP    (JEFFER | T-C OF MCCALMONT TOWNSHIP | 107 PINE DR.  POB 66 | ANITA | PA | 15711 | |
| MCCRACKEN COUNTY SHERIFF | MCCRACKEN COUNTY SHERIFF | 301 SOUTH 6TH STREET | PADUCAH | KY | 42003 | |
| MCHENRY COUNTY | MCHENRY COUNTY TREASURER | 2200 N SEMINARY AVENUE | WOODSTOCK | IL | 60098 | |
| MCLEAN COUNTY | MCLEAN COUNTY TREASURER | 115 EAST WASHINGTON, ROOM M101 | BLOOMINGTON | IL | 61701 | |
| MCLEAN COUNTY SHERIFF | MCLEAN COUNTY SHERIFF | PO BOX 292 | CALHOUN | KY | 42327 | |
| MCLENNAN COUNTY ASSESSOR/COLLECTOR | ASSESSOR COLLECTOR | PO BOX 406 | WACO | TX | 76703 | |
| MCMINN COUNTY | MCMINN COUNTY TRUSTEE | 6 E MADISON AVE - TRUSTEE | ATHENS | TN | 37303 | |
| MCNAIRY COUNTY | TRUSTEE | 170 W COURT AVE - ROOM 103 | SELMER | TN | 38375 | |
| MEADE TOWNSHIP | TREASURER - MEADE TWP | 8620 N SCHOENHERR RD | FREESOIL, | MI | 49411 | |
| MEADOW CREEK MUD A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | FRIENDSWOOD | TX | 77549 | |
| MECKLENBURG COUNTY | CITY-COUNTY TAX COLLECTOR | 700 E STONEWALL ST. ROOM 104 | CHARLOTTE | NC | 28202 | |
| MEDFORD CITY | MEDFORD CITY - TAXCOLLECTOR | 85 GP HASSETT DRIVE | MEDFORD | MA | 02155- | |
| MEDFORD WATER/SEWER LIENS | CITY OF MEDFORD | 85 G.P. HASSETT DRIVE | MEDFORD | MA | 02155- | |
| MEDINA CITY | COLLECTOR | PO BOX 420 | MEDINA | TN | 38355 | |
| MEDINA COUNTY | MEDINA COUNTY TREASURER | 144 N BROADWAY ROOM 107 | MEDINA | OH | 44256 | |
| MEIGS COUNTY | MEIGS COUNTY TREASURER | 100 E SECOND ST, ROOM 202 | POMEROY | OH | 45769 | |
| MELROSE CITY | MELROSE CITY - TAXCOLLECTOR | 562 MAIN ST | MELROSE | MA | 02176- | |
| MEMPHIS CITY | MEMPHIS CITY TREASURER | 125 NORTH MAIN ST, ROOM 375 | MEMPHIS | TN | 38103 | |
| MENASHA CITY | TREASURER MENASHA CITY | 140 MAIN STREET | MENASHA | WI | 54952 | |
| MENDOCINO COUNTY | MENDOCINO COUNTY TAX COLLECTOR | 501 LOWGAP RD  ROOM 1060 | UKIAH | CA | 95482 | |
| MERCED COUNTY | MERCED COUNTY TAX COLLECTOR | 2222 M STREET | MERCED | CA | 95340 | |
| MERCER COUNTY SHERIFF | MERCER COUNTY SHERIFF | 1501 W. MAIN ST | PRINCETON | WV | 24740 | |

