MORRISON & FOERSTER LLP
1290 Avenue of the Americas
New York, New York 10104
Telephone:    (212) 468-8000
Facsimile:    (212) 468-7900
Larren M. Nashelsky
Gary S. Lee
Lorenzo Marinuzzi

*Proposed Counsel for the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------
|  | ) |  |
| In re: | ) | Case No. 12-12020 (MG) |
|  | ) |  |
| RESIDENTIAL CAPITAL, LLC, <u>et al.</u>, | ) | Chapter 11 |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |
-------------------------------------------------------------------

**DEBTORS' APPLICATION UNDER SECTION 327(e) OF THE BANKRUPTCY CODE,**
**BANKRUPTCY RULE 2014(a) AND LOCAL RULE 2014-1 FOR AUTHORIZATION TO**
**EMPLOY AND RETAIN DORSEY & WHITNEY LLP AS**
**SPECIAL SECURITIZATION AND INVESTIGATORY COUNSEL TO THE DEBTORS,**
***NUNC PRO TUNC* TO MAY 14, 2012**

TO THE HONORABLE MARTIN GLENN
UNITED STATES BANKRUPTCY JUDGE:

    The debtors and debtors in possession in the above-captioned cases (collectively,

the "Debtors")[1] hereby move for entry of an order, under section 327(e) of title 11 of the United

States Code (the "Bankruptcy Code"), Rule 2014(a) of the Federal Rules of Bankruptcy

Procedures and Local Rule 2014-1 of the Local Rules for the Bankruptcy Court for the Southern

District of New York (the "Local Rules"), authorizing the Debtors to employ and retain Dorsey

& Whitney LLP as special securitization and investigatory counsel to the Debtors, *nunc pro tunc*

---

[1]    The names of the Debtors in these cases and their respective tax identification numbers are identified on <u>Exhibit 1</u> to the Whitlinger Affidavit (defined below).

to May 14, 2012 (the "Application").[2]  In support of the Application, the Debtors respectfully represent:

## JURISDICTION

1.      This Court has jurisdiction to consider this Application under 28 U.S.C. §§ 157 and 1334.  This is a core proceeding under 28 U.S.C. § 157(b).  Venue of these cases and this Application in this district is proper under 28 U.S.C. §§ 1408 and 1409.  The statutory predicates for the relief requested herein are Bankruptcy Code section 327(e), Bankruptcy Rule 2014(a) and Local Rule 2014-1.

## BACKGROUND

2.      On May 14, 2012 (the "Petition Date"), each of the Debtors filed a voluntary petition in this Court for relief under Chapter 11 of the Bankruptcy Code.  The Debtors are managing and operating their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.  These cases are being jointly administered pursuant to Bankruptcy Rule 1015(b).  No trustee or examiner has been appointed in these Chapter 11 cases.

3.      On May 16, 2012, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed a nine member official committee of unsecured creditors (the "Creditors' Committee").

4.      The Debtors are a leading residential real estate finance company indirectly owned by Ally Financial Inc., which is not a Debtor.  The Debtors and their non-debtor affiliates operate the fifth largest mortgage servicing business and the tenth largest mortgage origination business in the United States.  A more detailed description of the Debtors, including their business operations, their capital and debt structure, and the events leading to the filing of these bankruptcy cases, is set forth in the Affidavit of James Whitlinger, Chief Financial

---

[2]    Creditors and parties-in-interest with questions or concerns regarding the Debtors' Chapter 11 cases or the relief requested in this Application may refer to http://www.kccllc.net/rescap for additional information.

officer of Residential Capital, LLC, in Support of Chapter 11 Petitions and First Day Pleadings

(the "Whitlinger Affidavit").

## RELIEF REQUESTED

5.       By this Application, the Debtors seek entry of an order, substantially in the

form attached hereto as <u>Exhibit 1</u>, under section 327(e) of the Bankruptcy Code, Bankruptcy

Rule 2014(a) and Local Rule 2014-1, for authorization to employ and retain Dorsey & Whitney

LLP ("Dorsey & Whitney") as Special Securitization and Investigatory Counsel to the Debtors,

*nunc pro tunc* to May 14, 2012, to permit Dorsey & Whitney to continue its performance of legal

services in connection with funding facilities, correspondent relationships, securities litigation,

and government investigations.  Dorsey & Whitney will coordinate with Morrison & Foerster

such that the services provided by both Dorsey & Whitney and Morrison & Foerster are

complimentary of each other and not duplicative.

6.       This Application is supported by the Declaration of Thomas Kelly in

Support of the Debtors' Application, Pursuant to Section 327(e) of the Bankruptcy Code,

Bankruptcy Rule 2014(a), and Local Rule 2014-1, for Authorization to Employ and Retain

Dorsey & Whitney as Special Securitization and Investigatory Counsel to the Debtors, *Nunc Pro*

*Tunc* to May 14, 2012 (the "Kelly Declaration"), attached hereto as <u>Exhibit 2</u>.

## APPLICABLE AUTHORITY

7.       Section 327(e) of the Bankruptcy Code states, in pertinent part:

> The [debtor in possession], with this Court's approval, may employ,
> for a specified special purpose, other than to represent the [debtor in
> possession] in conducting the case, an attorney that has represented the
> debtor, if in the best interest of the estate, and if such attorney does not
> represent or hold any interest adverse to the debtor or to the estate with
> respect to the matter on which such attorney is to be employed.

11 U.S.C. § 327(e).

ny-1043028

8.      By regulating the ability of the debtors in possession to retain professionals, section 327 of the Bankruptcy Code "'serve[s] the important policy of ensuring that all professionals appointed . . . tender undivided loyalty and provide untainted advice and assistance in furtherance of their fiduciary responsibilities.'" In re The Leslie Fay Cos., Inc., 175 B.R. 525, 532 (Bankr. S.D.N.Y. 1994) (citation omitted). When evaluating a proposed retention, a bankruptcy court "'should exercise its discretionary powers over the approval of professionals in a manner which takes into account the particular facts and circumstances surrounding each case and the proposed retention before making a decision.'" Bank Brussels Lambert v. Coan (In re Arochem Corp.), 176 F.3d 610, 621 (2d Cir. 1999) (citation omitted).

## RETENTION OF DORSEY & WHITNEY IS WARRANTED

9.      Since at least 1992, Dorsey & Whitney has represented the Debtors in a variety of legal matters, including mortgage warehouse lending, residential mortgage securitization, mortgage loan repurchase litigation, funding facilities, correspondent relationships, securities litigation, and government investigations.  As further described below, Dorsey & Whitney currently represents certain of the Debtors in ongoing matters involving, among other things, private label securities and government investigations (the "Ongoing Matters").  Each of the Ongoing Matters is identified on Schedule 1 to the Kelly Declaration.

10.     The Debtors selected Dorsey & Whitney as its counsel because of the firm's extensive knowledge and experience in securitization and investigatory matters.  The Debtors have employed Dorsey & Whitney for more than twenty (20) years as its representative in various matters.  As a result of such prior and ongoing engagements, and the fact that two Dorsey & Whitney partners are former employees of the Debtors, Dorsey & Whitney has extensive knowledge of the Debtors' businesses.  Accordingly, retaining Dorsey & Whitney is an efficient and cost effective manner in which the Debtors may obtain the requisite services.

4

11.     Dorsey & Whitney's representation of the Debtors in connection with the Ongoing Matters does not involve representing the Debtors in its bankruptcy case.  Accordingly, the services rendered and functions to be performed by Dorsey & Whitney will not be duplicative of any bankruptcy-related work performed by Morrison & Foerster or any other law firms retained by the Debtors.

12.     In light of the foregoing and the Kelly Declaration, the Debtors believe that Dorsey & Whitney is well qualified to represent the Debtors as Special Securitization and Investigatory Counsel pursuant to section 327(e) of the Bankruptcy Code, and that Dorsey & Whitney's retention would be in the best interest of the Debtors' estates, their creditors, and other parties in interest.

## SCOPE OF SERVICES

13.     Subject to approval of the Application, as Special Securitization and Investigatory Counsel, the Debtors seek to retain Dorsey & Whitney to, *inter alia*, represent the Debtors in connection with the Ongoing Matters and any similar matters that may arise during the pendency of the cases.

14.     More specifically, in connection with the Ongoing Matters involving private label securities suits (Allstate, Huntington, Stichting and Union, as identified on Schedule 1 to the Kelly Declaration), Dorsey & Whitney will continue its representation of non-debtor defendants, including former directors and officers of the Debtors under indemnification agreements, to the extent the protection of the stay is not extended to them.  Such representation is likely to include pursuit of motions to dismiss in Huntington and Stichting and, as necessary, discovery and trial.  The nature of the work is described in detail in the Debtors' motion seeking to extend the protection of the stay to the non-debtor defendants.  See Debtors' Motion to Extend Automatic Stay or, in the Alternative, for Injunctive Relief Enjoining Prosecution of Certain

ny-1043028

Pending Litigation Against Debtors' Directors and Officers and Non-Debtor Corporate Affiliates,

Case No. 12-ap-01671 (MG) [Docket No. 4]. The Alliance preference action, which is described

in greater detail in the Kelly Declaration, is subject to the automatic stay, but opposing counsel

has made a settlement demand for an allowed claim in the cases. Dorsey & Whitney will

coordinate with Morrison & Foerster on a response to that demand.

15.     The four government investigations are not subject to the stay. Dorsey &

Whitney will continue its representation of the Debtors, as well as of the individual former

directors and officers of the Debtors, in connection with each of the investigations. Those

representations, which are described in detail in the Kelly Declaration, are likely to include

substantial discovery (electronic data and witness testimony) as well as, potentially, the defense

of enforcement proceedings. Dorsey & Whitney has also provided ongoing advice and other

services to the Debtors' treasury area in connection with the Debtors' funding facilities, banking

relationships and related matters. Dorsey & Whitney will continue to provide such

representation as requested, coordinating where appropriate with Morrison & Foerster.

## DORSEY & WHITNEY'S DISINTERESTEDNESS

16.     As stated in the Kelly Declaration, and to the best of the Debtors'

knowledge, Dorsey & Whitney does not represent or hold any interest adverse to the Debtors or

to its estates with respect to the matters upon which Dorsey & Whitney is to be engaged. As

further stated in the Kelly Declaration, and to the best of the Debtors' knowledge, Dorsey &

Whitney is not connected with the U.S. Trustee or any person employed by the U.S. Trustee.

## COMPENSATION OF DORSEY & WHITNEY

17.     The current hourly billing rates for the Dorsey & Whitney professionals

that are expected to spend significant time on the case range from $400 to $780 for partners,

6

$235 to $495 for non-partner attorneys, and $175 to $250 for paralegals.[3]  In addition to the

hourly billing rates set forth herein, Dorsey & Whitney customarily charges its clients for all

reimbursable expenses incurred, including photocopying charges, messengers, courier mail,

overtime, overtime meals, late night transportation, travel, lodging, meal charges for business

meetings, postage, printing, transcripts, filing fees, computer research, and similar items.

       18.     The Debtors understand that Dorsey & Whitney intends to apply to the

Court for the allowance of compensation for professional services rendered and reimbursement

of expenses incurred in accordance with the applicable provisions of the Bankruptcy Code, the

Bankruptcy Rules, the Local Rules, the United State Trustee's Guidelines for Reviewing

Applications for Compensation and Reimbursement of Expenses, and any other applicable

procedures and orders of the Court.  Dorsey & Whitney has agreed to accept as compensation

such sums as may be allowed by the Court and understands that interim and final fee awards are

subject to approval by the Court.

       19.     Prior to the Petition Date, Dorsey & Whitney received retainers totaling

$250,000 (the "Retainers").  By this Application, Dorsey & Whitney seeks authority to apply the

Retainers against fees and disbursements for prepetition services unpaid as of the Petition Date.

The portion of the Retainers not used to compensate Dorsey & Whitney for its prepetition

services and expenses will be held by Dorsey & Whitney to compensate it for its postpetition

services and expenses incurred to date and ongoing, upon approval by the Court.

       20.     To the best of the Debtors' knowledge, neither Dorsey & Whitney, nor

any partner or associate thereof, has received or been promised any compensation for legal

services rendered or to be rendered in any capacity in connection with the Debtors' Chapter 11

cases, other than as permitted by the Bankruptcy Code.  Dorsey & Whitney has not agreed to

---

[3]     Such hourly rates are subject to change from time to time in the regular course of Dorsey & Whitney's business.

share compensation received in connection with this case with any other person, except as

permitted by section 504(b) of the Bankruptcy Code and Bankruptcy Rule 2016(b) in respect of

the sharing of compensation among Dorsey & Whitney's partners.

## NOTICE

21.    Notice of this Application will be given to the following parties, or in lieu

thereof, to their counsel: (a) the Office of the United States Trustee for the Southern District of

New York; (b) the Office of the United States Attorney General; (c) the Office of the New York

Attorney General; (d) the Office of the United States Attorney for the Southern District of New

York; (e) the Internal Revenue Service; (f) the Securities and Exchange Commission; (g) each of

the Debtors' prepetition lenders, or their agents, if applicable; (h) each of the indenture trustees

for the Debtors' outstanding notes issuances; (i) Ally Financial Inc.; (j) Barclays Bank PLC, as

administrative agent for the lenders under the debtor in possession financing facility;

(k) Nationstar Mortgage LLC and its counsel; (l) the Creditors' Committee and (m) all parties

requesting notice pursuant to Bankruptcy Rule 2002.  The Debtors submit that, in view of the

facts and circumstances, such notice is sufficient and no other or further notice need be provided.

[concluded on following page]

## CONCLUSION

WHEREFORE, the Debtors respectfully request that the Court (i) enter an order

substantially in the form attached hereto as <u>Exhibit 1</u> granting the relief requested in the

Application and (ii) grant such other and further relief to the Debtors as the Court may deem just

and proper.

