**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
                                                    :
In re                                               :        **Chapter 11**
                                                    :
**RESIDENTIAL CAPITAL, LLC, et al.,** [1]           :        **Case No. 12-12020 (MG)**
                                                    :
                                                    :
                                                    :        **(Jointly Administered)**
            **Debtors.**                            :
-----------------------------------------------------------------x

# SCHEDULES OF ASSETS AND LIABILITIES FOR
# RESIDENTIAL FUNDING COMPANY, LLC (CASE NO. 12-12019)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------

|  |  |  |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
|  | ) |  |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
|  | ) |  |
| Debtors. | ) | Jointly Administered |

---------------------------------------------------------------

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On May 14, 2012 (the "**Petition Date**")[1], Residential Capital, LLC ("**ResCap**") and its affiliated debtors (each a "**Debtor**," and collectively, the "**Debtors**")[2] commenced voluntary cases under chapter 11 of title 11, United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

The Debtors continue to operate their businesses and manage their properties as debtors and debtors in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The

---

[1]    Capitalized terms not otherwise defined herein shall have the meaning set forth in the *Affidavit Of James Whitlinger, Chief Financial Officer Of Residential Capital, LLC, In Support Of Chapter 11 Petitions And First Day Pleadings*, [Docket No. 6, Case No. 12-12020 (MG)].

[2]    The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, are: ditech, LLC (7228), DOA Holding Properties, LLC (4257), DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974), Equity Investment I, LLC (2797), ETS of Virginia, Inc. (1445),ETS of Washington, Inc. (0665),Executive Trustee Services, LLC (8943), GMAC-RFC Holding Company, LLC (3763), GMAC Model Home Finance I, LLC (8469), GMAC Mortgage USA Corporation (6930), GMAC Mortgage, LLC (4840), GMAC Residential Holding Company, LLC (2190), GMACRH Settlement Services, LLC (6156), GMACM Borrower LLC (4887), GMACM REO LLC (2043), GMACR Mortgage Products, LLC (6369), HFN REO SUB II, LLC (None), Home Connects Lending Services, LLC (9412), Homecomings Financial Real Estate Holdings, LLC (6869), Homecomings Financial, LLC (9458), Ladue Associates, Inc. (3048), Passive Asset Transactions, LLC (4130), PATI A, LLC (2729), PATI B, LLC (2937), PATI Real Estate Holdings, LLC (5201), RAHI A, LLC (3321), RAHI B, LLC (3553), RAHI Real Estate Holdings, LLC (5287), RCSFJV2004, LLC (2772), Residential Accredit Loans, Inc. (8240), Residential Asset Mortgage Products, Inc. (5181), Residential Asset Securities Corporation (2653), Residential Capital, LLC (0738), Residential Consumer Services of Alabama, LLC (5449), Residential Consumer Services of Ohio, LLC (4796), Residential Consumer Services of Texas, LLC (0515), Residential Consumer Services, LLC (2167), Residential Funding Company, LLC (1336), Residential Funding Mortgage Exchange, LLC (2427), Residential Funding Mortgage Securities I, Inc. (6294), Residential Funding Mortgage Securities II, Inc. (8858), Residential Funding Real Estate Holdings, LLC (6505), Residential Mortgage Real Estate Holdings, LLC (7180), RFC – GSAP Servicer Advance, LLC (0289),RFC Asset Holdings II, LLC (4034), RFC Asset Management, LLC (4678), RFC Borrower LLC (5558), RFC Construction Funding, LLC (5730), RFC REO LLC (2407), RFC SFJV-2002, LLC (4670).

Debtors' cases have been consolidated for procedural purposes only and are being jointly administered under case number 12-12020 (MG).

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Schedules and Statements**") were prepared pursuant to Bankruptcy Code section 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") by management of the Debtors with unaudited information available as of the Petition Date.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding The Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Global Notes**") are incorporated by reference in, and comprise an integral part of, each of the Debtors' Schedules, sub-Schedules, Statements and sub-Statements, exhibits and continuation sheets, and should be referred to in connection with any review of the Schedules and Statements.  Disclosure of information in one Schedule, sub-Schedule, Statement, sub-Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules and Statements and these Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors.**

<u>Reservation of Rights</u>.  The Debtors' chapter 11 cases are large and complex.  The Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible, based on the information that was available to them at the time of preparation.  Subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are accurate and/or complete.

The Debtors have made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements correctly. Due to the complexity and size of the Debtors' businesses, however, the Debtors may have improperly characterized, classified, categorized or designated certain items.  In addition, certain items reported in the Schedules and Statements could be included in more than one category.  In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of rights with respect to these Chapter 11 cases, including, but not limited to, any issues involving substantive consolidation for plan purposes, subordination and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.  For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of a

Debtor's right to recharacterize or reclassify such claim or contract. Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated" or that such claim is not subject to objection. The Debtors reserve their respective rights to dispute, or assert offsets, setoffs or defenses to any claim reflected on the Schedules as to the nature, amount, liability, or status or to otherwise subsequently designate any claim as disputed, contingent or unliquidated.

**Reporting Date**. Each Debtor's fiscal year ends on December 31. All asset and liability information, except where otherwise noted, is provided as of the Petition Date.

**Currency**. All amounts are reflected in U.S. dollars as of the Petition Date, unless otherwise noted. Assets and liabilities denominated in foreign currencies were translated into U.S. dollars at reasonable market exchange rates as of the Petition Date, unless otherwise noted. Subsequent adjustments to foreign currency valuation were not made to assets and liabilities denominated in foreign currencies after the Petition Date, unless otherwise noted.

**Basis of Presentation**. ResCap has historically prepared quarterly and annual financial statements that were audited annually and included all of the Debtors as well as the non-Debtor entities within the ResCap consolidated group. The Schedules and Statements are unaudited. Unlike the consolidated financial statements, the Schedules and Statements generally reflect the assets and liabilities of each Debtor on a non-consolidated basis. Accordingly, the amounts listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared historically by ResCap for public reporting purposes or otherwise.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with United States generally accepted accounting principles ("**GAAP**"), the Schedules and Statements neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.

**Estimates and Assumptions**. The preparation of the Schedules and Statements required the Debtors to make estimates and assumptions that affected the reported amounts of certain assets and certain liabilities, the disclosure of contingent assets and liabilities and the reported amounts of revenue and expense. Actual results could differ materially from these estimates.

**Undetermined or Unknown Amounts**. The description of an amount as "Undetermined" or "Unknown" is not intended to reflect upon the materiality of such amount. Certain amounts may be clarified over the period of the bankruptcy proceedings and certain amounts may depend on contractual obligations to be assumed as part of a sale in a bankruptcy proceeding under section 363 of the Bankruptcy Code.

**Asset Presentation and Valuation**. The Debtors' assets are presented at values consistent with their books and records. Generally speaking, for assets that are valued at fair value or the lower of cost or fair value, the Debtors value these assets using modeling techniques customarily used in the industry and uses market based information to the extent possible in these valuations. These values do not purport to represent the ultimate value that would be received in the event of

a sale, and may not represent economic value as determined by an appraisal or other valuation technique.  As it would be prohibitively expensive and an inefficient use of estate assets for the Debtors to obtain current economic valuations for all of their assets, unless otherwise noted, the carrying value on the Debtors' books (*i.e.*, net book value), rather than current economic values is reflected on the Schedules and Statements. The stalking-horse bids approved by the Bankruptcy Court have not been considered in determining the value of the Debtors' assets.

**Contingent Assets and Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtor and non-Debtor) for various financial accommodations and similar benefits they have extended from time to time, including, but not limited to, contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from various (i) guarantees, (ii) indemnities, (iii) tax sharing agreements, (iv) warranties, (v) operational and servicing agreements, (vi) shared service agreements and (vii) other arrangements.

Additionally, prior to the Petition Date, each Debtor may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages for business-related losses. Refer to each Statement Question No. 4a or correspondent schedule for a list of lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff, except as noted below.

**Pledged Assets**.  A significant amount of the assets listed on the Debtors' Schedule B have been pledged as collateral by the Debtors and are outside of the Debtors' control. These assets include, among other things, cash, securities, servicer advance receivables, consumer mortgage loans held for sale and corporate loans, equity interests in subsidiaries, primary and master servicing rights and other licenses and intangibles.

**Liabilities**.  Some of the scheduled liabilities are unknown, contingent and/or unliquidated at this time. In such cases, the amounts are listed as "Unknown" or "Undetermined." Accordingly, the Schedules and the Statements may not equal the aggregate value of the Debtors' total liabilities as noted on any previously issued financial statements.  In addition, certain contingent, unliquidated and disputed litigation claims listed on Schedule F are subject to various settlement agreements for which the Debtors have sought Bankruptcy Court approval as reflected at Docket No. 320 on the docket maintained for ResCap (Case No. 12-12020).

**Confidentiality**.  Addresses of current and former employees, customers and borrowers of the Debtors are generally not included in the Schedules and Statements. Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and

records for such individuals.  In addition, certain schedules contain information about litigation involving individual borrowers.  Except as to *pro se* plaintiffs, the Debtors have not included counter party addresses related to such actions but only the contact information for their counsel. Moreover, the Debtors have listed only the last four digits of the relevant borrower loan number and the relevant Debtor bank account.

**Intercompany Transactions**.  Prior to the Petition Date (and subsequent to the Petition Date but only pursuant to Bankruptcy Court approval), the Debtors routinely engaged (and continue to engage) in intercompany transactions with both Debtor and non-Debtor subsidiaries and affiliates, including Ally Financial Inc. ("**AFI**").  With respect to prepetition transactions between Debtors, such intercompany accounts payable and receivable, if any, are reflected in the respective Debtor's Schedules and Statements and are not necessarily indicative of the ultimate recovery on any inter-Debtor receivables or the impairment or claim status of any intercompany payable.  The Debtors have made every attempt to properly characterize, prioritize and classify all intercompany transaction.  Each Debtor reserves all rights to re-characterize, re-prioritize and re-classify claims against and debts owed to other Debtors and non-Debtor affiliates.

**Bankruptcy Court First-Day Orders**.  The Bankruptcy Court has authorized the Debtors to pay various outstanding prepetition claims, including but not limited to, payments relating to the Debtors' servicing obligations (as set forth in greater detail in Docket Nos. 87, 91, 391 and 400), employee wages and compensation, benefits, reimbursable business expenses and payroll-like taxes.  Accordingly, the scheduled claims are intended to reflect sums due and owing before the Petition Date for which the Debtors did not obtain relief from the Bankruptcy Court to satisfy. The estimate of claims set forth in the Schedules, however, may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

**Liens**.  The inclusion on Schedule D of creditors that have asserted liens against the Debtors is not an acknowledgement of the validity, extent, or priority of any such liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever. Reference to the applicable agreements and other relevant documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Certain liens may have been inadvertently marked as disputed but had previously been acknowledged in an order of the Court as not being disputed by the Debtors. It is not the Debtors' intent that Schedules be construed to supersede any orders entered by the Bankruptcy Court.

**Leases**.  In the ordinary course of its business, the Debtors lease facilities from certain third-party lessors for use in the daily operation of the businesses. Any such leases are set forth in Schedule G. The property subject to any of such leases is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtors.  Neither is the property subject to any such leases reflected in the Statements as property or assets of third-parties within the control of a Debtor. Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues.

**Setoff**.  Prior to the Petition Date, and in the ordinary course of their businesses, the Debtors incurred setoffs in connection with, among other things, intercompany and derivative transactions.  Unless otherwise stated, certain setoffs that were incurred in the ordinary course or under customary practices are not listed in the Schedules and Statements and the Debtors have not intentionally offset amounts listed on Schedules B, D or F.  Nonetheless, some amounts listed may have been affected by setoffs taken of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

**Guarantees and Other Secondary Liability Claims**.  The Debtors have used their reasonable best efforts to locate and identify guarantees and other secondary liability claims (collectively, "**Guarantees**") in each of their executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guarantees. The Debtors have placed Guaranty obligations on Schedule H for both the primary obligor and the guarantor of the relevant obligation. Such Guarantees were additionally placed on Schedule D or F for each guarantor, except to the extent that such Guarantee is associated with obligations under an executory contract or unexpired lease identified on Schedule G.  Further, it is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve their rights to amend the Schedules and Statements to the extent that additional Guarantees are identified.  In addition, the Debtors reserve the right to amend the Schedules and Statements to recharacterize or reclassify any such contract or claim.

**Insiders**.  Hundreds of individuals are employed by certain of the Debtors and are given the title of either Executive Vice President, Managing Director, Senior Vice President, Vice President and Assistant Vice President.  However, for its response to Statement Question Nos. 21 and 23, ResCap and certain Debtors have listed members of its Board of Directors and all employees that are, or were, Executive Officers (Chief Executive Officer, Chief Financial Officer and General Counsel) and other persons that the Debtors believe fall within the legal definition of "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority. In the ordinary course of the Debtors' businesses, directors and officers of one Debtor may have been employed and paid by another Debtor or a non-Debtor affiliate.  The Debtors have only scheduled payments to Insiders that were paid or reimbursed by a Debtor while the Insider was in the employ of such Debtor.

The Schedules and Statements have been signed by James Whitlinger, in his capacity as Executive Vice President and Chief Financial Officer of each Debtor or such Debtor's managing member. In reviewing and signing the Schedules and Statements, Mr. Whitlinger has necessarily relied upon the efforts, statements and representations of other Debtor personnel and professionals. Mr. Whitlinger has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

---

In addition to the foregoing, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

## Schedules of Assets and Liabilities

Schedule A Notes.

- Real property includes the Debtors' real estate held for sale, real estate held for investment, and real estate acquired through foreclosure ("**REO**") as well as land and buildings occupied by the Debtors.  REO is scheduled at the legal entity that held the underlying loan and in some instances, may not be scheduled under the Debtor that holds title to such REO because the Debtors did not transfer the asset off of the original lender's books and records.

- Before the Petition Date, EPRE LLC and AFI entered into a sale and buy-back transaction for the real estate interests in the data center property known as "Shady Oak" (Eden Prairie, Minnesota).  As a result of certain terms and conditions under the agreement, including, but not limited to, buy-back and assumption obligations, the Debtors accounted for this transaction as a capitalized lease obligation and has included the property as an asset on its books and records.  Therefore, these financial obligations are scheduled at book value on Schedules A and D.

Schedule B Notes.

- Each Debtor's assets in Schedule B is listed at net book value unless otherwise noted and may not necessarily reflect the market or recoverable value of these assets as of the Petition Date.

- Schedule B2 – Cash accounts are presented based on the actual cash balance as of the Petition Date.  It does not include any adjustments for cash in transit (e.g., ACH issued but not settled and, issued, but outstanding, checks), and also does not include sums held in lockboxes, custodial accounts and any other accounts where cash is held for the benefit of third parties.

- Schedule B13 – Only direct investments of 5% or greater in subsidiaries are listed.

- Schedule B15 – Loans "held for sale" and trading securities are listed at net carry value plus accrued interest.

- Schedule B16 – This does not include (i) certain assets that were previously sold, transferred or settled immediately after the Petition Date and (ii) certain servicing advances that were collateralized and pledged under the Barclays-sponsored nonrecourse servicing advance facility (which was refinanced postpetition) (the "**GSAP Facility**"); however, these specific categories of assets are accounted for on Debtors' books and records in accordance with GAAP.

Schedule D Notes.

- The Debtors' assets are presented at values consistent with their books and records.  Generally speaking, for assets that are valued at fair value or the lower of cost or fair value, the Debtors value these assets using modeling techniques customarily used in the industry and uses market based information to the extent possible in these valuations.  These values do not purport to represent the ultimate value that would be received in the event of a sale, and may not represent economic value as determined by an appraisal or other valuation technique. The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.

- Except as otherwise agreed in accordance with a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien listed on Schedule D purported to be granted to a secured creditor or perfected in any specific asset.  Nothing in these Global Notes or in the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

- In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of its affiliates. No claim scheduled on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors.

- Co-borrowers and guarantors under the AFI LOC (two Debtor-borrowers and four Debtor-guarantors) and the AFI Senior Secured Credit Facility (two Debtor-borrowers and seven Debtor-guarantors) are jointly and severally liable under each of these credit facilities.  Therefore, the full amount of obligations under these agreements is scheduled for each borrower and guarantor; however, the amounts that may ultimately be paid by the borrowers and guarantors has not yet been fixed and determined and remains subject to resolution.

- Prior to the Petition Date, the Debtors maintained the GSAP Facility to fund servicer advances (the "**Advances**") for specified PLS Trusts, and the facility was secured by the receivables relating to those Advances.  The Debtors also entered into a secured financing facility with BMMZ Holdings, LLC, an indirect, wholly owned subsidiary of AFI, pursuant to which the Debtors sold assets under repurchase agreements and repurchased the assets at a later date.  The BMMZ Repo Facility was secured by the assets being sold pursuant to the repurchase agreements. The Debtors did not schedule these facilities because as part of the first-day relief, the Debtors used the proceeds of the Barclays debtor-in-possession loan facility (the "**Barclays DIP**") to refinance the GSAP Facility and the BMMZ Repo Facility.

<u>Schedule E Notes</u>.

- The Bankruptcy Court has approved the payment of certain unsecured claims against the Debtors including, without limitation, certain claims of employees for wages, salaries, and benefits.  In general, employee claims for items that were not clearly authorized to be paid by the Bankruptcy Court have been included in the Schedules and Statements.

- The listing of any claim on this Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507.

- The Debtors reserve the right to take the position that any claim listed on Schedule E is not entitled to priority.

- Due to confidentiality concerns, the Debtors have suppressed the addresses of the employee claimants listed in this Schedule.

<u>Schedule F Notes</u>.

- The Bankruptcy Court approved the payment of certain unsecured claims against the Debtors including, without limitation, claims of critical vendors.  While the Debtors have made every effort to reflect the current obligations as of the Petition Date in Schedule F, certain payments made and certain invoices received after the Petition Date may not be accounted for in Schedule F.

- To the extent that the Debtor, in its capacity as a named defendant, has only been identified in such cases as "GMAC," the action is listed in the Statement of GMAC Mortgage, LLC.

<u>Schedule G Notes</u>.

- While best efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  To the extent a Debtor becomes aware of additional executory contracts and unexpired leases, it will supplement this Schedule.

- The Debtors hereby reserve all rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Additionally, the placing of a contract or lease onto this Schedule shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid and enforceable contract.  Any and all of the Debtor's rights, claims and causes of action with respect to the contracts and agreements listed on this Schedule are hereby reserved and preserved.

- Omission of a contract or agreement from this Schedule does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.  This Schedule may be amended at any time to add any omitted contract or agreement.

ny-1044514

9

- The contracts, agreements and leases listed on Schedule G may have expired or may have been terminated, assigned, modified, amended and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings, and the inclusion of such on Schedule G is not an admission that the agreement is an executory contract, financing agreement or otherwise.

Schedule H Notes.

- In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation and claims. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because all such claims are "contingent," "unliquidated" or "disputed", such claims have not been set forth individually on Schedule H.

## Statement of Financial Affairs

**Question No. 1**: The Debtors scheduled Total Net Revenue and Income (Loss) Before Income Taxes and Discontinued Operation in accordance with GAAP and the Debtors' accounting policies and procedures as described in the Residential Capital Consolidated Financial Statements for the years ended December 31, 2011 and December 31, 2010.

**Question No. 2**: The Debtors scheduled Income Taxes and Discontinued Operations in accordance with GAAP and the Debtors' accounting policies and procedures as described in the Residential Capital, LLC Consolidated Financial Statements for the year ended December 31, 2011 and December 31, 2010.

**Question No. 3b**: The Debtors have not scheduled any payments to creditors aggregating more than $5,475 that were made during the 90 days prior to the Petition Date. Certain Debtors continue to reconcile this information and will file amended sub-Statements with this information at a later date.

**Question No. 3c**: The Debtors have not scheduled payments to insiders. Certain Debtors continue to reconcile this information and will file amended sub-Statements with this information at a later date.

**Question No. 4**: The Debtors made every effort to include on Attachment 4 a complete list of all suits and proceedings to which the Debtors were a party within the one year immediately preceding the Petition Date. However, the Debtors were unable to identify the address of certain opposing counsel for closed cases, and as a result, have scheduled the address as "unknown." The Debtors listed the case number and jurisdiction for these cases. In addition, the Debtors are

engaged in the business of originating, selling, and servicing residential real estate mortgage loans on behalf of the Debtors, their affiliates and other third-party investors. In the ordinary course of business and at any time, a number of the mortgage loans the Debtors service are delinquent and in default. As part of the servicing function, the Debtors are required to commence foreclosure proceedings against certain borrowers and, if a foreclosure is not otherwise resolved, to complete the foreclosure sale of the mortgaged property.

The Debtors manage more than 65,000 foreclosure actions that were commenced either in the name of a Debtor or third-party investors. Attachment 4a to the Statements includes all foreclosure actions commenced where a Debtor owns the underlying mortgage loan or where the borrower-defendant contested the foreclosure by seeking a temporary restraining order or has filed a counterclaim or cross-claim against a Debtor entity.

Foreclosure actions commenced on behalf of third-party investors are not listed in Attachment 4a to the Statements, unless the borrower has contested the foreclosure or filed a counter-claim or cross-claim against a Debtor, because such proceedings are an integral part of the ordinary course of the Debtors' loan servicing business. To the extent a Debtor omitted any suits or proceedings, it will amend its Statement.

**Question No. 5**: While various lenders purported to exercise certain remedies under their respective agreements, the Debtors reserve all of their rights with respect to whether the remedies exercised by such lenders were proper or were properly exercised.

**Question No. 7**: Gifts given to customers are not scheduled because they are issued in the ordinary course of business as part of the Debtors' marketing and branding efforts.

**Question No. 8**: Workers' compensation claims generally have been excluded from the Schedules and Statements because the Debtors are performing their obligations as required by law and in accordance with Bankruptcy Court orders granting authority to the Debtors to satisfy those obligations in the ordinary course. In addition, ordinary property losses of *de minimus* amounts (i.e., vandalism, theft, flood damage, etc.) are identified, but the value of the loss is excluded because such information is not ordinarily maintained in the Debtors' books and records. However, the Debtors have identified any related insurance reimbursements that they received under AFI's property and casualty insurance programs.

**Question No. 9**: The Debtors' obligations are paid by and through ResCap. Accordingly, all payments related to debt counseling or bankruptcy for affiliated Debtors appear in the response to Question No. 9 of ResCap's Statement (Case No. 12-12020). Among the scheduled professional payments are retainer payments made to: (i) Morrison & Foerster LLP ($3.5 million), (ii) FTI Consulting, Inc. ($1.35 million) and (iii) Centerview Partners, LLC ($300,000).

In addition, the Debtors made payments totaling approximately $9.5 million to professionals and advisors on behalf of third-party creditors and Ad Hoc committees representing third party creditors as required under relevant agreements.

**Question No. 10**: Footnotes for Question No. 10 are contained in the respective Debtor Statement of Financial Affairs.

**Question No. 12:**  The Debtors had no safe deposit boxes; however, bank accounts that contained cash or securities, which were closed prior to the Petition Date, are listed in response to Question No. 11.  Signatories for such bank and security accounts are not disclosed in response to Question No. 12 due to confidentiality and security reasons.

**Question No. 13**:  Certain of the Debtors have engaged in various derivative transactions in connection with their market risk management activities.  In these transactions, Debtors routinely incur setoffs on collateral that has been posted or cash flows to be paid to various counterparties, including affiliates.  These setoffs are consistent with the ordinary course of business in the Debtors' industries and these transactions and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list all such instances.  In addition, in the ordinary course, counterparties, including, but not limited, to Ally Bank, routinely setoff certain obligations owed to the Debtors in the settlement of loan sale proceeds and payment of servicing and other operational income.  Therefore, these ordinary course setoffs are excluded from the Debtors' responses to Question No. 13.

Prior to the Petition Date, the Debtors, under ordinary course accounting procedures and operations processes, netted intercompany obligations to each other and with non-Debtor affiliates.  The Debtors have used their reasonable best efforts to identify all known setoffs with non-Debtor affiliates.

**Question No. 14**:  The Debtors maintain and service loan portfolios owned by various institutions.  At any given time, in the ordinary course of business, the Debtors received and disbursed funds related to the loans that they serviced.  In conjunction with loan servicing, the Debtors control and continue to maintain lockboxes, disbursement accounts and custodial bank accounts, which are detailed in Attachment 14 to the Statements.  The Debtors reserve the right to dispute or challenge the ownership interest of assets held in such accounts.

**Question No. 15**:  In certain instances, a Debtor was not able to identify the initial date of occupancy, and therefore used its date of incorporation as the date on which occupancy commenced at the specific premises.

**Question No. 17**:  From time to time, the Debtors have, in the ordinary course of business, foreclosed on real estate property subject to minor problems that were subsequently resolved.  The disclosures pertain only to Debtor-owned real property, not real property managed by the Debtors for the benefit of third-party investors.  The Debtors have utilized their best efforts in reviewing their books and records to identify all material environmental issues, but the lists might be incomplete and will be updated should additional information become available.

**Questions Nos. 19(a)-(c)**:  The Debtors' books and records are in an integrated system and may be accessed by multiple employees of the Debtors, AFI, Ally Bank and other affiliates.  The lists of firms and individuals listed in response to Question Nos. 19(a)-(c) are not intended to be exhaustive, but rather represent a listing of those firms and/or individuals that supervised or were primarily responsible for the respective tasks, since AFI had ultimate control over the Debtors' books and records.

**Question No. 19d**:  Prior to the Petition Date, upon the occurrence of certain significant events and at the end of the Debtors' fiscal quarters and fiscal years, AFI filed reports with the Securities and Exchange Commission ("**SEC**") on Form 8-K Current Reports, Form 10-Q Quarterly Reports and Form 10-K Annual Reports that contained the Debtors' financial results. Because these reports are of public record, the Debtors do not have records of the parties who requested or obtained copies of any such documents.  The Debtors' individual financial statements were also provided to various third parties, including, but not limited to, financial counterparties, vendors, government agencies, government sponsored entities, investors and lenders, as required under contractual arrangements and to maintain credit terms with vendors and service providers.

**Question No. 20**:  Due to the nature of their operations, the Debtors do not hold physical inventory for sale to customers.  Therefore, none has been listed in their responses to Statement question 20.

**Question No. 22b**:  Gerald A. Lombardo has been listed as a former Treasurer for a number of the Debtors.  To clarify, Mr. Lombardo was an employee of AFI who provided treasury services for certain Debtors.

**Question No. 23**:  Prior to the Petition Date, certain of the Debtors' employees were previously employees of AFI or other non-Debtor affiliates at different times during the reporting period and were only compensated by those non-Debtor parties.  Attachment 23 to the Statements only includes cash and non-cash transfers, including grants of restricted stock units, while such individuals were employees of one of the Debtors.

**Question No. 24**: ResCap and its limited liability subsidiaries are disregarded entities for tax purposes.  ResCap's incorporated subsidiaries are part of the AFI consolidated tax group.  The Debtors have provided the name and tax identification number of the taxpayer for federal tax purposes for each of the Debtors.

**B6 Summary (Official Form 6 - Summary) (12/07)**
**UNITED STATES BANKRUPTCY COURT**
**Southern District of New York, New York**

In re: **Residential Funding Company, LLC**                                  Case No. 12-12019 (MG)

Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 7 | $13,157,557.33 | | |
| B - Personal Property | YES | 33 | $3,768,334,370.89 | | |
| C - Property Claimed as Exempt | NO | N/A | | | |
| D - Creditors Holding Secured Claims | YES | 41 | | $1,128,264,150.59 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 4 | | $151,125.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 43 | | $1,332,065,093.91 | |
| G - Executory Contracts and Unexpired Leases | YES | 90 | | | |
| H - Codebtors | YES | 7 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **TOTAL** | | **225** | **$3,781,491,928.22** | **$2,460,480,369.50** | |

B6A (Official Form 6A) (12/07)

**In re: Residential Funding Company, LLC**                                    **Case No. 12-12019 (MG)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| See Schedule A Attachment | | | $13,157,557.33 | Unknown |
| | | Total | **$13,157,557.33** | |

(Report total also on Summary of Schedules.)

Page 1 of 1

**In re: Residential Funding Company, LLC**

**Case No. 12-12019**

Schedule A

Real Property

| Description and location of property | Nature of debtor's interest in property | Current value of debtor's interest in property, without deducting any secured claim or exemption | Amount of secured claim |
|---|---|---|---|
| 100 Spy Glass Cove<br>Guntersville, AL 35976 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $328,143.32 | Unknown |
| 1175 Peregrine Wy<br>Redding, CA 96003 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $82,722.11 | Unknown |
| 1230  E Fowler Dr<br>Deltona, FL 32725 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $45,311.62 | Unknown |
| 12908 3Rd Ave Ct E<br>Tacoma, WA 98445 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $64,862.45 | Unknown |
| 14632  Stonebriar Way<br>Orlando, FL 32826 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $106,237.01 | Unknown |
| 1663 Se 29 Street  209<br>Homestead, FL 33035 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $7,799.87 | Unknown |
| 22322 W Hammond Ln<br>Buckeye, AZ 85326 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $70,387.68 | Unknown |
| 26 Calle Maria Elena<br>Tubac, AZ 85646 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $118,609.45 | Unknown |
| 2749 Hill Street<br>Huntington Park, CA 90255 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $136,035.55 | Unknown |
| 282 S Susan Avenue<br>Kerman, CA 93630 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $0.00 | Unknown |
| 2910 W Here To There<br>Phoenix, AZ 85086 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $112,888.39 | Unknown |
| 30525 Rosemond Dr<br>Franklin, MI 48025 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $342,782.38 | Unknown |
| 3085 Binghampton Lane<br>Lawrenceville, GA 30044 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $47,564.59 | Unknown |
| 38263 Alpine Ave<br>Mineral, CA 96063 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $35,622.78 | Unknown |
| 43848 17Th Street East<br>Lancaster, CA 93535 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $43,975.27 | Unknown |
| 542 E Bartlett Way<br>Chandler, AZ 85249 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $31,949.07 | Unknown |
| 5501 Nicklaus Dr<br>Banning, CA 92220 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $0.00 | Unknown |
| 6019 East Kohuana Place<br>Cave Creek, AZ 85331 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $107,965.50 | Unknown |
| 6439 Northwest 43Rd Terrace<br>Boca Raton, FL 33496 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $81,196.15 | Unknown |
| 728  Hovis Road<br>Stanley, NC 28164 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $45,698.66 | Unknown |
| 7427 Roxye Lane<br>Sarasota, FL 34240 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $102,028.66 | Unknown |
| 752 Bijou Lime Lane<br>Escondido, CA 92027 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $200,770.05 | Unknown |
| 8290 Lake Drive  A 110<br>Doral, FL 33166 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $37,031.18 | Unknown |
| 9707 Winged Trl<br>Charlotte, NC 28277 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $111,664.56 | Unknown |
| 1101 Turquoise St<br>Calexico, CA 92231 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $121,191.42 | Unknown |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule A
Real Property

| Description and location of property | Nature of debtor's interest in property | Current value of debtor's interest in property, without deducting any secured claim or exemption | Amount of secured claim |
|---|---|---|---|
| 1620 Nestler Street Zephyrhills, FL 33540 | Residential Dwelling Repossessed and Foreclosed Asset | $12,114.73 | Unknown |
| 4530 Mabry Rd Roswell , GA 30075 | Residential Dwelling Repossessed and Foreclosed Asset | $41,072.90 | Unknown |
| 0N749 Old Kirk Road West Chicago, IL 60185 | Residential Dwelling Repossessed and Foreclosed Asset | $150,708.00 | Unknown |
| 101 North 12Th St Lehighton, PA 18235 | Residential Dwelling Repossessed and Foreclosed Asset | $71,956.78 | Unknown |
| 10201 Harr Rd Grass Lake, MI 49240 | Residential Dwelling Repossessed and Foreclosed Asset | $79,200.00 | Unknown |
| 10250 County Rd  Id Blue Mounds, WI 53517 | Residential Dwelling Repossessed and Foreclosed Asset | $106,087.90 | Unknown |
| 10535 Versailles Blvd Wellington, FL 33449 | Residential Dwelling Repossessed and Foreclosed Asset | $285,722.45 | Unknown |
| 10549 South Church Street Chicago, IL 60643 | Residential Dwelling Repossessed and Foreclosed Asset | $12,608.44 | Unknown |
| 11 Ronan Court Lake In The Hills, IL 60156 | Residential Dwelling Repossessed and Foreclosed Asset | $75,344.82 | Unknown |
| 1100 Newmans Branch Road Milton, WV 25541 | Residential Dwelling Repossessed and Foreclosed Asset | $145,980.17 | Unknown |
| 11137 Cherokee Cove Drive Jacksonville, FL 32221 | Residential Dwelling Repossessed and Foreclosed Asset | $97,905.36 | Unknown |
| 1118 W Fulton Unit 502 Chicago, IL 60607 | Residential Dwelling Repossessed and Foreclosed Asset | $133,369.03 | Unknown |
| 113 Sunrise Heights Circle Buffalo, MN 55313 | Residential Dwelling Repossessed and Foreclosed Asset | $80,158.62 | Unknown |
| 11753 S Lowe St Chicago, IL 60628 | Residential Dwelling Repossessed and Foreclosed Asset | $6,029.89 | Unknown |
| 120 North 6Th Street Perkasie, PA 18944 | Residential Dwelling Repossessed and Foreclosed Asset | $121,173.65 | Unknown |
| 1227 Wilson Avenue Pensacola, FL 32507 | Residential Dwelling Repossessed and Foreclosed Asset | $24,892.38 | Unknown |
| 125 Medford Circle Kernersville, NC 27284 | Residential Dwelling Repossessed and Foreclosed Asset | $68,070.63 | Unknown |
| 127  Concord Rd Tullahoma, TN 37388 | Residential Dwelling Repossessed and Foreclosed Asset | $0.00 | Unknown |
| 1318 E 91St St Brooklyn, NY 11236 | Residential Dwelling Repossessed and Foreclosed Asset | $161,702.94 | Unknown |
| 1360 Mailani Street Hilo, HI 96720 | Residential Dwelling Repossessed and Foreclosed Asset | $150,718.35 | Unknown |
| 13815 Nw 11Th St Pembroke Pines, FL 33028 | Residential Dwelling Repossessed and Foreclosed Asset | $120,846.27 | Unknown |
| 13828 Puerto Drive Ocean Springs, MS 39564 | Residential Dwelling Repossessed and Foreclosed Asset | $50,198.34 | Unknown |
| 14123 Putnam Street Whittier, CA 90605 | Residential Dwelling Repossessed and Foreclosed Asset | $127,610.35 | Unknown |
| 1414 Alexander Street #301 Honolulu, HI 96822 | Residential Dwelling Repossessed and Foreclosed Asset | $90,673.65 | Unknown |
| 14615 Vaughan St Detroit, MI 48223 | Residential Dwelling Repossessed and Foreclosed Asset | $9,504.00 | Unknown |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule A
Real Property

| Description and location of property | Nature of debtor's interest in property | Current value of debtor's interest in property, without deducting any secured claim or exemption | Amount of secured claim |
|---|---|---|---|
| 15 Attorney St Hempstead, NY 11550 | Residential Dwelling Repossessed and Foreclosed Asset | $176,813.17 | Unknown |
| 15 Bertuccio Ave Salem, MA 01970 | Residential Dwelling Repossessed and Foreclosed Asset | $96,004.81 | Unknown |
| 150 Fantasy St Palmdale, CA 93551 | Residential Dwelling Repossessed and Foreclosed Asset | $86,993.44 | Unknown |
| 1514 Kemper Street Richmond, VA 23220 | Residential Dwelling Repossessed and Foreclosed Asset | $79,732.71 | Unknown |
| 1551 Nw 79Th Way Pembroke Pines, FL 33024 | Residential Dwelling Repossessed and Foreclosed Asset | $40,486.94 | Unknown |
| 164 Wolcott Street New Haven, CT 06513 | Residential Dwelling Repossessed and Foreclosed Asset | $29,010.27 | Unknown |
| 168 Porter Drive Bells, TN 38006 | Residential Dwelling Repossessed and Foreclosed Asset | $61,621.91 | Unknown |
| 171 Old Fall River Rd Swansea, MA 02777 | Residential Dwelling Repossessed and Foreclosed Asset | $68,881.36 | Unknown |
| 17107 S  Universal Ave Clinton, IN 47842 | Residential Dwelling Repossessed and Foreclosed Asset | $60,942.01 | Unknown |
| 18089 S Watson Rd Coeur D'Alene, ID 83814 | Residential Dwelling Repossessed and Foreclosed Asset | $67,246.35 | Unknown |
| 186 Covert St Brooklyn, NY 11207 | Residential Dwelling Repossessed and Foreclosed Asset | $189,825.19 | Unknown |
| 19 Ben Arthur'S Way Dover, MA 02030 | Residential Dwelling Repossessed and Foreclosed Asset | $820,418.01 | Unknown |
| 1951 Luke Edwards Rd Dacula, GA 30019 | Residential Dwelling Repossessed and Foreclosed Asset | $92,738.51 | Unknown |
| 2001 I-85 Service Road Butner, NC 27509 | Residential Dwelling Repossessed and Foreclosed Asset | $40,574.86 | Unknown |
| 206-11 47Th Ave Bayside, NY 11361 | Residential Dwelling Repossessed and Foreclosed Asset | $293,608.86 | Unknown |
| 2115 Concord Ave Bethlehem City, PA 18017 | Residential Dwelling Repossessed and Foreclosed Asset | $41,456.24 | Unknown |
| 2115 Queen Annes Court Carrolton, VA 23314 | Residential Dwelling Repossessed and Foreclosed Asset | $60,942.01 | Unknown |
| 212 Charles Unit 212 Cambridge, MA 2141 | Residential Dwelling Repossessed and Foreclosed Asset | $196,219.19 | Unknown |
| 2121 4Th St Ne Washington, DC 20002 | Residential Dwelling Repossessed and Foreclosed Asset | $126,550.13 | Unknown |
| 214 12Th Street Ne Independence, IA 50644 | Residential Dwelling Repossessed and Foreclosed Asset | $13,260.99 | Unknown |
| 214 2Nd Avenue West Columbia Falls, MT 59912 | Residential Dwelling Repossessed and Foreclosed Asset | $71,277.42 | Unknown |
| 2174 Ne 170Th Street # 207 North Miami, FL 33162 | Residential Dwelling Repossessed and Foreclosed Asset | $25,682.25 | Unknown |
| 221 R Street Nw Washington, DC 20001 | Residential Dwelling Repossessed and Foreclosed Asset | $327,104.37 | Unknown |
| 226 Highland Ave Millinocket, ME 04462 | Residential Dwelling Repossessed and Foreclosed Asset | $31,216.75 | Unknown |
| 22930 Eastbrook Dr Sauk Village, IL 60411 | Residential Dwelling Repossessed and Foreclosed Asset | $68,743.77 | Unknown |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule A
Real Property

| Description and location of property | Nature of debtor's interest in property | Current value of debtor's interest in property, without deducting any secured claim or exemption | Amount of secured claim |
|---|---|---|---|
| 23 Cynthia Street Waggman, LA 70094 | Residential Dwelling Repossessed and Foreclosed Asset | $22,402.08 | Unknown |
| 2330-2332 Iberville Street New Orleans, LA 70119 | Residential Dwelling Repossessed and Foreclosed Asset | $11,236.11 | Unknown |
| 2343 215Th Avenue Saint Croix Falls, WI 54024 | Residential Dwelling Repossessed and Foreclosed Asset | $27,419.19 | Unknown |
| 244 E 140Th Pl Dolton, IL 60419 | Residential Dwelling Repossessed and Foreclosed Asset | $37,809.86 | Unknown |
| 2477 263Rd Lane Peru, IA 50222 | Residential Dwelling Repossessed and Foreclosed Asset | $43,710.10 | Unknown |
| 25 Wilcox Ct Pocono Lake, PA 18347 | Residential Dwelling Repossessed and Foreclosed Asset | $90,880.24 | Unknown |
| 2510 Orchard Run Fresno, TX 77545 | Residential Dwelling Repossessed and Foreclosed Asset | $60,800.40 | Unknown |
| 253 Palace Ave Warwick, RI 02886 | Residential Dwelling Repossessed and Foreclosed Asset | $65,185.80 | Unknown |
| 254 Township Drive Hendersonville, TN 37075 | Residential Dwelling Repossessed and Foreclosed Asset | $20,917.45 | Unknown |
| 26105 Butterfly Palm Drive Homeland, CA 92548 | Residential Dwelling Repossessed and Foreclosed Asset | $31,190.66 | Unknown |
| 28123 Silo Way Wilder, ID 83676 | Residential Dwelling Repossessed and Foreclosed Asset | $108,130.05 | Unknown |
| 2888 Call Ct West Sacramento, CA 95691 | Residential Dwelling Repossessed and Foreclosed Asset | $104,944.28 | Unknown |
| 300 Vanburen Ave Brooklyn, NY 11221 | Residential Dwelling Repossessed and Foreclosed Asset | $154,978.37 | Unknown |
| 303 Old Spanish Trail Jackson, MS 39212 | Residential Dwelling Repossessed and Foreclosed Asset | $47,999.35 | Unknown |
| 305 Adams St Floyd, IA 50435 | Residential Dwelling Repossessed and Foreclosed Asset | $17,239.28 | Unknown |
| 3097 Straight Fork Road Alkol, WV 25501 | Residential Dwelling Repossessed and Foreclosed Asset | $11,345.86 | Unknown |
| 3221 Illinois Avenue Unit 2 South Gate, CA 90280 | Residential Dwelling Repossessed and Foreclosed Asset | $184,180.00 | Unknown |
| 3230 Nichols Rd Lithia, FL 33547 | Residential Dwelling Repossessed and Foreclosed Asset | $69,246.72 | Unknown |
| 32415 Cowan Rd Westland, MI 48185 | Residential Dwelling Repossessed and Foreclosed Asset | $69,983.99 | Unknown |
| 3288 Long Iron Place Lawrenceville, GA 30044 | Residential Dwelling Repossessed and Foreclosed Asset | $16,813.42 | Unknown |
| 332 Lincoln Ave Council Bluffs, IA 51503 | Residential Dwelling Repossessed and Foreclosed Asset | $33,694.36 | Unknown |
| 347 West Fourth Street Unit No 2 South Boston, MA 02127 | Residential Dwelling Repossessed and Foreclosed Asset | $190,980.62 | Unknown |
| 3541 Sw 3Rd St Fort Lauderdale, FL 33312 | Residential Dwelling Repossessed and Foreclosed Asset | $8,537.78 | Unknown |
| 3550 N 12Th Street Milwaukee, WI 53206 | Residential Dwelling Repossessed and Foreclosed Asset | $9,453.33 | Unknown |
| 3573 W 1 Mile Rd Township Of Lincoln, MI 49349 | Residential Dwelling Repossessed and Foreclosed Asset | $85,144.33 | Unknown |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule A
Real Property

| Description and location of property | Nature of debtor's interest in property | Current value of debtor's interest in property, without deducting any secured claim or exemption | Amount of secured claim |
|---|---|---|---|
| 36 Pleasant Street #1<br>Bar Harbor, ME 04609 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $17,576.41 | Unknown |
| 360 East Grand Street<br>Mount Vernon, NY 10552 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $278,611.41 | Unknown |
| 37655 Palmar<br>Clinton Township, MI 48036 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $82,911.45 | Unknown |
| 3812 Baymeadow Dr<br>Louisville, KY 40258 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $58,148.08 | Unknown |
| 4 Assumption Avenue<br>Worcester, MA 01606 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $73,116.37 | Unknown |
| 4032 12Th Street<br>Moline, IL 61265 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $10,708.20 | Unknown |
| 420 Cutler Road<br>Barre, MA 01005 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $116,747.48 | Unknown |
| 4222 Lilac Ct<br>Acworth, GA 30101 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $47,334.64 | Unknown |
| 4312 S Oakenwald Ave<br>Chicago, IL 60653 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $166,572.00 | Unknown |
| 440 Plain St<br>Braintree, MA 02184 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $168,868.09 | Unknown |
| 4415 Bunker Hill Dr<br>Memphis, TN 38141 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $57,299.09 | Unknown |
| 463 Monument Avenue<br>Wyoming, PA 18644 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $39,814.57 | Unknown |
| 4741 Dexter Pinckney Rd<br>Dexter, MI 48130 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $33,627.51 | Unknown |
| 4968 South Verdun Avenue<br>Los Angeles, CA 90043 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $591,826.67 | Unknown |
| 5138 Meckler Ln<br>Warren, MI 48092 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $123,392.83 | Unknown |
| 5142 North Territorial Road<br>Dexter, MI 48130 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $293,205.02 | Unknown |
| 5263 Canal Sw<br>Grandville, MI 49418 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $102,753.00 | Unknown |
| 55 Phoenix St<br>Hempstead, NY 11550 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $152,854.99 | Unknown |
| 595 Ne 161 Street<br>Miami, FL 33162 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $12,618.94 | Unknown |
| 603 Hamilton Rd<br>South Orange, NJ 07079 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $162,916.92 | Unknown |
| 613 S Main St<br>Webster, MA 01570 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $276.53 | Unknown |
| 6164 Lawnton Street<br>Philadelphia, PA 19128 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $102,079.79 | Unknown |
| 619 E 87Th Place<br>Chicago, IL 60619 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $45,145.59 | Unknown |
| 62 E 136Th St<br>Riverdale, IL 60827 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $16,487.58 | Unknown |
| 64 Bullskin Street<br>Charles Town, WV 25414 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $136,589.25 | Unknown |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule A
Real Property

| Description and location of property | Nature of debtor's interest in property | Current value of debtor's interest in property, without deducting any secured claim or exemption | Amount of secured claim |
|---|---|---|---|
| 6931 Old Sauk Rd<br>Madison, WI 53717 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $60,627.53 | Unknown |
| 701 Fern St<br>Yeadon, PA 19050 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $37,435.80 | Unknown |
| 71221 Sea View Way<br>Mecca, CA 92254 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $0.00 | Unknown |
| 720 Pioneer Rd<br>Wilson, WI 54027 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $29,526.45 | Unknown |
| 7217 Chestnut Tree Ln<br>Louisville, KY 40291 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $44,925.86 | Unknown |
| 7316 79Th Ave Se<br>Snohomish, WA 98290 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $196,855.76 | Unknown |
| 7442 Rhoads Street<br>Philadelphia, PA 19151 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $53,854.96 | Unknown |
| 7600 E Half Mile Rd<br>East Leroy, MI 49051 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $16,981.63 | Unknown |
| 83-85 Whitney Street Unit 83<br>Northborough, MA 01532 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $79,060.03 | Unknown |
| 879 S Park Terr<br>Union, NJ 07083 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $151,174.76 | Unknown |
| 88 S Peterson Rd<br>Muskegon, MI 49445 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $75,298.67 | Unknown |
| 8974 Western Unit 201<br>Des Plaines, IL 60016 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $59,554.45 | Unknown |
| 914 N Austin Boulevard Unit B5<br>Oak Park, IL 60302 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $35,246.61 | Unknown |
| 944 Kings Way<br>Canton, MI 48188 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $31,100.47 | Unknown |
| 998 Park Terr Dr<br>Galt, CA 95632 | Residential Dwelling<br>Repossessed and Foreclosed Asset | $96,769.42 | Unknown |
| | **Total:** | **$13,157,557.33** | **Unknown** |

B6B (Official Form 6B) (12/0

**In re: Residential Funding Company, LLC**                                    **Case No. 12-12019 (MG)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007 (m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | $0.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Schedule B2 Attachment | | $262,396,893.00 |

Subtotal (Total on this page)        **$262,396,893.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Residential Funding Company, LLC**                                                      Case No. 12-12019 (MG)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | Business Lending Legal Fees-RFC-Originations Correspondent<br>Bryan Cave, LLP - Primary | | $175,000.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | $0.00 |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | $0.00 |

Subtotal (Total on this page)          **$175,000.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Residential Funding Company, LLC**                                    **Case No. 12-12019 (MG)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 6.  Wearing apparel. | X | | | $0.00 |
| 7.  Furs and jewelry. | X | | | $0.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | $0.00 |

Subtotal (Total on this page)   **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Residential Funding Company, LLC**　　　　　　　　　　　　　　　　Case No. 12-12019 (MG)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | $0.00 |
| 10.  Annuities. Itemize and name each issuer. | X | | | $0.00 |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | $0.00 |

Subtotal (Total on this page) 　　　　　**$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Residential Funding Company, LLC**                                    **Case No. 12-12019 (MG)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | $0.00 |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | See Schedule B13 Attachment | | $82,873.00 |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | $0.00 |

Subtotal (Total on this page)      **$82,873.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Residential Funding Company, LLC**                                    **Case No. 12-12019 (MG)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | | See Schedule B15 Attachment | | $1,010,268,446.89 |
| 16.  Accounts Receivable. | | See Schedule B16 Attachment | | $53,059,123.00 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | $0.00 |

Subtotal (Total on this page)    **$1,063,327,569.89**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Residential Funding Company, LLC**                          Case No. 12-12019 (MG)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See Schedule B18 Attachment | | $2,351,481,315.10 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | $0.00 |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | $0.00 |

Subtotal (Total on this page)     **$2,351,481,315.10**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Residential Funding Company, LLC**                                    Case No. 12-12019 (MG)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | $0.00 |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | | See Schedule B22 Attachment | | UNKNOWN |
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | | See Schedule B23 Attachment | | $89,168,227.40 |

Subtotal (Total on this page)     **$89,168,227.40**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Residential Funding Company, LLC**                                     Case No. 12-12019 (MG)

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | $0.00 |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | $0.00 |
| 26.  Boats, motors, and accessories. | X | | | $0.00 |

Subtotal (Total on this page)          **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Residential Funding Company, LLC**                                    **Case No. 12-12019 (MG)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27.  Aircraft and accessories. | X | | | $0.00 |
| 28.  Office equipment, furnishings, and supplies. | | See Schedule B28 Attachment | | $802,492.50 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | X | | | $0.00 |

Subtotal (Total on this page)          **$802,492.50**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Residential Funding Company, LLC**　　　　　　　　　　　　　　**Case No. 12-12019 (MG)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30.  Inventory. | X | | | $0.00 |
| 31.  Animals. | X | | | $0.00 |
| 32.  Crops - growing or harvested.  Give particulars. | X | | | $0.00 |

Subtotal (Total on this page) | $0.00

B6B (Official Form 6B) (12/07) - Cont.

**In re: Residential Funding Company, LLC**                                                          **Case No. 12-12019 (MG)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33.  Farming equipment and implements. | X | | | $0.00 |
| 34.  Farm supplies, chemicals, and feed. | X | | | $0.00 |
| 35.  Other personal property of any kind not already listed. Itemize. | | See Schedule B35 Attachment Various Prepaid Expenses | | $900,000.00 |

Subtotal (Total on this page)   **$900,000.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: Residential Funding Company, LLC**                              **Case No. 12-12019 (MG)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35.  Other personal property of any kind not already listed. Itemize. | | See Schedule B35 Attachment General Litigation | | Unknown |

| | |
|---|---|
| Subtotal (Total on this page) | **$0.00** |
| Total | **$3,768,334,370.89** |

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

**In re: Residential Funding Company, LLC**

**Case No. 12-12019**

Schedule B2

Personal Property - Checking, saving or other financial accounts

| Bank/Institution | Address 1 | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A. | 3rd First National Plaza | Chicago | IL | 60602 | xxxx7286 | General Operating | $1,730,892.68 |
| JPMORGAN CHASE BANK, N.A. | 3rd First National Plaza | Chicago | IL | 60602 | xxxx5476 | Concentration | $5,722,553.70 |
| JPMORGAN CHASE BANK, N.A. | 3rd First National Plaza | Chicago | IL | 60602 | xxxx1225 | General Operating | $1,045,291.01 |
| JPMORGAN CHASE BANK, N.A. | 3rd First National Plaza | Chicago | IL | 60602 | xxxx5639 | Concentration | $1,574,641.24 |
| JPMORGAN CHASE BANK, N.A. | One Chase Manhattan Plaza | New York | NY | 10081 | xxxx2169 | General Operating | $251,916,477.68 |
| U.S. Bank National Association | 800 Nicollet Mall | Minneapolis | MN | 55402 | xxxx7830 | Concentration | $407,036.21 |
| | | | | | | **Total:** | $262,396,892.52 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule B13
Personal Property - Stock and interests in incorporated and unincorporated businesses

| Business Name | Address 1 | Address 2 | City | State | Zip | Country | Ownership % or # of shares | Net Book Value of investment |
|---|---|---|---|---|---|---|---|---|
| DOA Holding Properties, LLC | 8400 Normandale Lake Boulevard Suite 350 | | Minneapolis | MN | 55437 | | 100.00% | Unknown |
| EPRE LLC | 8400 Normandale Lake Boulevard Suite 350 | | Minneapolis | MN | 55437 | | 100.00% | Unknown |
| Equity Investments I, LLC | 8400 Normandale Lake Boulevard Suite 350 | | Minneapolis | MN | 55437 | | 100.00% | Unknown |
| G.L. Homes of Boynton Beach Associates XI, Ltd. | 1600 Sawgrass Corp Pkwy Suite 230 | | Sunrise | FL | 33323-2890 | | Minority | Unknown |
| GMAC Model Home Finance I, LLC | | | Minneapolis | MN | 55437 | | 100.00% | Unknown |
| GMAC Residential Funding of Canada Limited | 3250 Bloor Street West Suite 1400 | | Toronto | ON | M8X 2Y9 | Canada | 100.00% | Unknown |
| GMAC-RFC Auritec, S.A. | Periferico Sur #4829 Piso 2 | | Col Parques | Del Pedregal  D. F. | | Mexico | 100.00% | Unknown |
| GMAC-RFC Europe Limited | GMAC UK Plc | Heol-y-Gamlas, Parc Nantgarw | Treforest Industrial Estate | Treforest Cardiff | CF15 7QU | | 100.00% | Unknown |
| GMAC-RFC Holdings Limited | GMAC UK Plc | Heol-y-Gamlas, Parc Nantgarw | Treforest Industrial Estate | Treforest Cardiff | CF15 7QU | | 100.00% | Unknown |
| Hillsborough County Associates II, LLLP | 1600 Sawgrass Corp Pkwy Suite 230 | | Sunrise | FL | 33323-2890 | | 33.00% | Unknown |
| Hillsborough County Associates III, LLLP | 1600 Sawgrass Corp Pkwy Suite 230 | | Sunrise | FL | 33323-2890 | | 33.00% | Unknown |
| Homecomings Financial, LLC | 8400 Normandale Lake Boulevard Suite 350 | | Minneapolis | MN | 55437 | | 100.00% | Unknown |
| Indian River Associates II, LLLP | 1600 Sawgrass Corp Pkwy Suite 230 | | Sunrise | FL | 33323-2890 | | Minority | Unknown |
| Miramar Associates IV, LLLP | 1600 Sawgrass Corp Pkwy Suite 230 | | Sunrise | FL | 33323-2890 | | Minority | Unknown |
| Palm Beach West Associates I, LLLP | 1600 Sawgrass Corp Pkwy Suite 230 | | Sunrise | FL | 33323-2890 | | 40.00% | Unknown |
| Residential Funding Mortgage Exchange, LLC | 8400 Normandale Lake Boulevard Suite 350 | | Minneapolis | MN | 55437 | | 100.00% | Unknown |
| Residential Funding Real Estate Holdings, LLC | 8400 Normandale Lake Boulevard Suite 350 | | Minneapolis | MN | 55437 | | 100.00% | Unknown |
| RFC – GSAP Servicer Advance, LLC | 8400 Normandale Lake Boulevard Suite 350 | | Minneapolis | MN | 55437 | | 100.00% | Unknown |
| RFC Asset Holdings II, LLC | 3993 Howard Hughes Parkway Suite 250 | | Las Vegas | NV | 89169 | | 100.00% | Unknown |
| RFC Asset Management, LLC | 3993 Howard Hughes Parkway Suite 250 | | Las Vegas | NV | 89169 | | 100.00% | Unknown |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule B13
Personal Property - Stock and interests in incorporated and unincorporated businesses

| Business Name | Address 1 | Address 2 | City | State | Zip | Country | Ownership % or # of shares | Net Book Value of investment |
|---|---|---|---|---|---|---|---|---|
| RFC Borrower LLC | 1100 Virginia Drive | | Fort Washington | PA | 19034 | | 100.00% | Unknown |
| RFC Construction Funding, LLC | 8400 Normandale Lake Boulevard Suite 350 | | Minneapolis | MN | 55437 | | 100.00% | Unknown |
| Stock Investments | Class B shares in Mortgage Electronic Registration System Inc | | | | | | | $82,872.70 |
| | | | | | | | **Total:** | $82,872.70 |

**In re: Residential Funding Company, LLC**

**Case No. 12-12019**

Schedule B15

Personal Property - Government and corporate bonds and other negotiable instruments

| Type Of Property | Description And Location Of Property (name And Address Of Vendor) | Current Value Of Debtor's Interest In Property, Without Deducting Any Secured Claim Or Exemption |
|---|---|---|
| Mortgage Loans Held for Sale | Various First Mortgage Assets | $695,950,880.86 |
| Mortgage Loans Held for Sale | Various First Mortgage Assets - GMAC Residential Funding of Canada | $19,025,515.91 |
| Mortgage Loans Held for Sale | Various Second Mortgage Assets | $287,304,917.20 |
| Trading Security | Trading securities located in three accounts at State Street Bank and seven accounts at JPMorgan Chase Bank | $7,987,132.92 |
| | **Total:** | **$1,010,268,446.89** |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule B16
Personal Property - Accounts receivable

| Description | Type of receivable | Receivable balance |
|---|---|---|
| Interest Receivables Due from Trustees for Various Securities | Other Accounts Receivable | $41,934 |
| Master Servicing Customers | Service Fee Receivables | $7,074,865 |
| Principal and Interest Funds / Advances Due / Proceeds Due on REO Property | Other Accounts Receivable | $7,995,954 |
| Various Private Investors | Principle and Interest Service Advance Receivables | $26,716,097 |
| Various Securitization Customers | Miscellaneous Accounts Receivable | $195,750 |
| Various Securitization Customers | Service Fee Receivables | $10,788,167 |
| Various Whole Loan Customers | Service Fee Receivables | $246,356 |
| | **Total:** | $53,059,123 |

**In re: Residential Funding Company, LLC**

**Case No. 12-12019**

Schedule B18

Personal Property - Other liquidated debts owing to debtor including tax refunds

| Entity Due From | Description And Location Of Property | Current Value Of Debtor's Interest In Property, Without Deducting Any Secured Claim Or Exemption |
|---|---|---|
| Ally Corp | Affiliate Receivable Acct: 2020100005 | $77,496.55 |
| Ally NAO | Affiliate Receivable Acct: 2020100003 | $44,412.96 |
| DOA Holding Properties, LLC | Intercompany Receivable Acct: 2041200001 | $3,719,702.23 |
| DOA Properties IX (Lots-Other), LLC | Intercompany Receivable Acct: 2041200001 | $88,788.43 |
| Equity Investments I, LLC | Intercompany Receivable Acct: 2041200001 | $5,244,653.32 |
| GMAC Mortgage, LLC | Intercompany Receivable Acct: 2020100001 | $133,728,848.77 |
| GMAC Mortgage, LLC | Intercompany Receivable Acct: 20412001 | $6,020,968.72 |
| GMAC Residential Funding of Canada, Limited | Cash flows owned by Debtor held in Non Debtor bank account for the benefit of Debtor | $9,910,199.86 |
| Home Connects Lending Services, LLC | Intercompany Receivable Acct: 20412001 | $5,350.00 |
| Residential Capital, LLC | Intercompany Receivable Acct: 2020100002 | $1,954,965,716.07 |
| RFC Asset Holdings II, LLC | Intercompany Receivable Acct: 2041200001 | $231,862,293.11 |
| RFC SFJV-2002, LLC | Intercompany Receivable Acct: 2041200001 | $5,753,429.30 |
| Rhode Island Division of Taxation 1 Capital Hill Providence, RI 02908 | 2011 Credit Carried Forward | $17,500.00 |
| Rhode Island Division of Taxation 1 Capital Hill Providence, RI 02908 | Tax Refund from 2010 | $41,000.00 |
| | **TOTAL:** | $2,351,481,315.10 |

**In re: Residential Funding Company, LLC**

**Case No. 12-12019**

Schedule B22

Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Registration Date | Net Book Value |
|---|---|---|
| A COMMITMENT COMPANY | September 4, 2007 | Unknown |
| GOAL LINE | Renewed March 29, 2004 | Unknown |
| QUICKWISE | July 5, 2008 | Unknown |
| | **Total:** | Unknown |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| Type Of Property | Description And Location Of Property | Current Value Of Debtor's Interest In Property, Without Deducting Any Secured Claim Or Exemption |
|---|---|---|
| Exemption | Mortgage Broker Act Mortgage Banker Exemption- Ohio<br>License Number: MBMB.850029.000<br>Issue Date: 04/30/2010 | UNKNOWN |
| Exemption | Mortgage Broker Act Mortgage Banker Exemption- Ohio<br>License Number: MBMB.850029.001<br>Issue Date: 04/30/2010 | UNKNOWN |
| License | 1st Mortgage Broker, Lender & Servicer Registration- Michigan<br>License Number: FR0014614<br>Issue Date: 01/11/2007 | UNKNOWN |
| License | 2nd Mortgage Broker, Lender & Servicer Registration- Michigan<br>License Number: SR 0014617<br>Issue Date: 01/11/2007 | UNKNOWN |
| License | BFI Mortgage Loan Originator License- South Carolina<br>License Number: MLO - 205239<br>Issue Date: 01/13/2011 | UNKNOWN |
| License | BFI Mortgage Loan Originator License- South Carolina<br>License Number: MLO - 314033<br>Issue Date: 11/07/2011 | UNKNOWN |
| License | City Business License- California<br>License Number: BT1004046<br>Issue Date: N/A | UNKNOWN |
| License | Collection Agency License- New Mexico<br>License Number: 00951<br>Issue Date: 06/21/2006 | UNKNOWN |
| License | Collection Agency License- New Mexico<br>License Number: 00951<br>Issue Date: 06/27/2006 | UNKNOWN |
| License | Collection Agency Manager's License- New Mexico<br>License Number: 01529<br>Issue Date: 06/27/2006 | UNKNOWN |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| Type Of Property | Description And Location Of Property | Current Value Of Debtor's Interest In Property, Without Deducting Any Secured Claim Or Exemption |
|---|---|---|
| License | Consumer Credit Notification- Louisiana License Number: NOT 10831-449 Issue Date: 11/09/2010 | UNKNOWN |
| License | Consumer Credit Notification- Louisiana License Number: NOT 11564-449 Issue Date: 06/13/2003 | UNKNOWN |
| License | DOC Mortgage Loan Originator License- California License Number: CA-DOC314033 Issue Date: 12/02/2011 | UNKNOWN |
| License | FHLMC:  Seller/Servicer- License Number: #996000 Issue Date: 11/14/1988 | UNKNOWN |
| License | Finance Lenders Law License- California License Number: 603-2844 Issue Date: 11/09/2011 | UNKNOWN |
| License | Finance Lenders Law License- California License Number: 603-2845 Issue Date: 02/21/1991 | UNKNOWN |
| License | HUD/FHA: Non-Supervised Mortgagee, Title II- License Number: 2295609996 Issue Date: 04/29/1982 | UNKNOWN |
| License | HUD:  Title I Lender ID- License Number: 7194300005 Issue Date: 07/17/1996 | UNKNOWN |
| License | Lender License- Vermont License Number: 4803 Issue Date: 08/19/1998 | UNKNOWN |
| License | Licensed Lender- Delaware License Number: 2220 Issue Date: 01/04/1996 | UNKNOWN |
| License | Loan Originator- Mississippi License Number: 205239 Issue Date: 01/07/2010 | UNKNOWN |
| License | Loan Originator- Mississippi License Number: 314033 Issue Date: 10/19/2011 | UNKNOWN |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| Type Of Property | Description And Location Of Property | Current Value Of Debtor's Interest In Property, Without Deducting Any Secured Claim Or Exemption |
|---|---|---|
| License | Loan Servicer License- Vermont<br>License Number: 313104-1<br>Issue Date: 06/15/2011 | UNKNOWN |
| License | Loan Servicer License- Vermont<br>License Number: 3224-1<br>Issue Date: 12/20/2010 | UNKNOWN |
| License | Master Loan Company License- Iowa<br>License Number: 88880058<br>Issue Date: 12/02/2009 | UNKNOWN |
| License | Money Broker License- North Dakota<br>License Number: MB101518<br>Issue Date: 10/19/1998 | UNKNOWN |
| License | Mortgage Banker License- Nebraska<br>License Number: 313104<br>Issue Date: 07/25/2011 | UNKNOWN |
| License | Mortgage Banker License- Nebraska<br>License Number: 533<br>Issue Date: 05/20/1991 | UNKNOWN |
| License | Mortgage Banker License- Nebraska<br>License Number: 533<br>Issue Date: 11/09/2010 | UNKNOWN |
| License | Mortgage Banker License- New Hampshire<br>License Number: 12340-MB<br>Issue Date: 04/16/2003 | UNKNOWN |
| License | Mortgage Banker License- New Hampshire<br>License Number: 17044-MB-BCH<br>Issue Date: 01/01/2012 | UNKNOWN |
| License | Mortgage Bankers License- Wisconsin<br>License Number: 16306BA<br>Issue Date: 11/01/1988 | UNKNOWN |
| License | Mortgage Bankers License- Wisconsin<br>License Number: 313104BA<br>Issue Date: 04/18/2011 | UNKNOWN |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| Type Of Property | Description And Location Of Property | Current Value Of Debtor's Interest In Property, Without Deducting Any Secured Claim Or Exemption |
|---|---|---|
| License | Mortgage Broker License- Missouri<br>License Number: 10-1938-S<br>Issue Date: 10/01/2010 | UNKNOWN |
| License | Mortgage Lender License- District of Columbia<br>License Number: MLB313104<br>Issue Date: 12/21/2011 | UNKNOWN |
| License | Mortgage Lender License- District of Columbia<br>License Number: MLB3224<br>Issue Date: 12/21/2011 | UNKNOWN |
| License | Mortgage Lender License- Georgia<br>License Number: 6267<br>Issue Date: 06/21/1993 | UNKNOWN |
| License | Mortgage Lender License- Mississippi<br>License Number: 313104<br>Issue Date: 10/19/2011 | UNKNOWN |
| License | Mortgage Lender License- Mississippi<br>License Number: 3224<br>Issue Date: 03/19/2004 | UNKNOWN |
| License | Mortgage Lender License- South Dakota<br>License Number: ML.04151<br>Issue Date: 09/24/1998 | UNKNOWN |
| License | Mortgage Lender License- West Virginia<br>License Number: ML-20661<br>Issue Date: 07/31/2000 | UNKNOWN |
| License | Mortgage Lender License- West Virginia<br>License Number: MLB-21284<br>Issue Date: 02/26/2004 | UNKNOWN |
| License | Mortgage Lender License- West Virginia<br>License Number: MLB-31068<br>Issue Date: 04/18/2011 | UNKNOWN |
| License | Mortgage Lender- Oregon<br>License Number: ML-3232<br>Issue Date: 04/27/2004 | UNKNOWN |
| License | Mortgage Lender- Oregon<br>License Number: ML-3232-3<br>Issue Date: 04/15/2011 | UNKNOWN |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| Type Of Property | Description And Location Of Property | Current Value Of Debtor's Interest In Property, Without Deducting Any Secured Claim Or Exemption |
|---|---|---|
| License | Mortgage Lender/Servicer License- South Carolina<br>License Number: 3224<br>Issue Date: 10/27/2010 | UNKNOWN |
| License | Mortgage Lender/Servicer License- South Carolina<br>License Number: MLB-313104<br>Issue Date: 11/08/2011 | UNKNOWN |
| License | Mortgage License- Tennessee<br>License Number: 110367<br>Issue Date: 06/14/2010 | UNKNOWN |
| License | Mortgage License- Tennessee<br>License Number: 110367-101<br>Issue Date: 04/25/2011 | UNKNOWN |
| License | Mortgage Loan Company License- Kentucky<br>License Number: MC17594<br>Issue Date: 09/14/2006 | UNKNOWN |
| License | Mortgage Loan Company License- Kentucky<br>License Number: MC75997<br>Issue Date: 03/09/2011 | UNKNOWN |
| License | Mortgage Loan Officer License- Arkansas<br>License Number: 103883<br>Issue Date: 11/15/2011 | UNKNOWN |
| License | Mortgage Loan Officer License- Arkansas<br>License Number: 205239<br>Issue Date: 12/13/2011 | UNKNOWN |
| License | Mortgage Loan Originator License- Minnesota<br>License Number: MN-MLO-205239<br>Issue Date: 12/14/2010 | UNKNOWN |
| License | Mortgage Loan Originator License- Nebraska<br>License Number: NE205239<br>Issue Date: 11/30/2011 | UNKNOWN |
| License | Mortgage Loan Originator License- Nebraska<br>License Number: NE314033<br>Issue Date: 10/28/2011 | UNKNOWN |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| Type Of Property | Description And Location Of Property | Current Value Of Debtor's Interest In Property, Without Deducting Any Secured Claim Or Exemption |
|---|---|---|
| License | Mortgage Loan Originator License- New Hampshire<br>License Number: NH205239<br>Issue Date: 01/01/2011 | UNKNOWN |
| License | Mortgage Loan Originator License- New Hampshire<br>License Number: NH314033<br>Issue Date: 01/01/2012 | UNKNOWN |
| License | Mortgage Servicer License- Arkansas<br>License Number: 103902<br>Issue Date: 11/21/2011 | UNKNOWN |
| License | Mortgage Servicer License- Arkansas<br>License Number: 103911<br>Issue Date: 11/17/2011 | UNKNOWN |
| License | Mortgage Servicer License- North Carolina<br>License Number: 153625<br>Issue Date: 04/11/2012 | UNKNOWN |
| License | Non-Resident Industrial Loan License- Iowa<br>License Number: 1000322<br>Issue Date: 08/19/1998 | UNKNOWN |
| License | Non-Resident Industrial Loan License- Iowa<br>License Number: NR-I-1983<br>Issue Date: 08/19/1998 | UNKNOWN |
| License | Regulated Loan License- Texas<br>License Number: 11893-10417<br>Issue Date: 02/22/1999 | UNKNOWN |
| License | Regulated Loan License- Texas<br>License Number: 11893-58046<br>Issue Date: 05/27/2011 | UNKNOWN |
| License | Residential Mortgage Lending Act License- California<br>License Number: 4130809<br>Issue Date: 02/13/2007 | UNKNOWN |
| License | Residential Mortgage Lending Act License- California<br>License Number: 813E051<br>Issue Date: 02/13/2007 | UNKNOWN |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| Type Of Property | Description And Location Of Property | Current Value Of Debtor's Interest In Property, Without Deducting Any Secured Claim Or Exemption |
|---|---|---|
| License | Residential Mortgage Lending Act License- California<br>License Number: 813E059<br>Issue Date: 11/09/2010 | UNKNOWN |
| License | Residential Mortgage License- Illinois<br>License Number: MB.0001067<br>Issue Date: 02/07/1993 | UNKNOWN |
| License | Residential Mortgage Servicer License- Minnesota<br>License Number: 20184326<br>Issue Date: 06/24/1999 | UNKNOWN |
| License | State Business License- Alaska<br>License Number: 902391<br>Issue Date: 12/26/2006 | UNKNOWN |
| License | Supervised Lender License- Maine<br>License Number: SLB11995<br>Issue Date: 06/10/2011 | UNKNOWN |
| License | Supervised Lender License- Maine<br>License Number: SLM11600<br>Issue Date: 04/26/2010 | UNKNOWN |
| License | Supervised Lender License- Wyoming<br>License Number: SL-1260<br>Issue Date: 12/09/1998 | UNKNOWN |
| License | Supervised Lender License- Wyoming<br>License Number: SL-2136<br>Issue Date: 11/09/2010 | UNKNOWN |
| License | Supervised Lender License- Wyoming<br>License Number: SL-3170<br>Issue Date: N/A | UNKNOWN |
| License | Supervised Loan License- Kansas<br>License Number: 313104<br>Issue Date: 05/17/2011 | UNKNOWN |
| License | Supervised Loan License- Kansas<br>License Number: SL.0000601<br>Issue Date: 01/01/2008 | UNKNOWN |
| License | Title I Yearly Verification Report-<br>License Number: 71943-0000-5<br>Issue Date: N/A | UNKNOWN |

**In re: Residential Funding Company, LLC**

**Case No. 12-12019**

Schedule B23

Personal Property - Licenses, franchises, and other general intangibles

| Type Of Property | Description And Location Of Property | Current Value Of Debtor's Interest In Property, Without Deducting Any Secured Claim Or Exemption |
|---|---|---|
| License | Title II Yearly Verification Report- License Number: 22956-00026 Issue Date: N/A | UNKNOWN |
| License | Title II Yearly Verification Report- License Number: 22956-09996 Issue Date: N/A | UNKNOWN |
| License | UCCC: Certificate of Notification- Kansas License Number: r13771 Issue Date: 08/10/2010 | UNKNOWN |
| License | VA:  Approved to Present Loans- License Number: #17542000001 Issue Date: 09/28/1998 | UNKNOWN |
| Mortgage Servicing Rights | Various Private Label Securitizations | $79,824,050.19 |
| Mortgage Servicing Rights | Various Whole Loan Customrs | $9,344,177.21 |
| Registration | Collection Agency Bond Registration- West Virginia License Number: 1052-6802 Issue Date: 04/02/1987 | UNKNOWN |
| Registration | Collection Agency Bond Registration- West Virginia License Number: M2110523 Issue Date: 04/22/2011 | UNKNOWN |
| Registration | Consumer Act Registration- Wisconsin License Number: 51140 Issue Date: 12/10/2001 | UNKNOWN |
| Registration | Consumer Credit Code Notification- Iowa License Number: 2006-64775 Issue Date: 05/04/2011 | UNKNOWN |
| Registration | Consumer Credit Code Notification- Iowa License Number: 2006-64775 Issue Date: 08/10/2010 | UNKNOWN |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| Type Of Property | Description And Location Of Property | Current Value Of Debtor's Interest In Property, Without Deducting Any Secured Claim Or Exemption |
|---|---|---|
| Registration | Mortgage Company Registration-Colorado<br>License Number: NO # ISSUED<br>Issue Date: 10/29/2011 | UNKNOWN |
| Registration | Mortgage Loan Act Certificate of Registration- Ohio<br>License Number: SM.500405.000<br>Issue Date: 03/15/1995 | UNKNOWN |
| Registration | Mortgage Loan Act Certificate of Registration- Ohio<br>License Number: SM.500405.002<br>Issue Date: 11/09/2010 | UNKNOWN |
| Registration | Mortgage Loan Servicer Registration-Nevada<br>License Number: 3707<br>Issue Date: 05/16/2011 | UNKNOWN |
| Registration | Mortgage Loan Servicer Registration-Nevada<br>License Number: 3707<br>Issue Date: 05/16/2011 | UNKNOWN |
| Registration | Residential First Mortgage Notification-Utah<br>License Number: # NOT ISSUED<br>Issue Date: 04/06/2010 | UNKNOWN |
| Registration | Residential Mortgage Loan Servicer Registration- Texas<br>License Number: 3224<br>Issue Date: 10/13/2011 | UNKNOWN |
| | Total: | $89,168,227.40 |

**In re: Residential Funding Company, LLC**

**Case No. 12-12019**

Schedule B28

Personal Property - Office equipment, furnishings, and supplies

| Type Of Property | Description Of Property | Location Of Property | Net Asset Value (NBV) |
|---|---|---|---|
| Audio visual equipment, security card readers, projectors, mail room equipment, etc. | Office Equipment, Furnishings And Supplies | 1140 Virginia Drive Fort Washington, PA 19034 | $0.00 |
| Audio visual equipment, security card readers, projectors, mail room equipment, etc. | Office Equipment, Furnishings And Supplies | 2255 N. Ontario Street 400 Burbank, CA 91504 | $0.00 |
| Audio visual equipment, security card readers, projectors, mail room equipment, etc. | Office Equipment, Furnishings And Supplies | 2501 S State Hwy 121 Ste 300 Lewisville, TX 75067 | $6,547.84 |
| Audio visual equipment, security card readers, projectors, mail room equipment, etc. | Office Equipment, Furnishings And Supplies | 2711 North Haskell Avenue Dallas, TX 75204 | $0.00 |
| Audio visual equipment, security card readers, projectors, mail room equipment, etc. | Office Equipment, Furnishings And Supplies | 6875 Shady Oak Rd. Eden Prairie, MN 55344 | $14,466.82 |
| Audio visual equipment, security card readers, projectors, mail room equipment, etc. | Office Equipment, Furnishings And Supplies | 8400 Normandale Lake Boulevard Bloomington, MN 55437 | $23,466.85 |
| Computers, hardware and software | Office Equipment, Furnishings And Supplies | 2255 N. Ontario Street 400 Burbank, CA 91504 | $0.00 |
| Computers, hardware and software | Office Equipment, Furnishings And Supplies | 2501 S State Hwy 121 Ste 300 Lewisville, TX 75067 | $0.00 |
| Computers, hardware and software | Office Equipment, Furnishings And Supplies | 2711 North Haskell Avenue Dallas, TX 75204 | $0.00 |
| Computers, hardware and software | Office Equipment, Furnishings And Supplies | 6875 Shady Oak Rd. Eden Prairie, MN 55344 | $0.00 |
| Computers, hardware and software | Office Equipment, Furnishings And Supplies | 8400 Normandale Lake Boulevard Bloomington, MN 55437 | $0.00 |
| Furniture and Fixtures | Office Equipment, Furnishings And Supplies | 2255 N. Ontario Street 400 Burbank, CA 91504 | $0.00 |
| Furniture and Fixtures | Office Equipment, Furnishings And Supplies | 2711 North Haskell Avenue Dallas, TX 75204 | $140,518.51 |
| Furniture and Fixtures | Office Equipment, Furnishings And Supplies | 6875 Shady Oak Rd. Eden Prairie, MN 55344 | $0.00 |
| Furniture and Fixtures | Office Equipment, Furnishings And Supplies | 8400 Normandale Lake Boulevard Bloomington, MN 55437 | $200,877.16 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Type Of Property | Description Of Property | Location Of Property | Net Asset Value (NBV) |
|---|---|---|---|
| Telephone Systems | Office Equipment, Furnishings And Supplies | 2255 N. Ontario Street 400 Burbank, CA 91504 | $0.00 |
| Telephone Systems | Office Equipment, Furnishings And Supplies | 2711 North Haskell Avenue Dallas, TX 75204 | $187,003.72 |
| Telephone Systems | Office Equipment, Furnishings And Supplies | 6875 Shady Oak Rd. Eden Prairie, MN 55344 | $124,931.99 |
| Telephone Systems | Office Equipment, Furnishings And Supplies | 8400 Normandale Lake Boulevard Bloomington, MN 55437 | $8,901.19 |
| Telephone Systems | Office Equipment, Furnishings And Supplies | Dallas - Haskell | $95,778.42 |
|  |  | **TOTAL:** | **$802,492.50** |

**In re: Residential Funding Company, LLC**

**Case No. 12-12019**

Schedule B35

Personal Property - Other personal property of any kind not already listed

| Description | Net Book Value |
|---|---|
| Prepaid Expense - Payment to Ally for Jones Lang LaSalle Services | $900,000.00 |
| **TOTAL:** | **$900,000.00** |

**In re: Residential Funding Company, LLC**

**Case No. 12-12019**

Schedule B35

Personal Property - Other personal property of any kind not already listed - General Litigation

| Description | Matter Number | Matter Caption | State/Province | Court | Docket | Case Description | Opposing Counsel with address | Address | City | State | Zip | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| General Litigation | 720423 | RESIDENTIAL FUNDING COMPANY LLC F/K/A RESIDENTIAL FUNDING CORPORATION VS ENRIQUE ZAMORA AS PERSONAL REPRESENTATIVE OF THE ESTATE OF EDITH CUTLER, ET AL | Florida | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | 07 47061 CA 50 | Servicing - Mortgage | BILLBROUGH & MARKS PA | 100 ALMERIA AVENUE SUITE 320 | CORAL GABLES | FL | 33134 | Unknown |
| | | | | | | | | | | | **TOTAL:** | **Unknown** |

B6D (Official Form 6D) (12/07)

**In re: Residential Funding Company, LLC**                                    **Case No. 12-12019 (MG)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| See Schedule D-1 Attachment | | | | | | | Unknown | Unknown |

|  | | Subtotal(s) (Total(s) on this page) | $0.00 | $0.00 |
|---|---|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

**In re: Residential Funding Company, LLC**                                    **Case No. 12-12019 (MG)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| See Schedule D-2 Attachment | | | | | | | $1,128,264,150.59 | Unknown |
| | | | | | | | | |
| | | | Subtotal(s) (Total(s) on this page) | | | | **$1,128,264,150.59** | **$0.00** |
| | | | Total(s) (Use only on last page) | | | | **$1,128,264,150.59** | **$0.00** |
| | | | | | | | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ally Financial Inc. (f/k/a GMAC Inc.) | | Jeffrey Brown Corporate Treasurer | 440 S Church St | # 1100 | Charlotte | NC | 28202 | Delaware Secretary of State, Lien Number: 2010 1723075, Dated: 05/17/2010 (UCC-3 Amendment to UCC-1 file no. 2010 2341128) | X | X | X | UNKNOWN | UNKNOWN |
| Ally Financial Inc. | | Jeffrey Brown Corporate Treasurer | 440 S Church St | # 1100 | Charlotte | NC | 28202 | Delaware Secretary of State, Lien Number: 2010 1722390, Dated: 05/17/2010 (UCC-3 Amendment to UCC-1 file no. 2009 1725438) | X | X | X | UNKNOWN | UNKNOWN |
| Ally Financial Inc. | | Jeffrey Brown Corporate Treasurer | 440 S Church St | # 1100 | Charlotte | NC | 28202 | Delaware Secretary of State, Lien Number: 2010 1722457, Dated: 05/17/2010 (UCC-3 Amendment to UCC-1 file no. 2009 3026504) | X | X | X | UNKNOWN | UNKNOWN |
| Ally Financial Inc. (f/k/a GMAC Inc f/k/a GMAC LLC), as Orrmibus Agent | | Jeffrey Brown Corporate Treasurer | 440 S Church St | # 1100 | Charlotte | NC | 28202 | Delaware Secretary of State, Lien Number: 2010 1722705, Dated: 05/17/2010 (UCC-3 Amendment to UCC-1 file no. 2009 1908430) | X | X | X | UNKNOWN | UNKNOWN |
| Ally Financial Inc. (f/k/a GMAC Inc.) | | Jeffrey Brown Corporate Treasurer | 440 S Church St | # 1100 | Charlotte | NC | 28202 | Delaware Secretary of State, Lien Number: 2010 1723083, Dated: 05/17/2010 (UCC-3 Amendment to UCC-1 file no. 2009 2670492) | X | X | X | UNKNOWN | UNKNOWN |
| Ally Financial Inc. (f/k/a GMAC Inc.), as Lender Agent | | Jeffrey Brown Corporate Treasurer | 440 S Church St | # 1100 | Charlotte | NC | 28202 | Delaware Secretary of State, Lien Number: 2010 1722697, Dated: 05/17/2010 (UCC-3 Amendment to UCC-1 file no. 2009 0885381) | X | X | X | UNKNOWN | UNKNOWN |
| Ally Financial Inc. (f/k/a GMAC Inc.), as Lender Agent | | Jeffrey Brown Corporate Treasurer | 440 S Church St | # 1100 | Charlotte | NC | 28202 | Delaware Secretary of State, Lien Number: 2010 1722564, Dated: 05/17/2010 (UCC-3 Amendment to UCC-1 file no. 2009 2341102) | X | X | X | UNKNOWN | UNKNOWN |
| Ally Financial Inc. (f/k/a GMAC Inc.), as Lender Agent | | Jeffrey Brown Corporate Treasurer | 440 S Church St | # 1100 | Charlotte | NC | 28202 | Delaware Secretary of State, Lien Number: 2010 1722580, Dated: 05/17/2010 (UCC-3 Amendment to UCC-1 file no. 2009 2670435) | X | X | X | UNKNOWN | UNKNOWN |
| Ally Financial Inc. (f/k/a GMAC Inc.), as Omnibus Agent | | Jeffrey Brown Corporate Treasurer | 440 S Church St | # 1100 | Charlotte | NC | 28202 | Delaware Secretary of State, Lien Number: 2010 1722713, Dated: 05/17/2010 (UCC-3 Amendment to UCC-1 file no. 2009 1908430) | X | X | X | UNKNOWN | UNKNOWN |
| Ally Financial Inc. (f/k/a GMAC Inc.), as Omnibus Agent | | Jeffrey Brown Corporate Treasurer | 440 S Church St | # 1100 | Charlotte | NC | 28202 | Delaware Secretary of State, Lien Number: 2010 1722739, Dated: 05/17/2010 (UCC-3 Amendment to UCC-1 file no. 2009 2670468) | X | X | X | UNKNOWN | UNKNOWN |
| Ally Financial Inc. (f/k/a GMAC Inc., f/k/a GMAC LLC), as Lender Agent | | Jeffrey Brown Corporate Treasurer | 440 S Church St | # 1100 | Charlotte | NC | 28202 | Delaware Secretary of State, Lien Number: 2009 3129753, Dated: 09/30/2009 (UCC-3 Amendment to UCC-1 file no. 2009 1908430) | X | X | X | UNKNOWN | UNKNOWN |
| Banc of America Securities LLC | | 100 North Tryon Street, 11th Floor | | | Charlotte | NC | 28255 | Delaware Secretary of State, Lien Number: 50244724, Dated: 01/21/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Bank of America, N.A., as Administrative Agent | | 901 MAIN STREET | | | Dallas | TX | 75202 | Delaware Secretary of State, Lien Number: 2008 1900057, Dated: 06/04/2008 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One NA (f/k/a The First National Bank Of Chicago | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 31563819, Dated: 06/19/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 20736235, Dated: 03/21/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 21537749, Dated: 06/24/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 22103186, Dated: 08/20/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 22114050, Dated: 08/21/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 22396681, Dated: 09/24/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 22397374, Dated: 09/24/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 22397853, Dated: 09/24/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 22398562, Dated: 09/24/2002 | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 30301948, Dated: 02/04/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 30463748, Dated: 02/25/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 30464373, Dated: 02/25/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 30709744, Dated: 03/20/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 31174682, Dated: 05/07/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 31344905, Dated: 05/28/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 31346074, Dated: 05/28/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 31480279, Dated: 06/11/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 31480402, Dated: 06/11/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 31481467, Dated: 06/11/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 31890253, Dated: 07/23/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 31910242, Dated: 07/24/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 31914012, Dated: 07/25/2003 (UCC-3 Assignment of UCC-1 file no. 31910242) | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 32205055, Dated: 08/25/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 32454380, Dated: 09/23/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 32454588, Dated: 09/23/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 32778887, Dated: 10/23/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 32779240, Dated: 10/23/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One, National Association | | 1 Bank One Plaza Suite IL-1-0481 | | | Chicago | IL | 60670 | Delaware Secretary of State, Lien Number: 30708878, Dated: 03/20/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One, National Association as Trustee | | 153 West 51st Street 6th Floor | | | New York | NY | 10019 | Delaware Secretary of State, Lien Number: 60679886, Dated: 02/27/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Bank One, National Association as Trustee | | 153 West 51st Street 6th Floor | | | New York | NY | 10019 | Delaware Secretary of State, Lien Number: 60680041, Dated: 02/27/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Bankers Trust Company | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | Delaware Secretary of State, Lien Number: 11613368, Dated: 12/05/2001 | X | X | X | UNKNOWN | UNKNOWN |
| Bankers Trust Company | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | Delaware Secretary of State, Lien Number: 11614077, Dated: 12/05/2001 | X | X | X | UNKNOWN | UNKNOWN |
| Bankers Trust Company | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | Delaware Secretary of State, Lien Number: 20319750, Dated: 02/06/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Bankers Trust Company | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | Delaware Secretary of State, Lien Number: 20579999, Dated: 03/06/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Bankers Trust Company | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | Delaware Secretary of State, Lien Number: 20737324, Dated: 03/21/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Bankers Trust Company | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | Delaware Secretary of State, Lien Number: 20834105, Dated: 04/03/2002 | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bankers Trust Company | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | Delaware Secretary of State, Lien Number: 20838957, Dated: 04/03/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Bankers Trust Company | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | Delaware Secretary of State, Lien Number: 21124811, Dated: 05/06/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Bankers Trust Company | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | Delaware Secretary of State, Lien Number: 21376106, Dated: 06/04/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Bankers Trust Company | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | Delaware Secretary of State, Lien Number: 30547243, Dated: 03/06/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Bankers Trust Company | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | Delaware Secretary of State, Lien Number: 40728271, Dated: 03/16/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Bankers Trust Company | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | Delaware Secretary of State, Lien Number: 2007 0354141, Dated: 01/29/2007 | X | X | X | UNKNOWN | UNKNOWN |
| Bankers Trust Company | | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | Delaware Secretary of State, Lien Number: 2007 0354216, Dated: 01/29/2007 | X | X | X | UNKNOWN | UNKNOWN |
| Bear Steams Mortgage Capital Corporation | | 383 MADISON AVENUE | | | New York | NY | 10179 | Delaware Secretary of State, Lien Number: 2008 1910536, Dated: 06/04/2008 | X | X | X | UNKNOWN | UNKNOWN |
| Bear Stearns Mortgage Capital Corporation | | 383 MADISON AVENUE | | | New York | NY | 10179 | Delaware Secretary of State, Lien Number: 2008 3791033, Dated: 11/12/2008 (Amendment to UCC-1 file no. 2008 1910536) | X | X | X | UNKNOWN | UNKNOWN |
| Bear Stearns Mortgage Capital Corporation | | 383 MADISON AVENUE | | | New York | NY | 10179 | Delaware Secretary of State, Lien Number: 2007 1449148, Dated: 04/17/2007 | X | X | X | UNKNOWN | UNKNOWN |
| Bear Stearns Mortgage Capital Corporation | | 383 MADISON AVENUE | | | New York | NY | 10179 | Delaware Secretary of State, Lien Number: 2007 4399167, Dated: 11/19/2007 | X | X | X | UNKNOWN | UNKNOWN |
| BMMZ Holdings LLC | | c/o Ally Financial Inc, Attn Courtney Lowman | 200 Renaissance Center | Mail Code 482-B12-B96 | Detroit | MI | 48265-2000 | Delaware Secretary of State, Lien Number: 2011 4928944, Dated: 12/22/2011 | X | X | X | UNKNOWN | UNKNOWN |
| Carrington Mortgage Services. LLC | | 1610 E ST ANDREW PL STE B 150 | | | SANTA ANA | CA | 92705 | Delaware Secretary of State, Lien Number: 2008 0018885, Dated: 01/02/2008 | X | X | X | UNKNOWN | UNKNOWN |
| Credit Suisse First Boston, New York Branch | | Asset Backed Securities | Eleven Madison Avenue, 5th Floor | | New York | NY | 10010 | Delaware Secretary of State, Lien Number: 50540972, Dated: 02/17/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Credit Suisse First Boston, New York Branch, as Agent | | 11 Madison Avenue | | | New York | NY | 10010 | Delaware Secretary of State, Lien Number: 40271629, Dated: 02/02/2004 | X | X | X | UNKNOWN | UNKNOWN |
| DB Structured Products, Inc. | | 31 WEST 52ND STREET | | | New York | NY | 10019 | Delaware Secretary of State, Lien Number: 30832991, Dated: 03/31/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company | | | | | | | | Delaware Secretary of State, Lien Number: 21630981, Dated: 07/03/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 21630742, Dated: 07/03/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 22244121, Dated: 09/05/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 22244147, Dated: 09/05/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 22518771, Dated: 10/07/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 22519076, Dated: 10/07/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 22519431, Dated: 10/07/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 22706228, Dated: 11/06/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 22798076, Dated: 11/06/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 22798381, Dated: 11/06/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 22932386, Dated: 11/21/2002 | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 23038035, Dated: 12/05/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 23042011, Dated: 12/06/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 23042300, Dated: 12/06/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 23045790, Dated: 12/06/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 30015415, Dated: 01/03/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 30016959, Dated: 01/03/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 30295272, Dated: 02/03/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 30578156, Dated: 03/10/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 30578255, Dated: 03/10/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 30710908, Dated: 03/20/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 30876451, Dated: 04/03/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 30876774, Dated: 04/03/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 30953516, Dated: 04/11/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 31130411, Dated: 05/01/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 31131401, Dated: 05/01/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 31342958, Dated: 05/28/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 31381253, Dated: 06/02/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 31381584, Dated: 06/02/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 31656050, Dated: 06/30/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 31737728, Dated: 07/09/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 31970063, Dated: 07/30/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 32344011, Dated: 09/10/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 32344672, Dated: 09/10/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 32600339, Dated: 10/06/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 32600412, Dated: 10/06/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 32416033, Dated: 09/17/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 32990318, Dated: 11/13/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche  Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 33234351, Dated: 12/09/2003 | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 40002727, Dated: 01/02/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 21916430, Dated: 08/01/2002 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 30876618, Dated: 04/03/2003 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 40934853, Dated: 04/02/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 40935264, Dated: 04/02/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 41022468, Dated: 04/12/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 41266768, Dated: 05/06/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 41691106, Dated: 06/18/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 41691734, Dated: 06/18/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 41754425, Dated: 06/24/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 41754490, Dated: 06/24/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 41828542, Dated: 06/30/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 41833245, Dated: 07/01/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 42217315, Dated: 08/06/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 42520536, Dated: 09/08/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 42521104, Dated: 09/08/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 42686220, Dated: 09/24/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 42836114, Dated: 10/08/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 42982520, Dated: 10/22/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 42982694, Dated: 10/22/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 43071182, Dated: 11/01/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 43374099, Dated: 12/01/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 43424175, Dated: 12/06/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 50003856, Dated: 01/03/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 50005596, Dated: 01/03/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 50008780, Dated: 01/03/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 50336082, Dated: 01/31/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 50350091, Dated: 02/01/2005 | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 50706342, Dated: 03/04/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 50713991, Dated: 03/07/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 50952854, Dated: 03/29/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 50988320, Dated: 03/31/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 51031716, Dated: 04/05/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 51316588, Dated: 04/28/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 51331322, Dated: 04/29/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 51368852, Dated: 05/04/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 51385609, Dated: 05/05/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 51660035, Dated: 05/31/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 51665281, Dated: 05/31/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 52022474, Dated: 06/30/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 52089952, Dated: 07/07/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 52349273, Dated: 07/29/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 52351345, Dated: 07/29/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 52455062, Dated: 08/08/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 52755248, Dated: 09/06/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1155884, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 52755248) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 52755412, Dated: 09/06/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1157534, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 52755412) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 52755446, Dated: 09/06/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 53041085, Dated: 09/30/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1156296, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file. No. 53041085) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 53157253, Dated: 10/12/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 53179067, Dated: 10/14/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1156023, Dated: 03/27/2008 (UCC-3 amendment to UCC-1 file no. 5317906 7) | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 53179166, Dated: 10/14/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1156239, Dated: 03/27/2008 (UCC-3 amendment to UCC-1 file no. 53179166) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 53384477, Dated: 10/31/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1157195, Dated: 03/27/2008 (UCCJ-3 amendment to UCC-1 file no. 5338447.7) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 53476331, Dated: 11/08/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 53583987, Dated: 11/18/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 53708030, Dated: 12/01/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1156031, Dated: 03/27/2008 (UCC-1 Amendment to UCC-1 file no. 53708030) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 53935245, Dated: 12/19/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 60023721, Dated: 01/04/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 60058727, Dated: 01/06/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1156080, Dated: 03/27/2008 (UCC-3 amendment to UCC-1 file no. 6005872.7) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 60058974, Dated: 01/06/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1156148, Dated: 03/27/2008 (UCC-3 amendment to UCC-1 file no. 60058974) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 61098268, Dated: 03/31/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 61119635, Dated: 04/04/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 61564426, Dated: 05/09/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 61621044, Dated: 05/12/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 61997089, Dated: 06/12/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 61998830, Dated: 06/12/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 61999143, Dated: 06/12/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 62010163, Dated: 06/13/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1157385, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 62010163) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 62296085, Dated: 07/03/2006 | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1156742, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 62296085) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 62296184, Dated: 07/03/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1156817, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 62296184) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 62331643, Dated: 07/06/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1157690, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 62331643) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 62783306, Dated: 08/10/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1156882, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 62783306) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 62785632, Dated: 08/10/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1156866, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 62785632) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1157427, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 62833267) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 62833549, Dated: 08/15/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1157484, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 62833549) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 63122017, Dated: 09/08/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1156932, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 63122017) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 63122116, Dated: 09/08/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1156890, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 63122116) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 63129376, Dated: 09/08/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1157435, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 63129376) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 63449493, Dated: 10/04/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1185048, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 63449493) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 63450186, Dated: 10/04/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1157054, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 63450186) | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 63450657, Dated: 10/04/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1157724, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 63450657) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 63475811, Dated: 10/06/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1156965, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 63475811) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 63907607, Dated: 11/08/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1157104, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 63907607) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 63908043, Dated: 11/08/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1157187, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 63908043) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 63909116, Dated: 11/08/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1157716, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 6390911 6) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 64258471, Dated: 12/06/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1157252, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 64258471) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 64393310, Dated: 12/14/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1158193, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 64393310) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 0068477, Dated: 01/05/2007 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1157211, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 2007 0068477) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 0071885, Dated: 01/05/2007 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1157294, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 2007 0071885) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 0088004, Dated: 01/08/2007 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1156551, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 2007 0088004) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 0524222, Dated: 02/08/2007 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1157765, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 2007 0524222) | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 0525096, Dated: 02/08/2007 | X | X | | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1157815, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 2007 0525096) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 0541523, Dated: 02/09/2007 | X | X | | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1158318, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 2007 0541523) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 0889583, Dated: 03/08/2007 | X | X | | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1158185, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 2007 0889583) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1157880, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 2007 0893924) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 1323707, Dated: 04/09/2007 | X | X | | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1157948, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 2007 1323707) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 1323871, Dated: 04/09/2007 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1157914, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 2007 1323871) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1158235, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 2007 1329787) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 3148003, Dated: 07/30/2007 (Assignment to UCC-1 file no. 2007 2415684) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 3078416, Dated: 08/13/2007 (Assignment to UCC-1 file no. 2007 3021986) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1158151, Dated: 03/27/2008 (Amendment to UCC-1 file no. 2007 3021986) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 3455592, Dated: 09/11/2007 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 3468815, Dated: 09/12/2007 (Assignment to UCC-1 file no. 2007 3455952) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1158292, Dated: 03/27/2008 (Amendment to UCC-1 file no. 2007 3455952) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 3469482, Dated: 09/12/2007 (Assignment to UCC-1 file no. 2007 3456570) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 3530333, Dated: 09/18/2007 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 3842357, Dated: 10/11/2007 | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 3883153, Dated: 10/15/2007 (Assignment to UCC-1 file no. 2007 3842357) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1157831, Dated: 03/27/2008 (Amendment to UCC-1 file no. 2007 3842357) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 40331845, Dated: 02/06/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 40454076, Dated: 02/19/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 4061557 7, Dated: 03/03/2004 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 60415026, Dated: 02/02/2006 (UCC-3 assignment to UCC-1 file no. 60399154) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 60461632, Dated: 02/07/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1039062, Dated: 03/25/2008 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2010 1890858, Dated: 05/28/2010 (UCC-3 Amendment to UCC-1 file no. 61233287) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 1601409, Dated: 04/27/2007 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1078334, Dated: 03/27/2008 (UCC-3 Assignment to UCC-1 file no. 2007 1700482) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 2047701, Dated: 05/31/2007 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1078375, Dated: 03/27/2008 (Assignment to UCC-1 file no. 2007 2172558) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1078342, Dated: 03/27/2008 (Assignment to UCC-1 file no. 2007 2660628) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1019486, Dated: 03/24/2008 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, not in its individual capacity, but solely as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 63980851, Dated: 11/14/2006 (UCC-3 Assignment to UCC-1 file no. 63953387) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, not in its individual capacity, but solely as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 64307302, Dated: 12/08/2006 (UCC-3 Assignment to UCC-1 file no. 6428507 8) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, not in its individual capacity, but solely as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 64455911, Dated: 12/14/2006 (UCC-3 Assignment to UCC-1 file no. 64288007) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, not in its individual capacity, but solely as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 0406198, Dated: 01/31/2007 (UCC-3 Assignment to UCC-1 file no. 2007 0293893) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, not in its individual capacity, but solely as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 0614684, Dated: 02/15/2007 (UCC-3 Assignment to UCC-1 file no. 2007 0470962) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, not in its individual capacity, but solely as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 0640028, Dated: 02/16/2007 (UCC-3 Assignment to UCC-1 file no. 2007 0596790) | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas, not in its individual capacity, but solely as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 1087195, Dated: 03/22/2007 (UCC-3 Assignment to UCC-1 file no. 2007 0953082) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, not in its individual capacity, but solely as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 1103828, Dated: 03/23/2007 (UCC-3 Assignment to UCC-1 file no. 2007 1065563) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, not in its individual capacity, but solely as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 1268571, Dated: 04/04/2007 (UCC-3 Assignment to UCC-1 file no. 2007 1244713) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, not In its individual capacity, but solely as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 1414449, Dated: 04/16/2007 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, not in its individual capacity, but solely as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 1697191, Dated: 05/04/2007 (UCC-3 Assignment to UCC-1 file no. 2007 1660967) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, not in its individual capacity, but solely as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 2070547, Dated: 06/01/2007 (UCC-3 Assignment to UCC-1 file no. 2007 1835577) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, not in its individual capacity, but solely as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 2081106, Dated: 06/01/2007 (UCC-3 Assignment to UCC-1 file no. 2007 2064706) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, not in its individual capacity, but solely as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 2259926, Dated: 06/14/2007 (Assignment to UCC-1 file no. 2007 2161676) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, not in its individual capacity, but solely as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 2551768, Dated: 07/05/2007 (Assignment to UCC-1 file no. 2007 2515269) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, not in its individual capacity, but solely as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 2944436, Dated: 08/01/2007 (Assignment to UCC-1 file no. 2007 2920279) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, not in its individual capacity, but solely as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 3551768, Dated: 09/19/2007 (Assignment to UCC-1 file no. 2007 3511119) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, not in its individual capacity, but solely as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 3583035, Dated: 09/20/2007 (Assignment to UCC-1 file no. 2007 3551099) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, not in its individual capacity, but solely as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 3943825, Dated: 10/18/2007 (Assignment to UCC-1 file no. 2007 3912937) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, not in its individual capacity, but solely its Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 1413938, Dated: 04/16/2007 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank Trust Company Americas, not in its individual capacity, but solely as Trustee | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 1413854, Dated: 04/16/2007 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank. Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2008 1157336, Dated: 03/27/2008 (UCC-3 Amendment to UCC-3 file no. 61530849) | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank. Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 62833267, Dated: 08/15/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank. Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 2007 1329787, Dated: 04/09/2007 | X | X | X | UNKNOWN | UNKNOWN |
| Deutsche Bank. Trust Company Americas | | c/o Kelvin Vargas | 25 De Forest Ave | | Summit | NJ | 07901 | Delaware Secretary of State, Lien Number: 61530849, Dated: 05/05/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Federal National Mortgage Association (aka "Fannie Mae") | | Attn Peter McGonigle | 1835 Market St Ste 2300 | | Philadelphia | PA | 19103 | Delaware Secretary of State, Lien Number: 61878909, Dated: 06/02/2006 (UCC-3 Amendment to UCC-1 file no. 52384502) | X | X | X | UNKNOWN | UNKNOWN |
| Federal National Mortgage Association (aka "Fannie Mae") | | Attn Peter McGonigle | 1835 Market St Ste 2300 | | Philadelphia | PA | 19103 | Delaware Secretary of State, Lien Number: 52384502, Dated: 07/28/2005 | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal National Mortgage Association (AKA "FANNIE MAE") | | Attn Peter McGonigle | 1835 Market St Ste 2300 | | Philadelphia | PA | 19103 | Delaware Secretary of State, Lien Number: 2007 4692223, Dated: 12/12/2007 | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Commercial Finance LLC | | 1290 AVENUE OF THE AMERICAS | 3rd Floor | | New York | NY | 10104 | Delaware Secretary of State, Lien Number: 2008 2085213, Dated: 09/18/2008 | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc. | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2010 1802242, Dated: 05/21/2010 (UCC-3 Amendment to UCC-1 file no. 2009 3026504) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc. | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 2341128, Dated: 07/21/2009 | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc. | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 2920046, Dated: 09/11/2009 (UCC-3 Amendment to UCC-1 file no. 2009 2341128) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc. | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 3130066, Dated: 09/30/2009 (UCC-3 Amendment to UCC-1 file no. 2009 2341128) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc. | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 2670492, Dated: 08/19/2009 | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc. | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 2920103, Dated: 09/11/2009 (UCC-3 Amendment to UCC-1 file no. 2009 2670492) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc. | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 3130173, Dated: 09/30/2009 (UCC-3 Amendment to UCC-1 file no. 2009 2670492) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc. | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 3026504, Dated: 09/22/2009 | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc. (f/k/a  GMAC LLC) | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 2919659, Dated: 09/11/2009 (UCC-3 Amendment to UCC-1 file no. 2009 1725438) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc. (f/k/a GMAC LLC) | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 2919956, Dated: 09/11/2009 (UCC-3 Amendment to UCC-1 file no. 2009 1908463) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc. (f/k/a GMAC LLC) | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 3129969, Dated: 09/30/2009 (UCC-3 Amendment to UCC-1 file no. 2009 1725438) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc. (f/k/a GMAC LLC) | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 3130017, Dated: 09/30/2009 (UCC-3 Amendment to UCC-1 file no. 2009 1908463) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc. (f/k/a GMAC LLC), as Lender Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 2919030, Dated: 09/11/2009 (UCC-3 Amendment to UCC-1 file no. 2009 1908414) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc. (f/k/a GMAC LLC), as Omnibus Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 2919188, Dated: 09/11/2009 (UCC-3 Amendment to UCC-1 file no. 2009 0885381) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc. (f/k/a GMAC LLC), as Omnibus Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 2919238, Dated: 09/11/2009 (UCC-3 Amendment to UCC-1 file no. 2009 1908430) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc. (f7k/a GMAC LLC), as Omnibus Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 3129613, Dated: 09/30/2009 (UCC-3 Amendment to UCC-1 file no. 2009 0885381) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc. as Lender Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 2341102, Dated: 07/21/2009 | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc. as Lender Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 2670435, Dated: 08/19/2009 | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc. as Lender Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 4195209, Dated: 12/31/2009 (UCC-3 Amendment to UCC-1 file no. 2009 0885381) | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC Inc. as Omnibus Agent | | | | | | | | Delaware Secretary of State, Lien Number: 2009 2341110, Dated: 07/21/2009 | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc. as Omnibus Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 2670468, Dated: 08/19/2009 | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc., as Lender Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 2919071, Dated: 09/11/2009 (UCC-3 Amendment to UCC-1 file no. 2009 2341102) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc., as Lender Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 2919139, Dated: 09/11/2009 (UCC-3 Amendment to UCC-1 file no. 2009 2670435) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc., as Omnibus Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 2919295, Dated: 09/11/2009 (UCC-3 Amendment to UCC-1 file no. 2009 2341110) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc., as Omnibus Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 3129811, Dated: 09/30/2009 (UCC-3 Amendment to UCC-1 file no. 2009 2341110) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc., as Omnibus Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 2919386, Dated: 09/11/2009 (UCC-3 Amendment to UCC-1 file no. 2009 2670468) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC Inc., as Omnibus Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 3129928, Dated: 09/30/2009 (UCC-3 Amendment to UCC-1 file no. 2009 2670468) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC LLC | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 1889465, Dated: 06/12/2009 (Amendment to UCC-1 file no. 2008 1377306) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC LLC | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 2918776, Dated: 09/11/2009 (Amendment to UCC-1 file no. 2008 1377306) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC LLC | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2008 0640837, Dated: 02/21/2008 | X | X | X | UNKNOWN | UNKNOWN |
| GMAC LLC | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2008 1377306, Dated: 04/21/2008 | X | X | X | UNKNOWN | UNKNOWN |
| GMAC LLC | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2008 2877791, Dated: 08/22/2008 | X | X | X | UNKNOWN | UNKNOWN |
| GMAC LLC | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2008 3312368, Dated: 09/30/2008 (Amendment to UCC-1 file no. 2008 2877791) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC LLC | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2008 3893243, Dated: 11/21/2008 (Amendment to UCC-1 file no. 2008 2877791) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC LLC | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2008 4025100, Dated: 12/04/2008 (Amendment to UCC-1 file no. 2008 2877791) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC LLC | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2008 4070635, Dated: 12/08/2008 (UCC-3 Amendment to UCC-1 file no. 2008 2877791) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC LLC | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 1392098, Dated: 05/01/2009 (Amendment to UCC-1 file no. 2008 2877791) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC LLC | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 1410387, Dated: 05/01/2009 (Amendment to UCC-1 file no. 2008 2877791) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC LLC | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 1611513, Dated: 05/20/2009 (Amendment to UCC-1 file no. 2008 2877791) | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC LLC | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 2136452, Dated: 07/02/2009 (Amendment to UCC-1 file no. 2008 2877791) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC LLC | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 2159751, Dated: 07/02/2009 (UCC-3 Amendment to UCC-1 file no. 2008 2877791) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC LLC | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 2529763, Dated: 08/06/2009 (UCC-3 Amendment to UCC-1 file no. 2008 2877791) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC LLC | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2010 1723307, Dated: 05/17/2010 (UCC-3 Amendment to UCC-1 file no. 2008 2877791) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC LLC | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2010 1833924, Dated: 05/25/2010 (UCC-3 Amendment to UCC-1 file no. 2008 2877791) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC LLC | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2010 4559377, Dated: 12/22/2010 (UCC-3 Amendment to UCC-1 file no. 2008 2877791) | X | X | X | UNKNOWN | UNKNOWN |
| GMAC LLC | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 1725438, Dated: 06/01/2009 | X | X | X | UNKNOWN | UNKNOWN |
| GMAC LLC as Omnibus Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 0885381, Dated: 03/19/2009 | X | X | X | UNKNOWN | UNKNOWN |
| GMAC LLC as Omnibus Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 1908430, Dated: 06/15/2009 | X | X | X | UNKNOWN | UNKNOWN |
| GMAC LLC, as Lender Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 1908414, Dated: 06/15/2009 | X | X | X | UNKNOWN | UNKNOWN |
| GMAC LLC. as Lender Agent | | 200 Renaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2008 3890769, Dated: 11/20/2008 | X | X | X | UNKNOWN | UNKNOWN |
| GMACLLC [Ally Financial Inc.] | | 200 Rennaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2010 1055122, Dated: 03/26/2010 (UCC-3 Amendment to UCC-1 file no. 2009 1725438) | X | X | X | UNKNOWN | UNKNOWN |
| GMACLLC [Ally Financial Inc.] | | 200 Rennaissance Center | | | Detroit | MI | 48265 | Delaware Secretary of State, Lien Number: 2009 1908463, Dated: 06/15/2009 | X | X | X | UNKNOWN | UNKNOWN |
| Hewlett Packard Financial Services Company | | 420 Mountain Ave. | | | Murray Hill | NJ | 07974 | Delaware Secretary of State, Lien Number: 2007 0882984, Dated: 03/08/2007 | X | X | X | UNKNOWN | UNKNOWN |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 20319909, Dated: 02/06/2002 | X | X | X | UNKNOWN | UNKNOWN |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 20622781, Dated: 03/11/2002 | X | X | X | UNKNOWN | UNKNOWN |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 21464597, Dated: 06/14/2002 | X | X | X | UNKNOWN | UNKNOWN |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 21464985, Dated: 06/14/2002 | X | X | X | UNKNOWN | UNKNOWN |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 21694748, Dated: 07/11/2002 | X | X | X | UNKNOWN | UNKNOWN |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 22228371, Dated: 09/04/2002 | X | X | X | UNKNOWN | UNKNOWN |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 22397044, Dated: 09/24/2002 | X | X | X | UNKNOWN | UNKNOWN |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 22750739, Dated: 10/31/2002 | X | X | X | UNKNOWN | UNKNOWN |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 22932782, Dated: 11/21/2002 | X | X | X | UNKNOWN | UNKNOWN |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 23152208, Dated: 12/17/2002 | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 23246919, Dated: 12/30/2002 | X | X | X | UNKNOWN | UNKNOWN |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 30292261, Dated: 02/03/2003 | X | X | X | UNKNOWN | UNKNOWN |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 30464522, Dated: 02/25/2003 | X | X | X | UNKNOWN | UNKNOWN |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 30715238, Dated: 03/21/2003 | X | X | X | UNKNOWN | UNKNOWN |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 30860547, Dated: 04/02/2003 | X | X | X | UNKNOWN | UNKNOWN |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 31174989, Dated: 05/07/2003 | X | X | X | UNKNOWN | UNKNOWN |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 31175127, Dated: 05/07/2003 | X | X | X | UNKNOWN | UNKNOWN |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 31343089, Dated: 05/28/2003 | X | X | X | UNKNOWN | UNKNOWN |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 31481392, Dated: 06/11/2003 | X | X | X | UNKNOWN | UNKNOWN |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 31660219, Dated: 06/30/2003 | X | X | X | UNKNOWN | UNKNOWN |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 31889396, Dated: 07/23/2003 | X | X | X | UNKNOWN | UNKNOWN |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 32205204, Dated: 08/25/2003 | X | X | X | UNKNOWN | UNKNOWN |
| JP Morgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 32212549, Dated: 08/26/2003 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 32453937, Dated: 09/23/2003 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 32778648, Dated: 10/23/2003 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 33110783, Dated: 11/25/2003 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 33111666, Dated: 11/25/2003 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 33355495, Dated: 12/19/2003 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 33356170, Dated: 12/19/2003 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 40208720, Dated: 01/27/2004 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 40504904, Dated: 02/24/2004 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 40505075, Dated: 0/24/04 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 40606121, Dated: 03/03/2004 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 40791097, Dated: 03/22/2004 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 40791147, Dated: 03/22/2004 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 40791170, Dated: 03/22/2004 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 41185026, Dated: 04/28/2004 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 41185174, Dated: 04/28/2004 | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 41439118, Dated: 05/24/2004 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 41440371, Dated: 05/24/2004 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 41753468, Dated: 06/24/2004 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 41756883, Dated: 06/24/2004 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 41757154, Dated: 06/24/2004 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 41758772, Dated: 06/24/2004 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 41825001, Dated: 06/30/2004 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 42117291, Dated: 07/28/2004 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 42199711, Dated: 08/05/2004 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 42426296, Dated: 08/27/2004 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 42686345, Dated: 09/24/2004 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 43050061, Dated: 10/28/2004 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 43164912, Dated: 11/09/2004 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 43348572, Dated: 11/30/2004 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 43668516, Dated: 12/29/2004 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 50595000, Dated: 02/23/2005 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 50952979, Dated: 03/29/2005 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 51385781, Dated: 05/05/2005 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 51407353, Dated: 05/06/2005 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 51420117, Dated: 05/09/2005 (UCC-3 Assignment of UCC-1 file no. 51407353) | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N,A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 53941003, Dated: 12/19/2005 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N,A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 61641893, Dated: 05/15/2006 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N,A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 62250850, Dated: 06/29/2006 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N,A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 52470905, Dated: 08/09/2005 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N,A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 53040236, Dated: 09/30/2005 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A. | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 60424861, Dated: 02/03/2006 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A. | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 63475936, Dated: 10/06/2006 | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank, N.A. , as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 5251236, Dated: 08/12/2006 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A. , as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 54069721, Dated: 12/30/2005 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A., as Indenture Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 53354538, Dated: 10/27/2005 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A., as Indenture Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 61779214, Dated: 05/25/2006 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A., as Indenture Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 62532042, Dated: 07/21/2006 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 53195378, Dated: 10/17/2005 (UCC-3 Assignment of UCC-1 file no. 53116606) | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 53143147, Dated: 10/11/2005 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 54069796, Dated: 12/30/2005 (UCC-3 Assignment to UCC-1 file no. 53143147) | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 53768075, Dated: 12/06/2005 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 53804599, Dated: 12/08/2005 (UCC-3 Assignment t UCC-1 file no. 53802072) | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 60011239, Dated: 01/03/2006 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 60370411, Dated: 01/31/2006 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 60759530, Dated: 03/03/2006 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 61133545, Dated: 04/04/2006 (UCC-3 Assignment to UCC-1 file no. 60792051) | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 60822718, Dated: 03/09/2006 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 60855486, Dated: 03/13/2006 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 61607753, Dated: 05/11/2006 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 61637123, Dated: 05/15/2006 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 61682020, Dated: 05/18/2006 (UCC-3 Assignment to UCC-1 file no. 61680917) | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 62349462, Dated: 07/07/2006 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 62695484, Dated: 08/03/2006 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 63035474, Dated: 08/30/2006 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A., as Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 63691391, Dated: 10/23/2006 (UCC-3 Assignment to UCC-1 file no. 63431194) | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, N.A., as Trustee and Supplemental Interest Trust Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 63040094, Dated: 08/31/2006 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, National Association | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 50244955, Dated: 01/21/2005 | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank, National Association | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 50367566, Dated: 02/02/2005 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, National Association | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 2008 3822242, Dated: 01/14/2008 (Assignment to UCC-1 file no. 2008 1910536) | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank, National Association, as Indenture Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 63378353, Dated: 09/28/2006 | X | X | X | UNKNOWN | UNKNOWN |
| JPMorgan Chase Bank. National Association, as Indenture Trustee | | 270 PARK AVENUE 10TH FLOOR | | | New York | NY | 10017 | Delaware Secretary of State, Lien Number: 61072842, Dated: 03/30/2006 | X | X | X | UNKNOWN | UNKNOWN |
| Kenneth Duncan | | 7698 S BAY DR | | | BLOOMINGTON | MN | 55438 | Delaware Secretary of State, Lien Number: 2008 4141105, Dated: 12/12/2008 | X | X | X | UNKNOWN | UNKNOWN |
| LaSalle Bank National Association | | 135 S LASALLE STREET | SUITE 1511 | | Chicago | IL | 60603 | Delaware Secretary of State, Lien Number: 2007 2587219, Dated: 07/09/2007 (UCC-3 Assignment to UCC-1 file no. 2007 1721157) | X | X | X | UNKNOWN | UNKNOWN |
| LaSalle Bank National Association | | 135 S LASALLE STREET | SUITE 1511 | | Chicago | IL | 60603 | Delaware Secretary of State, Lien Number: 2007 2193778, Dated: 06/11/2007 (Assignment to UCC-1 file no. 2007 2149085) | X | X | X | UNKNOWN | UNKNOWN |
| LaSalle Bank National Association, as Indenture Trustee | | 135 S LASALLE STREET | SUITE 1511 | | Chicago | IL | 60603 | Delaware Secretary of State, Lien Number: 2007 1217677, Dated: 03/30/2007 | X | X | X | UNKNOWN | UNKNOWN |
| LaSalle Bank National Association, as Trustee | | 135 S LASALLE STREET | SUITE 1511 | | Chicago | IL | 60603 | Delaware Secretary of State, Lien Number: 2007 0555499, Dated: 02/12/2007 | X | X | X | UNKNOWN | UNKNOWN |
| LaSalle Bank National Association, as Trustee | | 135 S LASALLE STREET | SUITE 1511 | | Chicago | IL | 60603 | Delaware Secretary of State, Lien Number: 2012 0724957, Dated: 02/24/2012 (UCC-3 Assignment to UCC-1 file no. 2007 0776400) | X | X | X | UNKNOWN | UNKNOWN |
| LaSalle Bank National Association, as Trustee | | 135 S LASALLE STREET | SUITE 1511 | | Chicago | IL | 60603 | Delaware Secretary of State, Lien Number: 2007 0909142, Dated: 03/09/2007 | X | X | X | UNKNOWN | UNKNOWN |
| LaSalle Bank National Association, as Trustee | | 135 S LASALLE STREET | SUITE 1511 | | Chicago | IL | 60603 | Delaware Secretary of State, Lien Number: 2007 0909308, Dated: 03/09/2007 | X | X | X | UNKNOWN | UNKNOWN |
| LaSalle Bank National Association, as Trustee | | 135 S LASALLE STREET | SUITE 1511 | | Chicago | IL | 60603 | Delaware Secretary of State, Lien Number: 2007 1639599, Dated: 05/01/2007 (UCC-3 Assignment to UCC-1 file no. 2007 1619740) | X | X | X | UNKNOWN | UNKNOWN |
| LaSalle Bank National Association, as Trustee | | 135 S LASALLE STREET | SUITE 1511 | | Chicago | IL | 60603 | Delaware Secretary of State, Lien Number: 2007 1799807, Dated: 05/11/2007 | X | X | X | UNKNOWN | UNKNOWN |
| LaSalle Bank National Association, as Trustee | | 135 S LASALLE STREET | SUITE 1511 | | Chicago | IL | 60603 | Delaware Secretary of State, Lien Number: 2007 1898625, Dated: 05/18/2007 | X | X | X | UNKNOWN | UNKNOWN |
| LaSalle Bank National Association, as Trustee | | 135 S LASALLE STREET | SUITE 1511 | | Chicago | IL | 60603 | Delaware Secretary of State, Lien Number: 2007 2173788, Dated: 06/08/2007 | X | X | X | UNKNOWN | UNKNOWN |
| LaSalle Bank National Association, as Trustee and Supplemental Interest Trust Trustee | | 135 S LASALLE STREET | SUITE 1511 | | Chicago | IL | 60603 | Delaware Secretary of State, Lien Number: 2007 1343820, Dated: 04/10/2007 | X | X | X | UNKNOWN | UNKNOWN |
| LaSalle Bank National Association, as Trustee and Supplemental Interest Trust Trustee | | 135 S LASALLE STREET | SUITE 1511 | | Chicago | IL | 60603 | Delaware Secretary of State, Lien Number: 2007 3807707, Dated: 10/09/2007 | X | X | X | UNKNOWN | UNKNOWN |
| LaSalle Bank. National Association, as Trustee and Supplemental Interest Trust Trustee | | 135 S LASALLE STREET | SUITE 1511 | | Chicago | IL | 60603 | Delaware Secretary of State, Lien Number: 2007 2623386, Dated: 07/11/2007 | X | X | X | UNKNOWN | UNKNOWN |
| MCAN MORTGAGE CORPORATION | | | | | | | | Delaware Secretary of State, Lien Number: 2008 2625331, Dated: 07/31/2008 | X | X | X | UNKNOWN | UNKNOWN |
| MCAN Mortgage Corporation | | | | | | | | Delaware Secretary of State, Lien Number: 2008 4053748, Dated: 12/08/2008 | X | X | X | UNKNOWN | UNKNOWN |
| MCAP Commercial L.P. by its General Partner, 4223667 Canada Inc. | | | | | | | | Delaware Secretary of State, Lien Number: 2008 2625380, Dated: 07/31/2008 | X | X | X | UNKNOWN | UNKNOWN |
| MCAP Commercial LP by its General Partner, 4223667 Canada Inc. | | | | | | | | Delaware Secretary of State, Lien Number: 2008 4053508, Dated: 12/08/2008 | X | X | X | UNKNOWN | UNKNOWN |
| Residential Accredit Loans Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 2415684, Dated: 06/25/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 40285082, Dated: 01/09/2004 | X | X | | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Accredit Loans Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2008 1078201, Dated: 03/27/2008 (Amendment to UCC-1 file no. 2007 2660628) | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 63953387, Dated: 11/13/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 60399154, Dated: 02/02/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 11462667, Dated: 11/14/2001 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc, | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2008 1078268, Dated: 03/27/2008 (Amendment to UCC-1 file no. 2007 2172558) | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 64285078, Dated: 12/07/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 64288007, Dated: 12/07/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 0293893, Dated: 01/23/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 0470642, Dated: 02/05/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 0596790, Dated: 02/14/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 0953082, Dated: 03/13/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 1065563, Dated: 03/21/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 1244713, Dated: 04/03/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 1660967, Dated: 05/02/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 1700482, Dated: 05/04/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2008 1078235, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 2007 1700482) | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 1744290, Dated: 05/08/2007 (UCC-3 Assignment to UCC-1 file no. 2007 1721157) | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 1835577, Dated: 05/15/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 2064706, Dated: 05/31/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 2161676, Dated: 06/07/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 2172558, Dated: 06/08/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 2393082, Dated: 06/22/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 2515269, Dated: 07/02/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 2660628, Dated: 07/13/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 2920279, Dated: 07/31/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 3021986, Dated: 08/08/2007 | X | X | | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 3456570, Dated: 09/11/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 3511119, Dated: 09/14/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 3551099, Dated: 09/18/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 4187232, Dated: 11/02/2007 (Assignment to UCC-1 file no. 2007 3842357) | X | X | | UNKNOWN | UNKNOWN |
| Residential Accredit Loans, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 3912937, Dated: 10/16/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products  Inc | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 40037871, Dated: 01/07/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products  Inc | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 40263428, Dated: 01/08/2004 (UCC-3 Assignment of UCC-1 file no. 40037871) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products  Inc | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 10296496, Dated: 03/28/2001 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products  Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2010 2891186, Dated: 08/18/2010 (UCC-3 Assignment of UCC-1 file no. 4003787) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products  Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 41053067, Dated: 04/14/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products  Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 41063652, Dated: 04/14/2004 (UCC-3 Assignment of UCC-1 file no. 41053067) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products  Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 41055054, Dated: 04/14/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products  Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 41063710, Dated: 04/14/2004 (UCC-3 Assignment of UCC-1 file no. 41055054) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products  Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 41914805, Dated: 07/08/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products  Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 42976092, Dated: 10/21/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products  Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 43013952, Dated: 10/26/2004 (UCC-3 Assignment of UCC-1 file no. 42976092) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products  Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 43101005, Dated: 11/03/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products  Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 43106038, Dated: 11/03/2004 (UCC-3 Assignment of UCC-1 file no. 43101005) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products  Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 50109323, Dated: 01/11/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products  Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 50212796, Dated: 01/19/2005 (UCC-3 Assignment of UCC-1 file no. 50109323) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products  Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 50993866, Dated: 04/01/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products  Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 51008730, Dated: 04/01/2005 (UCC-3 Assignment of UCC-1 file no. 50993866) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products  Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 51216143, Dated: 04/20/2005 | X | X | | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products  Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2010 0571848, Dated: 02/09/2010 (UCC-3 Assignment of UCC-1 file no. 51216143) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products  Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 51538264, Dated: 05/18/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products  Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 51808469, Dated: 06/13/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products  Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 51884718, Dated: 06/20/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products  Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 55215, Dated: 06/20/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 52217553, Dated: 07/19/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 52544378, Dated: 08/16/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 53116606, Dated: 10/07/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 53802072, Dated: 12/08/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 60792051, Dated: 03/07/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 61680917, Dated: 05/18/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 63431194, Dated: 10/03/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 0067032, Dated: 01/05/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 0776400, Dated: 02/28/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 0837855, Dated: 03/06/2007 (UCC-3 Assignment to UCC-1 file no. 2007 0776400) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 0841212, Dated: 03/06/2007 (UCC-3 Assignment to UCC-1 file no. 2007 0776400) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Mortgage Products, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2010 4631036, Dated: 12/29/2010 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 22981904, Dated: 11/26/2002 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 23215278, Dated: 12/23/2002 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 30287956, Dated: 01/31/2003 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 31172785, Dated: 05/07/2003 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 31429490, Dated: 05/18/2003 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 32029851, Dated: 08/06/2003 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 32030388, Dated: 08/06/2003 (UCC-3 Assigment of  UCC-1 file no. 32029851) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 32205105, Dated: 08/25/2003 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 32279043, Dated: 09/03/2003 | X | X | | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 32624974, Dated: 10/08/2003 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 32633348, Dated: 10/08/2003 (UCC-3 Assigment of UCC-1 file no. 3262497 4) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 32625427, Dated: 10/08/2003 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 32628181, Dated: 10/08/2003 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 32778879, Dated: 10/23/2003 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 32894999, Dated: 11/04/2003 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 32904756, Dated: 11/05/2003 (UCC-3 Assigment of UCC-1 file no. 3289499 9) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 33192914, Dated: 12/04/2003 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 33243378, Dated: 12/10/2003 (UCC-3 Assigment of UCC-1 file no. 3319291 4) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 40037921, Dated: 01/07/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 40265324, Dated: 02/02/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 40269482, Dated: 02/02/2004 (UCC-3 Assignment to UCC-1 file no. 402653324) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 41054719, Dated: 04/14/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 41287897, Dated: 05/07/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 41289935, Dated: 05/10/2004 (UCC-3 Assignment of UCC-1 file no. 41287897) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 41490574, Dated: 05/28/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 4149753 8, Dated: 05/28/2004 (UCC-3 Assignment of UCC-1 file no. 41490574) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 41843889, Dated: 07/01/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 41863317, Dated: 07/02/2004 (UCC-3 Assignment of UCC-1 to file no. 41843889) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 42211516, Dated: 08/06/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 42212050, Dated: 08/06/2004 (UCC-3 Assignment of UCC-1 file no. 4221156) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 42673186, Dated: 09/23/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 42779959, Dated: 10/04/2004 (UCC-3 Assignment of UCC-1 file no. 42673186) | X | X | | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 42779835, Dated: 10/04/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 42868059, Dated: 10/12/2004 (UCC-3 Assignment of UCC-1 file no. 42779B 5) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 43155647, Dated: 11/09/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 43156264, Dated: 11/09/2004 (UCC-3 Assignment of UCC-1 file no. 43155647) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 43406743, Dated: 12/03/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2010 1114184, Dated: 03/18/2010 (UCC-3 Assignment of UCC-1 file no. 43406743) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 43423300, Dated: 12/06/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 43439512, Dated: 12/07/2004 (UCC-3 Amendment to file no 43423300) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 50006800, Dated: 01/03/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 50018250, Dated: 01/04/2005 (UCC-3 Assignment of UCC-1 file no. 50006800) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 50338286, Dated: 01/31/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 50394198, Dated: 01/31/2005 (UCC-3 Assignment of UCC-1 file no. 50338286) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 50717026, Dated: 03/07/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 50737511, Dated: 03/07/2005 (UCC-3 Assignment of UCC-1 file no. 50717026) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 50719303, Dated: 03/07/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 50736604, Dated: 03/07/2005 (UCC-3 Amendment to file no 5071903) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 51150631, Dated: 04/14/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 51152637, Dated: 04/14/2005 (UCC-3 Assignment of UCC-1 file no. 51150631) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 51216309, Dated: 04/20/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 51710947, Dated: 06/03/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 51726562, Dated: 06/03/2005 (UCC-3 Assignment of UCC-1 file no. 51710947) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 52019728, Dated: 06/30/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 52092782, Dated: 07/07/2005 | X | X | | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 52450576, Dated: 08/08/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 52735471, Dated: 09/02/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 53081107, Dated: 10/05/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 53117935, Dated: 10/07/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 53144624, Dated: 10/11/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 53416790, Dated: 11/02/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 53490381, Dated: 11/09/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 53591485, Dated: 11/18/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 53628345, Dated: 11/22/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 53677649, Dated: 11/29/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 54070430, Dated: 12/23/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 60033399, Dated: 01/04/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 60372151, Dated: 01/31/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 60425843, Dated: 01/25/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 60793307, Dated: 03/07/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 60806471, Dated: 03/08/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 61133503, Dated: 04/04/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 61627702, Dated: 05/12/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 61868579, Dated: 05/31/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 62312460, Dated: 07/05/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 62388585, Dated: 07/11/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 62770568, Dated: 08/09/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 62804672, Dated: 08/11/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 63013273, Dated: 08/29/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 63072501, Dated: 09/05/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 63414968, Dated: 10/02/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 63436847, Dated: 10/03/2006 | X | X | | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 63770591, Dated: 10/27/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 63864329, Dated: 11/03/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2009 3923247, Dated: 12/08/2009 (UCC-3 Amendment to UCC-1 file no. 6386432 9) | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 0655968, Dated: 02/20/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 0745397, Dated: 02/27/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 1080257, Dated: 03/22/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 1422400, Dated: 04/11/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 1619740, Dated: 04/30/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Asset Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 30893118, Dated: 04/04/2003 | X | X | | UNKNOWN | UNKNOWN |
| Residential Assets  Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 9915158, Dated: 03/26/1999 | X | X | | UNKNOWN | UNKNOWN |
| Residential Assets  Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 40767303, Dated: 03/15/2004 (UCC-3 Amendment to file no 9915158) | X | X | | UNKNOWN | UNKNOWN |
| Residential Assets  Securities Corporation | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2009 0372513, Dated: 02/04/2009 (UCC-3 Amendment to file no 9915158) | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 9855262, Dated: 12/09/1998 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 9912850, Dated: 03/17/1999 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 9962644, Dated: 11/23/1999 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 68027, Dated: 10/03/2000 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 10003017, Dated: 12/26/2000 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 10190517, Dated: 03/01/2001 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 10319983, Dated: 04/03/2001 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 11462774, Dated: 11/14/2001 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 11555767, Dated: 11/28/2001 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 20215636, Dated: 01/25/2002 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 20736359, Dated: 03/21/2002 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 21537327, Dated: 06/24/2002 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 22466781, Dated: 10/01/2002 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 22506800, Dated: 10/04/2002 | X | X | | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Mortgage Securities II Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 30049570, Dated: 01/07/2003 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 40730814, Dated: 03/16/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 40731812, Dated: 03/16/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 40758880, Dated: 03/17/2004 (UCC-3 Assignment of UCC-1 file no. 40731812) | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 40791410, Dated: 03/22/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 9828086, Dated: 06/26/1998 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 53713253, Dated: 12/01/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 32454091, Dated: 09/23/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 13580, Dated: 03/02/2000 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 50650151, Dated: 03/01/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 50936709, Dated: 03/28/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 42982793, Dated: 10/22/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 9951102, Dated: 09/28/1999 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2009 2525217, Dated: 08/06/2009 (UCC-3 Amendment to file no 9962644) | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2009 3811574, Dated: 11/30/2009 (UCC-3 Amendment to file no 0019331) | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 31557001, Dated: 06/19/2003 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 31557092, Dated: 06/19/2003 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 31557167, Dated: 06/19/2003 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 31585440, Dated: 06/23/2003 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 31638694, Dated: 06/27/2003 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 31671588, Dated: 07/01/2003 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 33042911, Dated: 11/19/2003 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 33356600, Dated: 12/19/2003 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 33432583, Dated: 12/31/2003 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 41004383, Dated: 04/08/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 41755117, Dated: 06/24/2004 | X | X | | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 41849084, Dated: 07/02/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 42243097, Dated: 08/10/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 42575415, Dated: 09/14/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 42686105, Dated: 09/24/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 42982793, Dated: 10/22/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 43322882, Dated: 11/24/2004 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 50244864, Dated: 01/21/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 51885087, Dated: 06/20/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 51988196, Dated: 06/28/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 52831676, Dated: 09/13/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 52977156, Dated: 09/26/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 53394572, Dated: 12/22/2005 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 60056929, Dated: 01/06/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 60679852, Dated: 02/27/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 60679951, Dated: 02/27/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 60755215, Dated: 03/03/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 61875186, Dated: 06/02/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 62634673, Dated: 07/31/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 63921772, Dated: 11/09/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 64133823, Dated: 11/28/2006 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 0892512, Dated: 03/08/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 1721157, Dated: 05/07/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2007 2149085, Dated: 06/07/2007 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 2008 1437654, Dated: 04/24/2008 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 19315, Dated: 03/28/2000 | X | X | | UNKNOWN | UNKNOWN |
| Residential Funding Mortgage Securities II, Inc. | | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | Delaware Secretary of State, Lien Number: 41599, Dated: 06/29/2000 | X | X | | UNKNOWN | UNKNOWN |
| RFC Asset Holdings II Inc. | | 3993 Howard Hughes Parkway Ste 250 | | | Las Vegas | NV | 89169 | Delaware Secretary of State, Lien Number: 31585812, Dated: 06/23/2003 | X | X | | UNKNOWN | UNKNOWN |
| RFC Asset Holdings II, Inc. | | 3993 Howard Hughes Parkway Ste 250 | | | Las Vegas | NV | 89169 | Delaware Secretary of State, Lien Number: 30694045, Dated: 03/19/2003 | X | X | | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RFC Asset Holdings II, Inc. | | 3993 Howard Hughes Parkway Ste 250 | | | Las Vegas | NV | 89169 | Delaware Secretary of State, Lien Number: 40791287, Dated: 03/22/2004 | X | X | | UNKNOWN | UNKNOWN |
| RFC Asset Holdings III Inc. | | | | | | | | Delaware Secretary of State, Lien Number: 33556733, Dated: 12/19/2003 | X | X | | UNKNOWN | UNKNOWN |
| Stanwich Mortgage Acquisition Company, LLC | | SEVEN GREENWICH OFFICE PARK | 599 WEST PUTNAM AVENUE | | Greenwich | CT | 06830 | Delaware Secretary of State, Lien Number: 2010 1893886, Dated: 05/28/2010 | X | X | X | UNKNOWN | UNKNOWN |
| The Bank of New York Mellon Trust Company, N.A, as Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | Delaware Secretary of State, Lien Number: 2007 2206075, Dated: 06/12/2007 | X | X | | UNKNOWN | UNKNOWN |
| The Bank of New York Mellon Trust Company, N.A., as Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | Delaware Secretary of State, Lien Number: 11522445, Dated: 11/21/2001 | X | X | | UNKNOWN | UNKNOWN |
| The Bank of New York Mellon Trust Company, N.A., as Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | Delaware Secretary of State, Lien Number: 11779136, Dated: 12/26/2001 | X | X | | UNKNOWN | UNKNOWN |
| The Bank of New York Mellon Trust Company, N.A., as Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | Delaware Secretary of State, Lien Number: 20202938, Dated: 01/24/2002 | X | X | | UNKNOWN | UNKNOWN |
| The Bank of New York Mellon Trust Company, N.A., as Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | Delaware Secretary of State, Lien Number: 2009 3451595, Dated: 10/27/2009 (UCC-3 Assignment of UCC-1 file no. 5247090 ) | X | X | | UNKNOWN | UNKNOWN |
| The Bank of New York Mellon Trust Company, N.A., as Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | Delaware Secretary of State, Lien Number: 2010 2681751, Dated: 08/02/2010 (UCC-3 assignment to UCC-1 file no.  5406972 1) | X | X | | UNKNOWN | UNKNOWN |
| The Bank of New York Mellon Trust Company, N.A., as Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | Delaware Secretary of State, Lien Number: 2008 2842597, Dated: 08/20/2008 | X | X | | UNKNOWN | UNKNOWN |
| The Bank of New York Mellon, as Indenture Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | Delaware Secretary of State, Lien Number: 2010 1350622, Dated: 04/19/2010 (Amendment to UCC-1 file no. 2008 0874477) | X | X | | UNKNOWN | UNKNOWN |
| The Bank of New York Trust Company, N.A., as Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | Delaware Secretary of State, Lien Number: 63528916, Dated: 10/11/2006 | X | X | | UNKNOWN | UNKNOWN |
| The Bank of New York Trust Company, N.A., not in its individual capacity, but solely as Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | Delaware Secretary of State, Lien Number: 2007 1414506, Dated: 04/16/2007 | X | X | | UNKNOWN | UNKNOWN |
| The Bank of New York Trust Company, N.A., not in its individual capacity, but solely as Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | Delaware Secretary of State, Lien Number: 2007 1414159, Dated: 04/16/2007 | X | X | | UNKNOWN | UNKNOWN |
| The Bank of New York Trust Company, N.A. not in its individual capacity, but solely as Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | Delaware Secretary of State, Lien Number: 2007 1414480, Dated: 04/16/2007 | X | X | | UNKNOWN | UNKNOWN |
| The Bank of New York Trust Company, N.A. not its individual capacity, but solely as Indenture Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | Delaware Secretary of State, Lien Number: 2007 1454148, Dated: 04/18/2007 | X | X | | UNKNOWN | UNKNOWN |
| The Bank of New York Trust Company. NA., not in its individual capacity, but solely as Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | Delaware Secretary of State, Lien Number: 2007 1414126, Dated: 04/16/2007 | X | X | | UNKNOWN | UNKNOWN |
| The Bank of New York, as Indenture Trustee | | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | Delaware Secretary of State, Lien Number: 2008 0874477, Dated: 03/12/2008 | X | X | | UNKNOWN | UNKNOWN |
| The First National Bank of Chicago | | 525 W MONROE | ATTN FREDDIE MAC | | CHICAGO | IL | 60661 | Delaware Secretary of State, Lien Number: 40791055, Dated: 03/22/2004 | X | X | X | UNKNOWN | UNKNOWN |
| U,S, Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 53195436, Dated: 10/17/2005 (UCC-3 Assignment to UCC-1 file no. 53117935) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16th Street | Suite 2000 | Philadelphia | PA | 19102 | | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 60054957, Dated: 01/06/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 63035151, Dated: 08/30/2006 | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank National Association | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 42686378, Dated: 09/24/2004 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 43348762, Dated: 11/30/2004 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 43668599, Dated: 12/29/2004 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 60854117, Dated: 03/13/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 60871434, Dated: 03/14/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 2008 1078516, Dated: 03/27/2008 (UCC-3 Amendment to UCC-1 file no. 60871434) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 61140920, Dated: 04/05/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 73252748, Dated: 08/24/2007 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 2010 4651067, Dated: 12/30/2010 (UCC-3 Assignment to UCC-1 file no. 2010 4631036) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Indenture Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 64568986, Dated: 12/28/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary, Lien Number: 52029602, Dated: 06/30/2005 (UCC-3 Assignment of UCC-1 file no. 52019728) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 52147115, Dated: 07/13/2005 (UCC-3 Assignment of UCC-1 file no. 52092782) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 52456490, Dated: 08/08/2005 (UCC-3 Assignment of UCC-1 file no. 52450576) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 52697408, Dated: 08/30/2005 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 52700228, Dated: 08/30/2005 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 53141968, Dated: 10/11/2005 (UCC-3 Assignment of UCC-1 file no. 52735471) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 52762624, Dated: 09/07/2005 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 53026516, Dated: 09/29/2005 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 53184679, Dated: 10/14/2005 (UCC-3 Assignment to UCC-1 file no. 53144624) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 53357432, Dated: 10/27/2005 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 53420040, Dated: 11/02/2005 (UCC-1 Assignment to UCC-1 file no. 53416790) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 53461325, Dated: 11/07/2005 | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 53502607, Dated: 11/10/2005 (UCC-3 assignment to UCC-1 file no. 53490381) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 53630341, Dated: 11/22/2005 (UCC-3 assignment to UCC-1 file no. 53628345) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 53629608, Dated: 11/22/2005 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 53644342, Dated: 11/23/2005 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 53677656, Dated: 11/29/2005 (UCC-3 assignment to UCC-1 file no. 53677649) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 53712032, Dated: 12/01/2005 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 54036258, Dated: 12/28/2005 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 54038064, Dated: 12/28/2005 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 60217810, Dated: 01/10/2006 (UCC-3 Assignment to UCC-1 file no. 5407043 0) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 60066589, Dated: 01/06/2006 (UCC-3 Assignment to UCC-1 file no. 60033399) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 60348854, Dated: 01/30/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 60476374, Dated: 02/08/2006 (UCC-3 Assignment to UCC-1 file no. 6037215 1) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 60386441, Dated: 02/01/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 60685016, Dated: 02/27/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 60734053, Dated: 03/02/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 62842326, Dated: 08/15/2006 (UCC-3 Assignment to UCC-1 file no. 60793307) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 61133529, Dated: 04/04/2006 (UCC-3 Assignment to UCC-1 file no. 60806471) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 61065374, Dated: 03/29/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 61082486, Dated: 03/30/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 61557206, Dated: 05/08/2006 (UCC-3 Assignment to UCC-1 file no. 61133503) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 61416452, Dated: 04/27/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 61644723, Dated: 05/15/2006 (UCC-3 Assignment to UCC-1 file no. 6162770 2) | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 63506821, Dated: 10/10/2006 (UCC-3 Assignment to UCC-1 file no. 6186857 9) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 61980150, Dated: 06/09/2006 (UCC-3 Assignment to UCC-1 file no. 61914985) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 62265528, Dated: 06/30/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 62442689, Dated: 07/14/2006 (UCC-3 Assignment to UCC-1 file no. 62312460) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 62408433, Dated: 07/12/2006 (UCC-3 Assignment to UCC-1 file no. 62388585) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 62623098, Dated: 07/28/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 62789055, Dated: 08/10/2006 (UCC-3 Assignment to UCC-1 file no. 6277056 8) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 62822161, Dated: 08/14/2006 (UCC-3 Assignment to UCC-1 file no. 62804672) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 63032240, Dated: 08/30/2006 (UCC-3 Assignment to UCC-1 file no. 63013273) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 63080207, Dated: 09/05/2006 (UCC-3 Assignment to UCC-1 file no. 63072501) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 63079969, Dated: 09/05/2005 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 63392958, Dated: 09/29/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 63393154, Dated: 09/29/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 2009 3922892, Dated: 12/08/2009 (UCC-3 Assignment to UCC-1 file no. 83414968) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 63477718, Dated: 10/06/2006 (UCC-3 Assignment to UCC-1 file no. 63436847) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 63803160, Dated: 10/31/2006 (UCC-3 Assignment to UCC-1 file no. 62770564) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 63786720, Dated: 10/30/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 63803384, Dated: 10/31/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 64163945, Dated: 11/29/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 64164653, Dated: 11/29/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 64585709, Dated: 12/29/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 2007 0123413, Dated: 01/10/2007 (UCC-3 Assignment to UCC-1 file no. 2007 0067032) | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 2007 0388677, Dated: 01/30/2007 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 2007 0745116, Dated: 02/27/2007 (UCC-3 Assignment to UCC-1 file no. 2007 0655968) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 2007 0787530, Dated: 03/01/2007 (UCC-3 Assignment to UCC-1 file no. 2007 0745397) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 2007 1250157, Dated: 04/03/2007 (UCC-3 Assignment to UCC-1 file no. 2007 1080257) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 2007 1207447, Dated: 03/30/2007 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 2007 1702363, Dated: 05/01/2007 (UCC-3 Assignment to UCC-1 file no. 2007 1422400) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 2007 2471539, Dated: 06/28/2007 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 2007 2471549, Dated: 06/28/2007 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 2007 2875549, Dated: 07/30/2007 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 2007 4428628, Dated: 11/20/2007 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 53090231, Dated: 10/05/2005 (UCC-3 Assignment of UCC-1 file no. 53081107) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee and Supplemental Interest Trust Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 64306304, Dated: 12/08/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, not in its individual capacity, but solely as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 2007 1414035, Dated: 04/16/2007 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, not in its individual capacity, but solely as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 2007 1414456, Dated: 04/16/2007 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, not in its individual capacity, but solely as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 2007 1414472, Dated: 04/16/2007 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, not in its individual capacity, but solely as Trustee | | | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 2007 1414464, Dated: 04/16/2007 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 62749869, Dated: 08/03/2006 (UCC-3 assignment to UCC-1 file no. 60399154) | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank National Association. as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 60458604, Dated: 02/07/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank. National Association | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 60422600, Dated: 02/03/2006 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank. National Association | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 42116632, Dated: 07/28/2004 | X | X | X | UNKNOWN | UNKNOWN |
| U.S. Bank. National Association | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 61233287, Dated: 04/12/2006 | X | X | X | UNKNOWN | UNKNOWN |
| US Bank National Association | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 50595117, Dated: 02/23/2005 | X | X | X | UNKNOWN | UNKNOWN |
| US Bank National Association | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 50953100, Dated: 03/29/2005 | X | X | X | UNKNOWN | UNKNOWN |
| US Bank National Association | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 52346139, Dated: 07/29/2005 | X | X | X | UNKNOWN | UNKNOWN |
| US Bank National Association | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 52352178, Dated: 07/29/2005 | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Bank National Association | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 50595075, Dated: 02/23/2005 | X | X | X | UNKNOWN | UNKNOWN |
| US Bank National Association, as Trustee | | Attn: George Rayzis | 50 South 16 th Street | Suite 2000 | Philadelphia | PA | 19102 | Delaware Secretary of State, Lien Number: 52402890, Dated: 08/03/2005 | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank N.A. as Collateral Control Agent | | 45 Broadway | 14111 Floor | | New York | NY | 10006 | Delaware Secretary of State, Lien Number: 2010 0075741, Dated: 01/08/2010 | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Collateral Control Agent | | 45 Broadway | 14111 Floor | | New York | NY | 10006 | Delaware Secretary of State, Lien Number: 2010 0334981, Dated: 01/29/2010 (UCC-3 Amendment to UCC-1 file no. 2009 3026504) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Collateral Control Agent | | 45 Broadway | 14111 Floor | | New York | NY | 10006 | Delaware Secretary of State, Lien Number: 2010 1059918, Dated: 03/26/2010 (UCC-3 Amendment to UCC-1 file no. 2009 3026504) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Collateral Control Agent | | 45 Broadway | 14111 Floor | | New York | NY | 10006 | Delaware Secretary of State, Lien Number: 2010 4558759, Dated: 12/22/2010 (UCC-3 Amendment to UCC-1 file no. 2009 3026504) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 1911500, Dated: 06/04/2008 | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2112512, Dated: 06/19/2008 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2121216, Dated: 06/19/2008 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2316253, Dated: 07/07/2008 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2316311, Dated: 07/07/2008 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2316378, Dated: 07/07/2008 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2316410, Dated: 07/07/2008 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2316493, Dated: 07/07/2008 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2726949, Dated: 08/08/2008 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2743241, Dated: 08/11/2008 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2968939, Dated: 09/02/2008 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2969325, Dated: 09/02/2008 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 3106026, Dated: 09/12/2008 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 3312327, Dated: 09/30/2008 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 3891767, Dated: 11/21/2008 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 4025019, Dated: 04/01/2008 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 4070601, Dated: 12/08/2008 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2009 1392007, Dated: 05/01/2009 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2009 1398400, Dated: 05/01/2009 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2009 1611471, Dated: 05/20/2009 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2009 2136150, Dated: 07/02/2009 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2009 2160056, Dated: 07/02/2009 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2009 2529607, Dated: 08/06/2009 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2010 1059884, Dated: 03/26/2010 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2010 1723166, Dated: 05/17/2010 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2010 1831654, Dated: 05/25/2010 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2010 4557488, Dated: 12/22/2010 (Amendment to UCC-1 file no. 2008 1911500) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 1952983, Dated: 06/06/2008 | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2114070, Dated: 06/19/2008 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2181806, Dated: 06/25/2008 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2316287, Dated: 07/07/2008 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2316337, Dated: 07/07/2008 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2316386, Dated: 07/07/2008 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2316428, Dated: 07/07/2008 | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2316501, Dated: 07/07/2008 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2726964, Dated: 08/08/2008 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2743258, Dated: 08/11/2008 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2968947, Dated: 09/02/2008 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2969317, Dated: 09/02/2008 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 3106042, Dated: 09/12/2008 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 3312335, Dated: 09/30/2008 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 3891817, Dated: 11/21/2008 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 4025035, Dated: 12/04/2008 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 4070619, Dated: 12/08/2008 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2009 1392023, Dated: 05/01/2009 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2009 1398780, Dated: 05/01/2009 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2009 1611489, Dated: 05/20/2009 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2009 2136247, Dated: 07/02/2009 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2009 2160031, Dated: 07/02/2009 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2009 2529649, Dated: 08/06/2009 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2010 1059892, Dated: 03/26/2010 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2010 1723182, Dated: 05/17/2010 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Second Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2010 1832504, Dated: 05/25/2010 (Amendment to UCC-1 file no. 2008 1952983) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 1954245, Dated: 06/06/2008 | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2181863, Dated: 06/25/2008 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2316303, Dated: 07/07/2008 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2316345, Dated: 07/07/2008 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2316469, Dated: 07/07/2008 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2316485, Dated: 07/07/2008 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2316519, Dated: 07/07/2008 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2727004, Dated: 08/08/2008 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2743266, Dated: 08/11/2008 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2968970, Dated: 09/02/2008 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 2969309, Dated: 09/02/2008 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 3106075, Dated: 09/12/2008 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 3312343, Dated: 09/30/2008 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 3892393, Dated: 11/21/2008 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 4025084, Dated: 12/04/2008 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2008 4070627, Dated: 12/08/2008 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule D-1
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | OFFICE / AGENCY SEARCHED, LIEN NUMBER, LIEN DATE | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2009 1392072, Dated: 05/01/2009 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2009 1410346, Dated: 05/01/2009 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2009 1611497, Dated: 05/20/2009 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2009 2136379, Dated: 07/02/2009 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2009 2160015, Dated: 07/02/2009 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2009 2529722, Dated: 08/06/2009 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2010 1059900, Dated: 03/26/2010 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2010 1723232, Dated: 05/17/2010 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2010 1832892, Dated: 05/25/2010 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A., as Third Priority Collateral Agent | | 625 Marquette Avenue | N9311 110 | | Minneapolis | MN | 55479 | Delaware Secretary of State, Lien Number: 2010 4558031, Dated: 12/22/2010 (Amendment to UCC-1 file no. 2008 1954245 39605) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank, N.A.as Collateral Control Agent | | 45 Broadway | 14111 Floor | | New York | NY | 10006 | Delaware Secretary of State, Lien Number: 2010 1723331, Dated: 05/17/2010 (UCC-3 Amendment to UCC-1 file no. 2009 3026504) | X | X | X | UNKNOWN | UNKNOWN |
| Wells Fargo Bank. N.A., as Collateral Control Agent | | 45 Broadway | 14111 Floor | | New York | NY | 10006 | Delaware Secretary of State, Lien Number: 2010 1833262, Dated: 05/25/2010 (UCC-3 Amendment to UCC-1 file no. 2009 3026504) | X | X | X | UNKNOWN | UNKNOWN |
| | | | | | | | | | | Total: | | UNKNOWN | UNKNOWN |

In re: **Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule D-2
Creditors Holding Secured Claims

| Creditor's Name | Codebtor | Address 1 | Address 2 | City | State | Zip | Date claim was incurred, nature of lien and description and value of property subject to lier | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ally Financial Inc. | X | 3420 Toringdon Way | Floor 4 | Charlotte | NC | 28277 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | X | X | X | $747,934,640.90 | Unknown |
| Ally Financial Inc. | X | 3420 Toringdon Way | Floor 4 | Charlotte | NC | 28277 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | X | X | X | $380,329,509.69 | Unknown |
| U.S. Bank National Association | X | 50 South 16th Street | Suite 2000 | Philadelphia | PA | 19102 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625% Guaranteed Junior Secured Guaranteed Notes, as amended. | X | X | | Unknown | Unknown |
| | | | | | | | | | | Total: | $1,128,264,150.59 | Unknown |

B6E (Official Form 6E) (04/10)

**In re: Residential Funding Company, LLC**                                                                    Case No. 12-12019 (MG)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIM  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6E (Official Form 6E) (04/10) - Cont.

**In re: Residential Funding Company, LLC**                                      **Case No. 12-12019 (MG)**

☐ **Certain farmers and fishermen**

  Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

  Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

  Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

  Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

  Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6E (Official Form 6E) (04/10) - Cont.

**In re: Residential Funding Company, LLC**                                    **Case No. 12-12019 (MG)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| See Schedule E Attachment | | | | X | X | X | $151,125.00 | $11,725.00 | $139,400.00 |
| | | | Subtotals (Totals on this page): | | | | **$151,125.00** | **$11,725.00** | **$139,400.00** |
| | | | Total: (Report also on the Summary of Schedules) | | | | **$151,125.00** | | |
| | | | Totals: (Report also on the Statistical Summary of Certain Liabilities Related Data) | | | | | **$11,725.00** | **$139,400.00** |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Albama Department of Revenue | PO Box 327439 | Individual and Corporate Tax Division | Montgomery | AL | 36132-7439 | | Tax - Bus Priv | X | X | X | Unknown | Unknown | Unknown |
| Black Hawk County Treasurer | 316 East Fifth Street | | Waterloo | IA | 50703 | | Tax - RE | X | X | X | Unknown | Unknown | Unknown |
| CA Franchise Tax Board | PO Box 942857 | | Sacramento | CA | 94257-0631 | | Tax - Franchise, LLC Fee | X | X | X | Unknown | Unknown | Unknown |
| CA State Board of Equalization | PO Box 942879 | | Sacramento | CA | 94279-7072 | | Tax - S&U | X | X | X | Unknown | Unknown | Unknown |
| City of Phoenix Treasurer | P.O. Box 29690 | | Phoenix | AZ | 85038-9690 | | Tax - S&U | X | X | X | Unknown | Unknown | Unknown |
| Comptroller of Public Accounts | PO Box 13528, Capitol Station | | Austin | TX | 78711-3528 | | Tax - S&U | X | X | X | Unknown | Unknown | Unknown |
| County of Orange | PO Box 1438 | | Santa Ana | CA | 92702-1438 | | Tax - PPT | X | X | X | Unknown | Unknown | Unknown |
| County of Orange | PO Box 1438 | | Santa Ana | CA | 92702-1438 | | Tax - PPT | X | X | X | Unknown | Unknown | Unknown |
| Gregory F.X. Daly Collector of Revenue | PO Box 66877 | | St. Louis | MO | 63166-6877 | | Tax - PPT | X | X | X | Unknown | Unknown | Unknown |
| Hennepin County Treasurer | A-600 Government Center | | Minneapolis | MN | 55487-0060 | | Tax - PPT | X | X | X | Unknown | Unknown | Unknown |
| Hennepin County Treasurer | A-600 Government Center | | Minneapolis | MN | 55487-0060 | | Tax - RE | X | X | X | Unknown | Unknown | Unknown |
| Iowa Department of Revenue | Sales/Use Tax Processing | PO Box 10412 | Des Moines | IA | 50306-0412 | | Tax - S&U | X | X | X | Unknown | Unknown | Unknown |
| James Whitlinger | c/o Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | Minneapolis | MN | 55437 | | Various Dates.  Compensation Defferal | | | | $151,125.00 | $11,725.00 | $139,400.00 |
| Los Angeles County Tax Collector | PO Box 54027 | | Los Angeles | CA | 90054-0027 | | Tax - PPT | X | X | X | Unknown | Unknown | Unknown |
| Los Angeles County Tax Collector | PO Box 54027 | | Los Angeles | CA | 90054-0027 | | Tax - PPT | X | X | X | Unknown | Unknown | Unknown |
| Maricopa County Assessor | 301 W Jefferson Street | | Phoenix | AZ | 85003 | | Tax - PPT | X | X | X | Unknown | Unknown | Unknown |
| Marion County Treasurer | Room 1001 City County Building | 200 E. Washington St., STE 1001 | Indianapolis | IN | 46204-3356 | | Tax - PPT | X | X | X | Unknown | Unknown | Unknown |
| Minnesota Department of Revenue | PO Box 64622 | | St. Paul | MN | 55164-4622 | | Tax - S&U | X | X | X | Unknown | Unknown | Unknown |
| Montgomery County | PO Box 9415 | | Gaithersburg | MD | 20898-9418 | | Tax - PPT | X | X | X | Unknown | Unknown | Unknown |
| NH Department of Revenue Administration | PO Box637 | | Concord | NH | 03302-0637 | | Tax - Franchise (BET) | X | X | X | Unknown | Unknown | Unknown |
| NJ Division of Taxation | PO Box 999 | | Trenton | NJ | 08646-0999 | | Tax - S&U | X | X | X | Unknown | Unknown | Unknown |
| North Shelby County Library District | Dept 7000 | PO Box 830770 | Birmingham | AL | 35283-0770 | | Tax - PPT | X | X | X | Unknown | Unknown | Unknown |
| PA Department of Revenue | PO Box 280427 | | Harrisburg | PA | 17128-0427 | | Tax - Franchise | X | X | X | Unknown | Unknown | Unknown |
| Rhode Island Division of Taxation | One Capitol Hill | | Providence | RI | 2908 | | Tax - Franchise | X | X | X | Unknown | Unknown | Unknown |
| Sonoma County Tax Collector | 585 Fiscal Drive | Room 100F | Santa Rosa | CA | 95403 | | Tax - PPT | X | X | X | Unknown | Unknown | Unknown |
| State of Connecticut | 25 Sigourney Street, Suite 2 | | Hartford | CT | 06106 | | Tax - Net Worth | X | X | X | Unknown | Unknown | Unknown |
| State of Maryland | 301 West Preston Street, Room 801 | | Baltimore | MD | 21201-2395 | | Tax - PPT | X | X | X | Unknown | Unknown | Unknown |
| State of Maryland | 301 West Preston Street, Room 801 | | Baltimore | MD | 21201-2395 | | Tax - PPT | X | X | X | Unknown | Unknown | Unknown |
| Town of West Hartford | LockBox #411, PO Box 5047 | | New Britain | CT | 06050-5047 | | Tax - PPT | X | X | X | Unknown | Unknown | Unknown |
| WA State Department of Revenue | PO Box 34051 | | Seattle | WA | 98124-1052 | | Tax - Gr Rcpts | X | X | X | Unknown | Unknown | Unknown |
| | | | | | | | | | | TOTAL: | $151,125.00 | $11,725.00 | $139,400.00 |

B6F (Official Form 6F) (12/07)

In re: **Residential Funding Company, LLC**                                                      Case No. 12-12019 (MG)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.   See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Schedule F-1 Attachment General Claims | | | | | | | $1,332,065,093.91 |
| See Schedule F-2 Attachment Representation & Warranty Claims | | | | | | | Unknown |

|  | Subtotal (Total on this page) | **$1,332,065,093.91** |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

**In re: Residential Funding Company, LLC**                                  **Case No. 12-12019 (MG)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Schedule F-3 Attachment General Litigation Claims | | | | | | | Unknown |

| | |
|---|---|
| Subtotal (Total on this page) | **$0.00** |
| Total (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | **$1,332,065,093.91** |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABACUS PROJECT MANAGEMENT, INC. | 3030 N Central Avenue | Suite 1207 | | Phoniex | AZ | 85012 | | | Vendor Expense and Trade Payable | | | | | $15,240.00 |
| ACHIEVE GLOBAL | PO BOX 414532 | | | BOSTON | MA | 02241-4532 | | | Vendor Expense and Trade Payable | | | | | $9,457.01 |
| ALABAMA DEPT OF REVENUE | PO Box 327 | | | Montgomery | AL | 36132-7320 | | | Vendor Expense and Trade Payable | | | | | $540.17 |
| Ally Financial, Inc | 3420 Toringdon Way | | | Charlotte | NC | 28277 | | | Reimbursement claims | | X | X | X | Unknown |
| AMERICAN CREDIT COUNSELORS | 23123 State Road 7 | Suite 210 | | Boca Raton | FL | 33428 | | | Vendor Expense and Trade Payable | | | | | $12.00 |
| American Credit Counselors, Inc. | 23123 State RO 7 | Suite 215 | | Boca Raton | FL | 33426 | | | Vendor Expense and Trade Payable | | | | | $12.00 |
| Arizona Department of Revenue | Unclaimed Property Unit | 1600 West Monroe | | Phoenix | AZ | 85007 | | | Escheatment Funds | | | | X | Unknown |
| ASKOUNIS & DARCY PC | 401 N Michigan Ave | Suite 550 | | Chicago | IL | 60611 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| ASPIRE BUS-001 | 220 COMMERCIAL DRIVE SUITE 200 | | | FT WASHINGTON | PA | 19034 | | | Vendor Expense and Trade Payable | | | | | $25,563.75 |
| ASSET-BACKED ALERT | 5 MARINE VIEW PLAZA SUITE 400 | | | HOBOKEN | NJ | 07030-5795 | | | Vendor Expense and Trade Payable | | | | | $6,706.05 |
| AVENUE 1000 REALTY LTD. | 1999 W 75TH STREET # 203 | | | WOODRIDGE | IL | 60517-2603 | | | Vendor Expense and Trade Payable | | | | | $1,260.00 |
| AXIS CAPITAL INC | DEPARTMENT 1685 | | | DENVER | CO | 80291-1685 | | | Vendor Expense and Trade Payable | | | | | $1,790.74 |
| BANK OF AMERICA, NA | 540 WEST MADISON | MAIL CODE IL4-540-18-53 | | CHICAGO | IL | 60661 | | | Vendor Expense and Trade Payable | | | | | $14,000.00 |
| Bay Title & Abstract Inc. | 1242 Green Bay Rd | | | Sturgeon Bay | WI | 54235 | | | Vendor Expense and Trade Payable | | | | | $350.00 |
| BB & T | CONFIRMATION COMPLIANCE | PO BOX 486 | | WHITEVILLE | NC | 28472-0486 | | | Vendor Expense and Trade Payable | | | | | $20.00 |
| BELFOR | 185 OAKLAND AVE SUITE 150 | | | BIRMINGHAM | MI | 48009 | | | Vendor Expense and Trade Payable | | | | | $170.75 |
| BLOOMBERG, L.P. | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | | | Vendor Expense and Trade Payable | | | | | $750.00 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRADLEY ARANT BOULT CUMMINGS LLP | One Federal Place | 1819 Fifth Avenue North | | Birmingham | AL | 35203 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| BROKER PRICE | 8700 TUMPIKE DRIVE STE 300 | | | WESTMINSTER | CO | 80031 | | | Vendor Expense and Trade Payable | | | | | $45,730.00 |
| BROWNSWOR-001 | 4155 BERKSHIRE LANE | SUITE 200 | | PLYMOUTH | MN | 55446 | | | Vendor Expense and Trade Payable | | | | | $261.00 |
| BRYAN CAVE, LLP | PO BOX 503089 | | | ST LOUIS | MO | 63150 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| BRYAN CAVE, LLP | PO BOX 503089 | | | ST LOUIS | MO | 63150 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| Building Industry Association of Southern California | 1330 SOUTH VALLEY VISTA DR. | | | DIAMOND BAR | CA | 91765 | | | Vendor Expense and Trade Payable | | | | | $1,750.00 |
| Bureau of Unclaimed Property | C/O Division of Revenue | 820 North French Street | 8th Floor | Wilmington | DE | 19801 | | | Escheatment Funds | | | X | | Unknown |
| BUSINESSUITES (TEXAS) LTD | 3900 WESTERRE PARKWAY | SUITE 300 | | RICHMOND | VA | 23233 | | | Vendor Expense and Trade Payable | | | | | $227.45 |
| CALIFORNIA MTG BANKER ASSOC | 555 Capital Mall | Suite 440 | | Sacramento | CA | 95814 | | | Vendor Expense and Trade Payable | | | | | $2,661.00 |
| CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET | | | SACRAMENTO | CA | 95814 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| Calvin Gu | 145 VIA FORESTA LANE | | | AMHERST | NY | 14221 | | | Vendor Expense and Trade Payable | | | | | $138.53 |
| CANON U.S.A., Inc. | PO BOX 3839 | | | BOSTON | MA | 02241-3839 | | | Vendor Expense and Trade Payable | | | | | $346.40 |
| Capital recovery systems | 750 Cross Point Rd | Ste S | | Columbus | OH | 43230 | | | Vendor Expense and Trade Payable | | | | | $122.40 |
| CAPITAL TITLE INSURANCE AGENCY | TRISHA CHATMAN, RECORDING DEPT | 25800 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48075 | | | Vendor Expense and Trade Payable | | | | | $62.00 |
| Carpenter Lipps & Leland LLP | 280 PLAZA, SUITE 1300 | 280 NORTH HIGH STREET | | COLUMBUS | OH | 43215 | | | Vendor Expense and Trade Payable | | | | | $2,790.93 |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 | | | CINCINNATI | OH | 45263 | | | Vendor Expense and Trade Payable | | | | | $114.03 |
| CITY OF ALLENTOWN | 435 HAMILTON STREET | | | ALLENTOWN | PA | 18101 | | | Vendor Expense and Trade Payable | | | | | $375.65 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF BERKELEY | 2180 Milvia St | 3rd Fl | | Berkeley | CA | 94704 | | | Vendor Expense and Trade Payable | | | | | $101.40 |
| CITY OF BURBANK | CITY TREASURER | PO BOX 7145 | | BURBANK | CA | 91510-7145 | | | Vendor Expense and Trade Payable | | | | | $181.00 |
| CITY OF EDEN PRAIRIE | 8080 MITCHELL RD. | | | EDEN PRAIRIE | MN | 55344 | | | Vendor Expense and Trade Payable | | | | | $327.45 |
| CITY OF FREDONIA | PO Box 169 | | | Columbus Jct | IA | 52738 | | | Vendor Expense and Trade Payable | | | | | $24.00 |
| CITY OF PHILADELPHIA | PO BOX 1630 | | | PHILADELPHIA | PA | 19105-1630 | | | Vendor Expense and Trade Payable | | | | | $364.29 |
| CITY OF SAN DIEGO | PO BOX 129003 | | | SAN DIEGO | CA | 92112-9003 | | | Vendor Expense and Trade Payable | | | | | $65.00 |
| CITY SPRINT | 5555 WEST 78TH ST | SUITE D | | EDINA | MN | 55439 | | | Vendor Expense and Trade Payable | | | | | $3,963.18 |
| CLARITY CONSULTANTS | 910 E. HAMILTON AVE | SUITE 400 | | CAMPBELL | CA | 95008 | | | Vendor Expense and Trade Payable | | | | | $2,673.35 |
| CLAYTON SERVICES | 100 BEARD SAWMILL ROAD | SUITE 200 | | SHELTON | CT | 06484 | | | Vendor Expense and Trade Payable | | | | | $23,839.93 |
| CLEARCAPITAL.COM INC | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | | | Vendor Expense and Trade Payable | | | | | $412.00 |
| Colorado Department of Treasury | Unclaimed Property Division | 1580 Logan St., Suite 500 | | Denver | CO | 80203 | | | Escheatment Funds | | | X | | Unknown |
| COMMERCIAL KITCHEN REPAIRS,INC | 51 S 14th Street | | | Quakertown | PA | 18951 | | | Vendor Expense and Trade Payable | | | | | $544.50 |
| Commonwealth of Massachusetts | Department Of The State Treasurer | Abandoned Property Division | 1 Ashburton Place, 12th Floor | Boston | MA | 02108 | | | Escheatment Funds | | | X | | Unknown |
| Commonwealth of Pennsylvania | Unclaimed Property | 101 N. Independence Mall East | | Philadelphia | PA | 19106 | | | Escheatment Funds | | | X | | Unknown |
| Commonwealth Of Virginia | Department of the Treasury | Division of Unclaimed Property | 101 North 14th Street, 3rd Fl | Richmond | VA | 23219 | | | Escheatment Funds | | | X | | Unknown |
| Comptroller of Maryland | Unclaimed Property Unit | 301 W. Preston Street | Room 310 | Baltimore | MD | 21201-2385 | | | Escheatment Funds | | | X | | Unknown |
| CORELOGIC INC | P O BOX 200079 | | | DALLAS | TX | 75320-0079 | | | Vendor Expense and Trade Payable | | | | | $90,499.84 |
| Counselor Library | 7250 PARKWAY DRIVE 5TH FLOOR | | | HANOVER | MD | 21076 | | | Vendor Expense and Trade Payable | | | | | $598.00 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CPRS | Dept 2634 | | | Los Angeles | CA | 90084 | | | Vendor Expense and Trade Payable | | | | | $103.30 |
| CREDSTAR | P O BOX 405897 | | | ATLANTA | GA | 30384-5897 | | | Vendor Expense and Trade Payable | | | | | $5.40 |
| CSC | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | | | Vendor Expense and Trade Payable | | | | | $215.80 |
| CSC-PA-001 | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | | | Vendor Expense and Trade Payable | | | | | $15,650.25 |
| DALLAS CPT FEE OWNER, LP | PO BOX 975595 | | | DALLAS | TX | 75397-5595 | | | Vendor Expense and Trade Payable | | | | | $21,656.62 |
| DARRICK GUTTING | 282 GOLDEN HILLS LANE | | | SANFORD | NC | 27332 | | | Vendor Expense and Trade Payable | | | | | $52.00 |
| DATASTOR | Wesley Way | Benton Square Ind East | | Tyne & Wear | | NE12 9TA | ENGLAND | | Vendor Expense and Trade Payable | | | | | $649.35 |
| Datastore | Wesley Way | Benton Square Ind East | | Tyne & Wear | | NE12 9TA | ENGLAND | | Vendor Expense and Trade Payable | | | | | $519.48 |
| Dell Financial Services | PAYMENT PROCESSING CENTER | P.O. BOX 5292 | | CAROL STREAM | IL | 60197-5292 | | | Vendor Expense and Trade Payable | | | | | $1,620.00 |
| DEPARTMENT OF BANKING | 53 REGIONAL DRIVE SUITE 200 | | | CONCORD | NH | 03301 | | | Vendor Expense and Trade Payable | | | | | $1,788.40 |
| DEPARTMENT OF CONSUMER CREDIT | UNCLAIMED PROPERTY DIVISION | 4545 NORTH LINCOLN BLVD, STE 106 | | OKLAHOMA CITY | OK | 73105-3413 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | 345 WEST WASHINGTON AVENUE | 3RD FLOOR | | MADISON | WI | 53703 | | | Vendor Expense and Trade Payable | | | | | $160.00 |
| DEPARTMENT OF LICENSING | MASTER LICENSE SERVICE | PO BOX 9034 | | OLYMPIA | WA | 98507-9034 | | | Vendor Expense and Trade Payable | | | | | $59.00 |
| DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 | | | Vendor Expense and Trade Payable | | | | | $199.53 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN:VAHEH BASHIKIAN | 1761 E ST ANDREW PLACE | | SANTA ANA | CA | 92705 | | | Vendor Expense and Trade Payable | | | | | $70,756.91 |
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | | Summit | NJ | 07901 | X | $1,250,000,000 Aggregate 8.500% Senior Unsecured Notes due June 2012, as amended | | X | X | | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | | Summit | NJ | 07901 | | X | $1,750,000,000 Aggregate 8.500% Senior Unsecured Notes due April 2013, as amended | | X | X | | Unknown |
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | | Summit | NJ | 07901 | | X | $250,000,000 Aggregate 8.875% Senior Unsecured Notes due June 2015, as amended | | X | X | | Unknown |
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | | Summit | NJ | 07901 | | X | £400,000,000 Aggregate Principal Amount of 8.375% Notes due May 2013 (GBP Spot Rate of 1.6069), as amended | | X | X | | Unknown |
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | | Summit | NJ | 07901 | | X | £400,000,000 Aggregate Principal Amount of 9.875% Notes due July 2014 (GBP Spot Rate of 1.6069), as amended | | X | X | | Unknown |
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | | Summit | NJ | 07901 | | X | €750,000,000 Aggregate Principal Amount of 7.125% Notes due May 2012 (Euro Spot Rate of 1.2917), as amended | | X | X | | Unknown |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | PO BOX 1757 CHURCH ST STATION | | | NEW YORK | NY | 10008 | | | Vendor Expense and Trade Payable | | | | | $15,214.61 |
| DHL EXPRESS (USA), INC. | PO BOX 4723 | | | HOUSTON | TX | 77210-4723 | | | Vendor Expense and Trade Payable | | | | | $274.29 |
| DIGITAL RI-003 | PO BOX 637751 | | | CINCINNATI | OH | 45263-7751 | | | Vendor Expense and Trade Payable | | | | | $19.00 |
| DINSMORE & SHOHL LLP | 255 East 5th Street, Suite 1900 | | | Cincinnati | OH | 45202 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| DORSEY & WHITNEY  LLP | 50 South Sixth Street Suite 1500 | | | Minneapolis | MN | 55402-1498 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| DUNAKEY & KLATT P.C. | 531 Commercial St | Ste 250 | | Waterloo | IA | 50701-5440 | | | Vendor Expense and Trade Payable | | | | | $375.00 |
| DUNAKEY & KLATT, PC | 531 Commerical Street | Suite 250 | | Waterloo | IA | 50704-2363 | | | Vendor Expense and Trade Payable | | | | | $375.00 |
| DUNG THI PHAN | 1617 CRABAPPLE LANE | | | ROCKY MOUNT | NC | 27804 | | | Vendor Expense and Trade Payable | | | | | $4,775.45 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DYKEMA GOSSETT PLLC | 400 RENAISSANCE CENTER | | | DETROIT | MI | 48243 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| EDWARDS WILDMAN PALMER LLP | 750 Lexington Avenue | Floor 6 | | New York | NY | 10022 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| EED A DTI COMPANY | P.O. BOX 935151 | | | ATLANTA | GA | 31193-5151 | | | Vendor Expense and Trade Payable | | | | | $57,167.75 |
| eMBS INC | 16057 Tampa Palms Blvd W | #222 | | Tampa | FL | 33647-2001 | | | Vendor Expense and Trade Payable | | | | | $600.00 |
| EMC CORPORATION | 4246 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | | Vendor Expense and Trade Payable | | | | | $42,958.78 |
| EMORTGAGE LOGIC LLC | 9151 BOULEVARD 26 STE 400 | | | N.RICHLAND HILLS | TX | 76180-5605 | | | Vendor Expense and Trade Payable | | | | | $206.00 |
| ENTERPRISE RENT A CAR | Attn:  Acounts Receivable | 13805 West Road | Suite 100 | Houston | TX | 77041 | | | Vendor Expense and Trade Payable | | | | | $86.79 |
| e-oscar.org | DEPT 224501 PO BOX 55000 | | | DETROIT | MI | 48255-2245 | | | Vendor Expense and Trade Payable | | | | | $2,841.90 |
| EQUATOR, LLC | 6060 CENTER DRIVE | SUITE 500 | | LOS ANGELES | CA | 90045 | | | Vendor Expense and Trade Payable | | | | | $72,162.50 |
| EQUIFAX | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | | | Vendor Expense and Trade Payable | | | | | $16,377.17 |
| ESMBA | PO Box 704 | | | Commack | NY | 11725 | | | Vendor Expense and Trade Payable | | | | | $1,500.00 |
| EUREST DINING SERVICES | C\O BANK OF AMERICA ILLINOIS | 91337 COLLECTIONS DRIVE, | | CHICAGO | IL | 60693-1337 | | | Vendor Expense and Trade Payable | | | | | $20,656.95 |
| Executive Trustee Services, LLC | 2255 N. Ontario Street Ste 400 | | | Burbank | CA | 91504 | | | Intercompany Payable | | | | | $372,549.11 |
| FAEGRE BAKER DANIELS LLP | 2200 Wells Fargo Center | 90 South Seventh Street | | Minneapolis | MN | 55402 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| FEDERAL EXPRESS CORPORATION | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | | | Vendor Expense and Trade Payable | | | | | $87,190.57 |
| FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | | Vendor Expense and Trade Payable | | | | | $712.52 |
| FELHABER LARSON FENLON & VOGT | 220 SOUTH 6TH STREET, STE 2200 | | | MINNEAPOLIS | MN | 55402-4504 | | | Vendor Expense and Trade Payable | | | X | | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fidlar Technologies | PO BOX 3333 | | | ROCK ISLAND | IL | 61204-3333 | | | Vendor Expense and Trade Payable | | | | | $740.65 |
| FINAL TRAC | 56 ARBOR STREET | SUITE 105 | | HARTFORD | CT | 06106 | | | Vendor Expense and Trade Payable | | | | | $625.00 |
| financialnetwork.inc | 10670 GATEWAY BOULEVARD | | | ST. LOUIS | MO | 63132 | | | Vendor Expense and Trade Payable | | | | | $14,153.52 |
| FIRST AMERICAN NATIONAL | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | | | Vendor Expense and Trade Payable | | | | | $296,707.50 |
| First Marblehead | THE PRUDENTIAL TOWER | 34TH FLOOR 800 BOYLSTON ST | | BOSTON | MA | 02199-8157 | | | Vendor Expense and Trade Payable | | | | | $15,459.65 |
| FirstTech Corporation | TWO INDUSTRIAL DRIVE | SUITE C | | CLIFFWOOD BEACH | NJ | 07735 | | | Vendor Expense and Trade Payable | | | | | $1,749.00 |
| FLEISCHER, FLEISCHER & SUGLIA | Plaza 1000 at Main Street | Suite 208 | | Voorhees | NJ | 08043 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| Florida Department of Financial Services | Bureau of Unclaimed Property – | Reporting Section | 200 E. Gaines Street, Larson Bldg. | Tallahassee | FL | 32399-0358 | | | Escheatment Funds | | | | X | Unknown |
| FOLEY HOAG LLP | 155 SEAPORT BLVD. | Seaport West | | Boston | MA | 02210 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| Fortress | 1345 Avenue of the Americas, 46th Fl | | | New York | NY | 10105 | | | Transaction Settlement | | X | X | X | Unknown |
| FRAGOMEN DEL REY BERNSEN AND LOEWY PLLC | 2301 W BIG BEAVER ROAD | SUITE 225 | | TROY | MI | 48084 | | | Vendor Expense and Trade Payable | | | | | $3,958.32 |
| FREDDIE MAC | 8200 JONES BRANCH DRIVE | | | MCLEAN | VA | 22102-3110 | | | Vendor Expense and Trade Payable | | | | | $2,600.00 |
| Georgia Department of Revenue | Unclaimed Property Program | 4245 International Parkway | Suite A | Hapeville | GA | 30354-3918 | | | Escheatment Funds | | | | X | Unknown |
| GMAC Model Home Finance I, LLC | 2255 N. Ontario Street Ste 400 | | | Burbank | CA | 91504 | | | Intercompany Payable | | | | | $1,961,719.47 |
| GMAC Res Fund of Canada | 3250 Bloor Street West. Suite 1400 | Sun Life Financial Centre - East Tower | | Toronto | ON | M8X 2X9 | Canada | | Intercompany Payable | | | | | $11,422,756.58 |
| GODFREY & KAHN | One East Main Street | | | Madison | WI | 53703 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| GXS | PO Box 640371 | | | Pittsburgh | PA | 15264-0371 | | | Vendor Expense and Trade Payable | | | | | $10,332.88 |
| HALE LANE PEEK DENNISON AND HOWARD | PO BOX 3237 | | | RENO | NV | 89505-3237 | | | Vendor Expense and Trade Payable | | | | | $2,100.00 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY M.U.D. #152 | 6935 BARNEY RD. | STE 110 | | HOUSTON | TX | 77092-4443 | | | Vendor Expense and Trade Payable | | | | | $310.10 |
| HELLER, DRAPER, HAYDEN, PATRICK & HORN | 650 POYDRAS STREET | SUITE 2500 | | NEW ORLEANS | LA | 70130-6103 | | | Vendor Expense and Trade Payable | | | | | $1,287.45 |
| HERC-U-LIFt Inc. | 5655 HWY 12 WEST | PO BOX 69 | | MAPLE PLAIN | MN | 55359-0069 | | | Vendor Expense and Trade Payable | | | | | $107.27 |
| HEWLETT-Packard Company | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | | | Vendor Expense and Trade Payable | | | | | $4,000.96 |
| Homecomings Financial, LLC | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | | | Intercompany Payable | | | | | $1,251,521,436.97 |
| HUBBARD RUZICKA KREAMER & KINCAID LC | 130 North Cherry | PO BOX 550 | | Olathe | KS | 66051-0550 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| IBM CORPORATION | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | | | Vendor Expense and Trade Payable | | | | | $975.00 |
| Illinois State Treasurer's Office | Unclaimed Property Division | 1 West Old State Capitol Plaza, Suite 400 | | Springfield | IL | 62701-1390 | | | Escheatment Funds | | | | X | Unknown |
| INDECOMM GLOBAL SERVICES | 2925 COUNTRY DRIVE SUITE 201 | | | LITTLE CANADA | MN | 55117 | | | Vendor Expense and Trade Payable | | | | | $150,754.92 |
| Interactive Data Corporation | PO BOX 98616 | | | CHICAGO | IL | 60693 | | | Vendor Expense and Trade Payable | | | | | $1,942.73 |
| INTERIOR MAINTENANCE SPEC, INC | 3810 MELCER DR | SUITE 101 | | ROWLETT | TX | 75088 | | | Vendor Expense and Trade Payable | | | | | $483.88 |
| INTERTHINX | GENERAL POST OFFICE | PO BOX 27985 | | NEW YORK | NY | 10087-7985 | | | Vendor Expense and Trade Payable | | | | | $3,511.86 |
| INTEX SOLUTIONS | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | | Vendor Expense and Trade Payable | | | | | $46,500.00 |
| IPC SYSTEMS, INC | PO BOX 26644 | | | NEW YORK | NY | 10087-6644 | | | Vendor Expense and Trade Payable | | | | | $1,672.14 |
| IRON MOUNTAIN | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | | | Vendor Expense and Trade Payable | | | | | $85,333.89 |
| ISGN FULFILLMENT SERVICES INC | PO BOX 644792 | | | PITTSBURGH | PA | 15264-4792 | | | Vendor Expense and Trade Payable | | | | | $27,914.50 |
| IXI Corporation | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | | | Vendor Expense and Trade Payable | | | | | $24,340.76 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACK FRANTI | 57738 Cider Mill Drive | | | New Hudson | MI | 48165 | | | Vendor Expense and Trade Payable | | | | | $72.54 |
| James Whitlinger | c/o Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | 10082133 | Minneapolis | MN | 55437 | | | Deferred Compensation | | | | | $139,400.00 |
| JOE GRISWOLD | 150-B GA Ave East | | | Fayetteville | GA | 30214 | | | Vendor Expense and Trade Payable | | | | | $1,530.00 |
| John Laing Homes aka WL Homes | 19520 Jamboree Rd, Ste 500 | | | Irvine | CA | 92612 | | | Transaction Settlement | | X | X | X | Unknown |
| JONES LANG | 525 WILLIAM PENN PLACE | 25 TH FLOOR | | PITTSBURGH | PA | 15259 | | | Vendor Expense and Trade Payable | | | | | $6,525.25 |
| JP Morgan Chase | COMMERCIAL CARD SOLUTIONS | PO BOX 4471 | | CAROL STREAM | IL | 60197-4471 | | | Vendor Expense and Trade Payable | | | | | $359.98 |
| Kansas State Treasurer | Unclaimed Property | 900 SW Jackson, Suite 201 | | Topeka | KS | 66612-1235 | | | Escheatment Funds | | | | X | Unknown |
| KATIE IVEY | 8720 RIVER ROAD SE | | | SOUTHOORT | NC | 28461 | | | Vendor Expense and Trade Payable | | | | | $1,065.31 |
| KEITH DAMSKY | 1335 CLOVE STREET | | | SAN DIEGO | CA | 92106 | | | Vendor Expense and Trade Payable | | | | | $270.00 |
| KENWOOD RECORDS MANAGEMENT | 423 SOUTHGATE CT SW | | | CEDAR RAPIDS | IA | 52404 | | | Vendor Expense and Trade Payable | | | | | $19,083.53 |
| KLEINBARD BELL & BRECKER LLP | One Libert Place 46th Floor | 1650 MARKET STREET | | Philadelphia | PA | 19103 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| KNUCKLES KOMOSINSKI SCUTIERI ELLIOTT LLP | 565 TAXTER ROAD | SUITE 590 | | Elmsford | NY | 10523 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | DEPT. AT 952823 | | | ATLANTA | GA | 31192-2823 | | | Vendor Expense and Trade Payable | | | | | $11,275.63 |
| KPMG LLP | DEPT 0511 | POB 120001 | | DALLAS | TX | 75312-0511 | | | Vendor Expense and Trade Payable | | | | | $256,492.48 |
| Kubra Data Transfer, Ltd. | 39577 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | | | Vendor Expense and Trade Payable | | | | | $19,407.44 |
| LANGUAGE L-001 | PO BOX 202564 | | | DALLAS | TX | 75320-2564 | | | Vendor Expense and Trade Payable | | | | | $3,489.70 |
| LANGUAGE S-002 | 455 BUSINESS DRIVE | | | HORSHAM | PA | 19044 | | | Vendor Expense and Trade Payable | | | | | $26,328.90 |
| LAW OFFICES OF ROBERT C DOUGHERTY | 1130 SW Morrison St | SUITE 210 | | Portland | OR | 97205-2213 | | | Vendor Expense and Trade Payable | | | | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | | | Vendor Expense and Trade Payable | | | | | $18,402.90 |
| LIBERTY LENDING SERVICES INC | 2251 ROMBACH AVE. | | | WILMINGTON | OH | 45177 | | | Vendor Expense and Trade Payable | | | | | $3,034.70 |
| Lindsay management service | 6126 Innovation Way | | | Carlsbad | CA | 92009 | | | Vendor Expense and Trade Payable | | | | | $75.00 |
| LOCKE LORD BISSELL & LIDDELL LLP | P O Box 201072 | | | HOUSTON | TX | 77216-1072 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| LOGISOLVE | 600 INWOOD AVE N, SUITE #275 | | | OAKDALE | MN | 55128 | | | Vendor Expense and Trade Payable | | | | | $21,232.50 |
| LPS MORTGAGE | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | | | Vendor Expense and Trade Payable | | | | | $1,135.30 |
| MADSKILLS INC | 7777 FAY AVENUE, SUITE 100 | | | LA JOLLA | CA | 92037 | | | Vendor Expense and Trade Payable | | | | | $7,425.00 |
| MALKERSON GUNN MARTIN LLP | 220 South Sixth Street, | Suite 1900 | | Minneapolis, | MN | 55402 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| MAPLES AND CALDER | PO BOX 309, UGLAND HOUSE | | | GRAND CAYMAN | KY | 11104 | | | Vendor Expense and Trade Payable | | | | | $987.76 |
| MAPLES FINANCE LIMITED | PO BOX 1093 | BOUNDARY HALL | | GRAND CAYMAN | | KY11102 | | | Vendor Expense and Trade Payable | | | | | $7,100.00 |
| MASTERS ALLIANCE | 3600 MINNESOTA DRIVE | SUITE 525 | | EDINA | MN | 55435 | | | Vendor Expense and Trade Payable | | | | | $38,504.87 |
| MAYER BROWN | 71 S. Wacker Drive | | | Chicago | IL | 60606 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| MCDOWELL RIGA | 46 W MAIN STREET | | | MAPLE SHADE | NJ | 08052 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| MCGUIRE WOODS LLP | One James Center | 901 East Cary Street | | Richmond | VA | 23286-0645 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| MGIC MORTGAGE | PO BOX 566 | | | MILWAUKEE | WI | 53201-0566 | | | Vendor Expense and Trade Payable | | | | | $15,290.00 |
| MIDESSA TELEPHONE SYSTEMS INC | PO BOX 60688 | | | MIDLAND | TX | 79711 | | | Vendor Expense and Trade Payable | | | | | $779.40 |
| MILLIMAN | 15800 BLUEMOUND ROAD, STE 400 | | | BROOKFIELD | WI | 53005-6069 | | | Vendor Expense and Trade Payable | | | | | $73,931.33 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Minnesota Department of Commerce | Unclaimed Property Unit | 85 7th Place East, Suite 500 | | St. Paul | MN | 55101-3165 | | | Escheatment Funds | | | X | | Unknown |
| MooseLake Water & Light | PO Box 418 | 401 Douglas Avenue | | Moose Lake | MN | 55767 | | | Vendor Expense and Trade Payable | | | | | $6,323.84 |
| MORGAN, LEWIS & BOCKIUS, LLP | 1701 MARKET STREET | | | PHILADELPHIA | PA | 19103 | | | Vendor Expense and Trade Payable | | | | | $36,735.50 |
| MORTGAGE-004 | PO BOX 10448 | | | UNIONDALE | NY | 11555-0448 | | | Vendor Expense and Trade Payable | | | | | $45,000.00 |
| NAOMI HARRIS | 403 BOLING STREET | | | CLAYTON | NC | 27520 | | | Vendor Expense and Trade Payable | | | | | $953.77 |
| NATIONAL Business Systems | 2919 WEST SERVICE RD | | | EAGAN | MN | 55121 | | | Vendor Expense and Trade Payable | | | | | $6,535.30 |
| NAVIGANT Consulting, Inc. | 4511 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | Vendor Expense and Trade Payable | | | | | $7,350.00 |
| Nebraska State Treasurer | Unclaimed Property Division | 809 P Street | | Lincoln | NE | 68508 | | | Escheatment Funds | | | X | | Unknown |
| NICOR GAS | PO BOX 416 | | | AURORA | IL | 60568-0001 | | | Vendor Expense and Trade Payable | | | | | $106.98 |
| NIELSON & SHERRY, PSC | 639 WASHINGTON AVENUE | SUITE 200 | | NEWPORT | KY | 41071-1971 | | | Vendor Expense and Trade Payable | | | | | $721.00 |
| NORTH CAROLINA COMMISSIONER OF BANKS | 316 W. EDENTON STREET | | | RALEIGH | NC | 27603 | | | Vendor Expense and Trade Payable | | | | | $38.00 |
| North Carolina Department of State | Treasurer | Unclaimed Property Program | 325 North Salisbury Street | Raleigh | NC | 27603-1385 | | | Escheatment Funds | | | X | | Unknown |
| NORTH CENTRAL JERSEY ASSOCIATION | 910 Mount Kemble | | | Morristown | NJ | 07960 | | | Vendor Expense and Trade Payable | | | | | $350.00 |
| NORTHWEST APPRAISAL COMPANY | 1940 E SECOND STREET, PO BOX 156 | | | DEFIANCE | OH | 43512 | | | Vendor Expense and Trade Payable | | | | | $350.00 |
| NYS Department of Financial Services | 1 Commerce Plaza | | | Albany | NY | 12257 | | | Vendor Expense and Trade Payable | | | | | $4,764.00 |
| OFFICE DEPOT | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | | | Vendor Expense and Trade Payable | | | | | $526.14 |
| Office of the State Controller | Unclaimed Property Division | 1600 White Rock Road, Suite 141 | | Rancho Cordova | CA | 95670 | | | Escheatment Funds | | | X | | Unknown |
| Office of the State Treasurer | Unclaimed Property Division | 1 S. Pinckney St, Suite 360 | | Madison | WI | 53703 | | | Escheatment Funds | | | X | | Unknown |
| Office of the State Treasurer | Unclaimed Property Division | 555 E. Washington Ave | Suite 4200 | Las Vegas | NV | 89101-1070 | | | Escheatment Funds | | | X | | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICEMAX CONTRACT INC | 75 REMITTANCE DR #2698 | | | CHICAGO | IL | 60675-2698 | | | Vendor Expense and Trade Payable | | | | | $82.16 |
| Ohio Department of Commerce | Division of Unclaimed Funds | 77 South High Street, 20th Floor | | Columbus | OH | 43266 | | | Escheatment Funds | | | X | | Unknown |
| OKLAHOMA S-001 | UNCLAIMED PROPERTY DIVISION | 4545 NORTH LINCOLN BLVD, STE 106 | | OKLAHOMA CITY | OK | 73105-3413 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| OPPENHEIMER WOLFF & DONNELLY LLP | Palza VII | 45 SOUTH SEVENTH ST Suite 3300 | | Minneapolis | MN | 55402 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| PACIFIC STRATEGIES & ASSESSMENTS | 2nd Floor, Eaton Tower | 8 Hysan Avenue | | Causeway Bay | | | Hong Kong | | Vendor Expense and Trade Payable | | | | | $1,950.00 |
| PARTNERS SERVICES INC | 2250 TERMINAL ROAD | | | ROSEVILLE | MN | 55113 | | | Vendor Expense and Trade Payable | | | | | $2,718.51 |
| PAUL MCDONNELL | RIVERSIDE COUNTY TREASURER | PO BOX 12005 | | RIVERSIDE | CA | 92502-2205 | | | Vendor Expense and Trade Payable | | | | | $6,208.42 |
| PHELAN HALLINAN PLC | ONE PENN CENTER STE 1400 | | | PHILADELPHIA | PA | 19103 | | | Vendor Expense and Trade Payable | | | | | $320.00 |
| PHILIPPE BERANIA | 7897 118TH ST | | | JACKSONVILLE | FL | 32244 | | | Vendor Expense and Trade Payable | | | | | $52.00 |
| PHILLIP J. EASTER | 13897 WINDY OAKES DRIVE | | | COLORADO SPRINGS | CO | 80921 | | | Vendor Expense and Trade Payable | | | | | $1,411.00 |
| PITNEY BOWES | P O. BOX 845801 | | | DALLAS | TX | 75284-5801 | | | Vendor Expense and Trade Payable | | | | | $48,867.82 |
| PITNEY BOWES MGMT SERVICES | PO BOX 845801 | | | DALLAS | TX | 75284-5801 | | | Vendor Expense and Trade Payable | | | | | $25,871.69 |
| PRICEWATERHOUSECOOPERS LLP | THE NORTHERN TRUST CO | 350 NORTH ORLEANS STREET | | CHICAGO | IL | 60654 | | | Vendor Expense and Trade Payable | | | | | $75,415.00 |
| PRIEST CONSTRUCTION, INC. | 744 AMANDA PINES DRIVE | | | PARKER | CO | 80138 | | | Vendor Expense and Trade Payable | | | | | $5,130.00 |
| PRINCE LOBEL TYE LLP | 100 CAMBRIDGE STREET | SUITE 2200 | | BOSTON | MA | 02114 | | | Vendor Expense and Trade Payable | | | X | | Unknown |
| PRODUCTION Services Associates | 485 E HALF DAY RD #500 | | | BUFFALO GROVE | IL | 60089 | | | Vendor Expense and Trade Payable | | | | | $1,450.00 |
| PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHN0LOGY DRIVE | PO BOX 3019 | | MALVERN | PA | 19355 | | | Vendor Expense and Trade Payable | | | | | $598.00 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROVIDEA C-001 | PO BOX 636132 | | | CINCINNATI | OH | 45263-6132 | | | Vendor Expense and Trade Payable | | | | | $1,268.56 |
| PVP HOLDINGS | 280 PARK AVENUE 36TH FLOOR | | | NEW YORK | NY | 10017 | | | Vendor Expense and Trade Payable | | | | | $540.00 |
| QWEST | PO BOX 29080 | | | PHOENIX | AZ | 85038-9080 | | | Vendor Expense and Trade Payable | | | | | $1,528.40 |
| RCSFJV2004, LLC | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | | | Intercompany Payable | | | | | $16,967,818.66 |
| REAL ESTATE APPRAISAL SERVICE | 55 Huckleberry Lane | | | Carrollton | GA | 30116 | | | Vendor Expense and Trade Payable | | | | | $400.00 |
| REAL ESTATE APPRAISAL SERVICES | 6569 Grant Avenue | | | Pennsauken | NJ | 08109 | | | Vendor Expense and Trade Payable | | | | | $400.00 |
| REED SMITH LLP | 1650 MARKET STREET 2500 LIBERTY PLACE | | | PHILADELPHIA | PA | 19103 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| RELOCATION PROJECT MANAGERS INC | 1951 OLD CUTHBERT ROAD | SUITE 408 | | CHERRY HILL | NJ | 08034 | | | Vendor Expense and Trade Payable | | | | | $1,040.00 |
| REOMAC | 2520 VENTURE OAKS WAY | STE 150 | | SACRAMENTO | CA | 95833 | | | Vendor Expense and Trade Payable | | | | | $75.00 |
| Residential Capital, LLC | 1177 Avenue of the Americas | | | New York | NY | 10036 | | | Intercompany Payable | | | | | $98,932.43 |
| ResMor Trust Company | 3250 Bloor Street West. Suite 1400 | Sun Life Financial Centre - East Tower | | Toronto | ON | M8X 2X9 | Canada | | Intercompany Payable | | | | | $136.36 |
| RFC Asset Management, LLC | 3993 Howard Hughes Parkway Ste 250 | | | Las Vegas | NV | 89169 | | | Intercompany Payable | | | | | $45,726,683.42 |
| RFC Construction Funding, LLC | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | | | Intercompany Payable | | | | | $445,278.68 |
| RFC-GSAP Servicer Advance, LLC | 8400 Normandale Lake Blvd | Ste 350 | | Minneapolis | MN | 55437 | | | Intercompany Payable | | | | | $11,645.59 |
| RHODE ISLAND DIVISION OF TAXATION | DEPT #88, P O BOX 9702 | | | PROVIDENCE | RI | 02940-9702 | | | Vendor Expense and Trade Payable | | | | | $139.84 |
| RIGHT MANAGEMENT CONSULTANTS | 40 OAK HOLLOW | SUITE 210 | | SOUTHFIELD | MI | 48033-7471 | | | Vendor Expense and Trade Payable | | | | | $5,604.00 |
| RILEY RIPER HOLLIN & COLAGRECO | PO Box 1265 | 717 Constitution Drive | | Exton, | PA | 19341 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| ROOT LEARNING | P O BOX 74146 | | | CLEVELAND | OH | 44191-4146 | | | Vendor Expense and Trade Payable | | | | | $892.80 |
| Rosenberg & Associates LLC | 7910 Woodmont Avenue | Suite 750 | | Bethesda | MD | 20814 | | | Vendor Expense and Trade Payable | | | | | $700.00 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSENBERG MARTIN GREENBERG LLP | 25 S. Charles Street, Suite 2115 | | | Baltimore | MD | 21201 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| RUSS HADLEY | 4220 E APHRODITE CT | | | BOISE | ID | 83716 | | | Vendor Expense and Trade Payable | | | | | $60.00 |
| SALESFORCE.COM | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | | | Vendor Expense and Trade Payable | | | | | $67,860.00 |
| SANDEE'S LIMITED | 1111 SOUTH ST | | | WATERLOO | IA | 50702 | | | Vendor Expense and Trade Payable | | | | | $104.10 |
| SANDS ANDERSON PC - PRIMARY | 1111 E Main Street | | | Richmond | VA | 23219-3555 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| SEALCO | 1761 INTERNATIONAL PKWY | SUITE 127 | | RICHARDSON | TX | 75081 | | | Vendor Expense and Trade Payable | | | | | $985.75 |
| SECRETARY OF STATE | BLDG 1, SUITE 157-K, | 1900 KANAWHA BLVD. EAST | | CHARLESTON | WV | 25305-0770 | | | Vendor Expense and Trade Payable | | | | | $25.00 |
| SECRETARY OF STATE-AR | Main Offices | State Capitol, RM 256 | | Little Rock | AR | 72201 | | | Vendor Expense and Trade Payable | | | | | $150.00 |
| SECRETARY OF STATE-IL | 213 State Capitol | | | Springfield | IL | 62756 | | | Vendor Expense and Trade Payable | | | | | $250.00 |
| SECRETARY OF STATE-NC | PO BOX 29525 | | | RALEIGH | NC | 27626-0525 | | | Vendor Expense and Trade Payable | | | | | $200.00 |
| SEVERSON & WERSON PC | ONE EMBARCADERO CENTER | | | San Francisco | CA | 94111 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| SHARED SOLUTIONS AND SERVICES INC | P.O. BOX 4869 | DEPARTMENT#145 | | HOUSTON | TX | 77210 | | | Vendor Expense and Trade Payable | | | | | $47,177.86 |
| SHERWIN WILLIAMS | 1411 E. SAN MARNAN DRIVE | | | WATERLOO | IA | 50702 | | | Vendor Expense and Trade Payable | | | | | $310.92 |
| SILAS BOLEF COMPANY | 1401 W. LAFAYETTE ST. | | | NORRISTOWN | PA | 19401 | | | Vendor Expense and Trade Payable | | | | | $12,384.40 |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | | | Vendor Expense and Trade Payable | | | | | $515.33 |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | | | Vendor Expense and Trade Payable | | | | | $17,691.98 |
| SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE | ROOM 100F | | SANTA ROSA | CA | 95403 | | | Vendor Expense and Trade Payable | | | | | $20,720.23 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| South Carolina State Treasurer's Office | Unclaimed Property Program | 1200 Senate Street | Wade Hampton Building, Room 224 | Columbia | SC | 29201 | | | Escheatment Funds | | | | X | Unknown |
| STANDARD PARKING | 2255 NORTH ONTARIO ST. | SUITE #105 | | BURBANK | CA | 91504 | | | Vendor Expense and Trade Payable | | | | | $7,923.75 |
| STAPLES NA-001 | DEPT SNA | PO BOX 415256 | | BOSTON | MA | 02241-5256 | | | Vendor Expense and Trade Payable | | | | | $27.40 |
| STATE OF NH - UC FUND | 33 Hazen Drive | | | Concord | NH | 03305 | | | Vendor Expense and Trade Payable | | | | | $55.25 |
| STATE STREET CORPORATION | ACCOUNTING OPERATIONS CC 1\ 1 | BOX 5607 | | BOSTON | MA | 02206-5607 | | | Vendor Expense and Trade Payable | | | | | $2,690.00 |
| State Treasurer Clint Zweifel | Unclaimed Property | 301 West High Street | Harry S. Truman Bldg, Room 157 | Jefferson City | MO | 65101 | | | Escheatment Funds | | | | X | Unknown |
| Strategic vegas llc | 6785 S EASTERN AVE #6 | | | LAS VEGAS | NV | 89119 | | | Vendor Expense and Trade Payable | | | | | $900.00 |
| SUNESYS  DARK FIBER & WANS | QUANTA RECEIVABLES LP-SUNESYS | 14968 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | | Vendor Expense and Trade Payable | | | | | $7,500.00 |
| SUPERIOR WELDING SUPPLY CO | PO BOX 690 | | | WATERLOO | IA | 50704 | | | Vendor Expense and Trade Payable | | | | | $94.47 |
| SUSSMAN SHANK LLP | 1000 SW BROADWAY, STE 1400 | | | PORTLAND | OR | 97205 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| TALX CORP | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | Vendor Expense and Trade Payable | | | | | $1,695.85 |
| TECHDEPOT | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | | | Vendor Expense and Trade Payable | | | | | $60.62 |
| TELEINTERPRETATION | PO BOX 202572 | | | DALLAS | TX | 75320-2572 | | | Vendor Expense and Trade Payable | | | | | $3,206.10 |
| TEMPLEBELLS TECHNOLOGY SERVICES, INC | 8609, LYNDALE AVES, SUITE 209C | | | BLOOMINGTON | MN | 55420 | | | Vendor Expense and Trade Payable | | | | | $14,689.26 |
| TERRI BURCH | 2504 Woodward Avenue | | | Detroit | MI | 48201 | | | Vendor Expense and Trade Payable | | | | | $66.18 |
| TEXAS AMERICAN TITLE COMPANY | 2000 BERING | SUITE 800 | | HOUSTON | TX | 77057 | | | Vendor Expense and Trade Payable | | | | | $50.00 |
| Texas Comptroller of Public Accounts | Unclaimed Property Division | 111 East 17th Street | | Austin | TX | 78774-0100 | | | Escheatment Funds | | | | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE BANK O-005 | Financail Control Billing Department | PO Box 19445A | | Newark | NJ | 07195-0445 | | | Vendor Expense and Trade Payable | | | | | $4,219.12 |
| THE KEN BLANCHARD COMPANIES | 125 STATE PLACE | | | ESCONDIDO | CA | 92029 | | | Vendor Expense and Trade Payable | | | | | $19,485.40 |
| THE ORION MARKETING GROUP, INC. | 12000 Network Blvd. | Bldg A | Ste 105 | San Antonio | TX | 78249 | | | Vendor Expense and Trade Payable | | | | | $10,107.75 |
| THE US TELEPHONE DIRECTORY | 801 East Fir Ave | | | McAllen | TX | 78501 | | | Vendor Expense and Trade Payable | | | | | $242.00 |
| THOMSON WE-002 | PO BOX 64833 | | | ST PAUL | MN | 55164-9752 | | | Vendor Expense and Trade Payable | | | | | $704.90 |
| TILGHMAN & CO., P.C. | PO BOX 11250 | | | BIRMINGHAM | AL | 35202-1250 | | | Vendor Expense and Trade Payable | | | | | $73,000.00 |
| TIME WARNER CABLE | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | | | Vendor Expense and Trade Payable | | | | | $321.55 |
| TOWERS WATSON | Lockbox# 741881 | PO Box 741881 | | Atlanta | GA | 30374-1881 | | | Vendor Expense and Trade Payable | | | | | $7,675.78 |
| TR PARKS COMMERCIAL CLEANING SERVICES | PO 18556 | | | Indianapolis | IN | 46218 | | | Vendor Expense and Trade Payable | | | | | $136.00 |
| TRADEWEB | POST OFFICE | PO BOX 9202 | | NEW YORK | NY | 10087-9202 | | | Vendor Expense and Trade Payable | | | | | $22.60 |
| TRANS UNION | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | | | Vendor Expense and Trade Payable | | | | | $196.87 |
| TREASURER | P O BOX 26585 | | | RICHMOND | VA | 23261-6585 | | | Vendor Expense and Trade Payable | | | | | $742.10 |
| Treasury Department | Unclaimed Property Division | Andrew Jackson Building, 9th Floor | 502 Deaderick Street | Nashville | TN | 37243-0242 | | | Escheatment Funds | | | X | | Unknown |
| Unclaimed Property Division | Michigan Department Of Treasury | 285 Parsons Drive | | Dimondale | MI | 48821 | | | Escheatment Funds | | | X | | Unknown |
| UNIVERSAL | PO BOX 60250 | | | LOS ANGELES | CA | 90060 | | | Vendor Expense and Trade Payable | | | | | $267.94 |
| US BANK | CM-9690 | | | ST PAUL | MN | 55170-9690 | | | Vendor Expense and Trade Payable | | | | | $78,000.00 |
| Utah State Treasurer | Unclaimed Property Division | 168 N 1950 West | Suite 102 | Salt Lake City | UT | 84116 | | | Escheatment Funds | | | X | | Unknown |
| VANCOTT BAGLEY CORNWALL & MCCARTHY | 36 SOUTH STATE STREET STE 1900 | PO BOX 45340 | | SALT LAKE CITY | UT | 84145 | | | Vendor Expense and Trade Payable | | | X | | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Varner Bros Inc (Andra Adams) | PO 80427 | | | Bakersfield | CA | 93380 | | | Vendor Expense and Trade Payable | | | | | $55.50 |
| VERIZON | PO BOX 25506 | | | LEHIGH VALLEY | PA | 18002-5506 | | | Vendor Expense and Trade Payable | | | | | $18.59 |
| VERIZON BUSINESS/MCI | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | | | Vendor Expense and Trade Payable | | | | | $218,351.41 |
| Vintage Filings | 350 HUDSON STREET, SUITE 300 | | | NEW YORK | NY | 10014 | | | Vendor Expense and Trade Payable | | | | | $856.00 |
| VITAL MEDIA | PO BOX 116139 | | | CARROLLTON | TX | 75011 | | | Vendor Expense and Trade Payable | | | | | $22,073.56 |
| VITAL RECO-001 | P.O BOX 13154 | | | MAUMELLE | AR | 72113 | | | Vendor Expense and Trade Payable | | | | | $6,047.99 |
| WE ENERGIE-001 | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | | | Vendor Expense and Trade Payable | | | | | $34.48 |
| WEIR & PARTNERS LLP | THE WIDENER BUILDING | 1339 CHESTNUT STREET STE 500 | | Philadelphia | PA | 19107 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| WELLS FARGO BANK | WF 8113 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8113 | | | Vendor Expense and Trade Payable | | | | | $113,476.62 |
| WEST GROUP | PO Box 64833 | | | St. Paul | MN | 55164-0833 | | | Vendor Expense and Trade Payable | | | | | $387.96 |
| WESTPAT | 5700 CANOGA AVENUE, SUITE 120 | | | WOODLAND HILLS | CA | 91367 | | | Vendor Expense and Trade Payable | | | | | $50,000.00 |
| WILENTZ, GOLDMAN AND SPITZER | 90 WOODRIDGE CENTER DRIVE | SUITE 900 | | WOODRIDGE | NJ | 07095 | | | Vendor Expense and Trade Payable | | | | | $6,207.50 |
| WILMINGTON TRUST COMPANY, FEES & PMT UNI | PO BOX 8955 | | | WILMINGTON | DE | 19899-8955 | | | Vendor Expense and Trade Payable | | | | | $3,000.00 |
| WILSON & ASSOCIATES | 1521 MERRILL DRIVE,SUITE D-220 | | | LITTLE ROCK | AR | 72211 | | | Vendor Expense and Trade Payable | | | | | $2,038.78 |
| WOLFE & WYMAN LLP | 2301 Dupont Drive | Suite 300 | | Irvine | CA | 92612-7531 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| WOODEN & MCLAUGHLIN LLP | 211 North Pennsylvania Suite 1800 | | | Indianapolis | IN | 46204-4208 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| XEROX CORPORATION | PO BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | | | Vendor Expense and Trade Payable | | | | | $14,859.63 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-1
General Claims
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XPEDITE SYSTEMS | PO BOX 116451 | | | ATLANTA | GA | 30368-6451 | | | Vendor Expense and Trade Payable | | | | | $9,493.26 |
| ZEICHNER ELLMAN & KRAUSE | 575 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | | | Vendor Expense and Trade Payable | | | | X | Unknown |
| | | | | | | | | | | | | | Total: | $1,332,065,093.91 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-2
Representation Warranty
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank (f/k/a Allstate Federal Savings Bank), Allstate New Jersey Insurance Company, American Heritage Life Insurance Company, First Colonial Insurance Company, Allstate Life Insurance Company of New York, Allstate Retirement Plan, and Kennett Capital, Inc. | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank (f/k/a Allstate Federal Savings Bank), Allstate New Jersey Insurance Company, American Heritage Life Insurance Company, First Colonial Insurance Company, Allstate Life Insurance Company of New York, Allstate Retirement Plan, and Kennett Capital, Inc. | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank (f/k/a Allstate Federal Savings Bank), Allstate New Jersey Insurance Company, American Heritage Life Insurance Company, First Colonial Insurance Company, Allstate Life Insurance Company of New York, Allstate Retirement Plan, and Kennett Capital, Inc. | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank (f/k/a Allstate Federal Savings Bank), Allstate New Jersey Insurance Company, American Heritage Life Insurance Company, First Colonial Insurance Company, Allstate Life Insurance Company of New York, Allstate Retirement Plan, and Kennett Capital, Inc. | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank (f/k/a Allstate Federal Savings Bank), Allstate New Jersey Insurance Company, American Heritage Life Insurance Company, First Colonial Insurance Company, Allstate Life Insurance Company of New York, Allstate Retirement Plan, and Kennett Capital, Inc. | 865 South Figueroa Street | 10th Floor | Los Angeles | CA | 90017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Ambac Assurance Corp C/O Patterson Belknap Webb & Tyler | 1133 Avenue of the Americas | | New York | NY | 10036 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Assured Guaranty Municipal Corp., f/k/a Financial Security Assurance Inc. | 1000 Louisiana St | Suite 5100 | Houston | TX | 77002 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Cambridge Place Investment Management Inc. | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Cambridge Place Investment Management Inc. | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Class action for "all individuals who obtained a second mortgage loan on Missouri real property from [Mortgage Capital Resource Corporation] on or after July 29, 1997." | Unknown | | | | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Federal Home Loan Bank of Boston | 1201 Third Ave | Suite 3200 | Seattle | WA | 98101 | | Representation & Warranty Claim | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-2
Representation Warranty
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal Home Loan Bank of Boston | 1201 Third Ave | Suite 3200 | Seattle | WA | 98101 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Federal Home Loan Bank of Chicago | 1201 Third Ave | Suite 3200 | Seattle | WA | 98101 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Federal Home Loan Bank Of Indianapolis | 1201 Third Ave | Suite 3200 | Seattle | WA | 98101 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation | 1633 BROADWAY | | New York | NY | 10019 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Federal Housing Finance Agency, as Conservator For The Federal Home Loan Mortgage Corporation, on behalf of the Trustee of the Residential Accredit Loans, Inc. Mortgage Asset-Backed Trust, Series 2006-QO4 | Unknown | | | | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Financial Guaranty Insurance Company | 222 East 41st Street | | New York | NY | 10017 | | Representation & Warranty Claim | | X | X | X | Unknown |
| HSH Nordbank AG; HSH Nordbank AG, Luxembourg Branch; HSH Nordbank AG, New York Branch; and HSH Nordbank Securities S.A. | 140 Broadway | | New York | NY | 10005 | | Representation & Warranty Claim | | X | X | X | Unknown |
| IKB Deutche Industriebank AG, IKB International S.A. in Liquidation, and Rio Debt Holdings (Ireland) Limited | 590 Madison Ave | 35th Floor | New York | NY | 10022 | | Representation & Warranty Claim | | X | X | X | Unknown |
| IKB Deutche Industriebank AG, IKB International S.A. in Liquidation, and Rio Debt Holdings (Ireland) Limited | 590 Madison Ave | 35th Floor | New York | NY | 10022 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Iowa Public Employees Retirement System C/O Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street | Floor 13 | New York | NY | 10022 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Lehman Brothers Holdings, Inc. | 1271 Avenue of the Americas | | New York | NY | 10020 | | Representation & Warranty Claim | | X | X | X | Unknown |
| MBIA Insurance Corporation | GPO Box 5929 | | New York | NY | 10087 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Midwest Operating Engineers Pension Trust Fund C/O Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street | Floor 13 | New York | NY | 10022 | | Representation & Warranty Claim | | X | X | X | Unknown |
| New Jersey Carpenters Health Fund, New Jersey Carpenters Vacation Fund and Boilermaker Blacksmith National Pension Trust, on Behalf of Themselves and All Others Similarly Situated | 88 Pine Street | 14th Floor | New York | NY | 10005 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Orange County Employees Retirement System C/O Cohen Milstein Sellers & Toll PLLC | 150 East 52nd Street | Floor 13 | New York | NY | 10022 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Plaintiffs' Class of residential mortgage borrowers consists of numerous Pennsylvania residents. | Unknown | | | | | | Representation & Warranty Claim | | X | X | X | Unknown |
| Police and Fire Retirement System of the City of Detroit C/O Zwerling, Schachter & Zwerling | 41 Madison Avenue | Suite 208 | New York | NY | 10010 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Sealink Funding Ltd. | 140 Broadway | | New York | NY | 10005 | | Representation & Warranty Claim | | X | X | X | Unknown |
| The Union Central Life Insurance Company, Ameritas Life Insurance Corp., and Acacia Life Insurance Company | 58 South Service Rd | Suite 200 | Melville | NY | 11747 | | Representation & Warranty Claim | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-2
Representation Warranty
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Western and Southern Life Insurance Company, Western-Southern Life Assurance Company, Columbus Life Insurance Company, Integrity Life Insurance Company, National Integrity Life Insurance Company, and Fort Washington Investment Advisors, Inc. (on behalf of Fort Washington Active Fixed Income LLC) | 221 E Fourth St | Suite 2000, Atrium Two | Cincinnati | OH | 45202 | | Representation & Warranty Claim | | X | X | X | Unknown |
| The Western and Southern Life Insurance Company, Western-Southern Life Assurance Company, Columbus Life Insurance Company, Integrity Life Insurance Company, National Integrity Life Insurance Company, and Fort Washington Investment Advisors, Inc. (on behalf of Fort Washington Active Fixed Income LLC) | 221 E Fourth St | Suite 2000, Atrium Two | Cincinnati | OH | 45202 | | Representation & Warranty Claim | | X | X | X | Unknown |
| Thrivent Financial for Lutherans; Thrivent Balanced Fund; Thrivent Core Bond Fund; Thrivent Income Fund; Thrivent Limited Maturity Bond Fund; Thrivent Balanced Portfolio; Thrivent Bond Index Portfolio; Thrivent Limited Maturity Bond Portfolio; and Thrivent Financial Defined Benefits Plan Trust, | 1285 Avenue of the Americas | 38th Floor | New York | NY | 10019 | | Representation & Warranty Claim | | X | X | X | Unknown |
| West Virginia Investment Management Board | 604 Virginia Street, East | | Charleston | WV | 25301 | | Representation & Warranty Claim | | X | X | X | Unknown |
| | | | | | | | | | | | Total: | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ben Hanna and Donna Hanna, Plaintiffs, v. RFC Deutsche Bank National Trust Company, as Trustee f/k/a Bankers Trust Company, as Trustee, by Residential Funding Company, LLC, Attorney in Fact, and GMAC Mortgage Company, LLC/Ally Financial Inc., f/k/a GMAC Mortgage Corporation, Defendants Docket: 10-07999-A Matter: 709246 | Dennis R. Croman, Inc. | 420 West Second Street | Irving | TX | 75060 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CLEVELAND, on behalf of Cleveland county and all others similary situated, vs. MERSCORP, INC., MORTGAGE ELECTRONIC REGISTRATION SYSTEM, GMAC RESIDENTIAL FUNDING CORPORATION, SPIRIT BANK, BANK OF OKLAHOMA N.A, BANK OF AMERICA, NATIONAL ASSOCIATION, CHASE HOME MORTGAGE CORPORATION, CITIMORTGAGE, PRINCIPAL RESIDENTIAL MORTGAGE, SUNTRUST MORTGAGE, WELLS FARGO BANK, U.S. BANK NATIONAL ASSOCIATION and DOE CORPORATIONS I-MMM Docket: cj-2011-1727-W Matter: 720625 | WARD & GLASS | 1821 E. IMHOFF RD, SUITE 102 | NORMAN | OK | 73071 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Boyd County, by and through its County Attorney, Phillip Hedrick [and other Kentucky Counties] vs. Merscorp, Inc., Mortgage Electronic Registration System, Inc, Merscorp Holdings, inc, American Land Title Association, Bank of America, GMAC Residential Funding Corporation, CCO Mortgage Corp, JPMorgan Chase Bank, Citimortgage inc, CRE Financial Counsel, as successor to Commercial Mortgage Securities Asso, Corelogic, Corinthian Mortgage Corp, Everhome Mortgage Co, Federal Home Loan Mortgage Corp, Federal National Mortgage Assoc, First American Title Ins. Corp, BBVA Compass Bancshares as successor to Guaranty Bank, HSBC Finance Corp, Merrill Lynch Credit Corp, MGIC Investor Services Corp, Mortgage Bankes Assoc., Nationwide Advantage Mortgage Co, PMI Mortgage Insurance Co, Stewart Title Company, Suntrust Mortgage Inc, United Guaranty Corp, Wells Fargo Bank, na, Lender Processing Services inc, and Recontrust n.a Docket: 0:12-cv-00033-hrw Matter: 727477 | Bolog, Erik | 110 N Washington St | Rockville | MD | 20850 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boyd County, by and through its County Attorney, Phillip Hedrick [and other Kentucky Counties] vs. Merscorp, Inc., Mortgage Electronic Registration System, Inc, Merscorp Holdings, inc, American Land Title Association, Bank of America, GMAC Residential Funding Corporation, CCO Mortgage Corp, JPMorgan Chase Bank, Citimortgage inc, CRE Financial Counsel, as successor to Commercial Mortgage Securities Asso, Corelogic, Corinthian Mortgage Corp, Everhome Mortgage Co, Federal Home Loan Mortgage Corp, Federal National Mortgage Assoc, First American Title Ins. Corp, BBVA Compass Bancshares as successor to Guaranty Bank, HSBC Finance Corp, Merrill Lynch Credit Corp, MGIC Investor Services Corp, Mortgage Bankes Assoc., Nationwide Advantage Mortgage Co, PMI Mortgage Insurance Co, Stewart Title Company, Suntrust Mortgage Inc, United Guaranty Corp, Wells Fargo Bank, na, Lender Processing Services inc, and Recontrust n.a Docket: 0:12-cv-00033-hrw Matter: 727477 | Greg Stumbo, Esquire | 527 West Main Street, suite 2 | Richmond | KY | 40475 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Boyd County, by and through its County Attorney, Phillip Hedrick [and other Kentucky Counties] vs. Merscorp, Inc., Mortgage Electronic Registration System, Inc, Merscorp Holdings, inc, American Land Title Association, Bank of America, GMAC Residential Funding Corporation, CCO Mortgage Corp, JPMorgan Chase Bank, Citimortgage inc, CRE Financial Counsel, as successor to Commercial Mortgage Securities Asso, Corelogic, Corinthian Mortgage Corp, Everhome Mortgage Co, Federal Home Loan Mortgage Corp, Federal National Mortgage Assoc, First American Title Ins. Corp, BBVA Compass Bancshares as successor to Guaranty Bank, HSBC Finance Corp, Merrill Lynch Credit Corp, MGIC Investor Services Corp, Mortgage Bankes Assoc., Nationwide Advantage Mortgage Co, PMI Mortgage Insurance Co, Stewart Title Company, Suntrust Mortgage Inc, United Guaranty Corp, Wells Fargo Bank, na, Lender Processing Services inc, and Recontrust n.a Docket: 0:12-cv-00033-hrw Matter: 727477 | Sandra Spurgeon, Esquire | 120 Prosperous Place, Suite 202 | LEXINGTON | KY | 40509 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boyd County, by and through its County Attorney, Phillip Hedrick [and other Kentucky Counties] vs. Merscorp, Inc., Mortgage Electronic Registration System, Inc, Merscorp Holdings, inc, American Land Title Association, Bank of America, GMAC Residential Funding Corporation, CCO Mortgage Corp, JPMorgan Chase Bank, Citimortgage inc, CRE Financial Counsel, as successor to Commercial Mortgage Securities Asso, Corelogic, Corinthian Mortgage Corp, Everhome Mortgage Co, Federal Home Loan Mortgage Corp, Federal National Mortgage Assoc, First American Title Ins. Corp, BBVA Compass Bancshares as successor to Guaranty Bank, HSBC Finance Corp, Merrill Lynch Credit Corp, MGIC Investor Services Corp, Mortgage Bankes Assoc., Nationwide Advantage Mortgage Co, PMI Mortgage Insurance Co, Stewart Title Company, Suntrust Mortgage Inc, United Guaranty Corp, Wells Fargo Bank, na, Lender Processing Services inc, and Recontrust n.a Docket: 0:12-cv-00033-hrw Matter: 727477 | The Bolog Firm | 6701 DEMOCRACY BLVD # 515 | Bethesda | MD | 20817 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Boyd County, by and through its County Attorney, Phillip Hedrick [and other Kentucky Counties] vs. Merscorp, Inc., Mortgage Electronic Registration System, Inc, Merscorp Holdings, inc, American Land Title Association, Bank of America, GMAC Residential Funding Corporation, CCO Mortgage Corp, JPMorgan Chase Bank, Citimortgage inc, CRE Financial Counsel, as successor to Commercial Mortgage Securities Asso, Corelogic, Corinthian Mortgage Corp, Everhome Mortgage Co, Federal Home Loan Mortgage Corp, Federal National Mortgage Assoc, First American Title Ins. Corp, BBVA Compass Bancshares as successor to Guaranty Bank, HSBC Finance Corp, Merrill Lynch Credit Corp, MGIC Investor Services Corp, Mortgage Bankes Assoc., Nationwide Advantage Mortgage Co, PMI Mortgage Insurance Co, Stewart Title Company, Suntrust Mortgage Inc, United Guaranty Corp, Wells Fargo Bank, na, Lender Processing Services inc, and Recontrust n.a Docket: 0:12-cv-00033-hrw Matter: 727477 | Whiteford Taylor & Preston LLP | 7501 Wisconsin Avenue Suite 700W | Bethesda | MD | 20814 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carolyn Hariston, an individual; Christine Petersen, an individual; William Mimiaga, an individual; Robin Gaston, an individual; Patrick Gaston, an individual; Mary Serrano, an individual; Sarah Sebagh, an individual; Rick Albritton, an individual; Veronica Grey, an individual; Brenda Mella, an individual; Joselito Mella, an individual; Michael Man, an individual; Judy Lim, an individual; David Cruz, an individual; Yesenia Cruz, an individual; Gregory Buck, an individual; Cristina Palbicke, an individual; Khalil Subat, an individual; Manija Subat, an individual; Genevie Cabang, an individual; Julio Gonzalez, an individual; Lisa A. Simonyi, an individual; Rick Ewald, an individual; Regina Faison, an individual; Alex Ibarra, an individual; Maria Elena Del Cid, an individual; Julio Del Cid, an individual; Mesbel Mohamoud, an individual; Michael Moultrie, an individual; Willie Gilmore, an individual; Phyllis McCrea, an individual; Cecilla Chaube, an individual; Magdalena Avila, an individual; Gricelda Ruano, an individual; Elisa Jordan, an individual; Lois Terrell Sullivan, an individual; Gloria Portillo, an individual; Florastene Holden, an individual; Marco Badilla, an individual; Manuela Badilla, an individual v. Ally Bank, N.A., f/k/a GMAC Bank, a Utah Corporation, in its own capacity and as an acquirer of certain assets and liabilites of GMAC; GMAC, a national Banking Association; Ally Financial, Inc. f/k/a GMAC, LLC | BROOKSTONE LAW, PC | 4000 MacArthur Blvd, Sutie 1110 | Newport Beach | CA | 92660 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Carrolton Road, LLC (appellant) v. Residential Funding Company, LLC (appellee), September 2011 Term, Number 22, Maryland Court of Special Appeals. Docket: 02C10149514 Matter: 705942 | Law Office of Benjamin M. Decker, PA | 3524 Yadkinville Road #208 | Winston-Salem | NC | 27106 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| CHRISTIAN COUNTY CLERK, by and through its County Clerk, Michael Kem; WASHINGTON COUNTY CLERK, by and through its County Clerk, GLENN BLACK VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS; MERS CORP; BANK OF AMERICA; CCO MORTGAGE CORPORATION; CHASE HOME MORTGAGE; CITI MORTGAGE; CORINTHIAN MORTGAGE CORPORATION; EVERHOME MORTGAGE COMPANY; GMAC RESIDENTIAL FUNDING CORPORATION; GUARANTY BANK; HSBC FINANCE CORPORATION; NATIONWIDE ADVANTAGE MORTGAGE COMPANY; SUNTRUST MORTGAGE, INC.; JPMORGAN CHASE & CO; WELLS FARGO BANK, N.A.; AND WMC MORTGAGE CORPORATION Docket: 3:11-MC-9999 Matter: 713214 | FRANKLIN GRAY & WHITE | 505 W. ORMSBY AVENUE | LOUISVILLE | KY | 40203 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christopher A. Payne and Alyce R. Payne v. Homecomings Financial Network, Inc., GMAC Mortgage, LLC, The Bank of New York Mellon Trust Company NA, FKA The Bank of New York Trust Company, NA, as successor to JPMorgan Chase Bank, NA, as Trustee for Mortgage Asset-Backed Pass-Through Certificates for Ramp Series 2003-RS9 Trust, Residential Asset Mortgage Products, Inc., Residential Funding Corporation, LLC, and Mortgage Electronic Registration Systems, Inc. Docket: 12-03182 Matter: 726588 | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY SUITE 105 | DALLAS | TX | 75231 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| CHRISTOPHER RICE VS US BANK NATIONAL ASSOCIATION AS TRUSTEE; RESIDENTIAL FUNDING COMPANY, LLC F/K/A RESIDENTIAL FUNDING CORPORATION; GMAC MORTGAGE, LLC; AND EXECUTIVE TRUSTEE SERVICES, LLC D/B/A/ ETS SERVICES, LLC Docket: LACV116214 GW Matter: 716701 | PROSPER LAW GROUP, LLP | 5301 Beethoven Street, Ste. 109 | Los Angeles | CA | 90066 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| DANIEL MAJOR EDSTROM, an individual and TERI ANNE EDSTROM, an individual vs NDEX WEST, LLC, a Delaware limited) liability company; WELLS FARGO, BANK, N.A.; AMERICA'S ,SERVICING COMPANY, A DIVISION OF Wells Fargo Home Mortgage; U.S., BANK NATIONAL ASSOCIATION, RESIDENTIAL FUNDING COMPANY, LLC; GMAC RESCAP, a wholly owned subsidiary of GMAC Financial Services, GMAC LLC; ALLY BANK fka GMAC Bank, RESIDENTIAL ASSET SECURITIES CORPORATION; RASC 20 SERIES 2006-EMX4 TRUST, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS (MERS), and DOES I -I 0,000, ) Docket: PC 20100314 Matter: 699501 | BOTTOMLINE LAWYERS | 985 LINCOLN WAY, STE 206 | AUBURN | CA | 95603 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| DAVID ELDREDGE AND ALEKSANDR F. FILIPSKIY vs. HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK, INC; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; RESIDENTIAL FUNDING COMPANY, LLC; DEUTSCHE BANK TRUST COMPANY AMERICAS; and DOES 1-20 Docket: 2011-664 Matter: 723878 | 37 Christopher Lane | | Mashpee | MA | 2649 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diana Knutson v. Deutsche Bank Trust Company Americas Trustee RALI 2007-QS6; RALI Series 2007-QS6 Trust; Certificateholders of RALI Series 2007-QS6 Trust; Residential Accredit Loans, Inc.; Homecomings Financial, LLC; Wells Fargo Bank, N.A.; Residential Funding Company, LLC; Executive Trustee Servcies, LLC dba ETS Services, LLC; CEDE & Company; and Does 1-20 Inclusive Docket: 78279 Matter: 725801 | LAW OFFICE OF JOSEPH SCLAFANI | 555 SOUTH CORONA MALL | CORONA | CA | 92879 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Doug Welborn, in his official capacity as Clerk of Court of the Nineteenth Judicial District for the Parish of East Baton Rouge, Louisiana and dozens of other Louisiana District Court Plaintiffs vs. The Bank of New York Mellon, Bank of America, Chase Home Mortgage Corp. of the SE Citimortgage inc, GMAC Residential Funding Corp., HSBC Finance Corp, Merill Lynch Credit Corp, Nationwide Advantage Mortgage Co, Suntrust Mortgage inc., United Guaranty Corp, Washington Mutual Bank, Wells Fargo Bank, Deutsche Bank, U.S. Bank, JP Morgan Chase Bank, HSBC Bank USA, La Salle Bank Docket: 3:12-CV-220 Matter: 727328 | Blume, Faulkner, Skeen & Northam, PLLC | 111 W. Spring Valley Road | Richardson | TX | 05470 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Doug Welborn, in his official capacity as Clerk of Court of the Nineteenth Judicial District for the Parish of East Baton Rouge, Louisiana and dozens of other Louisiana District Court Plaintiffs vs. The Bank of New York Mellon, Bank of America, Chase Home Mortgage Corp. of the SE Citimortgage inc, GMAC Residential Funding Corp., HSBC Finance Corp, Merill Lynch Credit Corp, Nationwide Advantage Mortgage Co, Suntrust Mortgage inc., United Guaranty Corp, Washington Mutual Bank, Wells Fargo Bank, Deutsche Bank, U.S. Bank, JP Morgan Chase Bank, HSBC Bank USA, La Salle Bank Docket: 3:12-CV-220 Matter: 727328 | Martiny & Associates, LLC | 131 Airline Dr., Ste. 201 | Metairie | LA | 70001 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Doug Welborn, in his official capacity as Clerk of Court of the Nineteenth Judicial District for the Parish of East Baton Rouge, Louisiana and dozens of other Louisiana District Court Plaintiffs vs. The Bank of New York Mellon, Bank of America, Chase Home Mortgage Corp. of the SE Citimortgage inc, GMAC Residential Funding Corp., HSBC Finance Corp, Merill Lynch Credit Corp, Nationwide Advantage Mortgage Co, Suntrust Mortgage inc., United Guaranty Corp, Washington Mutual Bank, Wells Fargo Bank, Deutsche Bank, U.S. Bank, JP Morgan Chase Bank, HSBC Bank USA, La Salle Bank<br>Docket: 3:12-CV-220<br>Matter: 727328 | Ted B. Lyon & Associates | 8601 Lyndon B Johnson Freeway #525 | Mesquite | TX | 75150 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| EDEL MOLINA V. GMAC MORTGAGE LLC, Residential Funding Company, LLC, f/k/a Residential Funding Corporation, The Bank of New York Trust Company, MERS<br>Docket: 2:09-CV-01836-MEA<br>Matter: 694832 | Law Offices of Beth K. Findsen, PLLC | 7279 E. Adobe Drive, Suite 120 | Scottsdale | AZ | 85255 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Elizabeth A. and Alric Kenneth Moore v. Baltimore American Mortgage Corp., Inc., Residential Funding Company, LLC and JP Morgan Chase Bank, NA<br>Docket: CA#10-1852<br>Matter: 699256 | The Law Offices of E. David Hoskins LLC | Quadrangle Building at Cross Keys, 2 Hamill Road, Suite 362 | Baltimore | MD | 21210 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Frank Sauco and Gloria Pitts v. Dana Capital Group; New Century Mortgage Corp.; Residential Funding, Company, LLC; and Wells Fargo Bank, NA, as Trustee for Carrington Mortgage Loan Trust, Series 2007-RFC1, Asset-Backed Pass Through Certificates<br>Docket: CA12-200M<br>Matter: 728095 | BABCOCK, GEORGE | 23 ACORN ST; STE 202 | PROVIDENCE | RI | 02903 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Gary Smith v. GMAC Mortgage, LLC; Residential Funding Company, LLC; US Bank National Association, as Trustee; and DOES I-X, Inclusive<br>Docket: CV11-03601<br>Matter: 722362 | MARK MAUSERT ATTORNEY AT LAW | 930 EVANS AVENUE | RENO | NV | 89512 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage Co. v. J.R. Barnett, as administrator/executor of the estate of Brenda Nix; Troye Smith, as administrator/executor of the estate of William Nix v. GMAC Mortgage Co., Residential Funding Co., and Mortgage Electronic Registration Systems, Inc. Docket: 09-107586-99 Matter: 695265 | Law Offices of DAvid Ates, PC | 805 Peachtree Street, NE Suite 613 | Atlanta | GA | 30308 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Green Tree Servicing, LLC, f/k/a Conseco Finance Servicing Corp., f/k/a Green Tree Financial Servicing Corporation v. Residential Funding Company, LLC., f/k/a Residential Funding Corporation, J.P. Morgan Chase & Co., f/k/a Chase Manhattan Bank Docket: 11-5280-CH Matter: 723064 | SOTIROFF & BOBRIN, PC | 30400 TELEGRAPH RD; STE 444 | BINGHAM FARMS | MI | 48025-4541 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| HENRY -- CORLISS D. HENRY V. RESIDENTIAL FUNDING COMPANY, LLC AND EMPIRE MORTGAGE VI, INC. Docket: 24-C-09-008241 CN Matter: 696077 | The Law Offices of E. David Hoskins, LLC | Quadrangle Building at Cross Keys, 2 Hamill Road, Suite 362 | Baltimore | MD | 21210 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Heriberto Martinez vs. PNC Bank, N.A., d/b/a/ National City Mortgage, A Division of National City Bank of Indiana, Residential Funding Company, LLC Docket: CV12-1754 Matter: 728477 | Stephen A. Katz, P.C. | 111 John Street Suite 800 | New York | NY | 10038 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| HOBSON--CLELL L. HOBSON, ROSA KELLY, JOHN A. NIXON, JR, JEROME AND CHARRETTA ROBERTS V. IRWIN UNION BANK AND TRUST COMPANY: HOUSEHOLD FINANCE; WILSHIRE FUNDING CORPORATION: RESIDENTIAL FUNDING CORPORATION A/K/A RFC, A/K/A GMAC-RESIDENTIAL FUNDING CORPORAT Docket: CV-04-C-2351-W Matter: 693526 | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square 1100 Main Street | Kansas City | MO | 64105 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Holly A. Ruma vs. U.S. Bank National Association as Trustee for RFMSI 2007SA1; and GMAC Mortgage, LLC; and Merscorp Inc.; and Mortgage Electronic Registration System, Inc.; and Harmon Law Offices, P.C.; and Residential Funding Company LLC.; and Orlans Moran, PLLC Docket: 2012 750 C Matter: 729465 | Dion Law Offices | 209 Johnson Street | North Andover | MA | 01845 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IN RE: COMMUNITY BANK OF NORTHERN VIRGINIA SECOND MORTGAGE LENDING PRACTICES LITIGATION, MDL No. 1674, CASE Nos. 03-0425, 02-1201, 05-0688 and 05-1386<br>Docket: 03-0425<br>Matter: 693527 | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square 1100 Main Street | Kansas City | MO | 64105 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| IN RE: COMMUNITY BANK OF NORTHERN VIRGINIA SECOND MORTGAGE LENDING PRACTICES LITIGATION, MDL No. 1674, CASE Nos. 03-0425, 02-1201, 05-0688 and 05-1386<br>Docket: 03-0425<br>Matter: 693527 | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square 1100 Main Street | Kansas City | MO | 64105 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Jackson County, Missouri, by and through W. Stephen Nixon, Jackson County Counselor vs. Merscorp, inc, nka Merscorp Holdings Inc., Mortgage Electronic Registation Systems, inc, Bank of America, na, Citimortgage Inc, Corinthian Mortgage Corp, Everhome Mortgage Co., GMAC Residential Funding Corporation, HSBC Bank, USA, JPMorgan Chase Bank, Suntrust Mortgage Inc, BAC Home Loans Servicing LP, Wells Fargo Bank, WMC Mortgage Corp, an John Doe Defendants 1-100<br>Docket: tbd<br>Matter: 727570 | Dollar, Burns & Becker, L.C. | 1100 Main Street, Suite 2600 | Kansas City | MO | 64105 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| JEROME MURRAY VS US BANK RASC 2007EMX1 TRUST; BIERMAN, GEESING, & WARD & WOOD LLC; HOWARD N. BIERMAN; JACOB GEESING; CARRIE M. WARD; DIONNE MW JOEMAH; JEFFREY D. STEPHAN; RESIDENTIAL ASSET SECURITIES CORPORATION AND RESIDENTIAL FUNDING COMPANY<br>Docket: 11CV/623<br>Matter: 717726 | 5513 The Alameda | | Baltimore | MD | 21239 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| JOHN AND JEANNETTE SCHWARTZ II, AND JAMES WONG v. BANN-COR MORTGAGE; MASTER FINANCIAL, INC.,; PSB LENDING CORPORATION; HOMEQ SERVICING CORPORATION F/K/A TMS MORTGAGE, INC., D/B/A THE MONEY STORE; THE MONEY STORE, INC.; THE FIRST NATIONAL MORTGAGE EXCHANGE; GMAC MORTGAGE, LLC; RESIDENTIAL FUNDING COMPANY, LLC<br>Docket: CA 10-1038-CV-W-FJG; 00cv226639<br>Matter: 693534 | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square 1100 Main Street | Kansas City | MO | 64105 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN AND ROWENDA DRENNEN, DAVID A. AND DIANE GARNER SHAWN, AND LORENE STARKEY, PLAINTIFFS, vs. COMMUNITY BANK OF NORTHERN VIRGINIA, N/K/A MERCANTILE BANKSHARES CORPORATION, AND GUARANTY NATIONAL BANK OF TALLAHASSEE, GMAC-RESIDENTIAL FUNDING CORPORATION AND HOMECOMINGS FINANCIAL NETWORK, INC, DEFENDNATS Docket: 4:05-cv-00665-GAF Matter: 693582 | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square 1100 Main Street | Kansas City | MO | 64105 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Karl Johnson vs. Steven Grimm, an individual; Eve Mazzarella, an individual; Meritage Mortgage Corporation, a Foreign Corporation; Patti Ledbetter, an individual; Reliant Mortgage, a Domestic Corporation; Shannon Potter, an individual; Land America/Lawyers Title of Nevada; Theresa Marcianti, Robert Samora, Melissa Beescroft, GMAC Mortgage, dba Residential Funding Corporation dba Homecomings Financial, LLC; Distinctive Real Estate & Investments, Inc. a Nevada Corporation; Pro Design, Inc.; DOE Individuals 1 through 50; ROE Entities 51 through 100; DOE Appraisers 1-5; ROE Appraisers Entitities 1-5; ROE Real Corporations 6-50, inclusive Docket: A-10-612031-C Matter: 700917 | G. Dallas Horton & Associates | 4435 South Easter Avenue | Las Vegas | NV | 89119 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| KEVRON LLC VS. MERS, GMAC MORTGAGE LLC, AMERICAN RESIDENTIAL MORTGAGE CORP AND RESIDENTIAL FUNDING COMPANY , LLC Docket: 2009 CA 008634B Matter: 696947 | Linowes and Blocher, LLP | 7200 Wisconsin Avenue Suite 800 | Bethesda | MD | 20814 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Louis H. Jones, Jr. v. SCME Mortgage Bankers, Inc. Homecomings Financial Network, Inc., 1st American Warehouse Mortgage, Inc., Aurora Loan Services, LLC, Residential Funding Company, LLC, Residential Accredit Loans, Inc., Deutsche Bank Trust Company Americas as trustee for Rali Series 2006-QO8 Trust, Wells Fargo Bank, N.A. as Custodian, Merscorp, Inc., Mortgage Electronic Registration Systems and Does 1 through50, inclusive Docket: 37-20077-00101575-CU-BC-CTL Matter: 722027 | CHARLES T MARSHALL ATTORNEY AT LAW | 415 LAUREL ST; STE 405 | SAN DIEGO | CA | 92101 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mark Kohout vs Homecomings Financial,LLC;Mortgage Electronic Registration Systems,Inc;Residential Funding Company,LLC;US Bank National Association, as Trustee under Pooling and Servicing Agreement dated as of October 27,2006 Home Equity Mortgage Asset-Backed Passthrough Certificates, Series 2006-KS9;Illinois Farmers Insurance Company;Citibank Natinal Association;Ronald R Reitz;Quality Claims Management Corporation;GMAC Mortgage,LLC, a Delaware limited liability company;International Fidelity Insurance Company Docket: A11-1765 Matter: 719347 | ROBERT J BRUNO ATTORNEY AT LAW | 1601 E HIGHWAY 13; STE 107 | BURNSVILLE | MN | 55337 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Mark-Travis: Family of Wyman, Krista-Michelle: Family of Wyman v. First Magnus Financial Corporation, GMAC Mortgage, LLC, Deutsche Bank Trust Company Americas, Residential Funding Company, LLC, Executive Trustee Services, LLC, Fannie Mae/Freddie Mac, Cerebrus Capital Management, LSI Title Co., Inc., Department of Treasure a/k/a International Monetary Fund Docket: 11-CV-0380 Matter: 722659 | 196 Taylor Creek Road | | Gardenerville | NV | 89406 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Maurice M. Lovuolo v. Residential Funding Company, LLC, William Monroe, GMAC Mortgage, LLC, Mortgage Electronic Registration System, Inc., Merscorp, Inc. Docket: 11-15227fjb Matter: 728937 | 78 WALNUT STREET | | HYDE PARK | MA | 02136 | | General Litigation - Bankruptcy | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael A. Baizar Et Us, Barbara T. Gotoy, vs. GMAC Mortgage, LLC and GMAC Mortgage, LLC FKA GMAC Mortgage Corporation, U.S. Bank National Association, Trustee RASC2006KS8, Sebring Capital Partners Limited Partnership, MERS, Inc., Shelley Ortolani, Mary Mancuso, Jim Akins, Noel McNally, Cassandra Inouye, Erike Puentes, Rosalie Solano, Bethany Hood, Executive Trsutee Services, LLC, Residential Funding Company, Cathy Lee, Robert Lee, Robin Weldon, Noel McNally, Cassandra Inouye, Erica Puentes, Residential Funding Company, LLC, Executive Trustee Services, LLC, Daniel R. Gamez, Pite Duncan, LLP, Cathy Lee, Robert Lee, Robin Weldon, Noel McNally, Cassandra Inouye, Erica Puentes, Executive Trustee Services, LLC, Executive Trustee Services, Residential Funding Company, LLC, Pite Duncan, LLP and Dallas County Sherriff's Office<br>Docket: CC-12-01962-A<br>Matter: 726940 | CHARLES FOSTER MALLOY LAW OFFICE | 6010 EAST MOCKINGBIRD LANE | DALLAS | TX | 75206 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Michael J Baker and Suzie C Baker vs Residential Funding Company,LLC; Orlans Associates,PC<br>Docket: 2:11-cv-15169<br>Matter: 722388 | TILA ATTORNEY GROUP, PLLC | 9464 NORTH PLATT ROAD | MILAN | MI | 48160 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Monica Moctar vs. Homecomings Financial, LLC, Residential Funding Company, LLC, GMAC Mortgage, LLC, Residentail Accredit Loans, INC., RALI Series 2007-QS6 Trust, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-OS6 and Mortgage Electronic Registration Services, INC.<br>Docket: 017-258672-12<br>Matter: 728472 | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY SUITE 105 | DALLAS | TX | 75231 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Neville E. Evans and Maribeth R. Evans vs. Residential Funding Company, LLC; Homecomings Financial, LLC; The Kroger Co.; Hirata Alison; Western Union Financial Services, Inc.; Morris Schneider Prior Johnson & Freedman, LLC; and Joel A. Freedman.<br><br>Crosscclaim is Homecomings Financial, LLC and Residential Funding Company, LLC vs. The Kroger Company, Alison Hirata, and Western Union Financial Services, Inc<br>Docket: cv08-0932fr<br>Matter: 687488 | Wiseman Blackburn & Futrell | 240 West Broughton Street | Savannah | GA | 31412 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Norman Bradford vs. HSBC Mortgage Corp., Residential Funding Company, LLC, Ally Bank f/k/a Ally Financial Corporation and f/k/a GMAC Bank, Mortgage Electronic Registration Systems, Inc., Home Advantage Funding Group and Amir Mirza. Docket: 1:09-cv-1226 Matter: 712081 | The Law Offices of Gregory Bryl | 1629 K. Street NW Suite 300 | Washington | DC | 20006 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Onewest Bank, FSB v. Residential Funding Company, LLC; and Does I though X, inclusive Docket: A-11-652487-C Matter: 722147 | ECOFF BLUT, LLP | 280 South Beverly Drive Suite 504 | Beverly Hills | CA | 90212 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Patricia A. Long vs. Residential Funding Company, LLC, Litton Loan Servicing LP, GMAC Mortgage LLC, Ocwen Loan Servicing LLC Docket: 12CI02474 Matter: 728504 | Law Office of Bert M. Edwards | 119 S. 7th St, #200 | Louisville | Ky | 40202 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| PAUL CORRADO VS. RESIDENTIAL FUNDING COMPANY, LLC, a Delaware Limited Liability Company; HOMECOMINGS FINANCIAL NETWORK, INC., a Delaware Corporation; GMAC MORTGAGE, LLC, a Delaware Limited Liability Company; ETS SERVICES, LLC, a Delaware Limited Liability Company; VALLEYSPRINGS LANE, LLC, a California Limited Liability Company; MY FINANCES 911, an entity of unknown form and origin; ROBERT BERELLEZ, an individual; and DOES 1 through 100, Docket: PC048203 Matter: 705154 | Law Offices of Brian Andrews | 6950 Friars Road Suite 200 | San Diego | CA | 92108 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| PAUL CORRADO VS. RESIDENTIAL FUNDING COMPANY, LLC, a Delaware Limited Liability Company; HOMECOMINGS FINANCIAL NETWORK, INC., a Delaware Corporation; GMAC MORTGAGE, LLC, a Delaware Limited Liability Company; ETS SERVICES, LLC, a Delaware Limited Liability Company; VALLEYSPRINGS LANE, LLC, a California Limited Liability Company; MY FINANCES 911, an entity of unknown form and origin; ROBERT BERELLEZ, an individual; and DOES 1 through 100, Docket: PC048203 Matter: 705154 | THE BRIDI LAW FIRM | 16000 Ventura Blvd , Ste 500 | Encino | CA | 91436 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS - EMANUEL PHILLIPS AND GERALDINE PHILLIPS VS. RESIDENTIAL FUNDING COMPANY,LLC; THE BANK OF NEW YORK TRUST COMPANY; JP MORGAN CHASE BANK, N.A. Docket: C-09-7589 Matter: 695892 | The Law Offices of E. David Hoskins | Quadrangle Bldg at Cross Keys, 2 Hammill Road, Suite 362 | Batlimore | MD | 21210 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| Plymouth County, Iowa, by and through Darin J. Raymond, Plymouth County Attorney vs. Merscorp, inc., Mortgage Electronic Registration Systems, inc., Bank of America, BAC Home Loans Servicing, Citimortgage, Inc., Corinthian Mortgage Corporation, Everhome Mortgage Company, GMAC Residential Funding Corp, HSBC Bank USA, JPMorgan Chase Bank, Chase Home Financial, EMC Mortgage Corp, Suntrust Mortgage Inc., Wells Fargo Bank, Wells Fargo Home Mortgage Inc., WMC Mortgage Corporation and John Doe Defendants 1-100 Docket: tbd Matter: 725977 | MURPHY, COLLINS & BIXENMAN, P.L.C. | 38 First Avenue NW | Le Mars | IA | 51031 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| QUINTERO - ROSMARY QUINTERO; MELISSA MCCLOSKEY AND JEAN LEAVITT VS. RESIDENTIAL FUNDING COMPANY,LLC; CYPREXX SERVICES,LLC Docket: 2009-CA-10323-11-G Matter: 696279 | Ossinsky & Cathcart, P.A. | 2699 Lee Road, Suite 101 | Winter Park | IL | 32789 | | General Litigation - Early Case Resolution | | X | X | X | Unknown |
| Rafael Estrada, Anna G. Estrada v. U.S. Bank N. A. as Trustee for RAMP 2006-SP4, Alias, GMAC Mortgage, LLC, Alias and Residential Funding Company, LLC, Alias and US Bank , John Doe, Alias Docket: CA12-297 M Matter: 727446 | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVENUE | CRANSTON | RI | 02920 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| RESIDENTIAL FUNDING COMPANY LLC FKA RESIDENTIAL FUNDING CORP VS FANNY T IGLESIAS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AS NOMINEE FOR HOMECOMINGS FINANCIAL NETWORK INC Docket: NA PRIMARY Matter: 705963 | CITAK & CITAK | 270 MADISON AVENUE; STE 1203 | NEW YORK | NY | 10016 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| RESIDENTIAL FUNDING COMPANY LLC VS. THOMAS J. LACASSE Docket: cv-09-5011591 s Matter: 721205 | Law Offices of Donald Brown | 190Hettiefred Road | Greenwich | CT | 06831 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RESIDENTIAL FUNDING COMPANY, LLC V. GARY T. THORNE; THIRD PARTY DEFENDANT, CARDINAL MORTGAGE SERVICES OF OHIO, INC. DEFENDANTS. Docket: CI0200808576 Matter: 715484 | 2724 COLLINGWOOD BLVD | | TOLEDO | OH. | 43610 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Residential Funding Company, LLC vs. Khachik Pogosian, an individual, Vahen Arshakian, an individual, Milton S. Ogdoc, an individual, Maria Luisa V. Ogdoc, an individual, Castle and Cooke Mortgage, LLC, a limited liability company, Plum Canyon Community Association, a California corporation, all persons unknown, claiming any legal or equitable right, title, estate, lien or interest in the property described in the complaint adverse to plaintiff's title, or any cloud upon plaintiff's title, to the property commonly known as 28221 Shirley Lane, Santa Clarita, California; and DOES 1 through 100, inclusive Docket: BC471272 Matter: 702349 | Garrett & Tully, PC | 225 S. Lake Avenue, Suite 1400 | Pasadena | CA | 91101 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Residential Funding Company, LLC, its successors and assigns v. Arvistas Andrew McKinnie, Jr. and Does I through X, inclusive Docket: CV-12-617 Matter: 725536 | IAN D. SMITH, ATTORNEY AT LAW | 608 NORTHWEST BOULEVARD; STE 101 P.O. BOX 3019 | COEUR D'ALENE | ID | 83816-3019 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Residential Funding Company, LLC., Plaintiff v. Martha A. Richner, William C. Richner, Darrell D. Sparks, Deborah Sparks, Jane Doe Unknown Spouse if any of Ephrian D. Swafford, John Doe Unknown Spouse if any of Miceala Delgado, Bank One c/o JP Morgan Chase Bank;, Union Savings Bank, Warwick Community Association Inc., First National Bank of Southwestern Ohio, United States of America, Auditor of Hamilton County, Treasurer of Hamilton County, Defendants. Docket: A1003029 Matter: 726603 | Sikora Law LLC | 685S. Front Street | Columbus | OH | 43206 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robert Abele, an individual v. Litton Loan Servicing, a California Business Entity, Ocwen Financial Corporation, a California Business Entity, Prommis Solutions, a California Business Entity, Lauren Briggs, an individual, Residential Funding Company, LLC, a California Business Entity, Quality Loan Service Corp., a California Business Entity, The Goldman Sachs Group, Inc., and Does 2-100, inclusive Docket: 37-2011-00059941-CU-OR-NC Matter: 722707 | THORNTON KOLLER | 2100 PALOMAR AIRPORT ROAD; STE 213 | CARLSBAD | CA | 92011 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Sheldon Johnson v. Baltimore American Mortgage Corp Inc, Residential Funding Co and Deutsche Bank Trust Co Docket: 24-C-10-005097 Matter: 701773 | The Law Offices of E. David Hoskins LLC | Quadrangle Building at Cross Keys, 2 Hamill Road, Suite 362 | Baltimore | MD | 21210 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| STATE OF OHIO ex rel. DAVID P. JOYCE, PROSECUTING ATTORNEY OF GEAUGA COUNTY, OHIO on behalf of Geauga County and all others similay situated vs. GMAC RESIDENTIAL FUNDING CORPORATION; MERSCORP, INC; HOME SAVINGS & LOAN COMPANY OF YOUNGSTOWN; BANK OF AMERICAN CORPORATON; CCO MORTGAGE CORPORATION; CHASE HOME MORTGAGE CORPORATION; CITIMORTGAGE, INC.; CORELOGIC REAL ESTATE SOLUTIONS LLC; CORINTHIAN MORTGAGE CORPORATION; EVERHOME MORTGAGE COMPANY;  GUARANTY BANK, HSBC BANK, MGIC INVESTORS; NATIONWIDE ADVANTAGE MORTGAGE CO; PMI MORTGAGE SERVICES; SUNTRUST MORTGAGE INC; UNITED GUARANTY CORPORATION AND WELLS FARGO BANK, N.A. Docket: 11M 10 2 Matter: 719763 | BERNSTEIN LIEBHARD LLP | 10 EAST 40TH STREET | NEW YORK | NY | 10016 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE OHIO, EX REL. JESSICA LITTLE PROSECUTING ATTORNEY OF BROWN COUNTY, OHIO FOR THE BROWN COUNTY BOARD OF COMMISSIONERS VS MERSCORP, INC.; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC; BANK OF AMERICA CORPORATION; CCO MORTGAGE CORPORATION; CHASE HOME MORTGAGE CORPORATION; CITIMORTGAGE, INC.; CORELOGIC REAL ESTATE SOLUTIONS, LLC; CORINTHIAN MORTGAGE CORPORATION; EVERHOME MORTGAGE COMPANY; FIFTH THIRD BANCORP; GMAC RESIDENTIAL FUNDING CORPORATION; GUARANTY BANK, SSB; HSBC BANK USA, NA; HSBC FINANCE CORPORATION; MGIC INVESTORS SERVICES CORPORATION; NATIONWIDE ADVANTAGE MORTGAGE COMPANY; PMI MORTGAGE SERVICES COMPANY; SUNTRUST MORTGAGE, INC.; UNITED GUARANTY CORPORATION; WELLS FARGO BANK, NA; DOE CORPORATIONS and ENTITIES 1-300 Docket: CVH20111220 Matter: 722864 | MINNILLO & JENKINS CO, LPA | 2712 Observatory Avenue | Cincinnati | OH | 45208 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| SUZANNE GIBSON AND RALPH GIBSON VS. MORTGAGE ELECTRONIC REGISTRATION SYSTESM, INC., GMAC MORTGAGE, LLC RESIDENTIAL FUNDING CORPORATION, RESIDENTIAL FUNDING COMPANY LLC; MCCURDY CANDLER LLC; PATRICK TAGGART; LARRY JOHNSON, JOHNSON & FREEDMAN, LLC Docket: CH-11-0215-3 Matter: 709829 | BATEMAN GIBSON, LLC | 65 UNION AVENUE, SUITE 1010 | MEMPHIS | TN | 38103 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| SUZANNE GIBSON AND RALPH GIBSON VS. MORTGAGE ELECTRONIC REGISTRATION SYSTESM, INC., GMAC MORTGAGE, LLC RESIDENTIAL FUNDING CORPORATION, RESIDENTIAL FUNDING COMPANY LLC; MCCURDY CANDLER LLC; PATRICK TAGGART; LARRY JOHNSON, JOHNSON & FREEDMAN, LLC Docket: CH-11-0215-3 Matter: 709829 | BATEMAN GIBSON, LLC | 65 UNION AVENUE, SUITE 1010 | MEMPHIS | TN | 38103 | | General Litigation - Foreclosure | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION FKA THE BANK OF NEW YORK TRUST COMPANY, N.A. AS SUCCESSOR TO JPMORGAN CHASE BANK N.A. SBM BANK ONE NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2002RS5(PLAINTIFF) V. CHARTREASE GRIER; PALMETTO HEALTH ALLIANCE AND PALMETTO RICHLAND MEMORIAL(DEFENDANTS); CHARTREASE GRIER(THIRD PARTY PLAINTIFF) V. NATIONWIDE PROPERTY & CASUALTY INSURANCE COMPANY AND TONYA D. PARKS(THIRD PARTY DEFENDANTS) Docket: 11-40292-AJC Matter: 723447 | 3122 PINETREE DRIVE | | MIAMI BEACH | FL. | 33140 | | General Litigation - Bankruptcy | | X | X | X | Unknown |
| Thomas J. Demilio vs. Citizens Home Loans, Inc.; RALI 2007-QH9 Trust as administered by Deutsche Bank Trust Company Americas, Its Trustee; Residential Funding Company, LLC; Aurora Bank FSB; and (1-3) Unknown or Unnamed Defendants Docket: 3:12-CV-52 Matter: 728466 | 5520 Kent Rock Road | | Loganville | GA | 30052 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Thomas Robertson and Sharon Luttrell vs Mortgage Electronic Registration Company (MERS), Residential Funding Company LLC, First American Trustee Solutions LLC, Ameriquest Mortgage Company, All persons unknown claiming and legal or equitable right, title, Estate, Lein or interest in the property described in the complaint adverse to plaintiff's title, Or any cloud on plaintiffs' title thereto; and Does 1-10 Docket: 174240 Matter: 725973 | 15335 Cloverdale Road | | Anderson | CA | 96007 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| TIA SMITH vs American Mortgage Network, Inc; RESIDENTIAL FUNDING COMPANY, LLC; Walmar Financial Group; Aurora Bank FSB; Cal-Western Reconveyance Corporation; HOMECOMINGS FINANCIAL, (erroneously sued as GMAC MORTGAGE, LLC); GMAC (erroneously sued as GMAC MORTGAGE, LLC); Residential Accredit Loans, Inc; Deutsche Bank Trust Company Americas as Indentured Trustee for RALI2007-Q01; First American Title Insurance Company and Does 1-20, inclusive Docket: BC465542 Matter: 719188 | 4011 Hubert Avenue | | Los Angeles | CA | 90008 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Timothy R and Cheryl G Peel, Russ Bebout, Michael and Marilyn Sanford, and Desiree McIlrath v. BrooksAmerica Mortgage Corp, Washington Mutual Mortgage Securities Corp, WAMU Asset Acceptance Corp, and Residential Funding Company, LLC Docket: 30-2010-00348134 Matter: 707366 | Arbogast & Berns, LLP | 19510 Boulevard, Suite 200 | Tarzana | CA | 91356-2969 | | General Litigation - Origination - Mortgage | | X | X | X | Unknown |
| TRUST COMPANY OF AMERICA C/F HERB RIKELMAN VS. RESIDENTIAL FUNDING COMPANY, LLC, EXECUTIVE TRUSTEE SERVICES, LLC Docket: NA PRIMARY Matter: 688449 | Shulman Bunn LLP | 20341 S.W. Birch Street Suite 320 | Newport Beach | CA | 92660 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| U.S. Restoration & Remodeling, Inc., Plaintiff vs. Danna Rogers; PR&K Financial Ltd; JP Morgan Chase Bank & Trustee c/o Residential Funding Corporation; Edward Leonard, Franklin County Treasurer, Defendants. Docket: 11CVE-08-10596 Matter: 720558 | Ryack, Blakmore, Liston & Nigh | 536 S. High St. | Columbus | OH | 43215 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| Vereen Taylor v. Aurora Loan Services, LLC; First Magnus Financial Corporation; Residential Funding Company, LLC; Mortgage Electronic Registration Systems, Inc. Docket: 12-CV-3160 Matter: 728376 | PROPERTY RIGHTS LAW GROUP, PC | 161 NORTH CLARK STREET SUITE 4700 | CHICAGO | IL | 60601 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| Vincent L Gildea and Deanna L Gildea, Husband and Wife vs LSI Title Agency, Inc; Executive Trustee Services, Inc; Mortgage Electronic Registration Systems, Inc; Mortgage Electronic Registration Systems, Inc. as Nominee for Homecomings Financial, LLC; Homecomings Financial, LLC; GMAC Mortgage, LLC; Deutsche Bank Trust Company Americas as Trustee for RALI2007QSI by Residential Funding Company, LLC; Deutsche Bank Trust Company Americas; Residential Funding Company, LLC; and Does 1-10 Docket: 10-2-43592-1 SEA Matter: 708113 | LAW OFFICES OF EDWARD L CLABAUGH | 10217 SW BURTON DR | VASHON ISLAND | WA | 98070 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule F-3
General Litigation
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Co-Debtor | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wendy Alison Nora v. Residential Funding Company LLC, RFC Trust 03 Loan Pool Number RASC2002KSSONF, GMAC-RFC Holding Company LLC, Residential Captial LLC, GMAC Mortgage LLC, Homecomings Financial LLC, GMAC Mortgage Group LLC, Ally Financial, GMAC Financial Services, Cerbrus Capital Management LP, Mortgage Electronic Registration Systems, Inc., Aegis Mortgage Corporation, Gray & Associates, LLP, Jay Pitner, Associate of Gray & Associates LLP, Willian N. Foshag, associate with Gray & Associates, Bass & Moglowsky SC, Arthur Moglowsky, a shareholder of Bass & Moglowsky SC, David M. Potteiger, Penny M. Gentges, Jeffrey Stephan, employee of GMAC Mortgage, Kenneeth Urgwuadu, a former employee of GMAC Mortgage, Manish Verma, an Employee of GMAC Mortgage, Amy Nelson, a former employee of Residential Funding Company and yet unnamed co-conspirators Docket: 3:10-CV-00748 Matter: 706615 | 6931 Old Sauk Rd. | | Madison | WI | 53717 | | General Litigation - Foreclosure | | X | X | X | Unknown |
| YACOOB - LUCIENNE LOMBARD, PLAINTIFF, AGAINST FARHAAD YACOOB, NADIA YACOOB, GUARANTEED HOME MORTGAGE COMPANY INC., BERKSHIRE FINANCIAL GROUP, INC., FIRST NATIONAL BANK OF NEVADA, RESIDENTIAL FUNDING CORPORATION, BENJAMIN JACOB TURNER, ATARA HIRSCH-T Docket: 36016-05 Matter: 693587 | 499 EAST 29TH STREET | | BROOKLYN | NY | 11226 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| YOUNG BYEON, an indivdual, v. GMAC MORTGAGE, LLC, a Delaware limited liabilty company a/k/a/dba RESIDENTIAL FUNDING COMPANY LLC; EXECUTIVE TRUSTEE SERVICES LLC, a Delaware limited liability company; DEUTSCHE BANK TRUST COMPANY AMERICAS as Trustee for RALI Series 2007-QS9 Trust, an entity form unknown; Does 1 through 25, inclusive; and all persons unknown, claiming any legal or equitable right, title, estate, lien, or interest in the property described in the complaint adverse to plaintiffs' title or any cloud on Plaintiffs' title thereto Docket: CIVVS1006845 Matter: 704886 | NASSIE LAW, A PROFESSIONAL CORPORATION | 16411 SCIENTIFIC SUITE 150 | IRVINE | CA | 92618 | | General Litigation - Servicing - Mortgage | | X | X | X | Unknown |
| | | | | | | | | | | | Total: | Unknown |

B6G (Official Form 6G) (12/07)

**In re: Residential Funding Company, LLC**                                                    **Case No. 12-12019 (MG)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See Schedule G Attachment | |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| 2255 Partners, L.P. | 2255 N. Ontario Street #400 | | | Burbank | CA | 91504 | | Real Estate Lease, Sublease, Office Service Agreement- 2255 N. Ontario Street #400 (Dated October 15, 1999, Amendments dated 2/20/2007, 3/1/2012) |
| A To Z Marketing Research Inc | 1905 Fairmount Avenue | | | St. Paul | MN | 55105 | | Vendor Agreement or Statement of Work |
| activePDF Inc | 27405 Puerta Real Ste 100 | | | Mission Viejo | CA | 92691-6314 | | Vendor Agreement or Statement of Work |
| Acxiom Corporation | 14263 Collections Center Drive | | | Chicago | IL | 60693 | | Vendor Agreement or Statement of Work |
| Adamantine Fund I, L.P. | 100 King Street West | Suite 4400 | | Toronto | Ontario | M5X 1B1 | | Asset Sale or Purchase Agreement(Dated 05/10/2012) |
| Adaptive Enterprise Group | 4322 Keating Terrace | | | Madison | WI | 53711-1543 | | Vendor Agreement or Statement of Work |
| Adnet/Accountnet Inc | 9192 Red Branch Rd # 260 | | | Columbia | MD | 21045-2082 | | Vendor Agreement or Statement of Work |
| Adobe Systems Incorporated | 75 REMITTANCE DRIVE | SUITE 1025 | | CHICAGO | IL | 60675 | | Vendor Agreement or Statement of Work |
| ADT Security Services Inc | PO BOX 371956 | | | PITTSBURGH | PA | 15250 | | Vendor Agreement or Statement of Work |
| Aeritae Consulting Group Ltd | 380 Jackson St Ste 700 | | | Saint Paul | MN | 55101-4809 | | Vendor Agreement or Statement of Work |
| Agamas Capital Management LP | 825 Third Ave. 35th Floor | | | New York | NY | 10022 | | Vendor Agreement or Statement of Work |
| ALAN KING AND COMPANY INC | 12647 ALCOSTA BLVD | | | SAN RAMON | CA | 94583 | | Vendor Agreement or Statement of Work |
| ALAN KING AND COMPANY INC | 12647 ALCOSTA BLVD | | | SAN RAMON | CA | 94583 | | Vendor Agreement or Statement of Work |
| Alan King and Company, Inc. | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | | Vendor Agreement or Statement of Work |
| Alan King and Company, Inc. | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | | Vendor Agreement or Statement of Work |
| Alan King and Company, Inc. | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | | Vendor Agreement or Statement of Work |
| Alan King and Company, Inc. | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | | Vendor Agreement or Statement of Work |
| Alan King and Company, Inc. | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | | Vendor Agreement or Statement of Work |
| Alan King and Company, Inc. | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | | Vendor Agreement or Statement of Work |
| Alan King and Company, Inc. | 12647 ALCOSTA BLVD | SUITE 480 | | SAN RAMON | CA | 94583 | | Vendor Agreement or Statement of Work |
| Alexander's Mobility Services | 2811 BEVERLY DR. | # 100 | | EAGAN | MN | 55121 | | Vendor Agreement or Statement of Work |
| Allen Guthrie Mchugh & Thomas PLLC | 500 Lee St E Ste 800 | | | Charleston | WV | 25301-2117 | | Vendor Agreement or Statement of Work |
| Alliance of Computer Professionals Inc | 2626 E 82nd St | Suite 135 | | Minneapolis | MN | 55425-1380 | | Loan Security and Borrowing Collateral Agreement |
| Ally Financial Inc | Ally Financial Inc. | 440 South Church Street | | Charlotte | NC | 28202 | | |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Ally Financial Inc. | 3420 Toringdon Way | Floor 4 | | Charlotte | NC | 28277 | | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. |
| Ally Financial Inc. | 3420 Toringdon Way | Floor 4 | | Charlotte | NC | 28277 | | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. |
| Ally Financial Inc.. | 200 Renaissance Center | | | Detroit | MI | 48243 | | Asset Purchase Agreement |
| Ally Financial, Inc. | 200 Renaissance Center | | | Detroit | MI | 48243 | | Asset Sale or Purchase Agreement(Dated 03/31/2009) |
| Alpine Bank Of Illinois | 1700 N ALPINE ROAD | | | ROCKFORD | IL | 61107 | | Vendor Agreement or Statement of Work |
| Ambac Assurance Corporation | 1133 Avenue of the Americas | | | New York | NY | 10036 | | Vendor Agreement or Statement of Work |
| American Red Cross Minneapolis Area Chapter | MPLS AREA CHAPTER NW 5597 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | | Vendor Agreement or Statement of Work |
| American Red Cross Minneapolis Area Chapter | MPLS AREA CHAPTER NW 5597 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | | Vendor Agreement or Statement of Work |
| American Technology Corporation | 210 BAYWOOD AVE | | | ORANGE | CA | 92865 | | Vendor Agreement or Statement of Work |
| Ameriprise Financial Services Inc | PO BOX 19036 | | | GREEN BAY | WI | 54307 | | Vendor Agreement or Statement of Work |
| Andrew Davidson & Co Inc | 65 BLEECKER ST. | 5TH FLOOR | | NEW YORK | NY | 10012 | | Vendor Agreement or Statement of Work |
| Aperture Technologies Inc | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | | Vendor Agreement or Statement of Work |
| Appraisal Management Company (amco) | 4009 RANDOLPH ST 301 | | | LINCOLN | NE | 68510 | | Vendor Agreement or Statement of Work |
| Appraisals Unlimited Inc | 701 HIGHLAND AVE | | | SELMA | AL | 36701 | | Vendor Agreement or Statement of Work |
| Ara Content | 701 Fifth Street South | | | Hopkins | MN | 55343 | | Vendor Agreement or Statement of Work |
| Armstrong Teasdale LP | 7700 FORSYTH BLVD | STE 1800 | | ST. LOUIS | MO | 63105 | | Vendor Agreement or Statement of Work |
| Art Bookbinders Of America Inc | 451 N Claremont Ave | | | Chicago | IL | 60612-1440 | | Vendor Agreement or Statement of Work |
| Arundel Street Consulting Inc | 175 ARUNDEL STREET | | | ST PAUL | MN | 55102 | | Vendor Agreement or Statement of Work |
| Attachmate Corporation | 1500 Dexter Ave N. | | | Seattle | WA | 98109 | |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Attachmate Corporation | 1500 Dexter Ave N. | | | Seattle | WA | 98109 | | Vendor Agreement or Statement of Work |
| Attenex Corporation | 925 Fourth Avenue | Suite 1700 | | Seattle | WA | 98104-1125 | | Vendor Agreement or Statement of Work |
| Avaya Inc | P.O. BOX 5332 | | | NEW YORK | NY | 10087-5332 | | Vendor Agreement or Statement of Work |
| Avaya Inc | P.O. BOX 5332 | | | NEW YORK | NY | 100875332 | | Vendor Agreement or Statement of Work |
| Avaya Inc | P.O. BOX 5332 | | | NEW YORK | NY | 100875332 | | Vendor Agreement or Statement of Work |
| Avaya Inc | P.O. BOX 5332 | | | NEW YORK | NY | 100875332 | | Vendor Agreement or Statement of Work |
| Avista Solutions Inc | 115 Atrium Way | Suite 218 | | Columbia | SC | 29223 | | Vendor Agreement or Statement of Work |
| Babson Capital Management | 1500 Main Street Suite 1000 | | | Springfield | MA | 01115 | | Vendor Agreement or Statement of Work |
| Bacon's Information Inc | 332 South Michigan Avenue | | | Chicago | IL | 60604 | | Vendor Agreement or Statement of Work |
| Bacon's Information Inc | 332 South Michigan Avenue | | | Chicago | IL | 60604 | | Vendor Agreement or Statement of Work |
| Bader & Associates Inc | 3751 Pennridge Dr Ste 120 | | | Bridgeton | MO | 63044-1244 | | Vendor Agreement or Statement of Work |
| Baker Donelson Bearman PC | AND BERKOWITZ PC | | | ATLANTA | GA | 30326 | | Vendor Agreement or Statement of Work |
| Baker It Inc | 10809 Irwin Ave S | | | Minneapolis | MN | 55437-2923 | | Vendor Agreement or Statement of Work |
| Ballard Spahr Andrews & Ingersoll LLP | 601 13TH STREET, | N.W. SUITE 1000 SOUTH | | WASHINGTON, DC | DC | 20005-3807 | | Vendor Agreement or Statement of Work |
| Bamberger Foreman Oswald & Hahn LLC | 111 W 2ND ST | | | OWENSBORO | KY | 42303 | | Vendor Agreement or Statement of Work |
| Banc Of America Mortgage Capital | PO Box 35140 | | | Louisville | KY | 40232-5140 | | Subservicing Agreement |
| Banc Of America Mortgage Capital | PO Box 35140 | | | Louisville | KY | 40232-5140 | | Subservicing Agreement |
| Banco Popular North America | 7021 Greenleaf Avenue | | | Whittier | CA | 90602 | | Subservicing Agreement |
| Bank Atlantic | 1750 East Sunrise Boulevard | | | Fort Lauderdale | FL | 33304 | | Subservicing Agreement |
| Bank Atlantic | 1750 East Sunrise Boulevard | | | Fort Lauderdale | FL | 33304 | | Subservicing Agreement |
| Bank of America | One Bryant Park | | | New York | New York | 10036 | | Asset Sale or Purchase Agreement(Dated 10/25/2010) |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 214 North Tryon Street, 21st Floor | | | Charlotte | NC | 28255 | | Subservicing Agreement |
| Bank of America, N.A. | 333 South Hope Street | | | Los Angeles | CA | 90071 | | Custodial Bank Account Agreement |
| Bankers Trust Company | 1761 E ST ANDREW PL | | | SANTA ANA | CA | 92705 | | Vendor Agreement or Statement of Work |
| Bank-Fund Staff Federal Credit Union | 1818 H Street NW, Suite Mc-C230 | | | Washington | DC | 20433-0001 | | Vendor Agreement or Statement of Work |
| Barclays Bank PLC | Barclays Bank PLC | 745 7th Avenue, 27th Floor | | New York | NY | 10119 | | Loan Security and Borrowing Collateral Agreement |
| Bass Berry & Sims PLC | 315 Deaderick St Ste 2700 | | | Nashville | TN | 37238-3001 | | Vendor Agreement or Statement of Work |
| Bayview Financial L.P. | 4425 PONCE DE LEON BLVD | 5TH FLOOR | | CORAL GABLES | FL | 33146 | | Subservicing Agreement |
| Bayview Financial L.P. | 4425 PONCE DE LEON BLVD | 5TH FLOOR | | CORAL GABLES | FL | 33146 | | Subservicing Agreement |
| Bayview Financial L.P. | 4425 PONCE DE LEON BLVD | 5TH FLOOR | | CORAL GABLES | FL | 33146 | | Subservicing Agreement |
| Bayview Financial L.P. | 4425 PONCE DE LEON BLVD | 5TH FLOOR | | CORAL GABLES | FL | 33146 | | Subservicing Agreement |
| Bayview Financial L.P. | 4425 PONCE DE LEON BLVD | 5TH FLOOR | | CORAL GABLES | FL | 33146 | | Subservicing Agreement |
| Bear Stearns & Co Inc | 383 Madison Avenue, Suite 2700 | | | New York | NY | 10179 | | Vendor Agreement or Statement of Work |
| Beck & Tysver | 2900 THOMAS AVENUE S. | STE 100 | | MINNEAPOLIS | MN | 55416 | | Vendor Agreement or Statement of Work |
| Bellsouth Telecommunications Inc | 1155 Peachtree Street, N.E. | | | Atlanta | GA | 30309 | | Vendor Agreement or Statement of Work |
| Belmont, LLC | c/o Beazer Homes Corp. | 1000 Abernathy Rd NE, Suite 1200 | | Atlanta | GA | 30328 | | Joint Venture or Limited Partnership Agreement |
| Belmont, LLC | c/o Beazer Homes Corp. | 1000 Abernathy Rd NE, Suite 1200 | | Atlanta | GA | 30328 | | Joint Venture or Limited Partnership Agreement |
| Benchmark/new Horizons Learning Of Minnesota Inc | OF PHILADELPHIA | | | WAYNE | PA | 19087 | | Vendor Agreement or Statement of Work |
| BenNevis Inc | 155 East Lake Street | | | Wayzata | MN | 55391 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| BenNevis Inc | 155 East Lake Street | | | Wayzata | MN | 55391 | | Vendor Agreement or Statement of Work |
| Birch Horton Bittner Inc | 1127 WEST 7TH AVENUE | | | ANCHORAGE | AK | 99501 | | Vendor Agreement or Statement of Work |
| Black Hawk Mortgage Services LLC | 3641 KIMBALL AVE STE 2B | | | WATERLOO | IA | 50702 | | Vendor Agreement or Statement of Work |
| Bloomberg Finance L.P. | PO Box 416604 | | | Boston | MA | 02241-6604 | | Vendor Agreement or Statement of Work |
| Bloomberg Finance L.P. | PO Box 416604 | | | Boston | MA | 02241-6604 | | Vendor Agreement or Statement of Work |
| Bloomberg Finance L.P. | PO Box 416604 | | | Boston | MA | 02241-6604 | | Vendor Agreement or Statement of Work |
| BLOOMBERG FINANCE LP | PO Box 416604 | | | Boston | MA | 02241-6604 | | Vendor Agreement or Statement of Work |
| BLOOMBERG FINANCE LP | PO Box 416604 | | | Boston | MA | 02241-6604 | | Vendor Agreement or Statement of Work |
| BLOOMBERG FINANCE LP | PO Box 416604 | | | Boston | MA | 02241-6604 | | Vendor Agreement or Statement of Work |
| Blue Pumpkin Software | Po Box 39000, Dept 33426 | | | San Francisco | CA | 94139-3426 | | Vendor Agreement or Statement of Work |
| BMMZ Holdings Inc, LLC | 200 Renaissance Center | | | Detroit | MI | 48265 | | Custodial Agreement entered into as of December 11, 2011, by and among Residential Funding Company, LLC and GMAC Mortgage, LLC as Sellers, BMMZ Holdings , LLC, in its capacity as Buyer under the Repurchase Agreement and Wells Fargo Bank, Nation Association as Custodian, as amended. |
| BMMZ Holdings LLC | 200 Renaissance Center | | | Detroit | MI | 48265 | | Asset Purchase Agreement |
| Bonnabeau Salyers Stites Doe & Andresen LLC | 4700 W 77th Street, Suite 190 | | | Edina | MN | 55435 | | Vendor Agreement or Statement of Work |
| Bonnabeau Salyers Stites Doe & Andresen LLC | 4700 W 77th Street, Suite 190 | | | Edina | MN | 55435 | | Vendor Agreement or Statement of Work |
| BORLAND SOFTWARE CORPORATION | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | | Vendor Agreement or Statement of Work |
| Bradford Systems Corporation | PO BOX 450563 | | | ATLANTA | GA | 31145 | | Vendor Agreement or Statement of Work |
| Brandywine Cityplace LP | 2711 North Haskell Avenue | | | Dallas | TX | 75204 | | Real Estate Lease, Sublease, Office Service Agreement- 2711 North Haskell Avenue (Dated 12/17/1993, Amendments dated 8/3/1994, 6/12/1996, 6/19/1997, 12/31/1999, 6/13/2003, 9/14/2004, 7/26/2006) |
| Bridgeway Software Inc | 6575 West Loop South, Third Floor | | | Bellaire | TX | 77401 | | Vendor Agreement or Statement of Work |
| Briggs And Morgan Professional Association | PO BOX 64591 | | | SAINT PAUL | MN | 55164 | | Vendor Agreement or Statement of Work |
| BROWNSWORTH INC | 4155 BERKSHIRE LANE | SUITE 200 | | PLYMOUTH | MN | 55446 | | Vendor Agreement or Statement of Work |
| Bryan Cave LLP | PO BOX 503089 | | | SAINT LOUIS | MO | 63150 | | Vendor Agreement or Statement of Work |
| BSD Group Inc | 1200 17th St | | | Denver | CO | 80202-5835 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Buchalter Nemer Fields & Younger A Professional Corporation | 1000 Wilshire Boulevard, Suite 1500 | | | Los Angeles | CA | 90017-2457 | | Vendor Agreement or Statement of Work |
| Buckley Kolar LLP | 1250 24TH ST NW STE 700 | | | WASHINGTON | DC | 20037 | | Vendor Agreement or Statement of Work |
| Buddhadata Consulting Inc | 459 Holly Ave | | | Saint Paul | MN | 55102-2205 | | Vendor Agreement or Statement of Work |
| BUSINESS OBJECTS AMERICAS | 4120 YONGE STREET | SUITE 600 | | TORONTO | ON | M2P 2B8 | CAN | Vendor Agreement or Statement of Work |
| Business Objects Americas | PO BOX 2299 | | | CAROL STREAM | IL | 60132-2299 | | Vendor Agreement or Statement of Work |
| Business Objects Americas | PO BOX 2299 | | | CAROL STREAM | IL | 60132-2299 | | Vendor Agreement or Statement of Work |
| Butler Snow O'Mara Stevens & Cannada PLLC | P.O. Box 6010 | | | RIDGELAND | MS | 39158-6010 | | Vendor Agreement or Statement of Work |
| C J Alexander Systems Inc | 5421 Lakeside Ave N | | | Minneapolis | MN | 55429-3710 | | Vendor Agreement or Statement of Work |
| C Peter Pearson Company | 5360 Candy Cove Trl Se | | | Prior Lake | MN | 55372-1800 | | Vendor Agreement or Statement of Work |
| Cadwalader Wickersham & Taft LLP | PO Box 5929 | | | NEW YORK | NY | 10087-5929 | | Vendor Agreement or Statement of Work |
| Callaway Linda H | 133 Lakeshore Drive | | | Duluth | GA | 30096 | | Vendor Agreement or Statement of Work |
| Calyx Technology Inc | 6475 Camden Avenue, Suite 207 | | | San Jose | CA | 95120 | | Vendor Agreement or Statement of Work |
| Capitol One | 5718 Westheimer Suite 600 | | | Houston | TX | 77057 | | Subservicing Agreement |
| Captiva Software Corporation | 10145 Pacific Heights Blv | | | San Diego | CA | 92121-4234 | | Vendor Agreement or Statement of Work |
| Career Strategies Inc | 3435 Wilshire Blvd # 2120 | | | Los Angeles | CA | 90010-2002 | | Vendor Agreement or Statement of Work |
| Carlton Financial Corporation | 114 N HARBOR BLVD | | | FULLERTON | CA | 92832 | | Vendor Agreement or Statement of Work |
| Carlyle Blue Wave | 1177 Avenue of the Americas, 16th Floor | | | New York | NY | 10036 | | Vendor Agreement or Statement of Work |
| Carrington Coleman Sloman & Blumenthal LLP | 200 Crescent Ct Ste 1500 | | | Dallas | TX | 75201-7839 | | Vendor Agreement or Statement of Work |
| CBC Companies, Inc | 250 E. Town Street | | | Columbus | OH | 43215 | | Confidentiality or Non-Disclosure Agreement |
| CC Pace Systems Inc | 4100 Monument Corner Drive, Suite 400 | | | Fairfax | VA | 22030 | | Vendor Agreement or Statement of Work |
| CC Pace Systems Inc | 4100 Monument Corner Drive, Suite 400 | | | Fairfax | VA | 22030 | | Vendor Agreement or Statement of Work |
| Center Township, Marion Cty. Indiana | 300 East Fall Creek (Suite 124) | | | Indianapolis | IN | 46205 | | Real Estate Lease, Sublease, Office Service Agreement- 300 East Fall Creek (Suite 124) (Dated 07/01/2005) |
| Centrax Services Inc | 4004 Beltline Road, Suite 225 | | | Addison | TX | 75001 | | Vendor Agreement or Statement of Work |
| Charter One Bank | 2812 Emerywood Parkway | | | Richmond | VA | 23294 | | Subservicing Agreement |
| Charter One Bank | 2812 Emerywood Parkway | | | Richmond | VA | 23294 | | Subservicing Agreement |
| Cherry Creek Mortgage Co Inc | 7600 E ORCHARD RD | SUITE 250 N | | GREENWOOD VILLAGE | CO | 80111 | | Vendor Agreement or Statement of Work |

In re: **Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Chicago Title Insurance Company | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | | Vendor Agreement or Statement of Work |
| Chicago Title Insurance Company (mo) | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | | Vendor Agreement or Statement of Work |
| ChoicePoint Inc | PO BOX 934899 | | | ATLANTA | GA | 31193-4899 | | Vendor Agreement or Statement of Work |
| Church Tavern Advisors LLC | 500 Mamoroneck Ave. Suite 508 | | | Harrison | NY | 10528 | | Vendor Agreement or Statement of Work |
| CIBER INC | 4000 TOWN CENTER SUITE 1400 | | | SOUTHFIELD | MI | 48075 | | Vendor Agreement or Statement of Work |
| Cisco Systems Capital Corp | 170 West Tasman Dr | | | San Jose | CA | 95134 | | Vendor Agreement or Statement of Work |
| Citadel | 1011 ROUTE 22 | | | BRIDGEWATER | NJ | 08807 | | Vendor Agreement or Statement of Work |
| Citizens Bank of Massachusetts | 4 SOUTH MAIN STREET | P.O. BOX 1311 | | FALL RIVER | MA | 02722-1311 | | Subservicing Agreement |
| Citizens Bank of Massachusetts | 4 SOUTH MAIN STREET | P.O. BOX 1311 | | FALL RIVER | MA | 02722-1311 | | Subservicing Agreement |
| Citizens Bank of Massachusetts | 4 SOUTH MAIN STREET | P.O. BOX 1311 | | FALL RIVER | MA | 02722-1311 | | Subservicing Agreement |
| Citizens Federal Bank, a Federal Savings Bank | ONE CITIZENS DRIVE | | | RIVERSIDE | RI | 02915 | | Subservicing Agreement |
| Clear Capital | 10875 PIONEER TRAIL | | | TRUCKEE | CA | 96161 | | Vendor Agreement or Statement of Work |
| Clear Capital | 10875 PIONEER TRAIL | | | TRUCKEE | CA | 96161 | | Vendor Agreement or Statement of Work |
| Clear Capital.com, Inc. | 10875 PIONEER TRAIL | | | TRUCKEE | CA | 96161 | | Vendor Agreement or Statement of Work |
| Clear Capital.com, Inc. | 10875 PIONEER TRAIL | | | TRUCKEE | CA | 96161 | | Vendor Agreement or Statement of Work |
| Clear Capital.com, Inc.[27] | 10875 PIONEER TRAIL | | | TRUCKEE | CA | 96161 | | Vendor Agreement or Statement of Work |
| Clear Capital.com, Inc.[27] | 10875 PIONEER TRAIL | | | TRUCKEE | CA | 96161 | | Vendor Agreement or Statement of Work |
| Clear Technologies Inc | 1199 S Belt Line Rd # 120 | | | Coppell | TX | 75019-4668 | | Vendor Agreement or Statement of Work |
| Clearswift | 1310 Waterside, Arlington Business Park | | | Theale | Reading | RG7 4SA | England | Vendor Agreement or Statement of Work |
| Clearswift Corporation | 15500 Se 30th Pl Ste 200 | | | Bellevue | WA | 98007-6347 | | Vendor Agreement or Statement of Work |
| Clunk John D Attorney At Law | 5601 Hudson Dr Ste 400 | | | Hudson | OH | 44236-3745 | | Vendor Agreement or Statement of Work |
| CMA Mortgage Inc | 600 E Carmel Dr Ste 110 | | | Carmel | IN | 46032-2805 | | Vendor Agreement or Statement of Work |
| Coastal Banc Capital Corporation | 5718 Westheimer | | | Houston | TX | 77057 | | Subservicing Agreement |
| Coastal Banc Capital Corporation | 5718 Westheimer | | | Houston | TX | 77057 | | Subservicing Agreement |
| Coastal Banc Capital Corporation | 5718 Westheimer | | | Houston | TX | 77057 | | Subservicing Agreement |
| Coastal Banc Capital Corporation | 5718 Westheimer | | | Houston | TX | 77057 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Coastal Banc Capital Corporation | 5718 Westheimer | | | Houston | TX | 77057 | | Subservicing Agreement |
| Coastal Banc Capital Corporation | 5718 Westheimer | | | Houston | TX | 77057 | | Subservicing Agreement |
| Coastal Banc Capital Corporation | 5718 Westheimer | | | Houston | TX | 77057 | | Subservicing Agreement |
| Coastal Mortgage Services Inc | 5950 FAIRVIEW RD STE 810 | | | CHARLOTTE | NC | 28210 | | Vendor Agreement or Statement of Work |
| Coastal Mortgage Services Inc | 5950 FAIRVIEW RD STE 810 | | | CHARLOTTE | NC | 28210 | | Vendor Agreement or Statement of Work |
| Cogent Economics Inc | 414 UNION STREET | SUITE 100 | | NASHVILLE | TN | 37219 | | Vendor Agreement or Statement of Work |
| Collateral Risk Solutions Inc | 2020 CAMINO DEL RIO NORTH | SUITE 300 | | SAN DIEGO | CA | 92108-1543 | | Vendor Agreement or Statement of Work |
| Collins & Bellenghi | 1300 QUAIL ST STE 207 | | | NEWPPORT BEACH | CA | 92660 | | Vendor Agreement or Statement of Work |
| Colonial Savings F A | 2626 WEST FREEWAY | | | FORT WORTH | TX | 76102 | | Vendor Agreement or Statement of Work |
| COMERICA BANK | 2550 CERRILLOS ROAD 87505 | | | SANTA FE | NM | 87504-5101 | | Vendor Agreement or Statement of Work |
| Community West Bancshares | 500 W JUBAL EARLY DR STE 220 | | | WINCHESTER | VA | 22601 | | Vendor Agreement or Statement of Work |
| COMM-WORKS LLC | PO BOX 88280 | | | MILWAUKEE | WI | 53288 | | Vendor Agreement or Statement of Work |
| COMM-WORKS LLC | PO BOX 88280 | | | MILWAUKEE | WI | 53288 | | Vendor Agreement or Statement of Work |
| COMM-WORKS LLC | PO BOX 88280 | | | MILWAUKEE | WI | 53288 | | Vendor Agreement or Statement of Work |
| Compensation Design Services/Consulting for Compensation | 80 W 78th St | | | Chanhassen | MN | 55317-8715 | | Vendor Agreement or Statement of Work |
| Compliance Source Inc | 11320 Random Hills Road, Suite 540 | | | Fairfax | VA | 22030 | | Vendor Agreement or Statement of Work |
| Computer Associates International Inc | BOX 3591 PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3591 | | Vendor Agreement or Statement of Work |
| Contivo Inc | 640a Clyde Ct | | | Mountain View | CA | 94043-2239 | | Vendor Agreement or Statement of Work |
| Copernicus Marketing Consulting & Research | 450 Lexington St | | | Auberndale | MA | 02466 | | Vendor Agreement or Statement of Work |
| Corelink Staffing Services Inc | 19600 Fairchild Ste 150 | | | Irvine | CA | 92612-2516 | | Vendor Agreement or Statement of Work |
| CORELOGIC INC | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | | Vendor Agreement or Statement of Work |
| CORELOGIC INC | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | | Vendor Agreement or Statement of Work |
| CORELOGIC INC | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | | Vendor Agreement or Statement of Work |
| CORELOGIC INC | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | | Vendor Agreement or Statement of Work |
| Cornerstone Consulting Inc | 3535 NW 58TH STSUITE 422 | | | OKLAHOMA CITY | OK | 73112 | | Vendor Agreement or Statement of Work |
| Cor-o-van Records Management | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Cossingham Law Office PC | 800 Turnpike St Ste 305 | | | North Andover | MA | 01845-6156 | | Vendor Agreement or Statement of Work |
| Countrywide Securities Corporation | FINANCE DEPARTMENT | 125 HIGH STREET | | BRENTWOOD | ESSEX | CM14 4RX | GBR | Vendor Agreement or Statement of Work |
| Credit Northeast Inc | 815 Reservoir Ave | | | Cranston | RI | 02910-4442 | | Vendor Agreement or Statement of Work |
| Credit Suisse First Boston | 11 Madison Avenue | | | New York | NY | 10010-3643 | | Subservicing Agreement |
| Credit Suisse First Boston | 11 Madison Avenue | | | New York | NY | 10010-3643 | | Subservicing Agreement |
| Credit Suisse First Boston | 11 Madison Avenue | | | New York | NY | 10010-3643 | | Subservicing Agreement |
| Credit Suisse First Boston | 11 Madison Avenue | | | New York | NY | 10010-3643 | | Subservicing Agreement |
| Cutter Information LLC | 37 Broadway Ste 1 | | | Arlington | MA | 02474-5500 | | Vendor Agreement or Statement of Work |
| DBI Consulting Inc | 6200 Shingle Creek Pkwy, Suite 400 | | | Minneapolis | MN | 55430-2169 | | Vendor Agreement or Statement of Work |
| DBI Consulting Inc | 6200 Shingle Creek Pkwy, Suite 400 | | | Minneapolis | MN | 55430-2169 | | Vendor Agreement or Statement of Work |
| DBI Consulting Inc | 6200 Shingle Creek Pkwy, Suite 400 | | | Minneapolis | MN | 55430-2169 | | Vendor Agreement or Statement of Work |
| DDJ Myers Ltd | 4350 E. Camelback Road, Suite A-240 | | | Phoenix | AZ | 85018 | | Vendor Agreement or Statement of Work |
| Decade Systems | 13901 Sutton Park Drive South | | | Jacksonville | FL | 32224 | | Vendor Agreement or Statement of Work |
| Del Mar Database Professional Services | 6165 Greenwich Dr, Suite 200 | | | San Diego | CA | 92122-5911 | | Vendor Agreement or Statement of Work |
| Deloitte & Touche LLP | 5140 Young Street | Suite 1700 | | Toronto | ON | M2N 6L7 | CAN | Vendor Agreement or Statement of Work |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QA2 (Dated 06/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QA3 (Dated 08/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QA4 (Dated 09/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QA5 (Dated 11/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QA6 (Dated 12/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QS10 (Dated 07/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QS12 (Dated 09/01/2004) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QS13 (Dated 09/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QS14 (Dated 10/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QS15 (Dated 11/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QS16 (Dated 12/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QS8 (Dated 06/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2004-QS9 (Dated 06/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA1 (Dated 01/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA10 (Dated 09/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA11 (Dated 10/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA12 (Dated 11/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA13 (Dated 12/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA2 (Dated 02/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA3 (Dated 03/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA4 (Dated 04/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA5 (Dated 04/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA6 (Dated 05/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA7 (Dated 06/01/2005) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA8 (Dated 07/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QA9 (Dated 08/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS1 (Dated 01/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS10 (Dated 07/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS11 (Dated 07/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS12 (Dated 08/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS13 (Dated 09/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS14 (Dated 09/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS15 (Dated 10/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS16 (Dated 11/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS17 (Dated 12/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS2 (Dated 02/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS3 (Dated 03/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS4 (Dated 04/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS5 (Dated 04/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS6 (Dated 05/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS7 (Dated 06/01/2005) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS8 (Dated 06/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2005-QS9 (Dated 06/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QA1 (Dated 01/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QA10 (Dated 11/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QA11 (Dated 12/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QA2 (Dated 02/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QA3 (Dated 04/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QA4 (Dated 05/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QA5 (Dated 06/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QA6 (Dated 07/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QA7 (Dated 08/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QA8 (Dated 09/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QA9 (Dated 10/30/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS1 (Dated 01/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS10 (Dated 08/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS11 (Dated 08/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS12 (Dated 09/01/2006) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS13 (Dated 09/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS14 (Dated 10/30/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS15 (Dated 10/30/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS16 (Dated 11/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS17 (Dated 12/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS18 (Dated 12/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS3 (Dated 03/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS4 (Dated 04/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS5 (Dated 05/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS6 (Dated 06/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS7 (Dated 06/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS8 (Dated 07/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS9 (Dated 07/01/2006) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QA1 (Dated 01/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QA2 (Dated 02/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QA3 (Dated 04/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QA4 (Dated 05/01/2007) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QA5 (Dated 08/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QS1 (Dated 01/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QS10 (Dated 08/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QS11 (Dated 09/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QS2 (Dated 01/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QS3 (Dated 02/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QS4 (Dated 03/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QS5 (Dated 03/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QS6 (Dated 04/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QS7 (Dated 05/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QS8 (Dated 06/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RALI 2007-QS9 (Dated 07/01/2007) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-SL2 (Dated 06/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-SL3 (Dated 09/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-SL4 (Dated 12/01/2004) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-SL1 (Dated 03/01/2005) |
| Deutsche Bank Trust Company Americ | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92705-4934 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-SL2 (Dated 06/01/2005) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | | Summit | NJ | 07901 | | Deutsche Bank Trust Company Americas $1,250,000,000 Aggregate8.500% Senior Unsecured Notes due June 2012, as amended |
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | | Summit | NJ | 07901 | | Deutsche Bank Trust Company Americas $1,750,000,000 Aggregate8.500% Senior Unsecured Notes due April 2013, as amended |
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | | Summit | NJ | 07901 | | Deutsche Bank Trust Company Americas $250,000,000 Aggregate8.875% Senior Unsecured Notes due June 2015, as amended |
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | | Summit | NJ | 07901 | | Deutsche Bank Trust Company Americas £400,000,000 Aggregate Principal Amount of 8.375% Notes due May 2013, as amended |
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | | Summit | NJ | 07901 | | Deutsche Bank Trust Company Americas £400,000,000 Aggregate Principal Amount of 9.875%  Notes due July 2014, as amended |
| Deutsche Bank Trust Company Americas | 25 De Forest Ave | | | Summit | NJ | 07901 | | Deutsche Bank Trust Company Americas €750,000,000 Aggregate Principal Amount of 7.125% Notes due May 2012, as amended |
| Direct Mail Depot Inc | 200 Circle Drive North | | | Piscataway | NJ | 08854 | | Vendor Agreement or Statement of Work |
| Diversified Personnel Inc | P. O. BOX 7007 | | | LAFAYETTE | CA | 94549 | | Vendor Agreement or Statement of Work |
| DLJ Mortgage Capital, Inc. | Eleven Madison Avenue | | | New York, | New York | 10010 | | Asset Sale or Purchase Agreement(Dated 11/25/2011) |
| Docucorp International | 5910 N. Central Expwy, Suite 800 | | | Dallas | TX | 75206-5140 | | Vendor Agreement or Statement of Work |
| Dorsey & Whitney LLP | PO BOX 1680 | | | MINNEAPOLIS | MN | 55480-1680 | | Vendor Agreement or Statement of Work |
| Dorsey & Whitney LLP | PO BOX 1680 | | | MINNEAPOLIS | MN | 55480-1680 | | Vendor Agreement or Statement of Work |
| Dow Jones & Company Inc | CLASSIFIED ADVERTISMENT/CUS SERV | PO BOX 300 | | PRINCETON | NJ | 08543 | | Vendor Agreement or Statement of Work |
| Draper & Goldberg PLLC | 44050 ASHBURN SHOPPING PLZ STE 195 | | | ASHBURN | VA | 20147-7916 | | Vendor Agreement or Statement of Work |
| Dudley Topper And Feuerzeig | 1a Frederiksberg Gade | | | Charlotte Amalie | VI | 00802 | | Vendor Agreement or Statement of Work |
| Dun & Bradstreet Inc | 103 JFK Parkway | | | Short Hills | NJ | 07078 | | Vendor Agreement or Statement of Work |
| Durbin Crossing Community Development District | c/o Hopping Green & Sams, PA | Attn: Michael C. Eckert, District Counsel | 119 South Monroe Street, Suite 300 | Tallahassee | FL | 32301 | | Joint Venture or Limited Partnership Agreement |
| DYKEMA GOSSETT PLLC | 400 Renaissance Center | | | Detroit | MI | 48243 | | Vendor Agreement or Statement of Work |
| DYNAMIC SOLUTIONS GROUP | 8120 PENN AVE | | | BLOOMINGTON | MN | 55431 | | Vendor Agreement or Statement of Work |
| Dynatek Inc | PO BOX 803496 | | | DALLAS | TX | 75380 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Edward Speir Enterprises Inc | 999 18th Street, Suite 2100 | | | Denver | CO | 80202 | | Vendor Agreement or Statement of Work |
| El Conquistador Resort & Golden Door Spa | 11981 SW 144 CT STE 201 | | | MIAMI | FL | 33186-8653 | | Vendor Agreement or Statement of Work |
| Electrical Reliability Services Inc | 41630 W LOUIS JOHNSON DR | | | MARICOPA | AZ | 85138 | | Vendor Agreement or Statement of Work |
| Electronic Data Systems Corporation | 4809 NW 49 RD | | | TAMARAC | FL | 33319 | | Vendor Agreement or Statement of Work |
| Elite Personnel Inc | 3 Metro Ctr Ste M010 | | | Bethesda | MD | 20814 | | Vendor Agreement or Statement of Work |
| Ellie Mae Inc | PO BOX 49035 | | | SAN JOSE | CA | 951619035 | | Vendor Agreement or Statement of Work |
| Embarcadero Technologies Inc | 100 California St # 1200 | | | San Francisco | CA | 94111-4517 | | Vendor Agreement or Statement of Work |
| Embarcadero Technologies Inc | 100 California St # 1200 | | | San Francisco | CA | 94111-4517 | | Vendor Agreement or Statement of Work |
| EMC Corporation | 176 SOUTH STREET | | | HOPKINTON | MA | 01748-9103 | | Vendor Agreement or Statement of Work |
| Emerson Network Power Liebert Services Inc | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | | Vendor Agreement or Statement of Work |
| Emerson Network Power Liebert Services Inc | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | | Vendor Agreement or Statement of Work |
| Emmet Marvin & Martin LLP | 120 BROADWAY | | | NEW YORK | NY | 10271 | | Vendor Agreement or Statement of Work |
| eMortgage Logic LLC | 9151 BOULEVARD 26 STE 400 | | | N.RICHLAND HILLS | TX | 76180-5605 | | Vendor Agreement or Statement of Work |
| Employers Association Inc | 9805 45th Ave N | | | Minneapolis | MN | 55442-2568 | | Vendor Agreement or Statement of Work |
| Encore Bank | Nine Greenway Plaza | | | Houston | TX | 77046 | | Subservicing Agreement |
| Enterprise Technology Services | 10910 GRANITE STREET | | | CHARLOTTE | NC | 28273 | | Vendor Agreement or Statement of Work |
| EnviroTec Enterprises Incorporated | 204 7TH STREET W #5 | | | NORTFIELD | MN | 55057 | | Vendor Agreement or Statement of Work |
| Equifax | 6 E CLEMENTON RD STE A2 | | | GIBBSBORO | NJ | 08026 | | Vendor Agreement or Statement of Work |
| Equifax | 6 E CLEMENTON RD STE A2 | | | GIBBSBORO | NJ | 08026 | | Vendor Agreement or Statement of Work |
| Equifax | 6 E CLEMENTON RD STE A2 | | | GIBBSBORO | NJ | 08026 | | Vendor Agreement or Statement of Work |
| Equifax Credit Information Services, Inc. | PO BOX 4472 | | | ATLANTA | GA | 30302 | | Vendor Agreement or Statement of Work |
| Equifax Information Services LLC | PO BOX 4472 | | | ATLANTA | GA | 30302 | | Vendor Agreement or Statement of Work |
| Equifax Mortgage Services | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | | Vendor Agreement or Statement of Work |
| Esmartloan | 7311 W 132nd St Ste 300 | | | Shawnee Mission | KS | 66213-1154 | | Vendor Agreement or Statement of Work |
| Euler Solutions Inc | 1660 Highway 100 S | | | Minneapolis | MN | 55416-1529 | | Vendor Agreement or Statement of Work |
| Everhome Mortgage Company | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Experian Information Solutions, Inc. | 475 Anton Boulevard | | | Costa Mesa | CA | 92626 | | Vendor Agreement or Statement of Work |
| F5 NETWORKS INC | 401 Elliot Avenue | | | Seattle | WA | 98119 | | Vendor Agreement or Statement of Work |
| Family Lending Services Inc | 18581 TELLER AVE 100 | | | IRVINE | CA | 92612 | | Vendor Agreement or Statement of Work |
| Fannie Mae | 6000 FELDWOOD DRIVE | | | COLLEGE PARK | GA | 30349 | | Vendor Agreement or Statement of Work |
| Fannie Mae | 6000 FELDWOOD DRIVE | | | COLLEGE PARK | GA | 30349 | | Vendor Agreement or Statement of Work |
| Fannie Mae | 6000 FELDWOOD DRIVE | | | COLLEGE PARK | GA | 30349 | | Vendor Agreement or Statement of Work |
| Fannie Mae | C/O AMERISPHERE MULTIFAMILY FINACE L.L. C., ONE PA | 1125 SOUTH 103RD STREET | | Washington | DC | 20016 | | Vendor Agreement or Statement of Work |
| Fannie Mae[32] | C/O AMERISPHERE MULTIFAMILY FINACE L.L. C., ONE PA | 1125 SOUTH 103RD STREET | | Washington | DC | 20016 | | Vendor Agreement or Statement of Work |
| Fannie Mae[32] | C/O AMERISPHERE MULTIFAMILY FINACE L.L. C., ONE PA | 1125 SOUTH 103RD STREET | | Washington | DC | 20016 | | Vendor Agreement or Statement of Work |
| Felhaber Larsen Fenlon | SDS-12-2718 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2718 | | Vendor Agreement or Statement of Work |
| Fidelity National Default Solutions | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | | Vendor Agreement or Statement of Work |
| Fidelity National Default Solutions | 601 Riverside Ave. | | | Jacksonville | FL | 32204 | | Vendor Agreement or Statement of Work |
| Fidelity National Information Services, Inc. | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | | Vendor Agreement or Statement of Work |
| Fidelity National Information Services, Inc. | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | | Vendor Agreement or Statement of Work |
| Fidelity National Real Estate Solutions LLC | PAYMENT PROCESSING CENTRE | | | ASHBURN | VA | 21046 | | Vendor Agreement or Statement of Work |
| FILENET CORPORATION | 3565 Harbor Boulevard | | | Costa Mesa | CA | 92626-1405 | | Vendor Agreement or Statement of Work |
| FILENET CORPORATION | 3565 Harbor Boulevard | | | Costa Mesa | CA | 92626-1405 | | Vendor Agreement or Statement of Work |
| FILENET CORPORATION | 3565 Harbor Boulevard | | | Costa Mesa | CA | 92626-1405 | | Vendor Agreement or Statement of Work |
| Financial Dimensions Inc | PO BOX 76946 | | | CLEVELAND | OH | 44101-6500 | | Vendor Agreement or Statement of Work |
| Financial Network | 10670 GATEWAY BLVD | | | ST LOUIS | MO | 63132 | | Vendor Agreement or Statement of Work |
| Financial Network | 10670 GATEWAY BLVD | | | ST LOUIS | MO | 63132 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions LP | PO BOX 847239 | | | DALLAS | TX | 75248 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First American Real Estate Solutions, L.P. | 8435 N Stemmons Fwy | | | Dallas | TX | 75247 | | Vendor Agreement or Statement of Work |
| First Guaranty Mortgage Corporation | 3 HUTTON CENTRE SUITE 150 | | | SANTA ANA | CA | 92707 | | Subservicing Agreement |
| First Internet Bank Of Indiana | 9200 Keystone Crossing, Suite 800 | | | Indianapolis | IN | 46240 | | Vendor Agreement or Statement of Work |
| First Savings Mortgage Corporation | 8444 WEST PARK DRIVE 4TH FLOOR | | | MCLEAN | VA | 22102 | | Vendor Agreement or Statement of Work |
| First West Mortgage Bankers Ltd | PO BOX 12714 | | | SEATTLE | WA | 98111 | | Vendor Agreement or Statement of Work |
| Fletcher Software Inc | 921 Ridge Pass | | | Hudson | WI | 54016 | | Vendor Agreement or Statement of Work |
| Flores Deborah C | 8961 Earhart Street | | | San Diego | CA | 92123 | | Vendor Agreement or Statement of Work |
| FM SYSTEMS | 4515 FALLS OF NEUSE RD | | | RALEIGH | NC | 27609 | | Vendor Agreement or Statement of Work |
| FM SYSTEMS | 4515 FALLS OF NEUSE RD | | | RALEIGH | NC | 27609 | | Vendor Agreement or Statement of Work |
| FM SYSTEMS | 4515 FALLS OF NEUSE RD | | | RALEIGH | NC | 27609 | | Vendor Agreement or Statement of Work |
| FNIS Data Services | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | | Vendor Agreement or Statement of Work |
| Fortis Investment Management | 150 East 52nd Street | | | New York | NY | 10022 | | Subservicing Agreement |
| Franklin Bank, SSB | 9800 Richmond, Suite 680 | | | Houston | TX | 77042 | | Subservicing Agreement |
| Franklin Bank, SSB | 9800 Richmond, Suite 680 | | | Houston | TX | 77042 | | Subservicing Agreement |
| Franklin Bank, SSB | 9800 Richmond, Suite 680 | | | Houston | TX | 77042 | | |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Franklin Bank, SSB | 9800 Richmond, Suite 680 | | | Houston | TX | 77042 | | Subservicing Agreement |
| Freddie Mac | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | | Government Agency- Seller/Servicer Agreements |
| Freddie Mac | PO BOX 93394 | | | CHICAGO | IL | 606733394 | | Vendor Agreement or Statement of Work |
| Fredrickson Communications Inc | 119 N 4th St Ste 513 | | | Minneapolis | MN | 55401-1792 | | Vendor Agreement or Statement of Work |
| Fredrikson & Byron PA | 200 South Sixth Street, Suite 4000 | | | Minneapolis | MN | 55402-1425 | | Vendor Agreement or Statement of Work |
| Freemind Consulting Inc | 1466 Lincoln Ave | | | Saint Paul | MN | 55105-2235 | | Vendor Agreement or Statement of Work |
| Gable And Gotwals Inc | 100 W 5th St Ste 1100 | | | Tulsa | OK | 74103-4217 | | Vendor Agreement or Statement of Work |
| Gallagher Financial Systems Inc | 389 W MANOR LN | GALLAGHER AND ALLSTAR SERVICE CTR | | ALEXANDRIA | AL | 36250 | | Vendor Agreement or Statement of Work |
| Gardere Wynne Sewell LLP | 1601 Elm St Ste 3000 | | | Dallas | TX | 75201-4761 | | Vendor Agreement or Statement of Work |
| GARTNER INC | 56 TOP GALLANT ROAD | | | STAMFORD | CT | 06904 | | Vendor Agreement or Statement of Work |
| General Mortgage Finance Corp | 5775 Wayzata Blvd Ste 845 | | | Minneapolis | MN | 55416-1287 | | Vendor Agreement or Statement of Work |
| Genesis Corp | 15076 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Genesis Corp | 15076 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| George Mason Mortgage LLC | 4100 MONUMENT CORNER DRIVE | SUITE 100 | | FAIRFAX | VA | 22030 | | Vendor Agreement or Statement of Work |
| Gess Mattingly & Atchison | 201 W Short St Ste 102 | | | Lexington | KY | 40507-1231 | | Vendor Agreement or Statement of Work |
| GHR Systems Inc | 640 Lee Rd Ste 310 | | | Wayne | PA | 19087-5626 | | Vendor Agreement or Statement of Work |
| GMAC Mortgage Corporation | 1100 VIRGINIA DRIVE | | | FT WASHINGTON | PA | 19034 | | Vendor Agreement or Statement of Work |
| GMAC Mortgage, LLC | 1100 VIRGINIA DRIVE | | | FT WASHINGTON | PA | 19034 | | Vendor Agreement or Statement of Work |
| GMACM Mortgage Servicer Advance Funding Company LTD | GMAC Mortgage Servicer Advance Funding Company Ltd. c/o Maples Finance Limited | P.O. Box 1093 | | George Town | Grand Cayman | KY1-1102 | Cayman Islands | Loan Security and Borrowing Collateral Agreement |
| GMAC-RFC Holding Company, LLC | 8400 Normandale Lake Boulevard | Suite 350 | | Minneapolis | MN | 55440 | | Tax Sharing Agreement |
| GODFREY & KAHN SC | 780 NORTH WATER STREET | | | MILWAUKEE | WI | 53202-3590 | | Vendor Agreement or Statement of Work |
| Goldman Sachs & Co | 4828 LOOP CENTRAL DRIVE | | | HOUSTON | TX | 770812226 | | Vendor Agreement or Statement of Work |
| Goldsmith Agio Helms & Lynner LLC | UNKNOWN | | | HORSHAM | PA | 19044 | | Vendor Agreement or Statement of Work |
| Graydon Head & Ritchey LLP | P.O. BOX 6464 | | | CINCINNATI | OH | 45201-6464 | | Vendor Agreement or Statement of Work |
| Greenberg Traurig PA | 777 SOUTH FLAGLER DR SUITE 300 EAST | | | WEST PALM BEACH | FL | 33401 | | Vendor Agreement or Statement of Work |
| GTD Consulting LLC | 111 W. MONROE STREET | | | CHICAGO | IL | 60603 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Guardian Savings Bank | Encore Bank | 1220 Augusta Drive | | Houston | TX | 77057 | | Subservicing Agreement |
| Guardian Savings Bank | Encore Bank | 1220 Augusta Drive | | Houston | TX | 77057 | | Subservicing Agreement |
| Guy William M | 9789 Montego | | | Windsor | CA | 95492 | | Vendor Agreement or Statement of Work |
| Haines & Company Inc | 8050 FREEDOM AVE., N.W. | P.O. BOX 2117 | | NORTH CANTON | OH | 44720 | | Vendor Agreement or Statement of Work |
| Halterman Associates Inc | 13143 Crolly Path | | | Rosemount | MN | 55068 | | Vendor Agreement or Statement of Work |
| Hanover Capital Partners Ltd | 100 METROPLEX DR STE 310 | | | EDISON | NJ | 08817 | | Vendor Agreement or Statement of Work |
| Harland Clarke Corp | 2939 Miller Road | | | Decatur | GA | 30035 | | Vendor Agreement or Statement of Work |
| Harris TJ | 110 Birmingham Ave | | | Pittsburgh | PA | 15210 | | Vendor Agreement or Statement of Work |
| Haynsworth Sinkler Boyd PA | 1201 MAIN STREET STE 2200 | | | COLUMBIA | MD | 292111889 | | Vendor Agreement or Statement of Work |
| Hearthstone - RFC Homebuilding Investors, LLC | 24151 Ventura Blvd | | | Calabasas | CA | 91302 | | Joint Venture or Limited Partnership Agreement |
| Hearthstone Multi-State Homebuilding Partners, L.P. | 24151 Ventura Blvd | | | Calabasas | CA | 91302 | | Joint Venture or Limited Partnership Agreement |
| Hearthstone-MSII Homebuilding Investors, LLC | 24151 Ventura Blvd | | | Calabasas | CA | 91302 | | Joint Venture or Limited Partnership Agreement |
| Heckman Maria H | 230 Providence Place Way | | | Alpharetta | GA | 30004 | | Vendor Agreement or Statement of Work |
| HEWLETT PACKARD FINANCIAL SVCS | PO BOX 402575 | | | ATLANTA | GA | 30384 | | Vendor Agreement or Statement of Work |
| Hewlett-Packard Company | 13207 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Hewlett-Packard Company | 13207 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Hewlett-Packard Company | 13207 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Heyl Royster Voelker & Allen PC | 124 SW Adams St Ste 600 | | | Peoria | IL | 61602-1352 | | Vendor Agreement or Statement of Work |
| Hiscock & Barclay LLP | ONE PARK PLACE | 300 SOUTH STATE STREET | | SYRACUSE | NY | 13212-3541 | | Vendor Agreement or Statement of Work |
| Hoagland Fitzgerald Smith Pranaitis | 401 Market St | | | Alton | IL | 62002-6257 | | Vendor Agreement or Statement of Work |
| Hoffman Communications | 2900 Washington Avenue North | | | Minneapolis | MN | 55411 | | Vendor Agreement or Statement of Work |
| Hollister Group LLC | 5505 Connecticut Ave NW | | | Washington | DC | 20015-2601 | | Vendor Agreement or Statement of Work |
| Hollstadt & Associates Inc | 14300 Nicollet Ct Ste 301 | | | Burnsville | MN | 55306-8330 | | Vendor Agreement or Statement of Work |
| Hollstadt & Associates Inc | 14300 Nicollet Ct Ste 301 | | | Burnsville | MN | 55306-8330 | | Vendor Agreement or Statement of Work |
| Hollstadt & Associates Inc | 14300 Nicollet Ct Ste 301 | | | Burnsville | MN | 55306-8330 | | Vendor Agreement or Statement of Work |
| HomeComings Financial LLC | 600 LINDBERGH DR | | | MOON TOWNSHIP | PA | 15108 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Homecomings Financial, LLC | 8400 Normandale Lake Boulevard, Suite 350 | | | Minneapolis | MN | 55437 | | Intercompany Agreement |
| Homer Bonner PA | 1200 Four Seasons Tower, 1441 Brickell Avenue | | | Miami | FL | 33131 | | Vendor Agreement or Statement of Work |
| Hometown Mortgage Services Inc | 5511 HIGHWAY 280 S SUITE 210 | | | BIRMINGHAM | AL | 35242 | | Vendor Agreement or Statement of Work |
| Honigman Miller Schwartz & Cohn | 600 Woodward Ave  Suite 2290 | | | Detroit | MI | 48226 | | Vendor Agreement or Statement of Work |
| Honor State Bank | 4821 OLD NATIONAL RD E | | | RICHMOND | IN | 47374 | | Vendor Agreement or Statement of Work |
| Honor State Bank | 4821 OLD NATIONAL RD E | | | RICHMOND | IN | 47374 | | Vendor Agreement or Statement of Work |
| Hoover Slovacek LLP | San Felipe Plaza 5847 San Felipe, Suite 2200 | | | Houston | TX | 77057 | | Subservicing Agreement |
| HSBC Bank USA, N.A. | 452 Fifth Avenue | | | New York | NY | 10018 | | Subservicing Agreement |
| HSBC Bank USA, N.A. | 452 Fifth Avenue | | | New York | NY | 10018 | | Subservicing Agreement |
| HSBC Bank USA, N.A. | 452 Fifth Avenue | | | New York | NY | 10018 | | Subservicing Agreement |
| HSBC Bank USA, N.A. | 452 Fifth Avenue | | | New York | NY | 10018 | | Vendor Agreement or Statement of Work |
| Hudson Global Resources Management Inc | 75 REMITTANCE DR. | STE 6465 | | CHICAGO | IL | 60676-6465 | | Vendor Agreement or Statement of Work |
| Hudson Global Resources Management Inc | 75 REMITTANCE DR. | STE 6465 | | CHICAGO | IL | 60676-6465 | | Vendor Agreement or Statement of Work |
| Hudson Global Resources Management Inc | 75 REMITTANCE DR. | STE 6465 | | CHICAGO | IL | 60676-6465 | | Vendor Agreement or Statement of Work |
| I D S Inc | 850 E Gude Dr | | | Rockville | MD | 20850-1363 | | Vendor Agreement or Statement of Work |
| ICI Division of ADP Financial Information Services Inc | 1 Park Ave. | | | New York | NY | 10016 | | Vendor Agreement or Statement of Work |
| Identity Theft 911 | 4150 N DRINKWATER BLVD | STE 210 | | SCOTTSDALE | AZ | 85251 | | Vendor Agreement or Statement of Work |
| IKON OFFICE SOLUTIONS | PO BOX 827577 | | | PHILADELPHIA | PA | 19182-7577 | | Vendor Agreement or Statement of Work |
| ILOG INC | 1195 West Fremont Ave | | | Sunnyvale | CA | 94087 | | Vendor Agreement or Statement of Work |
| Imagine Solutions LP | 1501 LBJ Fwy Ste 790 | | | Dallas | TX | 75234-6066 | | Vendor Agreement or Statement of Work |
| Imagine Solutions LP | 1501 LBJ Fwy Ste 790 | | | Dallas | TX | 75234-6066 | | Confidentiality or Non-Disclosure Agreement |
| iMortgage Services | 2570 BOYCE PLAZA RD BOYCE PLAZA III, SUITE 210 | | | Pittsburgh | PA | 15241 | | Vendor Agreement or Statement of Work |
| Impact Solutions Inc | 16630 Klamath Terrace | | | Lakeville | MN | 55044 | | Vendor Agreement or Statement of Work |
| Inetium Inc | 18986 Lake Drive | | | Chanhassen | MN | 55317 | | Vendor Agreement or Statement of Work |
| Inetium Inc | 18986 Lake Drive | | | Chanhassen | MN | 55317 | | Vendor Agreement or Statement of Work |
| Information Technology Recruiters Group Inc | 1264 Apollo Way | | | Santa Rosa | CA | 95407 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| ING Bank, FSB | 1 South Orange Street | | | Wilmington | DE | 19801 | | Subservicing Agreement |
| ING Bank, FSB | 1 South Orange Street | | | Wilmington | DE | 19801 | | Subservicing Agreement |
| ING Bank, FSB | 1 South Orange Street | | | Wilmington | DE | 19801 | | Subservicing Agreement |
| ING Bank, FSB | 1 South Orange Street | | | Wilmington | DE | 19801 | | Subservicing Agreement |
| ING Bank, FSB | 1 South Orange Street | | | Wilmington | DE | 19801 | | Subservicing Agreement |
| ING Bank, FSB | 1 South Orange Street | | | Wilmington | DE | 19801 | | Subservicing Agreement |
| ING Bank, FSB | 1 South Orange Street | | | Wilmington | DE | 19801 | | Subservicing Agreement |
| ING Bank, FSB | 1 South Orange Street | | | Wilmington | DE | 19801 | | Subservicing Agreement |
| Inside Mortgage Finance Publications Inc | 7910 Woodmont Av | Ste 1000 | | Bethesda | MD | 20814-7019 | | Vendor Agreement or Statement of Work |
| In-sight Solutions Group Inc | 165 Western Ave N Ste 4 | | | Saint Paul | MN | 55102-4613 | | Vendor Agreement or Statement of Work |
| Intellimark Inc | 12140 Wodcrst Exe Drive #300 | | | Saint Louis | MO | 63141 | | Vendor Agreement or Statement of Work |
| Intellisense Inc | 16695 Meadowbrook Ln | | | Wayzata | MN | 55391-2936 | | Vendor Agreement or Statement of Work |
| Interim Technology | 1550 Utica Ave South, Suite945 | | | Minneapolis | MN | 55416 | | Vendor Agreement or Statement of Work |
| International Network Services | PO BOX 2900 | | | CAROL STREAM | IL | 60132-2900 | | Vendor Agreement or Statement of Work |
| International Technology Consultants Inc | 3 CANTON CT | INC AND ANTINA VASILESCU | | BROOKLYN | NY | 11229-6004 | | Vendor Agreement or Statement of Work |
| Internet Security Systems Inc | 6303 Barfield Rd Ne | | | Atlanta | GA | 30328-4233 | | Vendor Agreement or Statement of Work |
| Intertech Inc | 1020 DISCOVERY ROAD | | | EAGAN | MN | 55121 | | Vendor Agreement or Statement of Work |
| Intertech Inc | 1020 DISCOVERY ROAD | | | EAGAN | MN | 55121 | | Vendor Agreement or Statement of Work |
| Intervoice | 17787 WATERVIEW PKWY | | | DALLAS | TX | 75252-8014 | | Vendor Agreement or Statement of Work |
| Intervoice | 17787 WATERVIEW PKWY | | | DALLAS | TX | 75252-8014 | | Vendor Agreement or Statement of Work |
| Intervoice | 17787 WATERVIEW PKWY | | | DALLAS | TX | 75252-8014 | | Vendor Agreement or Statement of Work |
| INTERVOICE INC | PO BOX 201305 | | | DALLAS | TX | 753201305 | | Vendor Agreement or Statement of Work |
| INTEX SOLUTIONS INC | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| Intex Solutions, Inc | 110 A STREET | | | NEEDHAM | MA | 02494-2807 | | Vendor Agreement or Statement of Work |
| IPC Information Systems Inc | 2009 Renaissance Boulevard | | | King Of Prussia | PA | 19406 | | Vendor Agreement or Statement of Work |
| IPC Information Systems Inc | 2009 Renaissance Boulevard | | | King Of Prussia | PA | 19406 | | Vendor Agreement or Statement of Work |
| Iron Mountain | P.O. BOX 915004 | | | DALLAS | TX | 75391-5004 | | Vendor Agreement or Statement of Work |
| Iron Mountain Information Management Inc | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain Information Management Inc | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain Information Management, Inc. | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain Information Management, Inc. | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain Information Management, Inc. | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain Information Management, Inc. | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain Information Management, Inc. | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain Information Management, Inc. | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain Information Management, Inc. | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Iron Mountain Information Management, Inc. | 745 Atlantic Ave | Floor 10 | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain Records Management Inc | 695 Atlantic Avenue | | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain Records Management Inc | 695 Atlantic Avenue | | | Boston | MA | 02111 | | Vendor Agreement or Statement of Work |
| Iron Mountain/Safesite Inc | P.O. BOX 915004 | | | DALLAS | TX | 75391-5004 | | Vendor Agreement or Statement of Work |
| Iron Mountain/Safesite Inc | P.O. BOX 915004 | | | DALLAS | TX | 75391-5004 | | Vendor Agreement or Statement of Work |
| ISYS Search Software inc | 8765 E ORCHARD RD | STE 702 | | ENGLEWOOD | CO | 80111 | | Vendor Agreement or Statement of Work |
| ITR Group Inc | 2520 LEXINGTON AVENUE | SUITE 500 | | MENDOTA HEIGHTS | MN | 55120 | | Vendor Agreement or Statement of Work |
| ITR Group Inc | 2520 LEXINGTON AVENUE | SUITE 500 | | MENDOTA HEIGHTS | MN | 55120 | | Vendor Agreement or Statement of Work |
| ITR Group Inc | 2520 LEXINGTON AVENUE | SUITE 500 | | MENDOTA HEIGHTS | MN | 55120 | | Vendor Agreement or Statement of Work |
| Jackson Federal Bank | 145 South State College Boulevard | | | Brea | CA | 92821 | | Subservicing Agreement |
| JK Group Inc | PO BOX 7174 | | | PRINCETON | NJ | 08543 | | Vendor Agreement or Statement of Work |
| John J Curley LLC | Harborside Financial Center, 1202 Plaza Ten | | | Jersey City | NJ | 07311 | | Vendor Agreement or Statement of Work |
| Johnson Consulting Group Inc | 4131 REDTAIL LN | K WILLOUGHBY AND B TAYLOR | | DESOTO | MO | 63020 | | Vendor Agreement or Statement of Work |
| Jones Day | 51 Louisiana Ave Nw | | | Washington | DC | 20001-2113 | | Vendor Agreement or Statement of Work |
| JP MORGAN CHASE BANK NA | WSS GLOBAL FEE BILLING | PO BOX 26040 | | NEW YORK | NY | 10087-6040 | | Vendor Agreement or Statement of Work |
| JP Morgan Chase Bank, N.A. | 3rd First National Plaza | | | Chicago | IL | 60602 | | Custodial Bank Account Agreement |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-RS10 (Dated 10/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-RS11 (Dated 11/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-RS12 (Dated 12/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-RS6 (Dated 06/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-RS8 (Dated 08/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-RS9 (Dated 09/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-RZ2 (Dated 06/01/2004) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-RZ3 (Dated 12/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2004-RZ4 (Dated 09/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RS1 (Dated 01/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RS2 (Dated 02/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RS3 (Dated 03/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RS4 (Dated 04/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RS5 (Dated 05/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RS6 (Dated 06/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RS7 (Dated 07/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RS8 (Dated 09/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RS9 (Dated 11/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RZ1 (Dated 03/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RZ2 (Dated 07/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RZ3 (Dated 09/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-RZ4 (Dated 11/01/2005) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-RS1 (Dated 01/01/2006) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-RS2 (Dated 02/01/2006) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-RS3 (Dated 04/01/2006) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-RS4 (Dated 06/01/2006) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-RS5 (Dated 08/01/2006) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-RZ1 (Dated 02/01/2006) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-RZ2 (Dated 04/01/2006) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-RZ3 (Dated 07/01/2006) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-RZ4 (Dated 09/01/2006) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RASC 2004-KS10 (Dated 10/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RASC 2004-KS11 (Dated 11/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RASC 2004-KS6 (Dated 06/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RASC 2004-KS7 (Dated 07/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RASC 2004-KS8 (Dated 08/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RASC 2004-KS9 (Dated 09/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2004-S6 (Dated 06/01/2004) |
| JPMorgan Chase | 525 William Penn Place | | | Pittsburgh, | PA | 15259-0001 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2004-SA1 (Dated 06/01/2004) |
| JPMorgan Chase Bank NA | WSS GLOBAL FEE BILLING | PO BOX 26040 | | NEW YORK | NY | 10087-6040 | | Vendor Agreement or Statement of Work |
| JPMorgan Chase Bank National Association | WSS GLOBAL FEE BILLING | PO BOX 26040 | | NEW YORK | NY | 10087-6040 | | Vendor Agreement or Statement of Work |
| JPMorgan Chase Bank, N.A | 1111 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | | Vendor Agreement or Statement of Work |
| JPMorgan Chase Bank, N.A. | 1111 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank, N.A.[19] | 1111 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | | Vendor Agreement or Statement of Work |
| Kaiser Federal Bank | 1359 GRAND AVE | | | COVINA | CA | 91724 | | Vendor Agreement or Statement of Work |
| Keith & Weber PC | 112 North Nugent | | | Johnson City | TX | 55409 | | Vendor Agreement or Statement of Work |
| Kibbey-Apple Attorneys | 121 S, SEVENTH STREET | | | LOUISVILLE | KY | 40202 | | Vendor Agreement or Statement of Work |
| Kintana Inc | 379 N Whisman Rd | | | Mountain View | CA | 94043-3969 | | Vendor Agreement or Statement of Work |
| Kirkpatrick & Lockhart L L P | 1800 Massachusetts Ave Nw # 200 | | | Washington | DC | 20036-1800 | | Vendor Agreement or Statement of Work |
| Knight-Ridder Business Information Services | 75 Wall Street | | | New York | NY | 10006 | | Vendor Agreement or Statement of Work |
| Krenz Christine | P.o. Box 1477 | | | Blue Springs | MO | 64103 | | Vendor Agreement or Statement of Work |
| Kroll Factual Data Inc | 9023 Columbine Rd | | | EDEN PRAIRIE | MN | 55347-4182 | | Vendor Agreement or Statement of Work |
| Kroll Factual Data Inc | 9023 Columbine Rd | | | EDEN PRAIRIE | MN | 55347-4182 | | Vendor Agreement or Statement of Work |
| Kroll Ontrack Inc | PO BOX 845823 | | | DALLAS | TX | 75284-5823 | | Vendor Agreement or Statement of Work |
| Kroll-Factual Data, Inc. | 9023 Columbine Rd | | | EDEN PRAIRIE | MN | 55347-4182 | | Vendor Agreement or Statement of Work |
| Kroll-Factual Data, Inc. | 9023 Columbine Rd | | | EDEN PRAIRIE | MN | 55347-4182 | | Vendor Agreement or Statement of Work |
| Kroll-Factual Data, Inc. | 9023 Columbine Rd | | | EDEN PRAIRIE | MN | 55347-4182 | | Vendor Agreement or Statement of Work |
| Kroll-Factual Data, Inc. | 9023 Columbine Rd | | | EDEN PRAIRIE | MN | 55347-4182 | | Vendor Agreement or Statement of Work |
| Kroll-Factual Data, Inc. | 9023 Columbine Rd | | | EDEN PRAIRIE | MN | 55347-4182 | | Vendor Agreement or Statement of Work |
| Kropik Papuga & Shaw | 120 SOUTH LA SALLE ST | | | CHICAGO | IL | 60603 | | Vendor Agreement or Statement of Work |
| Kutak Rock LLP | PO Box 30057 | | | Omaha | NE | 68103-1157 | | Vendor Agreement or Statement of Work |
| Lamun Mock Featherly Kuehling & Cunningham | 5613 NORTH CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | | Vendor Agreement or Statement of Work |
| LandAmerica Default Services Inc | 5 PARK PLZ STE 1000 | | | IRVINE | CA | 92614-8528 | | Vendor Agreement or Statement of Work |
| Lapin & Leichtling LLP | 255 ALHAMBRA CIRCLE STE 800 | | | CORAL GABLES | FL | 33134-7400 | | Vendor Agreement or Statement of Work |
| LaSalle Bank N.A. | 135 S LASALLE ST | | | CHICAGO | IL | 60603 | | Vendor Agreement or Statement of Work |
| LaSalle Bank NA | LEASE ADMINISTRATION CENTER | PO BOX 371992 | | PITTSBURGH | PA | 15250-7992 | | Vendor Agreement or Statement of Work |
| Lasalle Bank National Association | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2007-RS1 (Dated 02/01/2007) |
| Lasalle Bank National Association | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2007-RS2 (Dated 04/01/2007) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Lasalle Bank National Association | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2007-RZ1 (Dated 02/01/2007) |
| LaSalle Bank National Association | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2007-KS4 (Dated 04/01/2007) |
| Law Offices of Alan Weinreb PLLC | 111 W WASHINGTON ST STE 1505 | | | CHICAGO | IL | 60602 | | Vendor Agreement or Statement of Work |
| Law Offices Of Stephen E Ensberg | 1609 W GARVEY AVE N | | | WEST COVINA | CA | 91790 | | Vendor Agreement or Statement of Work |
| Lee Sonya | 3208 S. 51st Street | | | Fort Smith | AR | 72903 | | Vendor Agreement or Statement of Work |
| Lenders Financial Services LLC | 1120 13TH STREET | SUITE B | | MODESTO | CA | 95354 | | Vendor Agreement or Statement of Work |
| LEVEL 3 COMMUNICATIONS LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | | Vendor Agreement or Statement of Work |
| LEVEL 3 COMMUNICATIONS LLC | P O BOX 952061 | | | ST LOUIS | MO | 63195-2061 | | Vendor Agreement or Statement of Work |
| Lexington & Associates Inc | 1600 Pacific Ave Ste 1900 | | | Dallas | TX | 75201-3548 | | Vendor Agreement or Statement of Work |
| Lindquist & Vennum PLLP | 80 S 8th St Ste 4200 | | | Minneapolis | MN | 55402-2274 | | Vendor Agreement or Statement of Work |
| Litigation Solution Inc | 901 Main Street, Coucourse 121 | | | Dallas | TX | 75202 | | Vendor Agreement or Statement of Work |
| Loan: 0023 | | | | FORT MYERS | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0059 | | | | WHITTIER | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0075 | | | | PORTER | OK | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0084 | | | | MIAMI | FL | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 0107 | | | | SEVERN | MD | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0117 | | | | KENNETH CITY | FL | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 0118 | | | | ALLEN PARK | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0140 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0166 | | | | STILLWATER | OK | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0190 | | | | VANCOUVER | WA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 0202 | | | | NEWMAN | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0221 | | | | TRONA | CA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 0286 | | | | AUBURN HILLS | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0288 | | | | SANTA PAULA | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0307 | | | | ESTERO | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0437 | | | | RIO RANCHO | NM | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0467 | | | | WESLEY CHAPEL | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0475 | | | | VAN BUREN TWP | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0482 | | | | WAYNE | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0495 | | | | TEMPE | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0539 | | | | ROYAL OAK | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 0563 | | | | ANDERSON | IN | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 0568 | | | | MATAMORAS | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0589 | | | | YUMA | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0636 | | | | CULPEPER | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0727 | | | | CANTON | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 0754 | | | | CREST HILL | IL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0804 | | | | MOORESVILLE | NC | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0836 | | | | TALBOTTON | GA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 0873 | | | | BELLEVILLE | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0975 | | | | SUNLAND | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 0982 | | | | LOS ANGELES | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1044 | | | | KING GEORGE | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1084 | | | | COSTA MESA | CA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 1117 | | | | SALINAS | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1133 | | | | WINDHAM | NH | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1138 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1208 | | | | SUMMERVILLE | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1212 | | | | NEW WASHINGTON | OH | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1250 | | | | BELLEVILLE | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1409 | | | | PALMETTO BAY | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1469 | | | | FRESNO | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1519 | | | | GRASS LAKE TOWN | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 1523 | | | | JOHNSONBURG | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1528 | | | | FAIRVIEW | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1562 | | | | NORTH LAUDERDALE | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1642 | | | | LEMON GROVE | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1782 | | | | MORENO VALLEY | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1786 | | | | HIGH POINT | NC | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 1841 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 1858 | | | | EAST SANDWICH | MA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1879 | | | | HIALEAH | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1892 | | | | GLOUCESTER | MA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1895 | | | | LOS ANGELES | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1940 | | | | SOUTH FARMINGDALE | NY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1970 | | | | SAGINAW | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 1977 | | | | SAN PEDRO | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2010 | | | | OPELIKA | AL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2015 | | | | FONTANA | CA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 2016 | | | | EL PASO | TX | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2106 | | | | PLEASANTON | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2309 | | | | GALVESTON | TX | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 2319 | | | | RIVERSIDE | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2348 | | | | OLYMPIA | WA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2357 | | | | DANVILLE | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2410 | | | | OAKWOOD HILLS | IL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2452 | | | | TRENTON | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2508 | | | | TOWN OF ISLIP | NY | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 2546 | | | | SALT LAKE CITY | UT | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 2596 | | | | BREWSTER | NY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2600 | | | | DETROIT LAKES | MN | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2678 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2698 | | | | COMMERCE TWP | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2733 | | | | NEWMAN | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2759 | | | | SAN DIMAS | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2782 | | | | SAYLORSBURG | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 2932 | | | | AMERICUS | GA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 2945 | | | | MCMINNVILLE | OR | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3057 | | | | HOWELL | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3112 | | | | RIALTO | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3237 | | | | VISALIA | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3241 | | | | KISSIMMEE | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3335 | | | | POWHATAN | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3346 | | | | EAST ISLIP | NY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3352 | | | | SAN JOSE | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3405 | | | | SAN TAN VALLEY | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3407 | | | | ORLANDO | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3456 | | | | CLAY TOWNSHIP | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3493 | | | | MACOMB TOWNSHIP | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3613 | | | | SPRINGBORO | OH | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3676 | | | | BROKEN ARROW | OK | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3694 | | | | SPRING HILL | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3696 | | | | NEEDLES | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3705 | | | | N. MIAMI BEACH | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 3722 | | | | WILDOMAR | CA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 3742 | | | | WOLVERINE LAKE | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 3773 | | | | NEW MILFORD | CT | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3779 | | | | BUENA VISTA | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3791 | | | | ALPHARETTA | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3851 | | | | SAINT AUGUSTINE | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3855 | | | | ELMWOOD PARK | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3879 | | | | BURKE | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3886 | | | | APOPKA | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3889 | | | | SOUTHGATE | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3927 | | | | SHELBYVILLE | IN | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3960 | | | | CERRITOS | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3979 | | | | PATTERSON | NY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 3980 | | | | PROVO | UT | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4000 | | | | VICKSBURG | MS | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4021 | | | | SOUTH GATE | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4058 | | | | MESA | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4069 | | | | HOSCHTON | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4075 | | | | WOODSTOCK | CT | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4081 | | | | CLAREMONT | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4114 | | | | NASHWAUK | MN | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4161 | | | | MIAMI | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4204 | | | | FOLSOM | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4330 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4354 | | | | SUMTER | SC | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4481 | | | | BOSTON | MA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4501 | | | | CHINO HILLS | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4550 | | | | DETROIT | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4620 | | | | RUNNEMEDE | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4670 | | | | MACOMB TWP | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4674 | | | | FORSYTH | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4696 | | | | LUTZ | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4702 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4763 | | | | BLOOMFIELD HILLS | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 4779 | | | | AURORA | IL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4782 | | | | NARRAGANSETT | RI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4805 | | | | BRICK TWP | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4876 | | | | SAINT PETERSBURG | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4880 | | | | CHELTENHAM | MD | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4889 | | | | SAN DIEGO | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4959 | | | | BLOOMFIELD | IN | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 4967 | | | | LITHONIA | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4972 | | | | PALMDALE | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 4974 | | | | NORWALK | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5040 | | | | HIGHLANDS RANCH | CO | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5044 | | | | POMONA | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5074 | | | | HOLLYWOOD | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5077 | | | | MONROE | NC | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5080 | | | | DETROIT | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5126 | | | | WEST WARWICK | RI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5143 | | | | DETROIT | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5208 | | | | GREENWOOD | IN | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5223 | | | | NORWALK | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5269 | | | | CHANDLER | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5283 | | | | BOYNTON BEACH | FL | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 5287 | | | | DUBLIN | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5294 | | | | WEST COVINA | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5309 | | | | LOS ANGELES | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5324 | | | | WARREN | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5377 | | | | OAKLAND | MD | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5381 | | | | EUSTIS | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5454 | | | | JANESVILLE | WI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5490 | | | | SOUTHGATE | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5582 | | | | COLUMBUS | OH | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 5628 | | | | MILTON | NH | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5634 | | | | FARMINGTON HILLS | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 5638 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5656 | | | | SACRAMENTO | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 5685 | | | | TOLLESON | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5771 | | | | ORANGE PARK | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5778 | | | | STERLING HEIGHT | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5804 | | | | WALNUT CREEK | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5825 | | | | CLIFFWOOD BEACH | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5840 | | | | OCEANSIDE | NY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5841 | | | | WEST PALM BEACH | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5889 | | | | LOS ANGELES | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5913 | | | | OXFORD | CT | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5917 | | | | MONROE       N | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5926 | | | | TRACY | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5960 | | | | BIRMINGHAM | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5986 | | | | DENVER | CO | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 5991 | | | | NEWARK | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6053 | | | | SAN BERNARDINO | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6056 | | | | DAYTON | NV | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6074 | | | | FAIR OAKS | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6125 | | | | LAS VEGAS | NV | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6142 | | | | MOUND | MN | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6204 | | | | GAHANNA | OH | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 6224 | | | | WAUKESHA | WI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6226 | | | | BENSALEM | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6245 | | | | DIAMOND BAR | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6316 | | | | LAGUNA BEACH | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6320 | | | | OAK RIDGE | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6335 | | | | LITHONIA | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6451 | | | | CORAM | NY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6501 | | | | WALDORF | MD | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6553 | | | | TUCSON | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6587 | | | | ELVERSON | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6591 | | | | BARSTOW | CA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 6694 | | | | WATERFORD TOWNS | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6695 | | | | KEARNEYSVILLE | WV | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6707 | | | | CONCORD | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 6753 | | | | REHOBOTH BEACH | DE | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 6761 | | | | STERLING HEIGHTS | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6787 | | | | FARMERSBURG | IA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6798 | | | | COLORADO SPRINGS | CO | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6798 | | | | ELYRIA | OH | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6857 | | | | JACKSONVILLE | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6872 | | | | CHESTER SPRINGS | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6953 | | | | SUMMERVILLE | SC | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6972 | | | | SAN JOSE | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 6988 | | | | BRIDGEWATER | MA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7049 | | | | DUMFRIES | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7054 | | | | LEMON GROVE | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7098 | | | | ALACHUA | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7172 | | | | TUOLUMNE | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7175 | | | | RATON | NM | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7212 | | | | LANGHORNE | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7230 | | | | MCALLEN | TX | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7240 | | | | SPRING GROVE | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7271 | | | | MENTONE | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7293 | | | | ESSEX | MD | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 7317 | | | | ORTONVILLE | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7336 | | | | FRESNO | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7342 | | | | FRANKFORT | IL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7374 | | | | ALEXANDRIA | IN | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7393 | | | | CANTON TWP. | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7401 | | | | PLAINFIELD | IL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7430 | | | | HUNTERSVILLE | NC | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7448 | | | | WINDSOR | NY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7449 | | | | GILBRALTAR | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7465 | | | | COVINGTON | LA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 7507 | | | | TOWNSEND | MA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7509 | | | | WINCHESTER | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7609 | | | | MORENO VALLEY | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7623 | | | | LINDEN | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 7638 | | | | SAINT LOUIS | MO | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 7692 | | | | MERIDEN | CT | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7721 | | | | CORONA | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7722 | | | | LYNCHBURG | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7741 | | | | MOUNT CLEMENS | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 7959 | | | | ALLENDALE | SC | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 7992 | | | | EAST DUBUQUE | IL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8049 | | | | EAST HARTFORD | CT | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8094 | | | | MARIETTA | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8098 | | | | GLENDALE | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8108 | | | | ANTIOCH | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8167 | | | | MARY ESTHER | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8205 | | | | ROMULUS | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8207 | | | | LAKE ORION | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 8244 | | | | KENNESAW | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8261 | | | | PORTLAND | ME | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8279 | | | | NAPLES | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8308 | | | | BROWNSTOWN TOWNSHIP | MI | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 8338 | | | | COOPERSBURG | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8344 | | | | LOS ANGELES | CA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 8371 | | | | DEARBORN HEIGHTS | MI | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8405 | | | | BRONX | NY | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 8405 | | | | CITRUS HEIGHTS | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8477 | | | | DANBURY | CT | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8481 | | | | MCALLEN | TX | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8486 | | | | AREA OF CITRUS HEIGH | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8600 | | | | DAYTON | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8629 | | | | CHICAGO | IL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8695 | | | | LOMBARD | IL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8733 | | | | BISHOP | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8754 | | | | BRICK | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8805 | | | | WATERBURY | CT | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 8923 | | | | NORTH MIAMI BEACH | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8943 | | | | DES MOINES | IA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 8949 | | | | VIRGINIA BEACH | VA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 8966 | | | | NEW HARTFORD | CT | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9020 | | | | AUBERRY | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9059 | | | | MURRIETA | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9109 | | | | SILVER SPRING | MD | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 9115 | | | | COVINA | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9118 | | | | LOUISVILLE | KY | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 9124 | | | | BRIDGEWATER | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9128 | | | | SPRINGFIELD | MO | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9163 | | | | EASLEY | SC | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9199 | | | | BLOOMINGTON | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9207 | | | | SIOUX CITY | IA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9258 | | | | GENEVA | NY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9291 | | | | EASTON | PA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9294 | | | | CLARENCE CENTER | NY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9311 | | | | MARLTON | NJ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9389 | | | | BRANDON | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Loan: 9432 | | | | COVINGTON | LA | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 9480 | | | | PERRY | FL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9483 | | | | MARIETTA | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9491 | | | | AUBURN | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9502 | | | | OKLAHOMA CITY | OK | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 9530 | | | | MARENGO | IL | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9581 | | | | MORENO VALLEY | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9701 | | | | PEORIA | AZ | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9724 | | | | ASHBURN | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9734 | | | | IRVING | TX | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9753 | | | | CENTRAL ISLIP | NY | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9801 | | | | EAST CHICAGO | IN | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Loan: 9846 | | | | CARMEL | CA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9909 | | | | CAMANO ISLAND | WA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9921 | | | | STONE MOUNTAIN | GA | | | Modification Incentive Rebate Program- Second Lien Accelerated Prepayment Modifications |
| Loan: 9951 | | | | HOUSTON | TX | | | Modification Incentive Rebate Program- DOJ Consent Order Modifications |
| Logicease Solutions Inc | 1350 BAYSHORE HIGHWAY SUITE LL33 | | | BURLINGAME | CA | 94010-1823 | | Vendor Agreement or Statement of Work |
| LogicEase Solutions, Inc. | 1350 BAYSHORE HIGHWAY SUITE LL33 | | | BURLINGAME | CA | 94010-1823 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Logisolve LLC | 12866 HIGHWAY 55 | | | MINNEAPOLIS | MN | 55441 | | Vendor Agreement or Statement of Work |
| LPS Portfolio Solutions LLC | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | | Vendor Agreement or Statement of Work |
| Luppes Consulting Inc | 16188 Excelsior Drive | | | Rosemount | MN | 55068 | | Vendor Agreement or Statement of Work |
| M D A Consulting Group Inc | 150 S 5th St Ste 3300 | | | Minneapolis | MN | 55402-4205 | | Vendor Agreement or Statement of Work |
| M&T Bank | One M&T Plaza | | | Buffalo | NY | 14203 | | Custodial Bank Account Agreement |
| Mackenzie Marketing | Waterford Park, Suite 350, 505 North Highway 169 | | | Minneapolis | MN | 55441 | | Vendor Agreement or Statement of Work |
| Magenic Technologies Inc | 4150 Olson Memorial Hwy # 400 | | | Minneapolis | MN | 55422-4823 | | Vendor Agreement or Statement of Work |
| Mann & Stevens PC | 550 WESTCOTT | | | HOUSTON | TX | 77007 | | Vendor Agreement or Statement of Work |
| Mariner Systems Inc | 575 MARKET ST | 40TH FLOOR | | SAN FRANCISCO | CA | 94105-2854 | | Vendor Agreement or Statement of Work |
| Market Strategies Inc | 20255 Victor Parkway, Suite 400 | | | Livonia | MI | 48152 | | Vendor Agreement or Statement of Work |
| Markettools Inc | 150 SPEAR STREET | SUITE 600 | | SAN FRANCISCO | CA | 94105-5119 | | Vendor Agreement or Statement of Work |
| Masters Alliance Inc | 5200 W 73rd St | | | Minneapolis | MN | 55439-2203 | | Vendor Agreement or Statement of Work |
| Matrix Capital Bank | 277 E Amador | | | Las Cruces | NM | 88001 | | Subservicing Agreement |
| Matrix Resources Inc | 115 Perimeter Center Pl N | | | Atlanta | GA | 30346-1249 | | Vendor Agreement or Statement of Work |
| Mavent | 95 Congress Street, | | | Brooklyn | NY | 11201-6415 | | Vendor Agreement or Statement of Work |
| Mc Calla Raymer Padrick Cobb Nichols & Clark LLC | 1544 Old Alabama Rd | | | Roswell | GA | 30076-2102 | | Vendor Agreement or Statement of Work |
| Mc Namee Lochner Titus & Williams PC | 75 State St Ste 12 | | | Albany | NY | 12207-2503 | | Vendor Agreement or Statement of Work |
| McAfee Inc | 3965 Freedom Circle | | | Santa Clara | CA | 95054 | | Vendor Agreement or Statement of Work |
| MCAN Mortgage Corporation | 200 King Street West | Suite 400 | | Toronto | Ontario | M5H 3T4 | | Asset Sale or Purchase Agreement(Dated 02/28/2011) |
| MCAP Commercial L.P. | 200 King Street West | Suite 400 | | Toronto | Ontario | M5H 3T4 | | Asset Sale or Purchase Agreement(Dated 02/28/2011) |
| McDash Analytics Inc | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | | Vendor Agreement or Statement of Work |
| McDash Analytics Inc | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | | Vendor Agreement or Statement of Work |
| McDash Analytics, Inc. | 1999 BROADWAY STE 3950 | | | DENVER | CO | 80202-5743 | | Vendor Agreement or Statement of Work |
| McDash Analytics, Inc. | 1999 BROADWAY STE 3950 | | | DENVER | CO | 80202-5743 | | Vendor Agreement or Statement of Work |
| McDowell Riga | 46 W MAIN STREET | | | MAPLE SHADE | NJ | 08052 | | Vendor Agreement or Statement of Work |
| Mcglinchey Stafford A Professional Limited Liability Company | P.O BOX 22949 | | | JACKSON | MS | 39225-2949 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Mcglinchey Stafford A Professional Limited Liability Company | P.O BOX 22949 | | | JACKSON | MS | 39225-2949 | | Vendor Agreement or Statement of Work |
| McKay & Simpson PLLC | PO BOX 2488 | | | RIDGELAND | SC | 39158 | | Vendor Agreement or Statement of Work |
| McLagan Partners, Inc.[10] | P.O. BOX 905188 | | | CHARLOTTE | NC | 28290-5188 | | Vendor Agreement or Statement of Work |
| Mellon Bank NA | 3336 RICHMOND AVE 175 | BARBARA YOPP PORT MGNT | | HOUSTON | TX | 77098 | | Vendor Agreement or Statement of Work |
| Mercer Human Resource Consulting | PO BOX 13793 | | | NEWARK | NJ | 07188-0793 | | Vendor Agreement or Statement of Work |
| Mercer Human Resource Consulting | PO BOX 13793 | | | NEWARK | NJ | 07188-0793 | | Vendor Agreement or Statement of Work |
| Mercer Human Resources Consulting | PO Box 9741 - Postal Station A | | | TORONTO | ON | M5W 1R6 | CAN | Vendor Agreement or Statement of Work |
| Mercer Human Resources Consulting | PO Box 9741 - Postal Station A | | | TORONTO | ON | M5W 1R6 | CAN | Vendor Agreement or Statement of Work |
| Mercury Interactive Corp | 1325 Borregas Avenue | | | Sunnyvale | CA | 94087 | | Vendor Agreement or Statement of Work |
| Mercury Interactive Corp | 1325 Borregas Avenue | | | Sunnyvale | CA | 94087 | | Vendor Agreement or Statement of Work |
| Merscorp Inc | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Merscorp Inc | 13059 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| MERSCORP, Inc. | 1818 Library Street, Suite 300 | | | Reston | VA | 20190 | | Vendor Agreement or Statement of Work |
| MERSCORP, Inc. | 1818 Library Street, Suite 300 | | | Reston | VA | 20190 | | Vendor Agreement or Statement of Work |
| Mertech Data Systems Inc | 8900 Sw 107th Ave Ste 200 | | | Miami | FL | 33176-1451 | | Vendor Agreement or Statement of Work |
| Mertech Data Systems Inc | 8900 Sw 107th Ave Ste 200 | | | Miami | FL | 33176-1451 | | Vendor Agreement or Statement of Work |
| Messagelabs Inc | 512 7th Ave Fl 6 | | | New York | NY | 10018-4606 | | Vendor Agreement or Statement of Work |
| Metropolitan Mechanical Contractors | MI 21 PO BOX 1414 | | | MINNEAPOLIS | MN | 55480-1414 | | Vendor Agreement or Statement of Work |
| MICROSOFT CORPORATION | 1950 N STEMMONS FWY STE 5010 | | | DALLAS | TX | 75207 | | Vendor Agreement or Statement of Work |
| Mid-Del Group LLC | 5804 Hansn Road | | | Edina | MN | 55436 | | Vendor Agreement or Statement of Work |
| Middleberg Riddle & Gianna | 717 N Harwood St Ste 1650 | | | Dallas | TX | 75201-6548 | | Vendor Agreement or Statement of Work |
| Midwave Corporation | 1460 Lake Drive West | | | Chanhassen | MN | 55317 | | Vendor Agreement or Statement of Work |
| Midwave Corporation | 1460 Lake Drive West | | | Chanhassen | MN | 55317 | | Vendor Agreement or Statement of Work |
| Midwave Corporation | 1460 Lake Drive West | | | Chanhassen | MN | 55317 | | Vendor Agreement or Statement of Work |
| Miles Bauer Bergstrom & Winters LLP | 2270 Corp Cir Dr Ste 110 | | | Henderson | NV | 89074 | | Vendor Agreement or Statement of Work |
| Milestone Systems Inc | 92 THOMAS JOHNSON DR STE 170 | | | FREDERICK | MD | 21702 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Miller Annette L | 7846 157th St. West, #307 | | | Apple Valley | MN | 55124 | | Vendor Agreement or Statement of Work |
| Miller Canfield Paddock And Stone LLC | 144 Front Street West | Suite 400 | | TORONTO | ON | M5J 2L7 | CAN | Vendor Agreement or Statement of Work |
| Mindbox Inc | FILE 50261 | | | LOS ANGELES | CA | 90074-0261 | | Vendor Agreement or Statement of Work |
| Minitab Inc | 1829 Pine Hall Rd | | | State College | PA | 16801-3008 | | Vendor Agreement or Statement of Work |
| Monex Casa de Bolsa S.A. de C.V. | Paseo de la Reforma #284 Piso 14 | | | Col. Juárez | Del. Cuauhtémoc | C.P.06600 | Mexico | $5,000,000,000 Dual Program Revolvente de Certificates Stock-Exchange, Dated as of June 14, 2007, between Monex Casa de Bolsa S.A. de C.V. and the full and unconditional guarantee from Residential Capital Corporation (ResCap), GMAC Residential Holding Corporation, GMAC Mortgage Corporation, GMAC-RFC Holding Corp., Residential Funding Corporation and Homecomings Financial Network, Inc. |
| Moody's Analytics Inc | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | | Vendor Agreement or Statement of Work |
| MORENETPlus | 221 N. Stadium Blvd. | | | Colombia | MO | 65203 | | Vendor Agreement or Statement of Work |
| Moria Development Inc | 4500 SOUTH LAKESHORE DRIVE | | | TEMPE | AZ | 85282 | | Vendor Agreement or Statement of Work |
| Morrison & Foerster LLP | FILE NO. 72497 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160 | | Vendor Agreement or Statement of Work |
| Mortgage Asset Research Institute | 33 W 10TH ST STE 620 | | | ANDERSON | IN | 46016-1484 | | Vendor Agreement or Statement of Work |
| Mortgage Dynamics Inc | 214 W OHIO ST STE 100 | | | CHICAGO | IL | 60654-8741 | | Vendor Agreement or Statement of Work |
| Mortgage Industry Advisory Corporation | 80 MAIDEN LANE | 14TH FLOOR | | NEW YORK | NY | 10038 | | Vendor Agreement or Statement of Work |
| Mortgage Investors Group | 8320 E WALKER SPRINGS LN | | | KNOXVILLE | TN | 37923 | | Vendor Agreement or Statement of Work |
| Mortgage Personnel Services Inc | 292 ROUTE 101 | | | BEDFORD | NH | 03110-5159 | | Vendor Agreement or Statement of Work |
| Mortgage Personnel Services Inc | 292 ROUTE 101 | | | BEDFORD | NH | 03110-5159 | | Vendor Agreement or Statement of Work |
| Mortgage Risk Assessment Corp | 2101 CHAPEL PLAZA COURT | SUITE 107 | | COLUMBIA | MO | 65203 | | Vendor Agreement or Statement of Work |
| Mortgage Temps Inc | 6600 France Ave S Ste 650 | | | Minneapolis | MN | 55435-1877 | | Vendor Agreement or Statement of Work |
| Mortgageflex Systems Inc | 10151 Deerwood Park Blvd | | | Jacksonville | FL | 32256-0566 | | Vendor Agreement or Statement of Work |
| Mosquito Inc | 3505 Hennepin Avenue S. | | | Minneapolis | MN | 55408 | | Vendor Agreement or Statement of Work |
| Moyers System & Services Inc | 4630 Soundside Drive | | | Gulf Breeze | FL | 32563 | | Vendor Agreement or Statement of Work |
| MUZAK LLC | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | | Vendor Agreement or Statement of Work |
| National Asset Management Group | 2720 GATEWAY OAKS DR STE 130 | | | SACRAMENTO | CA | 95833 | | Vendor Agreement or Statement of Work |
| National Bank Of Kansas City | 10 700 NALL AVE | | | OVERLAND PARK | KS | 66211 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| National Business Systems | 2919 WEST SERVICE RD | | | EAGAN | MN | 55121 | | Vendor Agreement or Statement of Work |
| National Business Systems, Inc. | 2919 WEST SERVICE ROAD | | | EAGAN | MN | 55121 | | Vendor Agreement or Statement of Work |
| National Business Systems, Inc. | 2919 WEST SERVICE ROAD | | | EAGAN | MN | 55121 | | Vendor Agreement or Statement of Work |
| National City Mortgage Co | 3232 NEWMARK DRIVE | | | MIAMISBURG | OH | 45342 | | Vendor Agreement or Statement of Work |
| National City Mortgage Co | 3232 NEWMARK DRIVE | | | MIAMISBURG | OH | 45342 | | Vendor Agreement or Statement of Work |
| National Computer Print Inc | 309 VINE ST MS 25 C172D | | | CINCINNATI | OH | 45202 | | Vendor Agreement or Statement of Work |
| National Lender Services Inc | PO BOX 1656 | | | LANCASTER | CA | 93539 | | Vendor Agreement or Statement of Work |
| National Multiple Sclerosis Society | 6364 SOUTH HIGHLAND DRIVE | STE 101 | | SALT LAKE CITY | UT | 84121 | | Vendor Agreement or Statement of Work |
| National Tax Verification Inc | 1700 N DIXIE HIGHWAY | SUITE 151 | | BOCA RATON | FL | 33432 | | Vendor Agreement or Statement of Work |
| Nationstar Mortgage LLC | 350 Highland Drive | | | Lewisville | TX | 75067 | | Asset Purchase Agreement |
| Nationwide Mutual Insurance Company | 1 NATIONWIDE PLZ | | | COLUMBUS | OH | 43215 | | Vendor Agreement or Statement of Work |
| Nelson Mullins Riley & Scarborough LLP | POST OFFICE BOX 11070 | | | COLUMBIA | SC | 29211 | | Vendor Agreement or Statement of Work |
| New York Life Insurance Company | 51 Madison Avenue | | | New York | NY | 10010 | | Subservicing Agreement |
| New York Life Insurance Company | 51 Madison Avenue | | | New York | NY | 10010 | | Subservicing Agreement |
| New York State Common Retirement Fund | 110 State Street 14th Floor | | | Albany | NY | 12207 | | Subservicing Agreement |
| New York State Common Retirement Fund | 110 State Street 14th Floor | | | Albany | NY | 12207 | | Subservicing Agreement |
| Nuance Software Inc | 1053 Linwood Ave | | | Saint Paul | MN | 55105-3252 | | Vendor Agreement or Statement of Work |
| Nycor Contract Services Inc | 4930 West 77th Street, Suite 300 | | | Minneapolis | MN | 55435 | | Vendor Agreement or Statement of Work |
| Objectbuilders Inc | 20134 Valley Forge Cir | | | King Of Prussia | PA | 19406-1112 | | Vendor Agreement or Statement of Work |
| Ocwen Federal Bank Fsb | 1675 PALM BEACH LAKES BLVD | | | WEST PALM BEACH | FL | 33401 | | Vendor Agreement or Statement of Work |
| Oden Industries Inc | 1615 Orange Tree Ln # 104 | | | Redlands | CA | 92374-4501 | | Vendor Agreement or Statement of Work |
| Office of the Attorney General AK | PO Box 110300 | | | Juneau | AK | 99811-0300 | | Department of Justice Settlement |
| Office of the Attorney General AL | 500 Dexter Ave | | | Montgomery | AL | 36130 | | Department of Justice Settlement |
| Office of the Attorney General AR | 323 Center St Ste 200 | | | Little Rock | AR | 72201 | | Department of Justice Settlement |
| Office of the Attorney General AZ | 1275 W Washington St | | | Phoenix | AZ | 85007 | | Department of Justice Settlement |
| Office of the Attorney General CA | 455 Golden Gate Ste 11000 | | | San Francisco | CA | 94102-7004 | | Department of Justice Settlement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Office of the Attorney General CO | 1525 Sherman St 7th Fl | | | Denver | CO | 80203 | | Department of Justice Settlement |
| Office of the Attorney General CT | 55 Elm St | | | Hartford | CT | 06106 | | Department of Justice Settlement |
| Office of the Attorney General DC | 441 4th St NW Ste 1145S | | | Washington | DC | 20001 | | Department of Justice Settlement |
| Office of the Attorney General DE | Carvel State Office Bldg | 820 N French St | | Wilmington | DE | 19801 | | Department of Justice Settlement |
| Office of the Attorney General FL | The Capitol PL 01 | | | Tallahassee | FL | 32399-1050 | | Department of Justice Settlement |
| Office of the Attorney General GA | 40 Capitol Sq SW | | | Atlanta | GA | 30334 | | Department of Justice Settlement |
| Office of the Attorney General HI | 425 Queen St | | | Honolulu | HI | 96813 | | Department of Justice Settlement |
| Office of the Attorney General IA | 1305 E Walnut St | | | Des Moines | IA | 50319 | | Department of Justice Settlement |
| Office of the Attorney General ID | 700 W State St | PO Box 83720 | | Boise | ID | 83720-0010 | | Department of Justice Settlement |
| Office of the Attorney General IL | 100 W Randolph St | | | Chicago | IL | 60601 | | Department of Justice Settlement |
| Office of the Attorney General IN | Indiana Government Center South | 302 W Washington St | | Indianapolis | IN | 46204 | | Department of Justice Settlement |
| Office of the Attorney General KS | Memorial Hall 2nd Fl | 120 SW 10th St | | Topeka | KS | 66612 | | Department of Justice Settlement |
| Office of the Attorney General KY | 700 Capitol Ave Ste 118 | | | Frankfort | KY | 40601 | | Department of Justice Settlement |
| Office of the Attorney General LA | PO Box 94005 | | | Baton Rouge | LA | 70804 | | Department of Justice Settlement |
| Office of the Attorney General MA | One Ashburton Place | | | Boston | MA | 02108 | | Department of Justice Settlement |
| Office of the Attorney General MD | 200 St Paul Place | | | Baltimore | MD | 21202 | | Department of Justice Settlement |
| Office of the Attorney General ME | 6 State House Station | | | Augusta | ME | 04333 | | Department of Justice Settlement |
| Office of the Attorney General MI | G Menne Williams Bldg 7th Fl | 525 W Ottawa St | PO Box 30212 | Lansing | MI | 48909 | | Department of Justice Settlement |
| Office of the Attorney General MN | 1400 Bremer Tower | 445 Minnesota St | | St Paul | MN | 55101 | | Department of Justice Settlement |
| Office of the Attorney General MO | Supreme Court Building | 207 W High St | PO Box 899 | Jefferson City | MO | 65102 | | Department of Justice Settlement |
| Office of the Attorney General MS | Walters Sillers Building | 550 High St Ste 1200 | | Jackson | MS | 39201 | | Department of Justice Settlement |
| Office of the Attorney General MT | Department of Justice | PO Box 201401 | | Helena | MT | 59620-1401 | | Department of Justice Settlement |
| Office of the Attorney General NC | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | | Department of Justice Settlement |
| Office of the Attorney General ND | State Capitol | 600 E Boulevard Ave Dept 125 | | Bismarck | ND | 58505 | | Department of Justice Settlement |
| Office of the Attorney General NE | 2115 State Capitol | | | Lincoln | NE | 68509 | | Department of Justice Settlement |
| Office of the Attorney General NH | 33 Capitol St | | | Concord | NH | 03301 | | Department of Justice Settlement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Office of the Attorney General NJ | PO Box 080 | | | Trenton | NJ | 08625-0080 | | Department of Justice Settlement |
| Office of the Attorney General NM | PO Drawer 1508 | | | Santa Fe | NM | 87504-1508 | | Department of Justice Settlement |
| Office of the Attorney General NV | 100 N Carson St | | | Carson City | NV | 89701-4717 | | Department of Justice Settlement |
| Office of the Attorney General NY | 120 Broadway | | | New York | NY | 10271-0332 | | Department of Justice Settlement |
| Office of the Attorney General OH | 30 E Broad St 17th Fl | | | Columbus | OH | 43215 | | Department of Justice Settlement |
| Office of the Attorney General OK | 313 NE 21st St | | | Oklahoma City | OK | 73105 | | Department of Justice Settlement |
| Office of the Attorney General OR | Oregon Dept of Justice | 1162 Court St NE | | Salem | OR | 97301-4096 | | Department of Justice Settlement |
| Office of the Attorney General PA | 16th Fl Strawberry Sq | | | Harrisburg | PA | 17120 | | Department of Justice Settlement |
| Office of the Attorney General RI | 150 S Main St | | | Providence | RI | 02903 | | Department of Justice Settlement |
| Office of the Attorney General SC | PO Box 11549 | | | Columbia | SC | 29211 | | Department of Justice Settlement |
| Office of the Attorney General SD | 1302 E Hwy 14 Ste 1 | | | Pierre | SD | 57501-8501 | | Department of Justice Settlement |
| Office of the Attorney General TN | PO Box 20207 | | | Nashville | TN | 37202-0207 | | Department of Justice Settlement |
| Office of the Attorney General TX | PO Box 12548 | | | Austin | TX | 78711-2548 | | Department of Justice Settlement |
| Office of the Attorney General UT | PO Box 142320 | | | Salt Lake City | UT | 84114-2320 | | Department of Justice Settlement |
| Office of the Attorney General VA | 900 E Main St | | | Richmond | VA | 23219 | | Department of Justice Settlement |
| Office of the Attorney General VT | 109 State St | | | Montpelier | VT | 05609-1001 | | Department of Justice Settlement |
| Office of the Attorney General WA | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 | | Department of Justice Settlement |
| Office of the Attorney General WI | PO Box 7857 | | | Madison | WI | 53707-7857 | | Department of Justice Settlement |
| Office of the Attorney General WV | State Capital Complex | Bldg 1 Rm E 26 | | Charleston | WV | 25305 | | Department of Justice Settlement |
| Office of the Attorney General WY | 123 Capitol Bldg | 200 W 24th St | | Cheyenne | WY | 82002 | | Department of Justice Settlement |
| Officetiger Global Real Estate Services Inc | 7000 Central Parkway, Suite 800 | | | Atlanta | GA | 30328 | | Vendor Agreement or Statement of Work |
| On Point Consulting LLC | ATTN KATHY BRANNAN | PO BOX 3750 | | PORTLAND | OR | 97208 | | Vendor Agreement or Statement of Work |
| Opp Technology Law | 601 Carlson Parkway, Suite 1050 | | | Minnetonka | MN | 55305 | | Vendor Agreement or Statement of Work |
| Oracle Corporation | P. O. BOX 71028 | | | CHICAGO | IL | 60694-1028 | | Vendor Agreement or Statement of Work |
| ORACLE CORPORATION | P.O BOX  4598 pOSTAL STATION A | | | TORONTO | ON | M5W 4Y3 | CAN | Vendor Agreement or Statement of Work |
| ORACLE CORPORATION | P.O BOX  4598 pOSTAL STATION A | | | TORONTO | ON | M5W 4Y3 | CAN | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Organization Resources Counselors Inc | 500 FIFTH AVENUE | | | NEW YORK | NY | 10110 | | Vendor Agreement or Statement of Work |
| Orr Steven M | 700 Front Street, #1302 | | | San Diego | CA | 92101 | | Vendor Agreement or Statement of Work |
| Orrick Herrington Sutcliffe LLP | 4253 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Pacific Bell Telephone Company | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | | Vendor Agreement or Statement of Work |
| Pacific West Mortgage | 1590 S COAST HWY#8 | | | LAGUNA BEACH | CA | 92651 | | Vendor Agreement or Statement of Work |
| Pacioli Companies Inc | 200 S 6th St Ste 760 | | | Minneapolis | MN | 55402-1410 | | Vendor Agreement or Statement of Work |
| Pacioli Companies Inc | 200 S 6th St Ste 760 | | | Minneapolis | MN | 55402-1410 | | Vendor Agreement or Statement of Work |
| Palmer Lombardi & Donahue | 888 WEST 6TH STREET 12TH FLOOR | | | LOS ANGELES | CA | 90017 | | Vendor Agreement or Statement of Work |
| Pam Ann LLC | 4145 Park Ave | | | Minneapolis | MN | 55407-3128 | | Vendor Agreement or Statement of Work |
| Pareo Inc | 120 S 6th St Ste 2250 | | | Minneapolis | MN | 55402-5160 | | Vendor Agreement or Statement of Work |
| Pareo Inc | 120 S 6th St Ste 2250 | | | Minneapolis | MN | 55402-5160 | | Vendor Agreement or Statement of Work |
| Parsons Electric LLC | NW 9562 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-9562 | | Vendor Agreement or Statement of Work |
| Partners Services | 2250 TERMINAL ROAD | | | ROSEVILLE | MN | 55113 | | Vendor Agreement or Statement of Work |
| Partridge Snow & Hahn | 180 SOUTH MAIN ST | | | PROVIDENCE | RI | 029037120 | | Vendor Agreement or Statement of Work |
| PCV Murcor | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | | Vendor Agreement or Statement of Work |
| PCV Murcor | 740 CORPORATE CENTER DR | | | POMONA | CA | 91768 | | Vendor Agreement or Statement of Work |
| PCV Murcor | UNKNOWN | | | HORSHAM | PA | 19040 | | Vendor Agreement or Statement of Work |
| Peelle Management Corporation | 197 E Hamilton Ave # 101 | | | Campbell | CA | 95008-0261 | | Vendor Agreement or Statement of Work |
| PEGASYSTEMS INC | 101 MAIN STREET | | | CAMBRIDGE | MA | 02142 | | Vendor Agreement or Statement of Work |
| Peregrine Systems Inc | 237 CREVE COEUR AVE | | | BALLWIN | MO | 63011-4039 | | Vendor Agreement or Statement of Work |
| Pershing LLC | One Pershing Plaza | | | Jersey City | NJ | 07398 | | Vendor Agreement or Statement of Work |
| PGP Corporation | 3460 West Bayshore Road | | | Palo Alto | CA | 94303 | | Vendor Agreement or Statement of Work |
| PGP Corporation | 3460 West Bayshore Road | | | Palo Alto | CA | 94303 | | Vendor Agreement or Statement of Work |
| PIA Act/Act U72 | 9275 SKY PARK CT | | | SAN DIEGO | CA | 93275 | | Subservicing Agreement |
| PIA Act/Act U72 | 9275 SKY PARK CT | | | SAN DIEGO | CA | 93275 | | Subservicing Agreement |
| PIA Act/Act U72 | 9275 SKY PARK CT | | | SAN DIEGO | CA | 93275 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Pierce & Associates PC | 1 NORTH DEARBORN | | | CHICAGO | IL | 60602 | | Vendor Agreement or Statement of Work |
| Pitney Bowes Management Services Inc | USE 0000914813-002 | PO BOX 371896 | | PITTSBURGH | PA | 15250-7896 | | Vendor Agreement or Statement of Work |
| PlateSpin Ltd | 340 King Street, Suite 200 | | | Toronto | ON | M5A 1K8 | CAN | Vendor Agreement or Statement of Work |
| Platinum Capital Group Inc | 17101 Armstrong Ave # 200 | | | Irvine | CA | 92614-5736 | | Vendor Agreement or Statement of Work |
| Pnc Bank NA | 3232 Newmark Drive | Mail Stop B6-YM14-01-7 | | Miamisburg | OH | 45342 | | Subservicing Agreement |
| PostX Corporation | 3 Results Way | | | Cupertino | CA | 95014-5924 | | Vendor Agreement or Statement of Work |
| Powerlan USA Inc | 39 Simon St Ste 12 | | | Nashua | NH | 03060-3046 | | Vendor Agreement or Statement of Work |
| PR Newswire Inc | G.P.O BOX 6584 | | | NEW YORK | NY | 10087-6584 | | Vendor Agreement or Statement of Work |
| Principal Bank | 711 High Street | | | Des Moines | IA | 50392 | | Subservicing Agreement |
| Professional Alternatives LLC | 44 SCHOOL ST 9TH FL | | | BOSTON | MA | 02108 | | Vendor Agreement or Statement of Work |
| Project Consulting Group Inc | 510 1st Ave N Ste 400 | | | Minneapolis | MN | 55403-1609 | | Vendor Agreement or Statement of Work |
| Project Consulting Group Inc | 510 1st Ave N Ste 400 | | | Minneapolis | MN | 55403-1609 | | Vendor Agreement or Statement of Work |
| Property Valuations Specialists Inc | 2700 E COAST HWY STE B | | | CORONA DEL MAR | CA | 92625 | | Vendor Agreement or Statement of Work |
| Provident Funding Associates L P | 1235 N DUTTON AVE STE E | | | SANTA ROSA | CA | 95401 | | Vendor Agreement or Statement of Work |
| Quaker City Bank | 7021 GREENLEAF AVE. | | | WHITTIER | CA | 90602 | | Subservicing Agreement |
| QUEST SOFTWARE | ASCOT HOUSE MAIDENHEAD OFFICE PARK | | | MAIDENHEAD | BERKS | SL6 3QQ | UK | Vendor Agreement or Statement of Work |
| QUEST SOFTWARE | ASCOT HOUSE MAIDENHEAD OFFICE PARK | | | MAIDENHEAD | BERKS | SL6 3QQ | UK | Vendor Agreement or Statement of Work |
| QWEST | PO BOX 17360 | | | DENVER | CO | 80217 | | Vendor Agreement or Statement of Work |
| QWEST | PO BOX 17360 | | | DENVER | CO | 80217 | | Vendor Agreement or Statement of Work |
| Rasmussen Willis Dickie & Moore LLC | 9200 WARD PARKWAY SUITE 310 | Open | | KANSAS CITY | MO | 64114 | | Vendor Agreement or Statement of Work |
| RBS Citizens, N.A. | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | | Subservicing Agreement |
| RBS Citizens, N.A. | 10561 Telegraph Road | | | Glen Allen | VA | 23059 | | Subservicing Agreement |
| RED HAT INC | PO Box 730989 | | | DALLAS | TX | 75373-0989 | | Vendor Agreement or Statement of Work |
| RedDot Solutions Corporation | One Battery Park Plaza, 25th Floor | | | New York | NY | 10004 | | Vendor Agreement or Statement of Work |
| Reed Smith LLP | PO BOX 7777-W4055 | Open | | PHILADELPHIA | PA | 19175-4055 | | Vendor Agreement or Statement of Work |
| Reiner Reiner & Bendett PC | 160 Farmington Avenue | | | Farmington | CT | 06032 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Republic Mortgage Home Loans LLC | 5241 SOUTH STATE ST | SUITE 2 | | SALT LAKE CITY | UT | 84107 | | Vendor Agreement or Statement of Work |
| RESEARCH IN MOTION CORPORATION | 12432 COLLECTONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Accredit Loans, Inc. | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Mortgage Products | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Asset Securities Corporation | 8400 Normandale Lake Boulevard, Suite 350, | | | Minneapolis | MN | 55437 | | Subservicing Agreement |
| Residential Capital Corporation | 5686 DRESSLER RD NW | | | CANTON | OH | 44720 | | Vendor Agreement or Statement of Work |
| Residential Capital LLC | 1177 Avenue of the Americas | | | New York | NY | 10036 | | Intercompany Agreement |
| Residential Funding Company LLC | 8400 NORMANDALE LAKE BLVD STE 250 | | | MINNEAPOLIS | MN | 55437 | | Vendor Agreement or Statement of Work |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Company, LLC | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Residential Funding Mortgage Securities I, Inc. | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Subservicing Agreement |
| Resources Professional Search | FILE 55221 | | | LOS ANGELES | CA | 90074-5221 | | Vendor Agreement or Statement of Work |
| RFC Borrower LLC | 1105 Virginia Drive | | | Fort Washington | PA | 19039 | | Loan Security and Borrowing Collateral Agreement |
| RFC Borrower LLC | 1105 Virginia Drive | | | Fort Washington | PA | 19039 | | Loan Security and Borrowing Collateral Agreement |
| Richards Layton & Finger PA | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTON | DE | 19801 | | Vendor Agreement or Statement of Work |
| Rider Bennett Law Firm Inc | 333 S 7th St Ste 2000 | | | Minneapolis | MN | 55402-2431 | | Vendor Agreement or Statement of Work |
| RJ O'Brien | 222 South Riverside Plaza Ste. 900 | | | Chicago | IL | 60606 | | Vendor Agreement or Statement of Work |
| Rogers Townsend & Thomas PC | PO BOX 100200 | | | COLUMBIA | SC | 29210 | | Vendor Agreement or Statement of Work |
| Rogers, Townsend and Thomas PC | 2550 West Tyvola Road | Suite 520 | | CHARLOTTE | NC | 28217 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Rosenberg Martin Funk Greenberg LLP | 25 S. CHARLES STREET SUITE 2115 | | | BALTIMORE | MD | 21201-3305 | | Vendor Agreement or Statement of Work |
| Rothstein-Tauber Inc | 1351 Washington Boulevard, 9th Floor | | | Stamford | CT | 06902 | | Vendor Agreement or Statement of Work |
| Routley Walter W | 1103 Electric Avenue | | | Seal Beach | CA | 90740 | | Vendor Agreement or Statement of Work |
| Royal Bank Of Pennsylvania | 1230 WALNUT ST | | | PHILADELPHIA | PA | 19107 | | Vendor Agreement or Statement of Work |
| Rubenstein & Ziff Inc | 701 Xenia Avenue, Suite 260 | | | Minneapolis | MN | 55416 | | Vendor Agreement or Statement of Work |
| Safenet Consulting Inc | 5850 Opus Pkwy Ste 290 | | | Minnetonka | MN | 55343-9604 | | Vendor Agreement or Statement of Work |
| Safenet Consulting Inc | 5850 Opus Pkwy Ste 290 | | | Minnetonka | MN | 55343-9604 | | Vendor Agreement or Statement of Work |
| SAI | 1106 Windfield Way | | | El Dorado | CA | 95762 | | Vendor Agreement or Statement of Work |
| Salesforce.com | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | | Vendor Agreement or Statement of Work |
| SALESFORCECOM INC | PO BOX 191265 | | | SAN FRANCISCO | CA | 94119-1265 | | Vendor Agreement or Statement of Work |
| Sander Scheid Ingebretsen Miller & Parish PC | 633 17th Street, Suite 1900 | | | Denver | CO | 80202-5334 | | Vendor Agreement or Statement of Work |
| SAS INSTITUTE INC | WITTINGTON HOUSE HENLEY ROAD | | | MARLOW | BUCKS | SL7 2EB | GBR | Vendor Agreement or Statement of Work |
| Settle & Pou Inc | 3333 LEE PARKWAY | | | DALLAS | TX | 75219 | | Vendor Agreement or Statement of Work |
| Severson & Werson PC | One Embarcadero Center | | | San Francisco | CA | 94111 | | Vendor Agreement or Statement of Work |
| Sherwood Mortgage Group | 12 MAIN ST | | | LEOMINSTER | MA | 01453 | | Vendor Agreement or Statement of Work |
| Shred Works Inc | 8410 Amelia St | | | Oakland | CA | 94621-1836 | | Vendor Agreement or Statement of Work |
| Shumaker Williams PC | 3425 Simpson Ferry Rd # 1 | | | Camp Hill | PA | 17011-6405 | | Vendor Agreement or Statement of Work |
| Siemens Building Technologies Inc | PO BOX 4219 | STATION A | | TORONTO | ON | M5W 5N1 | CAN | Vendor Agreement or Statement of Work |
| Sierra Pacific Mortgage Co Inc | 50 IRON POINT CIRCLE | SUITE 200 | | FOLSOM | CA | 95630 | | Vendor Agreement or Statement of Work |
| Signature Consultants Inc | UNKNOWN | | | HORSHAM | PA | 19044 | | Vendor Agreement or Statement of Work |
| Signature Consultants Inc | UNKNOWN | | | HORSHAM | PA | 19044 | | Vendor Agreement or Statement of Work |
| Silvergate Bank | 4275 Executive Square Suite 800 | | | La Jolla | CA | 92037 | | Subservicing Agreement |
| Silvergate Bank | 4275 Executive Square Suite 800 | | | La Jolla | CA | 92037 | | Subservicing Agreement |
| Silvergate Bank | 4275 Executive Square Suite 800 | | | La Jolla | CA | 92037 | | Subservicing Agreement |
| Simacor LLC | 10700 Highway 55 Ste 270 | | | Minneapolis | MN | 55441-6162 | | Vendor Agreement or Statement of Work |
| Sirote & Permutt PC | P.O. Box 55509 | | | Birmingham | AL | 35255-5509 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Smith Moore LLP | 1180 West Peachtree Street | Suite 2300 | | Atlanta | GA | 30309 | | Vendor Agreement or Statement of Work |
| Soft Link Solutions Inc | 2375 Ariel St N | | | St. Paul | MN | 55109 | | Vendor Agreement or Statement of Work |
| Softedge Solutions Inc | 3569 Woodland Ct | | | Saint Paul | MN | 55123-2454 | | Vendor Agreement or Statement of Work |
| Software Architects Inc | 4 Westbrook Corp Ctr | | | Westchester | IL | 60154-5752 | | Vendor Agreement or Statement of Work |
| Software Architects Inc | 4 Westbrook Corp Ctr | | | Westchester | IL | 60154-5752 | | Vendor Agreement or Statement of Work |
| Software AST Corp | 75 Maryland Ave S | | | Minneapolis | MN | 55426-1544 | | Vendor Agreement or Statement of Work |
| Sogeti USA LLC | 6400 SHAFER COURT | SUITE 100 | | ROSEMOUNT | IL | 60018 | | Vendor Agreement or Statement of Work |
| Sogeti USA LLC | 6400 SHAFER COURT | SUITE 100 | | ROSEMOUNT | IL | 60018 | | Vendor Agreement or Statement of Work |
| Solid Logic Computer Solutions Inc | 14867 Boulder Pointe Rd | | | Eden Prairie | MN | 55347-2408 | | Vendor Agreement or Statement of Work |
| Solonis Inc | 50 S 6th Street, Suite 1200 | | | Minneapolis | MN | 55402-5155 | | Vendor Agreement or Statement of Work |
| Solutia Consulting Inc | 1241 Amundson Cir | | | Stillwater | MN | 55082-4132 | | Vendor Agreement or Statement of Work |
| Source One Services Corporation | 10271 ES 1300 E 180 | | | SANDY | UT | 84094 | | Vendor Agreement or Statement of Work |
| Source One Services Corporation | PO BOX 849935 | | | DALLAS | TX | 75284-9935 | | Vendor Agreement or Statement of Work |
| SourceCode Technology Holdings Inc | 4042 148th Avenue NE | | | Redmond | WA | 98052 | | Vendor Agreement or Statement of Work |
| Sourcemedia | PO BOX 71633 | | | CHICAGO | IL | 60694-1633 | | Vendor Agreement or Statement of Work |
| South Pacific Financial Corp | 10737 LAUREL STREET | SUITE 200 | | RANCHO CUCAMONGA | CA | 91730 | | Vendor Agreement or Statement of Work |
| Spectera Inc | 1724 Woodlawn Dr Ste 2 | | | Baltimore | MD | 21207-4002 | | Vendor Agreement or Statement of Work |
| Spectrum Corporation | PO BOX 750456 | | | HOUSTON | TX | 77275-0456 | | Vendor Agreement or Statement of Work |
| Spectrum Funding Corp | 1901 CAMINO VIDA ROBLE | SUITE #112 | | CARLSBAD | CA | 92008 | | Vendor Agreement or Statement of Work |
| Spi Dynamics Inc | 115 Perimeter Center Place, N.E. | | | Atlanta | GA | 30346 | | Vendor Agreement or Statement of Work |
| SPSS | New Orchard Road | | | Armonk | NY | 10504 | | Custodial Bank Account Agreement |
| State Street Bank and Trust Company | Two World Financial Center | 225 Liberty Street | 24th Floor | New York | NY | 10281 | | Vendor Agreement or Statement of Work |
| States Recovery Systems Inc | 2951 Sunrise Blvd, Suite 100 | | | Rancho Cordova | CA | 95742 | | Vendor Agreement or Statement of Work |
| Stawiarski & Associates PC | 6560 Greenwood Plaza Blvd | | | Englewood | CO | 80111-4980 | | Vendor Agreement or Statement of Work |
| Stawiarski & Associates PC | 6560 Greenwood Plaza Blvd | | | Englewood | CO | 80111-4980 | | Vendor Agreement or Statement of Work |
| Steptoe & Johnson LLP | 1330 Connecticut Ave NW | | | Washington | DC | 20036-1704 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Stover Judith A | 5580 La Jolla Blvd, #420 | | | La Jolla | CA | 92037 | | Vendor Agreement or Statement of Work |
| Strada Resources Corporation | 50 Old Courthouse Sq # 300 | | | Santa Rosa | CA | 95404-4923 | | Vendor Agreement or Statement of Work |
| Sun American Mortgage Company Inc | 4140 E BASELINE RD STE 206 | | | MESA | AZ | 85206 | | Vendor Agreement or Statement of Work |
| SUNGARD AVANTGARD LLC | 91233 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| SunGard Recovery Services LP | 91233 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Sungard Treasury Systems Inc (ca) | 91233 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Sungard Treasury Systems Inc (ca) | 91233 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Vendor Agreement or Statement of Work |
| Surrex Solutions Corporation | 2151 E. Grand Avenue, Suite 210 | | | El Segundo | CA | 90245 | | Vendor Agreement or Statement of Work |
| Susquehanna Bank | 100 West Road | | | Lititz | PA | 17543 | | Subservicing Agreement |
| Susquehanna Bank | 100 West Road | | | Lititz | PA | 17543 | | Subservicing Agreement |
| SYBASE INC | FILE NO 72364 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 941602364 | | Vendor Agreement or Statement of Work |
| Synovus Mortgage Corp | 2204 LAKESHORE DR STE 325 | | | BIRMINGHAM | AL | 35209 | | Vendor Agreement or Statement of Work |
| Systems Seminar Consultants | 2997 Yarmouth Greenway Dr | | | Madison | WI | 53711-5809 | | Vendor Agreement or Statement of Work |
| Taborn Beatrice | P.o. Box 152574 | | | San Diego | CA | 92195 | | Vendor Agreement or Statement of Work |
| TALX Corporation | 1850 BORMAN COURT | | | ST LOUIS | MO | 63146 | | Vendor Agreement or Statement of Work |
| TALX Corporation | 1850 BORMAN COURT | | | ST LOUIS | MO | 63146 | | Vendor Agreement or Statement of Work |
| TALX Corporation | 1850 BORMAN COURT | | | ST LOUIS | MO | 63146 | | Vendor Agreement or Statement of Work |
| TALX Corporation | 1850 BORMAN COURT | | | ST LOUIS | MO | 63146 | | Vendor Agreement or Statement of Work |
| TALX Corporation | 1850 BORMAN COURT | | | ST LOUIS | MO | 63146 | | Vendor Agreement or Statement of Work |
| Tandemseven | 385 Court Street, Suite 305 | | | Plymouth | MA | 02360-7304 | | Vendor Agreement or Statement of Work |
| Tax Verification Bureau Inc | 247 SW 8TH STREET | SUITE 147 | | MIAMI | FL | 33130 | | Vendor Agreement or Statement of Work |
| Teachers Insurance and Annuity Association of America | 8400 Normandale Lake Boulevard | | | Bloomington | MN | 55437 | | Real Estate Lease, Sublease, Office Service Agreement- 8400 Normandale Lake Boulevard (Dated 7/7/2004, Amendments dated 11/3/2004, 11/8/2004, 11/8/2004, 4/7/2005, 12/15/2005, 7/14/2006, 1/22/2007, 6/20/2008, 6/30/2008, 10/1/2010) |
| Technical Information & Professional Solutions Inc | 44 023 AINA MOI PL | | | KANEOHE | HI | 96744 | | Vendor Agreement or Statement of Work |
| TECHNISOURCE | 2050 Sprectrum Boulevard | | | Fort Lauderdale | FL | 33309 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Tech-Pro Inc | 3000 Centre Pointe Dr | | | Saint Paul | MN | 55113-1122 | | Vendor Agreement or Statement of Work |
| Tech-Pro Inc | 3000 Centre Pointe Dr | | | Saint Paul | MN | 55113-1122 | | Vendor Agreement or Statement of Work |
| TEK SYSTEMS INC | P.O. BOX 198568 | | | ATLANTA | GA | 30384-8568 | | Vendor Agreement or Statement of Work |
| TEK SYSTEMS INC | P.O. BOX 198568 | | | ATLANTA | GA | 30384-8568 | | Vendor Agreement or Statement of Work |
| TEK SYSTEMS INC | P.O. BOX 198568 | | | ATLANTA | GA | 30384-8568 | | Vendor Agreement or Statement of Work |
| Templeton Evelyn | 1800 E BLVD | | | CHARLOTTE | NC | 28203 | | Vendor Agreement or Statement of Work |
| Terrace Mortgage Company Inc | 900 Ashwood Pkwy Ste 130 | | | Atlanta | GA | 30338-4780 | | Vendor Agreement or Statement of Work |
| Thacher Proffitt & Wood | 2 World Financial Ctr # 2601 | | | New York | NY | 10281-2605 | | Vendor Agreement or Statement of Work |
| The Adager Corporation | 111 Corrock Drive | | | Ketchum | ID | 83340 | | Vendor Agreement or Statement of Work |
| The Bank of New York Mellon | One Wall Street | | | New York | NY | 10286 | | Base Indenture (as defined below) (this "Amendment"), dated as of March 13, 2012, is made by and among GMAC MORTGAGE SERVICER ADVANCE FUNDING COMPANY LTD., an exempted company incorporated under the laws of the Cayman Islands (the "Issuer"), GMAC MORTGAGE, LLC, a Delaware limited liability company (together with any permitted successor or assignee, "GMAC Mortgage"), as an administrator on behalf of the Issuer (an "Administrator"), and as servicer under the GMAC Mortgage Designated Servicing Agreements (a "Servicer"), RESIDENTIAL FUNDING COMPANY, LLC, a Delaware limited liability company (together with any permitted successor or assignee, "RFC"), as an administrator on behalf of the Issuer (an "Administrator"), and as servicer under the RFC Designated Servicing Agreements (a "Servicer"), and THE BANK OF NEW YORK MELLON, a New York banking corporation, as trustee (the "Indenture Trustee"), as amended. |
| The First National Bank Of Chicago | 19831 GOVERNORS HWY | | | FLOORSMOOR | IL | 60422 | | Vendor Agreement or Statement of Work |
| THE FUTURES COMPANY | 400 MEADOWMONT VILLAGE CIR | STE 431 | | CHAPEL HILL | NC | 27517 | | Vendor Agreement or Statement of Work |
| The Law Offices of Ellis Koeneke & Ramirez LLP | 350 Jim Moran Blvd, | Suite 100 | | Deerfield Beach | FL | 33442 | | Vendor Agreement or Statement of Work |
| The McGraw-Hill Companies Inc | 1221 Ave. of the Americas | | | New York | NY | 10020 | | Vendor Agreement or Statement of Work |
| The Stonehill Group | 1117 Perimeter Center West | Suite E212 | | ATLANTA | GA | 30338 | | Vendor Agreement or Statement of Work |
| The Woodburn Group Inc | 1660 Highway 100 S # 224 | | | Minneapolis | MN | 55416-1526 | | Vendor Agreement or Statement of Work |
| Tidal Software | DEPT #34205, PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Tidal Software | DEPT #34205, PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | | Vendor Agreement or Statement of Work |
| Tidal Software | DEPT #34205, PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | | Vendor Agreement or Statement of Work |
| Tiffany Stuart Solutions Inc | 441B Avenue B | | | Horsham | PA | 19044 | | Vendor Agreement or Statement of Work |
| Tilgman & Co PC | 3415 Independence Drive | | | Birmingham | AL | 35209 | | Vendor Agreement or Statement of Work |
| Time Warner Telecom Inc | PO BOX 60100 | | | TAMPA | FL | 33660-0100 | | Vendor Agreement or Statement of Work |
| TNS CUSTOM RESEARCH INC | PO BOX 7247-9299 | | | PHILADELPHIA | PA | 19170-9299 | | Vendor Agreement or Statement of Work |
| Transunion | PO Box 3227 | Commerce Crt. | | Toronto | ON | M5L 1K1 | CAN | Vendor Agreement or Statement of Work |
| TransUnion Settlement Solutions Inc | 555 W ADAMS | | | CHICAGO | IL | 60661 | | Vendor Agreement or Statement of Work |
| True Systems Inc | 7531 Leesburg Pike, Suite 100 | | | Falls Church | VA | 22043 | | Vendor Agreement or Statement of Work |
| Trust One Mortgage Corporation | 108 PACIFICA | | | TRVINE | CA | 92618 | | Vendor Agreement or Statement of Work |
| Twin Cities Refrigeration Inc | 9877 Bennett Pl | | | Eden Prairie | MN | 55347-4403 | | Vendor Agreement or Statement of Work |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RALI 2006-QS2 (Dated 02/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-EFC1 (Dated 05/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-EFC2 (Dated 07/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-EFC3 (Dated 08/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-EFC4 (Dated 09/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-EFC5 (Dated 10/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-EFC6 (Dated 11/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-EFC7 (Dated 12/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2005-NC1 (Dated 12/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-EFC1 (Dated 01/01/2006) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-EFC2 (Dated 11/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-NC1 (Dated 01/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-NC2 (Dated 02/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-NC3 (Dated 03/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-RS6 (Dated 10/30/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RAMP 2006-RZ5 (Dated 02/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2004-KS12 (Dated 12/01/2004) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-AHL1 (Dated 09/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-AHL2 (Dated 10/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-AHL3 (Dated 11/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS1 (Dated 01/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS10 (Dated 10/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS11 (Dated 11/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS12 (Dated 12/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS2 (Dated 02/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS3 (Dated 03/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS4 (Dated 04/01/2005) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS5 (Dated 05/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS6 (Dated 06/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS7 (Dated 07/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS8 (Dated 08/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2005-KS9 (Dated 09/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2006-KS1 (Dated 01/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2006-KS2 (Dated 02/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2006-KS3 (Dated 03/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2006-KS4 (Dated 05/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2006-KS5 (Dated 06/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2006-KS6 (Dated 07/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2006-KS7 (Dated 08/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2006-KS8 (Dated 09/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2006-KS9 (Dated 10/27/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2007-EMX1 (Dated 02/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2007-KS1 (Dated 01/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2007-KS2 (Dated 02/01/2007) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RASC 2007-KS3 (Dated 03/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2004-S8 (Dated 09/01/2004) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2004-S9 (Dated 12/01/2004) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-S1 (Dated 02/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-S2 (Dated 03/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-S4 (Dated 05/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-S5 (Dated 07/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-S6 (Dated 08/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-S7 (Dated 11/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-S8 (Dated 11/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-S9 (Dated 12/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-SA1 (Dated 02/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-SA2 (Dated 05/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-SA3 (Dated 07/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-SA4 (Dated 08/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2005-SA5 (Dated 10/01/2005) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S1 (Dated 01/01/2006) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S10 (Dated 10/30/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S11 (Dated 11/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S12 (Dated 12/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S2 (Dated 02/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S3 (Dated 03/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S4 (Dated 04/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S5 (Dated 06/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S6 (Dated 07/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S7 (Dated 08/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S8 (Dated 09/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-S9 (Dated 09/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-SA1 (Dated 01/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-SA3 (Dated 08/01/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2006-SA4 (Dated 10/30/2006) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2007-S1 (Dated 01/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2007-S2 (Dated 02/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2007-S3 (Dated 03/01/2007) |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2007-S4 (Dated 04/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2007-S5 (Dated 05/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2007-S6 (Dated 06/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2007-S7 (Dated 07/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2007-S8 (Dated 08/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2007-SA1 (Dated 01/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2007-SA2 (Dated 03/01/2007) |
| U.S. Bank National | 60 Livingston Ave | | | St. Paul | MN | 55107 | | Primary, Subservicing, or Pooling Agreement- RFMSI 2007-SA3 (Dated 06/01/2007) |
| U.S. Bank National Association | 50 South 16th Street | Suite 2000 | | Philadelphia | PA | 19102 | | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625% Junior Secured Guaranteed Notes, as amended. |
| U.S. Bank National Association | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | | Custodial Bank Account Agreement |
| United States of America | 555 4th Street | | | Washington | DC | 20530-0001 | | Department of Justice Settlement |
| University of Minnesota | 3305 STECK AVE | | | AUSTIN | TX | 78757 | | Vendor Agreement or Statement of Work |
| US Property and Appraisal Services Corp | PO BOX 16490 | | | PITTSBURG | PA | 15242 | | Vendor Agreement or Statement of Work |
| US Tax Verification Inc | 201 NW 18TH STREET | | | DELRAY BEACH | FL | 33444 | | Vendor Agreement or Statement of Work |
| Valuation Professionals Inc | 13450 102 ND AVE STE 1750 | | | SURREY | BC | V3T5X | CAN | Vendor Agreement or Statement of Work |
| Valuestream Investment Management Limited in its Capacity as Trustee of the Pirmont Trust | Suite 12 | 18 Stirling Highway | | Nedlands | WA | 6009 | Australia | Asset Sale or Purchase Agreement(Dated 07/02/2009) |
| Varga Berger Ledsky Hayes & Casey PC | 224 S Michigan Ave # 350 | | | Chicago | IL | 60604-2535 | | Vendor Agreement or Statement of Work |
| Veritas Software Corporation | 350 Ellis Street | | | Mountain View | CA | 94043 | | Vendor Agreement or Statement of Work |
| Veros Software | 2333 N Broadway Ste 350 | | | Santa Ana | CA | 92706 | | Vendor Agreement or Statement of Work |
| Veros Software, Inc. | 2333 N Broadway Ste 350 | | | Santa Ana | CA | 92706 | | Vendor Agreement or Statement of Work |

In re: **Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Veros Software, Inc. | 2333 N Broadway Ste 350 | | | Santa Ana | CA | 92706 | | Vendor Agreement or Statement of Work |
| Veros Software, Inc. | 2333 N Broadway Ste 350 | | | Santa Ana | CA | 92706 | | Vendor Agreement or Statement of Work |
| Wachovia Bank NA | WF 8113 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | | Vendor Agreement or Statement of Work |
| Wachovia Bank, National Association | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288 | | Vendor Agreement or Statement of Work |
| Wachovia Bank, National Association | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288 | | Vendor Agreement or Statement of Work |
| Wachovia Bank, National Association | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288 | | Vendor Agreement or Statement of Work |
| Wachovia Bank, National Association | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288 | | Vendor Agreement or Statement of Work |
| Wachovia Bank, National Association | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288 | | Vendor Agreement or Statement of Work |
| Wachovia Bank, National Association | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288 | | Vendor Agreement or Statement of Work |
| Wachovia Bank, National Association | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288 | | Vendor Agreement or Statement of Work |
| Webmethods Inc | 3930 Pender Dr | | | Fairfax | VA | 22030-6076 | | Vendor Agreement or Statement of Work |
| Websoft Systems Inc | 1 W Front St | | | Red Bank | NJ | 07701-1623 | | Vendor Agreement or Statement of Work |
| Weiner Brodsky Sidman & Kider | 1300 19th St Nw | | | Washington | DC | 20036-1609 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank N A | WF 8113 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank N A | WF 8113 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Vendor Agreement or Statement of Work |
| Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | | Vendor Agreement or Statement of Work |
| Wells Fargo f/k/a Wachovia Bank | 333 Market Street | 3rd Floor | | San Francisco | CA | 94105 | | Custodial Bank Account Agreement |
| Wells Fargo Financial Information Services, Inc. | 800 WALNUT ST | | | DES MOINES | IA | 50309-3605 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Wells Fargo Financial Retail Credit Inc | WF 8113 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | | Vendor Agreement or Statement of Work |
| Wholesale Access | 6140 Jerrys Drive | | | Columbia | MD | 21044 | | Vendor Agreement or Statement of Work |
| William M Mercer Inc | 1202 CRESCENT DR | MARTHA MCGOUGH | | REIDSVILLE | NC | 27320 | | Vendor Agreement or Statement of Work |
| Williams Mullen PC | 1021 EAST CARY STREET | | | RICHMOND | VA | 23219 | | Vendor Agreement or Statement of Work |
| Willow Group Inc | 8201 NORMAN CENTER DRIVE SUITE 210 | | | BLOOMINGTON | MN | 55437 | | Vendor Agreement or Statement of Work |
| Womble Carlyle Sandridge & Rice PLLC | 1 WEST FOURTH ST | | | WINSTON-SALEM | NC | 27101 | | Vendor Agreement or Statement of Work |
| Workshare Technology Inc | 208 UTAH ST, SUITE 350 | | | SAN FRANCISCO | CA | 94103 | | Vendor Agreement or Statement of Work |
| Worthington Mortgage Group | PO BOX 488 | | | ARNOLD | MD | 21012 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |

In re: Residential Funding Company, LLC
Case No. 12-12019
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | | Vendor Agreement or Statement of Work |
| Xerox Corporation | 800 Long Ridge Road | | | Stamford | CT | 06902 | | Vendor Agreement or Statement of Work |
| Xerox Corporation | 800 Long Ridge Road | | | Stamford | CT | 06902 | | Vendor Agreement or Statement of Work |
| Xerox Corporation | 800 Long Ridge Road | | | Stamford | CT | 06902 | | Vendor Agreement or Statement of Work |
| Xerox Corporation | 800 Long Ridge Road | | | Stamford | CT | 06902 | | Vendor Agreement or Statement of Work |
| Xerox Corporation | 800 Long Ridge Road | | | Stamford | CT | 06902 | | Vendor Agreement or Statement of Work |
| Xerox Corporation | 800 Long Ridge Road | | | Stamford | CT | 06902 | | Vendor Agreement or Statement of Work |
| Xerox Corporation | 800 Long Ridge Road | | | Stamford | CT | 06902 | | Vendor Agreement or Statement of Work |
| Xerox Corporation | 800 Long Ridge Road | | | Stamford | CT | 06902 | | Vendor Agreement or Statement of Work |
| Xerox Corporation | 800 Long Ridge Road | | | Stamford | CT | 06902 | | Vendor Agreement or Statement of Work |
| Xerox Corporation | 800 Long Ridge Road | | | Stamford | CT | 06902 | | Vendor Agreement or Statement of Work |
| XL Dynamics Inc | 18303 Gridley Rd | | | Cerritos | CA | 90703-5401 | | Vendor Agreement or Statement of Work |
| York Enterprise Solutions | 155 COMMERCE VALLEY DRIVE E | | | Thornhill | ON | L3T 7T2 | CAN | Vendor Agreement or Statement of Work |
| York Enterprise Solutions | 155 COMMERCE VALLEY DRIVE E | | | Thornhill | ON | L3T 7T2 | CAN | Vendor Agreement or Statement of Work |
| Zeichner Ellman & Krause LLP | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 | | Vendor Agreement or Statement of Work |
| Zinncorp Inc | 1001 Marquette Ave 219 | | | Minneapolis | MN | 55403-2418 | | Vendor Agreement or Statement of Work |

B6H (Official Form 6H) (12/07)

**In re: Residential Funding Company, LLC**                                                    **Case No. 12-12019 (MG)**

# SCHEDULE  H - CODEBTORS

   Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. Bankr. P. 1007(m)

☐ Check this box if debtor has no codebtors.

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| See Schedule H Attachment | |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule H
Codebtors

| Name and address of codebtor | Name of creditor | Address |
|---|---|---|
| Equity Investments I, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| GMAC – RFC Holding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | £400,000,000 Aggregate<br>Principal Amount of 8.375%<br>Notes due May 2013 (GBP Spot Rate of 1.6069), as amended | 25 De Forest Ave<br>Summit, NJ 07901 |
| GMAC – RFC Holding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | £400,000,000 Aggregate<br>Principal Amount of 9.875%<br>Notes due July 2014 (GBP Spot Rate of 1.6069), as amended | 25 De Forest Ave<br>Summit, NJ 07901 |
| GMAC – RFC Holding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | €750,000,000 Aggregate<br>Principal Amount of 7.125%<br>Notes due May 2012 (Euro Spot Rate of 1.2917), as amended | 25 De Forest Ave<br>Summit, NJ 07901 |
| GMAC – RFC Holding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| GMAC – RFC Holding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| GMAC – RFC Holding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Deutsche Bank Trust Company Americas<br>$1,250,000,000 Aggregate<br>8.500% Senior Unsecured<br>Notes due June 2012, as amended | 25 De Forest Ave<br>Summit, NJ 07901 |
| GMAC – RFC Holding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Deutsche Bank Trust Company Americas<br>$1,750,000,000 Aggregate<br>8.500% Senior Unsecured<br>Notes due April 2013, as amended | 25 De Forest Ave<br>Summit, NJ 07901 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule H
Codebtors

| Name and address of codebtor | Name of creditor | Address |
|---|---|---|
| GMAC – RFC Holding Company, LLC 8400 Normandale Lake Boulevard Suite 350 Minneapolis, MN 55437 | Deutsche Bank Trust Company Americas $250,000,000 Aggregate 8.875% Senior Unsecured Notes due June 2015, as amended | 25 De Forest Ave Summit, NJ 07901 |
| GMAC – RFC Holding Company, LLC 8400 Normandale Lake Boulevard Suite 350 Minneapolis, MN 55437 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000 Philadelphia, PA 19102 |
| GMAC Mortgage, LLC 1100 Virginia Drive Fort Washington, PA 19034 | £400,000,000 Aggregate Principal Amount of 8.375% Notes due May 2013 (GBP Spot Rate of 1.6069), as amended | 25 De Forest Ave Summit, NJ 07901 |
| GMAC Mortgage, LLC 1100 Virginia Drive Fort Washington, PA 19034 | £400,000,000 Aggregate Principal Amount of 9.875% Notes due July 2014 (GBP Spot Rate of 1.6069), as amended | 25 De Forest Ave Summit, NJ 07901 |
| GMAC Mortgage, LLC 1100 Virginia Drive Fort Washington, PA 19034 | €750,000,000 Aggregate Principal Amount of 7.125% Notes due May 2012 (Euro Spot Rate of 1.2917), as amended | 25 De Forest Ave Summit, NJ 07901 |
| GMAC Mortgage, LLC 1100 Virginia Drive Fort Washington, PA 19034 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4 Charlotte, NC 28277 |
| GMAC Mortgage, LLC 1100 Virginia Drive Fort Washington, PA 19034 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4 Charlotte, NC 28277 |
| GMAC Mortgage, LLC 1100 Virginia Drive Fort Washington, PA 19034 | Deutsche Bank Trust Company Americas $1,250,000,000 Aggregate 8.500% Senior Unsecured Notes due June 2012, as amended | 25 De Forest Ave Summit, NJ 07901 |
| GMAC Mortgage, LLC 1100 Virginia Drive Fort Washington, PA 19034 | Deutsche Bank Trust Company Americas $1,750,000,000 Aggregate 8.500% Senior Unsecured Notes due April 2013, as amended | 25 De Forest Ave Summit, NJ 07901 |

**In re: Residential Funding Company, LLC**

**Case No. 12-12019**

Schedule H

Codebtors

| Name and address of codebtor | Name of creditor | Address |
|---|---|---|
| GMAC Mortgage, LLC<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | Deutsche Bank Trust Company Americas<br>$250,000,000 Aggregate<br>8.875% Senior Unsecured<br>Notes due June 2015, as amended | 25 De Forest Ave<br>Summit, NJ 07901 |
| GMAC Mortgage, LLC<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | Indenture dated as of June 6, 2008 among<br>Residential Capital, LLC, a Delaware corporation,<br>each of the Guarantors and U.S. Bank National<br>Association. 9.625%  Junior Secured Guaranteed<br>Notes, as amended. | 50 South 16 th Street  Suite 2000<br>Philadelphia, PA 19102 |
| GMAC Residential Holding Company, LLC<br>3993 Howard Hughes Parkway Suite 250<br>Las Vegas, NV 89169 | £400,000,000 Aggregate<br>Principal Amount of 8.375%<br>Notes due May 2013 (GBP Spot Rate of 1.6069), as<br>amended | 25 De Forest Ave<br>Summit, NJ 07901 |
| GMAC Residential Holding Company, LLC<br>3993 Howard Hughes Parkway Suite 250<br>Las Vegas, NV 89169 | £400,000,000 Aggregate<br>Principal Amount of 9.875%<br>Notes due July 2014 (GBP Spot Rate of 1.6069), as<br>amended | 25 De Forest Ave<br>Summit, NJ 07901 |
| GMAC Residential Holding Company, LLC<br>3993 Howard Hughes Parkway Suite 250<br>Las Vegas, NV 89169 | €750,000,000 Aggregate<br>Principal Amount of 7.125%<br>Notes due May 2012 (Euro Spot Rate of 1.2917), as<br>amended | 25 De Forest Ave<br>Summit, NJ 07901 |
| GMAC Residential Holding Company, LLC<br>3993 Howard Hughes Parkway Suite 250<br>Las Vegas, NV 89169 | Amended and Restated Loan Agreement (Line of<br>Credit Agreement) Dated as of December 30, 2009<br>by and among Residential Funding Company, LLC,<br>as Borrower, GMAC Mortgage, LLC, as Borrower,<br>Residential Capital, LLC, and certain other affiliates<br>of the borrowers as Guarantors, Ally Financial Inc.<br>(f/k/a GMAC Inc.), as Initial Lender and as Lender<br>Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| GMAC Residential Holding Company, LLC<br>3993 Howard Hughes Parkway Suite 250<br>Las Vegas, NV 89169 | Amended and Restated Loan Agreement (Senior<br>Loan Agreement) Dated as of December 30, 2009 by<br>and among Residential Funding Company, LLC, as<br>borrower, GMAC Mortgage, LLC as borrower,<br>Residential Capital, LLC, and Certain Other Affiliates<br>of the Borrowers as Guarantors, Certain Affiliates of<br>the Borrowers and Guarantors party hereto as<br>Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.),<br>as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| GMAC Residential Holding Company, LLC<br>3993 Howard Hughes Parkway Suite 250<br>Las Vegas, NV 89169 | Deutsche Bank Trust Company Americas<br>$1,250,000,000 Aggregate<br>8.500% Senior Unsecured<br>Notes due June 2012, as amended | 25 De Forest Ave<br>Summit, NJ 07901 |
| GMAC Residential Holding Company, LLC<br>3993 Howard Hughes Parkway Suite 250<br>Las Vegas, NV 89169 | Deutsche Bank Trust Company Americas<br>$1,750,000,000 Aggregate<br>8.500% Senior Unsecured<br>Notes due April 2013, as amended | 25 De Forest Ave<br>Summit, NJ 07901 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule H
Codebtors

| Name and address of codebtor | Name of creditor | Address |
|---|---|---|
| GMAC Residential Holding Company, LLC 3993 Howard Hughes Parkway Suite 250 Las Vegas, NV 89169 | Deutsche Bank Trust Company Americas $250,000,000 Aggregate 8.875% Senior Unsecured Notes due June 2015, as amended | 25 De Forest Ave Summit, NJ 07901 |
| GMAC Residential Holding Company, LLC 3993 Howard Hughes Parkway Suite 250 Las Vegas, NV 89169 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000 Philadelphia, PA 19102 |
| Homecomings Financial, LLC 8400 Normandale Lake Boulevard Suite 350 Minneapolis, MN 55437 | £400,000,000 Aggregate Principal Amount of 8.375% Notes due May 2013 (GBP Spot Rate of 1.6069), as amended | 25 De Forest Ave Summit, NJ 07901 |
| Homecomings Financial, LLC 8400 Normandale Lake Boulevard Suite 350 Minneapolis, MN 55437 | £400,000,000 Aggregate Principal Amount of 9.875% Notes due July 2014 (GBP Spot Rate of 1.6069), as amended | 25 De Forest Ave Summit, NJ 07901 |
| Homecomings Financial, LLC 8400 Normandale Lake Boulevard Suite 350 Minneapolis, MN 55437 | €750,000,000 Aggregate Principal Amount of 7.125% Notes due May 2012 (Euro Spot Rate of 1.2917), as amended | 25 De Forest Ave Summit, NJ 07901 |
| Homecomings Financial, LLC 8400 Normandale Lake Boulevard Suite 350 Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4 Charlotte, NC 28277 |
| Homecomings Financial, LLC 8400 Normandale Lake Boulevard Suite 350 Minneapolis, MN 55437 | Amended and Restated Loan Agreement (Senior Loan Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as borrower, GMAC Mortgage, LLC as borrower, Residential Capital, LLC, and Certain Other Affiliates of the Borrowers as Guarantors, Certain Affiliates of the Borrowers and Guarantors party hereto as Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4 Charlotte, NC 28277 |
| Homecomings Financial, LLC 8400 Normandale Lake Boulevard Suite 350 Minneapolis, MN 55437 | Deutsche Bank Trust Company Americas $1,250,000,000 Aggregate 8.500% Senior Unsecured Notes due June 2012, as amended | 25 De Forest Ave Summit, NJ 07901 |
| Homecomings Financial, LLC 8400 Normandale Lake Boulevard Suite 350 Minneapolis, MN 55437 | Deutsche Bank Trust Company Americas $1,750,000,000 Aggregate 8.500% Senior Unsecured Notes due April 2013, as amended | 25 De Forest Ave Summit, NJ 07901 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Schedule H
Codebtors

| Name and address of codebtor | Name of creditor | Address |
|---|---|---|
| Homecomings Financial, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Deutsche Bank Trust Company Americas<br>$250,000,000 Aggregate<br>8.875% Senior Unsecured<br>Notes due June 2015, as amended | 25 De Forest Ave<br>Summit, NJ 07901 |
| Homecomings Financial, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Indenture dated as of June 6, 2008 among<br>Residential Capital, LLC, a Delaware corporation,<br>each of the Guarantors and U.S. Bank National<br>Association. 9.625%  Junior Secured Guaranteed<br>Notes, as amended. | 50 South 16 th Street  Suite 2000<br>Philadelphia, PA 19102 |
| Passive Asset Transactions, LLC<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | Amended and Restated Loan Agreement (Line of<br>Credit Agreement) Dated as of December 30, 2009<br>by and among Residential Funding Company, LLC,<br>as Borrower, GMAC Mortgage, LLC, as Borrower,<br>Residential Capital, LLC, and certain other affiliates<br>of the borrowers as Guarantors, Ally Financial Inc.<br>(f/k/a GMAC Inc.), as Initial Lender and as Lender<br>Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| Residential Capital, LLC<br>1177 Avenue of the Americas<br>New York, NY 10036 | £400,000,000 Aggregate<br>Principal Amount of 8.375%<br>Notes due May 2013 (GBP Spot Rate of 1.6069), as<br>amended | 25 De Forest Ave<br>Summit, NJ 07901 |
| Residential Capital, LLC<br>1177 Avenue of the Americas<br>New York, NY 10036 | £400,000,000 Aggregate<br>Principal Amount of 9.875%<br>Notes due July 2014 (GBP Spot Rate of 1.6069), as<br>amended | 25 De Forest Ave<br>Summit, NJ 07901 |
| Residential Capital, LLC<br>1177 Avenue of the Americas<br>New York, NY 10036 | €750,000,000 Aggregate<br>Principal Amount of 7.125%<br>Notes due May 2012 (Euro Spot Rate of 1.2917), as<br>amended | 25 De Forest Ave<br>Summit, NJ 07901 |
| Residential Capital, LLC<br>1177 Avenue of the Americas<br>New York, NY 10036 | Amended and Restated Loan Agreement (Line of<br>Credit Agreement) Dated as of December 30, 2009<br>by and among Residential Funding Company, LLC,<br>as Borrower, GMAC Mortgage, LLC, as Borrower,<br>Residential Capital, LLC, and certain other affiliates<br>of the borrowers as Guarantors, Ally Financial Inc.<br>(f/k/a GMAC Inc.), as Initial Lender and as Lender<br>Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |
| Residential Capital, LLC<br>1177 Avenue of the Americas<br>New York, NY 10036 | Amended and Restated Loan Agreement (Senior<br>Loan Agreement) Dated as of December 30, 2009 by<br>and among Residential Funding Company, LLC, as<br>borrower, GMAC Mortgage, LLC as borrower,<br>Residential Capital, LLC, and Certain Other Affiliates<br>of the Borrowers as Guarantors, Certain Affiliates of<br>the Borrowers and Guarantors party hereto as<br>Obligors, ALLY FINANCIAL INC. (f/k/a GMAC Inc.),<br>as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |

**In re: Residential Funding Company, LLC**

**Case No. 12-12019**

Schedule H

Codebtors

| Name and address of codebtor | Name of creditor | Address |
|---|---|---|
| Residential Capital, LLC<br>1177 Avenue of the Americas<br>New York, NY 10036 | Deutsche Bank Trust Company Americas<br>$1,250,000,000 Aggregate<br>8.500% Senior Unsecured<br>Notes due June 2012, as amended | 25 De Forest Ave<br>Summit, NJ 07901 |
| Residential Capital, LLC<br>1177 Avenue of the Americas<br>New York, NY 10036 | Deutsche Bank Trust Company Americas<br>$1,750,000,000 Aggregate<br>8.500% Senior Unsecured<br>Notes due April 2013, as amended | 25 De Forest Ave<br>Summit, NJ 07901 |
| Residential Capital, LLC<br>1177 Avenue of the Americas<br>New York, NY 10036 | Deutsche Bank Trust Company Americas<br>$250,000,000 Aggregate<br>8.875% Senior Unsecured<br>Notes due June 2015, as amended | 25 De Forest Ave<br>Summit, NJ 07901 |
| Residential Capital, LLC<br>1177 Avenue of the Americas<br>New York, NY 10036 | Indenture dated as of June 6, 2008 among Residential Capital, LLC, a Delaware corporation, each of the Guarantors and U.S. Bank National Association. 9.625%  Junior Secured Guaranteed Notes, as amended. | 50 South 16 th Street  Suite 2000<br>Philadelphia, PA 19102 |
| RFC Asset Holdings II, LLC<br>3993 Howard Hughes Parkway Suite 250<br>Las Vegas, NV 89169 | Amended and Restated Loan Agreement (Line of Credit Agreement) Dated as of December 30, 2009 by and among Residential Funding Company, LLC, as Borrower, GMAC Mortgage, LLC, as Borrower, Residential Capital, LLC, and certain other affiliates of the borrowers as Guarantors, Ally Financial Inc. (f/k/a GMAC Inc.), as Initial Lender and as Lender Agent, as amended. | 3420 Toringdon Way Floor 4<br>Charlotte, NC 28277 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK, NEW YORK**

In re: Residential Funding Company, LLC                          Case No. 12-12019 (MG)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

   I, James Whitlinger, Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 240 sheets , and that they are true and correct to the best of my knowledge, information, and belief.

Date  6/30/2012
_____

Signature: _____ / s / James Whitlinger _____

**James Whitlinger**

**Chief Financial Officer**

---

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**