Exhibit C
**Taxing Authorities**
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| MERIDEN CITY | TAX COLLECTOR OF MERIDEN CITY | 142 E MAIN ST ROOM 117 | MERIDEN | CT | 06450- | |
| MERIWETHER COUNTY | TAX COMMISSIONER | PO BOX 729 | GREENVILLE | GA | 30222 | |
| MERRIMAC TOWN | MERRIMAC TOWN - TAX COLLECTOR | 4 SCHOOL ST | MERRIMAC | MA | 01860- | |
| MESA COUNTY | MESA COUNTY TREASURER | 544 ROOD AVENUE RM 100 | GRAND JUNCTION | CO | 81501 | |
| MESQUITE CITY/ISD | ASSESSOR COLLECTOR | P O BOX 850267 | MESQUITE | TX | 75185 | |
| METHACTON SD/LOWER PROVIDENCE TWP | T-C OF METHACTON SCHOOL DIST | 624 S. PARK AVE | AUDUBON, | PA | 19403 | |
| MIAMI-DADE COUNTY | MIAMI-DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST 12TH FLOOR | MIAMI | FL | 33130 | |
| MIDDLETOWN TOWNSHIP  <BUCKS | RAY CHAPMAN,TAX COLLECTOR | 2222 TRENTON RD | LEVITTOWN, | PA | 19056 | |
| MIDLAND CITY/ISD C/O APPR DISTRICT | ASSESSOR-COLLECTOR | P O BOX 908002 | MIDLAND | TX | 79708 | |
| MIDLAND COUNTY | (REEVES) ASSESSOR/COLLECTOR | P O BOX 712 | MIDLAND, | TX | 79702 | |
| MIDTOWN MANAGEMENT DIST E | (BYRD) ASSESSOR-COLLECTOR | 17111 ROLLING CREEK | HOUSTON | TX | 77090 | |
| MILFORD CITY* | TAX COLLECTOR OF MILFORD CITY | 70 W RIVER STREET | MILFORD CITY | CT | 06460- | |
| MILFORD TOWN | MILFORD TOWN -TAXCOLLECTOR | 52 MAIN STREET ROOM 15 | MILFORD | MA | 01757- | |
| MILFORD TOWNSHIP | TREASURER - MILFORD TWP | 1100 ATLANTIC STREET | MILFORD | MI | 48381 | |
| MILFORD TOWNSHIP  <PIKE | TAX COLLECTOR OF MILFORD TOWNSHIP | 128 SUNSET TRAIL | MILFORD | PA | 18337 | |
| MILL HALL BORO (CLINTN) | T-C OF MILL HALL BOROUGH | 156 WEST PEALE AVENUE | MILL HALL | PA | 17751 | |
| MILLCREEK SCHOOL DISTRICT | T-C OF MILLCREEK SCHOOL DIST | 3608 W 26TH STREET | ERIE | PA | 16506 | |
| MILLCREEK TWP (ERIE) | T-C OF MILLCREEK TOWNSHIP | 3608 W 26TH ST - MUNI BLDG | ERIE | PA | 16506 | |
| MILLE LACS COUNTY | MILLE LACS COUNTY AUDITOR TREASURER | 635 SECOND ST SE | MILACA | MN | 56353 | |
| MILLERSVILLE CITY /SUMNER | TAX COLLECTOR | 1246 LOUISVILLE HWY | MILLERSVILLE | TN | 37072 | |
| MILLINGTON CITY | CITY TAX COLLECTOR | 160 N MAIN ST STE 200 | MEMPHIS | TN | 38103 | |
| MILLINGTON TOWNSHIP | TREASURER - MILLINGTON TWP | 8553 STATE STREET PO BOX 247 | MILLINGTON | MI | 48746 | |
| MILLINGTON VILLAGE | TREASURER | PO BOX 261 | MILLINGTON | MI | 48746 | |
| MILLINOCKET TOWN | TOWN OF MILLINOCKET | 197 PENOBSCOT AVENUE | MILLINOCKET | ME | 04462- | |
| MILLS TOWNSHIP | TREASURER MILLS TWP | 2441 GREENWOOD RD | PRESCOTT | MI | 48756 | |
| MILTON CITY | TAX COLLECTOR | 13000 DEERFIELD PKWY BLDG 100-107G | MILTON, | GA | 30004 | |
| MILTON TOWN | MILTON TOWN - TAXCOLLECTOR | 525 CANTON AVE | MILTON | MA | 02186- | |
| MILWAUKEE CITY | MILWAUKEE CITY TREASURER | 200 E WELLS ST -ROOM 103 | MILWAUKEE | WI | 53202 | |
| MINERAL COUNTY | MINERAL COUNTY TREASURER | PO BOX 100 | SUPERIOR | MT | 59872 | |
| MINNEHAHA COUNTY | MINNEHAHA COUNTY TREASURER | 415 NORTH DAKOTA AVE | SIOUX FALLS | SD | 57104 | |
| MISSION BEND MUD 1 A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | FRIENDSWOOD | TX | 77549 | |
| MISSOURI DIVISION OF FINANCE | | 301 W. HIGH STREET, RM 630, PO BOX 716 | JEFFERSON CITY | MO | 65102 | |
| MOBILE COUNTY | MOBILE COUNTY REV COMMISSIONER | 3925 MICHAEL BLVD SUITE G | MOBILE | AL | 36609 | |
| MOHAVE COUNTY | MOHAVE COUNTY TREASURER | PO BOX 712 | KINGMAN | AZ | 86402 | |
| MONROE CITY | TREASURER MONROE CITY HALL | 300 W CROWELL ST | MONROE | NC | 28112 | |
| MONROE COUNTY | MONROE COUNTY TAX COLLECTOR | 1200 TRUMAN AVENUE | KEY WEST | FL | 33040 | |
| MONROE COUNTY | TRUSTEE | 103 COLLEGE ST_SUITE 2 | MADISONVILLE | TN | 37354 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| MONROE COUNTY | TAX COLLECTOR | 301 CHESTNUT STREET / PO BOX 684 | ABERDEEN | MS | 39730 | |
| MONROE COUNTY | MONROE COUNTY TREASURER | 101 N MAIN STREET ROOM 21 | WOODSFIELD | OH | 43793 | |
| MONROE COUNTY | MONROE COUNTY TREASURER | COUNTY COURTHOUSE_RM 204 | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY SHERIFF | MONROE COUNTY SHERIFF | 216 MAIN STREET | UNION | WV | 24983 | |
| MONROE TOWN | TAX COLLECTOR | 11 STAGE ROAD | MONROE | NY | 10950 | |
| MONROE TOWN | TREASURER TOWN OF MONROE | 981 CTY RD Z | ARKDALE | WI | 54613 | |
| MONROE-WOODBURY CENT (MONROE) | SCHOOL TAX COLLECTOR | 278 ROUTE 32 EDUCATION CENTER | CENTRAL VALLEY | NY | 10917 | |
| MONTAGUE COUNTY | ASSESSOR COLLECTOR | PO BOX 8 | MONTAGUE, | TX. | 76251 | |
| MONTEREY COUNTY | MONTEREY COUNTY TAX COLLECTOR | 168 W ALISAL ST 1ST FL | SALINAS | CA | 93901 | |
| MONTGOMERY CO MUD 47  M | MANNING / ASSESSOR - COLLECTOR | 2455 LAKE ROBBINS DR | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY | TAX COMMISSIONER | PO BOX 317 | MOUNTVERNON | GA | 30445 | |
| MONTGOMERY COUNTY | REVENUE COMMISSIONER | 101 SOUTH LAWRENCE ST  2ND FLOOR | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY | TRUSTEE | 350 PAGENT LANE SUITE 101B | CLARKSVILLE | TN | 37040 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY TREASURER | 451 WEST THIRD STREET | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY | ASSESSOR COLLECTOR | 400 N SAN JACINTO | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY /SEMIANNUAL | DIVISION OF TREASURY | 255 ROCKVILLE PIKE  STE L 15 | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY MUD 46 M | MANNING / ASSESSOR - COLLECTOR | 2455 LAKE ROBBINS DR | THE WOODLANDS | TX | 77380 | |
| MONTGOMERY COUNTY SHERIFF | MONTGOMERY COUNTY SHERIFF | ONE COURT STREET | MT STERLING | KY | 40353 | |
| MONTROSE COUNTY | MONTROSE COUNTY TREASURER | 320 S FIRST STREET #106 | MONTROSE | CO | 81401 | |
| MONTVILLE TOWN | TAX COLLECTOR OF MONTVILLE | 310 NORWICH NEW LONDON TPKE | UNCASVILLE | CT | 06382- | |
| MOOSIC BORO        <LACKAW | T-C OF MOOSIC BOROUGH | 715 MAIN ST | MOOSIC | PA | 18507 | |
| MOREHOUSE PARISH | SHERIFF & COLLECTOR | 351 S FRANKLIN | BASTROP | LA | 71220 | |
| MORGAN COUNTY | REVENUE COMMISSIONER | 302 LEE ST NE | DECATUR | AL | 35601 | |
| MORGAN COUNTY | MORGAN COUNTY TREASURER | 180 S MAIN ST SUITE 129 | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY | MORGAN COUNTY TREASURER | 300 WEST STATE STREET | JACKSONVILLE | IL | 62650 | |
| MORRISON COUNTY | MORRISON COUNTY TREASURER | 213 SE FIRST AVE | LITTLE FALLS | MN | 56345 | |
| MORROW COUNTY | MORROW COUNTY TREASURER | 48 EAST HIGH STREET | MT GILEAD | OH | 43338 | |
| MOSHANNON VALLEY SD/HOUTZDALE BORO | T-C OF MOSHANNON VALLEY SD | 922 DON ST. | HOUTZDALE | PA | 16651 | |
| MOUNT VERNON CITY | TAX COLLECTOR | 1 ROOSEVELT SQ/PO BOX 1006 | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON CITY SCHOOLS | RECEIVER OF TAXES | 1 ROOSEVELT SQ CTY HALL/PO BOX 1006 | MOUNT VERNON | NY | 10551 | |
| MOUNT VERNON COUNTY | MOUNT VERNON COUNTY-RECEIVER | FINANCE DEPT CITY HALL- PO BOX 1006 | MOUNT VERNON | NY | 10551 | |
| MOWER COUNTY | MOWER COUNTY TREASURER | 201 FIRST STREET NE | AUSTIN | MN | 55912 | |
| MT STERLING CITY | CITY OF MT STERLING | 33 N MAYSVILLE ST | MT STERLING | KY | 40353 | |
| MT. CLEMENS CITY | MOUNT CLEMENS CITY TREASURER | 1 CROCKER BLVD | MOUNT CLEMENS | MI | 48043 | |
| MUNICIPALITY OF ANCHORAGE | MUNICIPALITY OF ANCHORAGE | 632 WEST 6TH AVE  3RD FLOOR | ANCHORAGE | AK | 99501 | |
| MURFREESBORO CITY | TAX COLLECTOR | 111 WEST VINE STREET | MURFREESBORO | TN | 37130 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| MUSKOGEE COUNTY | TREASURER | 400 W BROADWAY, STE 220 | MUSKOGEE | OK | 74401 | |
| NAPA COUNTY | NAPA COUNTY TAX COLLECTOR | 1195 3RD ST RM 108 | NAPA | CA | 94559 | |
| NASH COUNTY | TAX COLLECTOR | 120 W WASHINGTON ST STE 2058 | NASHVILLE | NC | 27856 | |
| NASHUA CITY | CITY OF NASHUA | 229 MAIN ST | NASHUA | NH | 03060- | |
| NASHVILLE CITY | TAX COLLECTOR | PO BOX 495 | NASHVILLE | GA | 31639 | |
| NASSAU COUNTY | NASSAU COUNTY TAX COLLECTOR | 86130 LICENSE RD - STE 3 | FERNANDINA, | FL | 32034 | |
| NATRONA COUNTY | NATRONA COUNTY-TREASURER | PO BOX 2290 | CASPER | WY | 82602 | |
| NAVAJO COUNTY | NAVAJO COUNTY TREASURER | PO BOX 668 | HOLBROOK | AZ | 86025 | |
| NELSON COUNTY | NELSON COUNTY SHERIFF | 210 NELSON COUNTY PLAZA | BARDSTOWN | KY | 40004 | |
| NESHAMINY SD/MIDDLETOWN TOWNSHIP | RAY CHAPMAN,TAX COLLECTOR | 2222 TRENTON RD | LEVITTOWN, | PA | 19056 | |
| NESHKORO VILLAGE | TREASURER NESHKORO VILLAGE | PO BOX 265 | NESHKORO | WI | 54960 | |
| NEVADA COUNTY | NEVADA COUNTY TAX COLLECTOR | 950 MAIDU AVE | NEVADA CITY | CA | 95959 | |
| NEVADA LEGAL NEWS | | 930 SOUTH FOURTH STREET, SUITE 100 | LAS VEGAS | NV | 89101-6845 | |
| NEW BEDFORD CITY | NEW BEDFORD CITY -TAX COLLECT | 133 WILLIAM ST | NEW BEDFORD | MA | 02740- | |
| NEW BRITAIN CITY | TAX COLLECTOR OF NEW BRITAIN CITY | 27 W MAIN STREET RM 104 | NEW BRITAIN | CT | 06051- | |
| NEW CASTLE COUNTY | NEW CASTLE COUNTY TREASURER | 87 READS WAY 2ND FLOOR | NEW CASTLE | DE | 19720 | |
| NEW HAMPSHIRE DEPARTMENT OF STATE | | 107 NORTH MAIN STREET | CONCORD | NH | 03301-4989 | |
| NEW HANOVER COUNTY | TAX COLLECTOR | 230 GOVERNMENT CENTER DR SUITE 190 | WILMINGTON | NC | 28403 | |
| NEW HAVEN CITY | TAX COLLECTOR OF NEW HAVEN | 165 CHURCH ST | NEW HAVEN | CT | 06510- | |
| NEW HAVEN VILLAGE | TREASURER | 58725 HAVENRIDGE / PO BOX 480429 | NEW HAVEN | MI | 48048 | |
| NEW HOPE CITY | TAX COLLECTOR | PO BOX 168 | SOUTH PITTSBURG | TN | 37380 | |
| NEW JERSEY DEPARTMENT OF STATE | | PO BOX 001, STATE HOUSE, 2ND FLOOR | TRENTON | NJ | 08625-001 | |
| NEW ORLEANS CITY | BUREAU OF TREASURY | 1300 PERDIDO RM 1W40 | NEW ORLEANS | LA | 70112 | |
| NEWARK CITY | NEWARK CITY - TAXCOLLECTOR | 920 BROAD ST ROOM 104 | NEWARK | NJ | 07102- | |
| NEWMARKET TOWN | NEWMARKET TOWN | 186 MAIN STREET | NEWMARKET | NH | 03857- | |
| NEWNAN CITY | TAX COLLECTOR | 25 LAGRANGE ST | NEWNAN | GA | 30263 | |
| NEWPORT CITY | NEWPORT CITY - TAXCOLLECTOR | 43 BROADWAY CITY HALL | NEWPORT | RI | 02840- | |
| NEWPORT CITY | NEWPORT CITY FINANCE DEPT | PO BOX 1090 | NEWPORT | KY | 41071 | |
| NEWPORT MUD  A | ASSESSMENTS OF THE SOUTHWEST | P O BOX 1368 | FRIENDSWOOD | TX | 77549 | |
| NEWPORT NEWS CITY | NEWPORT NEWS CITY TREASURER | 2400 WASHINGTON AVE/CITY HALL | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS CITY/STORM WATER | NEWPORT NEWS CITY TREASURER | 2400 WASHINGTON AVE | NEWPORT NEWS | VA | 23607 | |
| NEWPORT TOWN | TOWN OF NEWPORT | 23 WATER STREET | NEWPORT | ME | 04953- | |
| NEWTON COUNTY | TAX COMMISSIONER | 1113 USHER STREET SUITE 101 | COVINGTON | GA | 30014 | |
| NEWTOWN BOROUGH | TAX COLLECTOR | PO BOX 471 / 7 HANOVER ROAD | NEWTOWN | CT | 06470- | |
| NEWTOWN TOWN | TAX COLLECTOR OF NEWTON TOWN | 3 PRIMROSE STREET | NEWTOWN | CT | 06470- | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| NOBLE COUNTY | NOBLE COUNTY TREASURER | 101 NORTH ORANGE STREET | ALBION | IN | 46701 | |
| NON ESCROW LOAN - MA | TAX COLLECTOR | | WATERLOO | MA | 50702 | |
| NORFOLK CITY | NORFOLK CITY TREASURER | 810 UNION STREET | NORFOLK | VA | 23510 | |
| NORTH ALLEGHENY S.D./FRANKLIN PARK | T-C OF N ALLEGHENY SCHOOL DIST | 2344 WEST INGOMER ROAD | PITTSBURGH | PA | 15237 | |
| NORTH ANDOVER TOWN | NORTH ANDOVER TN -COLLECTOR | 120 MAIN ST | NORTH ANDOVER | MA | 01845- | |
| NORTH ATTLEBORO | NORTH ATTLEBORO -TAX COLLECTO | 43 S WASHINGTON ST | NORTH ATTLEBORO | MA | 02760- | |
| NORTH CORNWALL TOWNSHIP <LEBNON | TAX COLLECTOR OF NORTH CORNWALL TWP | 265 S 21 ST | LEBANON | PA | 17042 | |
| NORTH HOPEWELL TOWNSHIP <YORK | T-C OF NORTH HOPEWELL TOWNSHIP | 12437 WOODLAND DR | FELTON | PA | 17322 | |
| NORTH HUDSON VILLAGE | TREASURER NORTH HUDSON VILLAGE | 400 7TH STREET N | HUDSON | WI | 54016 | |
| NORTH KINGSTOWN TOWN | NORTH KINGSTOWN TOWN-TAX COLLECTOR | 80 BOSTON NECK RD | NORTH KINGSTOWN | RI | 02852- | |
| NORTH MISSION GLEN MUD A | ASSESSMENTS OF THE SOUTHWEST | PO BOX 1368 | FRIENDSWOOD | TX | 77549 | |
| NORTH PENN S.D./UPPER GWYNEDD TWP | T-C OF NORTH PA SCHOOL DIST | PARKSIDE PL PO BOX 1 | WEST POINT | PA | 19486 | |
| NORTH PROVIDENCE TOWN | TOWN OF NORTH PROVIDENCE | 2000 SMITH STREET | NORTH PROVIDENCE | RI | 02911- | |
| NORTH SMITHFIELD TOWN | TOWN OF NORTH SMITHFIELD | 575 SMITHFIELD ROAD | NORTH SMITHFIELD | RI | 02896- | |
| NORTHAMPTON COUNTY | TREASURER NORTHHAMPTON COUNTY | REVENUE OFFICE - 669 WASHINGTON ST | EASTON | PA | 18042 | |
| NORTHAMPTON COUNTY | TREAS. OF NORTHAMPTON COUNTY | PO BOX 598 | EASTVILLE | VA | 23347 | |
| NORTHAMPTON TWP | TAX COLLECTOR OF NORTHAMPTON TWP | 55 TOWNSHIP ROAD | RICHBORO | PA | 18954 | |
| NORTHBOROUGH TOWN | NORTHBOROUGH TN -COLLECTOR | 63 MAIN ST | NORTHBOROUGH | MA | 01532- | |
| NORTHBRIDGE TOWN | NORTHBRIDGE TOWN-TAX COLLECTOR | 7 MAIN STREET | WHITINSVILLE | MA | 01588- | |
| NORTHEASTERN YORK SD CONEWAGO TWP | ABBY LATCHAW, TAXCOLLECTOR | 1920 COPENHAFFER RD | DOVER, | PA | 17315 | |
| NORTHWOOD TOWN | TOWN OF NORTHWOOD | 818 FIRST NEW HAMPSHIRE TPKE | NORTHWOOD | NH | 03261- | |
| NORWALK CITY | TAX COLLECTOR OF NORWALK CITY | 125 EAST AVE-ROOM 105 | NORWALK | CT | 06851- | |
| NORWICH CITY | TAX COLLECTOR OF NORWICH | 100 BROADWAY CITY HALL | NORWICH | CT | 06360- | |
| NORWICH TOWNSHIP | TREASURER - NORWICH TWP | 6709 E 8 MILE RD | BIG RAPIDS | MI | 49307 | |
| NORWIN SCHOOL DISTRICT | T-C OF NORWIN SCHOOL DISTRICT | 411 MAIN ST | IRWIN | PA | 15642 | |
| NORWOOD TOWN | NORWOOD TOWN - TAXCOLLECTOR | 566 WASHINGTON ST | NORWOOD | MA | 02062- | |
| NOTTAWA TOWNSHIP | TREASURER - NOTTAWA TWP | PO BOX 646 | CENTREVILLE | MI | 49032 | |
| NUECES COUNTY | ASSESSOR COLLECTOR | 901 LEOPARD/SUITE 301 | CORPUS CHRISTI | TX | 78401 | |
| NV DIVISION OF FINANCIAL INSTITUTIONS (COLLECTION LICENSING) | | 1179 FAIRVIEW DRIVE | CARSON CITY | NV | 89701 | |
| NV SECRETARY OF STATE | | 101 NORTH CARSON STREET, SUITE 3 | CARSON CITY | NV | 89701 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| NW HARRIS COUNTY MUD 10 E | {BYRD} ASSESSOR-COLLECTOR | 17111 ROLLING CREEK | HOUSTON, | TX. | 77070 | |
| NW HARRIS COUNTY MUD 29 W | (WHEELER) ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | HOUSTON | TX | 77092 | |
| NYE COUNTY | NYE COUNTY TREASURER | PO BOX 473  101 RADAR ROAD | TONOPAH | NV | 89049 | |
| OCONEE COUNTY | TREASURER | 415 SOUTH PINE STREET | WALHALLA | SC | 29691 | |
| OCONTO CITY | TREASURER OCONTO CITY | 1210 MAIN ST | OCONTO | WI | 54153 | |
| OCTORARA AREA SCHOOL DISTRICT | T-C OF OCTORARA AREA SCHOOL DIST | 228 HIGHLAND ROAD STE 1 | ATGLEN | PA | 19310 | |
| OFFICE OF FINANCIAL INSTITUTIONS | | 8660 UNITED PLAZA BOULEVARD, 2ND FLOOR | BATON ROUGE | LA | 70809-7024 | |
| OFFICE OF THE SECRETARY GOV'T OF THE DISTRICT OF COLUMBIA | | 1350 PENNSYLVANIA AVE. NW, STE. 419 | WASHINGTON | DC | 02004- | |
| OGLE COUNTY | OGLE COUNTY TREASURER | PO BOX 40 | OREGON, | IL | 61061 | |
| OKALOOSA COUNTY | OKALOOSA COUNTY TAX COLLECTOR | 73 EGLIN PARKWAY NE STE 111 | FT WALTON BEACH | FL | 32548 | |
| OKANOGAN COUNTY | OKANOGAN COUNTY TREASURER | PO BOX 111 | OKANOGAN | WA | 98840 | |
| OKEECHOBEE COUNTY | OKEECHOBEE COUNTY TAX COLLECTOR | 307 NW 5TH AVENUE - ROOM B | OKEECHOBEE | FL | 34972 | |
| OKLAHOMA COUNTY | TAX COLLECTOR | 320 ROBERT S KERR, ROOM 307 | OKLAHOMA CITY | OK | 73102 | |
| OKMULGEE COUNTY | TAX COLLECTOR | 314 WEST 7TH RM 201 - COURTHOUSE | OKMULGEE | OK | 74447 | |
| OLMSTED COUNTY | OLMSTED COUNTY TREASURER | 151 4TH STREET SE | ROCHESTER | MN | 55904 | |
| ONTONAGON TOWNSHIP | TREASURER ONTONAGON TWP | 311 N STEEL ST | ONTONAGON | MI | 49953 | |
| ONTONAGON VILLAGE | TREASURER | 315 QUARTZ STREET | ONTONAGON | MI | 49953 | |
| ORANGE COUNTY | ORANGE COUNTY TREASURER | PO BOX 469  COUNTY OFFICE BLDG | ORANGE | VA | 22960 | |
| ORANGE COUNTY | TAX COLLECTOR | 228 S CHURTON ST SUITE 200 | HILLSBOROUGH | NC | 27278 | |
| ORANGE COUNTY | ORANGE COUNTY TAX COLLECTOR | PO BOX 2551 | ORLANDO | FL | 32802 | |
| ORANGE COUNTY | ORANGE COUNTY TAX COLLECTOR | 625 N ROSS STREET, RM G-11 | SANTA ANA | CA | 92701 | |
| ORANGE TOWN | TAX COLLECTOR OF ORANGE TOWN | 617 ORANGE CENTER ROAD | ORANGE | CT | 06477- | |
| ORLEANS TOWN | ORLEANS TOWN - TAXCOLLECTOR | 19 SCHOOL ROAD | ORLEANS | MA | 02653- | |
| OSAGE COUNTY | OSAGE COUNTY COURTHOUSE | 6TH & GRANDVIEW PO BOX 1569 | PAWHUSKA | OK | 74056 | |
| OSCEOLA COUNTY | OSCEOLA COUNTY TAX COLLECTOR | 2501 E IRLO BRONSON MEMORIAL HWY | KISSIMMEE | FL | 34744 | |
| OSCODA TOWNSHIP | TREASURER OSCODA TWP | 110 S STATE | OSCODA | MI | 48750 | |
| OSHKOSH CITY | TREASURER OSHKOSH CITY | 215 CHURCH AVE/ PO BOX 1130 | OSHKOSH, | WI | 54901 | |
| OTERO COUNTY | OTERO COUNTY TREASURER | 13 W 3RD STREET | LA JUNTA | CO | 81050 | |
| OTERO COUNTY | OTERO COUNTY-TREASURER | 1104 WHITE SANDS BLVD. SUITE A | ALAMOGORDO | NM | 88310 | |
| OTSEGO TOWNSHIP | TREASURER OTSEGO TWP | 400 16TH ST/PO BOX 257 | OTSEGO | MI | 49078 | |
| OTTAWA COUNTY | OTTAWA COUNTY TREASURER | 315 MADISON ST  ROOM 201 | PORT CLINTON | OH | 43452 | |
| OTTER TAIL COUNTY | OTTER TAIL COUNTY TREASURER | 570 WEST FIR AVE | FERGUS FALLS | MN | 56537 | |
| OUACHITA PARISH | SHERIFF AND COLLECTOR | P. O. BOX 1803 | MONROE | LA | 71210 | |
| OVID TOWNSHIP | TREASURER OVID TWP | PO BOX 136 | OVID | MI | 48866 | |
| OVID TOWNSHIP | TREASURER-OVID TWP | 312 E CENTRAL ROAD | COLDWATER | MI | 49036 | |
| OYSTER BAY SCHOOLS | OYSTER BAY SCH - COLLECTOR | 74 AUDREY AVE | OYSTER BAY | NY | 11771 | |
| OYSTER BAY TOWN | TAX COLLECTOR | 74 AUDREY AVE | OYSTER BAY | NY | 11771 | |
| PAGE COUNTY | TREASURER OF PAGE COUNTY | 101 S COURT STREET | LURAY | VA | 22835 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| PAGE COUNTY | PAGE COUNTY TREASURER | 112 E MAIN PO BOX 224 | CLARINDA | IA | 51632 | |
| PALISADES S.D./DURHAM TWP | T-C OF PALISADES SCHOOL DIST | PO BOX 44 | DURHAM, | PA | 18039 | |
| PALM BEACH COUNTY | PALM BEACH TAX COLLECTOR | 301 N OLIVE AVE - 3RD FLOOR | WEST PALM BEACH | FL | 33401 | |
| PALMER TOWN | PALMER TOWN - TAXCOLLECTOR | 4417 MAIN STREET | PALMER | MA | 01069- | |
| PALMETTO CITY-FULTON | TAX COLLECTOR | 509 TOOMBS ST | PALMETTO | GA | 30268 | |
| PALO PINTO COUNTY | ASSESSOR COLLECTOR | PO BOX 160 | PALO PINTO | TX | 76484 | |
| PARIS CITY | CITY OF PARIS | 525 HIGH STREET | PARIS | KY | 40361 | |
| PARIS INDEPENDENT SCHOOL | PARIS BOARD OF EDUCATION | 301 WEST SEVENTH STREET | PARIS | KY | 40361 | |
| PARK COUNTY | PARK COUNTY TREASURER | 501 MAIN ST | FAIRPLAY | CO | 80440 | |
| PARKER COUNTY APPRAISAL DISTRICT | ASSESSOR/COLLECTOR | 1108 SANTA FE | WEATHERFORD | TX | 76086 | |
| PASADENA ISD | ASSESSOR-COLLECTOR | PO BOX 1318 | PASADENA | TX | 77501 | |
| PASCO COUNTY | PASCO COUNTY TAX COLLECTOR | 14236 6TH STREET SUITE 100 | DADE CITY | FL | 33523 | |
| PASQUOTANK COUNTY | TAX COLLECTOR | 203 E. MAIN ST | ELIZABETH CITY | NC | 27909 | |
| PATERSON CITY | PATERSON CITY - TAX COLLECTOR | 155 MARKET STREET | PATERSON | NJ | 07505- | |
| PAULDING COUNTY | TAX COMMISSIONER | 240 CONSTITUTION BLVD ROOM 3006 | DALLAS | GA | 30132 | |
| PAWTUCKET CITY | CITY OF PAWTUCKET | 137 ROOSEVELT AVE | PAWTUCKET | RI | 02860- | |
| PEACH BOTTOM TOWNSHIP <YORK | T-C OF PEACH BOTTOM TWP | 529 BROAD ST EXT | DELTA | PA | 17314 | |
| PEARL RIVER COUNTY | TAX COLLECTOR | PO BOX 509 / 406 S MAIN STREET | POPLARVILLE | MS | 39470 | |
| PECAN GROVE MUD 1 T | {TAX TECH} ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | STAFFORD | TX | 77477 | |
| PEMBROKE TOWN | PEMBROKE TOWN - TAX COLLECTOR | 100 CENTER STREET | PEMBROKE | MA | 02359- | |
| PENN FOREST (COUNTY BILL) <CARBON | TC OF PENN FOREST TWP | 21 UNIONVILLE RD | JIM THORPE | PA | 18229 | |
| PENN FOREST (TOWNSHIP BILL) <CARBON | TAX COLLECTOR OF PENN FOREST TWP | 21 UNIONVILLE RD | JIM THORPE | PA | 18229 | |
| PENN-DELCO SD-CONSOLIDATED | TC OF PENN DELCO AREA SD | 2821 CONCORD ROAD | ASTON | PA | 19014 | |
| PENNFIELD TOWNSHIP | TREASURER PENNFIELD TWP | 20260 CAPITAL AVE NE | BATTLE CREAK | MI | 49017 | |
| PENNINGTON COUNTY | PENNINGTON COUNTY TREASURER | 315 ST JOSEPH STREET | RAPID CITY | SD | 57701 | |
| PENNRIDGE S.D./EAST ROCKHILL TWP | T-C OF PENNRIDGE SCH DIST | PO BOX 68 | PERKASIE | PA | 18944 | |
| PENNRIDGE S.D./PERKASIE BORO | T/C OF PENNRIDGE S D | 356 KENT LANE | PERKASIE | PA | 18944 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | PO BOX 280425 | HARRISBURG | PA | 17128-0425 | |
| PEORIA COUNTY | PEORIA COUNTY TREASURER | 324 MAIN ST ROOM G15 | PEORIA | IL | 61602 | |
| PEPPERELL TOWN | PEPPERELL TOWN - TAX COLLECTOR | 1 MAIN STREET | PEPPERELL | MA | 01463- | |
| PERKASIE BOROUGH (BUCKS) | T/C OF PERKASIE BORO | 356 KENT LANE | PERKASIE | PA | 18944 | |
| PERKIOMEN TOWNSHIP (MONTGY) | T-C OF PERKIOMEN TOWNSHIP | 686 GRAVEL PIKE | GRATERFORD | PA | 19426 | |
| PERKIOMEN VALLEY SCHOOL DISTRICT | T-C OF PERKIOMEN VALLEY SCH DT | 686 GRAVEL PIKE | GRATERFORD | PA | 19426 | |
| PERRY COUNTY | TAX COLLECTOR | 105 MAIN ST COURTHOUSE SQ/ POB 306 | NEW AUGUSTA | MS | 39462 | |
| PERRY COUNTY | PERRY COUNTY COLLECTOR | 321 N MAIN, SUITE 4 | PERRYVILLE | MO | 63775 | |