Dated:  June 26, 2012

                                        RESIDENTIAL CAPITAL, LLC,
                                        on behalf of itself and each of its Debtor
                                        subsidiaries


                                        By: _/s/_ James Whitlinger_____
                                            Name:  James Whitlinger
                                            Title:  Chief Financial Officer

## **EXHIBIT 1**

## **Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------
                                                    )
In re:                                              )        Case No. 12-12020 (MG)
                                                    )
RESIDENTIAL CAPITAL, LLC, et al.,                   )        Chapter 11
                                                    )
                                      Debtors.      )        Jointly Administered
                                                    )
-----------------------------------------------------------------

**ORDER UNDER SECTION 327(e) OF THE BANKRUPTCY CODE, BANKRUPTCY**
**RULE 2014(a) AND LOCAL RULE 2014-1 AUTHORIZING THE EMPLOYMENT AND**
**RETENTION OF DORSEY & WHITNEY AS SPECIAL SECURITIZATION**
**AND INVESTIGATORY COUNSEL TO THE DEBTORS,**
***NUNC PRO TUNC* TO MAY 14, 2012**

Upon the application (the "Application")[1] of the Debtors for entry of an order,

under Bankruptcy Code section 327(e), Bankruptcy Rule 2014(a) and Local Rule 2014-1,

authorizing, but not directing, the Debtors to employ and retain Dorsey & Whitney LLP

("Dorsey & Whitney") as Special Securitization and Investigatory Counsel to the Debtors, *nunc*

*pro tunc* to May 14, 2012, all as more fully described in the Application; and upon consideration

of the Kelly Declaration; and it appearing that this Court has jurisdiction to consider the

Application pursuant to 28 U.S.C. §§ 157 and 1334; and it appearing that venue in these Chapter

11 cases and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409;

and it appearing that this proceeding on the Application is a core proceeding pursuant to 28

U.S.C. § 157(b); and sufficient notice of the Application having been given under the

circumstances; and it appearing that no other or further notice need be provided; and it appearing

that the relief requested in the Application is in the best interests of the Debtors' estates, their

---

[1]   Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the
      Application.  Creditors and parties-in-interest with questions or concerns regarding the Debtors' Chapter 11
      cases or the relief granted herein may refer to http://www.kccllc.net/rescap for additional information.

creditors and other parties in interest; and after due deliberation thereon; and sufficient cause

appearing therefor, it is hereby

ORDERED, ADJUDGED AND DECREED THAT:

1.    The Application is GRANTED as set forth herein.

2.    In accordance with section 327(e) of the Bankruptcy Code, Bankruptcy

Rule 2014 and Local Rule 2014-1, the Debtors are authorized to employ and retain Dorsey &

Whitney as Special Securitization and Investigatory Counsel to the Debtors on the terms set forth

in the Application and the Kelly Declaration.

3.    Dorsey & Whitney shall apply for compensation and reimbursement of

expenses incurred following the Petition Date in accordance with the procedures set forth in

sections 330 and 331 of the Bankruptcy Code, such Bankruptcy Rules and Local Rules as may

then be applicable from time to time, the United State Trustee's Guidelines for Reviewing

Applications for Compensation and Reimbursement of Expenses, and any additional procedures

that may be established by order of this Court.

4.    Dorsey & Whitney shall file with the Court and serve upon the U.S.

Trustee and the Creditors' Committee appointed in these Chapter 11 cases a notice of any

changes to its hourly billing rates for attorneys or other personnel performing services for the

Debtors.

5.    Dorsey & Whitney is authorized to apply its prepetition Retainer against

fees and disbursements for prepetition services unpaid as of the Petition Date.  Dorsey &

Whitney shall apply any remaining amount of its prepetition retainer as a credit toward

postpetition fees and disbursements, after such postpetition fees and expenses are approved

pursuant to the procedures established by the Court for awarding fees and expenses to Dorsey &

Whitney.

2

6.      The Debtors are authorized, empowered and directed to take all actions necessary to implement the relief granted pursuant to this Order.

7.      To the extent there may be any inconsistency between the terms of the Application, the Kelly Declaration and this Order, the terms of this Order shall govern.

8.      Notwithstanding anything herein to the contrary, this Order shall not modify or affect the terms and provisions of, nor the rights and obligations under, (a) the Board of Governors of the Federal Reserve System Consent Order, dated April 13, 2011, by and among AFI, Ally Bank, ResCap, GMAC Mortgage, LLC, the Board of Governors of the Federal Reserve System, and the Federal Deposit Insurance Corporation, (b) the consent judgment entered April 5, 2012 by the District Court for the District of Columbia, dated February 9, 2012, (c) the Order of Assessment of a Civil Money Penalty Issued Upon Consent Pursuant to the Federal Deposit Insurance Act, as amended, dated February 10, 2012, and (d) all related agreements with AFI and Ally Bank and their respective subsidiaries and affiliates.

9.      This Court shall retain jurisdiction with respect to all matters relating to the interpretation or implementation of this Order.

Dated: _____, 2012
       New York, New York

_____
THE HONORABLE MARTIN GLENN
UNITED STATES BANKRUPTCY JUDGE

3

## EXHIBIT 2

## Kelly Declaration

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------

|                                                    |   |                          |
|----------------------------------------------------|---|--------------------------|
|                                                    | ) |                          |
| In re:                                             | ) | Case No. 12-12020 (MG)   |
|                                                    | ) |                          |
| RESIDENTIAL CAPITAL, LLC, <u>et al</u>.,           | ) | Chapter 11               |
|                                                    | ) |                          |
| Debtors.                                           | ) | Jointly Administered     |
|                                                    | ) |                          |

---------------------------------------------------------------

**DECLARATION OF THOMAS KELLY IN SUPPORT OF THE DEBTORS'**
**APPLICATION UNDER SECTION 327(e) OF THE BANKRUPTCY CODE,**
**BANKRUPTCY RULE 2014(a) AND LOCAL RULE 2014-1 FOR AUTHORIZATION TO**
**EMPLOY AND RETAIN DORSEY & WHITNEY AS SPECIAL SECURITIZATION**
**AND INVESTIGATORY COUNSEL TO THE DEBTORS,**
***NUNC PRO TUNC* TO MAY 14, 2012**

Pursuant to sections 327 and 329 of the Bankruptcy Code, Bankruptcy Rules 2014(a) and

2016(b) and 28 U.S.C. § 1746, Thomas Kelly declares:

1.       I am a partner of the firm of Dorsey & Whitney LLP ("Dorsey &

Whitney"), 50 South Sixth Street, Suite 1500, Minneapolis, Minnesota 55402 and I am admitted

to practice law before the Courts of the state of Minnesota.

2.       I submit this declaration (the "Declaration") in support of the application

(the "Application") filed by Residential Capital, LLC, *et al.* (the "Debtors") seeking

authorization to employ Dorsey & Whitney as special securitization and investigatory counsel to

the Debtors with respect to the Ongoing Matters (defined below) described on <u>Schedule 1</u> hereto

*nunc pro tunc* to May 14, 2012, as described in greater detail below and in the Application, and

to provide disclosures required under Bankruptcy Rules 2014(a) and 2016(b).

3.       Facts set forth in this Declaration are based upon information from, and

discussions I or other Dorsey & Whitney personnel reporting to me have had with, (a) certain of

my colleagues, including particularly James K. Langdon, who handles the Ongoing Matters

described in items 1, 3-11 and 14 on <u>Schedule 1</u>, and (b) the personnel at Dorsey & Whitney

with administrative responsibilities for conflicts checking.  We have reviewed (as described

below) certain categories of parties from the list provided to Dorsey & Whitney by Morrison &

Foerster LLP ("Morrison & Foerster"), the Debtors' general bankruptcy counsel, on May 18,

2012 and thereafter supplemented as needed, which we understand remains substantially current

(as supplemented, the "Conflicts Checklist"), setting forth certain of the creditors and other

parties in interest of the Debtors in their Chapter 11 cases.  This review was performed by the

persons within Dorsey & Whitney with administrative responsibility for maintaining records of

our representations, and their work was reviewed by Treavor Braiedy, the Conflicts Manager at

Dorsey & Whitney.

4.     If I were called upon to testify, I could and would testify competently to

the facts set forth herein based *inter alia* upon the aforesaid review and input.  I am authorized to

submit this Declaration on behalf of Dorsey & Whitney.

## SERVICES PERFORMED BY DORSEY & WHITNEY

5.     The Debtors seeks to retain Dorsey & Whitney as special securitization

and investigatory counsel pursuant to section 327(e) of the Bankruptcy Code, *nunc pro tunc* to

May 14, 2012, to permit Dorsey & Whitney to continue its performance of legal services in

connection with certain ongoing matters involving, among other things, private label securities

and government investigations (the "Ongoing Matters"), each of which is identified on <u>Schedule</u>

<u>1</u>.

6.     Dorsey & Whitney has extensive knowledge of and experience in

securitization and investigating matters, and has been representing the Debtors, going back to at

least 1992, on mortgage warehouse lending, residential mortgage securitization, mortgage loan

repurchase litigation, funding facilities, correspondent relationships, securities litigation and

2

government investigations.  Specifically, since 2007, Dorsey & Whitney has represented the

Debtors in the Ongoing Matters.  In addition, two Dorsey & Whitney partners, Cassandra

Headrick and myself, are former employees of the Debtors.

7.    Because Dorsey & Whitney had represented the Debtors in the Ongoing

Matters and because such matters were continuing as of the Petition Date, the Debtors requested

that Dorsey & Whitney continue to provide legal services to the Debtors, and Dorsey & Whitney

did so at the Debtors' request.  Pursuant to the Application, the Debtors requests *nunc pro tunc*

approval of the fees and expenses incurred by Dorsey & Whitney in the provision of services in

connection with the Ongoing Matters following the Petition Date, as well as authorization to pay

out of prepetition retainer amounts the unpaid fees and expenses that Dorsey & Whitney incurred

prior to the Petition Date.

8.    In connection with the Ongoing Matters involving private label securities

suits (Allstate, Huntington, Stichting and Union, as identified in Schedule 1), Dorsey & Whitney

will continue its representation of non-debtor defendants, including former directors and officers

of the Debtors under indemnification agreements, to the extent the protection of the stay is not

extended to such parties.  This representation is likely to include pursuit of motions to dismiss in

Huntington and Stichting and, as necessary, discovery and trial.  The nature of that work is

described in the Debtors' motions seeking to extend the protection of the stay to non-debtor

defendants.  See Debtors' Motion to Extend Automatic Stay or, in the Alternative, for Injunctive

Relief Enjoining Prosecution of Certain Pending Litigation Against Debtors' Directors and

Officers and Non-Debtor Corporate Affiliates, Case No. 12-ap-01671 (MG) [Docket No. 4].

9.    The Alliance preference action has been pending since 2009 and has

progressed through the fact and expert discovery stages.  Both sides have filed motions for

summary judgment, which are fully briefed and pending before the Delaware bankruptcy court in

3

the Alliance case. Two court-ordered mediations failed. After the Debtors filed their Chapter 11

petitions, counsel for the Alliance bankruptcy trustee demanded that Residential Funding

Company, LLC, the applicable Debtor, stipulate to a proof of claim in an amount that the

Debtors believe far exceeds the reasonable value of the lawsuit and threatened to file a motion

seeking relief from the stay in the Debtors' cases if the applicable Debtor declined to stipulate to

such amount. Dorsey & Whitney will coordinate with Morrison & Foerster on a response to that

demand.

          10.    The four government investigations are not subject to the stay. The

history of those investigations is as follows:

        (a)    <u>Investigation by the Denver office of the SEC</u>. This investigation
has been ongoing since December 2010. The SEC has issued a
series of subpoenas seeking documents and information regarding
repurchase obligations incurred as a result of early payment
defaults, affidavit execution issues in connection with foreclosure
proceedings, bulk settlements, and, most recently, document-
related exceptions in connection with several securitizations issued
in 2006 and 2007.

        (b)    <u>Investigation by the Los Angeles office of the SEC</u>. This
investigation began in February 2012 with a broad subpoena
seeking, essentially, all communications and documents relating to
residential mortgage-backed securities (defined as private-label
securitizations) issued by ResCap affiliates between January 1,
2006 and the present. The categories of documents sought include
not merely easily accessible files related to each transaction but
also emails, evaluative reports and memoranda, and other
documents not easily located. The total volume of documents
sought will easily reach into the millions.

        (c)    <u>Investigation by the DOJ</u>. The U.S. Department of Justice, acting
through the U.S. Attorney's office for the Southern District of New
York, issued two subpoenas in mid-2011 seeking documents
related to (a) HUD quality control plans and FHA-insured
mortgages and (b) origination and underwriting standards, default
rates and repurchase demands. Shortly thereafter, the DOJ
submitted a supplemental request for forty-five (45) fields of loan
level data for all loans originated between 2001 and 2011. The
effort to extract the loan level data for the approximately 3,000,000

loans originated in the time period has been extensive and
challenging (requiring enormous resources from the Debtors).

(d)    <u>Investigation by SIGTARP</u>.  In February 2012, the Office of the
Special Inspector General for the Troubled Asset Relief Program
issued subpoenas seeking the original notes and mortgages of all
remaining loans in the pool securing one particular transaction.
After negotiations, SIGTARP narrowed its focus to fifty (50) loans
and has raised concerns regarding the documentation,
enforceability and representations associated with the loans.

11.    Dorsey & Whitney will continue its representation of the Debtors, as well

as of the individual former directors and officers of the Debtors, in connection with each of the

investigations.  That representation is likely to include substantial discovery (electronic data and

witness testimony) as well as, potentially, the defense of enforcement proceedings.

12.    Dorsey & Whitney has also provided ongoing advice and other services to

the Debtors' treasury area in connection with the Debtors' funding facilities, banking

relationships and related matters.  Dorsey & Whitney will continue to provide that representation

as requested, coordinating where appropriate with Morrison & Foerster.

13.    In light of the above, I believe that Dorsey & Whitney is well qualified to

represent the Debtors in the Ongoing Matters, and I believe that Dorsey & Whitney's retention

would be in the best interest of the Debtors' estates, its creditors, and other parties in interest.

14.    Morrison & Foerster will represent the Debtors in connection with the

financial restructuring of the Debtors and bankruptcy-specific issues.  Because Dorsey &

Whitney is not serving as the Debtors' bankruptcy counsel, it is our position that Dorsey &

Whitney has not rendered "services . . . in contemplation of, or in connection within the case"

within the meaning of section 329(a) of the Bankruptcy Code.  Dorsey & Whitney's postpetition

work hereafter will be comprised of continuing to represent the Debtors in connection with the

Ongoing Matters and any similar matters that may arise during the pendency of the bankruptcy

cases.  These matters do not involve representing the Debtors in its bankruptcy case.[1]

15.    Accordingly, the services rendered and functions to be performed by

Dorsey & Whitney will not be duplicative of any bankruptcy-related work performed by

Morrison & Foerster or any other law firms retained by the Debtors.  As a result of the foregoing,

I believe that Dorsey & Whitney is qualified to represent the Debtors as special securitization

and investigatory counsel pursuant to section 327(e) of the Bankruptcy Code.