Exhibit C

**Taxing Authorities**

Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| PETERBOROUGH TOWN | TOWN OF PETERBOUGH | 1 GROVE ST | PETERBORO | NH | 03458- | |
| PETTIS COUNTY | PETTIS COUNTY COLLECTOR | 415 S OHIO | SEDALIA | MO | 65301 | |
| PHILADELPHIA CITY | PHILADELPHIA DEPT OF REVENUE | 1401 JFK BLVD-CONCRSE/PMNT PROCS | PHILADELPHIA | PA | 19102 | |
| PHILLIPSTON TOWN | PHILLIPSTON TOWN -TAX COLLECTO | 50 THE COMMON | PHILLIPSTON | MA | 01331- | |
| PHOENIXVILLE SD/E PIKELAND TWP | T-C OF PHOENIXVILLE SCH DIST | 386 CITY LINE AVENUE | PHOENIXVILLE | PA | 19460 | |
| PIATT COUNTY | PIATT COUNTY TREASURER | 101 WEST WASHINGTON STREET | MONTICELLO | IL | 61856 | |
| PICKENS COUNTY | TAX COLLECTOR | 222 MCDANIEL AVE #B-6 | PICKENS | SC | 29671 | |
| PICKENS COUNTY | TAX COMMISSIONER | 1266 E CHURCH ST STE 112 | JASPER | GA | 30143 | |
| PICKENS COUNTY | REVENUE COMMISSIONER | PO BOX 447 | CARROLLTON | AL | 35447 | |
| PIERCE COUNTY | PIERCE COUNTY TREASURER | 615 SOUTH 9TH ST STE 100 | TACOMA | WA | 98405 | |
| PIKE COUNTY | TAX COMMISSIONER | PO BOX 217 | ZEBULON | GA | 30295 | |
| PIKE COUNTY | TAX COLLECTOR | PO BOX 111, 200 E BAY ST | MAGNOLIA | MS | 39652 | |
| PIMA COUNTY | PIMA COUNTY TREASURER | 115 NORTH CHURCH AVENUE | TUCSON | AZ | 85701 | |
| PINAL COUNTY | PINAL COUNTY TREASURER | PO BOX 729 | FLORENCE, | AZ | 85132 | |
| PINCONNING TOWNSHIP | TREASURER PINCONNING TOWNSHIP | 1751 CODY ESTEY RD / PO BOX 58 | PINCONNING | MI | 48650 | |
| PINELLAS COUNTY | PINELLAS COUNTY TAX COLLECTOR | 315 COURT STREET - 3RD FLOOR | CLEARWATER | FL | 33756 | |
| PITTSBURGH CITY    <ALLEGH | CITY TREASURER | 414 GRANT ST, DEPT OF FINANCE | PITTSBURGH | PA | 15219 | |
| PITTSFIELD CITY | PITTSFIELD CITY-TAX COLLECTOR | 70 ALLEN STREET RM. 112 | PITTSFIELD | MA | 01201- | |
| PITTSFIELD TOWN | TOWN OF PITTSFIELD | 85 MAIN STREET | PITTSFIELD | NH | 03263- | |
| PLACER COUNTY | PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE | AUBURN | CA | 95603 | |
| PLAINFIELD TOWNSHIP | PLAINFIELD TOWNSHIP | 6161 BELMONT AVE NE | BELMONT, | MI | 49306 | |
| PLATTE COUNTY | PLATTE COUNTY COLLECTOR | 415 THIRD ST/SUITE 40 | PLATTE CITY | MO | 64079 | |
| PLEASANT VALLEY S.D./ROSS TWP | T-C OF PLEASANT VALLEY SCH DIST | P.O. BOX 309 | SAYLORSBURG | PA | 18353 | |
| PLEASANT VALLEY SD/POLK TOWNSHIP | T-C OF PLEASANT VALLEY S.D. | PO BOX 93 | KRESGEVILLE | PA | 18333 | |
| PLEASANTVIEW TOWNSHIP | TREASURER - PLEASANTVIEW TWP | 2982 S PLEASANTVIEW RD | HARBOR SPRINGS | MI | 49740 | |
| PLEASANTVILLE CITY | PLEASANTVILLE CITYCOLLECTOR | 18 N FIRST STREET - CITY HALL | PLEASANTVILLE | NJ | 08232- | |
| PLUMAS COUNTY | PLUMAS COUNTY TAX COLLECTOR | PO BOX 176 | QUINCY | CA | 95971 | |
| PLYMOUTH BORO    <LUZRNE | T-C OF PLYMOUTH BORO | 162 W SHAWNEE AVE | PLYMOUTH | PA | 18651 | |
| PLYMOUTH TOWN | PLYMOUTH TOWN - TAX COLLECTOR | 11 LINCOLN ST | PLYMOUTH | MA | 02360- | |
| PLYMOUTH TOWN | TAX COLLECTOR OF PLYMOUTH | 80 MAIN ST | TERRYVILLE | CT | 06786- | |
| POCONO MOUNTAIN SD/COOLBAUGH TWP | T/C OF POCONO MT. SCHOOL DIST | MUNICIPAL CNTR, 5560 MEMORIAL BLVD | TOBYHANNA | PA | 18466 | |
| POLK COUNTY | POLK COUNTY TAX COLLECTOR | 430 E MAIN ST | BARTOW | FL | 33830 | |
| POLK COUNTY | POLK COUNTY TREASURER | 111 COURT AVE | DES MOINES | IA | 50309 | |
| POLK COUNTY | POLK COUNTY COLLECTOR | 102 E BROADWAY ST, STE 6 | BOLIVAR | MO | 65613 | |
| POLK COUNTY | ASSESSOR COLLECTOR | 416 N WASHINGTON | LIVINGSTON | TX | 77351 | |
| POLK COUNTY SPECIAL ASSESSMENT | POLK COUNTY TREASURER | 2ND & COURT AVENUE | DES MOINES | IA | 50307 | |
| POLK TOWNSHIP    <MONROE | T-C OF POLK TOWNSHIP | P O BOX 93 | KRESGEVILLE | PA | 18333 | |

**Exhibit C**
**Taxing Authorities**
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| POLO | CITY COLLECTOR | 607 MAIN ST / PO BOX 307 | POLO | MO | 64671 | |
| PORT CHESTER VILLAGE | RECEIVER OF TAXES | 10 PEARL STREET | PORTCHESTER | NY | 10573 | |
| PORTAGE CITY | PORTAGE CITY TREASURER | 115 WEST PLEASANT STREET | PORTAGE | WI | 53901 | |
| PORTAGE COUNTY | PORTAGE COUNTY TREASURER | PO BOX 1217 | RAVENNA | OH | 44266 | |
| PORTAL CITY | TAX COLLECTOR | CITY HALL / PO BOX 89 | PORTAL CITY | GA | 30450 | |
| PORTER COUNTY | PORTER COUNTY TREASURER | 155 INDIANA AVENUE SUITE 209 | VALPARAISO | IN | 46383 | |
| PORTLAND CITY | CITY OF PORTLAND | 389 CONGRESS STREET RM 102 | PORTLAND | ME | 04101- | |
| PORTSMOUTH CITY | PORTSMOUTH CITY TREASURER | 801 CRAWFORD ST | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH CITY/STORMWATER | PORTSMOUTH CITY TREASURER | 801 CRAWFORD STREET | PORTSMOUTH | VA | 23704 | |
| POTTAWATOMIE COUNTY | TAX COLLECTOR | 325 NORTH BROADWAY | SHAWNEE | OK | 74801 | |
| POTTAWATTAMIE COUNTY | POTTAWATTAMIE COUNTY TREASURER | 227 S 6TH STREET | COUNCIL BLUFFS | IA | 51501 | |
| POTTER COUNTY | ASSESSOR-COLLECTOR | P.O. BOX 2289 | AMARILLO | TX | 79105 | |
| POTTSTOWN BORO (BORO BILL) <MONTGY | T-C OF POTTSTOWN BORO | 100 E. HIGH STREET, 2ND FLOOR | POTTSTOWN, | PA | 19464 | |
| POTTSTOWN BORO (COUNTY BILL)<MONTGY | T-C OF POTTSTOWN BORO | 100 E. HIGH STREET, 2ND FLOOR | POTTSTOWN, | PA | 19464 | |
| POTTSTOWN SCHOOL DISTRICT | T-C OF POTTSTOWN SCHOOL DIST | 100 E. HIGH STREET, 2ND FLOOR | POTTSTOWN, | PA | 19464 | |
| POUGHKEEPSIE CITY | COMMISSIONER OF FINANCE | 62 CIVIC CENTER PLAZA | POUGHKEEPSIE | NY | 12601 | |
| POUGHKEEPSIE CSD(POUGHKEEPSIE CITY) | SCHOOL TAX COLLECTOR | PO BOX 7107 | BUFFALO | NY | 14240 | |
| PRAIRIE DU CHIEN CITY | TREASURER PRAIRIE DU CHIEN CITY | PO BOX 324 | PRAIRIE DU CHIEN | WI | 53821 | |
| PRESQUE ISLE TOWNSHIP | TREASURER PRESQUE ISLE TWP | 14340 PARALLEL AVE | ALPENA, | MI | 49707 | |
| PRINCE GEORGE'S COUNTY | OFFICE OF FINANCE/TREASURY DIV | 7600 JEFFERSON AVENUE | LANDOVER | MD | 20785 | |
| PRINCE WILLIAM COUNTY | DEPARTMENT OF FINANCE | 1 COUNTY COMPLEX COURT (MC420) | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY/SOLID WASTE | DEPARTMENT OF FINANCE | 1 COUNTY COMPLEX COURT | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY/STORM WATER | DEPARTMENT OF FINANCE | 1 COUNTY COMPLEX COURT | PRINCE WILLIAM | VA | 22192 | |
| PROVIDENCE CITY | PROVIDENCE CITY -TAX COLLECTOR | 25 DORRANCE ST ROOM 203 | PROVIDENCE | RI | 02903- | |
| PUBLIC REGULATION COMMISSION | | 1120 PASEO DE PERALTA | SANTA FE | NM | 87501 | |
| PUEBLO COUNTY | PUEBLO COUNTY TREASURER | 215 W 10TH ST | PUEBLO | CO | 81003 | |
| PUERTO RICO DEPARTMENT OF STATE | | P.O. BOX 9023271 | SAN JUAN | PR | 00902-3271 | Puerto Rico |
| PULASKI COUNTY | PULASKI COUNTY TREASURER | 112 E MAIN ST ROOM 240 | WINAMAC | IN | 46996 | |
| PULASKI COUNTY | PULASKI COUNTY COLLECTOR | 301 HISTORIC ROUTE 66 E SUITE 110 | WAYNESVILLE | MO | 65583 | |
| PULASKI COUNTY | PULASKI COUNTY - TAX COLLECTOR | 201 SOUTH BROADWAY ROOM 150 | LITTLE ROCK | AR | 72201 | |
| PUNXSUTAWNEY SCHOOL DISTRICT | T-C OF PUNXSUTAWNEY S.D. | 107 PINE DR. POB 66 | ANITA | PA | 15711 | |
| PUTNAM COUNTY | PUTNAM COUNTY TREASURER | 1 W WASHINGTON ST #22 | GREENCASTLE | IN | 46135 | |
| PUTNAM TOWN | TAX COLLECTOR OF PUTNAM TOWN | 126 CHURCH ST | PUTNAM | CT | 06260- | |

Exhibit C
**Taxing Authorities**
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| QUEENS BORO QTR TAX C/O FIRST DATA | NYC DEPARTMENT OF FINANCE, QUEENS | 1150 SOUTH AVE SUITE 201 | STATEN ISLAND | NY | 10314 | |
| QUEENS FRONTAGE | N.Y.C. WATER BOARD | PO BOX 410: CHURCH STREET STATION | NEW YORK | NY | 10008 | |
| QUINCY CITY | QUINCY CITY - TAX COLLECTOR | 1305 HANCOCK STREET | QUINCY | MA | 02169- | |
| RACINE CITY | TREASURER RACINE CITY | 730 WASHINGTON AVE. | RACINE | WI | 53403 | |
| RADCLIFF CITY | CITY OF RADCLIFF | PO BOX 519 | RADCLIFF | KY | 40159 | |
| RADNOR SCHOOL DISTRICT RADNOR TWP | RADNOR TOWNSHIP S/D TAXES | 50 N SEVENTH ST | BANGOR, | PA | 18013 | |
| RADNOR TOWNSHIP  <DELAWR | TAX COLLECTOR RADNOR TOWNSHIP | 301 IVEN AVE | WAYNE | PA | 19087 | |
| RALEIGH COUNTY SHERIFF | RALEIGH COUNTY SHERIFF | 215 MAIN STREET | BECKLEY | WV | 25801 | |
| RAMSEY COUNTY | RAMSEY COUNTY TREASURER | 90 WEST PLATO BLVD / P O BOX 64097 | ST PAUL | MN | 55164 | |
| RANDALL COUNTY TAX OFFICE | ASSESSOR COLLECTOR | P O BOX 997 | CANYON | TX | 79015 | |
| RANDOLPH COUNTY | RANDOLPH COUNTY TAX COLLECTOR | 725 MCDOWELL RD | ASHEBORO | NC | 27205 | |
| RANDOLPH COUNTY | RANDOLPH COUNTY COLLECTOR | 110 SOUTH MAIN | HUNTSVILLE | MO | 65259 | |
| RANKIN COUNTY | TAX COLLECTOR | 211 E GOVERNMENT ST - SUITE B | BRANDON | MS | 39042 | |
| RAPIDES PARISH | SHERIFF & COLLECTOR | PO BOX 1590 | ALEXANDRIA | LA | 71309 | |
| RAPPAHANNOCK COUNTY | TREASURER OF RAPPAHANNOCK COUNTY | 274 GAY STREET | WASHINGTON | VA | 22747 | |
| READING CITY (CNTY&CITY BILL) (BERK | COUNTY TREASURER | 633 COURT STREET 2ND FLOOR | READING | PA | 19601 | |
| READING S.D./READING CITY | T-C OF READING SCHOOL DISTRICT | 815 WASHINGTON STREET | READING | PA | 19601 | |
| READING TOWN | READING TOWN - TAXCOLLECTOR | 16 LOWELL ST | READING | MA | 01867- | |
| RED LION AREA SCHOOL DISTRICT | T-C OF RED LION AREA SCH DIST | 12437 WOODLAND DR | FELTON | PA | 17322 | |
| REDDING FIRE DIST. #2, WEST REDDING | TAX COLLECTOR | PO BOX 266 | WEST REDDING | CT | 06896- | |
| REDDING TOWN | TAX COLLECTOR OF REDDING TOWN | 100 HILL ROAD / PO BOX 1061 | REDDING | CT | 06875- | |
| REDFORD TOWNSHIP | TREASURER REDFORD TWP | 15145 BEECH DALY | REDFORD | MI | 48239 | |
| REVERE CITY | REVERE CITY - TAXCOLLECTOR | 281 BROADWAY | REVERE | MA | 02151- | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | PROVIDENCE | RI | 002908- | |
| RICE COUNTY | RICE CO AUDITOR TREASURER | 320 THIRD ST NW STE 5 | FAIRBAULT, | MN | 55021 | |
| RICHARDSON ISD | ASSESSOR COLLECTOR | 970 SECURITY ROW | RICHARDSON | TX | 75081 | |
| RICHLAND COUNTY | TREASURER | 2020 HAMPTON ST | COLUMBIA | SC | 29204 | |
| RICHLAND COUNTY | RICHLAND COUNTY TREASURER | 50 PARK AVE  EAST  ADMIN  BLDG | MANSFIELD | OH | 44902 | |
| RICHLAND PARISH | SHERIFF AND COLLECTOR | 708 S JULIA ROOM 113 | RAYVILLE | LA | 71269 | |
| RICHMOND CITY | TREASURER OF RICHMOND CITY | 900 E BROAD ST - ROOM 102-CITY HALL | RICHMOND | VA | 23219 | |
| RICHMOND COUNTY | TAX COLLECTOR | 114 E FRANKLIN ST - RM 106 | ROCKINGHAM | NC | 28379 | |
| RICHMOND COUNTY | TAX COMMISSIONER | 530 GREENE ST - RM 117 MUN BLDG | AUGUSTA | GA | 30901 | |
| RIDGEFIELD TOWN | TAX COLLECTOR OF RIDGEFIELD TOWN | 400 MAIN STREET / P.O.BOX 299 | RIDGEFIELD | CT | 06877- | |
| RIDLEY PARK BORO  <DELAWR | T-C OF RIDLEY PARK BORO | PO BOX 497 | RIDLEY PARK | PA | 19078 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| RIDLEY SD/RIDLEY PARK BORO | T-C OF RIDLEY SCHOOL DISTRICT | PO BOX 497 | RIDLEY PARK | PA | 19078 | |
| RIO GRANDE CITY ISD | ASSESSOR COLLECTOR | PO BOX 91 | RIO GRANDE | TX | 78582 | |
| RIVERSIDE COUNTY | RIVERSIDE COUNTY TAX COLLECTOR | 4080 LEMON STREET | RIVERSIDE | CA | 92501 | |
| RIVERSIDE S D / MOOSIC BORO | T/C OF MOOSIC BORO | 715 MAIN ST. | MOOSIC | PA | 18507 | |
| ROANE COUNTY | TRUSTEE | PO BOX 296 | KINGSTON | TN | 37763 | |
| ROANOKE CITY | ROANOKE CITY TREASURER | 215 CHURCH AVE S W ROOM 254 | ROANOKE | VA | 24011 | |
| ROBERTSON COUNTY | TRUSTEE | 515 S BROWN STREET | SPRINGFIELD | TN | 37172 | |
| ROBESON COUNTY | TAX COLLECTOR | 500 NORTH ELM ST. | LUMBERTON | NC | 28358 | |
| ROCHESTER CITY | CITY OF ROCHESTER | 19 WAKEFIELD STREET | ROCHESTER | NH | 03867- | |
| ROCHESTER HILLS CITY | TREASURER | 1000 ROCHESTER HILLS DRIVE | ROCHESTER HILLS | MI | 48309 | |
| ROCK ISLAND COUNTY | ROCK ISLAND COUNTY TREASURER | 1504 3RD AVENUE | ROCK ISLAND | IL | 61201 | |
| ROCKDALE COUNTY | TAX COMMISSIONER | PO DRAWER 1497 | CONYERS | GA | 30012 | |
| ROCKHILL BORO | TAX COLLECTOR | PO BOX 153 HIGH STREET | ROCKHILL FURNACE | PA | 17249 | |
| ROCKINGHAM COUNTY | TAX COLLECTOR | 371 NC HWY 65 / PO BOX 68 | WENTWORTH | NC | 27375 | |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | ASSESSOR COLLECTOR | 841 JUSTIN ROAD | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY | ASSESSOR COLLECTOR | 101 S FANNIN | ROCKWALL | TX | 75087 | |
| ROCKWOOD CITY | TAX COLLECTOR | 110 N CHAMBERLAIN AVE | ROCKWOOD | TN | 37854 | |
| ROCKY MOUNT CITY | TAX COLLECTOR | 331 S FRANKLIN ST. | ROCKY MOUNT | NC | 27804 | |
| ROGERS COUNTY TREASURER | TAX COLLECTOR | 219 S MISSOURI/ PO BOX 699 | CLAREMORE | OK | 74018 | |
| ROME TOWNSHIP | TOWNSHIP TREASURER | 8147 FORRISTER RD | ADRIAN | MI | 49221 | |
| ROOSEVELT PARK CITY | TREASURER | 900 OAKRIDGE ROAD | ROOSEVELT PARK | MI | 49441 | |
| ROSEVILLE CITY | ROSEVILLE CITY TREASURER | 29777 GRATIOT | ROSEVILLE | MI | 48066 | |
| ROSS TOWNSHIP   <MONROE | TC OF ROSS TWP | P.O. BOX 309 | SAYLORSBURG | PA | 18353 | |
| ROSTRAVER TWP <WSTMOR | T-C OF ROSTRAVER TWP | 203 MUNICIPAL DRIVE | BELLE VERNON | PA | 15012 | |
| ROSWELL CITY | TAX COLLECTOR | 38 HILL ST STE 130 | ROSWELL | GA | 30075 | |
| ROUND ROCK CITY/ISD | ASSESSOR-COLLECTOR | 1311 ROUND ROCK AVE | ROUND ROCK | TX | 78681 | |
| RUSSELL COUNTY | REVENUE COMMISSIONER | PO BOX 669 | PHENIX CITY | AL | 36868 | |
| RUTHERFORD COUNTY | TRUSTEE | COURTHOUSE PUBLIC SQUARE ROOM 102 | MURFREESBORO | TN | 37130 | |
| RYE SCHOOLS | RECEIVER OF TAXES | 10 PEARL STREET | PORTCHESTER | NY | 10573 | |
| RYE TOWN | RYE TOWN - RECEIVER OF TAXES | 10 PEARL STREET | PORTCHESTER | NY | 10573 | |
| SABINE COUNTY | ASSESSOR-COLLECTOR | P.O. BOX 310 | HEMPHILL | TX | 75948 | |
| SACRAMENTO COUNTY | SACRAMENTO COUNTY TAX COLLECTOR | 700 H STREET ROOM 1710 | SACRAMENTO | CA | 95814 | |
| SAGEMEADOW UD L | {LEARED} ASSESSOR-COLLECTOR | 11111 KATY FREEWAY SUITE 725 | HOUSTON | TX | 77079 | |
| SAGINAW CITY | TREASURER | 1315 S WASHINGTON AVE | SAGINAW | MI | 48601 | |
| SAGINAW TOWNSHIP | TREASURER SAGINAW TWP | 4980 SHATTUCK RD | SAGINAW | MI | 48603 | |
| SAINT CLAIR COUNTY | ST CLAIR COUNTY TREASURER | 10 PUBLIC SQUARE | BELLEVILLE | IL | 62220 | |
| SALEM CITY | SALEM CITY - TAX COLLECTOR | 93 WASHINGTON STREET ROOM 4 | SALEM | MA | 01970- | |
| SALISBURY SCHOOL DISTRICT | TC OF SALISBURY SD | 2900 S PIKE AVE | ALLENTOWN | PA | 18103 | |
| SALISBURY TOWNSHIP  <LEHIGH | T-C OF SALISBURY TOWNSHIP | 2900 S PIKE AVE | ALLENTOWN | PA | 18103 | |
| SALT LAKE COUNTY | SALT LAKE COUNTYTREASURER | 2001 S STATE ROOM N-1200 | SALT LAKE CITY | UT | 84190 | |
| SAN BENITO COUNTY | SAN BENITO COUNTY TAX COLLECTOR | 440 5TH STREET - ROOM 107 | HOLLISTER | CA | 95023 | |