## "CONNECTIONS" OF DORSEY & WHITNEY WITH RESPECT TO THE CASES

16.    Section 327(e) of the Bankruptcy Code provides that the Debtors "may

employ, for a specified special purpose, other than to represent the trustee in conducting the case,

an attorney that has represented the debtor, if in the best interest of the estates, and if such

attorney does not represent or hold any interest adverse to the debtor or to the estates with

respect to the matter on which such attorney is to be employed." 11 U.S.C. § 327(e).

17.    As discussed above, Dorsey & Whitney's proposed retention as special

securitization and investigatory counsel is for the Ongoing Matters and any similar matters that

may arise during the pendency of the bankruptcy cases.  Because of the limited nature of Dorsey

& Whitney's proposed retention after consultation with the Debtors' bankruptcy counsel and in

light of the requirements of section 327(e), Dorsey & Whitney has limited its efforts to a review

for "connections" (as provided in Section 2014(a)) with regard to the parties listed on the

Conflicts Checklist.  The list of parties for whom connections were checked is set forth in

Schedule 2 hereto, which is a list of the parties on the Conflicts Checklist.  Dorsey & Whitney

---

[1]    Notwithstanding the fact that representing the Debtors in the Ongoing Matters does not involve representing the Debtors in their bankruptcy cases, it is anticipated that the services Dorsey & Whitney will provide the Debtors will include any necessary assistance to the Debtors' bankruptcy counsel with respect to its efforts to seek through the bankruptcy court approval process the approval of the contemplated plan of reorganization and related transactions.

6

has made no other effort to identify or particularize Dorsey & Whitney's connections with all parties who may have an interest in the bankruptcy estates.[2]

18.     To determine Dorsey & Whitney's "connections" to the parties listed in Schedule 2, Dorsey & Whitney personnel reviewed our client database to determine whether Dorsey & Whitney had any present or former client relationships with the parties listed in Schedule 2 since at least January 1, 1999.[3]  To the extent that this review indicated that Dorsey & Whitney has represented, or currently represents, any of these entities, the identities of these parties and such parties' relationship to the Debtors and connection to Dorsey & Whitney are as described herein and/or set forth in Schedule 3.

19.     To the best of my knowledge, insofar as we have been able to ascertain after reasonable inquiry (based on the review described above), Dorsey & Whitney has no connection with the parties listed in Schedule 2 hereto, except as set forth herein and in Schedule 3 hereto, and Dorsey & Whitney does not represent or hold any interest adverse to the Debtors or the Debtors' estates with respect to the Ongoing Matters.

20.     Despite the efforts described above to identify and disclose connections with the parties listed in Schedule 2 hereto, Dorsey & Whitney is unable to state with certainty that every client connection of Dorsey & Whitney with any party that may have a direct interest in the Ongoing Matters described on Schedule 1 has been disclosed.  In this regard, if Dorsey & Whitney discovers additional information that requires disclosure, Dorsey & Whitney will file supplemental disclosures with the Court.

---

[2]    Even without engaging in a methodical review for connections, we are aware that Dorsey & Whitney does in fact represent, in matters unrelated to the Ongoing Matters, various of Debtors' creditors, bondholders, and contract counterparties who are listed in the Conflicts Checklist. Dorsey & Whitney also has business relationships with certain of the Debtors' creditors, bondholders, and contract counterparties who are listed in the Conflicts Checklist. Because of the limited nature of Dorsey & Whitney's proposed retention pursuant to section 327(e) of the Bankruptcy Code, these representations or relationships are not identified or particularized herein, except as listed on Schedule 3.

[3]    Were our review to extend further back in time, there might be additional connections that are not included on Schedule 3.

ny-1043028

21.      Dorsey & Whitney represents Ally Bank in connection with its warehouse lending business, including workouts of warehouse facilities provided by Ally Bank to its clients. In connection with those representations, Dorsey & Whitney works with GMAC Mortgage, LLC and Residential Funding Company, LLC (as well as Ally Bank) to recover on claims they have against the same clients in connection with correspondent loan seller relationships, particularly repurchase claims, because of cross-collateralization between warehouse facility and correspondent relationship claims.  Dorsey & Whitney also provides advice to Ally Financial Inc. and Ally Securities, Inc. in connection with the business of Ally Securities, Inc.  This advice primarily relates to regulations applicable to Ally Securities, Inc., which is a registered broker-dealer.  None of these representations involves any adversity to any of the Debtors.

## SECURITIES OWNERSHIP AND
## COMMERCIAL RELATIONSHIPS

22.      We have not undertaken any effort to ascertain or report whether individual attorneys at Dorsey & Whitney received any services from the Debtors or any of the parties listed in Schedule 2 hereto, or whether any individual attorneys at Dorsey & Whitney have a business relationship with the Debtors or any of the other parties listed in Schedule 2 hereto.  Various individual attorneys at Dorsey & Whitney have or may have such business relationships.  Attorneys at Dorsey & Whitney may have relatives or spouses who are members of professional firms involved in these cases or employed by parties listed in Schedule 2 hereto. We have not undertaken any effort to ascertain or report the banking, insurance, brokerage or investment activities or familial connections of Dorsey & Whitney attorneys in preparing this Declaration.

## DORSEY & WHITNEY'S FEES AND COSTS
## PRIOR TO THE PETITION DATE

23.    Dorsey & Whitney had incurred $227,264.30 in fees and expenses that were not separately paid by the Debtors as of the Petition Date for services rendered by Dorsey & Whitney in connection with the Ongoing Matters.  Prior to the Petition Date, Dorsey & Whitney received retainers from the Debtors in the total amount of $250,000 to apply against unpaid fees and expenses as of the Petition Date, as well as to pay any fees and expenses following the Petition Date, subject to the approval of the Court.  The portion of the retainer not used to compensate Dorsey & Whitney for its prepetition services and expenses will be held by Dorsey & Whitney as a retainer for postpetition services and expenses, as described below.

## FEES AND ENGAGEMENT

24.    The current hourly billing rates in effect as of May 22, 2012 for Dorsey & Whitney professionals expected to spend a significant time on the Ongoing Matters described on Schedule 1 range from $400 to $780 for partners, $235 to $495 for non-partner lawyers, and $175 to $250 for paralegals.  In addition to the hourly billing rates set forth, Dorsey & Whitney customarily charges its clients for all reimbursable expenses incurred, including photocopying charges, messengers, courier mail, overtime, overtime meals, late night transportation, travel, lodging, meal charges for business meetings, postage, printing, transcripts, filing fees, computer research, and similar items.  I believe that Dorsey & Whitney's billing rates, and the terms and conditions of Dorsey & Whitney's employment, are reasonable.

25.    Prior to February 14, 2012 (the 90th day preceding the Petition Date), on December 23, 2011, Dorsey & Whitney received a payment in the amount of $250,000 as a retainer to cover fees for future services rendered and costs incurred.  During the ninety (90) days prior to the Petition Date, Dorsey & Whitney received payments for its work regarding the Ongoing Matters in an aggregate amount equal to $694,735.78.

9

26.    In addition, as stated above, Dorsey & Whitney, as of the Petition Date, had incurred $227,264.30 in fees and costs that had not separately been paid by the Debtors. Dorsey & Whitney understands that the Debtors are seeking, on Dorsey & Whitney's behalf, permission from the Court to apply a portion of the retainer that Dorsey & Whitney received prior to the Petition Date to these unpaid fees and costs, as well as permission to apply the remaining portions of the retainer to ongoing fees and costs in the Ongoing Matters, as approved by the Bankruptcy Court.

27.    Dorsey & Whitney intends to apply for compensation for professional services rendered in connection with the Ongoing Matters and any similar matters that may arise during the pendency of the cases, subject to Court approval and in compliance with the applicable provisions of the Bankruptcy Code, on an hourly basis, plus reimbursement of actual and necessary expenses and other charges incurred by Dorsey & Whitney.

28.    Consistent with past practice and its staffing procedures generally, a number of Dorsey & Whitney attorneys and paralegals have provided services to the Debtors from time to time. The name of each attorney and paralegal working on matters for the Debtors and the billing rate of each such individual will be reflected in the periodic fee applications filed by or on behalf of Dorsey & Whitney.

29.    Dorsey & Whitney intends to maintain contemporaneous records of time expended and out-of-pocket expenses incurred in connection with providing services to the Debtors and to endeavor to submit fee applications to this Court for compensation and reimbursement of expenses in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Guidelines set forth by the Executive Office of the United States Trustee, and any additional procedures that may be established by the Court in this Chapter 11 case. Dorsey & Whitney understands that interim and final fee awards are

ny-1043028

subject to approval by this Court and Dorsey & Whitney has agreed to accept as compensation such sums as may be allowed by this Court.

30.      To the best of my knowledge and belief, insofar as I have been able to ascertain after reasonable inquiry, neither I nor Dorsey & Whitney, nor any partner or associate thereof, has received or been promised any compensation for legal services rendered or to be rendered in any capacity in connection with the Debtors' Chapter 11 cases, other than as permitted by the Bankruptcy Code.  Dorsey & Whitney has not agreed to share compensation received in connection with these cases with any other person or entity, except as permitted by section 504(b) of the Bankruptcy Code and Bankruptcy Rule 2016(b) in respect of the sharing of compensation among Dorsey & Whitney's partners.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Dated: June 26, 2012
        Minneapolis, Minnesota

THOMAS KELLY
DORSEY & WHITNEY LLP
50 South Sixth Street, Suite 1500
Minneapolis, MN  55402

# Schedule 1

## Ongoing Matters

| | **Dorsey Client** | **Matter** |
|---|---|---|
| 1. | Ally Bank (on behalf of Residential Funding Company, LLC) | Alliance Bancorp (Avoidance claims against RFC.) |
| 2. | Residential Funding Company, LLC | New Century Post-Confirmation Trust (Representation of RFC on post-confirmation trust committee; fees are paid by the trust.) |
| 3, | Residential Funding Company, LLC | Allstate Insurance Company, et al (Private securities claims against various Debtors.) |
| 4. | Residential Funding Company, LLC | Huntington Bancshares, Inc.* (Private securities claims against various Debtors.) |
| 5. | Residential Funding Company, LLC | Stichting Pensioenfonds ABD* (Private securities claims against various Debtors.) |
| 6. | Residential Funding Company, LLC | Secondment of Associate (Dorsey associate working with ResCap legal department on a full time basis.) |
| 7. | Residential Funding Company, LLC | Investigation by SIGTARP* (Government investigation involving various Debtors.) |
| 8. | Residential Funding Company, LLC | Investigation by SEC-LA* (Government investigation involving various Debtors.) |
| 9. | Residential Funding Company, LLC | Investigation by US-DOJ* (Government investigation involving various Debtors.) |
| 10. | Residential Funding Company, LLC | Union Central Insurance Investor Litigation (Private Securities Claims against Various Debtors) |

---

*   Dorsey & Whitney also represents former directors and officers of ResCap and its subsidiaries in these matters under indemnification agreements.

| | | |
|---|---|---|
| 11. | Residential Funding Company, LLC | Investigation by SEC-Denver[*] (Government investigation involving various Debtors.) |
| 12. | Residential Capital, LLC | Treasury-General (Representation of ResCap in connection with its funding arrangements with Ally Financial Inc. and third parties, and related general advise.) |
| 13. | GMAC Mortgage, LLC | Mortgage Electronic Registration System, Inc. (Advise) |
| 14. | Ally Bank (on behalf of itself, GMAC Mortgage, LLC and Residential Funding Company, LLC) | Nationwide Mortgage Concepts LLC and Hanover Settlement and Escrow, LLC (Litigation to recover losses on Ally Bank warehouse facility (fully recovered) and loans purchased by GMAC Mortgage.) |

2

## Schedule 2

**Overview**: This Schedule provides the complete list of parties that Dorsey & Whitney personnel reviewed for "connections" as described in the Declaration.

### MASTER CONFLICT LIST

| |
|---|
| 2155 Northpark Lane LLC - **No Client Relationship** |
| 2255 Partners, L.P. c/o M. David Paul Development LLC - **No Client Relationship** |
| 50 BY 50, LLC - **No Client Relationship** |
| ABN AMRO Mortgage Croup, Inc. – **No Client Relationship** |
| Abovenet Communications Inc. - **No Client Relationship** |
| Abreu, Steven M. – **No Client Relationship** |
| Acacia Life Insurance Company - **No Client Relationship** |
| Access National Mortgage Corporation - **No Client Relationship** |
| Ace Home Equity Loan Trust, Series 2007-SL3 – **No Client Relationship** |
| ACE Securities Corp. – **No Client Relationship** |
| ACT Mortgage Capital - **No Client Relationship** |
| Advantage Bank - **No Client Relationship** |
| Aegis Mortgage Corporation - **No Client Relationship** |
| Aegis Usa Inc. - **No Client Relationship** |
| Aegon USA Realty Advisors – **Current Client Relationship** |
| AIG Asset Management (U.S.), LLC, - **No Client Relationship** |
| Alan Gardner - **No Client Relationship** |
| AlixPartners – **No Client Relationship** |
| Alliance Bancorp – **Former Client Relationship** |
| Alliance Securities Corp. - **No Client Relationship** |
| AllianceBernstein Advisors - **No Client Relationship** |
| Allstate Bank (f/k/a Allstate Federal Savings Bank) - **No Client Relationship** |
| Allstate Insurance – **No Client Relationship** |
| Allstate Insurance Company – **Former Client Relationship** |
| Allstate Life Insurance Company – **Former Client Relationship** |
| Allstate Life Insurance Company of New York, Allstate Retirement Plan - **No Client Relationship** |
| Allstate New Jersey Insurance Company - **No Client Relationship** |
| Ally Bank – **Current Client Relationship** |
| Ally Financial Inc (f/k/a GMAC Inc.)  - **Current Client Relationship** |
| Ally Investment Management LLC - **No Client Relationship** |
| Alternative Finance Corporation - **No Client Relationship** |
| Amalgamated Bank of New York - **No Client Relationship** |
| Ambac – **No Client Relationship** |
| Ambac Assurance Corp – **Current Client Relationship** |
| American Enterprise Investment Services Inc. – **Former Client Relationship** |
| American Equity Mortgage, Inc. – **Former Client Relationship** |
| American Heritage Life Insurance Company - **No Client Relationship** |
| American Home Mortgage - **No Client Relationship** |