Exhibit C
**Taxing Authorities**
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| SAN BERNARDINO COUNTY | SAN BERNARDINO CNTY TAX COLLECTOR | 172 WEST THIRD STREET 1ST FLR | SAN BERNADINO | CA | 92415 | |
| SAN DIEGO COUNTY | SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HWY-RM 162 | SAN DIEGO | CA | 92101 | |
| SAN FRANCISCO COUNTY | SAN FRANCISCO COUNTY TAX COLLECTOR | 1 CARLTON B. GOODLETT PL. ROOM 140 | SAN FRANCISCO | CA | 94102 | |
| SAN JOAQUIN COUNTY | SAN JOAQUIN COUNTY TAX COLLECTOR | 44 NORTH SAN JOAQUIN ST, SUITE 150 | STOCKTON, | CA | 95202 | |
| SAN LUIS OBISPO COUNTY | SAN LUIS OBISPO CNTY TAX COLLECTOR | 1055 MONTEREY ST / ROOM D-290 | SAN LUIS OBISPO | CA | 93408 | |
| SAN MATEO COUNTY | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER 1ST FLOOR | REDWOOD CITY | CA | 94063 | |
| SAN MIGUEL COUNTY | SAN MIGUEL COUNTY TREASURER | 305 W COLORADO AVE | TELLURIDE | CO | 81435 | |
| SANDERS COUNTY | SANDERS COUNTY TREASURER | PO BOX 519 | THOMPSON FALLS | MT | 59873 | |
| SANDUSKY COUNTY | SANDUSKY COUNTY TREASURER | 100 NORTH PARK AVENUE STE 227 | FREMONT | OH | 43420 | |
| SANGAMON COUNTY | SANGAMON COUNTY TREASURER | 200 SOUTH NINTH- ROOM 102 | SPRINGFIELD | IL | 62701 | |
| SANTA BARBARA COUNTY | SANTA BARBARA COUNTY TAX COLLECTOR | 105 E ANAPAMU ST #109 | SANTA BARBARA | CA | 93101 | |
| SANTA CLARA COUNTY | SANTA CLARA CNTY TAX COLLECTOR | 70 W HEDDING ST/6TH FLR/EAST WING | CAN JOSE | CA | 95110 | |
| SANTA CRUZ COUNTY | SANTA CRUZ COUNTY TREASURER | 2150 NORTH CONGRESS DR STE 104 | NOGALES | AZ | 85621 | |
| SANTA CRUZ COUNTY | SANTA CRUZ COUNTY TAX COLLECTOR | 701 OCEAN ST RM 150 | SANTA CRUZ | CA | 95060 | |
| SANTA FE COUNTY | SANTA FE COUNTY-TREASURER | P.O. BOX T | SANTA FE | NM | 87504 | |
| SARASOTA COUNTY | SARASOTA COUNTY TAX COLLECTOR | 101 S WASHINGTON BLVD | SARASOTA | FL | 34236 | |
| SARPY COUNTY | SARPY COUNTY TREASURER | 1210 GOLDEN GATE DR, #1127 | PAPILLION | NE | 68046 | |
| SAVANNAH CITY | TAX COLLECTOR | 132 E BROUGHTON ST | SAVANNAH | GA | 31419 | |
| SCHUYLKILL VALLEY SD/BERN TWP | T-C OF SCHUYLKILL VALLEY SCH DIST | 2999 BERNVILLE RD | LEESPORT | PA | 19533 | |
| SCIOTO COUNTY | SCIOTO COUNTY TREASURER | 602 SEVENTH STREET RM 102 | PORTSMOUTH | OH | 45662 | |
| SCOTT COUNTY | SCOTT CO TREAS OFFICE | 600 W 4TH STREET | DAVENPORT | IA | 52801 | |
| SCOTT COUNTY | SCOTT COUNTY TREASURER | 200 FOURTH AVENUE W | SHAKOPEE | MN | 55379 | |
| SCOTT COUNTY | SCOTT COUNTY COLLECTOR | 131 S WINCHESTER | BENTON | MO | 63736 | |
| SCOTT TOWN | SCOTT TOWN TREASURER | N1627 GRASS ROAD | MERRILL | WI | 54452 | |
| SCRANTON CITY    <LACKAW | T-C OF SCRANTON CITY | 100 THE MALL AT STEAMTOWN-UNIT 216 | SCRANTON | PA | 18503 | |
| SEASIDE HEIGHTS BORO | SEASIDE HEIGHTS BORO-COLLECTOR | 901 BOULEVARD | SEASIDE HEIGHTS | NJ | 08751- | |
| SECRETARY OF STATE | | 1111 EAST BROAD STREET, 4TH FLOOR | RICHMOND | VA | 23219 | |
| SECRETARY OF STATE | | EDGAR BROWN BUILDING, 1205 PENDLETON ST., STE. 525 | COLUMBIA | SC | 29201 | |
| SECRETARY OF STATE | | 700 NORTH ST | JACKSON | MS | 39202 | |
| SECRETARY OF STATE | | 700 CAPTIAL AVENUE, SUITE 154 | FRANKFORT | KY | 40601 | |
| SECRETARY OF STATE | | 180 EAST BROAD STREET, RHODES TOWER | COLUMBUS | OH | 43215 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| SECRETARY OF STATE | | 302 W. WASHINGTON STREET, ROOM E011 | INDIANAPOLIS | IN | 46204 | |
| SECRETARY OF STATE | | 321 EAST 12TH STREET, 1ST FLOOR, LUCAS BUILDING | DES MOINES | IA | 50319 | |
| SECRETARY OF STATE | | 30 W. MIFFLIN, 10TH FLOOR | MADISON | WI | 53703 | |
| SECRETARY OF STATE | | 180 STATE OFFICE BUILDING 100 REV. DR. MARTIN LUTHER KING JR. BLVD | ST. PAUL | MN | 55155 | |
| SECRETARY OF STATE | | 1301 E. 6TH AVENUE, STATE CAPITOL BLDG | HELENA | MT | 59601 | |
| SECRETARY OF STATE | | 501 S. 2ND ST., RM. 328 | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE | | 600 W. MAIN ST., MO STATE INFO CENTER, RM 322 | JEFFERSON CITY | MO | 65101 | |
| SECRETARY OF STATE | | 1445 K ST # 2300 | LINCOLN | NE | 68508 | |
| SECRETARY OF STATE | | 8585 ARCHIVES AVE. | BATON ROUGE | LA | 70809 | |
| SECRETARY OF STATE | | 1019 BRAZOS ST | AUSTIN | TX | 78701 | |
| SECRETARY OF STATE | | 1700 BROADWAY SUITE 200 | DENVER | CO | 80290 | |
| SECRETARY OF STATE | | 801 CAPITOL WAY SO | OLYMPIA | WA | 98501 | |
| SECRETARY OF STATE | | 148 W. RIVER STREET | PROVIDENCE | RI | 02904-2615 | |
| SECRETARY OF STATE | | 101 STATE HOUSE STATION | AUGUSTA | ME | 04333-0101 | |
| SECRETARY OF STATE | | REDSTONE BUILDING, 26 TERRACE STREET, DRAWER 09 | MONTPELIER | VT | 05609-1104 | |
| SECRETARY OF STATE | | BLDG. 1, SUITE 157-K, 1900 KANAWHA BLVD. EAST | CHARLESTON | WV | 25305-0770 | |
| SECRETARY OF STATE | | 2 SOUTH SALISBURY STREET | RALEIGH | NC | 27601-2903 | |
| SECRETARY OF STATE | | 315 WEST TOWER, 2 MLK, JR. DRIVE | ATLANTA | GA | 30334-1530 | |
| SECRETARY OF STATE | | CAPITOL BUILDING, 500 EAST CAPITOL AVE., STE. 204 | PIERRE | SD | 57501-5070 | |
| SECRETARY OF STATE | | 600 E. BOULEVARD AVE. DEPT 108, 1ST FLOOR | BISMARCK | ND | 58505-0500 | |
| SECRETARY OF STATE | | MEMORIAL HALL, 1ST FLOOR, 120 SW 10TH AVENUE | TOPEKA | KS | 66612-1594 | |
| SECRETARY OF STATE | | 2300 N. LINCOLN BLVD., ROOM 101 | OKLAHOMA CITY | OK | 73105-4897 | |
| SECRETARY OF STATE | | 450 NORTH 4TH STREET | BOISE | WY | 83720-0080 | |
| SECRETARY OF STATE | | 255 CAPITOL ST. NE, SUITE 151 | SALEM | OR | 97310-1327 | |
| SECRETARY OF STATE - BUSINESS/COMMERCIAL SERVICES | | 1401 WEST CAPITOL, SUITE 250 | LITTLE ROCK | AR | 72201 | |
| SECRETARY OF THE COMMONWEALTH | | ONE ASHBURTON PLACE, ROOM 1717 | BOSTON | MA | 02108-1512 | |
| SEDGWICK COUNTY | SEDGWICK COUNTY TREASURER | 525 N MAIN, RM 107 | WICHITA | KS | 67203 | |
| SEDGWICK COUNTY | SEDGWICK COUNTY TREASURER | 315 CEDAR ST #210 | JULESBURG | CO | 80737 | |
| SEEKONK TOWN | SEEKONK TOWN - TAXCOLLECTOR | 100 PECK STREET | SEEKONK | MA | 02771- | |
| SELMER CITY | TAX COLLECTOR | 144 NORTH SECOND ST | SELMER | TN | 38375 | |
| SEMINOLE COUNTY | SEMINOLE COUNTY TAX COLLECTOR | 1101 E 1ST STREET/ROOM 1200 | SANFORD | FL | 32771 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| SEMINOLE COUNTY | TAX COLLECTOR | 100 BLOCK S WEWOKA PO BOX 1340 | WEWOKA | OK | 74884 | |
| SENECA COUNTY | SENECA COUNTY TREASURER | 109 S WASHINGTON ST, STE 2105 | TIFFIN | OH | 44883 | |
| SEVIER COUNTY | TRUSTEE | 125 COURT AVE - RM 212W | SEVIERVILLE | TN | 37862 | |
| SHASTA COUNTY | SHASTA COUNTY TAX COLLECTOR | 1450 COURT ST ROOM 227 | REDDING | CA | 96001 | |
| SHAWNEE COUNTY | SHAWNEE COUNTY TREASURER | 200 SE 7TH ST ROOM 101 | TOPEKA | KS | 66603 | |
| SHELBY COUNTY | SHELBY COUNTY TAX COLLECTOR | PO BOX 1298 | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY | TRUSTEE | 160 NORTH MAIN ST SUITE 200 | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | SHELBY COUNTY TREASURER | 612 COURT PO BOX 110 | HARLAN | IA | 51537 | |
| SHELBY TOWNSHIP | TREASURER SHELBY TWP | 52700 VAN DYKE | SHELBY | MI | 48316 | |
| SHENANDOAH COUNTY | SHENANDOAH COUNTY TREASURER | 600 NORTH MAIN ST. SUITE 105 | WOODSTOCK | VA | 22664 | |
| SHERBURNE COUNTY | SHERBURNE COUNTY AUDITOR TREASURER | 13880 BUSINESS CENTER DRIVE | ELK RIVER | MN | 55330 | |
| SHOSHONE COUNTY | SHOSHONE COUNTY TREASURER | 700 BANK STREET SUITE 110 | WALLACE | ID | 83873 | |
| SHREVEPORT CITY | DEPARTMENT OF FINANCE | PO BOX 30040 | SHREVEPORT | LA | 71130 | |
| SIENNA PLANTATION LID T | {TAX TECH} ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | STAFFORD | TX | 77477 | |
| SIENNA PLANTATION MUD #12T | {TAX TECH} ASSESSOR-COLLECTOR | 873 DULLES AVE -SUITE A | STAFFORD, | TX | 77477 | |
| SISKIYOU COUNTY | SISKIYOU COUNTY TAX COLLECTOR | 311 4TH STREET ROOM 104 | YREKA | CA | 96097 | |
| SMITH COUNTY | TRUSTEE | 122 TURNER HIGH CIRCLE SUITE 104 | CARTHAGE | TN | 37030 | |
| SMITH COUNTY | TAX COLLECTOR | PO BOX 157 | RALEIGH | MS | 39153 | |
| SMITH COUNTY | ASSESSOR COLLECTOR | P O DRAWER 2011 | TYLER | TX | 75710 | |
| SMITHFIELD TOWN | TREASURER OF SMITHFIELD TOWN | 310 INSTITUTE ST | SMITHFIELD | VA | 23430 | |
| SMYRNA CITY | TAX COLLECTOR | 315 S LOWRY ST | SMYRNA | TN | 37167 | |
| SNOHOMISH COUNTY | SNOHOMISH COUNTY TREASURER | 3000 ROCKEFELLER AVE MS501 | EVERETT | WA | 98201 | |
| SOLANO COUNTY | SOLANO COUNTY TAX COLLECTOR | 675 TEXAS STREET SUITE 1900 | FAIRFIELD | CA | 94533 | |
| SOMERSWORTH CITY | CITY OF SOMERSWORTH | ONE GOVERNMENT WAY | SOMERSWORTH | NH | 03878- | |
| SOMERVELL COUNTY C/O APPR DIST | ASSESSOR COLLECTOR | 112 ALLEN DRIVE | GLEN ROSE | TX | 76043 | |
| SONOMA COUNTY | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DR., ROOM 100F | SANTA ROSA | CA | 95403 | |
| SONOMA COUNTY TAX COLLECTOR | | 585 FISCAL DRIVE, ROOM 100F | SANTA ROSA | CA | 95403 | |
| SORRENTO TOWN | TAX COLLECTOR | P O BOX 65 | SORRENTO | LA | 70778 | |
| SOUTH EASTERN SCHOOL DISTRICT | T-C OF SOUTHEASTERN SCHOOL DST | 545 BROAD STREET EXT. | DELTA | PA | 17314 | |
| SOUTH HEIDELBERG TOWNSHIP (BERKS) | T-C OF SOUTH HEIDELBERG TWP | 351 HUNTZINGER RD | WERNERSVILLE | PA | 19565 | |
| SOUTH ORANGE TOWNSHIP | SOUTH ORANGE TWP -COLLECTOR | 101 SOUTH ORANGE AVENUE | SOUTH ORANGE | NJ | 07079- | |
| SOUTHBOROUGH TOWN | SOUTHBOROUGH TOWNTAX COLLECT | 17 COMMON ST | SOUTHBORO | MA | 01772- | |
| SOUTHEAST DELCO SD/COLLINGDALE | T-C OF SOUTHEAST DELCO SD | BORO HALL - 800 MACDADE BLVD | COLLINGDALE | PA | 19023 | |
| SOUTHERN HUNTINGDON SD/ROCKHILL BOR | | 155 CHERRY ST., POB 513 | ROCKHILL FURNACE | PA | 17249 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| SOUTHFIELD CITY | SOUTHFIELD CITY TREASURER | 26000 EVERGREEN ROAD PO BOX 2055 | SOUTHFIELD | MI | 48037 | |
| SOUTHFIELD TOWNSHIP | TREASURER - SOUTHFIELD TWP | 18550 W. THIRTEEN MILE ROAD | SOUTHFIELD TOWNSHIP | MI | 48025 | |
| SOUTHWEST GREENSBURG BORO(WSTMOR ) | T-C OF SW GREENSBURG BORO | 424 BRANDON STREET | SW GREENSBURG | PA | 15601 | |
| SOUTHWICK TOWN | SOUTHWICK TOWN - TAX COLLECTOR | 454 COLLEGE HIGHWAY | SOUTHWICK | MA | 01077- | |
| SPARTANBURG COUNTY | SPARTENBURG COUNTY TREASURER | 366 N CHURCH ST | SPARTANBURG | SC | 29303 | |
| SPOKANE COUNTY | SPOKANE COUNTY TREASURER | 1116 W BROADWAY 2ND FLOOR | SPOKANE | WA | 99260 | |
| SPRING BRANCH ISD | ASSESSOR COLLECTOR | 8880 WESTVIEW DR | HOUSTON | TX | 77055 | |
| SPRING HILL CITY WILLIAMSON | TAX COLLECTOR | 199 TOWN CENTER PARKWAY | SPRING HILL | TN | 37174 | |
| SPRING ISD TAX OFFICE | ASSESSOR COLLECTOR | PO BOX 90458 | HOUSTON | TX | 77290 | |
| SPRINGFIELD CITY | SPRINGFIELD CITY -COLLECTOR | 36 COURT ST- CITY COLLECTORS OFFICE | SPRINGFIELD | MA | 01103- | |
| SPRINGFIELD S.D. SPRINGFIELD TWP | TAX COLLECTOR OF SPRINGFIELD TWP SD | 50 POWELL RD | SPRINGFIELD | PA | 19064 | |
| SPRINGFIELD TOWN | ST CROIX COUNTY TREASURER | 1101 CARMICHAEL ROAD | HUDSON | WI | 54016 | |
| SPRINGFIELD TOWNSHIP | TREASURER - SPRINGFIELD TWP | 12000 DAVISBURG RD | DAVISBURG | MI | 48350 | |
| SPRINGFIELD TOWNSHIP < DELAWR | MARGARET A YOUNG,TAX COLLECTOR | 50 POWELL ROAD | SPRINGFIELD, | PA | 19064 | |
| SPRING-FORD AREA SCHOOL DISTRICT | T-C OF SPRING-FORD AREA SD | PO BOX 1210 | OAKS, | PA | 19456 | |
| ST CHARLES COUNTY | COLLECTOR OF REVENUE | 201 N SECOND ST, RM 134 | ST CHARLES | MO | 63301 | |
| ST CHARLES PARISH | SHERIFF AND COLLECTOR | PO BOX 440 | HAHNVILLE | LA | 70057 | |
| ST CLAIR CITY | TREASURER | 547 N CARNEY DR | ST CLAIR | MI | 48079 | |
| ST CLAIR COUNTY | REVENUE COMMISSIONER | 1815 COGSWLL AVE  STE 205 | PELL CITY | AL | 35125 | |
| ST JOHN THE BAPTIST PARISH | SHERIFF AND COLLECTOR | PO BOX 1600 | LA PLACE | LA | 70069 | |
| ST JOHNS COUNTY | ST JOHNS COUNTY TAX COLLECTOR | 4030 LEWIS SPEEDWAY | ST AUGUSTINE | FL | 32084 | |
| ST JOSEPH COUNTY | ST JOSEPH COUNTY TREASURER | 227 W JEFFERSON BLVD ROOM 209 | SOUTH BEND | IN | 46601 | |
| ST JOSEPH TOWN | ST CROIX COUNTY TREASURER | 1101 CARMICHAEL ROAD | HUDSON | WI | 54016 | |
| ST JOSEPH TOWNSHIP | TREASURER | 3000 WASHINGTON AVENUE/ PO BOX 147 | ST JOSEPH | MI | 49085 | |
| ST LANDRY PARISH | SHERIFF AND COLLECTOR | PO BOX 1029 - 118 SOUTH COURT | OPELOUSAS | LA | 70571 | |
| ST LOUIS CITY | GREGORY DALY, COLLECTOR OF REV | 1200 MARKET STREET ROOM 109 | ST LOUIS | MO | 63103 | |
| ST LOUIS COUNTY | ST LOUIS COUNTY AUDITOR TREASURER | 100 N FIFTH AVENUE WEST/ROOM 214 | DULUTH | MN | 55802 | |
| ST LOUIS COUNTY | COLLECTOR OF REVENUE | 41 S CENTRAL AVE | ST LOUIS | MO | 63105 | |
| ST LUCIE COUNTY | ST LUCIE COUNTY TAX COLLECTOR | 2300 VIRGINIA AVE | FT PIERCE | FL | 34982 | |
| ST MARTIN PARISH | SHERIFF & COLLECTOR | 400 ST MARTIN PO BOX 247 | ST MARTINVILLE | LA | 70582 | |
| ST MARY PARISH | SHERIFF AND COLLECTOR | PO BOX 571 | FRANKLIN | LA | 70538 | |
| ST TAMMANY PARISH | SHERIFF & COLLECTOR | P.O. BOX 61080 | NEW ORLEANS | LA | 70161 | |
| ST. FRANCIS CITY | TREASURER SAINT FRANCIS CITY | 4235 S. NICHOLSON AVENUE | ST. FRANCIS | WI | 53235 | |
| STAFFORD COUNTY | STAFFORD COUNTY TREASURER | 1300 COURTHOUSE RD, ROOM 125 | STAFFORD | VA | 22554 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| STAMFORD CITY | TAX COLLECTOR OF STAMFORD | 888 WASHINGTON BLVD / PO BOX 10152 | STAMFORD | CT | 06904- | |
| STANISLAUS COUNTY | STANISLAUS COUNTY TAX COLLECTOR | 1010 10TH ST STE 2500 | MODESTO | CA | 95354 | |
| STANLY COUNTY | TAX COLLECTOR | 201 S SECOND ST ROOM 104-COURTHOUSE | ALBEMARLE | NC | 28001 | |
| STARK COUNTY | STARK COUNTY TREASURER | 110 CENTRAL PLAZA S, STE 250 | CANTON | OH | 44702 | |
| STARR COUNTY | ASSESSOR COLLECTOR | 100 N FM 3167 STE 200 RM 201 | RIO GRANDE CITY | TX | 78582 | |
| STATE BOARD OF EQUALIZATION | | P.O. BOX 942879 | SACRAMENTO | CA | 94279-6001 | |
| STATE COLLEGE SD/FERGUSON TWP | T-C OF STATE COLLEGE SCH DIST | 3147 RESEARCH DRIVE | STATE COLLEGE | PA | 16801 | |
| STATE OF CONNECTICUT | | 25 SIGOURNEY STREET, SUITE 2 | HARTFORD | CT | 06106- | |
| STATE OF MARYLAND | | 301 WEST PRESTON STREET, ROOM 801 | BALTIMORE | MD | 21201-2395 | |
| STATEN ISLAND BORO QTR C/O FIRST DA | NYC DEPT OF FINANCE, STATEN IS | 1150 SOUTH AVE SUITE 201 | STATEN ISLAND | NY | 10314 | |
| STATESBORO CITY | TAX COLLECTOR | 50 EAST MAIN ST/PO BOX 348 | STATESBORO | GA | 30459 | |
| STEARNS COUNTY | STEARNS CO AUDITOR TREASURER | 705 COURTHOUSE SQ RM 136/ BOX 728 | ST CLOUD | MN | 56302 | |
| STEPHENS COUNTY | TREASURER | 101 S. 11TH ST, RM 207 | DUNCAN | OK | 73533 | |
| STERLING HEIGHTS CITY | TREASURER | 40555 UTICA RD | STERLING HTS | MI | 48313 | |
| STEUBEN COUNTY | STEUBEN COUNTY TREASURER | 317 S WAYNE ST SUITE 2K | ANGOLA | IN | 46703 | |
| STEVENSVILLE VILLAGE | VILLAGE TREASURER | 5768 ST. JOSEPH AVE | STEVENSVILLE | MI | 49127 | |
| STODDARD COUNTY | STODDARD COUNTY COLLECTOR | 401 S. PRAIRIE | BLOOMFIELD | MO | 63825 | |
| STOKES COUNTY | TAX COLLECTOR | PO BOX 57 HWY 89 GOVERNMENT CTR | DANBURY | NC | 27016 | |
| STONE COUNTY | STONE COUNTY COLLECTOR | 108 E 4TH STREET | GALENA | MO | 65656 | |
| STONEHAM TOWN | STONEHAM TOWN - TAX COLLECTOR | 35 CENTRAL ST | STONEHAM | MA | 02180- | |
| STOREY COUNTY | STOREY COUNTY TREASURER | PO DRAWER D | VIRGINIA CITY | NV | 89440 | |
| STORY COUNTY | STORY COUNTY TREASURER | 900 6TH ST / PO BOX 498 | NEVADA | IA | 50201 | |
| STOUGHTON TOWN | STOUGHTON TOWN - TAX COLLECTOR | P O BOX 9108 | STOUGHTON | MA | 02072- | |
| STOW TOWN | STOW TOWN - TAX COLLECTOR | 380 GREAT RD | STOW | MA | 01775- | |
| STRABAN TOWNSHIP   <ADAMS | TAX COLLECTOR OF STRABAN TOWNSHIP | 180 GOLDENVILLE ROAD | GETTYSBURG | PA | 17325 | |
| STRATFORD TOWN | TAX COLLECTOR OF STRATFORD | 2725 MAIN STREET | STRATFORD | CT | 06615- | |
| STURBRIDGE TOWN | STURBRIDGE TOWN-TAX COLLECTOR | 308 MAIN ST | STURBRIDGE | MA | 01566- | |
| SULLIVAN TOWN | TOWN OF SULLIVAN | P O BOX 110 | SULLIVAN | NH | 03445- | |
| SUMMIT COUNTY | SUMMIT COUNTY FISCAL OFFICE | 175 S MAIN ST SUITE 320 | AKRON | OH | 44308 | |
| SUMMIT COUNTY | SUMMIT COUNTY TREASURER | 208 LINCOLN AVE | BRECKENRIDGE | CO | 80424 | |
| SUMMIT COUNTY | GLEN THOMPSON- TREASURER | PO BOX 128 | COALVILLE | UT | 84017 | |
| SUMMIT TOWNSHIP | TREASURER - SUMMIT TWP | 2121 FERGUSON DR | JACKSON | MI | 49203 | |
| SUMMIT TOWNSHIP | TREASURER SUMMIT TWP | 4079 W MEISENHEIMER RD | LUDINGTON, | MI | 49431 | |
| SUMNER COUNTY | SUMNER COUNTY TRUSTEE | 355 BELVEDERE DR N - RM 107 | GALLATIN | TN | 37066 | |
| SUMNER COUNTY | SUMNER COUNTY TREASURER | 501 N WASHINGTON | WELLINGTON | KS | 67152 | |