| |
|---|
| American Home Mortgage Acceptance, Inc. - **No Client Relationship** |
| American Home Mortgage Investment Trust 2005-2 - **No Client Relationship** |
| American Home Mortgage Investment Trust 2005-4A - **No Client Relationship** |
| American Home Mortgage Investment Trust 2006-2 - **No Client Relationship** |
| American Home Mortgage Investment Trust 2007-A - **No Client Relationship** |
| American Home Mortgage Servicing, Inc. - **No Client Relationship** |
| American Home Mortgage Trust 2004-4 - **No Client Relationship** |
| American Home Mortgage Trust 2005-1 - **No Client Relationship** |
| American Home Mortgage Trust 2005-2 - **No Client Relationship** |
| American Home Mortgage Trust 2005-4A - **No Client Relationship** |
| American Residential Equities XXVII, LLC - **No Client Relationship** |
| American Residential Equities, LLC - **No Client Relationship** |
| Ameriquest Mortgage Company – **Current Client Relationship** |
| Ameritas Life Insurance Corp. - **No Client Relationship** |
| Andover Bank - **No Client Relationship** |
| Appaloosa Management L.P. - **No Client Relationship** |
| Arbor Commercial Mortgage, LLC - **No Client Relationship** |
| Aretakis, James - **No Client Relationship** |
| Asset Management Holding of South Florida, LLC - **No Client Relationship** |
| Assured Guaranty Corp. - **No Client Relationship** |
| Assured Guaranty Municipal Corp - **No Client Relationship** |
| AT&T – **No Client Relationship** |
| AT&T Mobility - **No Client Relationship** |
| Atlantic Financial Federal - **No Client Relationship** |
| Audobon Savings Bank - **No Client Relationship** |
| Aurora Loan Services Inc. - **No Client Relationship** |
| Aurora Loan Services LLC – **Former Client Relationship** |
| Avenel Realty Company d / b / a Avenel at Montgomery Square  - **No Client Relationship** |
| Baer, Harold - **No Client Relationship** |
| Banc of America Funding 2005-3 Trust - **No Client Relationship** |
| Banc of America Funding 2005-8 Trust - **No Client Relationship** |
| Banc of America Funding 2006-1 Trust - **No Client Relationship** |
| Banc of America Funding 2006-4 Trust - **No Client Relationship** |
| Banc of America Funding Corporation - **No Client Relationship** |
| Banc of America Mortgage Capital Corporation – **No Client Relationship** |
| Bancap – **No Client Relationship** |
| Banco Mortgage Company – **No Client Relationship** |
| Banco Popular North America – **No Client Relationship** |
| Bank of America, N.A. – **Current Client Relationship** |
| Bank of America, National Association – **Current Client Relationship** |
| Bank of Hawaii – **Former Client Relationship** |
| Bank of New York Mellon – **Current Client Relationship** |
| Bank of New York Mellon, (The)/Barclays Capital – London – **Current Client Relationship/ No Client Relationship** |
| Bank of Nova Scotia/CDS – **Former Client Relationship / No Client Relationship** |
| Bank One, National Association – **No Client Relationship** |

2

| |
|---|
| Bank One, Texas N.A. – **No Client Relationship** |
| Bank Rhode Island – **No Client Relationship** |
| Bank United, FSB – **No Client Relationship** |
| Bankatlantic, A Federal Savings Bank – **No Client Relationship** |
| Bankers Saving – **No Client Relationship** |
| Bankers Trust Company – **Former Client Relationship** |
| Banknorth Mortgage – **No Client Relationship** |
| BARC/FIXED – **No Client Relationship** |
| Barclays Bank PLC – **Former Client Relationship** |
| Barclays Capital Inc. /LE – **Current Client Relationship** |
| Batts, Deborah A. – **No Client Relationship** |
| Bay Atlantic Federal Credit Union – **No Client Relationship** |
| Bay Financial Savings Bank, FSB – **No Client Relationship** |
| Bayrock Mortgage Corporation – **No Client Relationship** |
| Bayview Acquisitions, LLC – **No Client Relationship** |
| Bayview Financial Asset Trust – **No Client Relationship** |
| Bayview Financial Property Trust – **No Client Relationship** |
| Bayview Financial Securities Company, LLC – **No Client Relationship** |
| Bayview Financial Trading Group, L.P. -  **Former Client Relationship** |
| Bayview Financial, L.P. – **Former Client Relationship** |
| Bear Stearns Asset Backed Securities I, LLC – **No Client Relationship** |
| Bear Stearns Mortgage Capital Corporation – **No Client Relationship** |
| Bear Stearns Second Lien Trust 2007-1 – **No Client Relationship** |
| Bear Stearns Second Lien Trust 2007-SV1 – **No Client Relationship** |
| Bell Federal Savings and Loan Association – **No Client Relationship** |
| BellaVista Funding Corporation – **No Client Relationship** |
| Belvedere Trust Finance Corporation – **No Client Relationship** |
| Berkshire Hathaway Inc. – **No Client Relationship** |
| Berman, Richard M. – **No Client Relationship** |
| Bernstein, Stuart M. – **No Client Relationship** |
| BlackRock Global Investors – **No Client Relationship** |
| Bluebonnet Savings Bank FSB – **No Client Relationship** |
| BMMZ Holdings LLC – **No Client Relationship** |
| BNY Midwest Trust Company – **No Client Relationship** |
| BNYMellon – **Current Client Relationship** |
| Boilermaker Blacksmith National Pension Trust – **No Client Relationship** |
| Brandywine Cityplace LP – **No Client Relationship** |
| BREOF Convergence LP c/o Brookfield Real Estate Opportunity Fund – **No Client Relationship, No Client Relationship** |
| Brian Kessler, et al – **No Client Relationship** |
| Briccetti, Vincent L. – **No Client Relationship** |
| Broadway Federal Bank, FSB – **No Client Relationship** |
| Brothers Bank, FSB – **No Client Relationship** |
| Brown County, Ohio – **No Client Relationship** |
| Buchwald, Naomi Reice – **No Client Relationship** |
| Business Suites (Texas) LTD – **No Client Relationship** |

3

| |
|---|
| Butte Savings and Loan Association – **No Client Relationship** |
| Caliber Funding, LLC – **No Client Relationship** |
| California Banking Association – **No Client Relationship** |
| California Federal Bank, FSB – **No Client Relationship** |
| California Housing Finance Agency – **No Client Relationship** |
| California Public Employees' Retirement System – **Former Client Relationship** |
| Cambridge Place Collateral Management LLC – **No Client Relationship** |
| Cambridge Place Investment Management Inc. – **No Client Relationship** |
| Canada Mortgage Acceptance Corporation – **No Client Relationship** |
| Capital Crossing Bank – **No Client Relationship** |
| Capitol Federal Savings and Loan Association – **No Client Relationship** |
| Capstead Mortgage Corporation – **No Client Relationship** |
| Carter, Andrew L. – **No Client Relationship** |
| Castel, P. Kevin – **No Client Relationship** |
| CDC Mortgage Capital Inc. (Natixis) – **No Client Relationship, No Client Relationship** |
| Cedarbaum, Miriam Goldman – **No Client Relationship** |
| Cenfed Bank, a Federal Savings Bank – **No Client Relationship** |
| Cenlar FSB – **No Client Relationship** |
| Center Point Energy – **Current Client Relationship** |
| Center Township of Marion County  - **No Client Relationship** |
| CenterState Bank of Florida, N.A. – **No Client Relationship** |
| Centerview Partners LLC – **No Client Relationship** |
| Central Bank of Jefferson County, Inc. – **No Client Relationship** |
| Century Bank, FSB – **No Client Relationship** |
| CenturyLink – **Current Client Relationship** |
| Cerberus Capital Management, L.P. – **No Client Relationship** |
| Cerebus FIM Investors LLC – **No Client Relationship** |
| Cerebus FIM, LLC – **No Client Relationship** |
| CFX Bank – **No Client Relationship** |
| Chapman, Shelley C. – **No Client Relationship** |
| Charles Schwab & Co., Inc. – **Former Client Relationship** |
| Charter One Bank, FSB – **No Client Relationship** |
| Charter One Bank, N.A. – **No Client Relationship** |
| Chase Bank of Texas, N.A. – **No Client Relationship** |
| Chase Manhattan Mortgage Corporation – **No Client Relationship** |
| Chemical Mortgage Company – **No Client Relationship** |
| Church-Dellinger, Victoria Jean – **No Client Relationship** |
| Cisco Systems Capital Corporation – **No Client Relationship** |
| Citi Financial Mortgage Co., Inc – **No Client Relationship** |
| Citibank (West), FSB – **No Client Relationship** |
| Citibank, N.A.  – **Current Client Relationship** |
| CITIBK/GRP – **No Client Relationship** |
| Citigroup Global Markets Inc. – **Current Client Relationship** |
| Citigroup Global Markets Inc. /Salomon Brothers – **Current Client Relationship/ Former Client Relationship** |
| Citigroup Global Markets Realty Corp. – **No Client Relationship** |

| |
|---|
| Citigroup Mortgage Loan Trust Inc. – **No Client Relationship** |
| CitiMortgage, Inc. – **Former Client Relationship** |
| CitiMortgage, Inc., as administrator for Texas Veterans Land Board – **No Client Relationship** |
| Citizens Bank of Connecticut – **No Client Relationship** |
| Citizens Bank of Massachusetts – **No Client Relationship** |
| Citizens Bank of New Hampshire – **No Client Relationship** |
| Citizens Bank of Pennsylvania – **No Client Relationship** |
| Citizens Bank, N.A. – **No Client Relationship** |
| Citizens Federal Bank, FSB – **No Client Relationship** |
| City of Eden Prairie – **No Client Relationship** |
| Clayton Fixed Income Services Inc. – **Current Client Relationship** |
| Clayton National, Inc. – **No Client Relationship** |
| CMC Investment Partnership – **No Client Relationship** |
| Coastal Banc Capital Corporation – **No Client Relationship** |
| Coastal Banc SSB – **No Client Relationship** |
| Coastal States Mortgage Corporation – **No Client Relationship** |
| Collective Federal Savings Bank – **No Client Relationship** |
| Colonial Mortgage Service Company – **No Client Relationship** |
| Columbus Life Insurance Company – **No Client Relationship** |
| Comcast – **Current Client Relationship** |
| Comerica Bank – **Former Client Relationship** |
| Community Lending, Incorporated – **No Client Relationship** |
| Communityone Bank, N.A. – **No Client Relationship** |
| ComUnity Lending, Incorporated – **No Client Relationship** |
| Connecticut Housing Finance Authority – **No Client Relationship** |
| Copperfield – **No Client Relationship** |
| Core, Cap Inc. – **No Client Relationship** |
| Corona Asset Management III, LLC – **No Client Relationship** |
| Cote, Denise L. – **No Client Relationship** |
| Countrywide Bank, N.A. – **No Client Relationship** |
| Countrywide Home Loans Servicing, LP – **Current Client Relationship, BAC HOME LOANS SERVICING LP fka COUNTRYWIDE HOME LOANS SERVICING LP** |
| Countrywide Home Loans, Inc. – **Current Client Relationship** |
| Credit Suisse First Boston Mortgage Securities Corp. – **Former Client Relationship** |
| Credit Suisse Securities (USA) LLC – **Former Client Relationship** |
| Credstar – **No Client Relationship** |
| Crotty, Paul A. – **No Client Relationship** |
| CSX – **No Client Relationship** |
| CTCE Federal Credit Union – **No Client Relationship** |
| CTX Mortgage Company, LLC – **No Client Relationship** |
| Cuna Mutual Group Mortgage Insurance Company – **No Client Relationship** |
| Daniels, George B.- **No Client Relationship** |
| David Lerner Associates, Inc. – **No Client Relationship** |
| Davis, Tracy Hope – **No Client Relationship** |
| DB Structured Products, Inc. – **No Client Relationship** |

| |
|---|
| Del Amo Financial Center, LP – **No Client Relationship** |
| Delaware Housing Authority – **No Client Relationship** |
| Deloitte & Touche – **Current Client Relationship** |
| Deutsche Alt-A Securities, Inc. – **No Client Relationship** |
| Deutsche Bank AG New York Branch – **Former Client Relationship** |
| Deutsche Bank AG, New York – **Former Client Relationship** |
| Deutsche Bank National Trust Co. – **Current Client Relationship** |
| Deutsche Bank Securities, Inc. – **Current Client Relationship** |
| Deutsche Bank Trust Company Americas – **Current Client Relationship** |
| Deutsche Mortgage Securities, Inc. – **No Client Relationship** |
| Deutsche Zentral-genossenschaftsbank, New York Branch, d/b/a DZ Bank AG, New York Branch – **No Client Relationship; No Client Relationship** |
| DG Holding Trust – **No Client Relationship** |
| Dish Network – **Current Client Relationship** |
| ditech, LLC – **No Client Relationship** |
| DLJ Mortgage Acceptance Corp. – **No Client Relationship** |
| DLJ Mortgage Capital, Inc. – **No Client Relationship** |
| DOA Holding Properties, LLC – **No Client Relationship** |
| DOA Properties IX (Lots-Other), LLC – **No Client Relationship** |
| Dollar Bank, FSB – **No Client Relationship** |
| Don E. Diane M. Patterson – **No Client Relationship; No Client Relationship** |
| Dondzila, Catherine M. – **No Client Relationship** |
| Donna Moore –  **No Client Relationship** |
| DRA CLP Esplanade LP c/o Colonial Properties Services Ltd Partnership – **No Client Relationship; No Client Relationship** |
| Drain, Robert – **No Client Relationship** |
| Drawbridge Consumer Funding Ltd  - **No Client Relationship** |
| Drennen, Rowena L. – **No Client Relationship** |
| Driscoll, Michael – **No Client Relationship** |
| Duffy, Kevin T. – **No Client Relationship** |
| Dynex Securities Corporation – **No Client Relationship** |
| E*Trade Bank – **No Client Relationship** |
| E*Trade Clearing LLC – **No Client Relationship** |
| E*Trade Mortgage – **No Client Relationship** |
| E*Trade Wholesale Lending Corp. – **No Client Relationship** |
| EAB Mortgage Company, Inc. – **No Client Relationship** |
| Edward D. Jones & Co. – **Current Client Relationship** |
| EMC Mortgage Corporation – **No Client Relationship** |
| Emortgage Logic – **No Client Relationship** |
| Empire Mortgage X, Inc. – **No Client Relationship** |
| Encore Bank and National Association – **No Client Relationship** |
| Encore Savings Bank – **No Client Relationship** |
| Engelmayer, Paul A. – **No Client Relationship** |
| EPRE LLC – **No Client Relationship** |
| Equity Investment I, LLC – **No Client Relationship** |
| Erie Savings Bank – **No Client Relationship** |