Exhibit C
**Taxing Authorities**
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| SUNFLOWER COUNTY | TAX COLLECTOR | POB 1080 1200 MAIN ST CNTY CRTHOUSE | INDIANOLA | MS | 38751 | |
| SUNSET TOWN | SHERIFF AND COLLECTOR | 211 MARIE ST | SUNSET, | LA | 70584 | |
| SUPERIOR TOWNSHIP | TREASURER SUPERIOR TWP | 3040 N PROSPECT | YPSILANTI | MI | 48198 | |
| SURREY TOWNSHIP | TREASURER SURREY TWP | PO BOX 647 | FARWELL | MI | 48622 | |
| SURRY COUNTY | TAX COLLECTOR | 201 E KAPP ST /PO BOX 576 | DOBSON | NC | 27017 | |
| SUSQUEHANNA S.D./SUSQUEHANNA TWP | CAPITAL TAX COLLECTION BUREAU | 2301 N 3RD ST. | HARRISBURG | PA | 17110 | |
| SUSQUEHANNA TOWNSHIP <DAUPHN | DAUPHIN COUNTY TREASURER | CRTHOUSE 101 MARKET ST. RM 105 | HARRISBURG | PA | 17101 | |
| SUSSEX COUNTY | T-C OF SUSSEX COUNTY | P.O. BOX 429-TREASURY DIVISION | GEORGETOWN | DE | 19947 | |
| SUTTER COUNTY | SUTTER COUNTY TAX COLLECTOR | 463 SECOND STREET ROOM 112 | YUBA CITY | CA | 95991 | |
| SUTTON TOWN | TOWN OF SUTTON | PO BOX 487 | NORTH SUTTON | NH | 03260- | |
| SUTTON TOWN | TOWN OF SUTTON | 167 UNDERPASS ROAD | SUTTON | VT | 05867- | |
| SUWANEE CITY | TAX COLLECTOR | 330 TOWN CENTER AVE | SUWANEE | GA | 30024 | |
| SWAMPSCOTT TOWN | SWAMPSCOTT TOWN -TAX COLLECTO | 22 MONUMENT AVE | SWAMPSCOTT | MA | 01907- | |
| SWANSEA TOWN | SWANSEA TOWN - TAXCOLLECTOR | 81 MAIN ST | SWANSEA | MA | 02777- | |
| TALLADEGA COUNTY | SALLY K FLOWERS REVENUE COMMIS | PO BOX 1119 | TALLADEGA | AL | 35161 | |
| TALLAPOOSA COUNTY | REVENUE COMMISSIONER | 125 N BROADNAX ST ROOM 106 | DADEVILLE | AL | 36853 | |
| TANEY COUNTY | TANEY COUNTY COLLECTOR | 132 DAVID ST, 1ST FLOOR | FORSYTH | MO | 65653 | |
| TANGIPAHOA PARISH | SHERIFF & COLLECTOR | PO BOX 942 | AMITE | LA | 70422 | |
| TARENTUM BORO <ALLEGH | TAX COLLECTOR OF TARENTUM BORO | 318 SECOND AVE | TARENTUM | PA | 15084 | |
| TARRANT COUNTY | ASSESSOR COLLECTOR | 100 E  WEATHERFORD | FT WORTH | TX | 76196 | |
| TECUMSEH CITY | TREASURER | 309 E CHICAGO BLVD BOX 396 | TECUMSEH | MI | 49286 | |
| TEHAMA COUNTY | TEHAMA TAX COLLECTOR | 444 OAK ST ROOM D | RED BLUFF | CA | 96080 | |
| TERREBONNE PARISH | SHERIFF AND COLLECTOR | P O BOX 1670 | HOUMA | LA | 70361 | |
| TEWKSBURY TOWN | TEWKSBURY TOWN-TAXCOLLECTOR | 11 TOWN HALL AVE | TEWKSBURY | MA | 01876- | |
| TEXAS CITY ISD | ASSESSOR COLLECTOR | PO BOX 1150 | TEXAS CITY | TX | 77592 | |
| THETFORD TOWNSHIP | TREASURER - THETFORD TWP | 4014 E VIENNA ROAD | CLIO | MI | 48420 | |
| THOMPSON TOWN | TAX COLLECTOR OF THOMPSON | 815 RIVERSIDE DR PO BOX 845 | NORTH GROSVENORDAL | CT | 06255- | |
| TICKFAW VILLAGE | TAX COLLECTOR | PO BOX 249 | TICKFAW | LA | 70466 | |
| TIFT COUNTY | TAX COMMISSIONER | PO BOX 930 | TIFTON | GA | 31793 | |
| TIPTON COUNTY | TRUSTEE | PO BOX 487 | COVINGTON | TN | 38019 | |
| TISBURY TOWN | TISBURY TOWN - TAX COLLECTOR | 51 SPRING STREET | TISBURY | MA | 02568- | |
| TITUS COUNTY | ASSESSOR-COLLECTOR | 105 W 1ST SUITE 101 | MT PLEASANT | TX | 75455 | |
| TITUS COUNTY APPRAISAL DISTRICT | TITUS COUNTY APPRAISAL DISTRICT | PO BOX 528 | MT PLEASANT | TX | 75456 | |
| TN SECRETARY OF STATE | | 312 8TH AVE. NORTH 6TH FLOOR, WILLIAM R , SNODGRASS TOWER | NASHVILLE | TN | 37243 | |
| TOPSFIELD TOWN | TOPSFIELD TOWN - TAX COLLECTOR | 8 W COMMON STREET | TOPSFIELD | MA | 01983- | |
| TOWN OF BUCKEYE - SUNDANCE CFD | SUNDANCE CFD | 530 E MONROE AVE | BUCKEYE | AZ | 85326 | |
| TOWN OF WEST HARTFORD | | LOCKBOX #411, PO BOX 5047 | NEW BRITAIN | CT | 06050-5047 | |