6

| |
|---|
| ETS of Virginia, Inc. – **No Client Relationship** |
| ETS of Washington, Inc. – **No Client Relationship** |
| Euclid Plaza Associates, LLC – **No Client Relationship** |
| Eurekabank – **No Client Relationship** |
| Everbank – **No Client Relationship** |
| Evercore – **No Client Relationship** |
| Executive Trustee Services LLC – **No Client Relationship** |
| Fairbanks Capital Corp. – **No Client Relationship** |
| Fairfax Savings Bank – **No Client Relationship** |
| Family Bank, FSB – **No Client Relationship** |
| Family Lending Services, Inc. – **No Client Relationship** |
| FBS Mortgage Corporation – **Current Client Relationship** |
| Federal Home Loan Bank of Atlanta – **No Client Relationship** |
| Federal Home Loan Bank of Boston – **No Client Relationship** |
| Federal Home Loan Bank of Chicago – **No Client Relationship** |
| Federal Home Loan Bank of Indianapolis – **No Client Relationship** |
| Federal Home Loan Mortgage Corporation – **No Client Relationship** |
| Federal Home Loan Mortgage Corporation (Freddie Mac) – **No Client Relationship** |
| Federal Housing Administration (FHA) – **No Client Relationship** |
| Federal Housing Finance Agency – **No Client Relationship** |
| Federal Insurance Group – **No Client Relationship** |
| Federal National Mortgage Association (Fannie Mae) – **Former Client Relationship** |
| Federal Trust Bank, FSB – **No Client Relationship** |
| FGIC – **No Client Relationship** |
| Fidelity Federal Bank – **No Client Relationship** |
| Fidelity Savings and Loan – **No Client Relationship** |
| Fifth Third Bank – **Current Client Relationship** |
| FIM Holdings LLC - **No Client Relationship** |
| Financial Asset Securities Corp. – **No Client Relationship** |
| Financial Guaranty Insurance Co. – **Former Client Relationship** |
| Financial Security Assurance Inc – **Former Client Relationship** |
| First Bank Incorporated – **No Client Relationship** |
| First Cap Holdings, Inc.- **No Client Relationship** |
| First Citizens Bank and Trust Company – **No Client Relationship** |
| First Citizens Mortgage Company – **No Client Relationship** |
| First Clearing, LLC – **No Client Relationship** |
| First Colonial Insurance Company – **No Client Relationship** |
| First Community Bank N.A. – **Former Client Relationship** |
| First Federal of Michigan – **No Client Relationship** |
| First Federal Savings and Loan Association of Storm Lake – **No Client Relationship** |
| First Guaranty Mortgage Corporation – **No Client Relationship** |
| First Horizon Home Loan Corporation – **No Client Relationship** |
| First Indiana Bank- **No Client Relationship** |
| First Internet Bank of Indiana – **Former Client Relationship** |
| First Massachusetts Bank, N.A. – **No Client Relationship** |
| First National Bank and Trust Company – **Former Client Relationship** |

7

| |
|---|
| First National Bank of Arizona – **Former Client Relationship** |
| First National Bank of El Dorado – **No Client Relationship** |
| First Nationwide Mortgage Corporation – **No Client Relationship** |
| First NLC – **Former Client Relationship** |
| First Rate Capital Corporation – **No Client Relationship** |
| First Savings Mortgage Corporation – **No Client Relationship** |
| First Southwest Company - **No Client Relationship** |
| First Tennessee Bank National Association – **Former Client Relationship** |
| First Tennessee Capital Assets Corporation – **No Client Relationship** |
| First Trust Savings Bank – **Former Client Relationship** |
| First Union National Bank – **Former Client Relationship** |
| First-Citizens Bank & Trust Company –**No Client Relationship** |
| Firstrust Bank – **No Client Relationship** |
| Fleet National Bank – **Former Client Relationship** |
| Fleming, Patrick – **No Client Relationship** |
| Flex Point Funding Corporation – **No Client Relationship** |
| Flick Mortgage Investors, Inc. – **No Client Relationship** |
| FNBA – **No Client Relationship** |
| Foreign Obligation Exchange, Inc. 2003-H12 – **No Client Relationship** |
| Foreign Obligation Exchange, Inc. 2003-H14 – **No Client Relationship** |
| Foreign Obligation Exchange, Inc. 2004-H11 – **No Client Relationship** |
| Foreign Obligation Export, Inc. – **No Client Relationship** |
| Forrest, Katherine B. – **No Client Relationship** |
| Fort Washington Active Fixed Income LLC – **No Client Relationship** |
| Fort Washington Investment Advisors, Inc. – **Former Client Relationship** |
| Fortress Credit Corp. – **No Client Relationship** |
| Fortress Investment Group, LLC – **Former Client Relationship** |
| FPA Corporation – **No Client Relationship** |
| Franklin Bank, SSB – **No Client Relationship** |
| Franklin Credit – **No Client Relationship** |
| Franklin Credit Management Corporation – **No Client Relationship** |
| FTI Consulting, Inc. – **No Client Relationship** |
| Gardephe, Paul G. – **No Client Relationship** |
| Gasparini, Elisabetta – **No Client Relationship** |
| Gateway Credit Union – **No Client Relationship** |
| Gateway Funding Diversified Mortgage Services, LP – **No Client Relationship** |
| GBM Properties, LLC – **No Client Relationship** |
| GE Capital Consumer Card Co. – **No Client Relationship** |
| GE Mortgage Services, LLC – **No Client Relationship** |
| General Electric Mortgage Insurance Corporation – **Former Client Relationship** |
| General Motors Company - **No Client Relationship** |
| Genesys Conferencing – **No Client Relationship** |
| Geneva Mortgage Corporation – **No Client Relationship** |
| Genworth Mortgage Insurance Corporation – **No Client Relationship** |
| Gerber, Robert E. – **No Client Relationship** |
| Germantown Savings Bank – **Former Client Relationship** |

8

| |
|---|
| Gibbs & Bruns, LLP - **No Client Relationship** |
| Gibraltar Savings Association – **No Client Relationship** |
| Ginn Financial Services, LLC – **No Client Relationship** |
| Glenn, Martin – **No Client Relationship** |
| Global Capacity Group Inc. – **No Client Relationship** |
| GMAC Bank – Ally Bank fka GMAC Bank – **Current Client Relationship** |
| GMAC Commercial Finance, LLC - **No Client Relationship** |
| GMAC – RFC Holding Company, LLC – **Current Client Relationship** |
| GMAC Financiera S.A. de C.V. Sociedad Financiera de Objecto Multiple – **No Client Relationship** |
| GMAC LLC – **Current Client Relationship** |
| GMAC Model Home Finance I, LLC – **No Client Relationship** |
| GMAC Mortgage Group, LLC - **No Client Relationship** |
| GMAC Mortgage USA Corporation – **No Client Relationship** |
| GMAC Mortgage, LLC – **Current Client Relationship** |
| GMAC Residential Funding of Canada Limited – **No Client Relationship** |
| GMAC Residential Holding Company, LLC – **No Client Relationship** |
| GMAC RH Settlement Service, LLC – **No Client Relationship** |
| GMACM Borrower LLC – **No Client Relationship** |
| GMACM REO LLC – **No Client Relationship** |
| GMACR Mortgage Products, LLC – **No Client Relationship** |
| GMAC-RFC (No. 2) Limited – **No Client Relationship** |
| GMAC-RFC Auritec, S.A. – **No Client Relationship** |
| GMAC-RFC Direct Limited – **No Client Relationship** |
| GMAC-RFC Espana Hipotecas SL – **No Client Relationship** |
| GMAC-RFC Europe Limited – **No Client Relationship** |
| GMAC-RFC Holdings Limited – **No Client Relationship** |
| GMAC-RFC Property Finance Limited – **No Client Relationship** |
| Golden, Susan – **No Client Relationship** |
| Goldman Sachs International – **Former Client Relationship** |
| Goldman Sachs Mortgage Company – **No Client Relationship** |
| Goldman, Sachs & Co. – **Current Client Relationship** |
| Gonzalez, Arthur J. – **Former Client Relationship** |
| Gonzalo Residential Asset Trust – **No Client Relationship** |
| Government National Mortgage Association (Ginnie Mae) – **No Client Relationship** |
| Great American First Savings Bank – **No Client Relationship** |
| Great American Savings Bank – **No Client Relationship** |
| Green Planet Servicing, LLC – **No Client Relationship** |
| Green Tree Servicing LLC – **Current Client Relationship** |
| GreenPoint Mortgage Funding Trust 2005-HE4 – **No Client Relationship** |
| GreenPoint Mortgage Funding Trust 2006-HE1 – **No Client Relationship** |
| GreenPoint Mortgage Funding, Inc. – **No Client Relationship** |
| Greenwich Capital Acceptance, Inc. – **Former Client Relationship** |
| Greenwich Capital Financial Products, Inc. – **Former Client Relationship** |
| Greenwich Universal Portfolio – **No Client Relationship** |
| Griesa, Thomas P. – **No Client Relationship** |

9

| |
|---|
| Gropper, Allan L. – **No Client Relationship** |
| GS Mortgage Securities Corp. **No Client Relationship** |
| GSAA Home Equity Trust 2005-9 – **No Client Relationship** |
| GSMPS Mortgage Loan Trust 2005-LT1 – **No Client Relationship** |
| GSR Mortgage Loan Trust 2006-AR2 – **No Client Relationship** |
| GSR Trust 2007-HEL1 – **No Client Relationship** |
| Guardian Savings Bank – **No Client Relationship** |
| Haight, Charles S. – **No Client Relationship** |
| Hamzehpour, Tammy – **No Client Relationship** |
| Hanover Capital Mortgage Holdings, Inc. – **No Client Relationship** |
| HarborView Mortgage Loan trust 2004-10 – **No Client Relationship** |
| Harney, Anthony J. – **No Client Relationship** |
| Hawaii Housing (Hula Mae) – **No Client Relationship** |
| Healthcare Employees Federal Credit Union – **No Client Relationship** |
| Hellerstein, Alvin K. – **No Client Relationship** |
| HFN REO SUB II, LLC – **No Client Relationship** |
| High Street Home Loans Limited – **No Client Relationship** |
| Hills, Garry - **No Client Relationship** |
| Home Connects Lending Services, LLC – **No Client Relationship** |
| Home Equity Loan Trust 2005-HS2 – **No Client Relationship** |
| Home Equity Loan Trust 2006-HSA2 – **No Client Relationship** |
| Home Equity Loan Trust 2006-HSA3 – **No Client Relationship** |
| Home Equity Loan Trust 2006-HSA5 – **No Client Relationship** |
| Home Equity Loan Trust 2007-HSA1 – **No Client Relationship** |
| Home Equity Loan Trust 2007-HSA3 - **No Client Relationship** |
| Home Federal Savings & Loan Association of Rome, Ga. – **No Client Relationship** |
| Home Loan Corporation – **No Client Relationship** |
| Home Loan Series 09-2028 – **No Client Relationship** |
| HomeBanc Mortgage – **No Client Relationship** |
| Homecomings Financial Real Estate Holdings, LLC – **No Client Relationship** |
| Homecomings Financial, LLC – **Current Client Relationship** |
| Homeowners Alliance  - **No Client Relationship** |
| HomEq Servicing Corporation – **No Client Relationship** |
| Horner, Jill M. – **No Client Relationship** |
| Horsham Funding Inc. – **No Client Relationship** |
| Houlihan Lokey  (Houlihan Lokey Howard & Zukin) - **Former Client Relationship** |
| Housing Opportunities Commission of Montgomery County, Maryland – **No Client Relationship** |
| HSBC Bank USA, National Association – **No Client Relationship** |
| HSH Nordbank AG – **No Client Relationship** |
| HSH Nordbank AG, Luxembourg Branch – **No Client Relationship** |
| HSH Nordbank AG, New York Branch – **Former Client Relationship** |
| HSH Nordbank Securities S.A. – **No Client Relationship** |
| HSI Asset Securitization Corporation – **No Client Relationship** |
| Hudson & Keyse, LLC – **No Client Relationship** |
| Hudson City Savings Bank – **No Client Relationship** |

10

| |
|---|
| Huntington Bancshares Inc. – **No Client Relationship** |
| Huntington Federal Savings & Loan Association – **No Client Relationship** |
| Hyperion Capital Group LLC – **No Client Relationship** |
| IB Finance Holding Company, LL – **No Client Relationship** |
| IEX Corporation – **No Client Relationship** |
| III, Edward F. Smith, - **Current Client Relationship** |
| IKB Deutsche Industriebank AG – **Former Client Relationship** |
| IKB International S.A. (in Liquidation)- **No Client Relationship** |
| Ilany, Jonathan – **No Client Relationship** |
| IMPAC CMB Trust Series 2005-6 – **No Client Relationship** |
| IMPAC Funding Companies – **No Client Relationship** |
| IMPAC Funding Corporation – **No Client Relationship** |
| IMPAC Mortgage Holdings, Inc. – **Former Client Relationship** |
| IMPAC Secured Assets Corp. – **No Client Relationship** |
| Imperial Credit Industries, Inc. – **Former Client Relationship** |
| Indecomm Global Services – **No Client Relationship** |
| Independent Bank East Michigan – **No Client Relationship** |
| IndyMac Bank, FSB (now OneWest Bank, FSB) **No Client Relationship, No Client Relationship** |
| IndyMac MBS, Inc. – **No Client Relationship** |
| IndyMac Mortgage Holdings, Inc. – **No Client Relationship** |
| ING Bank, FSB – **No Client Relationship** |
| Inova Solutions – **No Client Relationship** |
| Integrity Life Insurance Company – **No Client Relationship** |
| Interactive Brokers Retail Equity Clearing – **No Client Relationship** |
| Intercall – **No Client Relationship** |
| Intervoice Inc. – **No Client Relationship** |
| Investment Capital Group – **No Client Relationship** |
| Iowa Public Employees Retirement System – **No Client Relationship** |
| Irwin Union Bank and Trust Company – **No Client Relationship** |
| Ixis Real Estate Capital Inc – **No Client Relationship** |
| J.P. Morgan Clearing Corp. – **No Client Relationship** |
| J.P. Morgan Securities LLC – **Former Client Relationship** |
| Jackson Federal Bank – **No Client Relationship** |
| Janney Montgomery Scott Inc. – **No Client Relationship** |
| Jones, Barbara S. – **No Client Relationship** |
| JP Morgan Chase – **No Client Relationship** |
| JPMorgan Chase Bank, N.A. – **Former Client Relationship** |
| Just Mortgage, Inc. – **No Client Relationship** |
| Kaiser Federal Bank – **No Client Relationship** |
| Kaplan, Lewis A. – **No Client Relationship** |
| Karas, Kenneth M. – **No Client Relationship** |
| Kelly Drye & Warren LLP – **Former Client Relationship** |
| Kennett Capital, Inc. – **No Client Relationship** |
| Keystone Nazareth Bank & Trust Company – **No Client Relationship** |
| Khodorovsky, Nazar – **No Client Relationship** |