Exhibit C

Taxing Authorities

Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| TRANSYLVANIA COUNTY | TAX COLLECTOR | 7 E MAIN STREET | BREVARD | NC | 28712 | |
| TRAVERSE CITY | TREASURER | 400 BOARDMAN AVENUE | TRAVERSE CITY | MI | 49684 | |
| TRAVIS COUNTY | ASSESSOR COLLECTOR | 5501 AIRPORT BLVD/P.O. BOX 149328 | AUSTIN | TX | 78751 | |
| TRENTON CITY | TREASURER | 2800 THIRD ST | TRENTON | MI | 48183 | |
| TRENTON TOWN | TRENTON TOWN TREASURER | PO BOX 150 | HAGER CITY | WI | 54014 | |
| TROUP COUNTY | TAX COMMISSIONER | 100 RIDLEY AVENUE | LA GRANGE | GA | 30240 | |
| TROY CITY | TREASURER | 500 W BIG BEAVER ROAD | TROY | MI | 48084 | |
| TRUMBULL COUNTY TREASURER | TRUMBULL COUNTY TREASURER | 160 HIGH ST  N.W. | WARREN | OH | 44481 | |
| TULARE COUNTY | TULARE COUNTY TAX COLLECTOR | 221 SOUTH MOONEY BLVD RM 104-E | VISALIA | CA | 93291 | |
| TULSA COUNTY | TREASURER J DENNIS SEMLER | 500 SOUTH DENVER ADMIN BLDG | TULSA | OK | 74103 | |
| TULSA COUNTY SPECIAL ASMT | TREASURER | 500 SOUTH DENVER-ADMIN. BLDG | TULSA | OK | 74103 | |
| TUOLUMNE COUNTY | TUOLUMNE COUNTY TAX COLLECTOR | 2 SOUTH GREEN STREET | SONORA | CA | 95370 | |
| TUSCALOOSA COUNTY | TAX COLLECTOR | 714 GREENSBORO AVE RM 124 | TUSCALOOSA | AL | 35401 | |
| TUSCOLA COUNTY | TREASURER | 125 W LINCOLN ST. | CARO | MI | 48723 | |
| TWIGGS COUNTY | TAX COMMISSIONER | PO BOX 187 | JEFFERSONVILLE | GA | 31044 | |
| TYLER COUNTY SHERIFF | TYLER COUNTY SHERIFF | 121 COURT ST | MIDDLEBOURNE | WV | 26149 | |
| TYRONE TOWNSHIP | TREASURER TYRONE TWP | 10408 CENTER ROAD | FENTON | MI | 48430 | |
| UNION CITY | TAX COLLECTOR | 5047 UNION STREET | UNION CITY | GA | 30291 | |
| UNION COUNTY | TAX COLLECTOR | 500 N MAIN ST STE 119 | MONROE | NC | 28112 | |
| UNION COUNTY | UNION COUNTY - TAXCOLLECTOR | 101 N WASHINGTON RM 106 | EL DORADO | AR | 71730 | |
| UNION TOWNSHIP | UNION TOWNSHIP-TAXCOLLECTOR | 1976 MORRIS AVE | UNION | NJ | 07083- | |
| UPPER GWYNEDD TOWNSHIP <MONTGY | TC OF UPPER GWYNEDD TWP | PARKSIDE PLACE PO BOX 1 | WEST POINT | PA | 19486 | |
| UPPER LEACOCK TOWNSHIP <LANCAS | LANCASTER COUNTY TREASURER | 150 N QUEEN ST. STE 122,BOX 1447 | LANCASTER | PA | 17608 | |
| UPPER PROVIDENCE TOWNSHIP <MONTGY | T-C OF UPPER PROVIDENCE TWP | 1286 BLACK ROCK ROAD/ P.O. BOX 1210 | OAKS, | PA | 19456 | |
| UTAH COUNTY | MEL HUDMAN TREASURER | 100 E CENTER #1200 | PROVO | UT | 84606 | |
| UWCHLAN TOWNSHIP   <CHESTR | TAX COLLECTOR OF UWCHLAN TWP | PO BOX 351 | LIONVILLE | PA | 19353 | |
| UXBRIDGE TOWN | UXBRIDGE TOWN -TAX COLLECTOR | 21 SOUTH MAIN STREET | UXBRIDGE | MA | 01569- | |
| VA STATE CORPORATION COMMISSION (OOTC) | | 1300 E. MAIN ST., 1ST FLOOR | RICHMOND | VA | 23219 | |
| VAL VERDE COUNTY | ASSESSOR-COLLECTOR | PO BOX 1368 | DEL RIO | TX | 78841 | |
| VAN BUREN CHARTER TOWNSHIP | TREASURER VAN BUREN TWP | 46425 TYLER RD | BELLEVILLE | MI | 48111 | |
| VAN BUREN COUNTY | VAN BUREN COUNTY TREASURER | 404 DODGE ST / PO BOX 473 | KEOSAUQUA | IA | 52565 | |
| VENTURA COUNTY | VENTURA COUNTY TAXCOLLECTOR | 800 S VICTORIA AVE | VENTURA | CA | 93009 | |
| VERMILION COUNTY | VERMILION COUNTY TREASURER | 6 NORTH VERMILION | DANVILLE | IL | 61832 | |
| VERMILLION COUNTY | VERMILLION COUNTY TREASURER | 225 S MAIN ST | NEWPORT | IN | 47966 | |
| VERMILLION PARISH | SHERIFF AND COLLECTOR | PO BOX 307 101 S STATE ZIP 70510 | ABBEVILLE | LA | 70511 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 1779 | MONTPELIER | VT | 05601-1779 | |
| VERNON TOWN | TAX COLLECTOR OF VERNON TOWN | 8 PARK PLACE | VERNON | CT | 06066- | |
| VICTORIA COUNTY | ASSESSOR COLLECTOR | P O BOX 2569 | VICTORIA | TX | 77902 | |
| VILLAGE OF LAKE HALLIE | VILLAGE OF LAKE HALLIE | 13033 30TH AVENUE | CHIPPEWA FALLS | WI | 54729 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| VIRGINIA BEACH CITY | TREASURER OF VIRGINIA BEACH | 2401 COURTHOUSE DRIVE | VIRGINIA BEACH | VA | 23456 | |
| VIVIAN TOWN | TAX COLLECTOR | PO BOX 832 | VIVIAN | LA | 71082 | |
| VOLUSIA COUNTY | VOLUSIA COUNTY TAX COLLECTOR | 123 W INDIANA AVENUE RM 103 | DELAND | FL | 32720 | |
| WADENA COUNTY | WADENA COUNTY AUDITOR TREASURER | 415 SOUTH JEFFERSON STREET | WADENA | MN | 56482 | |
| WAKE COUNTY | WAKE COUNTY TAX COLLECTOR | 421 FAYETTEVILLE ST. SUITE 200 | RALEIGH, | NC | 27601 | |
| WAKEFIELD TOWN | TOWN OF WAKEFIELD | 2 HIGH STREET | WAKEFIELD | NH | 03872- | |
| WAKULLA COUNTY | WAKULLA COUNTY TAX COLLECTOR | PO BOX 280 | CRAWFORDVILLE | FL | 32326 | |
| WALDWICK TOWN | TREASURER WALDWICK TWP | 5674 STATE HWY 39 | MINERAL POINT | WI | 53565 | |
| WALKER COUNTY | TAX COMMISSIONER | PO BOX 628 | LA FAYETTE | GA | 30728 | |
| WALKER COUNTY | REVENUE COMMISSIONER | 1803 3RD AVE - ROOM 102 | JASPER | AL | 35501 | |
| WALLENPAUPACK SD/GREENE TWP | GREENE TOWNSHIP TAX COLLECTOR | PO BOX 383 | NEW FOUNDLAND | PA | 18445 | |
| WALLER COUNTY | ASSESSOR COLLECTOR | 730 9TH STREET | HEMPSTEAD | TX | 77445 | |
| WALLINGFORD TOWN | TAX COLLECTOR OF WALLINGFORD | 45 SOUTH MAIN STREET RM 209 | WALLINGFORD | CT | 06492- | |
| WALPOLE TOWN | WALPOLE TOWN - TAXCOLLECTOR | 135 SCHOOL ST | WALPOLE | MA | 02081- | |
| WALTON CITY - BOONE COUNTY | CITY OF WALTON | PO BOX 95 | WALTON | KY | 41094 | |
| WALTON COUNTY | TAX COMMISSIONER | 303 S HAMMOND DR STE 100 BOX 107 | MONROE | GA | 30655 | |
| WALTON COUNTY | WALTON COUNTY TAX COLLECTOR | 571 US HWY 90 E | DE FUNIAK SPRINGS | FL | 32433 | |
| WARE COUNTY | TAX COMMISSIONER | 800 CHURCH ST RM 133 | WAYCROSS | GA | 31501 | |
| WAREHAM TOWN | WAREHAM TOWN-TAX COLLECTOR | 54 MARION ROAD | WAREHAM | MA | 02571- | |
| WARNER ROBINS CITY/HOUSTON CO | TAX COLLECTOR | 202 N DAVIS DR  PMB 718 | WARNER ROBINS | GA | 31099 | |
| WARNER TOWN | WARNER TOWN | P.O.BOX 264 | WARNER | NH | 03278- | |
| WARREN CITY (SUMMER TAX) | TREASURER | ONE CITY SQUARE, SUITE 200 | WARREN, | MI | 48093 | |
| WARREN CITY (WINTER TAX) | TREASURER | ONE CITY SQUARE, SUITE 200 | WARREN, | MI | 48093 | |
| WARREN COUNTY | WARREN COUNTY TREASURER | 220 N COMMERCE AV STE 800 | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY | TAX COLLECTOR | PO BOX 351 / 1009 CHERRY ST | VICKSBURG | MS | 39181 | |
| WARREN COUNTY | WARREN COUNTY TREASURER | 406 JUSTICE DRIVE ROOM 226 | LEBANON | OH | 45036 | |
| WARREN COUNTY | WARREN COUNTY TREASURER | 301 NORTH BUXTON STE 102 | INDIANOLA | IA | 50125 | |
| WARREN COUNTY | WARREN COUNTY COLLECTOR | 105 S MARKET | WARRENTON | MO | 63383 | |
| WARREN COUNTY SHERIFF | WARREN COUNTY SHERIFF | P O BOX 807 | BOWLING GREEN | KY | 42102 | |
| WARREN TOWN | WARREN TOWN | 8 WATER STREET | WARREN | NH | 03279- | |
| WARWICK CITY (MTP) * | CITY OF WARWICK | PO BOX 2000 | WARWICK | RI | 02887- | |
| WASATCH COUNTY | KAROLYN WALL TREASURER | 25 NORTH MAIN ST | HEBER CITY | UT | 84032 | |
| WASECA COUNTY | WASECA COUNTY TREASURER | 307 N STATE ST / PO BOX 47 | WASECA | MN | 56093 | |
| WASHINGTON COUNTY | TAX COMMISSIONER | PO BOX 469 | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY TREASURER | PO BOX 200 | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY COLLECTOR | 102 N MISSOURI | POTOSI | MO | 63664 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY TREASURER | 197 E TABERNACLE | ST GEORGE | UT | 84770 | |
| WASHINGTON COUNTY | WASHINGTON CO TAX COLLECTOR | 155 N 1ST AVENUE, STE 130 | HILLSBORO | OR | 97124 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| WASHINGTON STATE DEPARTMENT OF REVENUE | | PO BOX 34051 | SEATTLE | WA | 98124-1052 | |
| WASHINGTON TOWN | SHERIFF AND COLLECTOR | 405 N WASHINGTON ST / PO BOX 218 | WASHINGTON, | LA | 70589 | |
| WASHOE COUNTY | WASHOE COUNTY TREASURER | 1001 EAST 9TH ST BLDG D RM 140 | RENO | NV | 89512 | |
| WATAUGA COUNTY | TAX COLLECTOR | 842 W KING ST - STE 21 CRTHOUS | BOONE | NC | 28607 | |
| WATERBURY CITY | TAX COLLECTOR CITY OF WATERBURY | 235 GRAND STREET | WATERBURY | CT | 06702- | |
| WATERFORD TOWNSHIP | WATERFORD TOWNSHIP TREASURER | 5200 CIVIC CENTER DRIVE | WATERFORD | MI | 48329 | |
| WATERLOO TOWNSHIP | TREASURER WATERLOO TWP | PO BOX 130 | MUNITH | MI | 49259 | |
| WATERTOWN CITY | TREASURER WATERTOWN CITY | 106 JONES ST  / PO BOX 477 | WATERTOWN | WI | 53094 | |
| WATERTOWN TOWN | TAX COLLECTOR OF WATERTOWN TOWN | PO BOX 224 | WATERTOWN | CT | 06795- | |
| WATERVILLE CITY | CITY OF WATERVILLE | 1 COMMON STREET | WATERVILLE | ME | 04901- | |
| WAUKESHA CITY | TREASURER WAUKESHA CITY | 201 DELAFIELD STREET | WAUKESHA | WI | 53188 | |
| WAVERLY CITY | TAX COLLECTOR | 101 E MAIN ST | WAVERLY | TN | 37185 | |
| WAYLAND TOWN | WAYLAND TOWN - TAXCOLLECTOR | 41 COCHITUATE RD | WAYLAND | MA | 01778- | |
| WAYNE COUNTY | TAX COLLECTOR | 224 E WALNUT  ST -COURTHOUSE ANNEX | GOLDSBORO | NC | 27530 | |
| WAYNE COUNTY | WAYNE COUNTY TREASURER | 428 WEST LIBERTY STREET | WOOSTER | OH | 44691 | |
| WAYNE COUNTY | WAYNE COUNTY TREASURER | 401 EAST MAIN ST | RICHMOND | IN | 47374 | |
| WAYNE COUNTY SHERIFF | WAYNE COUNTY SHERIFF | 700 HENDRICKS ST RM 110/PO BOX 218 | WAYNE | WV | 25570 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | T-C OF WAYNE HIGHLANDS SD | 22 SHEARDS RD | MILANVILLE | PA | 18443 | |
| WEARE TOWN | TOWN OF WEARE | 15 FLANDERS MEMORIAL RD | WEARE | NH | 03281- | |
| WEBER COUNTY | NILA B DAYTON  TREASURER | 2380 WASHINGTON BLVD #350 | OGDEN | UT | 84401 | |
| WEBSTER COUNTY | WEBSTER COUNTY TREASURER | 703 CENTRAL AVE | FORT DODGE | IA | 50501 | |
| WEBSTER COUNTY | WEBSTER COUNTY COLLECTOR | 101 N CRITTENDEN ROOM 15 | MARSHFIELD | MO | 65706 | |
| WEBSTER TOWN | WEBSTER TOWN-TAX COLLECTOR | 350 MAIN ST,  STE #1 | WEBSTER | MA | 01570- | |
| WEBSTER TOWNSHIP | TREASURER WEBSTER TWP | 5665 WEBSTER CHURCH RD | DEXTER | MI | 48130 | |
| WELD COUNTY | WELD COUNTY TREASURER | 1400 N 17TH AVE | GREELEY | CO | 80631 | |
| WELLS COUNTY | WELLS COUNTY TREASURER | 102 W MARKET ST STE 204 | BLUFFTON | IN | 46714 | |
| WEST ALLIS CITY | WEST ALLIS CITY TREASURER | 7525 W GREENFIELD RM 108-110 | WEST ALLIS | WI | 53214 | |
| WEST BARABOO VILLAGE | TREASURER WEST BARABOO VILLAGE | 500 CEDAR ST | WEST BARBAROO | WI | 53913 | |
| WEST BLOOMFIELD TOWNSHIP | TREASURER | PO BOX 250130 | WEST BLOOMFIELD | MI | 48325 | |
| WEST CHESTER AREA SCHOOL DISTRICT | T-C WEST CHESTER AREA SCH DIS | 829 PAOLI PIKE | WEST CHESTER | PA | 19380 | |
| WEST HARTFORD TOWN | TOWN OF WEST HARTFORD | 50 SOUTH MAIN ST RM 109 | WEST HARTFORD | CT | 06107- | |
| WEST HAVEN CITY | TAX COLLECTOR OF WEST HAVEN CITY | 355 MAIN ST | WEST HAVEN | CT | 06516- | |
| WEST HAZLETON BOROUGH (LUZRNE) | LOUIS ZBORAY, WEST HAZELTON BORO | 123 EAST BROAD STREET | WEST HAZLETON | PA | 18202 | |
| WEST KEEGANS BAYOU ID L | LEARED ASSESSOR COLLECTOR | 11111 KATY FREEWAY SUITE 725 | HOUSTON | TX | 77079 | |
| WEST MEMORIAL MUD T | {TAX TECH} ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | STAFFORD | TX | 77477 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|------|-------------|---------|------|-------|-----|---------|
| WEST POINT TOWN | TREASURER OF WEST POINT TOWN | PO BOX 152/329 6TH STREET | WEST POINT | VA | 23181 | |
| WEST READING BORO    <BERKS | T-C OF WEST READING BORO | 500 CHESTNUT ST | READING, | PA | 19611 | |
| WEST SPRINGFIELD TOWN | W SPRINGFIELD TN -COLLECTOR | 26 CENTRAL STREET, SUITE 9 | WEST SPRINGFIELD | MA | 01089- | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | PO BOX 2666 | CHARLESTON | WV | 25330-2666 | |
| WEST WARWICK TOWN | TOWN OF WEST WARWICK | 1170 MAIN ST | WEST WARWICK | RI | 02893- | |
| WESTERN WAYNE S.D./CLINTON TWP | MARIANNE THORPE - TAX COLLECTOR | 1095 BELMONT TURNPIKE | WAYMART | PA | 18472 | |
| WESTFIELD CITY | WESTFIELD CITY - TAX COLLECTOR | 59 COURT STREET | WESTFIELD | MA | 01085- | |
| WESTFORD TOWN | WESTFORD TOWN - TAX COLLECTOR | 55 MAIN STREET | WESTFORD | MA | 01886- | |
| WESTLAKE MUD 1 W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | HOUSTON | TX | 77092 | |
| WESTLAND CITY | TREASURER | 36601 FORD RD | WESTLAND | MI | 48185 | |
| WESTPORT TOWN | TAX COLL OF WESTPORT TOWN | 110 MYRTLE AVE | WESTPORT | CT | 06880- | |
| WESTWOOD CITY | CITY OF WESTWOOD | PO BOX 7587, DEPT #3 | LOUISVILLE | KY | 40257 | |
| WETHERSFIELD TOWN | TAX COLLECTOR OF WETHERSFIELD TOWN | 505 SILAS DEANE HIGHWAY | WETHERSFIELD | CT | 06109- | |
| WEYMOUTH TOWN | WEYMOUTH TOWN - TAX COLLECTOR | 407 REAR MYSTIC UNIT 22/ POB 9257 | CHELSEA, | MA | 02150- | |
| WHITE COUNTY | TAX COMMISSIONER | 113 N BROOKS ST | CLEVELAND | GA | 30528 | |
| WHITE LAKE TOWNSHIP | TREASURER - WHITE LAKE TWP | 7525 HIGHLAND RD | WHITE LAKE | MI | 48383 | |
| WHITE PLAINS CITY | DEPARTMENT OF FINANCE | 255 MAIN STREET | WHITE PLAINS | NY | 10601 | |
| WHITE PLAINS COUNTY | WHITE PLAINS CNTY DEPT OF FI | 255 MAIN ST | WHITE PLAINS | NY | 10601 | |
| WHITEFISH BAY VILLAGE | TREASURER-WHITEFISH BAY VILLAGE | 5300 N MARLBOROUGH DR. | WHITEFISH BAY | WI | 53217 | |
| WHITLEY COUNTY SHERIFF | WHITLEY COUNTY SHERIFF | 200 MAIN ST, SUITE 4 | WILLIAMSBURG | KY | 40769 | |
| WHITMAN TOWN | WHITMAN TOWN - TAX COLLECTOR | 54 SOUTH AVE | WHITMAN | MA | 02382- | |
| WHITPAIN TWP (MONTGY) | T-C OF WHITPAIN TOWNSHIP | BOX 237 | BLUE BELL | PA | 19422 | |
| WILBRAHAM TOWN | WILBRAHAM TOWN - TAX COLLECTOR | 240 SPRINGFIELD ST | WILBRAHAM | MA | 01095- | |
| WILKES BARRE A.S.D./WILKES CITY | HAB-RET | 50 N. SEVENTH ST | BANGOR | PA | 18013 | |
| WILKES COUNTY | TAX COLLECTOR | 110 NORTH ST | WILKESBORO | NC | 28697 | |
| WILKES-BARRE (CITY BILL) <LUZRNE | TAX COLLECTOR OF WILKES BARRE CITY | CITY HALL RM 8/ 40 E. MARKET ST | WILKES BARRE | PA | 18711 | |
| WILKES-BARRE (COUNTY BILL) <LUZRNE | TREASURER OF LUZERNE COUNTY | 200 N RIVER ST | WILKES BARRE | PA | 18711 | |
| WILKESBORO TOWN | TAX COLLECTOR | 203 W MAIN ST | WILKESBORO | NC | 28697 | |
| WILKINSBURG BORO    <ALLEGH | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST. | BANGOR | PA | 18013 | |
| WILKINSBURG S.D./WILKINSBURG BORO | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST | BANGOR, | PA | 18013 | |
| WILKINSON COUNTY | TAX COLLECTOR | 532 COMMERCIAL ROW PO BOX 695 | WOODVILLE | MS | 39669 | |
| WILL COUNTY TAX COLLECTOR | WILL COUNTY TREASURER | 302 N CHICAGO STREET | JOLIET | IL | 60432 | |
| WILLIAM PENN S.D. EAST LANSDOWNE | T-C OF EAST LANDSOWNE SD | 155 LEXINGTON AVENUE | EAST LANSDOWNE | PA | 19050 | |