| |
|---|
| Kidder Peabody Mortgage Capital Corporation – **No Client Relationship** |
| Kirkland & Ellis LLP – **Former Client Relationship** |
| Koeltl, John G. – **No Client Relationship** |
| Kral, Kenneth L. **– No Client Relationship** |
| Kramer Levin et al – **Former Client Relationship** |
| Kurtzman Carson Consultants LLC – **No Client Relationship** |
| Lacera – **No Client Relationship** |
| Ladue Associates, Inc. – **No Client Relationship** |
| Lane, Sean H. – **No Client Relationship** |
| LaSalle Bank National Association – **Current Client Relationship** |
| Laster, Marteal – **No Client Relationship** |
| Lebank – **No Client Relationship** |
| Lehman Brothers Bank, FSB – **Former Client Relationship** |
| Lehman Brothers Holdings Inc. – **Former Client Relationship** |
| Lehman Capital, a division of Lehman Brothers Holdings Inc. – **No Client Relationship** |
| Level 3 Communications LLC – **Current Client Relationship** |
| Liberty Home Lending, Inc. – **No Client Relationship** |
| Liberty Property Limited Partnership – **Former Client Relationship** |
| Liberty Savings Bank, FSB – **No Client Relationship** |
| Lifland, Burton R. – **No Client Relationship** |
| Linden Assemblers Federal Credit Union - **No Client Relationship** |
| Litton Loan Servicing, LP – **No Client Relationship** |
| LNV Corporation – **No Client Relationship** |
| Loan Center of California – **No Client Relationship** |
| Loan Link Financial Services – **No Client Relationship** |
| Loan Value Group – **No Client Relationship** |
| Local #38 and Associates Credit Union – **No Client Relationship** |
| Lomas Mortgage USA, Inc. – **Former Client Relationship** |
| Loomis Sayles & Company- **No Client Relationship** |
| Los Angeles County Employees Retirement Association – **No Client Relationship** |
| Los Angeles Federal Savings – **No Client Relationship** |
| LPL Financial Corporation – **Current Client Relationship** |
| LPP Mortgage Ltd. – **No Client Relationship** |
| Luminent Mortgage Capital, Inc. – **No Client Relationship** |
| Lydian Private Bank – **No Client Relationship** |
| M&T Bank – **Former Client Relationship** |
| Mack, John E. – **No Client Relationship** |
| Macquarie Mortgage Funding Trust 2007-1 – **No Client Relationship** |
| Macquarie Mortgages USA Inc – **No Client Relationship** |
| MAIA Mortgage Finance Statutory Trust – **No Client Relationship** |
| Marano, Thomas – **No Client Relationship** |
| Marine Bank – **No Client Relationship** |
| Market Street Mortgage Corporation – **No Client Relationship** |
| Marrero, Victor – **No Client Relationship** |
| Massachusetts Mutual Life Insurance Co. – **Current Client Relationship** |
| Masumoto, Brian S. – **No Client Relationship** |

12

| |
|---|
| Matrix Capital Bank – **No Client Relationship** |
| Mayer Brown LLP – **No Client Relationship** |
| MB Financial Bank N.A. – **No Client Relationship** |
| MBIA – **Former Client Relationship** |
| MBIA Insurance Corporation – **Former Client Relationship** |
| MBIA, Inc. - **No Client Relationship** |
| MCA Finance Limited – **No Client Relationship** |
| McKenna, Lawrence M. – **No Client Relationship** |
| McMahon, Colleen – **No Client Relationship** |
| MediaCom – **No Client Relationship** |
| Medway Savings Bank – **No Client Relationship** |
| Mellon Bank – **Former Client Relationship** |
| Mellon/McMahon Real Estate Advisors Inc. – **No Client Relationship** |
| Mercer - **No Client Relationship** |
| Merck Sharp & Dohme Federal Credit Union – **No Client Relationship** |
| Mercury Mortgage Finance Statutory Trust – **No Client Relationship** |
| Meridian Mortgage Corporation – **No Client Relationship** |
| Merrill Lynch Bank & Co. – **No Client Relationship** |
| Merrill Lynch Hunton Paige – **No Client Relationship** |
| Merrill Lynch Mortgage Capital Inc. – **No Client Relationship** |
| Merrill Lynch Mortgage Holdings, Inc. – **No Client Relationship** |
| Merrill Lynch Mortgage Investors, Inc. – **No Client Relationship** |
| Merrill Lynch Mortgage Lending, Inc. – **Former Client Relationship** |
| Merrill Lynch Safekeeping – **No Client Relationship** |
| Metlife Bank, N.A. – **No Client Relationship** |
| Metrocities Mortgage Corp., LLC – **No Client Relationship** |
| Metropolitan Life Insurance Company – **Former Client Relationship** |
| Meyer, Darsi – **No Client Relationship** |
| Micro-Tel Center – **No Client Relationship** |
| Mid America Bank, FSB – **No Client Relationship** |
| MidAmerican Energy – **No Client Relationship** |
| MidFirst Bank – **Former Client Relationship** |
| Midland Financial Savings and Loan Association – **No Client Relationship** |
| Midwest Operating Engineers Pension Trust Fund – **No Client Relationship** |
| Mint I, LLC – **No Client Relationship** |
| Mint II, LLC – **No Client Relationship** |
| Mississippi Home Corporation – **No Client Relationship** |
| Mitchell, Ruth – **No Client Relationship** |
| Mitchell, Steven – **Current Client Relationship (Similar Name)** |
| Moelis & Company - **No Client Relationship** |
| Money Bank Investment Corporation – **No Client Relationship** |
| Monterey I Holdings – **No Client Relationship** |
| Morgan Stanley & Co. LLC – **Former Client Relationship** |
| Morgan Stanley Capital I Inc. – **No Client Relationship** |
| Morgan Stanley Mortgage Capital Inc. – **Former Client Relationship** |
| Morgan Stanley Mortgage Loan Trust 2005-3AR – **No Client Relationship** |

13

| |
|---|
| Morgan Stanley Smith Barney LLC – **Current Client Relationship** |
| Morris, Cecelia G. – **No Client Relationship** |
| Morrison Cohen LLP - **No Client Relationship** |
| Morrison & Foerster LLP – Former Client Relationship |
| Morrissey, Richard C. – **No Client Relationship** |
| Mortgage Asset Securitization Transactions, Inc. – **No Client Relationship** |
| Mortgage Asset Securitization Trust – **No Client Relationship** |
| Mortgage Guaranty Insurance Corp. – **No Client Relationship** |
| Mortgage Interest Networking Trust II – **No Client Relationship** |
| Mortgage Investors Corporation  - **No Client Relationship** |
| MortgageIT Holdings Inc. – **No Client Relationship** |
| MortgageIT Securities Corp. – **No Client Relationship** |
| MortgageIT Trust 2005-4 – **No Client Relationship** |
| MortgageIT, Inc – **No Client Relationship** |
| MRF 3 LLC – **No Client Relationship** |
| Mrit Securities Corporation – **No Client Relationship** |
| Mutual Savings & Loan Association of Charlotte, N.C. – **No Client Relationship** |
| Mutual Savings Bank – **No Client Relationship** |
| Nakano, Serene – **No Client Relationship** |
| Nathan, Alison J. – **No Client Relationship** |
| National Bank of Commerce – **Former Client Relationship** |
| National Credit Union Administration Board – **No Client Relationship** |
| National Default Servicing, LLC – **No Client Relationship** |
| National Financial Services LLC – **No Client Relationship** |
| National Guarantee plc – **No Client Relationship** |
| National Integrity Life Insurance Company – **No Client Relationship** |
| National Motors Bank FSB – **No Client Relationship** |
| Nationstar Mortgage, LLC – **No Client Relationship** |
| Nees, Louis A. – **No Client Relationship** |
| Neighborhood Housing Services of America and Philadelphia N.H.S. – **No Client Relationship** |
| NETBANK – **Former Client Relationship** |
| Network Funding L.P. – **No Client Relationship** |
| Neuwest Equity Partners – **No Client Relationship** |
| New Century Mortgage Securities, Inc. – **No Client Relationship** |
| New Cumberland Federal Credit Union – **No Client Relationship** |
| New Jersey Carpenters Health Fund – **No Client Relationship** |
| New Jersey Carpenters Vacation Fund – **No Client Relationship** |
| New Jersey Carpenters Vacation Fund – **No Client Relationship** |
| New Penn Financial, LLC – **No Client Relationship** |
| New Towne Center Inc. - **No Client Relationship** |
| New York Life Insurance and Annuity Corporation – **No Client Relationship** |
| New York Life Insurance Company – **Former Client Relationship** |
| Nomura Asset Acceptance Corporation – **No Client Relationship** |
| Nomura Credit & Capital, Inc. – **No Client Relationship** |
| Nomura Home Equity Loan, Inc. – **No Client Relationship** |

14

| |
|---|
| North Jersey Federal Credit Union, Inc. – **No Client Relationship** |
| Northwest Funding, Inc. – **No Client Relationship** |
| Northwestern National Bank of Minneapolis – **Former Client Relationship** |
| Norwest Bank Minnesota, National Association – **No Client Relationship** |
| Norwest Mortgage, Inc. – **Former Client Relationship** |
| Ocwen Federal Bank FSB – **Former Client Relationship** |
| Ocwen Loan Servicing, LLC – **No Client Relationship** |
| Oetken, J. Paul – **No Client Relationship** |
| Ohio Savings Bank – **No Client Relationship** |
| Oppenheimer & Co. Inc. – **Former Client Relationship** |
| Opteum Financial Services, LLC – **No Client Relationship** |
| Option One Mortgage Corporation – **Former Client Relationship** |
| OptionXpress, Inc – **No Client Relationship** |
| Orange County Employees Retirement System – **No Client Relationship** |
| Oregon Housing and Community Services Department – **No Client Relationship** |
| Owen, Richard – **Former Client Relationship** |
| P. Schoenfeld Asset Management – **Former Client Relationship** |
| Paine Webber Real Estate Securities Inc. – **No Client Relationship** |
| Parkside Lending, LLC – **No Client Relationship** |
| Parkvale Savings Bank – **No Client Relationship** |
| Passive Asset Transactions, LLC – **No Client Relationship** |
| PATI A, LLC – **No Client Relationship** |
| PATI B, LLC – **No Client Relationship** |
| PATI Real Estate Holdings, LLC – **No Client Relationship** |
| Patterson, Robert P. – **No Client Relationship** |
| Paul Financial, LLC – **No Client Relationship** |
| Pauley, William H. – **No Client Relationship** |
| Paulson & Co. Inc. – **No Client Relationship** |
| PBC San Jose, LLC – **No Client Relationship** |
| PBC Walnut Creek, LLC – **No Client Relationship** |
| Peck, James M. – **No Client Relationship** |
| Pensabene, Joseph A. – **No Client Relationship** |
| Penson Financial Services, Inc. – **Former Client Relationship** |
| Pentwater Capital Management – **No Client Relationship** |
| People Savings Bank, Inc., SSB – **No Client Relationship** |
| Peoples Heritage Savings Bank – **No Client Relationship** |
| Pershing LLC – **No Client Relationship** |
| PHH Mortgage – **No Client Relationship** |
| Philadelphia Federal Credit Union – **No Client Relationship** |
| Pinnacle Capital Mortgage Corporation – **No Client Relationship** |
| Pinnacle Financial Corporation – **No Client Relationship** |
| Plaza Home Mortgage, Inc. – **No Client Relationship** |
| PMC Bancorp – **No Client Relationship** |
| PMI Mortgage Insurance Co. – **No Client Relationship** |
| PNC Bank, N.A. – **Current Client Relationship** |
| PNC Mortgage Securities Corp. – **No Client Relationship** |

| |
|---|
| Police and Fire Retirement System of the City of Detroit – **No Client Relationship** |
| Pomona First Federal Bank and Trust – **No Client Relationship** |
| Preska, Loretta A. – **No Client Relationship** |
| PricewaterhouseCoopers – **Current Client Relationship** |
| Principal Asset Markets, Inc. – **No Client Relationship** |
| Principal Bank – **No Client Relationship** |
| Principal Mutual Life Insurance Company – **Former Client Relationship** |
| Private Capital Group – **No Client Relationship** |
| Private Label Group Limited – **No Client Relationship** |
| Private Label Mortgage Services Limited – **No Client Relationship** |
| Putnam Investment Management – **No Client Relationship** |
| Quaker City Bank – **No Client Relationship** |
| Quicken Loans Inc. – **Current Client Relationship** |
| Radian Asset Assurance Inc. – **No Client Relationship** |
| Radian Guaranty Inc.  – **No Client Relationship** |
| RAHI A, LLC – **No Client Relationship** |
| RAHI B, LLC – **No Client Relationship** |
| RAHI Real Estate Holdings, LLC – **No Client Relationship** |
| Rakoff, Jed S. – **No Client Relationship** |
| Ramos, Edgardo – **No Client Relationship** |
| Raymond, James & Associates, Inc. – **Former Client Relationship** |
| RBC Capital Markets, LLC – **Current Client Relationship** |
| RBS Citizens, National Association – **Current Client Relationship** |
| RCSFJV2004, LLC – **No Client Relationship** |
| Real Time Resolutions, Inc. – **No Client Relationship** |
| Real Time Solutions – **No Client Relationship** |
| Realty Mortgage Corporation – **No Client Relationship** |
| Realty World - Graham/Grubbs and Associates  - **No Client Relationship** |
| Redevelopment Authority of the County of Berks – **No Client Relationship** |
| Redlands Federal Bank, FSB – **No Client Relationship** |
| Redwood Trust, Inc. – **No Client Relationship** |
| Regus Management Group LLC  - **No Client Relationship** |
| Reliance Federal Credit Union – **No Client Relationship** |
| Republic Mortgage Insurance Company – **No Client Relationship** |
| Residential Accredit Loans, Inc. – **Current Client Relationship** |
| Residential Asset Mortgage Products, Inc. – **Current Client Relationship** |
| Residential Asset Securities Corporation – **Current Client Relationship** |
| Residential Capital, LLC – **Current Client Relationship** |
| Residential Consumer Services of Alabama, LLC – **No Client Relationship** |
| Residential Consumer Services of Ohio, LLC – **No Client Relationship** |
| Residential Consumer Services of Texas, LLC – **No Client Relationship** |
| Residential Consumer Services, LLC – **No Client Relationship** |
| Residential Funding Company, LLC – **Current Client Relationship** |
| Residential Funding Mortgage Exchange, LLC – **No Client Relationship** |
| Residential Funding Mortgage Securities I, Inc. – **Current Client Relationship** |
| Residential Funding Mortgage Securities II, Inc. – **Current Client Relationship** |