Exhibit C
Taxing Authorities
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| WILLIAM PENN S.D./LANSDOWNE BORO | T-C OF WILLIAM PENN SCH DIST | 49 W ALBEMARLE AVENUE | LANSDOWNE | PA | 19050 | |
| WILLIAM PENN S/D YEADON BORO | T/C OF WILLIAM PENN S.D. | BORO HALL -CHURCH & BAILEY RD 3-FL | YEADON | PA | 19050 | |
| WILLIAM PENN SD/DARBY BORO | T-C OF WILLIAM PENN SCH DIST | 821 SUMMIT STREET | DARBY | PA | 19023 | |
| WILLIAMS TOWNSHIP    <NRTHMP | T-C OF WILLIAMS TOWNSHIP | 655 CIDER PRESS RD | EASTON | PA | 18042 | |
| WILLIAMSON COUNTY | TRUSTEE | 1320 WEST MAIN ST STE 203 | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY | WILLIAMSON COUNTY TREASURER | 407 N. MONROE, SUITE 104 | MARION | IL | 62959 | |
| WILLIAMSON COUNTY | ASSESSOR COLLECTOR | 904 SOUTH MAIN ST | GEORGETOWN | TX | 78626 | |
| WILSON AREA SD / WILLIAMS TWP | T-C OF WILSON AREA S.D. | 655 CIDER PRESS RD | EASTON | PA | 18042 | |
| WILSON COUNTY | TAX COLLECTOR | P O BOX 1162 | WILSON | NC | 27894 | |
| WILSON TOWN | TREASURER - WILSON TWP | 5935 SOUTH BUSINESS DRIVE | SHEBOYGAN, | WI | 53081 | |
| WINCHESTER TOWN | WINCHESTER TOWN TREASURER | 8522 PARK WAY | LARSEN | WI | 54947 | |
| WINDHAM TOWN | TOWN OF WINDHAM | 8 SCHOOL ROAD | WINDHAM | ME | 04062- | |
| WINDSOR TOWNSHIP | TREASURER - WINDSOR TOWNSHIP | 405 WEST JEFFERSON STREET | DIMONDALE | MI | 48821 | |
| WINN TOWN | TOWN OF WINN | PO BOX 125 | WINN | ME | 04495- | |
| WINNEBAGO COUNTY | WINNEBAGO COUNTY TREASURER | 404 ELM ST RM 205 | ROCKFORD | IL | 61101 | |
| WINNECONNE VILLAGE | TREASURER WINNECONNE VILLAGE | PO BOX 650/ 30 S FIRST ST | WINNECONNE | WI | 54986 | |
| WISE COUNTY | TREASURER OF WISE COUNTY | 206 E MAIN ST - RM 241 | WISE | VA | 24293 | |
| WISE COUNTY | ASSESSOR-COLLECTOR | 404 WEST WALNUT | DECATUR | TX | 76234 | |
| WISE COUNTY APPRAISAL DISTRICT | ASSESSOR-COLLECTOR | 400 EAST BUSINESS HWY 380 | DECATUR | TX | 76234 | |
| WISSAHICKON SD/WHITPAIN | T-C OF WISSAHICKON SD | PO BOX 237 | BLUE BELL | PA | 19422 | |
| WOOD COUNTY | WOOD COUNTY TREASURER | ONE COURTHOUSE SQUARE | BOWLING GREEN | OH | 43402 | |
| WORCESTER CITY | CITY OF WORCESTER | 455 MAIN STREET  ROOM 203 | WORCESTER | MA | 01608- | |
| WRENTHAM TOWN | WRENTHAM TOWN - TAX COLLECTOR | 79 SOUTH STREET | WRENTHAM | MA | 02093- | |
| WRIGHT COUNTY | WRIGHT CO AUDITOR TREASURER | 10 SECOND STREET NW ROOM 232 | BUFFALO | MN | 55313 | |
| WY SECRETARY OF STATE | | STATE CAPITOL BUILDING, RM. 110, 200 WEST 24TH STREET | CHEYENNE | WY | 82002-0020 | |
| WYANDOTTE CITY | TREASURER | 3131 BIDDLE AVE | WYANDOTTE | MI | 48192 | |
| WYANDOTTE COUNTY | UNIFIED TREASURY OFFICE | 710 NORTH 7TH ST | KANSAS CITY | KS | 66101 | |
| WYOMING AREA S.D./EXETER BORO | TC OF WYOMING AREA SCHOOL DISTRICT | 35 THOMAS ST | EXETER | PA | 18643 | |
| WYOMING BORO  <LUZRNE | T/C OF WYOMING BORO | 277 WYOMING AVE. | WYOMING | PA | 18644 | |
| WYOMING CITY | TREASURER | 1155 28TH STREET SW | WYOMING | MI | 49509 | |
| WYOMING COUNTY SHERIFF | WYOMING COUNTY SHERIFF | 100 BANK STREET / PO BOX 529 | PINEVILLE | WV | 24874 | |
| WYOMING SCHOOL DISTRICT | T/C OF WYOMING SCHOOL DISTRICT | 277 WYOMING AVE. | WYOMING | PA | 18644 | |
| WYOMING VALLEY WEST S.D./PLYMOUTH | TC OF WYOMING VALLEY WEST S.D. | 162 W SHAWNEE AVE | PLYMOUTH | PA | 18651 | |
| WYOMING VALLEY WEST SCHOOL DISTRICT | TC OF LARKSVILLE SCHOOL DISTRICT | 26 DELBROOK WAY. | LARKSVILLE | PA | 18651 | |
| WYOMISSING SD/W READING BORO | T-C OF WYOMISSING AREA SCH DIST | 630 EVANS AVE | READING, | PA | 19610 | |
| YAMHILL COUNTY | YAMHILL COUNTY TAX COLLECTOR | 535 NE 5TH ST, RM.42 | MCMINNVILLE | OR | 97128 | |

Exhibit C
**Taxing Authorities**
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| YANCEY COUNTY | TAX COLLECTOR | 110 TOWN SQUARE | BURNSVILLE | NC | 28714 | |
| YARMOUTH TOWN | YARMOUTH TOWN - TAX COLLECTOR | 1146 RTE 28 | SOUTH YARMOUTH | MA | 02664- | |
| YAVAPAI COUNTY | YAVAPAI COUNTY TREASURER | 1015 FAIR STREET | PRESCOTT | AZ | 86305 | |
| YEADON BORO    <DELAWR | LAVERNE JOHNSON, TAX COLLECTOR | BORO HALL -CHURCH & BAILEY RD 3-FL | YEADON | PA | 19050 | |
| YOLO COUNTY | YOLO COUNTY TAX COLLECTOR | 625 COURT ST ROOM 102 | WOODLAND | CA | 95695 | |
| YORK CITY  <YORK | T-C OF YORK CITY | 50 W KING ST - CITY HALL_POB 509 | YORK | PA | 17405 | |
| YORK CITY SCHOOL DISTRICT | TAX COLLECTOR OF YORK CITY S.D. | 50 W KING ST | YORK | PA | 17401 | |
| YORK COUNTY | TREASURER | P O BOX 116, COURTHOUSE | YORK | SC | 29745 | |
| YORK TOWNSHIP | TREASURER - YORK TWP | 11560 STONY CREEK ROAD | MILAN | MI | 48160 | |
| YPSILANTI TOWNSHIP | YPSILANTI TOWNSHIP TREASURER | 7200 S HURON RIVER DR | YPSILANTI | MI | 48197 | |
| YUBA COUNTY | YUBA COUNTY TAX COLLECTOR | 915 8TH STREET, SUITE 103 | MARYSVILLE | CA | 95901 | |
| YUMA COUNTY | YUMA COUNTY TREASURER | 410 MAIDEN LANE STE C | YUMA | AZ | 85364 | |

# **Exhibit D**

**Exhibit D**
**Tata**
**Served via First Class Mail**

| Company | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Tata America International Corp | 101 Park Ave | 26th Fl | New York | NY | 10178 |

# **Exhibit E**

**Exhibit E**
**Cash Management Banks**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|------|-------------|----------|----------|------|-------|-----|
| Bank of America, N.A. | Marilyn Thomas | 333 South Hope Street | | Los Angeles | CA | 90071 |
| Bank of New York Mellon | Bob Ladley | 500 Ross Street | Suite 1360 | Pittsburgh | PA | 15219 |
| Bank of New York Mellon | Kevin Higgins | One Wall Street | | New York | NY | 10286 |
| Citibank, N.A. | Emil Cornejo | 388 Greenwich St | | New York | NY | 10013 |
| Deutsche Bank Trust Company Americas | Marco Caputi | 60 Wall Street | MS NYC 60-2802 | New York | NY | 10005 |
| FIFTH THIRD BANK | Michael Thomas | 222 South Riverside Plaza | 33rd Floor | Chicago | IL | 60606 |
| JPMORGAN CHASE BANK, N.A. | Gerise Macaluso | 4 New York Plaza | 13th Floor | New York | NY | 10004 |
| JPMORGAN CHASE BANK, N.A. | William Sholten | 3rd First National Plaza | | Chicago | IL | 60602 |
| M&T Bank | Karen Cranz | One M&T Plaza | Buffalo | Buffalo | NY | 14203 |
| State Street Bank and Trust Company | Terri Rosberg | Two World Financial Center | 225 Liberty Street, 24th Floor | New York | NY | 10281 |
| U.S. Bank National Association | Jenna Coauette | 800 Nicollet Mall | | Minneapolis | MN | 55402 |
| U.S. Bank National Association | Jennifer A. Norman | 800 Nicollet Mall | | Minneapolis | MN | 55402 |
| Wells Fargo f/k/a Wachovia Bank | Chris Mulloy | 101 N Independence Mall E | | Philadelphia | PA | 19106 |
| Wells Fargo f/k/a Wachovia Bank | Steve Dobel | Loan Adjustment Group | 333 Market St 3rd Fl | MAC A0109-030 | CA | 94104 |
| Wilmington Trust | Zdravka Fidanova | | | | | |

In re: Residential Capital, LLC, et al.,
Case No. 12-12020 (MG)

1 of 1

# **Exhibit F**

**Exhibit F**

**GSE Government Agencies**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|------|-------------|----------|----------|------|-------|-----|
| Department of Veterans Affairs | Mark Jamison | VA Regional Loan Center | 1240 East Ninth Street | Cleveland | OH | 44199 |
| Department of Veterans Affairs | William White | VA Central Office | 810 Vermont Avenue, NW | Washington | DC | 20420 |
| Essent Guaranty | Jeff R. Cashmer | 201 King of Prussia Rd. | | Radnor | PA | 19087 |
| Fannie Mae | Catherine Lasher | 950 East Paces Ferry Road | Suite 1900 | Atlanta | GA | 30326 |
| FDIC | Attn: Michael H. Krimminger, General Counsel | 550 17th Street, NW | MB-3038 | Washington | DC | 20429 |
| FDIC | Attn: Michael H. Krimminger, General Counsel | 3501 N. Fairfax Drive | MB-3038 | Arlington | VA | 22226 |
| FHA | Carol J. Galante | 451 7th Street S.W. | | Washington | DC | 20410 |
| Freddie Mac | Kenton W Hambrick Associate General Counsel | M/S202 | 8200 Jones Branch Dr | McLean | VA | 22102 |
| Genworth | Jean Bradley | 6620 W. Broad St. | | Richmond | VA | 23230 |
| Ginnie Mae | Ted Tozer | 550 12 St. SW | 3rd Floor | Washington | DC | 20024 |
| HUD Lender Approval and Recertification Division | Ms. Volky A. Garcia | 451 7th Street SW, Room B-133/P-3214 | | Washington | DC | 20140-8000 |
| Mortgage Guaranty Insurance Corporation | Patrick Sinks | 250 E. Kilbourn Ave. | | Milwaukee | WI | 53202 |
| PMI | Evie Fass | 3003 Oak Road | | Walnut Creek | CA | 94597 |
| Radian Guaranty | Gary Egkan | 1601 Market Street | | Philadelphia | PA | 19103 |
| RMIC | | 101 N. Cherry Street - Suite 101 | | Winston-Salem | NC | 27101 |
| Triad | Christine Patterson | 101 South Stratford Road | | Winston Salem | NC | 27104 |
| U.S. Department of Agriculture | Attn: Joaquin Tremols | Rural Development | 1400 Independence Ave., S.W. | Washington | DC | 20250 |
| U.S. Department of Housing and Urban Development | Helen Kanovsky | 451 7th Street, SW | Room 10110 | Washington | DC | 20510 |
| U.S. Department of Justice | Attn Glenn D. Gillette | Civil Division | 1100 L Street NW, Room 10018 | Washington | DC | 20005 |
| United Guaranty Corporation | Bev Sheehy | 230 N. Elm Street | | Greensboro | NC | 27401 |
| VA | R. Colin Deaso | 1800 G Street, NW | | Washington | DC | 20006 |

# **Exhibit G**

Exhibit G
Servicing Critical Vendors
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|------|-------|-----|---------|
| 3i Infotech / Regulus Group | | 860 Latour Ct | | Napa | CA | 94558 | |
| Ablitt Scofield | | 304 Cambridge Rd | | Woburn | MA | 01801 | |
| ACS - COMMERCIAL SOLUTIONS, INC. (Imaging) | | 2828 North Haskell Avenue | | Dallas | TX | 75204 | |
| ACS - COMMERCIAL SOLUTIONS, INC. (Outsourcing) | | 2828 North Haskell Avenue | | Dallas | TX | 75204 | |
| Advent REO | | 1951 Fourth Avenue #302 | | San Diego | CA | 92101 | |
| Alan King and Company Inc | | 12647 ALCOSTA BLVD | | SAN RAMON | CA | 94583 | |
| Aldridge Connors, LLP | | 15 Piedmont Center | Suite 500 | Atlanta | GA | 30305 | |
| ALLISON PAYMENT SYSTEM,LLC | | 2000 Production Dr | | Indianapolis | IN | 46241-4912 | |
| ALLISON PAYMENT SYSTEM,LLC | | PO BOX 631498 | | CINCINNATI | OH | 45263-1498 | |
| American Title, Inc | | 11010 Burdette St | | Omaha | NE | 68164 | |
| American Title, Inc | | PO BOX 641010 | | OMAHA | NE | 68164 | |
| Asset Management Specialists, Inc | | 2021 Hartel Street | | Levittown | PA | 19057 | |
| Atlantic Law Group LLC | | 803 Sycolin Road | | Leesburg | VA | 20175 | |
| Atlas REO | | 215 South Highway 101 | Suite #216 | Solana Beach | CA | 92075 | |
| Avaya Inc | | 211 Mount Airy Road | | Basking Ridge | NJ | 07920 | |
| BAER & TIMBERLAKE PC | | 4200 Perimeter Center Drive | | Oklahoma City | OK | 73112 | |
| BERKMAN, HENOCH, PETERSON & PEDDY | | 100 Garden City Plaza | | Garden City | NY | 11530 | |
| Billing Solutions | | PO BOX 1136 | | GLENVIEW | IL | 60025 | |
| BPO.com | | 8671 Wolff Court | | Westminster | CO | 80031 | |
| Bradley Arant Boult Cummings | | 100 N. Tryon St. Suite 2690 | | Charlotte | NC | 28202 | |
| BWW Law Group | | 8100 Three Chopt Rd. | | Richmond | VA | 23229 | |
| Cal-Western | | 525 E. Main Street | | El Cajon | CA | 90202 | |
| Carnahan & Associates / Tom Carnahan | | 22020 Ventura Blvd | | Woodland Hills | CA | 91364 | |
| Castle Stawiarski, LLC | | 2400 South Peoria st | | Aurora | CO | 80014 | |
| CBC Innovis, Inc | | PO Box 535595 | | PITTSBURGH | PA | 15253-5595 | |
| CCb Credit Services, Inc | | 5300 s. 6th St. | | Springfield | IL | 62703 | |
| CODILIS & ASSOCIATES | | 15W030 NORTH FRONTAGE RD | | BURR RIDGE | IL | 60527 | |
| CODILIS & STAWIARSKI, P.C. | | 999 18th Street | | Denver | CO | 80202 | |
| Corelogic | | PO BOX 847070 | | DALLAS | TX | 75284 | |
| Corodata (Cor-o-Van) | | DEPT 2638 | | LOS ANGELES | CA | 90084-2638 | |
| CSC Credit Services | CCB Credit Services | TCW21861 | 5300 s 6th St | Springfield | IL | 62703 | |
| Cyprexx | | 710 Oakwood Drive | | BRANDON | FL | 33511 | |
| Data Tree | | 4 First American Way | | Santa Ana | CA | 92707 | |
| DEAN MORRIS, L.L.P | | 1820 AVENUE OF AMERICA | | MONROE | LA | 712075270 | |
| DRUMMOND & DRUMMOND | | ONE MONUMENT WAY | | PORTLAND | ME | 04101 | |
| Eagle Vision Communications LLP | | 515 North Sam Houston Parkway East | | Houston | TX | 77060 | |
| Elizabeth Wellborn PA | | 350 Jim Moran Blvd | | Deerfield Beach | FL | 33442 | |
| eMortgage Logic, LLC | | 5421 Basswood Blvd Ste 780 | | Fort Worth | TX | 76137-4475 | |
| EXCEL MORTGAGE SERVICING INC | | 19500 JAMBOREE ROAD | | IRVINE | CA | 92612 | |
| FEIN, SUCH, KAHN & SHEPARD, P.C. | | 7 Century Drive | | Parsippany | NJ | 07054 | |