16

| |
|---|
| Residential Funding Real Estate Holdings, LLC – **No Client Relationship** |
| Residential Mortgage Assistance Enterprise, LLC – **No Client Relationship** |
| Residential Mortgage Real Estate Holdings, LLC – **No Client Relationship** |
| Resolution Capital Advisors, LLC – **No Client Relationship** |
| RFC – GSAP Servicer Advance, LLC – **No Client Relationship** |
| RFC Asset Holdings II, LLC – **No Client Relationship** |
| RFC Asset Management, LLC – **No Client Relationship** |
| RFC Borrower LLC – **No Client Relationship** |
| RFC Construction Funding, LLC – **No Client Relationship** |
| RFC REO LLC – **No Client Relationship** |
| RFC SFJV-2002, LLC – **No Client Relationship** |
| Riddle, Mindy – **No Client Relationship** |
| Ridgewood Savings Bank – **No Client Relationship** |
| Riffkin, Linda A. – **No Client Relationship** |
| Riggs Bank N.A. – **No Client Relationship** |
| Rio Debt Holdings (Ireland) Limited – **No Client Relationship** |
| Rochester Community Savings Bank – **No Client Relationship** |
| Roosevelt Management Company, LLC – **No Client Relationship** |
| Ropes & Gray LLP – **Current Client Relationship** |
| Rubenstein Associates, Inc. – **No Client Relationship** |
| Rural Housing – **No Client Relationship** |
| RWT Holdings, Inc. – **No Client Relationship** |
| Ryland Acceptance Corporation Four – **No Client Relationship** |
| SACO I Trust 2005-GP1 – **No Client Relationship** |
| SACO I Trust 2006-8 – **No Client Relationship** |
| Sall, Mohammed A. – **No Client Relationship** |
| Salomon Brothers Realty Corp. – **No Client Relationship** |
| Sand, Leonard B. – **No Client Relationship** |
| Saxon Mortgage Funding Corporation – **No Client Relationship** |
| Scheindlin, Shira A. – **No Client Relationship** |
| Schwartz, Andrea B. – **No Client Relationship** |
| Schwartzberg, Paul K. – **No Client Relationship** |
| Scottrade, Inc. – **No Client Relationship** |
| Sea Breeze Financial Services, Inc. - **No Client Relationship** |
| Sealink Funding Limited – **No Client Relationship** |
| Sealink Funding Ltd. – **No Client Relationship** |
| Sebring Capital – **No Client Relationship** |
| Secured Bankers Mortgage Company – **No Client Relationship** |
| Security Investors LLC – **No Client Relationship** |
| Security National – **No Client Relationship** |
| Security Pacific National Bank – **Former Client Relationship** |
| Security Pacific National Company – **No Client Relationship** |
| Seibel, Cathy – **No Client Relationship** |
| Select Portfolio Servicing Inc. – **No Client Relationship** |
| Sequoia Funding Trust – **No Client Relationship** |
| Sequoia Residential Funding, Inc. – **No Client Relationship** |

17

| |
|---|
| Shearson Lehman Government Securities, Inc. – **No Client Relationship** |
| Shellpoint Mortgage LLC – **No Client Relationship** |
| Sidley Austin LLP – **Current Client Relationship** |
| Sierra Pacific Mortgage, Inc – **No Client Relationship** |
| Silver Point Capital, L.P. – **Former Client Relationship** |
| Silver State Financial Services, Inc. – **No Client Relationship** |
| Silvergate Bank – **No Client Relationship** |
| Skadden, Arps, Slate, Meagher & Flom LLP – **Former Client Relationship** |
| Skyline Financial Corp. – **No Client Relationship** |
| SMFC Funding Corporation – **No Client Relationship** |
| SN Servicing Corporation – **No Client Relationship** |
| SNBOA, LLC – **Former Client Relationship** |
| Southbank – **No Client Relationship** |
| Southern Pacific Thrift and Loan Association – **No Client Relationship** |
| SouthStar Funding, LLC – **No Client Relationship** |
| Southwest Savings and Loan Association – **No Client Relationship** |
| Sovereign Bank, FSB – **No Client Relationship** |
| Specialized Loan Servicing LLC – **No Client Relationship** |
| Sprint – **No Client Relationship** |
| St. Paul Federal Bank for Savings – **No Client Relationship** |
| Stanton, Louis L. – **No Client Relationship** |
| Stanwich Mortgage Acquisition Company, LLC – **No Client Relationship** |
| State of Ohio – **No Client Relationship** |
| State Street Bank and Trust Company – **Former Client Relationship** |
| Stein, Sidney H. – **No Client Relationship** |
| Sterling Savings Bank – **No Client Relationship** |
| Steven And Ruth Mitchell – **Former Client Relationship, No Client Relationship** |
| Steward Financial, Inc. – **No Client Relationship** |
| Stichting Pensioenfonds ABP – **No Client Relationship** |
| Stifel, Nicolaus & Company Incorporated – **Former Client Relationship** |
| Stonebridge Bank – **No Client Relationship** |
| Strauss, Thomas M. – **No Client Relationship** |
| Structured Asset Mortgage Investments II Inc. – **No Client Relationship** |
| Structured Asset Mortgage Investments, Inc. – **No Client Relationship** |
| Structured Asset Securities Corporation – **No Client Relationship** |
| Structured Mortgage Investments II Inc. – **No Client Relationship** |
| Sullivan, Richard J. – **No Client Relationship** |
| Summit Savings & Loan Association – **No Client Relationship** |
| Suntrust – **No Client Relationship** |
| Suntrust Asset Funding, LLC – **No Client Relationship** |
| Superior Bank – **No Client Relationship** |
| Susquehanna Bank – **No Client Relationship** |
| Swain, Laura Taylor – **No Client Relationship** |
| Sweet, Robert W. – **No Client Relationship** |
| Syncora Guarantee Inc. – **No Client Relationship** |
| Taconic Capital Advisors, L.P. – **No Client Relationship** |

18

| |
|---|
| Taylor, Bean Whitaker – **No Client Relationship** |
| TCF National Bank – **Current Client Relationship** |
| TCIF, LLC – **No Client Relationship** |
| TD Ameritrade Clearing, Inc. – **No Client Relationship** |
| Teachers Insurance and Annuity Association of America c/o Northmarq RES – **Former Client Relationship** |
| TeleBank – **No Client Relationship** |
| Terwin Advisors LLC – **No Client Relationship** |
| Terwin Mortgage Trust 2006-6- **No Client Relationship** |
| Terwin Securitization LLC – **No Client Relationship** |
| The Ace Group – **No Client Relationship** |
| The Bank of New York Mellon – **Current Client Relationship** |
| The Canada Trust Company – **No Client Relationship** |
| The Charles Schwab Corporation – **No Client Relationship** |
| The Chase Manhattan Bank – **Former Client Relationship** |
| The First Boston Corporation – **Former Client Relationship** |
| The First National Bank of Glens Falls – **No Client Relationship** |
| The Frost National Bank – **No Client Relationship** |
| The Housing and Redevelopment Authority in and for the City of Minneapolis – **No Client Relationship** |
| The Industrial Commission of North Dakota – **Current Client Relationship** |
| The Irvine Company LLC  - **No Client Relationship** |
| The Mortgage Store Financial, Inc. – **No Client Relationship** |
| The New York Mortgage Company, LLC – **No Client Relationship** |
| The Office Annex, Inc.  – **No Client Relationship** |
| The Travelers Indemnity Company – **Current Client Relationship** |
| The Union Central Life Insurance Company – **No Client Relationship** |
| The Western and Southern Life Insurance Company – **Former Client Relationship** |
| The Winter Group – **No Client Relationship** |
| Thrivent Balanced Fund – **No Client Relationship** |
| Thrivent Balanced Portfolio – **No Client Relationship** |
| Thrivent Bond Index Portfolio – **No Client Relationship** |
| Thrivent Core Bond Fund – **No Client Relationship** |
| Thrivent Financial Defined Benefits Plan Trust – **No Client Relationship** |
| Thrivent Financial for Lutherans – **Current Client Relationship** |
| Thrivent Income Fund – **No Client Relationship** |
| Thrivent Limited Maturity Bond Fund – **No Client Relationship** |
| Thrivent Limited Maturity Bond Portfolio – **No Client Relationship** |
| Tiffany Smith – **No Client Relationship** |
| Timber Hill LLC – **No Client Relationship** |
| Time Warner Cable – **Former Client Relationship** |
| Time Warner Telecom – **No Client Relationship** |
| Treasury Bank, N.A. – **No Client Relationship** |
| Treasury Bank, N.A. – **No Client Relationship** |
| Tri Counties Bank – **No Client Relationship** |
| Tri Country Area Federal Credit Union – **No Client Relationship** |

19

| |
|---|
| Triad Guaranty Insurance Corporation – **No Client Relationship** |
| Truman Capital Securitization LLC – **No Client Relationship** |
| Tyson, William N. – **No Client Relationship** |
| U.S. Bank National Association – **Current Client Relationship** |
| U.S. Central Federal Credit Union – **No Client Relationship** |
| UBS Financial Services LLC –**No Client Relationship** |
| UBS Real Estate Securities Inc. – **No Client Relationship** |
| UBS Securities LLC- **Former Client Relationship** |
| UBS Warburg Real Estate Securities Inc. – **No Client Relationship** |
| UBS Warburg, LLC – **Former Client Relationship** |
| United Capital Mortgage, LLC – **No Client Relationship** |
| United Federal Savings Bank – **No Client Relationship** |
| United Financial Mortgage Corporation – **No Client Relationship** |
| United Guaranty Residential Insurance Company – **No Client Relationship** |
| United Savings Association of Texas, FSB – **No Client Relationship** |
| Unity Bank – **No Client Relationship** |
| Universal Master Servicing, LLC – **No Client Relationship** |
| US Bank – **Current Client Relationship** |
| US Bank Home Mortgage – **Current Client Relationship** |
| Us Bank, N.A. – **Current Client Relationship** |
| US National Association – **No Client Relationship** |
| USAA Federal Savings Bank – **No Client Relationship** |
| Valley Independent Bank – **No Client Relationship** |
| Vanguard Marketing Corporation – **No Client Relationship** |
| Velez-Rivera, Andy – **No Client Relationship** |
| Veridian Credit Union f/k/a John Deere Community Credit Union  - **No Client Relationship** |
| Verizon – **No Client Relationship** |
| Verizon Business – **No Client Relationship** |
| Verizon California – **No Client Relationship** |
| Verizon Wireless  - **No Client Relationship** |
| Vermont Mortgage Group, Inc. – **No Client Relationship** |
| W.E.G., Jr., Inc. d / b / a Highland-March Beverly Suites – **No Client Relationship** |
| Wachovia Bank Na – **Current Client Relationship** |
| Wachovia Bank, National Association – **Current Client Relationship** |
| Wachovia Mortgage Corporation – **No Client Relationship** |
| Walter Mortgage Company – **No Client Relationship** |
| Washington Mutual Bank – **No Client Relationship** |
| Washington Mutual Mortgage Securities Corp. – **No Client Relationship** |
| Waste Management – **Former Client Relationship** |
| Waterloo Water Works – **No Client Relationship** |
| Webster Bank – **No Client Relationship** |
| Wells Fargo & Company – **Current Client Relationship** |
| Wells Fargo Bank Minnesota, N.A. – **Current Client Relationship** |
| Wells Fargo Bank N.A – **Current Client Relationship** |
| Wells Fargo Bank, N.A.  – **Current Client Relationship** |
| Wells Fargo Bank, National Association – **Current Client Relationship** |

20

| |
|---|
| West Virginia Investment Management Board – **No Client Relationship** |
| West, Pamela E. – **No Client Relationship** |
| Western & Southern – **No Client Relationship** |
| Western Asset Management Company – **No Client Relationship** |
| Western Corporate Federal Credit Union – **No Client Relationship** |
| Western Financial Savings Bank, FSB – **No Client Relationship** |
| Western-Southern Life Assurance Company – **No Client Relationship** |
| WestStar Mortgage, Inc. – **No Client Relationship** |
| White & Case – **Former Client Relationship** |
| Whitlinger, James – **No Client Relationship** |
| Wilkinson, Winston Carlos – **No Client Relationship** |
| Wilmington Trust Company – **Current Client Relationship** |
| Wilshire Credit Corporation – **Former Client Relationship** |
| Winter Group – **No Client Relationship** |
| Witmer Funding LLC – **No Client Relationship** |
| WMCC Clayton / Washington Mutual Bank – **No Client Relationship** |
| WMD Capital Markets, LLC – **No Client Relationship** |
| Wood, Kimba M. – **No Client Relationship** |
| Xcel Energy – **Current Client Relationship** |
| Zipes, Greg M. – **No Client Relationship** |

21

### Schedule 3

**Overview**: As described in the Declaration, to determine Dorsey & Whitney's "connections" to the parties listed in <u>Schedule 2</u>, Dorsey & Whitney personnel with the administrative responsibility for conflicts checking reviewed Dorsey & Whitney's client database to determine whether Dorsey & Whitney had any client relationships with the parties listed in <u>Schedule 2</u> since at least January 1, 1999.  To the extent that this review indicated that Dorsey & Whitney has represented, or currently represents, any of these entities, the identities of the parties and such parties' relationship to the Debtors and connection to Dorsey & Whitney are set forth below. Dorsey & Whitney does not have any active matters which it was, as of or since the petition date, adverse to any of the Debtors.