**Exhibit G**
**Servicing Critical Vendors**
**Served via First Class Mail**

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FEIWELL & HANNOY PC | | 251 N. ILLINOIS | | INDIANAOPOLIS | IL | 46204 | |
| Fidelity National Default Solutions | | 601 Riverside Ave. | | Jacksonville | FL | 32204 | |
| File Keepers (FKA Hamacks Records Mgmt Co) | | 6277 EAST SLAUSON AVENUE | | LOS ANGELES | CA | 90040-3011 | |
| FinalTrac, LLC | Antia T Kulakowski | 56 Arbor St Ste 105 | | Hartford | CT | 06106- | |
| Financial Dimensions Inc | | PO BOX 76946 | | CLEVELAND | OH | 44101-6500 | |
| Finkel Law Firm LLC | | 1201 Main Street | | Columbia | SC | 29202 | |
| FIRST AMERICAN CORELOGIC INC | | 5601 E. La Palma Avenue | | Anaheim | CA | 92807 | |
| First American Default Technologies | Attn: Michelle Fisser Vice President Client Services | 2099 S State College Ste 200 | | Anaheim | CA | 92806 | |
| First American Default Technologies | Attn Joseph Cvelbar, Corporate Counsel | 2099 S State College Ste 200 | | Anaheim | CA | 92806 | |
| First American Field Services | | 1125 Ocean Avenue | | Lakewood | NJ | 08701 | |
| First American National Default Title Services | | 3 First American Way | | Santa Ana | CA | 92701 | |
| First Service Residential | | FIRST SERVICE REALTY, INC. | 13238 SW 8TH STREET | MIAMI | FL | 33184 | |
| Fiserv Solutions, Inc. (Data-Link Systems, LLC d/b/a MortgageServ) | Attn President | Data-Link Systems LLC | | South Bend | IN | 46628 | |
| Fiserv Solutions, Inc. (Data-Link Systems, LLC d/b/a MortgageServ) | Attn Jeffrey Perzan Esq | Fiserve Inc | 3575 Moreau Court # 2 | Brookfield | WI | 53045 | |
| Fiserv Solutions, Inc. (Data-Link Systems, LLC d/b/a MortgageServ) | Attn Jeffrey Perzan Esq | Fiserve Inc | 255 Fiserve Dr | Brookfield | WI | 53045 | |
| Fisher and Shapiro LLC | | 2121 Waukegan Road | | Bannockburn | IL | 60015 | |
| Gem Real Estate/Kathy O'Hara | | 500 North Main Street | | North Canton | OH | 44720 | |
| Gladstone Law Group, P.A. | | 1499 W Palmetto Park Road | | Boca Raton | Fl | 33486 | |
| Gray & Associates LLP | | 16345 West Glendale Drive | | New Berlin | WI | 53151 | |
| Greenspoon Marder | | 100 W. Cypress Creek Rd. | | Fort Lauderdale | FL | 33309 | |
| HAUGHEY, PHILPOT & LAURANT, P.A. | | 816 North Main Street | | Laconia | NH | 03246 | |
| HOPE LOANPORT | | 1001 PENNSYLVANIA AVENUE | STE 550 | WASHINGTON | DC | 20004 | |
| HOPE NOW | | 1001 PENNSLYVANIA AVENUE NW | SUITE 500 SOUTH | WASHINGTON | DC | 20004 | |
| HPF - Homeownership Preservation Foundation | | 3033 Excelsior Blvd Suite 500 | | Minneapolis | MN | 55416 | |
| Hudson & Marshall | | 17950 Preston Road | | Dallas | TX | 75252 | |
| Hunt Leibert Jacobson, PC | | 50 Weston Street | | Hartford | CT | 06120 | |
| iClear | | PO Box 202144 | | Dallas | TX | 75320 | |
| ICT Group Inc. | | 100 Brandywine Blvd | | Newtown | PA | 18940 | |
| IEX Corporation | | 2425 N. Central Expressway | | Richardion | TX | 75080 | |
| Imagetek Office Systems | | 320 Westway place | Suite 500 | Arlington | TX | 76018 | |
| Indecomm Holding Incorporated | | 200 MIDDLESEX ESSEX TURNPIKE | | ISELIN | NJ | 08830 | |
| Informatica Corporation | | 3350 West Bayshore Road | | Palo Alto | CA | 94303 | |
| Information Storage Centers, Inc | | 1264 Apollo Way | | Santa Rosa | CA | 95407 | |
| Intervoice Inc | | 1781 1 Waterview Parkway | | DALLAS | TX | 75252 | |
| Intex Solutions Inc | | 110 A STREET | | NEEDHAM | MA | 02494-2807 | |

Exhibit G
Servicing Critical Vendors
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|------|-------|-----|---------|
| IRON MOUNTAIN INTELLECTUAL PROPERTY | | 695 Atlantic Avenue | | Boston | MA | 02111- | |
| IRON MOUNTAIN OFF SITE DATA PROTECT | | 695 Atlantic Avenue | | Boston | MA | 02111- | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | 695 Atlantic Avenue | | Boston | MA | 02111- | |
| ISGN Corporation | | 31 Inwood Road | | Rocky Hill | CT | 06067 | |
| ISGN Corporation | | 3220 TILLMAN DR. SUITE 301 | | BENSALEM | PA | 19020 | |
| Jack O'Boyle & Associates | | PO Box 815369 | | Dallas | TX | 75381 | |
| JACKSON & MCPHERSON | | 1010 Common Street | | New Orleans | LA | 70112 | |
| Kana Software Inc | | 181 CONSTITUTION DR | | MENLO PARK | CA | 94025 | |
| Kass,Shuler,Solomon,Spector,Foyle & | | 1505 N Florida Ave | | Tampa | FL | 33602 | |
| Kenwood Records Management | | 4001 44th Avenue South West | | Cedar Rapids | IA | 52404 | |
| KIVELL, RAYMENT AND FRANCIS | | Triad Center | 7666 East 61st Street | Tulsa | OK | 74133 | |
| KUBRA | Attn Rick Watkin Resident & CEO | 5050 Tomken Road | | Mississauga | ON | L4W 5B1 | Canada |
| Language Services Associates | | 607 N. Easton Rd Bldg C | | Willo Grove | PA | 19090 | |
| LERNER, SAMPSON & ROTHFUSS | | 120 E 4th Street | | Cincinnati | OH | 45202-4070 | |
| Leverick and Musselman | | 5120 SanFrancisco Rd NE #B | | Albequerque | NM | 87109 | |
| LexisNexis Risk Solutions FL, Inc. | | 6601 Park of Commerce Blvd | | Boca Raton | FL | 33487 | |
| Loan Value Group, LLC | | 47 W RIVER ROAD | | RUMSON | NJ | 07760 | |
| Lobe & Fortin | | 30 Kimball Avenue | | South Burlington | VT | 05403 | |
| LPS DEFAULT TITLE AND CLOSING | | 601 Riverside Ave. | | Jacksonville | FL | 32204 | |
| LSI Title | | PAYMENT PROCESSING CENTRE | | ASHBURN | VA | 21046 | |
| LSI TITLE AGENCY INC | | 700 CHERRINGTON PKWY | | CORAOPOLIS | PA | 15108 | |
| LSI TITLE AGENCY INC | | ATTN: ACCOUNTING DEPARTMENT | P O BOX 809382 | CHICAGO | IL | 60680-9382 | |
| Lundberg & Associates | | 3269 S Main Street | | Salt Lake City | UT | 84115 | |
| MACKOFF, KELLOGG Law Firm | | 38 Second Avenue East | | Dickinson | ND | 58601 | |
| Madcap Software, Inc | | 7777 FAY AVENUE | | LA JOLLA | CA | 92037 | |
| MALCOLM CISNEROS | | 2112 Business Center Drive | | Irvine | CA | 92612 | |
| MANLEY, DEAS, KOCHALSKI, LLC | Contact: Theodore K. Manley | 1400 Goodale Blvd. | | Grandview | OH | 43212 | |
| Masterfiles Inc. | | 16816 DALLAS PKWY | | DALLAS | TX | 752481919 | |
| Mccabe, Weisberg, & Conway | | 123 South Broad St. | | Philadelphia | PA | 19109 | |
| McCurdy & Candler | | 250 E. Ponce DeLeon Avenur | | Decatur | GA | 30030 | |
| McDermott & Justice Reporting | | 1735 Market St | | Philadelphia | PA | 19103 | |
| MCFADDEN, LYON & ROUSE | | 718 Downtowner Blvd | | Mobile | AL | 36609 | |
| Merscorp, Inc. | Customer Division | 8201 Greensboro Drive | | McLean | VA | 22102 | |
| MILLSAP, SINGER AND DUNN | | 612 Spirit Dr. | | St. Louis | MO | 63005 | |
| Milstead and Associates, LLC | | 220 Lake Drive East | | Cherry Hill | NJ | 08002 | |
| Mortgage Hub - Lenstar | | 200 Lakeside Drive | | Horsham | PA | 19044 | |
| Mortgage Services Holdings LLC | | 101 E Kennedy Blvd No 1900 | | Tampa | FL | 33602 | |
| Murcor | | 740 CORPORATE CENTER Dr | | POMONA | CA | 91768 | |
| NACA | C/O STELLA MURRAY | 3607 WASHINGTON STREET | | JAMAICA | MA | 02130 | |
| Nationwide Title Clearing | | 2100 Alt 19 North | | Palm Harbor | FL | 34683 | |

Exhibit G
Servicing Critical Vendors
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Newcourse Communications, Inc | | 5010 Linbar Drive | | NASHVILLE | TN | 37211 | |
| NewInvoice | | Dept No 2651 | | Los Angeles | CA | 90084-2651 | |
| NORTHWEST TRUSTEE SERVICES, Inc. | | 13555 SE 36TH STREET | SUITE 100 | BELLEVUE | WA | 98006 | |
| Now Docs International Inc | | 3350 East Birch Street | | Brea | CA | 92821 | |
| O'Kelley & Sorohan Attorneys at Law | | 2170 Satellite Blvd. | | Duluth | GA | 30097 | |
| Old Republic Default Mgmt Services | | 500 CITY PARKWAY WEST, STE 200 | | ORANGE | CA | 92868 | |
| OLD REPUBLIC NATIONAL TITLE INSURANCE CO | | 8840 STANFORD BLVD, STE 4500 | | COLUMBIA | MD | 21045 | |
| ONLINE RESOURCES CORPORATION | | 50 College Rd Easte | | Princeton | NJ | 08540 | |
| Orlans & Associates | | PO BOX 5041 | | TROY | MI | 48007-5041 | |
| Orlans Moran PLLC | | 45 School Street | | Boston | MA | 02108 | |
| Pendergast & Associates PC | | 115 Perimeter Center Place | | Atlanta | GA | 30346 | |
| Penncro Associates, Inc | | 95 JAMES WAY SUITE 113 | | SOUTHAMPTON | PA | 18966 | |
| PETOSA, PETOSA, BOECKER & NERVIG | | 1350 NW 138th Street | | Clive | IA | 50325 | |
| Phelan Hallinan & Schmieg, LLP | | 1617 JFK Boulevard | #1400 | Philadelphia | PA | 19103 | |
| Phelan Hallinan & Schmieg, PC | | 400 Fellowship Road | | Mt Laurel | NJ | 08054 | |
| Phelan Hallinan, PLC | | 888 SE 3rd Ave | | Fort Lauderdale | FL | 33316 | |
| PIERCE & ASSOCIATES | | 1 N. Dearborn St. | | Chicago | IL | 60602 | |
| Pite Duncan, LLP | | 4375 Jutland Drive | Suite 200 | San Diego | CA | 92117 | |
| Pitney Bowes Management Services, Inc. - Mailroom Services | | 23 Barry Place | | Stamford | CT | 06926-0700 | |
| Pitney Bowes Management Services, Inc. - Mailroom Services | Deputy General Counsel, Pitney Bowes Inc | MSC 64-07 | One Elcroft Rd | Stamford | CT | 06926 | |
| Pitney Bowes Management Services, Inc. - Statement Printing and Fulfillment | | 30200 Stephenson Highway | | Madison Heights | MI | 48071 | |
| Pitnick & Margolin LLP | | 6800 Jericho Turnpike | Suite 206 W | Syosett | NY | 11791 | |
| Potestivo & Associates, P.C. | | 811 S Blvd | Suite 100 | Rochester Hills | MI | 48307 | |
| QBE - Balboa | | 3349 Michelson Drive | | Irvine | CA | 92612-8893 | |
| Quandis, Inc. | | 27442 PORTOLA PARKWAY SUITE 350 | | FOOTHILL RANCH | CA | 92610 | |
| ReconTrust Company, N.A. | | 2380 Performance Drive | | Richardson | TX | 75082 | |
| REISENFELD AND ASSOC LPA, LLC | | 3962 Red Bank Rd. | | Cincinnati | OH | 45227 | |
| Rekon Tec | | 23 East Colorado Blvd | | Pasadena | CA | 91105 | |
| REO Trans, LLC (Equator) | | 5155 W. Rosecrans Ave | | Los Angeles | CA | 90250 | |
| Rogers Townsend & Thomas, PC | | 220 Executive Center Drive | | Columbia | SC | 29210 | |
| ROSICKI & ROSICKI ASSOCIATES | | 51 E Bethpage Road | | Plainview | NY | 11803 | |
| Routh Crabtree Olsen, PS | | 13555 SE 36th Street | Suite 300 | Bellevue | WA | 98006 | |
| RUST | | 625 MARQETTE AVE | | MINNEAPOLIS | MN | 55402-2469 | |
| Safeguard Properties, LLC | | 650 Safeguard Plaza | | Brooklyn Heights | OH | 44131 | |
| SAMUEL I. WHITE PC | | 209 Business Park Dr | | Virginia Beach | VA | 23462-6520 | |
| Schneiderman & Sherman, P.C. | | 23938 RESEARCH DRIVE | SUITE 300 | Framington Hills | MI | 48335 | |
| Security Title Agency | | 3636 North Third Avenue | | Phoenix | AZ | 85013 | |

Exhibit G
Servicing Critical Vendors
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ServiceLink | | 4720 Independence Street | | Wheat Ridge | CO | 80033 | |
| SHAPIRO & INGLE | | 10130 Perimeter Parkway | Suite 400 | Charlotte | NC | 28216 | |
| SHAPIRO & ZIELKE, LLP | | 12550 W Frontage Road | Suite 200 | Burnsville | MN | 55337 | |
| SIROTE AND PERMUTT PC | | 2311 Highland Avenue South | | Birmingham | AL | 35205 | |
| Soundbite Communications (replace Varolii) | | 22 Crosby Drive | | Bedford | MA | 01730 | |
| SOUTH & ASSOCIATES P.C. | | 6363 College Blvd | Suite 100 | Overland Park | KS | 66211 | |
| Southgate & Associates | | P. O. BOX 338 | | TUSTIN | CA | 927810338 | |
| Stein, Weiner & Roth LLP | | 1 Old Country Road | Suite 113 | Carle Place | NY | 11514 | |
| Steven J. Baum, P.C. | | 220 NorthpointePkwy | Suite G | Amherst | NY | 14228 | |
| Susan C. Little Associates | | 4501 Indian School, NE, | Suite 101 | Albuquerque | NM | 87110 | |
| Systemware Inc. | | 15601 Dallas Parkway | | Addison | TX | 75001 | |
| The Fisher Law Group | | 9440 Pennsylvania Ave | Suite 350 | Upper Marlboro | MD | 20772 | |
| The Law Offices of Daniel C. Consuegra, P.L. | | 9204 King Palm Drive | | Tampa | FL | 33619 | |
| The Stone Hil Group | | 47 Perimeter Center East | | Atlanta | GA | 30346 | |
| The Wolf Firm | | 2955 Main Street | Second Floor | Irvine | CO | 80031 | |
| Time Trade | | 100 Crosby Drive | | Bedford | MA | 01730 | |
| TMS | | 3 First American Way | | Santa Ana | CA | 92707 | |
| TROTT & TROTT PC | | 31440 Northwestern Highway | Suite 200 | Farmington Hills | MI | 48334 | |
| Twin Modal, Inc | | 4514 PAYSPHERE CIRCLE | | Chicago | IL | 60674 | |
| U.S. Recordings, Inc., | | 200 MIDDLESEX ESSEX TURNPIKE | | ISELIN | NJ | 08830 | |
| UMDS | | Universal Custom Courier | PO Box 60250 | Los Angeles | CA | 90060-0250 | |
| UNDERWOOD LAW FIRM | | 340 Edgewood Terrace Drive | | Jackson | MS | 39206 | |
| United Trustees Association | | 2030 MAIN STREET | SUITE 1300 | IRVINE | CA | 92614 | |
| Venture Encoding | | 4401 Cambridge | | Fort Worth | TX | 76155 | |
| WALZ Certified Mail Solutions | | 43234 Business Park Drive | | Temecula | CA | 92590-3604 | |
| Weiss Spicer, PLLC | | 208 Adams Avenue | | Memphis | TN | 38103 | |
| WELTMAN, WEINBERG & REIS | | 175 s. Third Street | Suite 900 | Columbus | OH | 43215 | |
| WHITTINGTON & AULGUR | | 651 N Broad Street | Suite 206 | Middletown | DE | 19709 | |
| WILSON & ASSOCIATES | | 1521 Merrill Drive | Suite D220 | Little Rock | AR | 72211 | |
| Wolfe Wyman | | 2175 N. California Blvd. Suite 645 | | Walnut Creek | CA | 94596-3579 | |
| Xerox Corporation | | 800 Long Ridge Rd | | Stamford | CT | 06904 | |
| ZUCKER,GOLDBERG,& ACKERMAN LLC | | 200 SHEFFIELD STREET | STE 301 | MOUNTAINSIDE | NJ | 07092 | |