| POTENTIALLY INTERESTED PARTY | RELATIONSHIP TO THE DEBTORS | POSSIBLE RELATIONSHIP TO DORSEY & WHITNEY |
|---|---|---|
| Aegon USA Realty Advisors | Other Counterparty to Servicing Agreements | Current Client |
| Alliance Bancorp | Other Counterparty to Servicing Agreements | Former Client |
| Allstate Insurance Company | Party to Litigation | Former Client |
| Allstate Life Insurance Company | Party to Litigation | Former Client |
| Ally Bank | Depositing Bank; Other Counterparty to Servicing Agreements | Current Client (None of these representations are adverse to the Debtors.) |
| Ally Financial Inc. (f/k/a GMAC Inc.) | Party to Funding Agreement; Other Counterparty to Servicing Agreements | Current Client (None of these representations involve the Debtors; we represent the Debtors in matters adverse to AFI.) |
| Ambac Assurance Corp | Consolidated Top 50 Creditor | Current Client (None of these representations are adverse to the Debtors.) |
| American Enterprise Investment Services Inc. | Bondholder | Former Client |
| American Equity Mortgage, Inc. | Other Counterparty to Servicing Agreements | Former Client |
| Ameriquest Mortgage Company | Other Counterparty to Servicing Agreements | Current Client |
| Aurora Loan Services LLC | HELOC Investor; Other Counterparty to Servicing Agreements | Former Client |
| Bank of America, N.A. | Depositing Bank | Current Client |
| Bank of America, National Association | Other Counterparty to Servicing Agreements | Current Client |

| | | |
|---|---|---|
| Bank of Hawaii | Other Counterparty to Servicing Agreements | Former Client |
| Bank of New York Mellon | Depositing Bank; HELOC Investor; Servicing Counterparty-Trustee | Current Client |
| Bank of New York Mellon(The)/Barclays Capital - London | Bondholder | Current Client |
| Bank of Nova Scotia/CDS | Bondholder | Former Client |
| Bankers Trust Company | Other Counterparty to Servicing Agreements | Former Client |
| Barclays Bank PLC | Party to Funding Agreement; Consultant/Professional | Former Client |
| Barclays Capital Inc./LE | Bondholder | Current Client |
| Bayview Financial Trading Group, L.P. | Other Counterparty to Servicing Agreements | Former Client |
| Bayview Financial, L.P. | Other Counterparty to Servicing Agreements | Former Client |
| BNYMellon | Consolidated Top 50 Creditor | Current Client |
| California Public Employees' Retirement System | Other Counterparty to Servicing Agreements | Former Client |
| Center Point Energy | Utility | Current Client |
| CenturyLink | Utility | Current Client |
| Charles Schwab & Co., Inc. | Bondholder | Former Client |
| Citibank, N.A. | Party to Funding Agreement; Depositing Bank; Servicing Counterparty-Trustee | Current Client |
| Citigroup Global Markets Inc. | Bondholder | Citigroup Global Markets Inc. |
| Citigroup Global Markets Inc./Salomon Brothers | Bondholder | Current Client/ Former Client |
| CitiMortgage, Inc. | Other Counterparty to Servicing Agreements | Former Client |
| Clayton Fixed Income Services Inc. | Other Counterparty to Servicing Agreements | Current Client |
| Comcast | Utility | Current Client |
| Comerica Bank | Other Counterparty to Servicing Agreements | Former Client |
| Countrywide Home Loans Servicing, LP | Other Counterparty to Servicing Agreements | Current Client (BAC Home Loans Servicing LP fka Countrywide Home Loans Servicing LP) |
| Countrywide Home Loans, Inc. | Other Counterparty to Servicing Agreements | Current Client |
| Credit Suisse First Boston Mortgage Securities Corp. | Other Counterparty to Servicing Agreements | Former Client |

2

| Credit Suisse Securities (USA) LLC | Bondholder | Former Client |
|---|---|---|
| Deloitte & Touche | Consultant/Professional | Current Client |
| Deutsche Bank AG New York Branch | Other Counterparty to Servicing Agreements | Former Client |
| Deutsche Bank AG, New York | Consolidated Top 50 Creditor | Former Client |
| Deutsche Bank National Trust Co. | HELOC Investor; Servicing Counterparty-Trustee | Current Client |
| Deutsche Bank Securities, Inc. | Bondholder | Current Client |
| Deutsche Bank Trust Company Americas | Party to Funding Agreement; Depositing Bank; Servicing Counterparty-Trustee; Consolidated Top 50 Creditor | Current Client |
| Dish Network | Utility | Current Client |
| Edward D. Jones & Co. | Bondholder | Current Client |
| FBS Mortgage Corporation | Other Counterparty to Servicing Agreements | Current Client |
| Federal National Mortgage Association (Fannie Mae) | Servicing Counterparty-GSE | Former Client |
| Fifth Third Bank | Other Counterparty to Servicing Agreements | Current Client |
| Financial Guaranty Insurance Co. | Party to Litigation; Consolidated Top 50 Creditor | Former Client |
| Financial Security Assurance Inc. | Servicing Counterparty-Mortgage/Monoline Insurer | Former Client |
| First Community Bank N.A. | Other Counterparty to Servicing Agreements | Former Client |
| First Internet Bank of Indiana | Other Counterparty to Servicing Agreements | Former Client |
| First National Bank and Trust Company | Other Counterparty to Servicing Agreements | Former Client |
| First National Bank of Arizona | Other Counterparty to Servicing Agreements | Former Client |
| First NLC | Other Counterparty to Servicing Agreements | Former Client |
| First Tennessee Bank National Association | Other Counterparty to Servicing Agreements | Former Client |
| First Trust Savings Bank | Other Counterparty to Servicing Agreements | Former Client |
| First Union National Bank | Other Counterparty to Servicing Agreements | Former Client |
| Fleet National Bank | Other Counterparty to Servicing Agreements | Former Client |
| Fort Washington Investment | Party to Litigation | Former Client |

3

| | | |
|---|---|---|
| Advisors, Inc. | | |
| Fortress Investment Group, LLC | Consultant/Professional | Former Client |
| General Electric Mortgage Insurance Corporation | Servicing Counterparty-Mortgage/Monoline Insurer | Former Client |
| Germantown Savings Bank | Other Counterparty to Servicing Agreements | Former Client |
| GMAC Bank | | Current Client |
| GMAC LLC | | Current Client |
| GMAC – RFC Holding Company, LLC | Debtor/Subsidiary | Current Client |
| GMAC Mortgage, LLC | Debtor/Subsidiary | Current Client |
| Goldman Sachs International | Bondholder | Former Client |
| Goldman, Sachs & Co. | Bondholder | Current Client |
| Gonzalez, Arthur J. | Bankruptcy Judge (New York) | Former Client |
| Green Tree Servicing LLC | Other Counterparty to Servicing Agreements | Current Client |
| Greenwich Capital Acceptance, Inc. | Other Counterparty to Servicing Agreements | Current Client |
| Greenwich Capital Financial Products, Inc. | Other Counterparty to Servicing Agreements | Former Client |
| Homecomings Financial, LLC | Debtor/Subsidiary | Current Client |
| Houlihan Lokey Howard & Zukin | | Former Client |
| HSH Nordbank AG, New York Branch | Party to Litigation | Former Client |
| IKB Deutsche Industriebank AG | Party to Litigation | Former Client |
| IMPAC Mortgage Holdings, Inc. | Other Counterparty to Servicing Agreements | Former Client |
| Imperial Credit Industries, Inc. | Other Counterparty to Servicing Agreements | Former Client |
| J.P. Morgan Securities LLC | Bondholder | Former Client |
| JPMorgan Chase Bank, N.A. | Depositing Bank; Servicing Counterparty-Trustee | Former Client |
| Kelly Drye & Warren LLP | | Former Client |
| Kirkland & Ellis LLP | Consultant/Professional | Former Client |
| Kramer Levin et al | | Former Client |
| LaSalle Bank National Association | Servicing Counterparty-Trustee | Current Client |
| Lehman Brothers Bank, FSB | Other Counterparty to Servicing Agreements | Former Client |

4

| Lehman Brothers Holdings Inc. | Other Counterparty to Servicing Agreements; Consolidated Top 50 Creditor | Former Client |
|---|---|---|
| Level 3 Communications LLC | Utility | Current Client |
| Liberty Property Limited Partnership | Landlord/Tenant | Former Client |
| Lomas Mortgage USA, Inc. | Other Counterparty to Servicing Agreements | Former Client |
| LPL Financial Corporation | Bondholder | Current Client |
| M&T Bank | Depositing Bank | Former Client |
| Massachusetts Mutual Life Insurance Co. | Party to Litigation | Current Client |
| MBIA | Servicing Counterparty-Mortgage/Monoline Insurer | Former Client |
| MBIA Insurance Corporation | Party to Litigation | Former Client |
| Mellon Bank | Other Counterparty to Servicing Agreements | Former Client |
| Merrill Lynch Mortgage Lending, Inc. | Other Counterparty to Servicing Agreements | Former Client |
| Metropolitan Life Insurance Company | Other Counterparty to Servicing Agreements | Former Client |
| MidFirst Bank | Other Counterparty to Servicing Agreements | Former Client |
| Mitchell, Steven | Party to Litigation; Consolidated Top 50 Creditor | Current Client |
| Morgan Stanley & Co. LLC | Bondholder | Former Client |
| Morgan Stanley Mortgage Capital Inc. | Other Counterparty to Servicing Agreements | Former Client |
| Morgan Stanley Smith Barney LLC | Bondholder | Current Client |
| Morrison & Foerster LLP | | Former Client |
| National Bank of Commerce | Other Counterparty to Servicing Agreements | Former Client |
| NETBANK | Other Counterparty to Servicing Agreements | Former Client |
| New York Life Insurance Company | Other Counterparty to Servicing Agreements | Former Client |
| Northwestern National Bank of Minneapolis | Other Counterparty to Servicing Agreements | Former Client |
| Norwest Mortgage, Inc. | Other Counterparty to Servicing Agreements | Former Client |
| Ocwen Federal Bank FSB | Other Counterparty to Servicing Agreements | Former Client |
| Oppenheimer & Co. Inc. | Bondholder | Former Client |
| Option One Mortgage Corporation | Other Counterparty to Servicing Agreements | Former Client |

5

| | | |
|---|---|---|
| Owen, Richard | District Court Judge (New York) | Former Client |
| P. Schoenfeld Asset Management | Bondholder | Former Client |
| Penson Financial Services, Inc. | Bondholder | Former Client |
| PNC Bank, N.A. | Other Counterparty to Servicing Agreements | Current Client |
| PricewaterhouseCoopers | Consultant/Professional | Current Client |
| Principal Mutual Life Insurance Company | Other Counterparty to Servicing Agreements | Former Client |
| Quicken Loans Inc. | Other Counterparty to Servicing Agreements | Current Client |
| Raymond, James & Associates, Inc. | Bondholder | Former Client |
| RBC Capital Markets, LLC | Bondholder | Current Client |
| RBS Citizens, National Association | Other Counterparty to Servicing Agreements | Current Client |
| Residential Accredit Loans, Inc. | Debtor/Subsidiary | Current Client |
| Residential Asset Mortgage Products, Inc. | Debtor/Subsidiary | Current Client |
| Residential Asset Securities Corporation | Debtor/Subsidiary | Current Client |
| Residential Capital, LLC | Debtor/Subsidiary | Current Client |
| Residential Funding Company, LLC | Debtor/Subsidiary | Current Client |
| Residential Funding Mortgage Exchange, LLC | Debtor/Subsidiary | Current Client |
| Residential Funding Mortgage Securities I, Inc. | Debtor/Subsidiary | Current Client |
| Residential Funding Mortgage Securities II, Inc. | Debtor/Subsidiary | Current Client |
| Ropes & Gray LLP | | Current Client |
| Security Pacific National Bank | Other Counterparty to Servicing Agreements | Former Client |
| Sidley Austin LLP | Consultant/Professional | Current Client |
| Silver Point Capital, L.P. | Bondholder | Former Client |
| Skadden, Arps, Slate, Meagher & Flom LLP | Consultant/Professional | Former Client |
| Smith, Edward F. III | Officer and/or Director | Current Client |
| SNBOA, LLC | Other Counterparty to Servicing Agreements | Former Client |
| State Street Bank and Trust Company | Depositing Bank | Former Client |
| Stifel, Nicolaus & Company | Bondholder | Former Client |

6

| | | |
|---|---|---|
| Incorporated | | |
| TCF National Bank | Other Counterparty to Servicing Agreements | Current Client |
| Teachers Insurance and Annuity Association of America c/o Northmarq RES | Landlord/Tenant | Former Client |
| The Bank of New York Mellon | Depositing Bank; HELOC Investor; Servicing Counterparty-Trustee | Current Client |
| The Chase Manhattan Bank | Other Counterparty to Servicing Agreements | Former Client |
| The First Boston Corporation | Other Counterparty to Servicing Agreements | Former Client |
| The Industrial Commission of North Dakota | Servicing Counterparty-Housing/Local Agency | Current Client |
| The Travelers Indemnity Company | Other Counterparty to Servicing Agreements | Current Client |
| The Western and Southern Life Insurance Company | Party to Litigation | Former Client |
| Thrivent Financial for Lutherans | Party to Litigation; Consolidated Top 50 Creditor | Current Client |
| Time Warner Cable | Utility | Former Client |
| U.S. Bank National Association | Party to Funding Agreement; Depositing Bank; Servicing Counterparty-Trustee | Current Client |
| UBS Securities LLC | Bondholder | Former Client |
| UBS Warburg, LLC | Other Counterparty to Servicing Agreements | Former Client |
| US Bank | Consolidated Top 50 Creditor | Current Client  (We represented U.S. Bank as trustee on a note issuance by ResCap, but the representation is inactive.) |
| US Bank Home Mortgage | Other Counterparty to Servicing Agreements | Current Client |
| US Bank, N.A. | HELOC Investor | Current Client |
| Wachovia Bank NA | HELOC Investor | Current Client |
| Wachovia Bank, National Association | Depositing Bank; Other Counterparty to Servicing Agreements | Current Client |
| Waste Management | Utility | Former Client |
| Wells Fargo & Company | Consolidated Top 50 Creditor | Current Client |
| Wells Fargo Bank Minnesota, N.A. | Servicing Counterparty-Trustee | Current Client |

7

| Wells Fargo Bank N.A | Consolidated Top 50 Creditor | Current Client |
|---|---|---|
| Wells Fargo Bank, N.A. | Party to Funding Agreement; HELOC Investor | Current Client |
| Wells Fargo Bank, National Association | Servicing Counterparty-Trustee | Current Client |
| White & Case | | Former Client |
| Wilmington Trust Company | Servicing Counterparty-Trustee | Current Client |
| Wilshire Credit Corporation | Other Counterparty to Servicing Agreements | Former Client |
| Xcel Energy | Utility | Current Client |

8