**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------x

|  |  |  |
|---|---|---|
| | : | |
| In re | : | **Chapter 11** |
| | : | |
| **RESIDENTIAL CAPITAL, LLC, et al.,** [1] | : | **Case No. 12-12020 (MG)** |
| | : | |
| | : | |
| | : | **(Jointly Administered)** |
| Debtors. | : | |

--------------------------------------------------------------x

# STATEMENT OF FINANCIAL AFFAIRS FOR
## RESIDENTIAL FUNDING COMPANY, LLC (CASE NO. 12-12019)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------------

|  |  |  |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
|  | ) |  |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

-----------------------------------------------------------------------

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On May 14, 2012 (the "**Petition Date**")[1], Residential Capital, LLC ("**ResCap**") and its affiliated debtors (each a "**Debtor**," and collectively, the "**Debtors**")[2] commenced voluntary cases under chapter 11 of title 11, United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

The Debtors continue to operate their businesses and manage their properties as debtors and debtors in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The

---

[1]    Capitalized terms not otherwise defined herein shall have the meaning set forth in the *Affidavit Of James Whitlinger, Chief Financial Officer Of Residential Capital, LLC, In Support Of Chapter 11 Petitions And First Day Pleadings*, [Docket No. 6, Case No. 12-12020 (MG)].

[2]    The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, are: ditech, LLC (7228), DOA Holding Properties, LLC (4257), DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974), Equity Investment I, LLC (2797), ETS of Virginia, Inc. (1445),ETS of Washington, Inc. (0665),Executive Trustee Services, LLC (8943), GMAC-RFC Holding Company, LLC (3763), GMAC Model Home Finance I, LLC (8469), GMAC Mortgage USA Corporation (6930), GMAC Mortgage, LLC (4840), GMAC Residential Holding Company, LLC (2190), GMACRH Settlement Services, LLC (6156), GMACM Borrower LLC (4887), GMACM REO LLC (2043), GMACR Mortgage Products, LLC (6369), HFN REO SUB II, LLC (None), Home Connects Lending Services, LLC (9412), Homecomings Financial Real Estate Holdings, LLC (6869), Homecomings Financial, LLC (9458), Ladue Associates, Inc. (3048), Passive Asset Transactions, LLC (4130), PATI A, LLC (2729), PATI B, LLC (2937), PATI Real Estate Holdings, LLC (5201), RAHI A, LLC (3321), RAHI B, LLC (3553), RAHI Real Estate Holdings, LLC (5287), RCSFJV2004, LLC (2772), Residential Accredit Loans, Inc. (8240), Residential Asset Mortgage Products, Inc. (5181), Residential Asset Securities Corporation (2653), Residential Capital, LLC (0738), Residential Consumer Services of Alabama, LLC (5449), Residential Consumer Services of Ohio, LLC (4796), Residential Consumer Services of Texas, LLC (0515), Residential Consumer Services, LLC (2167), Residential Funding Company, LLC (1336), Residential Funding Mortgage Exchange, LLC (2427), Residential Funding Mortgage Securities I, Inc. (6294), Residential Funding Mortgage Securities II, Inc. (8858), Residential Funding Real Estate Holdings, LLC (6505), Residential Mortgage Real Estate Holdings, LLC (7180), RFC – GSAP Servicer Advance, LLC (0289),RFC Asset Holdings II, LLC (4034), RFC Asset Management, LLC (4678), RFC Borrower LLC (5558), RFC Construction Funding, LLC (5730), RFC REO LLC (2407), RFC SFJV-2002, LLC (4670).

Debtors' cases have been consolidated for procedural purposes only and are being jointly administered under case number 12-12020 (MG).

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Schedules and Statements**") were prepared pursuant to Bankruptcy Code section 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") by management of the Debtors with unaudited information available as of the Petition Date.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding The Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Global Notes**") are incorporated by reference in, and comprise an integral part of, each of the Debtors' Schedules, sub-Schedules, Statements and sub-Statements, exhibits and continuation sheets, and should be referred to in connection with any review of the Schedules and Statements. Disclosure of information in one Schedule, sub-Schedule, Statement, sub-Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules and Statements and these Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors.**

<u>Reservation of Rights</u>. The Debtors' chapter 11 cases are large and complex. The Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible, based on the information that was available to them at the time of preparation. Subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are accurate and/or complete.

The Debtors have made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements correctly. Due to the complexity and size of the Debtors' businesses, however, the Debtors may have improperly characterized, classified, categorized or designated certain items. In addition, certain items reported in the Schedules and Statements could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of rights with respect to these Chapter 11 cases, including, but not limited to, any issues involving substantive consolidation for plan purposes, subordination and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of a

Debtor's right to recharacterize or reclassify such claim or contract.  Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated" or that such claim is not subject to objection.  The Debtors reserve their respective rights to dispute, or assert offsets, setoffs or defenses to any claim reflected on the Schedules as to the nature, amount, liability, or status or to otherwise subsequently designate any claim as disputed, contingent or unliquidated.

**Reporting Date**.  Each Debtor's fiscal year ends on December 31.  All asset and liability information, except where otherwise noted, is provided as of the Petition Date.

**Currency**.  All amounts are reflected in U.S. dollars as of the Petition Date, unless otherwise noted.  Assets and liabilities denominated in foreign currencies were translated into U.S. dollars at reasonable market exchange rates as of the Petition Date, unless otherwise noted. Subsequent adjustments to foreign currency valuation were not made to assets and liabilities denominated in foreign currencies after the Petition Date, unless otherwise noted.

**Basis of Presentation**.  ResCap has historically prepared quarterly and annual financial statements that were audited annually and included all of the Debtors as well as the non-Debtor entities within the ResCap consolidated group.  The Schedules and Statements are unaudited. Unlike the consolidated financial statements, the Schedules and Statements generally reflect the assets and liabilities of each Debtor on a non-consolidated basis.   Accordingly, the amounts listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared historically by ResCap for public reporting purposes or otherwise.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with United States generally accepted accounting principles ("**GAAP**"), the Schedules and Statements neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.

**Estimates and Assumptions**.  The preparation of the Schedules and Statements required the Debtors to make estimates and assumptions that affected the reported amounts of certain assets and certain liabilities, the disclosure of contingent assets and liabilities and the reported amounts of revenue and expense. Actual results could differ materially from these estimates.

**Undetermined or Unknown Amounts**.  The description of an amount as "Undetermined" or "Unknown" is not intended to reflect upon the materiality of such amount.  Certain amounts may be clarified over the period of the bankruptcy proceedings and certain amounts may depend on contractual obligations to be assumed as part of a sale in a bankruptcy proceeding under section 363 of the Bankruptcy Code.

**Asset Presentation and Valuation**. The Debtors' assets are presented at values consistent with their books and records.  Generally speaking, for assets that are valued at fair value or the lower of cost or fair value, the Debtors value these assets using modeling techniques customarily used in the industry and uses market based information to the extent possible in these valuations. These values do not purport to represent the ultimate value that would be received in the event of

a sale, and may not represent economic value as determined by an appraisal or other valuation technique.  As it would be prohibitively expensive and an inefficient use of estate assets for the Debtors to obtain current economic valuations for all of their assets, unless otherwise noted, the carrying value on the Debtors' books (*i.e.*, net book value), rather than current economic values is reflected on the Schedules and Statements. The stalking-horse bids approved by the Bankruptcy Court have not been considered in determining the value of the Debtors' assets.

**Contingent Assets and Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtor and non-Debtor) for various financial accommodations and similar benefits they have extended from time to time, including, but not limited to, contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from various (i) guarantees, (ii) indemnities, (iii) tax sharing agreements, (iv) warranties, (v) operational and servicing agreements, (vi) shared service agreements and (vii) other arrangements.

Additionally, prior to the Petition Date, each Debtor may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages for business-related losses. Refer to each Statement Question No. 4a or correspondent schedule for a list of lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff, except as noted below.

**Pledged Assets**.  A significant amount of the assets listed on the Debtors' Schedule B have been pledged as collateral by the Debtors and are outside of the Debtors' control. These assets include, among other things, cash, securities, servicer advance receivables, consumer mortgage loans held for sale and corporate loans, equity interests in subsidiaries, primary and master servicing rights and other licenses and intangibles.

**Liabilities**.  Some of the scheduled liabilities are unknown, contingent and/or unliquidated at this time. In such cases, the amounts are listed as "Unknown" or "Undetermined." Accordingly, the Schedules and the Statements may not equal the aggregate value of the Debtors' total liabilities as noted on any previously issued financial statements.  In addition, certain contingent, unliquidated and disputed litigation claims listed on Schedule F are subject to various settlement agreements for which the Debtors have sought Bankruptcy Court approval as reflected at Docket No. 320 on the docket maintained for ResCap (Case No. 12-12020).

**Confidentiality**.  Addresses of current and former employees, customers and borrowers of the Debtors are generally not included in the Schedules and Statements. Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and

records for such individuals.  In addition, certain schedules contain information about litigation involving individual borrowers.  Except as to *pro se* plaintiffs, the Debtors have not included counter party addresses related to such actions but only the contact information for their counsel. Moreover, the Debtors have listed only the last four digits of the relevant borrower loan number and the relevant Debtor bank account.

**Intercompany Transactions**.  Prior to the Petition Date (and subsequent to the Petition Date but only pursuant to Bankruptcy Court approval), the Debtors routinely engaged (and continue to engage) in intercompany transactions with both Debtor and non-Debtor subsidiaries and affiliates, including Ally Financial Inc. ("**AFI**").  With respect to prepetition transactions between Debtors, such intercompany accounts payable and receivable, if any, are reflected in the respective Debtor's Schedules and Statements and are not necessarily indicative of the ultimate recovery on any inter-Debtor receivables or the impairment or claim status of any intercompany payable.  The Debtors have made every attempt to properly characterize, prioritize and classify all intercompany transaction.  Each Debtor reserves all rights to re-characterize, re-prioritize and re-classify claims against and debts owed to other Debtors and non-Debtor affiliates.

**Bankruptcy Court First-Day Orders**.  The Bankruptcy Court has authorized the Debtors to pay various outstanding prepetition claims, including but not limited to, payments relating to the Debtors' servicing obligations (as set forth in greater detail in Docket Nos. 87, 91, 391 and 400), employee wages and compensation, benefits, reimbursable business expenses and payroll-like taxes.  Accordingly, the scheduled claims are intended to reflect sums due and owing before the Petition Date for which the Debtors did not obtain relief from the Bankruptcy Court to satisfy. The estimate of claims set forth in the Schedules, however, may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

**Liens**.  The inclusion on Schedule D of creditors that have asserted liens against the Debtors is not an acknowledgement of the validity, extent, or priority of any such liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever. Reference to the applicable agreements and other relevant documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Certain liens may have been inadvertently marked as disputed but had previously been acknowledged in an order of the Court as not being disputed by the Debtors. It is not the Debtors' intent that Schedules be construed to supersede any orders entered by the Bankruptcy Court.

**Leases**.  In the ordinary course of its business, the Debtors lease facilities from certain third-party lessors for use in the daily operation of the businesses. Any such leases are set forth in Schedule G. The property subject to any of such leases is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtors.  Neither is the property subject to any such leases reflected in the Statements as property or assets of third-parties within the control of a Debtor. Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues.

**Setoff**.  Prior to the Petition Date, and in the ordinary course of their businesses, the Debtors incurred setoffs in connection with, among other things, intercompany and derivative transactions.  Unless otherwise stated, certain setoffs that were incurred in the ordinary course or under customary practices are not listed in the Schedules and Statements and the Debtors have not intentionally offset amounts listed on Schedules B, D or F.  Nonetheless, some amounts listed may have been affected by setoffs taken of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

**Guarantees and Other Secondary Liability Claims**.  The Debtors have used their reasonable best efforts to locate and identify guarantees and other secondary liability claims (collectively, "**Guarantees**") in each of their executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guarantees. The Debtors have placed Guaranty obligations on Schedule H for both the primary obligor and the guarantor of the relevant obligation. Such Guarantees were additionally placed on Schedule D or F for each guarantor, except to the extent that such Guarantee is associated with obligations under an executory contract or unexpired lease identified on Schedule G.  Further, it is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve their rights to amend the Schedules and Statements to the extent that additional Guarantees are identified.  In addition, the Debtors reserve the right to amend the Schedules and Statements to recharacterize or reclassify any such contract or claim.

**Insiders**.   Hundreds of individuals are employed by certain of the Debtors and are given the title of either Executive Vice President, Managing Director, Senior Vice President, Vice President and Assistant Vice President.  However, for its response to Statement Question Nos. 21 and 23, ResCap and certain Debtors have listed members of its Board of Directors and all employees that are, or were, Executive Officers (Chief Executive Officer, Chief Financial Officer and General Counsel) and other persons that the Debtors believe fall within the legal definition of "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority. In the ordinary course of the Debtors' businesses, directors and officers of one Debtor may have been employed and paid by another Debtor or a non-Debtor affiliate.  The Debtors have only scheduled payments to Insiders that were paid or reimbursed by a Debtor while the Insider was in the employ of such Debtor.

The Schedules and Statements have been signed by James Whitlinger, in his capacity as Executive Vice President and Chief Financial Officer of each Debtor or such Debtor's managing member. In reviewing and signing the Schedules and Statements, Mr. Whitlinger has necessarily relied upon the efforts, statements and representations of other Debtor personnel and professionals. Mr. Whitlinger has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

---

In addition to the foregoing, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

### Schedules of Assets and Liabilities

Schedule A Notes.

- Real property includes the Debtors' real estate held for sale, real estate held for investment, and real estate acquired through foreclosure ("**REO**") as well as land and buildings occupied by the Debtors. REO is scheduled at the legal entity that held the underlying loan and in some instances, may not be scheduled under the Debtor that holds title to such REO because the Debtors did not transfer the asset off of the original lender's books and records.

- Before the Petition Date, EPRE LLC and AFI entered into a sale and buy-back transaction for the real estate interests in the data center property known as "Shady Oak" (Eden Prairie, Minnesota). As a result of certain terms and conditions under the agreement, including, but not limited to, buy-back and assumption obligations, the Debtors accounted for this transaction as a capitalized lease obligation and has included the property as an asset on its books and records. Therefore, these financial obligations are scheduled at book value on Schedules A and D.

Schedule B Notes.

- Each Debtor's assets in Schedule B is listed at net book value unless otherwise noted and may not necessarily reflect the market or recoverable value of these assets as of the Petition Date.

- Schedule B2 – Cash accounts are presented based on the actual cash balance as of the Petition Date. It does not include any adjustments for cash in transit (e.g., ACH issued but not settled and, issued, but outstanding, checks), and also does not include sums held in lockboxes, custodial accounts and any other accounts where cash is held for the benefit of third parties.

- Schedule B13 – Only direct investments of 5% or greater in subsidiaries are listed.

- Schedule B15 – Loans "held for sale" and trading securities are listed at net carry value plus accrued interest.

- Schedule B16 – This does not include (i) certain assets that were previously sold, transferred or settled immediately after the Petition Date and (ii) certain servicing advances that were collateralized and pledged under the Barclays-sponsored nonrecourse servicing advance facility (which was refinanced postpetition) (the "**GSAP Facility**"); however, these specific categories of assets are accounted for on Debtors' books and records in accordance with GAAP.

Schedule D Notes.

- The Debtors' assets are presented at values consistent with their books and records.  Generally speaking, for assets that are valued at fair value or the lower of cost or fair value, the Debtors value these assets using modeling techniques customarily used in the industry and uses market based information to the extent possible in these valuations. These values do not purport to represent the ultimate value that would be received in the event of a sale, and may not represent economic value as determined by an appraisal or other valuation technique. The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.

- Except as otherwise agreed in accordance with a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien listed on Schedule D purported to be granted to a secured creditor or perfected in any specific asset.  Nothing in these Global Notes or in the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

- In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of its affiliates. No claim scheduled on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors.

- Co-borrowers and guarantors under the AFI LOC (two Debtor-borrowers and four Debtor-guarantors) and the AFI Senior Secured Credit Facility (two Debtor-borrowers and seven Debtor-guarantors) are jointly and severally liable under each of these credit facilities.  Therefore, the full amount of obligations under these agreements is scheduled for each borrower and guarantor; however, the amounts that may ultimately be paid by the borrowers and guarantors has not yet been fixed and determined and remains subject to resolution.

- Prior to the Petition Date, the Debtors maintained the GSAP Facility to fund servicer advances (the "**Advances**") for specified PLS Trusts, and the facility was secured by the receivables relating to those Advances.  The Debtors also entered into a secured financing facility with BMMZ Holdings, LLC, an indirect, wholly owned subsidiary of AFI, pursuant to which the Debtors sold assets under repurchase agreements and repurchased the assets at a later date.  The BMMZ Repo Facility was secured by the assets being sold pursuant to the repurchase agreements. The Debtors did not schedule these facilities because as part of the first-day relief, the Debtors used the proceeds of the Barclays debtor-in-possession loan facility (the "**Barclays DIP**") to refinance the GSAP Facility and the BMMZ Repo Facility.

<u>Schedule E Notes</u>.

- The Bankruptcy Court has approved the payment of certain unsecured claims against the Debtors including, without limitation, certain claims of employees for wages, salaries, and benefits.  In general, employee claims for items that were not clearly authorized to be paid by the Bankruptcy Court have been included in the Schedules and Statements.

- The listing of any claim on this Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507.

- The Debtors reserve the right to take the position that any claim listed on Schedule E is not entitled to priority.

- Due to confidentiality concerns, the Debtors have suppressed the addresses of the employee claimants listed in this Schedule.

<u>Schedule F Notes</u>.

- The Bankruptcy Court approved the payment of certain unsecured claims against the Debtors including, without limitation, claims of critical vendors.  While the Debtors have made every effort to reflect the current obligations as of the Petition Date in Schedule F, certain payments made and certain invoices received after the Petition Date may not be accounted for in Schedule F.

- To the extent that the Debtor, in its capacity as a named defendant, has only been identified in such cases as "GMAC," the action is listed in the Statement of GMAC Mortgage, LLC.

<u>Schedule G Notes</u>.

- While best efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  To the extent a Debtor becomes aware of additional executory contracts and unexpired leases, it will supplement this Schedule.

- The Debtors hereby reserve all rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Additionally, the placing of a contract or lease onto this Schedule shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid and enforceable contract.  Any and all of the Debtor's rights, claims and causes of action with respect to the contracts and agreements listed on this Schedule are hereby reserved and preserved.

- Omission of a contract or agreement from this Schedule does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.  This Schedule may be amended at any time to add any omitted contract or agreement.

- The contracts, agreements and leases listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings, and the inclusion of such on Schedule G is not an admission that the agreement is an executory contract, financing agreement or otherwise.

Schedule H Notes.

- In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation and claims. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because all such claims are "contingent," "unliquidated" or "disputed", such claims have not been set forth individually on Schedule H.

**Statement of Financial Affairs**

**Question No. 1**: The Debtors scheduled Total Net Revenue and Income (Loss) Before Income Taxes and Discontinued Operation in accordance with GAAP and the Debtors' accounting policies and procedures as described in the Residential Capital Consolidated Financial Statements for the years ended December 31, 2011 and December 31, 2010.

**Question No. 2**: The Debtors scheduled Income Taxes and Discontinued Operations in accordance with GAAP and the Debtors' accounting policies and procedures as described in the Residential Capital, LLC Consolidated Financial Statements for the year ended December 31, 2011 and December 31, 2010.

**Question No. 3b**: The Debtors have not scheduled any payments to creditors aggregating more than $5,475 that were made during the 90 days prior to the Petition Date. Certain Debtors continue to reconcile this information and will file amended sub-Statements with this information at a later date.

**Question No. 3c**: The Debtors have not scheduled payments to insiders. Certain Debtors continue to reconcile this information and will file amended sub-Statements with this information at a later date.

**Question No. 4**: The Debtors made every effort to include on Attachment 4 a complete list of all suits and proceedings to which the Debtors were a party within the one year immediately preceding the Petition Date. However, the Debtors were unable to identify the address of certain opposing counsel for closed cases, and as a result, have scheduled the address as "unknown." The Debtors listed the case number and jurisdiction for these cases. In addition, the Debtors are

engaged in the business of originating, selling, and servicing residential real estate mortgage loans on behalf of the Debtors, their affiliates and other third-party investors.  In the ordinary course of business and at any time, a number of the mortgage loans the Debtors service are delinquent and in default.  As part of the servicing function, the Debtors are required to commence foreclosure proceedings against certain borrowers and, if a foreclosure is not otherwise resolved, to complete the foreclosure sale of the mortgaged property.

The Debtors manage more than 65,000 foreclosure actions that were commenced either in the name of a Debtor or third-party investors.  Attachment 4a to the Statements includes all foreclosure actions commenced where a Debtor owns the underlying mortgage loan or where the borrower-defendant contested the foreclosure by seeking a temporary restraining order or has filed a counterclaim or cross-claim against a Debtor entity.

Foreclosure actions commenced on behalf of third-party investors are not listed in Attachment 4a to the Statements, unless the borrower has contested the foreclosure or filed a counter-claim or cross-claim against a Debtor, because such proceedings are an integral part of the ordinary course of the Debtors' loan servicing business.  To the extent a Debtor omitted any suits or proceedings, it will amend its Statement.

**Question No. 5**:  While various lenders purported to exercise certain remedies under their respective agreements, the Debtors reserve all of their rights with respect to whether the remedies exercised by such lenders were proper or were properly exercised.

**Question No. 7**:  Gifts given to customers are not scheduled because they are issued in the ordinary course of business as part of the Debtors' marketing and branding efforts.

**Question No. 8**:  Workers' compensation claims generally have been excluded from the Schedules and Statements because the Debtors are performing their obligations as required by law and in accordance with Bankruptcy Court orders granting authority to the Debtors to satisfy those obligations in the ordinary course.  In addition, ordinary property losses of *de minimus* amounts (i.e., vandalism, theft, flood damage, etc.) are identified, but the value of the loss is excluded because such information is not ordinarily maintained in the Debtors' books and records.  However, the Debtors have identified any related insurance reimbursements that they received under AFI's property and casualty insurance programs.

**Question No. 9**:  The Debtors' obligations are paid by and through ResCap. Accordingly, all payments related to debt counseling or bankruptcy for affiliated Debtors appear in the response to Question No. 9 of ResCap's Statement (Case No. 12-12020).  Among the scheduled professional payments are retainer payments made to: (i) Morrison & Foerster LLP ($3.5 million), (ii) FTI Consulting, Inc. ($1.35 million) and (iii) Centerview Partners, LLC ($300,000).

In addition, the Debtors made payments totaling approximately $9.5 million to professionals and advisors on behalf of third-party creditors and Ad Hoc committees representing third party creditors as required under relevant agreements.

**Question No. 10**:  Footnotes for Question No. 10 are contained in the respective Debtor Statement of Financial Affairs.

**Question No. 12:**  The Debtors had no safe deposit boxes; however, bank accounts that contained cash or securities, which were closed prior to the Petition Date, are listed in response to Question No. 11.  Signatories for such bank and security accounts are not disclosed in response to Question No. 12 due to confidentiality and security reasons.

**Question No. 13**:  Certain of the Debtors have engaged in various derivative transactions in connection with their market risk management activities.  In these transactions, Debtors routinely incur setoffs on collateral that has been posted or cash flows to be paid to various counterparties, including affiliates.  These setoffs are consistent with the ordinary course of business in the Debtors' industries and these transactions and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list all such instances.  In addition, in the ordinary course, counterparties, including, but not limited, to Ally Bank, routinely setoff certain obligations owed to the Debtors in the settlement of loan sale proceeds and payment of servicing and other operational income.  Therefore, these ordinary course setoffs are excluded from the Debtors' responses to Question No. 13.

Prior to the Petition Date, the Debtors, under ordinary course accounting procedures and operations processes, netted intercompany obligations to each other and with non-Debtor affiliates.  The Debtors have used their reasonable best efforts to identify all known setoffs with non-Debtor affiliates.

**Question No. 14**:  The Debtors maintain and service loan portfolios owned by various institutions.  At any given time, in the ordinary course of business, the Debtors received and disbursed funds related to the loans that they serviced.  In conjunction with loan servicing, the Debtors control and continue to maintain lockboxes, disbursement accounts and custodial bank accounts, which are detailed in Attachment 14 to the Statements.  The Debtors reserve the right to dispute or challenge the ownership interest of assets held in such accounts.

**Question No. 15**:  In certain instances, a Debtor was not able to identify the initial date of occupancy, and therefore used its date of incorporation as the date on which occupancy commenced at the specific premises.

**Question No. 17**:  From time to time, the Debtors have, in the ordinary course of business, foreclosed on real estate property subject to minor problems that were subsequently resolved.  The disclosures pertain only to Debtor-owned real property, not real property managed by the Debtors for the benefit of third-party investors.  The Debtors have utilized their best efforts in reviewing their books and records to identify all material environmental issues, but the lists might be incomplete and will be updated should additional information become available.

**Questions Nos. 19(a)-(c)**:  The Debtors' books and records are in an integrated system and may be accessed by multiple employees of the Debtors, AFI, Ally Bank and other affiliates.  The lists of firms and individuals listed in response to Question Nos. 19(a)-(c) are not intended to be exhaustive, but rather represent a listing of those firms and/or individuals that supervised or were primarily responsible for the respective tasks, since AFI had ultimate control over the Debtors' books and records.

**Question No. 19d**:  Prior to the Petition Date, upon the occurrence of certain significant events and at the end of the Debtors' fiscal quarters and fiscal years, AFI filed reports with the Securities and Exchange Commission ("**SEC**") on Form 8-K Current Reports, Form 10-Q Quarterly Reports and Form 10-K Annual Reports that contained the Debtors' financial results. Because these reports are of public record, the Debtors do not have records of the parties who requested or obtained copies of any such documents.  The Debtors' individual financial statements were also provided to various third parties, including, but not limited to, financial counterparties, vendors, government agencies, government sponsored entities, investors and lenders, as required under contractual arrangements and to maintain credit terms with vendors and service providers.

**Question No. 20**:  Due to the nature of their operations, the Debtors do not hold physical inventory for sale to customers.  Therefore, none has been listed in their responses to Statement question 20.

**Question No. 22b**:  Gerald A. Lombardo has been listed as a former Treasurer for a number of the Debtors.  To clarify, Mr. Lombardo was an employee of AFI who provided treasury services for certain Debtors.

**Question No. 23**:  Prior to the Petition Date, certain of the Debtors' employees were previously employees of AFI or other non-Debtor affiliates at different times during the reporting period and were only compensated by those non-Debtor parties.  Attachment 23 to the Statements only includes cash and non-cash transfers, including grants of restricted stock units, while such individuals were employees of one of the Debtors.

**Question No. 24**: ResCap and its limited liability subsidiaries are disregarded entities for tax purposes.  ResCap's incorporated subsidiaries are part of the AFI consolidated tax group.  The Debtors have provided the name and tax identification number of the taxpayer for federal tax purposes for each of the Debtors.

B7 (Official Form 7) (04/10)

# FORM 7 - STATEMENT OF FINANCIAL AFFAIRS
## UNITED STATES BANKRUPTCY COURT
### Southern District of New York

In re: Residential Funding Company, LLC                    Case No. 12-12019 (MG)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following:  an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

### 1.  Income from employment or operation of business
State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | AMOUNT | SOURCE |
|------|--------|--------|
|      |        | See SOFA 1 Attachment |

**2. Income other than from employment or operation of business**

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | AMOUNT | | SOURCE |
|---|---|---|---|
| | | | See SOFA 2 Attachment |

**3. Payment to creditors**

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|---|
| X | | | | |

b. *Debtor whose debts are not primarily consumer debts*: List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|---|
| | Pending - See Global Notes | | | |

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|---|
| | Pending - See Global Notes | | | |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

 a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|---|
| | See SOFA 4a Attachment | | | |

 b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| X | | | |

**5. Repossessions, foreclosures and returns**

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| X | | | |

**6. Assignments and receiverships**

 a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|---|
| X | | | |

 b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|---|
| X | | | | |

**7. Gifts**

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|---|
| | Noel McNally<br>8400 Normandale Lake Boulevard<br>Suite 350<br>Minneapolis, MN 55437 | Employee | 5/6/2011 | $627.00 |

**8. Losses**

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCE AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|---|
| | See SOFA 8 Attachment | | |

**9. Payments related to debt counseling or bankruptcy**

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| X | | | |

**10. Other transfers**

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|---|
| | See SOFA 10a Attachment | | |

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NONE | NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|---|
| X | | | |

**11. Closed financial accounts**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|------|---------------------------------|-----|-----|
|      | See SOFA 11 Attachment | | |

**12. Safe deposit boxes**

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO THE BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|------|----------------------------------------------|------------------------------------------------------------------|-------------------------|---------------------------------------|
|      | See SOFA 12 Attachment | | | |

**13. Setoffs**

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|------|------------------------------|----------------|------------------|
| X    | | | |

**14. Property held for another person**

List all property owned by another person that the debtor holds or controls.

| NONE | NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|------|---------------------------|-----------------------------------|----------------------|
|      | See SOFA 14 Attachment | | |

**15. Prior address of debtor**

If the debtor has moved within the **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| NONE | ADDRESS | NAME USED | DATES OF OCCUPANCY |
|------|---------|-----------|--------------------|
|      | See SOFA 15 Attachment | | |

**16. Spouses and Former Spouses**

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**NONE    NAME**

  X

**17. Environmental Information**.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| NONE | SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|------|------------------------|----------------------------------------|----------------|--------------------|
|      | See SOFA 17a Attachment |                                        |                |                    |

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| NONE | SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|------|------------------------|----------------------------------------|----------------|--------------------|

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NONE | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|------|----------------------------------------|----------------|------------------------|

**18. Nature, location and name of business**

a. *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full – or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

> *If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

> *If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NONE | NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|---|
| | See SOFA 18a Attachment | | | | |

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NONE | NAME | ADDRESS |
|---|---|---|
| X | | |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

## 19. Books, records and financial statements

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NONE | NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| | Young, James N<br>ResCap Chief Financial Officer<br>8400 Normandale Lake Blvd, Ste 350<br>Minneapolis, MN 55437 | 05/20/2011 |
| | Dondzila, Catherine M<br>ResCap Controller and Chief Accounting Officer<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | |
| | Whitlinger, James<br>ResCap Chief Financial Officer<br>1177 Avenue of the Americas<br>New York, NY 10036 | |

b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NONE | NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|---|
| | Deloitte & Touche | 200 Renaissance Center, Suite 3900<br>Detroit, MI 482343-1895 | 1/1/2010 - Current |

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NONE | NAME | ADDRESS |
|---|---|---|
| | DeBrunner, David | AFI Controller and Chief Accounting Officer<br>200 Renaissance Center<br>Detroit, MI 48243 |
| | Dondzila, Catherine M. | ResCap Controller and Chief Accounting Officer<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| | Mackey, Jim | AFI Chief Financial Officer<br>200 Renaissance Center<br>Detroit, MI 48243 |
| | Whitlinger, James | ResCap Chief Financial Officer<br>1177 Avenue of the Americas<br>New York, NY 10036 |

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS | DATE ISSUED |
|------|------------------|-------------|
| X    |                  |             |

## 20. Inventories

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| NONE | DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|------|-------------------|----------------------|------------------------------------------------------------------|
| X    |                   |                      |                                                                  |

b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| NONE | DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|------|-------------------|----------------------------------------------------|
| X    |                   |                                                    |

## 21. Current Partners, Officers, Directors and Shareholders

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NONE | NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------|------------------|--------------------|------------------------|
| X    |                  |                    |                        |

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NONE | NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------|------------------|-------|------------------------------------------|
|      | See SOFA 21b Attachment | | |

## 22. Former partners, officers, directors and shareholders

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NONE | NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|------|---------|--------------------|
|      |      |         |                    |

b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------|------------------|-------|---------------------|
|      | Adam Glassner | Executive Vice President | 01/27/2012 |
|      | Gerald Lombardo | Treasurer / Treasury Executive | 02/03/2012 |
|      | James N. Young | Chief Financial Officer / Board of Directors | 05/20/2011 |

**23. Withdrawals from a partnership or distributions by a corporation**

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|------|------|------|
|  | See SOFA 23 Attachment |  |  |

## 24. Tax Consolidation Group.

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NONE | NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER(EIN) |
|------|------|------|
|  | See SOFA 24 Attachment |  |

## 25. Pension Funds

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

| NONE | NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER(EIN) |
|------|------|------|
|  | See SOFA 25 Attachment |  |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 1
Income from employment or operation of business

| Net Revenue | Income from Continuing Operations | Source of Income | Time Period |
|---|---|---|---|
| $113,061,330.70 | $94,299,432.05 | Ordinary Course of Business | 1/1/2012 - 5/13/2012 |
| $5,091,575.98 | ($187,809,931.48) | Ordinary Course of Business | Year 2011 |
| $421,781,860.11 | $391,066,758.54 | Ordinary Course of Business | Year 2010 |

**In re: Residential Funding Company, LLC**

**Case No. 12-12019**

Attachment 2

Income other than from operation of business

| Income Tax | Income from Discontinued Operations | Source | Time Period |
|---|---|---|---|
| ($8,372,133.97) | $15,786,688.87 | Income from realized gain on sale of Mexico entities | 1/1/2012 - 5/13/2012 |
| ($40,364,867.65) | $779,688,116.79 | Gain on Discontinued Operations from Sale of the Business (CE/UK) | Year 2010 |
| $78,115,421.60 | $0.00 | Taxes and Discontinued Operations | Year 2011 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abington, Llc V. Bryon Lundt; Citifinancial Services, Inc.; Bank One, N.A., As Trustee For Residential Funding Corporation; Treasurer Of Comanche County, Oklahoma And Board Of County Commissioners Of Comanche County, Oklahoma | 724578 | CJ-2007-730 | OK, COMANCHE COUNTY, FIFTH JUD DIST, DIST CRT - PRIMARY | Oklahoma | Servicing - Mortgage | Closed-Defendant | 1611 SOUTH UTICA; STE 261 | TULSA | | OK | 74104 | 74104 |
| Agnew-United Leasing Corporation Vs. Michael R. Agnew, Barbara M. Agnew, Residential Funding Co., Llc, George L. Edwards, Trustee, Et Al | 687622 | CL 08-2124 | Circuit Court for the City of Virginia Beach | Virginia | Foreclosure | Closed-Defendant | 7 East Second Street, P.O. Box 2470 | Richmond | | VA | 23,224.00 | 23224 |
| Allstate | | 27-cv-113480 | Hennepin County District Court | | PLS Investor Litigation | | Quinn, Emanuel, Urquhart, Oliver & Hedges, LLP | Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank (f/k/a Allstate Federal Savings Bank), Allstate New Jersey Insurance Company, American Heritage Life Insurance Company, First Colonial Insurance Company, Allstate Life Insurance Company of New York, Allstate Retirement Plan, and Kennett Capital, Inc. | 865 South Figueroa Street 10th Floor | Los Angeles | CA | 90017 |
| Allstate | | 27-cv-113480 | Hennepin County District Court | | PLS Investor Litigation | | Quinn, Emanuel, Urquhart, Oliver & Hedges, LLP | Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank (f/k/a Allstate Federal Savings Bank), Allstate New Jersey Insurance Company, American Heritage Life Insurance Company, First Colonial Insurance Company, Allstate Life Insurance Company of New York, Allstate Retirement Plan, and Kennett Capital, Inc. | 865 South Figueroa Street 10th Floor | Los Angeles | CA | 90017 |
| Antonio T. White Vs. Aurora Loan Services, Llc; Homecomings Financial, Llc; Residential Funding Company, Llc | 710765 | 10-4033 | US DISTRICT COURT EASTERN DISTRICT LOUISIANA | Louisiana | Foreclosure | Closed-Defendant | Graffagnini + Associates, LLC<br><br>643 Magazine Street, Suite 301<br><br>New Orleans, LA 70130 | Unknown | | Unknown | Unknown | Unknown |
| Assured Guaranty | | 12-CV-3776 | S.D.N.Y. | | Rep & Warranty Litigation | | Susman Godfrey LLP | Assured Guaranty Municipal Corp., f/k/a Financial Security Assurance Inc. | 1000 Louisiana St Suite 5100 | Houston | TX | 77002 |
| Baker--James And Jill Baker V. Century Financial Group, Inc., Master Financial Inc., Wilmington Trust Company, Gmac Residential Funding Corporation, Bankers Trust Company. Empire Funding Home Loans, Et.Al. | 692389 | CV111-4294CC | Clay County Circuit Court, Libery, Missouri | Missouri | Origination - Mortgage | Closed-Defendant | 2500 City Center Square 1100 Main Street | Kansas City | | MO | 64105 | 64105 |
| Ben Hanna And Donna Hanna, Plaintiffs, V. Rfc Deutsche Bank National Trust Company, As Trustee F/K/A Bankers Trust Company, As Trustee, By Residential Funding Company, Llc, Attorney In Fact, And Gmac Mortgage Company, Llc/Ally Financial Inc., F/K/A Gmac Mortgage Corporation, Defendants | 709246 | 10-07999-A | DALLAS COUNTY COURT AT LAW TX | Texas | Foreclosure | Open-Defendant | Dennis R. Croman, Inc. | 420 West Second Street | | Irving | TX | 75060 |
| Bernard Jones And Virginia Jones V. Lance Reed, Gmac Mortgage Group, Residential Funding Company, Llc A California Limited Liability Corporation And Does 1-20, Inclusive | 700903 | BC439014 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Insurance | Closed-Defendant | 444 S. Flower Street Suite 1800 | Los Angeles | | CA | 90071 | 90071 |
| Blackwell-Mosii Blackwell V. Residential Funding Company, Llc | 695346 | 09-025022-CH | Circuit Court State of Michigan | Michigan | Early Case Resolution | Closed-Defendant | Horace D. Cotton 615 Griswold, Suite 1805 Detroit, MI  48226 | Unknown | | Unknown | Unknown | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Board Of County Commissioners Of The County Of Cleveland, On Behalf Of Cleveland County And All Others Similarly Situated, Vs. Merscorp, Inc., Mortgage Electronic Registration System, Gmac Residential Funding Corporation, Spirit Bank, Bank Of Oklahoma N.A., Bank Of America, National Association, Chase Home Mortgage Corporation, Citimortgage, Principal Residential Mortgage, Suntrust Mortgage, Wells Fargo Bank, U.S. Bank National Association And Doe Corporations I-Mmm | 720625 | cj-2011-1727-W | OK, CLEVELAND COUNTY, JUD DIST, DIST CRT - PRIMARY | Oklahoma | Servicing - Mortgage | Open-Defendant | WARD & GLASS | 1821 E. IMHOFF RD, SUITE 102 | | NORMAN | OK | 73071 |
| Boyd County, By And Through Its County Attorney, Phillip Hedrick [And Other Kentucky Counties] Vs. Merscorp, Inc., Mortgage Electronic Registration System, Inc, Merscorp Holdings, Inc, American Land Title Association, Bank Of America, Gmac Residential Funding Corporation, Cco Mortgage Corp, Jpmorgan Chase Bank, Citimortgage Inc, Cre Financial Counsel, As Successor To Commercial Mortgage Securities Asso, Corelogic, Corinthian Mortgage Corp, Everhome Mortgage Co, Federal Home Loan Mortgage Corp, Federal National Mortgage Assoc, First American Title Ins. Corp, Bbva Compass Bancshares As Successor To Guaranty Bank, Hsbc Finance Corp, Merrill Lynch Credit Corp, Mgic Investor Services Corp, Mortgage Bankes Assoc., Nationwide Advantage Mortgage Co, Pmi Mortgage Insurance Co, Stewart Title Company, Suntrust Mortgage Inc, United Guaranty Corp, Wells Fargo Bank, Na, Lender Processing Services Inc, And Recontrust N.A | 727477 | 0:12-cv-00033-hrw | US, E DIST OF KENTUCKY, SIXTH CIR, CIR CRT - PRIMARY | Kentucky | Servicing - Mortgage | Open-Defendant | Bolog, Erik | 110 N Washington St | | Rockville | MD | 20850 |
| Boyd County, By And Through Its County Attorney, Phillip Hedrick [And Other Kentucky Counties] Vs. Merscorp, Inc., Mortgage Electronic Registration System, Inc, Merscorp Holdings, Inc, American Land Title Association, Bank Of America, Gmac Residential Funding Corporation, Cco Mortgage Corp, Jpmorgan Chase Bank, Citimortgage Inc, Cre Financial Counsel, As Successor To Commercial Mortgage Securities Asso, Corelogic, Corinthian Mortgage Corp, Everhome Mortgage Co, Federal Home Loan Mortgage Corp, Federal National Mortgage Assoc, First American Title Ins. Corp, Bbva Compass Bancshares As Successor To Guaranty Bank, Hsbc Finance Corp, Merrill Lynch Credit Corp, Mgic Investor Services Corp, Mortgage Bankes Assoc., Nationwide Advantage Mortgage Co, Pmi Mortgage Insurance Co, Stewart Title Company, Suntrust Mortgage Inc, United Guaranty Corp, Wells Fargo Bank, Na, Lender Processing Services Inc, And Recontrust N.A | 727477 | 0:12-cv-00033-hrw | US, E DIST OF KENTUCKY, SIXTH CIR, CIR CRT - PRIMARY | Kentucky | Servicing - Mortgage | Open-Defendant | Greg Stumbo, Esquire | 527 West Main Street, suite 2 | | Richmond | KY | 40475 |
| Boyd County, By And Through Its County Attorney, Phillip Hedrick [And Other Kentucky Counties] Vs. Merscorp, Inc., Mortgage Electronic Registration System, Inc, Merscorp Holdings, Inc, American Land Title Association, Bank Of America, Gmac Residential Funding Corporation, Cco Mortgage Corp, Jpmorgan Chase Bank, Citimortgage Inc, Cre Financial Counsel, As Successor To Commercial Mortgage Securities Asso, Corelogic, Corinthian Mortgage Corp, Everhome Mortgage Co, Federal Home Loan Mortgage Corp, Federal National Mortgage Assoc, First American Title Ins. Corp, Bbva Compass Bancshares As Successor To Guaranty Bank, Hsbc Finance Corp, Merrill Lynch Credit Corp, Mgic Investor Services Corp, Mortgage Bankes Assoc., Nationwide Advantage Mortgage Co, Pmi Mortgage Insurance Co, Stewart Title Company, Suntrust Mortgage Inc, United Guaranty Corp, Wells Fargo Bank, Na, Lender Processing Services Inc, And Recontrust N.A | 727477 | 0:12-cv-00033-hrw | US, E DIST OF KENTUCKY, SIXTH CIR, CIR CRT - PRIMARY | Kentucky | Servicing - Mortgage | Open-Defendant | Sandra Spurgeon, Esquire | 120 Prosperous Place, Suite 202 | | LEXINGTON | KY | 40509 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boyd County, By And Through Its County Attorney, Phillip Hedrick [And Other Kentucky Counties] Vs. Merscorp, Inc., Mortgage Electronic Registration System, Inc, Merscorp Holdings, Inc, American Land Title Association, Bank Of America, Gmac Residential Funding Corporation, Cco Mortgage Corp, Jpmorgan Chase Bank, Citimortgage Inc, Cre Financial Counsel, As Successor To Commercial Mortgage Securities Asso, Corelogic, Corinthian Mortgage Corp, Everhome Mortgage Co, Federal Home Loan Mortgage Corp, Federal National Mortgage Assoc, First American Title Ins. Corp, Bbva Compass Bancshares As Successor To Guaranty Bank, Hsbc Finance Corp, Merrill Lynch Credit Corp, Mgic Investor Services Corp, Mortgage Bankes Assoc., Nationwide Advantage Mortgage Co, Pmi Mortgage Insurance Co, Stewart Title Company, Suntrust Mortgage Inc, United Guaranty Corp, Wells Fargo Bank, Na, Lender Processing Services Inc, And Recontrust N.A | 727477 | 0:12-cv-00033-hrw | US, E DIST OF KENTUCKY, SIXTH CIR, CIR CRT - PRIMARY | Kentucky | Servicing - Mortgage | Open-Defendant | The Bolog Firm | 6701 DEMOCRACY BLVD # 515 | | Bethesda | MD | 20817 |
| Boyd County, By And Through Its County Attorney, Phillip Hedrick [And Other Kentucky Counties] Vs. Merscorp, Inc., Mortgage Electronic Registration System, Inc, Merscorp Holdings, Inc, American Land Title Association, Bank Of America, Gmac Residential Funding Corporation, Cco Mortgage Corp, Jpmorgan Chase Bank, Citimortgage Inc, Cre Financial Counsel, As Successor To Commercial Mortgage Securities Asso, Corelogic, Corinthian Mortgage Corp, Everhome Mortgage Co, Federal Home Loan Mortgage Corp, Federal National Mortgage Assoc, First American Title Ins. Corp, Bbva Compass Bancshares As Successor To Guaranty Bank, Hsbc Finance Corp, Merrill Lynch Credit Corp, Mgic Investor Services Corp, Mortgage Bankes Assoc., Nationwide Advantage Mortgage Co, Pmi Mortgage Insurance Co, Stewart Title Company, Suntrust Mortgage Inc, United Guaranty Corp, Wells Fargo Bank, Na, Lender Processing Services Inc, And Recontrust N.A | 727477 | 0:12-cv-00033-hrw | US, E DIST OF KENTUCKY, SIXTH CIR, CIR CRT - PRIMARY | Kentucky | Servicing - Mortgage | Open-Defendant | Whiteford Taylor & Preston LLP | 7501 Wisconsin Avenue Suite 700W | | Bethesda | MD | 20814 |
| Cambridge Place I | | 10-2741-BLS1 | Suffolk County Superior Court | | PLS Investor Litigation | | Bernstein Litowitz Berger & Grossmann | Cambridge Place Investment Management Inc. | 1285 Avenue of the Americas 38th Floor | New York | NY | 10019 |
| Cambridge Place II | | 11-0555-BLS1 | Suffolk County Superior Court | | PLS Investor Litigation | | Bernstein Litowitz Berger & Grossmann | Cambridge Place Investment Management Inc. | 1285 Avenue of the Americas 38th Floor | New York | NY | 10019 |
| Carolyn Hariston, An Individual; Christine Petersen, An Individual; William Mimiaga, An Individual; Robin Gaston, An Individual; Patrick Gaston, An Individual; Mary Serrano, An Individual; Sarah Sebagh, An Individual; Rick Albritton, An Individual; Veronica Grey, An Individual; Joselito Mella, An Individual; Michael Man, An Individual; Judy Lim, An Individual; David Cruz, An Individual; Yesenia Cruz, An Individual; Gregory Buck, An Individual; Cristina Palbicke, An Individual; Khalil Subat, An Individual; Manija Subat, An Individual; Genevie Cabang, An Individual; Julio Gonzalez, An Individual; Lisa A. Simonyi, An Individual; Rick Ewald, An Individual; Regina Faison, An Individual; Alex Ibarra, An Individual; Maria Elena Del Cid, An Individual; Julio Del Cid, An Individual; Mesbel Mohamoud, An Individual; Michael Moultrie, An Individual; Willie Gilmore, An Individual; Phyllis Mccrea, An Individual; Cecilia Chaube, An Individual; Magdalena Avila, An Individual; Gricelda Ruano, An Individual; Elisa Jordan, An Individual; Lois Terrell Sullivan, An Individual; Gloria Portillo, An Individual; Florastene Holden, An Individual; Marco Badilla, An Individual; Manuela Badilla, An Individual V. Ally Bank, N.A., F/K/A | 728660 | 30-2012-00539541 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | BROOKSTONE LAW, PC | 4000 MacArthur Blvd, Sutie 1110 | | Newport Beach | CA | 92660 |
| Carrolton Road, Llc (Appellant) V. Residential Funding Company, Llc (Appellee), September Term 2011, Number 22, Maryland Court Of Special Appeals. | 705942 | 02C10149514 | MD, Anne Arundel County Court | Maryland | Foreclosure | Open-Defendant | Law Office of Benjamin M. Decker, PA | 3524 Yadkinville Road #208 | | Winston-Salem | NC | 27106 |
| Christopher E Weeks Vs Pablo J Urena; Residential Funding Company,Llc | 712436 | FST-CV-07-5010279-S | CT, FAIRFIELD COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Early Case Resolution | Closed-Defendant | 191 POST ROAD W | WESTPORT | | CT | 06880 | 06880 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christian County Clerk, By And Through Its County Clerk, Michael Kern; Washington County Clerk, By And Through Its County Clerk, Glenn Black Vs. Mortgage Electronic Registration Systems; Mers Corp; Bank Of America; Cco Mortgage Corporation; Chase Home Mortgage; Citi Mortgage; Corinthian Mortgage Corporation; Everhome Mortgage Company; Gmac Residential Funding Corporation; Guaranty Bank; Hsbc Finance Corporation; Nationwide Advantage Mortgage Company; Suntrust Mortgage, Inc.; Jpmorgan Chase & Co; Wells Fargo Bank, N.A.; and Wmc Mortgage Corporation | 713214 | 3:11-MC-9999 | US, W DIST OF KENTUCKY, SIXTH CIR, CIR CRT - PRIMARY | Kentucky | Origination - Mortgage | Open-Defendant | FRANKLIN GRAY & WHITE | 505 W. ORMSBY AVENUE | | LOUISVILLE | KY | 40203 |
| Christopher A. Payne And Alyce R. Payne V. Homecomings Financial Network, Inc., Gmac Mortgage, Llc, The Bank Of New York Mellon Trust Company Na, Fka The Bank Of New York Trust Company, Na, As Successor To Jpmorgan Chase Bank, Na, As Trustee For Mortgage Asset-Backed Pass-Through Certificates For Ramp Series 2003-Rs9 Trust, Residential Asset Mortgage Products, Inc., Residential Funding Corporation, Llc, And Mortgage Electronic Registration Systems, Inc. | 726588 | 12-03182 | TX, DALLAS COUNTY, DIST CRT - PRIMARY | Texas | Servicing - Mortgage | Open-Defendant | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY SUITE 105 | | DALLAS | TX | 75231 |
| Christopher Rice Vs Us Bank National Association As Trustee; Residential Funding Company, Llc F/K/A Residential Funding Corporation; Gmac Mortgage, Llc; And Executive Trustee Services, Llc D/B/A/ Ets Services, Llc | 716701 | LACV116214 GW | US District Court Central District of California - US C DIST OF CALIFORNIA | California | Foreclosure | Open-Defendant | PROSPER LAW GROUP, LLP | 5301 Beethoven Street, Ste. 109 | | Los Angeles | CA | 90066 |
| City Of Cleveland V. Residential Funding Corp. | 703500 | 2010 CRB 014603 | Cleveland Municipal Court | Ohio | Foreclosure | Closed-Defendant | Deputy Clerk, Cleveland Municipal Court, Housing Division, 1200 Ontario St., Cleveland, OH 44113 | Unknown | | Unknown | Unknown | Unknown |
| Daniel Major Edstrom, An Individual And Teri Anne Edstrom, An Individual Vs Ndex West, Llc, A Delaware Limited) Liability Company; Wells Fargo, Bank, N.A.; America'S ,Servicing Company, A Division Of Wells Fargo Home Mortgage; U.S., Bank National Association, Residential Funding Company, Llc; Gmac Rescap, A Wholly Owned Subsidiary Of Gmac Financial Services, Gmac Llc; Ally Bank Fka Gmac Bank, Residential Asset Securities Corporation; Rasc 20 Series 2006-Emx4 Trust, Mortgage Electronic Registration Systems (Mers), And Does I -I 0,000, ) | 699501 | PC 20100314 | CA, EL DORADO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | BOTTOMLINE LAWYERS | 985 LINCOLN WAY, STE 206 | | AUBURN | CA | 95603 |
| Danita S. Couch,  Jack T. Chastain, Sr.,  David R. And Nancy J. Beebe, Shirley D. Morrow  Vs.  Smc Lending, Inc.,  U.S. Bank National Association, Wilmington Trust Company, Firstplus Home Loan Trust 1997-3,  Firstplus Home Loan Trust 1997-4, Firstplus Home Loan Trust 1998-1, Firstplus Home Loan Trust 1998-2, Firstplus Home Loan Trust 1998-4, Firstplus Home Loan Trust 1998-5, Us Bank Na Nd, Countrywide Home Loans Inc, Homecomings Financial, Gmac-Residential Funding Corporation, Gmac Mortgage Corp., Residential Funding Mortgage Securties Ii, Jp Morgan Chase Bank F/K/A/ The Chase Manhattan Bank, Home Loan Trust 1998-Hi2, Home Loan Trust 1998-Hi4, Home Loan Trust 1998-Ks1, Home Loan Trust 1999-Hi1, Home Loan Trust 1999-Hi4, Home Loan Trust 1999-Hi6, Home Loan Trust 1999-Hi8, Home Loan Trust 2000-Hi1,  Home Loan Trust 2000-Hi2, Home Loan Trust 2000-Hi3, Home Loan Trust 2000-Hi4, Home Loan Trust 2000-Hi5, Psb Lending Corporation , Pbs Ledning Home Loan Trust 1997-3, Pbs Ledning Home Loan Trust 1997-4, Ace Securities Corporation,  Ace Securities Corporation Home Loan Trust 1999-A, Wells Fargo Bank Minnesota National Association, Ocwen Federal Bank Fsb, Coastal Capital Corporation, Sovereign Bank Fsb, | 693522 | CV100-4332CC | Circuit Court of Clay County, Liberty, Missouri | Missouri | Origination - Mortgage | Closed-Defendant | 2500 City Center Square 1100 Main Street | Kansas City | | MO | 64105 | 64105 |
| David Eldredge And Aleksandr F. Filipsky Vs. Homecomings Financial, Llc Fka Homecomings Financial Network, Inc; Mortgage Electronic Registration Systems, Inc.; Residential Funding Company, Llc; Deutsche Bank Trust Company Americas; And Does 1-20 | 723878 | 2011-664 | MA, BARNSTABLE COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Foreclosure | Open-Defendant | N/A | 37 Christopher Lane | | Mashpee | MA | 2649 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Lambert & Delia Lambert Vs Residential Funding Llc | 705970 | 4D10-1000 | FL, WEST PALM BEACH, FOURTH DIST, APP CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Robert Smith PO Box 11438 Ft Lauderdale, FL 33339 | Unknown | | Unknown | Unknown | Unknown |
| Diana Knutson V. Deutsche Bank Trust Company Americas Trustee Rali 2007-Qs6; Rali Series 2007-Qs6 Trust; Certificateholders Of Rali Series 2007-Qs6 Trust; Residential Accredit Loans, Inc.; Homecomings Financial, Llc; Wells Fargo Bank, N.A.; Residential Funding Company, Llc; Executive Trustee Services, Llc Dba Ets Services, Llc; Cede & Company; And Does 1-20 Inclusive | 725801 | 78279 | CA, NEVADA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF JOSEPH SCLAFANI | 555 SOUTH CORONA MALL | | CORONA | CA | 92879 |
| Don And Debra Davis Vs Us Bank National Association As Trustee For Rfmsi 2006S12, Residential Funding, Llc Fka Residential Funding Corporation, Attorney-In-Fact, Mortgage Electronic Registration Systems, Merscorp, Executive Trustee Services, Llc And Doe Corporations 1-40 | 715782 | CV 201102567 | AZ, PINAL COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Foreclosure | Closed-Defendant | 3740 EAST SOUTHERN AVENUE, SUITE 210 | MESA | | AZ | 85206 | 85206 |
| Don And Debra Davis Vs Us Bank National Association As Trustee For Rfmsi 2006S12, Residential Funding, Llc Fka Residential Funding Corporation, Attorney-In-Fact, Mortgage Electronic Registration Systems, Merscorp, Executive Trustee Services, Llc And Doe Corporations 1-40 | 715782 | CV 201102567 | AZ, PINAL COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Foreclosure | Closed-Defendant | 3740 EAST SOUTHERN AVENUE, SUITE 210 | MESA | | AZ | 85206 | 85206 |
| Doug Welborn, In His Official Capacity As Clerk Of Court Of The Nineteenth Judicial District For The Parish Of East Baton Rouge, Louisiana And Dozens Of Other Louisiana District Court Plaintiffs Vs. The Bank Of New York Mellon, Bank Of America, Chase Home Mortgage Corp. Of The Se Citimortgage Inc, Gmac Residential Funding Corp., Hsbc Finance Corp, Merill Lynch Credit Corp, Nationwide Advantage Mortgage Co, Suntrust Mortgage Inc., United Guaranty Corp, Washington Mutual Bank, Wells Fargo Bank, Deutsche Bank, U.S. Bank, Jp Morgan Chase Bank, Hsbc Bank Usa, La Salle Bank | 727328 | 3:12-CV-220 | US, M DIST OF LOUISIANA, FIFTH CIR, CIR CRT - PRIMARY | Louisiana | Servicing - Mortgage | Open-Defendant | Blume, Faulkner, Skeen & Northam, PLLC | 111 W. Spring Valley Road | | Richardson | TX | 05470 |
| Doug Welborn, In His Official Capacity As Clerk Of Court Of The Nineteenth Judicial District For The Parish Of East Baton Rouge, Louisiana And Dozens Of Other Louisiana District Court Plaintiffs Vs. The Bank Of New York Mellon, Bank Of America, Chase Home Mortgage Corp. Of The Se Citimortgage Inc, Gmac Residential Funding Corp., Hsbc Finance Corp, Merill Lynch Credit Corp, Nationwide Advantage Mortgage Co, Suntrust Mortgage Inc., United Guaranty Corp, Washington Mutual Bank, Wells Fargo Bank, Deutsche Bank, U.S. Bank, Jp Morgan Chase Bank, Hsbc Bank Usa, La Salle Bank | 727328 | 3:12-CV-220 | US, M DIST OF LOUISIANA, FIFTH CIR, CIR CRT - PRIMARY | Louisiana | Servicing - Mortgage | Open-Defendant | Martiny & Associates, LLC | 131 Airline Dr., Ste. 201 | | Metairie | LA | 70001 |
| Doug Welborn, In His Official Capacity As Clerk Of Court Of The Nineteenth Judicial District For The Parish Of East Baton Rouge, Louisiana And Dozens Of Other Louisiana District Court Plaintiffs Vs. The Bank Of New York Mellon, Bank Of America, Chase Home Mortgage Corp. Of The Se Citimortgage Inc, Gmac Residential Funding Corp., Hsbc Finance Corp, Merill Lynch Credit Corp, Nationwide Advantage Mortgage Co, Suntrust Mortgage Inc., United Guaranty Corp, Washington Mutual Bank, Wells Fargo Bank, Deutsche Bank, U.S. Bank, Jp Morgan Chase Bank, Hsbc Bank Usa, La Salle Bank | 727328 | 3:12-CV-220 | US, M DIST OF LOUISIANA, FIFTH CIR, CIR CRT - PRIMARY | Louisiana | Servicing - Mortgage | Open-Defendant | Ted B. Lyon & Associates | 8601 Lyndon B Johnson Freeway #525 | | Mesquite | TX | 75150 |
| Edel Molina V. Gmac Mortgage Llc, Residential Funding Company, Llc, F/K/A Residential Funding Corporation, The Bank Of New York Trust Company, Mers | 694832 | 2:09-CV-01836-MEA | US District Court for the District of Arizona - US DIST OF ARIZONA | Arizona | Origination - Mortgage | Open-Defendant | Law Offices of Beth K. Findsen, PLLC | 7279 E. Adobe Drive, Suite 120 | | Scottsdale | AZ | 85255 |
| Edward Csech Vs. Mortgageit, Inc.; Genesis Residential Funding; Washington Mutual Bank, Fa; Jp Morgan Chase Ban, N.A.; Gmac Mortgage, Llc; Mortgage Electronic Registration Systems, Inc.; And Does 1 Through 100, Inclusive | 709974 | RG11560482 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | | 1212 Broadway; STE 820 | Oakland | | CA | 94612 | 94612 |
| Edward Csech Vs. Mortgageit, Inc.; Genesis Residential Funding; Washington Mutual Bank, Fa; Jp Morgan Chase Ban, N.A.; Gmac Mortgage, Llc; Mortgage Electronic Registration Systems, Inc.; And Does 1 Through 100, Inclusive | 709974 | RG11560482 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | | 1212 Broadway; STE 820 | Oakland | | CA | 94612 | 94612 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Edward Schultz Vs Gmac Mortgage;Mortgage Electronic Registration Systems,Inc(Mers);Deutsche Bank Trust Company Americas;Residential Funding Company,Llc(Aka Homecomings Financial,Llc);Residential Accredited Loans,Inc, 2007-Qs2,Group/Pooling #40470;Chambers Mortgage Group,Inc;Phil Putnam;Security Title Agency;Full Sail Financial;Michael Smagacz;Prostar Realty;Executive Trustee Services,Llc;Does I Through X, Inclusive; Vs Casa Bella Properties,Llc | 711365 | CV2011-092770 | AZ, MARICOPA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Origination - Mortgage | Closed-Defendant | PO BOX 30129 | MESA | | AZ | 85275 | 85275 |
| Elaine Galvao Kleingeld Vs Residential Funding Company, A Delaware Limited Liability Company; Et Al | 714161 | 2009CV4778 | CO, JEFFERSON COUNTY, FIRST JUD DIST, DIST CRT - PRIMARY | Colorado | Origination - Mortgage | Closed-Defendant | 1125 - 17TH ST; STE 2100 | DENVER | | CO | 80202 | 80202 |
| Elizabeth A. And Alric Kenneth Moore V. Baltimore American Mortgage Corp., Inc., Residential Funding Company, Llc And Jp Morgan Chase Bank, Na | 699256 | CA#10-1852 | US District Court of Maryland | Maryland | Origination - Mortgage | Open-Defendant | The Law Offices of E. David Hoskins LLC | Quadrangle Building at Cross Keys, 2 Hamill Road, Suite 362 | | Baltimore | MD | 21210 |
| Elizabeth And John R. Foster, Et Al. V. Mortgage Electronic Registration Systems Inc., Gmac Mortgage Lle, Residential Accredit Loans Inc., Residential Funding Company Llc, Et Al. | 703786 | 10-cv-00611 | WESTERN DISTRICT OF KENTUCKY | Kentucky | Servicing - Mortgage | Closed-Defendant | 3250 DELONG RD | LEXINGTON | | KY | 40515 | 40515 |
| Estelle Hooper Vs Jacqueline  (Randle) Corr | 686207 | 08-CH | Circuit | Michigan | Foreclosure | Closed-Defendant | 2432 Vinsetta Blvd | Royal Oak | | MI | 48073-3338 | 48073-3338 |
| FGIC / RFC | | | | | Rep & Warranty Litigation | | Jones Day (New York) | Financial Guaranty Insurance Company | 222 East 41st Street | New York | NY | 10017 |
| FHFA | | 11-cv-7010 | S.D.N.Y. | | FHFA Securities Litigation | | Kasowitz Benson Torres & Friedman LLP | Federal Housing Finance Agency, as Conservator for the Federal Home Loan Mortgage Corporation | 1633 BROADWAY | New York | NY | 10019 |
| FHFA 2 | | | | | FHFA Securities Litigation | | Kasowitz | Federal Housing Finance Agency, as Conservator For The Federal Home Loan Mortgage Corporation, on behalf of the Trustee of the Residential Accredit Loans, Inc. Mortgage Asset-Backed Trust, Series 2006-QO4 | | | | |
| FHLB of Boston | | 11-cv-10952-GAO | D. Mass. | | PLS Investor Litigation | | Keller Rohrback LLP | Federal Home Loan Bank of Boston | 1201 Third Ave Suite 3200 | Seattle | WA | 98101 |
| FHLB of Boston | | 11-cv-10952-GAO | D. Mass. | | PLS Investor Litigation | | Keller Rohrback LLP | Federal Home Loan Bank of Boston | 1201 Third Ave Suite 3200 | Seattle | WA | 98101 |
| FHLB of Chicago | | 10-CH-45033 | Cook County Circuit Court | | PLS Investor Litigation | | Keller Rohrback LLP | Federal Home Loan Bank of Chicago | 1201 Third Ave Suite 3200 | Seattle | WA | 98101 |
| FHLB of Indianapolis | | 49D05-10-10-PL045071 | Marion County Superior Court | | PLS Investor Litigation | | Keller Rohrback LLP | Federal Home Loan Bank Of Indianapolis | 1201 Third Ave Suite 3200 | Seattle | WA | 98101 |
| First Palmetto Savings Bank, Fsb Vs Forrest Ray Properties,Llc; F. Ray Davidson; Ames Manor Owners Association; Residential Funding Company,Llc; Rachel Hawkins | 718754 | 2011-CP-40-3930 | SC, RICHLAND COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Origination - Mortgage | Closed-Defendant | 935 BROAD ST | CAMDEN | | SC | 29020 | 29020 |
| Frank Sauco And Gloria Pitts V. Dana Capital Group; New Century Mortgage Corp.; Residential Funding, Company, Llc; And Wells Fargo Bank, Na, As Trustee For Carrington Mortgage Loan Trust, Series 2007-Rfc1, Asset-Backed Pass Through Certificates | 728095 | CA12-200M | US, DIST OF RHODE ISLAND, FIRST CIR, CIR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | BABCOCK, GEORGE | 23 ACORN ST; STE 202 | | PROVIDENCE | RI | 02903 |
| Franklin Murphy & Denise Murphy, Louis Pasacreta; Et Al Vs Ameriquest Mortgage Company; Residential Funding Corporation(Gmac/Rfc); Et Al | 703535 | 1:06-cv-02468 | US District Court for the Northern District of Illinois Eastern Division | Connecticut | Origination - Mortgage | Closed-Defendant | 35 Cold Spring Road #512 | Rocky Hill | | CT | 6,067.00 | 6067 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Garcia - Residential Funding Company Llc V. Irayma Garcia | 690324 | 08-45137 | Circuit Court for the 11th Judicial Circuit | Florida | Foreclosure | Closed-Defendant | 15450 New Barn Road, Suite 302 | Miami | | FL | 33,014.00 | 33014 |
| Gary Smith V. Gmac Mortgage, Llc; Residential Funding Company, Llc; Us Bank National Association, As Trustee; And Does I-X, Inclusive | 722362 | CV11-03601 | NV, WASHOE COUNTY, SECOND JUD DIST, DIST CRT - PRIMARY | Nevada | Foreclosure | Open-Defendant | MARK MAUSERT ATTORNEY AT LAW | 930 EVANS AVENUE | | RENO | NV | 89512 |
| George Van Wagner V. Residential Funding Company, Llc, Et Al. National City Mortgage, Golden & Amos Pllc, Tim Amos, Gmac Mortgage, Peter T. Demasters, Flaherty, Sesabaugh, Bonasso Pllc, Susan Romain, Pnc Bank National Association, Seneca Trustees, Inc, Jason Manning, Troutman Sanders, Llp | 717438 | 3;11CV66 | United States District Court Northern District of West Virginia - Primary | West Virginia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| George Van Wagner V. Residential Funding Company, Llc, Et Al. National City Mortgage, Golden & Amos Pllc, Tim Amos, Gmac Mortgage, Peter T. Demasters, Flaherty, Sesabaugh, Bonasso Pllc, Susan Romain, Pnc Bank National Association, Seneca Trustees, Inc, Jason Manning, Troutman Sanders, Llp | 721286 | 112393 | United States District Court Northern District of West Virginia - Primary; US Court Of Appeals Fourth Circuit | West Virginia | Foreclosure | Closed-Defendant | George Van Wagner 409 Three Run Road Bunker Hill, WV  25413 | Unknown | | Unknown | Unknown | Unknown |
| Giess - John Giess V. Homecomings Financial, L.L.C., Security Mortgage Lenders Inc., And Residential Mortgage Fund, Inc. | 691197 | 3:09-CV-493-PK | United States District Court | Oregon | Origination - Mortgage | Closed-Defendant | 455 S. 4th Street, Suite 5, P.O. Box 1098 | Coos Bay | | OR | 97420-1226 | 97420-1226 |
| Gloria Kouloulias Vs. Kay-Co. Investments, Inc. Dba Pro30Funding, Gmac Mortgage Corporation, Executive Trustee Services, Kevin Norman Olsen, K&L Mortgage Services, Inc. And Does 2-20 | 703461 | HG10532647 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Pro Se 18725 LAKE CHABOT ROAD CASTRO VALLEY CA 94546 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Co. V. J.R. Barnett, As Administrator/Executor Of The Estate Of Brenda Nix; Troye Smith, As Administrator/Executor Of The Estate Of William Nix V. Gmac Mortgage Co., Residential Funding Co., And Mortgage Electronic Registration Systems, Inc. | 695265 | 09-107586-99 | Superior Court | Georgia | Foreclosure | Open-Defendant | Law Offices of DAvid Ates, PC | 805 Peachtree Street, NE Suite 613 | | Atlanta | GA | 30308 |
| Green Tree Servicing, Llc V. A Tract Of Land, Being Known As 2106 Juanita Street, Dekalb County, Georgia Being Tax Parcel Number 15 149 04 028 And As The Respective Interests May Be Or Appear: Tenant, Owner Or Occupant Of Property; Homecoming Financial Network, Inc.; Residential Funding Company, Llc | 726223 | 12CV3323-8 | GA, DEKALB COUNTY, FOURTH JUD DIST, STONE MOUNTAIN JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Servicing - Mortgage | Closed-Defendant | John Mansour, Ayoub & Mansour, LLC, 675 Seminole Ave, Suite 301, Atlanta, GA 30307 | Unknown | | Unknown | Unknown | Unknown |
| Green Tree Servicing, Llc, F/K/A Conseco Finance Servicing Corp., F/K/A Green Tree Financial Servicing Corporation V. Residential Funding Company, Llc., F/K/A Residential Funding Corporation, J.P. Morgan Chase & Co., F/K/A Chase Manhattan Bank | 723064 | 11-5280-CH | MI, MACOMB COUNTY, SIXTEENTH JUD CIR, CIR CRT - PRIMARY | Michigan | Early Case Resolution | Open-Defendant | SOTIROFF & BOBRIN, PC | 30400 TELEGRAPH RD; STE 444 | | BINGHAM FARMS | MI | 48025-4541 |
| Gwendell L. Philpot And Annette Green Philpot Vs. Merscorp, Inc.; Gmac Residential Funding Corporation; Gmac Mortgage, Llc; The Bank Of New York Mellon Trust Company; National Association, Fka The Bank Of New York Trust Company, Na; Homecomings Financial, Llc Fka Homecomings Financial Network, Inc. | 711862 | 2119; 5:11-CV-01007-CLS | US, DIST OF ARIZONA, NINTH CIR, CIR CRT - PRIMARY; US, N DIST OF ALABAMA, ELEVENTH CIR, CIR CRT - PRIMARY | Arizona | Servicing - Mortgage | Closed-Defendant | 2001 PARK PLACE NORTH, SUITE 1000 | BIRMINGHAM | | AL | 35203 | 35203 |
| Hasmukh Patel And Bhavna Patel Vs. Provident Funding Associates, Max Default Services Corp, Deutsche Bank Trust Company | 711404 | MVC1100023 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Robert J. Spitz, Esq. Law Offices of Robert J. Spitz 204 North San Antonio Avenue Ontario, CA 91762 | Unknown | | Unknown | Unknown | Unknown |
| Henry -- Corliss D. Henry V. Residential Funding Company, Llc And Empire Mortgage Vi, Inc. | 696077 | 24-C-09-008241 CN | Baltimore City Circuit Court | Maryland | Origination - Mortgage | Open-Defendant | The Law Offices of E. David Hoskins, LLC | Quadrangle Building at Cross Keys, 2 Hamill Road, Suite 362 | | Baltimore | MD | 21210 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Heriberto Martinez Vs. Pnc Bank, N.A., D/B/A/ National City Mortgage, A Division Of National City Bank Of Indiana, Residential Funding Company, Llc | 728477 | CV12-1754 | US. E DIST OF NEW YORK, SECOND CIR, CIR CRT - PRIMARY | New York | Origination - Mortgage | Open-Defendant | Stephen A. Katz, P.C. | 111 John Street Suite 800 | | New York | NY | 10038 |
| Hobson--Clell L. Hobson, Rosa Kelly, John A. Nixon, Jr, Jerome And Charretta Roberts V. Irwin Union Bank And Trust Company: Household Finance; Wilshire Funding Corporation: Residential Funding Corporation A/K/A Rfc, A/K/A Gmac-Residential Funding Corporat | 693526 | CV-04-C-2351-W | Superior Court of Danbury, CT | Connecticut | Origination - Mortgage | Open-Defendant | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square 1100 Main Street | | Kansas City | MO | 64105 |
| Holly A. Ruma Vs. U.S. Bank National Association As Trustee For Rfmsi 2007Sa1; And Gmac Mortgage, Llc; And Merscorp Inc.; And Mortgage Electronic Registration System, Inc.; And Harmon Law Offices, P.C.; And Residential Funding Company Llc.; And Orlans Moran, Pllc | 729465 | 2012 750 C | MA, ESSEX COUNTY, SUPERIOR CRT Docket # : 2012 750 C | Massachusetts | Foreclosure | Open-Defendant | Dion Law Offices | 209 Johnson Street | | North Andover | MA | 01845 |
| HSH Nordbank | | 653651/2011 | New York County Supreme Court | | PLS Investor Litigation | | Labaton Sucharow LLP | HSH Nordbank AG; HSH Nordbank AG, Luxembourg Branch; HSH Nordbank AG, New York Branch; and HSH Nordbank Securities S.A. | 140 Broadway | New York | NY | 10005 |
| Ignacio Damian Figueroa V. Merscorp Inc., Gmac Residential Funding Corp., Et Al. | 702383 | 10-cv-61296 | Southern District of Florida | Florida | Servicing - Mortgage | Closed-Defendant | | 831 EAST OAKLAND PARK BLVD | FORT LAUDERDALE | FL | 33334 | 33334 |
| IKB Deutsche | | 652503/2011 652763/2011 652810/2011 652844/2011 652888/2011 653025/2011 653065/2011 653136/2011 653190/2011 653503/2011 650134/2012 | New York County Supreme Court | | PLS Investor Litigation | | Arkin Kaplan Rice LLP | IKB Deutche Industriebank AG, IKB International S.A. in Liquidation, and Rio Debt Holdings (Ireland) Limited | 590 Madison Ave 35th Floor | New York | NY | 10022 |
| IKB Deutsche | | 652503/2011 652763/2011 652810/2011 652844/2011 652888/2011 653025/2011 653065/2011 653136/2011 653190/2011 653503/2011 650134/2012 | New York County Supreme Court | | PLS Investor Litigation | | Arkin Kaplan Rice LLP | IKB Deutche Industriebank AG, IKB International S.A. in Liquidation, and Rio Debt Holdings (Ireland) Limited | 590 Madison Ave 35th Floor | New York | NY | 10022 |
| In Re: Community Bank Of Northern Virginia Second Mortgage Lending Practices Litigation, Mdl No. 1674, Case Nos. 03-0425, 02-1201, 05-0688 And 05-1386 | 693527 | 03-0425 | US District for the Western District of PA | Pennsylvania | Origination - Mortgage | Open-Defendant | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square 1100 Main Street | | Kansas City | MO | 64105 |
| In Re: Community Bank Of Northern Virginia Second Mortgage Lending Practices Litigation, Mdl No. 1674, Case Nos. 03-0425, 02-1201, 05-0688 And 05-1386 | 693527 | 03-0425 | US District for the Western District of PA | Pennsylvania | Origination - Mortgage | Open-Defendant | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square 1100 Main Street | | Kansas City | MO | 64105 |
| In Re: Tarron Mcbride And The Estate Of Wanda D. Mcbride | 707551 | NA PRIMARY | Pre-Litigation | North Carolina | Early Case Resolution | Closed-Defendant | | 272 NORTH FRONT STREET, SUITE 342 | WILMINGTON | NC | 28401 | 28401 |
| Irene Reed Vs Opteum Financial Services,Llc;Midland Mortgage Company;Midfirst Bank;State Savings Bank;Residential Funding Company,Llc Dba Residential Funding Real Estate Holdings,Llc;Quality Loan Service Corporation;21St Century Development Ltd;Stocker Street Development;Bcs International;Ramsgate,Inc;Blueline Funding Group;Janik Network; Does 1-10, Inclusive | 713200 | YC063541 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | | 5301 BEETHOVEN ST; STE 109 | LOS ANGELES | CA | 90066 | 90066 |

In re: Residential Funding Company, LLC

Case No. 12-12019

Attachment 4a

Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jack L. And Hilda M. Beaver, Douglas And Tammi Krones, Michael And Vivian Wolfe Vs  Us Bank Trust National Association, Us Bank Na, Us Bank  Na Nd,  Firstplus Home Loan Owner Trust 1996-3, Firstplus Home Loan Owner Trust 1997-1, Firstplus Home Loan Owner Trust 1997-2, Firstplus Home Loan Owner Trust 1997-3, Firstplus Home Loan Owner Trust 1997-4, Firstplus Home Loan Owner Trust 1998-1, Firstplus Home Loan Owner Trust 1998-3, Firstplus Home Loan Owner Trust 1998-4, Firstplus Home Loan Owner Trust 1998-5, Wilmington Trust Company, Residential Funding Corporation, Hom Loan Trust 1997-H3, Ubs Warburg Real Estate Securities Inc; Contimortgage Home Equity Loan Trusts 1996-1, Contimortgage Home Equity Loan Trusts 1996-2, Contimortgage Home Equity Loan Trusts 1996-3, Contimortgage Home Equity Loan Trusts 1996-4, Contimortgage Home Equity Loan Trusts 1997-1, Contimortgage Home Equity Loan Trusts 1997-2, Contimortgage Home Equity Loan Trusts 1997-3, Contimortgage Home Equity Loan Trusts 1997-5, Contimortgage Home Equity Loan Trusts 1998-1, Contimortgage Home Equity Loan Trusts 1998-2, Contimortgage Home Equity Loan Trusts 1999-1, Contimortgage Home Equity Loan Trusts 1999-2, Contimortgage | 692391 | 00CV215097 | Circuit Court of Jackson County, Missouri | Missouri | Origination - Mortgage | Closed-Defendant | 2500 City Center Square 1100 Main Street | Kansas City | | MO | 64105 | 64105 |
| Jackson County, Missouri, By And Through W. Stephen Nixon, Jackson County Counselor Vs. Merscorp, Inc, Nka Merscorp Holdings Inc., Mortgage Electronic Registation Systems, Inc, Bank Of America, Na, Citimortgage Inc, Corinthian Mortgage Corp, Everhome Mortgage Co., Gmac Residential Funding Corporation, Hsbc Bank, Usa, Jpmorgan Chase Bank, Suntrust Mortgage Inc, Bac Home Loans Servicing Lp, Wells Fargo Bank, Wmc Mortgage Corp, An John Doe Defendants 1-100 | 727570 | tbd | MO, JACKSON COUNTY, SIXTEENTH JUD CIR, CIR CRT - PRIMARY | Missouri | Servicing - Mortgage | Open-Defendant | Dollar, Burns & Becker, L.C. | 1100 Main Street, Suite 2600 | | Kansas City | MO | 64105 |
| James V Molette Vs Willie Dunn, Anita Smith, Ala Ltd., Steve W. Allison Agent For Residential Funding Inc, And Any An All Unknown Claimants And Unknown Parites, Including Any Persons Claiming Any Present Interest Therein, And Including Any Future Interest Therein, Any Person Who May Claim Any Interest In The Herein Described Property | 708177 | CV2010 30057 | AL, JEFFERSON COUNTY, TENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Servicing - Mortgage | Closed-Defendant | 25 WEST OXMOOR ROAD, SUITE 3 | BIRMINGHAM | | AL | 35209 | 35209 |
| Jennifer L. Wilson Vs. Suntrust Bank Incorporated In Georgia; Suntrust Mortgage, Inc; Residential Funding Company, Llc F/K/A Residential Funding Corporation; The Law Firmt Of Hutchens, Senter & Britton, P.A.; And Does 1-10 Inclusively | 721121 | 3:11-CV-580 | US, W DIST OF NORTH CAROLINA, FOURTH CIR, CIR CRT - PRIMARY | North Carolina | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Jerome Murray Vs Us Bank Rasc 2007Emx1 Trust; Bierman, Geesing, & Ward & Wood Llc; Howard N. Bierman; Jacob Geesing; Carrie M. Ward; Dionne Mw Joemah; Jeffrey D. Stephan; Residential Asset Securities Corporation And Residential Funding Company | 717726 | 11CV/623 | US, DIST OF MARYLAND, FOURTH CIR, CIR CRT - PRIMARY | Maryland | Foreclosure | Open-Defendant | N/A | 5513 The Alameda | | Baltimore | MD | 21239 |
| John And Jeannette Schwartz Ii, And James Wong V. Bann-Cor Mortgage; Master Financial, Inc.; Psb Lending Corporation; Homeq Servicing Corporation F/K/A Tms Mortgage, Inc., D/B/A The Money Store; The Money Store, Inc.; The First National Mortgage Exchange; Gmac Mortgage, Llc; Residential Funding Company, Llc | 693534 | CA 10-1038-CV-W-FJG; 00cv226639 | US, W DIST OF WISCONSIN, SEVENTH CIR, CIR CRT - PRIMARY; Circuit Court of Jackson County, Missouri | Missouri | Origination - Mortgage | Open-Defendant | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square 1100 Main Street | | Kansas City | MO | 64105 |
| John And Rowenda Drennen, David A. And Diane Garner Shawn, And Lorene Starkey, Plaintiffs, Vs. Community Bank Of Northern Virginia, N/K/A Mercantile Bankshares Corporation, And Guaranty National Bank Of Tallahasee, Gmac-Residential Funding Corporation And Homecomings Financial Network, Inc, Defendnats | 693582 | 4:05-cv-00665-GAF | District Court Western District of Missouri | Missouri | Origination - Mortgage | Open-Defendant | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square 1100 Main Street | | Kansas City | MO | 64105 |
| Johnathan Bryant Vs Us Bank National Association, Et Al; President-Jan Estep; Residential Funding Comapny,Llc; President-Bruce J Paradis; Emax Financial Group,Llc; Cheif Executive-Mitchell L Jefferan;Mortgage Lenders Network Usa,Inc;Chief Executive-Mitchell L Heffernan | 714091 | 11-2974 | US, E DIST OF PENNSYLVANIA , THIRD CIR, CIR CRT - PRIMARY | Pennsylvania | Early Case Resolution | Closed-Defendant | Pro Se - See address in Column G | Unknown | | Unknown | Unknown | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joseph Piro V. Aurora Loan Services, Inc; Residential Funding Company, Llc; Specialized Loan Servicing, Llc; Quality Loan Service Corporation; Mortgage Electronic Registration Systems, Inc., Aka Mers; Deutsche Bank National Trust Company, As Trustee For Mortgage Asset-Backed Pass-Through Certificates Rali Series 2007-Qo2; Us Bancorp, Dba Us Bank Home Mortgage, As Trustee For Residential Funding Home Equity Pass Through Certificate Series 2007-Hsa 2; Does 1 Through 100, Inclusive. | 706452 | NC055008 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Reyes Law Group, APLC Norberto F. Reyes, III 3600 Wilshire Boulevard, Suite 820 Los Angeles, CA 90010 | Unknown | | Unknown | Unknown | Unknown |
| Julia Chacon V. Wmc Mortgage Corp., Residential Funding Company, Llc, Rfc Trustee 03, The Bank Of New York Mellon, N.A., Jpmorgan Chase Bank, N.A., Anm Funding, Anm Funding Dba(S) Landstar Capital Group, Gmac, Llc, Mortgage Electronic Registration System, Inc., "Xyz, Corp." 1-10 | 720524 | 500957/2011 | NY, KINGS COUNTY, SECOND JUD DIST, SUPREME CRT - PRIMARY | New York | Servicing - Mortgage | Closed-Defendant | 148-03A HILLSDIE AVENUE | JAMAICA | | NY | 11435 | 11435 |
| Karl Johnson Vs. Steven Grimm, An Individual; Eve Mazzarella, An Individual; Meritage Mortgage Corporation, A Foreign Corporation; Patti Ledbetter, An Individual; Reliant Mortgage, A Domestic Corporation; Shannon Potter, An Individual; Land America/Lawyers Title Of Nevada; Theresa Marcianti, Robert Samora, Melissa Beescroft, Gmac Mortgage, Dba Residential Funding Corporation Dba Homecomings Financial, Llc; Distinctive Real Estate & Investments, Inc. A Nevada Corporation; Pro Design, Inc.; Doe Individuals 1 Through 50; Roe Entities 51 Through 100; Doe Appraisers 1-5; Roe Appraisers Entities 1-5; Roe Real Corporations 6-50, Inclusive | 700917 | A-10-612031-C | Clark County - District Court- Nevada | Nevada | Origination - Mortgage | Open-Defendant | G. Dallas Horton & Associates | 4435 South Easter Avenue | | Las Vegas | NV | 89119 |
| Kessler, et al. v. RFC In Re: Community Bank of Northern Virginia Second Mortgage Lending Practices Litigation | | | | | Class Action Litigation | | | Plaintiffs' Class of residential mortgage borrowers consists of numerous Pennsylvania residents. | | | | |
| Kevron Llc Vs. Mers, Gmac Mortgage Llc, American Residential Mortgage Corp And Residential Funding Company , Llc | 696947 | 2009 CA 008634B | Superior Court of the District of Columbia | District Of Columbia | Origination - Mortgage | Open-Defendant | Linowes and Blocher, LLP | 7200 Wisconsin Avenue Suite 800 | | Bethesda | MD | 20814 |
| Kimberly Sue Christensen Vs. Aurora Loan Services Llc, A Colorado Company; Residential Funding Company, Llc, A Part Of Gmac Mortgage Group; Deutsche Bank Trust Co. Americas Fka Bankers Trust Company As Trustee For Certificate Holders Of Asset Backed Securities And Unknown Defendants 1-10. | 725147 | 2:11-BK-21185-PC | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | Catherine Christiansen Christiansen Law Offices 17011 Beach Blvd Ste 900 Huntington Beach, CA 92647 | Unknown | | Unknown | Unknown | Unknown |
| Lawyers Title Insurance Corporation Nka Fidelity National Title Insurance Company, As Subrogee For Jp Morgan Chase Bank, Na V. Home Acquisitions, Inc., Jeremy Watkins, Residential Funding Company, Llc, Lasalle Title Company | 718678 | 11M1-157453 | IL, COOK COUNTY CIRCUIT COURT - PRIMARY | Illinois | Servicing - Mortgage | Closed-Defendant | 105 W MADISON ST; STE 1800 | CHICAGO | | IL | 60602 | 60602 |
| Lela Niles Vs. Residential Funding Co, Llc, Residential Funding Real Estate Holdings, Llc, Beverly Middleton, Litton Loan Servicing, Lp, Fremont Investment & Loan, Coral Mortgage Bankers, Sophia Welsh, Constantine Giannakos, P.C., Emmanuel Ro | 695078 | 17920-09 | Supreme Court of The State of New York County of Nassau | New York | Origination - Mortgage | Closed-Defendant | 138-44 QUEENS BLVD | BRIARWOOD | | NY | 11435 | 11435 |
| Louis H. Jones, Jr. V. Scme Mortgage Bankers, Inc. Homecomings Financial Network, Inc., 1St American Warehouse Mortgage, Inc., Aurora Loan Services, Llc, Residential Funding Company, Llc, Residential Accredit Loans, Inc., Deutsche Bank Trust Company Americas As Trustee For Rali Series 2006-Qo8 Trust, Wells Fargo Bank, N.A. As Custodian, Merscorp, Inc., Mortgage Electronic Registration Systems And Does 1 Through50, Inclusive | 722027 | 37-20077-00101575-CU-BC-CTL | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | CHARLES T MARSHALL ATTORNEY AT LAW | 415 LAUREL ST; STE 405 | | SAN DIEGO | CA | 92101 |
| M. Francine Modderno Vs. Ets Of Virginia, Inc., Residential Funding Company, Llc, Gmac Mortgage Company | 718214 | UU451 | VA, LOUDOUN COUNTY, TWENTIETH JUD CIR, CIR CRT- PRIMARY | Virginia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marie Ann Greenberg, Ch. 13 Trustee And John & Virginia Bagot V. Gmac Mortgage, Llc, Bank United, Fsb, Wells Fargo Bank, N.A., Greenwich Capital Financial Products, Inc., Greenwich Capital Acceptance, Inc., Howard Olmsted; And Joshua Satkin | 696437 | 09-33671 | US bankruptcy Court - Division New Jersey - | New Jersey | Bankruptcy | Closed-Defendant | Leressa Crockett, Attorney 76 South Orange Plaza Suite 103 South Orange, NJ 07079 | Unknown | | Unknown | Unknown | Unknown |
| Mark Kohout Vs Homecomings Financial,Llc;Mortgage Electronic Registration Systems,Inc;Residential Funding Company,Llc;Us Bank National Association, As Trustee Under Pooling And Servicing Agreement Dated As Of October 27,2006 Home Equity Mortgage Asset-Backed Passthrough Certificates, Series 2006-Ks9;Illinois Farmers Insurance Company;Citibank National Association;Ronald R Reitz;Quality Claims Management Corporation;Gmac Mortgage,Llc, A Delaware Limited Liability Company;International Fidelity Insurance Company | 719347 | A11-1765 | MN, HENNEPIN COUNTY, FOURTH JUD DIST, DIST CRT - PRIMARY | Minnesota | Servicing - Mortgage | Open-Defendant | ROBERT J BRUNO ATTORNEY AT LAW | 1601 E HIGHWAY 13; STE 107 | | BURNSVILLE | MN | 55337 |
| Mark-Travis: Family Of Wyman, Krista-Michelle: Family Of Wyman V. First Magnus Financial Corporation, Gmac Mortgage, Llc, Deutsche Bank Trust Company Americas, Residential Funding Company, Llc, Executive Trustee Services, Llc, Fannie Mae/Freddie Mac, Cerebrus Capital Management, Lsi Title Co., Inc., Department Of Treasure A/K/A International Monetary Fund | 722659 | 11-CV-0380 | NV, DOUGLAS COUNTY, NINTH JUD DIST, DIST CRT - PRIMARY | Nevada | Origination - Mortgage | Open-Defendant | N/A | 196 Taylor Creek Road | | Gardenerville | NV | 89406 |
| Mass Mutual | | 11-cv-30035-MAP | D. Mass. | | PLS Investor Litigation | | Quinn, Emanuel, Urquhart, Oliver & Hedges, LLP | Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank (f/k/a Allstate Federal Savings Bank), Allstate New Jersey Insurance Company, American Heritage Life Insurance Company, First Colonial Insurance Company, Allstate Life Insurance Company of New York, Allstate Retirement Plan, and Kennett Capital, Inc. | 865 South Figueroa Street 10th Floor | Los Angeles | | CA | 90017 |
| Maurice M. Lovuolo V. Residential Funding Company, Llc, William Monroe, Gmac Mortgage, Llc, Mortgage Electronic Registration System, Inc., Merscorp, Inc. | 728937 | 11-15227fjb | US, DIST OF MASSACHUSETTS, BANK CRT - PRIMARY | Massachusetts | Bankruptcy | Open-Defendant | N/A | 78 WALNUT STREET | | HYDE PARK | MA | 02136 |
| MBIA / GMACM | | 600837/2010 | New York County Supreme Court | | PLS Investor Litigation | | Quinn, Emanuel, Urquhart, Oliver & Hedges, LLP | Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank (f/k/a Allstate Federal Savings Bank), Allstate New Jersey Insurance Company, American Heritage Life Insurance Company, First Colonial Insurance Company, Allstate Life Insurance Company of New York, Allstate Retirement Plan, and Kennett Capital, Inc. | 865 South Figueroa Street 10th Floor | Los Angeles | | CA | 90017 |
| MBIA / GMACM | | 600837/2010 | New York County Supreme Court | | PLS Investor Litigation | | Quinn, Emanuel, Urquhart, Oliver & Hedges, LLP | Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank (f/k/a Allstate Federal Savings Bank), Allstate New Jersey Insurance Company, American Heritage Life Insurance Company, First Colonial Insurance Company, Allstate Life Insurance Company of New York, Allstate Retirement Plan, and Kennett Capital, Inc. | 865 South Figueroa Street 10th Floor | Los Angeles | | CA | 90017 |
| MBIA / RFC | | 603552/2008 | New York County Supreme Court | | Rep & Warranty Litigation | | Cadwalader Wickersham & Taft | MBIA Insurance Corporation | GPO Box 5929 | New York | | NY | 10087 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael A. Baizar Et Us, Barbara T. Gotoy, Vs. Gmac Mortgage, Llc And Gmac Mortgage, Llc Fka Gmac Mortgage Corporation, U.S. Bank National Association, Trustee Rasc2006Ks8, Sebring Capital Partners Limited Partnership, Mers, Inc., Shelley Ortolani, Mary Mancuso, Jim Akins, Noel Mcnally, Cassandra Inouye, Erike Puentes, Rosalie Solano, Bethany Hood, Executive Trsutee Services, Llc, Residential Funding Company, Cathy Lee, Robert Lee, Robin Weldon, Noel Mcnally, Cassandra Inouye, Erica Puentes, Residential Funding Company, Llc, Executive Trustee Services, Llc, Daniel R. Gamez, Pite Duncan, Llp, Cathy Lee, Robert Lee, Robin Weldon, Noel Mcnally, Cassandra Inouye, Erica Puentes, Executive Trustee Services, Llc, Executive Trustee Services, Residential Funding Company, Llc, Pite Duncan, Llp And Dallas County Sherriff'S Office | 726940 | CC-12-01962-A | TX, DALLAS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | CHARLES FOSTER MALLOY LAW OFFICE | 6010 EAST MOCKINGBIRD LANE | | DALLAS | TX | 75206 |
| Michael J Baker And Suzie C Baker Vs Residential Funding Company,Llc; Orlans Associates,Pc | 722388 | 2:11-cv-15169 | MI, WASHTENAW COUNTY, TWENTY-SECOND JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | TILA ATTORNEY GROUP, PLLC | 9464 NORTH PLATT ROAD | | MILAN | MI | 48160 |
| Michael P. And Shellie Gilmor; Michael E. And Lois A. Harris; Leo E. Parvin, Jr.; Ted And Raye Ann Varns, Individually And On Behalf Of All Other Persons Similarly Situated V. Preferred Credit Corporation; Impac Funding Corporation; Us Bank Na Nd, Imperial Credit Industries Inc, Impac Mortgage Holdings Inc, Impac Secured Assets Corp, Impac Secured Assets Cm Trust Series 1998-1 Collateralized Asset-Backed Notes, Series 1998-1, Preferred Mortgage Asset Backed Certificates Series 1996-2, Preferred Credit Asset-Backed Certificates Series 1997-1, Bankers Trust Company, Bankers Trust Company Of California  Na, Us Bank Na, Imperial Credit Industries Inc Icifc Sec Assets Corp Mortgage 1997-1 1997-2 1997-3, Wilmington Trust Company Empire Funding Home Loan Trust 1998-1, Advanta Mortgge Corp Usa, Accredited Home Capital Inc. Accredited Home Lenders Inc, Ameriquest Mortgage Company, Ameriquest Funding I, Cdc Mortgage Capital Inc, Corus Bank Na, Countrywide Home Loans Inc, Credit Based Asset Servicing & Securitzation Llc, Credit Suisse First Boston Mortgage Capital, Credit Suisse First Boston Mortgage Securities Corp, Deutsche Bank National Trust Company, Deutsche Bank Trust Company Americas, First Union National Bank, Goleta National Bank. | 693524 | 4:10-cv-00189-ODS | U.S.D.C., Western District of Missouri | Missouri | Origination - Mortgage | Closed-Defendant | 2500 City Center Square 1100 Main Street | Kansas City | | | MO | 64105 64105 |
| Monica Moctar Vs. Homecomings Financial, Llc, Residential Funding Company, Llc, Gmac Mortgage, Llc, Residentail Accredit Loans, Inc., Rali Series 2007-Qs6 Trust, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-Os6 And Mortgage Electronic Registration Services, Inc. | 728472 | 017-258672-12 | TX, TARRANT COUNTY, DIST CRT -PRIMARY | Texas | Foreclosure | Open-Defendant | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY SUITE 105 | | DALLAS | TX | 75231 |
| Ndhlovu-Stetson Ndhlovu V. Southstar Funding, Llc, Residential Funding Company, Llc And Homecomings Financial | 687779 | 1:08-BK-10053 | United States Bankruptcy Court Eastern District of Tennessee | Tennessee | Bankruptcy | Closed-Defendant | 200 McFarland Avenue | Rosville | | GA | 30,741.00 | 30741 |
| Neville E. Evans And Maribeth R. Evans Vs. Residential Funding Company, Llc; Homecomings Financial, Llc; The Kroger Co.; Hirata Alison; Western Union Financial Services, Inc.; Morris Schneider Prior Johnson & Freedman, Llc; And Joel A. Freedman.

Crossclaim Is Homecomings Financial, Llc And Residential Funding Company, Llc Vs. The Kroger Company, Alison Hirata, And Western Union Financial Services, Inc | 687488 | cv08-0932fr | Superior Court | Georgia | Foreclosure | Open-Defendant | Wiseman Blackburn & Futrell | 240 West Broughton Street | | Savannah | GA | 31412 |
| Nicole S Iadimarco Vs National City Mortgage,A Division Of National City Bank,Na;National City Mortgage Company,A Subsidiary Of National City Bank,Na;Mortgage Electronic Registration Systems,Inc;Residential Funding Company,Llc;Pnc Mortgage;Harmon Law Offices,Pc | 703585 | KC10-1460 | Superior Court State of Rhode Island | Rhode Island | Servicing - Mortgage | Closed-Defendant | 574 CENTRAL AVE | PAWTUCKET | | RI | 02861 | 02861 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NJ Carpenters | | 08-cv-8781 (HB) | S.D.N.Y. | | PLS Investor Litigation | | Cohen Milstein Sellers & Toll PLLC | New Jersey Carpenters Health Fund, New Jersey Carpenters Vacation Fund and Boilermaker Blacksmith National Pension Trust, on Behalf of Themselves and All Others Similarly Situated | 88 Pine Street 14th Floor | New York | NY | 10005 |
| Nora - Residential Funding Corp. V. Wendy A. Nora, Michale P. Mcgarrity, Wyndemere Condominium Unit Owners Association, | 687237 | 03-cv-713 | Circuit Court | Wisconsin | Servicing - Mortgage | Closed-Defendant | Pro se -- 4575 W. 80th Street Circle, #141, Minneapolis, MN 55437 | Unknown | | Unknown | Unknown | Unknown |
| Norman Bradford Vs. Hsbc Mortgage Corp., Residential Funding Company, Llc, Ally Bank F/K/A Ally Financial Corporation And F/K/A Gmac Bank, Mortgage Electronic Registration Systems, Inc., Home Advantage Funding Group And Amir Mirza. | 712081 | 1:09-cv-1226 | US, E DIST OF VIRGINIA, FOURTH CIR, CIR CRT - PRIMARY | Virginia | Servicing - Mortgage | Open-Defendant | The Law Offices of Gregory Bryl | 1629 K. Street NW Suite 300 | | Washington | DC | 20006 |
| Ntc & Co. Llp Fbo Taylor T Ross Ira Vs Sfg Mortgage, An Arizona Corporation;Mortgage Electronic Registration Systems,Inc,A Delawar Corporation; Gmac-Rescap; Residential Funding Company,Llc; John Does 1-Iii; Jane Does 1-Iii; Abc Corporation, A Corporation; Xyz Partnership, A Partnership;The Unknown Heris Of Any Of The Above Id They Be Deceased; And All Other Persons Unknown, Claiming Rights, Title, Liens Or Interests Adverse To Plaintiff | 717676 | CV2011-01364 | AZ, MOHAVE COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Early Case Resolution | Closed-Defendant | 730 E BEALE ST | KINGMAN | | AZ | 86401 | 86401 |
| Onewest Bank, Fsb V. Residential Funding Company, Llc; And Does I Though X, Inclusive | 722147 | A-11-652487-C | NV, CLARK COUNTY, EIGHTH JUD DIST, DIST CRT - PRIMARY | Nevada | Servicing - Mortgage | Open-Defendant | ECOFF BLUT, LLP | 280 South Beverly Drive Suite 504 | | Beverly Hills | CA | 90212 |
| Overton E Settle And Loewanna K Settle Vs Quicken Loans,Inc;Gmac Mortgage,Llc;Residential Funding Company,Llc | 708319 | 10-C-1100-H | IN THE CIRCUIT COURT OF RALEIGH COUNTY, WEST VIRGINIA | West Virginia | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Patricia A. Long Vs. Residential Funding Company, Llc, Litton Loan Servicing Lp, Gmac Mortgage Llc, Ocwen Loan Servicing Llc | 728504 | 12CI02474 | KY, JEFFERSON COUNTY, THIRTIETH JUD CIR, CIR CRT - PRIMARY | Kentucky | Servicing - Mortgage | Open-Defendant | Law Office of Bert M. Edwards | 119 S. 7th St, #200 | | Louisville | Ky | 40202 |
| Patricia Philipott Vs. Gmac Mortage Corporation Dba Ditech.Com; Resiedential Funding Company, Llc F/K/A Residential Funding Corporation; C.A.R.E. Usa | 712786 | 2011CV197842 | GA, FULTON COUNTY, FIFTH JUD CIR, ATLANTA JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Paul Corrado Vs. Residential Funding Company, Llc, A Delaware Limited Liability Company; Homecomings Financial Network, Inc., A Delaware Corporation; Gmac Mortgage, Llc, A Delaware Limited Liability Company; Ets Services, Llc, A Delaware Limited Liability Company; Valleysprings Lane, Llc, A California Limited Liability Company; My Finances 911, An Entity Of Unknown Form And Origin; Robert Berellez, An Individual; And Does 1 Through 100, | 705154 | PC048203 | Superior Court of California, County of Los Angeles - LOS ANGELES COUNTY | California | Servicing - Mortgage | Open-Defendant | Law Offices of Brian Andrews | 6950 Friars Road Suite 200 | | San Diego | CA | 92108 |
| Paul Corrado Vs. Residential Funding Company, Llc, A Delaware Limited Liability Company; Homecomings Financial Network, Inc., A Delaware Corporation; Gmac Mortgage, Llc, A Delaware Limited Liability Company; Ets Services, Llc, A Delaware Limited Liability Company; Valleysprings Lane, Llc, A California Limited Liability Company; My Finances 911, An Entity Of Unknown Form And Origin; Robert Berellez, An Individual; And Does 1 Through 100, | 705154 | PC048203 | Superior Court of California, County of Los Angeles - LOS ANGELES COUNTY | California | Servicing - Mortgage | Open-Defendant | THE BRIDI LAW FIRM | 16000 Ventura Blvd , Ste 500 | | Encino | CA | 91436 |

In re: Residential Funding Company, LLC

Case No. 12-12019

Attachment 4a

Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phillips - Emanuel Phillips And Geraldine Phillips Vs. Residential Funding Company,Llc; The Bank Of New York Trust Company; Jp Morgan Chase Bank, N.A. | 695892 | C-09-7589 | In the Circuit Court of Maryland for Baltimore City | Maryland | Origination - Mortgage | Open-Defendant | The Law Offices of E. David Hoskins | Quadrangle Bldg at Cross Keys, 2 Hammill Road, Suite 362 | | Batimore | MD | 21210 |
| Plaintiff Marzetta Buggs As Grantee And Owner Of Subject Property, Known Generally As, 800 Hidden Springs Ct, Mckinney, Tx 75071-7623 ("Subject Property"), Vs. Gmac Mortgage, L.L.C. And Gmac Mortgage, Llc [Allegedly] Fka Gmac Mortgage Corporation (As Alleged Conflicting Holder Of An Alleged Subject Note) And U.S. Bank National Association, Individually And In Capacity Of And As [Alleged] Trustee Rasc 2007Ks2 [(Whoever That Is Or Represents Or Whatever That Means Or To Which It Refers, As [One Of Several Conflicting Alleged Holder(S) Of The Subject Alleged Note(S)] And New Century Mortgage Corporation And Mortgage Electronic Registration Systems, Inc. ("Mers") ("Mers"), And, Peter Nocero, Elizabeth Yeranosian, Rosalie Solano, Donna Fitton, Janine Yamoah, Executive Trustee Services, Llc And Residential Funding Company, Llc All Doing Business As Residential Funding Company, Llc And/Or Executive Trustee Services, Llc, Or Both And Daniel R. Gamez And Pite Duncan, Llp, Attorneys, Cathy Lee, Robert Lee, Robin Weldon, Newl Mcnally, Cassandra Inouye And Erica Puentes, And Executive Trustee Services, Llc, All Doing Business As Themselves And/Or Executive Trustee Services, Or Both, And/Or As Residential Funding | 718598 | 219-03648-2011 | TX, COLLIN COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Closed-Defendant | 6010 EAST MOCKINGBIRD LANE | DALLAS | | TX | 75206 | 75206 |
| Plymouth County, Iowa, By And Through Darin J. Raymond, Plymouth County Attorney Vs. Merscorp, Inc., Mortgage Electronic Registration Systems, Inc., Bank Of America, Bac Home Loans Servicing, Citimortgage, Inc., Corinthian Mortgage Corporation, Everhome Mortgage Company, Gmac Residential Funding Corp, Hsbc Bank Usa, Jpmorgan Chase Bank, Chase Home Financial, Emc Mortgage Corp, Suntrust Mortgage Inc., Wells Fargo Bank, Wells Fargo Home Mortgage Inc., Wmc Mortgage Corporation And John Doe Defendants 1-100 | 725977 | tbd | IA, PLYMOUTH COUNTY, JUD DIST, DIST CRT - PRIMARY | Iowa | Servicing - Mortgage | Open-Defendant | MURPHY, COLLINS & BIXENMAN, P.L.C. | 38 First Avenue NW | | Le Mars | IA | 51031 |
| Pnc Mortgage, A Division Of Pnc Bank, N.A. S/B/M To National City Mortgage Co., A Division Of National City Bank, Plaintiff, V. Rozlyn B. Burr, A/K/A Rozlyn Bliss Burr; John Doe; Mary Jane Doe; Michael A. Burr; First National Bank Of Olathe; Residential Funding Corporation; Defendants, And First National Bank Of Olathe, N.A., Defendant/Third-Party Plaintiff, V. Fabulous Floors, Llc, Third-Party Defendant. | 719038 | 11 CV 1821 | KS, JOHNSON COUNTY, TENTH JUD DIST, DIST CRT - PRIMARY | Kansas | Foreclosure | Closed-Defendant | 105 SOUTH KANSAS AVENUE PO BOX 580 | OLATHE | | KS | 66051-0580 | 66051-0580 |
| Polinka, Vincent Mark Polinka And Terri L. Polinka V. United Medical Bank, Fsb, Homecomings Financial Usa Corporation And Residential Funding Usa Corporation | 686094 | 06-6136 | Court of Common Pleas, Cumberland County, PA | Unknown | Origination - Mortgage | Closed-Defendant | 2080 Linglestown Road, #106 | Harrisburg | | PA | 17110-9670 | 17110-9670 |
| Quintero - Rosmary Quintero; Melissa Mccloskey And Jean Leavitt Vs. Residential Funding Company,Llc; Cyprexx Services,Llc | 696279 | 2009-CA-10323-11-G | In the Circuit Court of the Eighteenth Judicial Circuit | Florida | Early Case Resolution | Open-Defendant | Ossinsky & Cathcart, P.A. | 2699 Lee Road, Suite 101 | | Winter Park | IL | 32789 |
| Rafael Estrada, Anna G. Estrada V. U.S. Bank N. A. As Trustee For Ramp 2006-Sp4, Alias, Gmac Mortgage, Llc, Alias And Residential Funding Company, Llc, Alias And Us Bank , John Doe, Alias | 727446 | CA12-297 M | US, DIST OF RHODE ISLAND, FIRST CIR, CIR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVENUE | | CRANSTON | RI | 02920 |
| Residential Funding Co,Llc Fka Residential Funding Corporation Vs Geral Saurman; Bank Of New York Trust Company Vs Core Messner | 715702 | 290248 | MI, LANSING, SUPREME CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 206 S BROADWAY | HASTINGS | | MI | 49058 | 49058 |
| Residential Funding Company Llc F/K/A Residential Funding Corporation Vs Enrique Zamora As Personal Representative Of The Estate Of Edith Cutler, Et Al | 720423 | 07 47061 CA 50 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Servicing - Mortgage | Open-Plaintiff | BILLBROUGH & MARKS PA | 100 ALMERIA AVENUE SUITE 320 | | CORAL GABLES | FL | 33134 |
| Residential Funding Company Llc Fka Residential Funding Corp Vs Fanny T Iglesias Mortgage Electronic Registration Systems Inc As Nominee For Homecomings Financial Network Inc | 705963 | NA PRIMARY | Supreme Court of the State of New York, County of Suffolk | New York | Foreclosure | Open-Defendant | CITAK & CITAK | 270 MADISON AVENUE; STE 1203 | | NEW YORK | NY | 10016 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Company Llc Vs. Thomas J. Lacasse | 721205 | cv-09-5011591 s | CT, STAMFORD COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Foreclosure | Open-Defendant | Law Offices of Donald Brown | 190Hettiefred Road | | Greenwich | CT | 06831 |
| Residential Funding Company, Llc Fka Residential Funding Corporation V. Mark Yaldo, Susan Yaldo And All Other Occupants | 722384 | 11-DA9523-AV | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | P.O. BOX 2141 | ROYAL OAK | | MI | 48068 | 48068 |
| Residential Funding Company, Llc Fka Residential Funding Corporation V. Mark Yaldo, Susan Yaldo And All Other Occupants | 726226 | 11-DA9523-AV | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | P.O. BOX 2141 | ROYAL OAK | | MI | 48068 | 48068 |
| Residential Funding Company, Llc Plaintiff V. Linda Wise Aka Linda A. Wise And Larry Wise, Et Al, Defendants. | 714266 | 02D01-1101-MF-22 | IN, ALLEN COUNTY, SUPERIOR CRT - PRIMARY | Indiana | Bankruptcy | Closed-Defendant | Jason M. Kuchmay, Federoff & Kuchmay, 10445 Illinoise Road, Fort Wayne IN 46814 | Unknown | | Unknown | Unknown | Unknown |
| Residential Funding Company, Llc V. Gary T. Thorne; Third Party Defendant, Cardinal Mortgage Services Of Ohio, Inc. Defendants. | 715484 | CI0200808576 | OH, LUCAS COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | N/A | 2724 COLLINGWOOD BLVD | | TOLEDO | OH. | 43610 |
| Residential Funding Company, Llc Vs. Egbert A Gorra | 724999 | NA PRIMARY | FL, MONROE COUNTY, SIXTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Residential Funding Company, Llc Vs. Khachik Pogosian, An Individual, Vahen Arshakian, An Individual, Milton S. Ogdoc, An Individual, Maria Luisa V. Ogdoc, An Individual, Castle And Cooke Mortgage, Llc, A Limited Liability Company, Plum Canyon Community Association, A California Corporation, All Persons Unknown, Claiming Any Legal Or Equitable Right, Title, Estate, Lien Or Interest In The Property Described In The Complaint Adverse To Plaintiff'S Title, Or Any Cloud Upon Plaintiff'S Title, To The Property Commonly Known As 28221 Shirley Lane, Santa Clarita, California; And Does 1 Through 100, Inclusive | 702349 | BC471272 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Garrett & Tully, PC | 225 S. Lake Avenue, Suite 1400 | | Pasadena | CA | 91101 |
| Residential Funding Company, Llc, Its Successors And Assigns V. Arvistas Andrew Mckinnie, Jr. And Does I Through X, Inclusive | 725536 | CV-12-617 | ID, KOOTENAI COUNTY, FIRST DIST, DIST CRT - PRIMARY | Idaho | Servicing - Mortgage | Open-Defendant | IAN D. SMITH, ATTORNEY AT LAW | 608 NORTHWEST BOULEVARD; STE 101 P.O. BOX 3019 | | COEUR D'ALENE | ID | 83816-3019 |
| Residential Funding Company, Llc., Plaintiff V. Martha A. Richner, William C. Richner, Darrell D. Sparks, Deborah Sparks, Jane Doe Unknown Spouse If Any Of Ephrian D. Swafford, John Doe Unknown Spouse If Any Of Miceala Delgado, Bank One C/O Jp Morgan Chase Bank;, Union Savings Bank, Warwick Community Association Inc., First National Bank Of Southwestern Ohio, United States Of America, Auditor Of Hamilton County, Treasurer Of Hamilton County, Defendants. | 726603 | A1003029 | OH, HAMILTON COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | Sikora Law LLC | 685S. Front Street | | Columbus | OH | 43206 |
| Residential Funding Company, Llc; Gmac Mortgage, Llc | 722053 | NA PRIMARY | CO, DENVER COUNTY, SECOND JUD DIST, DIST CRT - PRIMARY | Colorado | Servicing - Mortgage | Closed-Defendant | Kevin C. Flesch, Law Office of Kevin C. Flesch LLC, 333 W. Hampden Avenue, Suite 710, Englewood, CO 80110 | Unknown | | Unknown | Unknown | Unknown |
| Residential Funding Corporation,Llc Vs Rosa Solano;Aurellio Ramos;Olympic Co;City Of Chicago-Department Of Water Management;Unknown Owners And Nonrecord Claimants | 713336 | 11 CH 02583 | IL, COOK COUNTY CIRCUIT, CHANCERY DIVISION - PRIMARY | Illinois | Early Case Resolution | Closed-Defendant | 33 NORTH COUNTY STREET; STE 504 | WAUKEGAN | | IL | 60085 | 60085 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Funding Llc Vs Richard And Penny Cornett | 716559 | 11 CV 2241 | KS, SEDGWICK COUNTY, EIGHTEENTH JUD DIST, DIST CRT - PRIMARY | Kansas | Servicing - Mortgage | Closed-Defendant | 928 S. BROADWAY | WICHITA | | KS | 67211.00 | 67211 |
| Robert Abele, An Individual V. Litton Loan Servicing, A California Business Entity, Ocwen Financial Corporation, A California Business Entity, Prommis Solutions, A California Business Entity, Lauren Briggs, An Individual, Residential Funding Company, Llc, A California Business Entity, Quality Loan Service Corp., A California Business Entity, The Goldman Sachs Group, Inc., And Does 2-100, Inclusive | 722707 | 37-2011-00059941-CU-OR-NC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | THORNTON KOLLER | 2100 PALOMAR AIRPORT ROAD; STE 213 | | CARLSBAD | CA | 92011 |
| Roberts - Lenworth L. Roberts Vs. National City Mortgage Co; Residential Funding Corp; Jpmorgan Chase Bank | 697161 | 1 10-CV-0706 | In The United States District Court Northern District of Georgia | Georgia | Foreclosure | Closed-Defendant | Natalie R. Rowland, Esq. 5555 Glenridge Connector Suite 200 Atlanta, Georgia 30342 | Unknown | | Unknown | Unknown | Unknown |
| Rodney Williams And Sheree Williams Vs Melton Community Services & Nonprofit Housing Corp, Victor Melton, State Of Mi, Mers, Residential Funding Co, Llc And Rfc Trustee | 686487 | 08-109826 | 3rd Circuit Court of Wayne County | Michigan | Servicing - Mortgage | Closed-Defendant | 49385 Frances Drive | Macomb | | MI | 48,044.00 | 48044 |
| Rose - James A. Rose, Iii Vs. Deutsch Bank Trust Company, Americas As Trustee, Residential Funding Company, Llc, And William Walt Pettit | 687951 | 10-1285 | U.S. Bankrupcy Court, Eastern division of NC, Wilmington Division | North Carolina | Bankruptcy | Closed-Defendant | 111 North Fifth Avenue | Wilmington | | NC | 28,401.00 | 28401 |
| Russell Graddy And Loretta Graddy, Plaintiffs V. Duetsche Bank Trust Company Americas As Trustee, Residential Funding Company, Llc Fka Residential Funding Corportation Attorney In Fact, John Does 1-10 (Fictitious Persons) And Abc Companies 1-10 (Fictitious Persons) | 713725 | L-2814-11 | NJ, ATLANTIC COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Civil | Closed-Defendant | Domnica D. Hart, Piekarsky & Associates, LLC, 191 Godwin Avenue, Ste 9, Wyckoff, NJ 07481 | Unknown | | Unknown | Unknown | Unknown |
| Salvador Guillen Vs Greenpoint Mortgage Funding, Inc; Residential Funding Company, Llc; Mortgage Electronic Registration Systems, Inc; Recontrust Company, N.A.; And Does 1 Through 50 Inclusive | 708208 | 2:11-CV-01561-GHK | CA, LOS ANGELES COUNTY, SOUTHEAST DISTRICT, SUPERIOR COURT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 6355 TOPANGA CANYON BLVD; STE 416 | WOODLAND HILLS | | CA | 91367 | 91367 |
| Sarah And Tim Avila And Darlene Bagsby V. Onewest Bank Fsb, Countrywide Bank Fsb, Countrywide Home Loans Inc., Jp Morgan Chase, Residential Funding Corp. | 696151 | 08-cv-0419-AG(CTx) | C.D. Cal. - US C DIST OF CALIFORNIA | California | Origination - Mortgage | Closed-Defendant | 2121 Avenue of the Stars, Suite 2400 | Los Angeles | | CA | 90,067.00 | 90067 |
| Saurman - Residential Funding Company, Llc V. Gerald Saurman | 694497 | 08-11138 AV | State of Michigan, Court of Appeals | Michigan | Foreclosure | Closed-Plaintiff | 206 S Broadway St | Hastings | | MI | 49,058.00 | 49058 |
| Scott A. Carlstrom, Plaintiff, Vs. Deutsche Bank Trust Company Americas Fka Bankers Trust Company, As Trustee Residential Funding Company, Llc Fka Residential Funding Corporation Attorney In Fact, And Kozeny & Mccubbin, L.C., Defendants. | 717218 | 11JE-CC00737 | MO, JEFFERSON COUNTY, COUNTY, TWENTY-THIRD JUD CIR, CIR CRT - PRIMARY | Missouri | Foreclosure | Closed-Defendant | Gregory White 8000 Bonhomme, Suite 103 Clayton, Missouri 63105 | Unknown | | Unknown | Unknown | Unknown |
| Sealink v. RBS et al | | 650484/2012 | New York County Supreme Court | New York | PLS Investor Litigation | | Labaton Sucharow LLP | Sealink Funding Ltd. | 140 Broadway | New York | NY | 10005 |
| Sheldon Johnson V. Baltimore American Mortgage Corp Inc, Residential Funding Co And Deutsche Bank Trust Co | 701773 | 24-C-10-005097 | Baltimore City Circuit Court | Maryland | Origination - Mortgage | Open-Defendant | The Law Offices of E. David Hoskins LLC | Quadrangle Building at Cross Keys, 2 Hamill Road, Suite 362 | | Baltimore | MD | 21210 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spencer Alpert Vs Cal-Western Reconveyance Corporation Of Washington; Aurora Loan Services, Llc; Us Bank National Association As Trustee For Lehman Xs Trust Mortgage Pass-Through Certificates, Series 2006-18N; Residential Funding Company; Mortgage Electronic Registration System, Inc "Mers"; Mortgage Electronic Registration System As Nominee For Homecomings Financial Network, Inc; Chicago Title; Chase Home Finance, Llc; Homecomings Fianncial Network, Inc; Alice L Alpert | 713613 | 10-2-36809-4(SEA) | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| State Of Ohio Ex Rel. David P. Joyce, Prosecuting Attorney Of Geauga County, Ohio On Behalf Of Geauga County And All Others Similay Situated Vs. Gmac Residential Funding Corporation; Merscorp, Inc; Home Savings & Loan Company Of Youngstown; Bank Of American Corporation; Cco Mortgage Corporation; Chase Home Mortgage Corporation; Citimortgage, Inc.; Corelogic Real Estate Solutions Llc; Corinthian Mortgage Corporation; Everhome Mortgage Company;  Guaranty Bank, Hsbc Bank, Mgic Investors; Nationwide Advantage Mortgage Co; Pmi Mortgage Services; Suntrust Mortgage Inc; United Guaranty Corporation And Wells Fargo Bank, N.A. | 719763 | 11M 10 2 | OH, GEAUGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Servicing - Mortgage | Open-Defendant | BERNSTEIN LIEBHARD LLP | 10 EAST 40TH STREET | | NEW YORK | NY | 10016 |
| State Ohio, Ex Rel. Jessica Little Prosecuting Attorney Of Brown County, Ohio For The Brown County Board Of Commissioners Vs Merscorp, Inc.; Mortgage Electronic Registration Systems, Inc; Bank Of America Corporation; Cco Mortgage Corporation; Chase Home Mortgage Corporation; Citimortgage, Inc.; Corelogic Real Estate Solutions, Llc; Corinthian Mortgage Corporation; Everhome Mortgage Company; Fifth Third Bancorp; Gmac Residential Funding Corporation; Guaranty Bank, Ssb; Hsbc Bank Usa, Na; Hsbc Finance Corporation; Mgic Investors Services Corporation; Nationwide Advantage Mortgage Company; Pmi Mortgage Services Company; Suntrust Mortgage, Inc.; United Guaranty Corporation; Wells Fargo Bank, Na; Doe Corporations And Entities 1-300 | 722864 | CVH20111220 | OH, BROWN COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Servicing - Mortgage | Open-Defendant | MINNILLO & JENKINS CO, LPA | 2712 Observatory Avenue | | Cincinnati | OH | 45208 |
| Steven A Dehle Vs Rahi Real Estate Holding Llc Northwest Trustees Services Inc Gmac Mortgage Llc Residential Funding Company Llc Residential Funding Real Estate Holdings Llc | 701836 | 10-3032-E3 | CIRCUIT COURT FOR THE STATE OF OREGON FOR JACKSON COUNTY | Oregon | Foreclosure | Closed-Defendant | G. Jefferson Campbell, Jr          PO Box 296 Medford, OR 97501 | Unknown | | Unknown | Unknown | Unknown |
| Steven and Ruth Mitchell, et al., v Residential Funding Corp., et al | | | | | Class Action Litigation | | Roy Walters | Class action for "all individuals who obtained a second mortgage loan on Missouri real property from [Mortgage Capital Resource Corporation] on or after July 29, 1997." | | | | |
| Stovall, Anh V. Deutsche Bank National Trust Company Americas, Mortgage Electronic Registration System, Inc. [Sic], Residential Funding Corporation, Gmac Mortgage, Llc, Ets Services, Llc, And Does 1-99 | 697478 | 10-236940 | Superior | California | Foreclosure | Closed-Defendant | 1275 South Winchester Blvd., Suite E | San Jose | | CA | 95,128.00 | 95128 |
| Stovall, Anh V. Deutsche Bank National Trust Company Americas, Mortgage Electronic Registration System, Inc. [Sic], Residential Funding Corporation, Gmac Mortgage, Llc, Ets Services, Llc, And Does 1-99 | 697478 | 10-236940 | Superior | California | Foreclosure | Closed-Defendant | 1275 South Winchester Blvd., Suite E | San Jose | | CA | 95,128.00 | 95128 |
| Sunil K. Patel And Daksha S. Patel V. Home Savings Of America, A Foreign Corporation Authorized To Do Business In California, Aurora Loan Services, A Foreign Corporation Authorized To Do Business In California, Mortgage Electronic Registration System Inc., A Foreign Corporation, And Does 1 Through 3 Inclusive | 701376 | 37-2010-00094213-CU-FR-CTL | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 4045 BONITA RD; STE 206 | BONITA | | CA | 91902 | 91902 |
| Suzanne Gibson And Ralph Gibson Vs. Mortgage Electronic Registration System, Inc., Gmac Mortgage, Llc Residential Funding Corporation, Residential Funding Company Llc; Mccurdy Candler Llc; Patrick Taggart; Larry Johnson, Johnson & Freedman, Llc | 709829 | CH-11-0215-3 | TN, SHELBY COUNTY, CIR CRT - PRIMARY | Tennessee | Foreclosure | Open-Defendant | BATEMAN GIBSON, LLC | 65 UNION AVENUE, SUITE 1010 | | MEMPHIS | TN | 38103 |
| Suzanne Gibson And Ralph Gibson Vs. Mortgage Electronic Registration System, Inc., Gmac Mortgage, Llc Residential Funding Corporation, Residential Funding Company Llc; Mccurdy Candler Llc; Patrick Taggart; Larry Johnson, Johnson & Freedman, Llc | 709829 | CH-11-0215-3 | TN, SHELBY COUNTY, CIR CRT - PRIMARY | Tennessee | Foreclosure | Open-Defendant | BATEMAN GIBSON, LLC | 65 UNION AVENUE, SUITE 1010 | | MEMPHIS | TN | 38103 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. Sbm Bank One National Association As Trustee For Ramp 2002Rs5(Plaintiff) V. Chartrease Grier; Palmetto Health Alliance And Palmetto Richland Memorial(Defendants); Chartrease Grier(Third Party Plaintiff) V. Nationwide Property & Casualty Insurance Company And Tonya D. Parks(Third Party Defendants) | 723447 | 11-40292-AJC | US, S DIST OF FLORIDA, BANK CRT - PRIMARY | Florida | Bankruptcy | Open-Defendant | N/A | 3122 PINETREE DRIVE | | MIAMI BEACH | FL | 33140 |
| Thomas J. Demilio Vs. Citizens Home Loans, Inc.; Rali 2007-Qh9 Trust As Administered By Deutsche Bank Trust Company Americas, Its Trustee; Residential Funding Company, Llc; Aurora Bank Fsb; And (1-3) Unknown Or Unnamed Defendants | 728466 | 3:12-CV-52 | US, M DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Foreclosure | Open-Defendant | N/A | 5520 Kent Rock Road | | Loganville | GA | 30052 |
| Thomas Robertson And Sharon Luttrell Vs Mortgage Electronic Registration Company (Mers); Residential Funding Company Llc, First American Trustee Solutions Llc, Ameriquest Mortgage Company, All Persons Unknown Claiming And Legal Or Equitable Right, Title, Estate, Lein Or Interest In The Property Described In The Complaint Adverse To Plaintiff'S Title, Or Any Cloud On Plaintiffs' Title Thereto; And Does 1-10 | 725973 | 174240 | CA, SHASTA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 15335 Cloverdale Road | | Anderson | CA | 96007 |
| Thrivent Financial | | 27 CV-11-5830 | Hennepin County District Court | | PLS Investor Litigation | | Bernstein Litowitz Berger & Grossmann LLP | Thrivent Financial for Lutherans; Thrivent Balanced Fund; Thrivent Core Bond Fund; Thrivent Income Fund; Thrivent Limited Maturity Bond Fund; Thrivent Balanced Portfolio; Thrivent Bond Index Portfolio; Thrivent Limited Maturity Bond Portfolio; and Thrivent Financial Defined Benefits Plan Trust, | 1285 Avenue of the Americas 38th Floor | New York | NY | 10019 |
| Tia Smith Vs American Mortgage Network, Inc; Residential Funding Company, Llc; Walmar Financial Group; Aurora Bank Fsb; Cal-Western Reconveyance Corporation; Homecomings Financial, (Erroneously Sued As Gmac Mortgage, Llc); Gmac (Erroneously Sued As Gmac Mortgage, Llc); Residential Accredit Loans, Inc; Deutsche Bank Trust Company Americas As Indentured Trustee For Rali2007-Q01; First American Title Insurance Company And Does 1-20, Inclusive | 719188 | BC465542 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 4011 Hubert Avenue | | Los Angeles | CA | 90008 |
| Tiffany Morris And Sylvia Morris V. Hsbc Bank Usa, N.A.; Quality Loan Service Corporation; Diana R. Harrison; Residential Funding Company, Llc; And Does 1 Through 100, Inclusive | 723794 | BC476207 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | P.O. BOX 41176 | PASADENA | | CA | 91104 | 91104 |
| Timothy R And Cheryl G Peel, Russ Bebout, Michael And Marilyn Sanford, And Desiree Mcilrath V. Brooksamerica Mortgage Corp, Washington Mutual Mortgage Securities Corp, Wamu Asset Acceptance Corp, And Residential Funding Company, Llc | 707366 | 30-2010-00348134 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | Arbogast & Berns, LLP | 19510 Boulevard, Suite 200 | | Tarzana | CA | 91356-2969 |
| Tracey P. Weiss V. Gmac Mortgage Corp. | 700914 | 16104158 | Lane County Circuit Court of the State of OR | Oregon | Service of Process | Closed-Defendant | Pro Se 619 NW Alpine Street Newport, OR 97365 | Unknown | | Unknown | Unknown | Unknown |
| Trust Company Of America C/F Herb Rikelman Vs. Residential Funding Company, Llc, Executive Trustee Services, Llc | 688449 | NA PRIMARY | NA PRIMARY | California | Foreclosure | Open-Defendant | Shulman Bunn LLP | 20341 S.W. Birch Street Suite 320 | | Newport Beach | CA | 92660 |
| U.S. Restoration & Remodeling, Inc., Plaintiff Vs. Danna Rogers; Pr&K Financial Ltd; Jp Morgan Chase Bank & Trustee C/O Residential Funding Corporation; Edward Leonard, Franklin County Treasurer, Defendants. | 720558 | 11CVE-08-10596 | OH, FRANKLIN COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | Ryack, Blakmore, Liston & Nigh | 536 S. High St. | | Columbus | OH | 43215 |
| Union Central Life | | 11-cv-2890 | S.D.N.Y. | | PLS Investor Litigation | | Robbins Gellar Rudman & Dowd LLP | The Union Central Life Insurance Company, Ameritas Life Insurance Corp., and Acacia Life Insurance Company | 58 South Service Rd Suite 200 | Melville | NY | 11747 |
| Vereen Taylor V. Aurora Loan Services, Llc; First Magnus Financial Corporation; Residential Funding Company, Llc; Mortgage Electronic Registration Systems, Inc. | 728376 | 12-CV-3160 | US, N DIST OF ILLINOIS, SEVENTH CIR, CIR CRT - Primary | Illinois | Servicing - Mortgage | Open-Defendant | PROPERTY RIGHTS LAW GROUP, PC | 161 NORTH CLARK STREET SUITE 4700 | | CHICAGO | IL | 60601 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vincent L Gildea And Deanna L Gildea, Husband And Wife Vs Lsi Title Agency, Inc; Executive Trustee Services, Llc; Mortgage Electronic Registration Systems, Inc; Mortgage Electronic Registration Systems, Inc. As Nominee For Homecomings Financial, Llc; Homecomings Financial, Llc; Gmac Mortgage, Llc; Deutsche Bank Trust Company Americas As Trustee For Rali2007Qsi By Residential Funding Company, Llc; Deutsche Bank Trust Company Americas; Residential Funding Company, Llc; And Does 1-10 | 708113 | 10-2-43592-1 SEA | Superior Court of Washington for King County | Washington | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF EDWARD L CLABAUGH | 10217 SW BURTON DR | | VASHON ISLAND | WA | 98070 |
| Virgil Baker V. Aegis Wholesale Corp., Residential Funding Co Llc And Countrywide Home Loans Inc. | 690718 | 09-cv-5280-pjh; C 08 02618 | N.D. Cal. - Oakland Division - US N DIST OF CALIFORNIA; CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 19510 Boulevard, Suite 200 | Tarzana | | CA | 91356-2969 | 91356-2969 |
| Virgil Baker V. Aegis Wholesale Corp., Residential Funding Co Llc And Countrywide Home Loans Inc. | 690718 | 09-cv-5280-pjh; C 08 02618 | N.D. Cal. - Oakland Division - US N DIST OF CALIFORNIA; CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 2121 Avenue of the Stars, Suite 2400 | Los Angeles | | CA | 90,067.00 | 90067 |
| Wade - Rexyall Wade And Deanna Wade V. Homecomings Financial Network, Inc., Residential Funding Corporation, And Jp Morgan Chase Bank | 686376 | 07-C-37 | Circuit | West Virginia | Origination - Mortgage | Closed-Defendant | 1031 Quarrier Street, Suite 200 | Charleston | | WV | 25301 | 25301 |
| Waell Batayeh Vs Mortgage Electronic Registration System, A Delaware Corporation, Merscorp, Inc., A Delaware Corporation,Flagstar Bank, F.S.B., American Land Title Assoc.,Bank Of America, A Delaware Corporation, Cco Mortgage Corp, A New York Corporation, Chase Home Mortgage Corp. Of The Southeast,A Delaware Corporation, Commercial Mortgage Securities Assoc.,Corinthian Mortgage Corp., A Mississippi Corporation,Everhome Mortgage Company, A Florida Corporation,First American Title Insurance Corp., A Delaware Corporation,Gmac Residential Funding Corp. A Delaware Corporation,Guaranty Bank, F.S.B., Hsbc Finance Corp., A Delaware Corporation,Merrill Lynch Credit Corp., A Delaware Corporation,Mgic Investor Services Corp, A Wisconsin Corporation,Mortgage Bankers Association, A Delaware Corporation,Nationwide Advantage Mortgage Co., An Iowa Corporation,Pmi Mortgage Insurance Co., A Delaware Corporation,Stewart Title Guaranty Co., A Delaware Corporation,Suntrust Mortgage, Inc., A Virginia Corporation, United Guaranty Corp., A Nevada Corporation, Wells Fargo Bank, N.A., A Delaware Corporation,Wmc Mortgage Corp, A California Corporation, Onewest Bank, Fsb,The Bank Of New York Mellon, A Delaware | 715031 | 11-cv-12143 | US, E DIST OF MICHIGAN, SIXTH CIR, CIR CRT - PRIMARY | Michigan | Litigation | Closed-Defendant | 1361 E BIG BEAVER RD | TROY | | MI | 48083 | 48083 |
| Walter Dennis Sallee, Jr. And Monica Ann Sallee V. Residential Funding Company, Llc And Chase Home Finance, Llc And William Lawrence, Trustee | 706201 | 10-32113 | US, W DIST OF KENTUCKY, BANK CRT - PRIMARY | Kentucky | Bankruptcy | Closed-Defendant | Jan C. Morris 15 South 6th St, 3rd Fl. Louisville KY 40202 | Unknown | | Unknown | Unknown | Unknown |
| Wendell S. Williams V. The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank, N.A. As Trustee C/O Residential Funding Company, Llc And Mortgage Electronic Registration Systems, Inc. | 721299 | 11-97154 | MI, GENESEE COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 17515 W NINE MILE RD; STE 400 | SOUTHFIELD | | MI | 48075 | 48075 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wendy Alison Nora V. Residential Funding Company Llc, Rfc Trust 03 Loan Pool Number Rasc2002Kssonf, Gmac-Rfc Holding Company Llc, Residential Captial Llc, Gmac Mortgage Llc, Homecomings Financial Llc, Gmac Mortgage Group Llc, Ally Financial, Gmac Financial Services, Cerbrus Capital Management Lp, Mortgage Electronic Registration Systems, Inc., Aegis Mortgage Corporation, Gray & Associates, Llp, Jay Pitner, Associate Of Gray & Associates Llp, Willian N. Foshag, Associate With Gray & Associates, Bass & Moglowsky Sc, Arthur Moglowsky, A Shareholder Of Bass & Moglowsky Sc, David M. Potteiger, Penny M. Gentges, Jeffrey Stephan, Employee Of Gmac Mortgage, Kenneth Urgwuadu, A Former Employee Of Gmac Mortgage, Manish Verma, An Employee Of Gmac Mortgage, Amy Nelson, A Former Employee Of Residential Funding Company And Yet Unnamed Co-Conspirators | 706615 | 3:10-CV-00748 | US, W DIST OF WISCONSIN, SEVENTH CIR, CIR CRT - PRIMARY | Wisconsin | Foreclosure | Open-Defendant | N/A | 6931 Old Sauk Rd. | | Madison | WI | 53717 |
| Western Southern | | A 1105042 | Hamilton County Court of Common Pleas | | PLS Investor Litigation | | Vorys, Sater, Seymour & Pease LLP | The Western and Southern Life Insurance Company, Western-Southern Life Assurance Company, Columbus Life Insurance Company, Integrity Life Insurance Company, National Integrity Life Insurance Company, and Fort Washington Investment Advisors, Inc. (on behalf of Fort Washington Active Fixed Income LLC) | 221 E Fourth St Suite 2000, Atrium Two | Cincinnati | OH | 45202 |
| Western Southern | | A 1105042 | Hamilton County Court of Common Pleas | | PLS Investor Litigation | | Vorys, Sater, Seymour & Pease LLP | The Western and Southern Life Insurance Company, Western-Southern Life Assurance Company, Columbus Life Insurance Company, Integrity Life Insurance Company, National Integrity Life Insurance Company, and Fort Washington Investment Advisors, Inc. (on behalf of Fort Washington Active Fixed Income LLC) | 221 E Fourth St Suite 2000, Atrium Two | Cincinnati | OH | 45202 |
| WVIMB | | 10-C-412 | Kanawha County Circuit Court | | PLS Investor Litigation | | Ditrapano Barrett & Dipiero, PLLC | West Virginia Investment Management Board | 604 Virginia Street, East | Charleston | WV | 25301 |
| Yacoob - Lucienne Lombard, Plaintiff, Against Farhaad Yacoob, Nadia Yacoob, Guaranteed Home Mortgage Company Inc., Berkshire Financial Group, Inc., First National Bank Of Nevada, Residential Funding Corporation, Benjamin Jacob Turner, Atara Hirsch-T | 693587 | 36016-05 | Supreme Court of the State of New York | New York | Servicing - Mortgage | Open-Defendant | N/A | 499 EAST 29TH STREET | | BROOKLYN | NY | 11226 |
| Yao Yao, Plaintiff V. Shirley Dejesus & John Lee Diaz, Defendants. | 722873 | 11-10456-FJB | US, DIST OF MASSACHUSETTS, BANK CRT - PRIMARY | Massachusetts | Subpoena | Closed-Defendant | Mark S. Shuman Law office of Mark S. Shuman, P.C. 131 Dartmouth Street Suite 201 Boston, MA 02116 | Unknown | | Unknown | Unknown | Unknown |
| Young Byeon, An Individual, V. Gmac Mortgage, Llc, A Delaware Limited Liability Company A/K/A/Dba Residential Funding Company Llc; Executive Trustee Services Llc, A Delaware Limited Liability Company; Deutsche Bank Trust Company Americas As Trustee For Rali Series 2007-Qs9 Trust, An Entity Form Unknown; Does 1 Through 25, Inclusive; And All Persons Unknown, Claiming Any Legal Or Equitable Right, Title, Estate, Lien, Or Interest In The Property Described In The Complaint Adverse To Plaintiffs' Title Or Any Cloud On Plaintiffs' Title Thereto | 704886 | CIVVS1006845 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | NASSIE LAW, A PROFESSIONAL CORPORATION | 16411 SCIENTIFIC SUITE 150 | | IRVINE | CA | 92618 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 8
Losses

| Date | Description of property | Value of property | Claimed on insurance |
|---|---|---|---|
| 05/14/11 | Theft - miscellaneous items | $47,764.46 | Yes |
| 05/16/11 | Theft - miscellaneous items | $10,961.91 | Yes |
| 05/16/11 | Water damage | $15,365.76 | Yes |
| 05/17/11 | Theft - miscellaneous items | $3,030.56 | Yes |
| 05/18/11 | Wind damage | $3,841.36 | Yes |
| 05/19/11 | Theft - miscellaneous items | $25,016.66 | Yes |
| 05/19/11 | Theft - miscellaneous items | $7,055.95 | Yes |
| 05/20/11 | Theft - miscellaneous items | $11,593.41 | Yes |
| 05/20/11 | Theft - miscellaneous items | $2,393.17 | Yes |
| 05/20/11 | Theft - miscellaneous items | N/A | Yes |
| 05/20/11 | Theft - miscellaneous items | $3,911.68 | Yes |
| 05/21/11 | Vandalism of REO | $11,863.75 | Yes |
| 05/23/11 | IT help desk representative reports loss/theft of Ally owned laptop and two HP/EDS owned laptops from EDS facility in Dayton, OH | $800.00 | No |
| 05/24/11 | Theft - miscellaneous items | $3,078.59 | Yes |
| 05/24/11 | Theft - miscellaneous items | $15,274.36 | Yes |
| 05/24/11 | Hail damage | $8,239.49 | Yes |
| 05/27/11 | Theft - miscellaneous items | $4,325.27 | Yes |
| 05/27/11 | Theft - miscellaneous items | $15,205.27 | Yes |
| 05/29/11 | Theft - miscellaneous items | $29,825.67 | Yes |
| 05/30/11 | Theft - miscellaneous items | $18,482.46 | Yes |
| 05/30/11 | Theft - miscellaneous items | $9,264.81 | Yes |
| 05/30/11 | Theft - miscellaneous items | $9,882.80 | Yes |
| 05/31/11 | Theft - miscellaneous items | $4,392.35 | Yes |
| 06/02/11 | Theft - miscellaneous items | $17,720.96 | Yes |
| 06/03/11 | Theft - miscellaneous items | $3,851.96 | Yes |
| 06/03/11 | Wind damage | $2,611.31 | Yes |
| 06/06/11 | Water damage | $6,765.88 | Yes |
| 06/07/11 | Theft - miscellaneous items | $4,006.07 | Yes |
| 06/07/11 | Theft - miscellaneous items | $12,153.65 | Yes |
| 06/07/11 | Theft - miscellaneous items | $2,528.84 | Yes |
| 06/07/11 | Wind damage | $435.78 | Yes |
| 06/08/11 | Theft - miscellaneous items | $9,717.82 | Yes |
| 06/09/11 | Vandalism of REO | $1,621.97 | Yes |
| 06/09/11 | Theft - miscellaneous items | $10,405.57 | Yes |
| 06/10/11 | Theft - miscellaneous items | $13,027.86 | Yes |
| 06/10/11 | Vandalism of REO | $4,163.05 | Yes |
| 06/11/11 | Theft - miscellaneous items | $2,584.39 | Yes |
| 06/11/11 | Theft - miscellaneous items | $7,616.84 | Yes |
| 06/12/11 | Fire | $15,894.78 | Yes |
| 06/12/11 | Hail damage | $24,586.91 | Yes |
| 06/13/11 | Theft - miscellaneous items | $2,146.10 | Yes |
| 06/15/11 | Theft - miscellaneous items | $16,315.54 | Yes |
| 06/15/11 | Vandalism of REO | $21,789.24 | Yes |
| 06/15/11 | Theft - miscellaneous items | $4,847.02 | Yes |
| 06/15/11 | Theft - miscellaneous items | $10,489.58 | Yes |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 8
Losses

| Date | Description of property | Value of property | Claimed on insurance |
|------|------------------------|-------------------|----------------------|
| 06/17/11 | Theft - miscellaneous items | $22,298.87 | Yes |
| 06/20/11 | Theft - miscellaneous items | $9,147.10 | Yes |
| 06/21/11 | Wind damage | $9,374.59 | Yes |
| 06/22/11 | Wind damage | $1,023.57 | Yes |
| 06/23/11 | Theft - miscellaneous items | $7,765.62 | Yes |
| 06/23/11 | Theft - miscellaneous items | $3,922.61 | Yes |
| 06/24/11 | Theft - miscellaneous items | $8,952.65 | Yes |
| 06/27/11 | Vandalism of REO | $3,990.58 | Yes |
| 06/28/11 | Theft - miscellaneous items | $8,057.68 | Yes |
| 07/01/11 | Vandalism of REO | $8,877.14 | Yes |
| 07/03/11 | Theft - miscellaneous items | $1,672.39 | Yes |
| 07/07/11 | Theft - miscellaneous items | $1,696.61 | Yes |
| 07/10/11 | Theft - miscellaneous items | $3,078.89 | Yes |
| 07/10/11 | Water damage | $2,256.91 | Yes |
| 07/11/11 | Theft - miscellaneous items | $2,892.18 | Yes |
| 07/11/11 | Theft - miscellaneous items | $3,367.83 | Yes |
| 07/11/11 | Theft - miscellaneous items | $1,589.91 | Yes |
| 07/11/11 | Theft - miscellaneous items | $5,940.93 | Yes |
| 07/11/11 | Theft - miscellaneous items | $2,836.07 | Yes |
| 07/12/11 | Theft - miscellaneous items | $9,881.80 | Yes |
| 07/14/11 | Theft - miscellaneous items | $1,987.02 | Yes |
| 07/14/11 | Theft - miscellaneous items | $10,364.56 | Yes |
| 07/14/11 | Theft - miscellaneous items | $3,033.25 | Yes |
| 07/15/11 | Theft - miscellaneous items | $4,318.08 | Yes |
| 07/15/11 | Fire | $37,513.02 | Yes |
| 07/16/11 | Theft - miscellaneous items | $15,011.84 | Yes |
| 07/19/11 | Theft - miscellaneous items | $13,398.81 | Yes |
| 07/19/11 | Theft - miscellaneous items | $5,012.83 | Yes |
| 07/19/11 | Theft - exterior AC unit | $3,094.71 | Yes |
| 07/19/11 | Theft - miscellaneous items | $4,184.07 | Yes |
| 07/19/11 | Vandalism of REO | $27,809.40 | Yes |
| 07/22/11 | Theft - miscellaneous items | $2,529.10 | Yes |
| 07/22/11 | Theft - miscellaneous items | $5,741.37 | Yes |
| 07/29/11 | Theft - miscellaneous items | $2,639.67 | Yes |
| 07/31/11 | Vandalism of REO | $1,436.66 | Yes |
| 08/01/11 | Theft - miscellaneous items | $3,632.81 | Yes |
| 08/01/11 | Theft - miscellaneous items | $7,312.67 | Yes |
| 08/01/11 | Theft - miscellaneous items | $4,454.68 | Yes |
| 08/01/11 | Theft - miscellaneous items | $3,894.22 | Yes |
| 08/02/11 | Theft - miscellaneous items | $14,487.41 | Yes |
| 08/02/11 | Theft - miscellaneous items | $4,197.18 | Yes |
| 08/02/11 | Theft - miscellaneous items | $6,019.79 | Yes |
| 08/03/11 | Wind damage | $7,660.39 | Yes |
| 08/03/11 | Theft - miscellaneous items | $2,503.87 | Yes |
| 08/03/11 | Theft - miscellaneous items | $1,588.33 | Yes |
| 08/08/11 | Theft - miscellaneous items | $28,394.68 | Yes |
| 08/08/11 | Theft - miscellaneous items | $2,101.10 | Yes |
| 08/10/11 | Theft - miscellaneous items | $4,166.00 | Yes |
| 08/10/11 | Theft - miscellaneous items | $9,053.26 | Yes |

**In re: Residential Funding Company, LLC**

**Case No. 12-12019**

Attachment 8

Losses

| Date | Description of property | Value of property | Claimed on insurance |
|------|------------------------|-------------------|---------------------|
| 08/12/11 | Theft - miscellaneous items | $2,521.28 | Yes |
| 08/14/11 | Fire | $113,571.22 | Yes |
| 08/14/11 | Fire | N/A | Yes |
| 08/16/11 | Theft - miscellaneous items | $5,062.92 | Yes |
| 08/16/11 | Water damage | $8,894.76 | Yes |
| 08/17/11 | Theft - miscellaneous items | $1,818.48 | Yes |
| 08/18/11 | Theft - miscellaneous items | $3,013.27 | Yes |
| 08/19/11 | Theft - miscellaneous items | $14,044.60 | Yes |
| 08/22/11 | Theft - miscellaneous items | $7,368.45 | Yes |
| 08/23/11 | Theft - miscellaneous items | $2,363.90 | Yes |
| 08/23/11 | Theft - miscellaneous items | $6,712.68 | Yes |
| 08/24/11 | Theft - miscellaneous items | $15,593.70 | Yes |
| 08/25/11 | Theft - miscellaneous items | $3,297.80 | Yes |
| 08/25/11 | Theft - miscellaneous items | $9,409.92 | Yes |
| 08/26/11 | Wind damage | $29,783.57 | Yes |
| 08/27/11 | Wind damage | $3,977.60 | Yes |
| 08/28/11 | Water damage | $31,932.55 | Yes |
| 08/30/11 | Vandalism of REO | $29,463.54 | Yes |
| 08/31/11 | Theft - miscellaneous items | $8,728.31 | Yes |
| 09/02/11 | Wind damage | $4,048.10 | Yes |
| 09/02/11 | Fire | N/A | Yes |
| 09/07/11 | Theft - miscellaneous items | $4,012.83 | Yes |
| 09/07/11 | Theft - miscellaneous items | $27,829.96 | Yes |
| 09/07/11 | Water damage | $17,364.60 | Yes |
| 09/10/11 | Theft - miscellaneous items | $7,721.30 | Yes |
| 09/13/11 | Theft - miscellaneous items | $19,823.44 | Yes |
| 09/14/11 | Vandalism of REO | $21,923.49 | Yes |
| 09/14/11 | Theft - miscellaneous items | $2,080.23 | Yes |
| 09/14/11 | Theft - miscellaneous items | $59,234.26 | Yes |
| 09/14/11 | Theft - miscellaneous items | $2,017.61 | Yes |
| 09/16/11 | Theft - miscellaneous items | $5,235.76 | Yes |
| 09/16/11 | Theft - miscellaneous items | $1,789.39 | Yes |
| 09/19/11 | Theft - miscellaneous items | $3,368.89 | Yes |
| 09/19/11 | Theft - miscellaneous items | $3,618.37 | Yes |
| 09/20/11 | Theft - miscellaneous items | $9,444.54 | Yes |
| 09/20/11 | Vandalism of REO | $10,708.85 | Yes |
| 09/21/11 | Theft - miscellaneous items | $4,219.68 | Yes |
| 09/22/11 | Theft - miscellaneous items | $5,874.84 | Yes |
| 09/23/11 | Theft - miscellaneous items | $6,903.47 | Yes |
| 09/23/11 | Theft - miscellaneous items | $13,987.31 | Yes |
| 09/27/11 | Vandalism of REO | $2,197.61 | Yes |
| 09/28/11 | Fire | N/A | Yes |
| 09/28/11 | Vandalism of REO | $8,621.24 | Yes |
| 09/30/11 | Vandalism of REO | $13,426.35 | Yes |
| 10/03/11 | Theft - miscellaneous items | $18,306.04 | Yes |
| 10/04/11 | Theft - miscellaneous items | $2,278.95 | Yes |
| 10/05/11 | Theft - miscellaneous items | $30,726.61 | Yes |
| 10/06/11 | Theft - miscellaneous items | $5,442.17 | Yes |
| 10/10/11 | Theft - miscellaneous items | $25,679.26 | Yes |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 8
Losses

| Date | Description of property | Value of property | Claimed on insurance |
|------|------------------------|-------------------|----------------------|
| 10/12/11 | Theft - miscellaneous items | $2,482.60 | Yes |
| 10/12/11 | Theft - miscellaneous items | $7,964.98 | Yes |
| 10/13/11 | Theft - miscellaneous items | $7,254.44 | Yes |
| 10/15/11 | Theft - miscellaneous items | $2,307.02 | Yes |
| 10/15/11 | Vandalism of REO | $1,613.54 | Yes |
| 10/18/11 | Hail damage | $4,550.35 | Yes |
| 10/19/11 | Theft - miscellaneous items | $2,082.04 | Yes |
| 10/20/11 | Theft - miscellaneous items | $8,984.70 | Yes |
| 10/20/11 | Theft - miscellaneous items | $8,761.26 | Yes |
| 10/20/11 | Theft - miscellaneous items | $13,464.50 | Yes |
| 10/20/11 | Theft - miscellaneous items | $4,035.31 | Yes |
| 10/21/11 | Theft - miscellaneous items | $12,561.90 | Yes |
| 10/22/11 | Theft - miscellaneous items | $8,183.43 | Yes |
| 10/26/11 | Theft - miscellaneous items | $5,381.86 | Yes |
| 10/26/11 | Theft - miscellaneous items | $2,680.40 | Yes |
| 10/27/11 | Vandalism of REO | $10,771.58 | Yes |
| 10/28/11 | Theft - miscellaneous items | $1,617.86 | Yes |
| 11/01/11 | Theft - miscellaneous items | $11,508.92 | Yes |
| 11/04/11 | Theft - miscellaneous items | $23,682.45 | Yes |
| 11/07/11 | Theft - miscellaneous items | $10,892.93 | Yes |
| 11/07/11 | Theft - miscellaneous items | $8,887.88 | Yes |
| 11/10/11 | Theft - miscellaneous items | $37,473.38 | Yes |
| 11/10/11 | Theft - miscellaneous items | $2,460.07 | Yes |
| 11/10/11 | Theft - miscellaneous items | $2,729.49 | Yes |
| 11/11/11 | Theft - miscellaneous items | $8,350.02 | Yes |
| 11/11/11 | Theft - miscellaneous items | $12,128.75 | Yes |
| 11/14/11 | Theft - miscellaneous items | $23,727.14 | Yes |
| 11/16/11 | Theft - miscellaneous items | $5,189.06 | Yes |
| 11/16/11 | Theft - miscellaneous items | $9,054.83 | Yes |
| 11/16/11 | Water damage | $6,376.60 | Yes |
| 11/17/11 | Theft - miscellaneous items | $9,253.52 | Yes |
| 11/18/11 | Vandalism of REO | $13,318.69 | Yes |
| 11/18/11 | Theft - miscellaneous items | $4,111.33 | Yes |
| 11/18/11 | Theft - miscellaneous items | $50,640.14 | Yes |
| 11/19/11 | Theft - miscellaneous items | $6,563.93 | Yes |
| 11/27/11 | Fire | $19,356.87 | Yes |
| 11/28/11 | Theft - miscellaneous items | $9,004.54 | Yes |
| 11/30/11 | Theft - miscellaneous items | $5,550.94 | Yes |
| 12/01/11 | Vandalism of REO | $8,838.08 | Yes |
| 12/02/11 | Theft - miscellaneous items | $2,121.36 | Yes |
| 12/08/11 | Vandalism of REO | $19,122.61 | Yes |
| 12/08/11 | Vandalism of REO | $7,602.80 | Yes |
| 12/09/11 | Theft - miscellaneous items | $22,275.93 | Yes |
| 12/10/11 | Theft - miscellaneous items | $4,092.67 | Yes |
| 12/12/11 | Vandalism of REO | $6,260.39 | Yes |
| 12/14/11 | Theft - miscellaneous items | $26,154.92 | Yes |
| 12/16/11 | Theft - miscellaneous items | $2,278.97 | Yes |
| 12/16/11 | Theft - miscellaneous items | $10,910.13 | Yes |
| 12/16/11 | Theft - miscellaneous items | $4,694.92 | Yes |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 8
Losses

| Date | Description of property | Value of property | Claimed on insurance |
|---|---|---|---|
| 12/17/11 | Theft - miscellaneous items | $6,731.55 | Yes |
| 12/17/11 | Theft - miscellaneous items | $4,589.01 | Yes |
| 12/18/11 | Theft - miscellaneous items | $6,304.33 | Yes |
| 12/20/11 | Theft - miscellaneous items | $22,625.24 | Yes |
| 12/20/11 | Theft - miscellaneous items | $1,921.09 | Yes |
| 12/21/11 | Theft - miscellaneous items | $17,362.75 | Yes |
| 12/24/11 | Theft - miscellaneous items | $2,807.54 | Yes |
| 12/26/11 | Theft - miscellaneous items | $6,307.26 | Yes |
| 12/27/11 | Theft - miscellaneous items | $20,201.05 | Yes |
| 12/28/11 | Theft - miscellaneous items | $13,945.96 | Yes |
| 12/28/11 | Theft - miscellaneous items | $4,769.47 | Yes |
| 01/02/12 | Theft - miscellaneous items | $11,210.23 | Yes |
| 01/06/12 | Theft - miscellaneous items | $8,438.91 | Yes |
| 01/06/12 | Theft - miscellaneous items | $8,706.36 | Yes |
| 01/06/12 | Theft - miscellaneous items | $22,069.21 | Yes |
| 01/06/12 | Theft - miscellaneous items | $4,296.51 | Yes |
| 01/07/12 | Theft - miscellaneous items | $6,633.13 | Yes |
| 01/09/12 | Theft - miscellaneous items | $4,675.91 | Yes |
| 01/09/12 | Theft - miscellaneous items | $2,878.12 | Yes |
| 01/10/12 | Theft - miscellaneous items | $4,497.38 | Yes |
| 01/11/12 | Fire | $132,471.17 | Yes |
| 01/11/12 | Theft - miscellaneous items | $11,957.10 | Yes |
| 01/12/12 | Theft - miscellaneous items | $2,233.90 | Yes |
| 01/13/12 | Vandalism of REO | $4,233.00 | Yes |
| 01/13/12 | Theft - miscellaneous items | $6,713.67 | Yes |
| 01/17/12 | Theft - miscellaneous items | $11,925.20 | Yes |
| 01/18/12 | Water damage | $6,096.92 | Yes |
| 01/18/12 | Theft - miscellaneous items | $9,865.43 | Yes |
| 01/21/12 | Vandalism of REO | $17,048.21 | Yes |
| 01/21/12 | Theft - miscellaneous items | $2,352.62 | Yes |
| 01/24/12 | Theft - miscellaneous items | $6,811.62 | Yes |
| 01/24/12 | Theft - miscellaneous items | $7,266.94 | Yes |
| 01/25/12 | Theft - miscellaneous items | $20,746.17 | Yes |
| 01/25/12 | Theft - miscellaneous items | $13,294.98 | Yes |
| 01/26/12 | Water damage | $3,143.05 | Yes |
| 01/26/12 | Theft - miscellaneous items | $1,734.52 | Yes |
| 01/27/12 | Theft - miscellaneous items | $20,129.79 | Yes |
| 01/27/12 | Water damage | $6,192.63 | Yes |
| 01/30/12 | Theft - miscellaneous items | $1,434.95 | Yes |
| 02/01/12 | Theft - miscellaneous items | $2,082.80 | Yes |
| 02/02/12 | Water damage | $2,219.01 | Yes |
| 02/03/12 | Theft - miscellaneous items | $4,820.17 | Yes |
| 02/03/12 | Fire | $306,228.52 | Yes |
| 02/06/12 | Theft - miscellaneous items | $5,897.75 | Yes |
| 02/06/12 | Theft - miscellaneous items | $2,892.13 | Yes |
| 02/06/12 | Theft - miscellaneous items | $5,311.32 | Yes |
| 02/09/12 | Theft - miscellaneous items | $5,077.22 | Yes |
| 02/09/12 | Theft - miscellaneous items | $8,671.90 | Yes |
| 02/10/12 | Theft - miscellaneous items | $9,648.06 | Yes |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 8
Losses

| Date | Description of property | Value of property | Claimed on insurance |
|------|------------------------|-------------------|---------------------|
| 02/12/12 | Theft - miscellaneous items | $3,495.57 | Yes |
| 02/14/12 | Theft - miscellaneous items | $3,032.72 | Yes |
| 02/16/12 | Theft - miscellaneous items | $3,834.30 | Yes |
| 02/16/12 | Theft - miscellaneous items | $7,457.63 | Yes |
| 02/16/12 | Theft - miscellaneous items | $11,160.86 | Yes |
| 02/19/12 | Theft - miscellaneous items | $9,392.22 | Yes |
| 02/20/12 | Theft - miscellaneous items | $10,693.98 | Yes |
| 02/20/12 | Theft - miscellaneous items | $9,963.66 | Yes |
| 02/21/12 | Theft - miscellaneous items | $14,018.85 | Yes |
| 02/29/12 | Wind damage | $1,343.00 | Yes |
| 02/29/12 | Theft - miscellaneous items | $18,558.68 | Yes |
| 02/29/12 | Theft - miscellaneous items | $22,969.43 | Yes |
| 03/02/12 | Theft - miscellaneous items | $3,683.25 | Yes |
| 03/03/12 | Theft - miscellaneous items | $10,364.89 | Yes |
| 03/05/12 | Theft - miscellaneous items | $2,896.83 | Yes |
| 03/06/12 | Theft - miscellaneous items | $2,343.10 | Yes |
| 03/08/12 | Theft - miscellaneous items | $3,659.33 | Yes |
| 03/09/12 | Fire | N/A | Yes |
| 03/12/12 | Theft - miscellaneous items | $1,748.87 | Yes |
| 03/13/12 | Vandalism of REO | $1,983.59 | Yes |
| 03/13/12 | Theft - miscellaneous items | $10,005.43 | Yes |
| 03/15/12 | Theft - miscellaneous items | $6,503.23 | Yes |
| 03/16/12 | Theft - miscellaneous items | $4,764.04 | Yes |
| 03/16/12 | Theft - miscellaneous items | $7,877.32 | Yes |
| 03/16/12 | Theft - miscellaneous items | $8,845.06 | Yes |
| 03/25/12 | Vandalism of REO | $2,383.64 | Yes |
| 03/26/12 | Theft - miscellaneous items | $7,846.71 | Yes |
| 03/26/12 | Theft - miscellaneous items | $2,758.70 | Yes |
| 03/26/12 | Vandalism of REO | $5,139.82 | Yes |
| 03/29/12 | Theft - miscellaneous items | $2,621.19 | Yes |
| 03/29/12 | Hail damage | $21,096.73 | Yes |
| 04/03/12 | Wind damage | $11,541.52 | Yes |
| 04/03/12 | Theft - miscellaneous items | $6,667.40 | Yes |
| 04/05/12 | Theft - miscellaneous items | $10,190.58 | Yes |
| 04/06/12 | Theft - miscellaneous items | $8,357.15 | Yes |
| 04/06/12 | Theft - miscellaneous items | $2,459.11 | Yes |
| 04/09/12 | Theft - miscellaneous items | $3,979.25 | Yes |
| 04/09/12 | Theft - miscellaneous items | $1,286.00 | Yes |
| 04/11/12 | Theft - miscellaneous items | $1,371.77 | Yes |
| 04/13/12 | Theft - miscellaneous items | $2,784.40 | Yes |
| 04/13/12 | Theft - miscellaneous items | $2,933.68 | Yes |
| 04/13/12 | Theft - miscellaneous items | $7,922.15 | Yes |
| 04/18/12 | Theft - miscellaneous items | $10,631.16 | Yes |
| 04/19/12 | Theft - miscellaneous items | $2,401.71 | Yes |
| 04/19/12 | Theft - miscellaneous items | $2,233.85 | Yes |
| 04/24/12 | Vandalism of REO | $8,161.77 | Yes |
| 04/24/12 | Theft - miscellaneous items | $13,831.25 | Yes |
| 04/24/12 | Theft - miscellaneous items | $2,251.40 | Yes |
| 04/27/12 | Vandalism of REO | $8,637.86 | Yes |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 8
Losses

| Date | Description of property | Value of property | Claimed on insurance |
|------|------------------------|-------------------|----------------------|
| 04/27/12 | Theft - miscellaneous items | $6,824.45 | Yes |
| 05/01/12 | Theft - miscellaneous items | $12,238.30 | Yes |
| 05/02/12 | Theft - miscellaneous items | $2,736.10 | Yes |
| 05/03/12 | Theft - miscellaneous items | $2,845.63 | Yes |
| 05/04/12 | Wind damage | $10,160.59 | Yes |
| 05/07/12 | Theft - miscellaneous items | $10,183.68 | Yes |
| 05/07/12 | Vandalism of REO | $9,432.84 | Yes |
| 05/07/12 | Theft - miscellaneous items | $4,647.32 | Yes |
| 05/07/12 | Theft - miscellaneous items | $28,251.48 | Yes |
| 05/09/12 | Vandalism of REO | $1,578.45 | Yes |

**In re: Residential Funding Company, LLC**

**Case No. 12-12019**

Attachment 10a

Other transfers

| Name of transferee | Relationship to the debtor | Date | Value received | Description of property transferred | Footnote |
|---|---|---|---|---|---|
| Adamantine Fund I, L.P.<br>100 King Street West Suite 4400<br>Toronto, Ontario M5X 1B1<br>Canada | 3rd Party Non-related Entity | May 10, 2012 | $83 | Sale of equity of GMAC Financiera, S.A. de C.V., SOFOM ENR | |
| Bank of America<br>One Bryant Park<br>New York, New York 10036 | 3rd Party Non-related Entity | October 25, 2010 | $158,593,998 | Assignment of interest in clean up call option related to 11 securitization trusts | The Debtor received net proceeds totaling approximately $5,100,000 after taking into account the sale price and cost of exercising the call option.  The unpaid principal balance of the loans sold total $159,000,000. |
| DLJ Mortgage Capital, Inc.<br>Eleven Madison Avenue<br>New York, New York  10010 | 3rd Party Non-related Entity | November 25, 2011 | $96,545,505 | Assignment of interest in clean up call option related to 4 securitization trusts | The Debtor received net proceeds totaling approximately $1,650,000after taking into account the sale price and cost of exercising the call option.  The unpaid principal balance of the loans sold totaled $97,000,000. |
| MCAN Mortgage Corporation<br>200 King Street West Suite 400<br>Toronto , Ontario  M5H 3T4 | 3rd Party Non-related Entity | February 28, 2011 | CAD  29,782,756 | Sale of specified proceeds in mor | The Debtor received net proceeds approximately equaling $30,000,000 (using historical exchange rates) resulting from the sale of the Debtor's right to receive the cash flows from certain affiliate owned mortgage loans. |
| MCAP Commercial L.P.<br>200 King Street West  Suite 400<br>Toronto , Ontario  M5H 3T4 | 3rd Party Non-related Entity | February 28, 2011 | CAD  3,540,917 | Sale of specified proceeds in mor | The Debtor received net proceeds approximately equaling $3,560,000 (using historical exchange rates) resulting from the sale of the Debtor's right to receive the cash flows from certain affiliate owned mortgage loans. |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 11
Closed financial accounts

| Name of account | Type of account | Address 1 | Address 2 | City | State | Zip | Number of account | Date closed | Final balance |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America, N.A. | Restricted Cash - Depository | Client Services Control 200 N. College Street | 3rd Floor North: NC1-004-03-06 | Charlotte | NC | 28255 | 1A04 | 5/16/2011 | $0.00 |
| JPMorgan Chase Bank, N.A. | Operating - General | One Chase Manhattan Plaza | | New York | NY | 10081 | 2086 | 1/11/2012 | $0.00 |
| JPMorgan Chase Bank, N.A. | Operating - Collection | One Chase Manhattan Plaza | | New York | NY | 10081 | 3936 | 4/18/2012 | $0.00 |
| JPMorgan Chase Bank, N.A. | Operating - Concentration | One Chase Manhattan Plaza | | New York | NY | 10081 | 8659 | 4/18/2012 | $0.00 |
| JPMorgan Chase Bank, N.A. | Operating - Concentration | One Chase Manhattan Plaza | | New York | NY | 10081 | 8667 | 4/18/2012 | $0.00 |
| JPMorgan Chase Bank, N.A. | Operating - Concentration | One Chase Manhattan Plaza | | New York | NY | 10081 | 5493 | 4/18/2012 | $0.00 |
| JPMorgan Chase Bank, N.A. | Operating - Concentration | One Chase Manhattan Plaza | | New York | NY | 10081 | 2755 | 5/8/2012 | $0.00 |
| JPMorgan Chase Bank, N.A. | Operating - Concentration | One Chase Manhattan Plaza | | New York | NY | 10081 | 2771 | 5/8/2012 | $0.00 |
| State Street Bank and Trust Company | Operating - General | Global Custody Services | 2 Avenue de Lafayette | Boston | MA | 02109 | 6174 | 5/27/2011 | $25,000.00 |
| State Street Bank and Trust Company | Operating - General | Global Custody Services | 2 Avenue de Lafayette | Boston | MA | 02109 | 5131 | 12/16/2011 | $0.00 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 12
Safe deposit boxes

| Name of bank or depository | Account Number | Type of Account | Address 1 | Address 2 | City | State | Zip | Description of contents | Date of surrender or transfer, if any |
|---|---|---|---|---|---|---|---|---|---|
| Bank of America, N.A. | 0397 | Bank Account | 1655 Grant Street | Ca4-701-10-57 | Concord | CA | 94520 | Cash | |
| Bank of America, N.A. | 2415 | Bank Account | 1655 Grant Street | Ca4-701-10-57 | Concord | CA | 94520 | Cash | |
| Bank of America, N.A. | 3293 | Bank Account | 1655 Grant Street | Ca4-701-10-57 | Concord | CA | 94520 | Cash | |
| Bank of America, N.A. | 3298 | Bank Account | 1655 Grant Street | Ca4-701-10-57 | Concord | CA | 94520 | Cash | |
| Bank of America, N.A. | 5839 | Bank Account | 1655 Grant Street | Ca4-701-10-57 | Concord | CA | 94520 | Cash | |
| JPMorgan Chase Bank, N.A. | PG7 | Security Custody Accounts | One Chase Manhattan Plaza | | New York | NY | 10081 | Securities | |
| JPMorgan Chase Bank, N.A. | 0873 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 1225 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 1617 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 1966 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 2169 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 2557 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 2730 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 2748 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 2763 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 2821 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 3613 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 3936 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 4675 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 5026 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 5476 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 5476 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 5493 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 5639 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 5951 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 5969 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 6801 | Security Custody Accounts | One Chase Manhattan Plaza | | New York | NY | 10081 | Securities | |
| JPMorgan Chase Bank, N.A. | 6802 | Security Custody Accounts | One Chase Manhattan Plaza | | New York | NY | 10081 | Securities | |
| JPMorgan Chase Bank, N.A. | 6804 | Security Custody Accounts | One Chase Manhattan Plaza | | New York | NY | 10081 | Securities | |
| JPMorgan Chase Bank, N.A. | 6807 | Security Custody Accounts | One Chase Manhattan Plaza | | New York | NY | 10081 | Securities | |
| JPMorgan Chase Bank, N.A. | 6808 | Security Custody Accounts | One Chase Manhattan Plaza | | New York | NY | 10081 | Securities | |
| JPMorgan Chase Bank, N.A. | 6839 | Security Custody Accounts | One Chase Manhattan Plaza | | New York | NY | 10081 | Securities | |
| JPMorgan Chase Bank, N.A. | 7286 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 7369 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 7410 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 8640 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 8659 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 8667 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 9928 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| State Street Bank | 0461 | Security Custody Accounts | 2 Avenue de Lafayette | | Boston | MA | 02109 | Securities | |
| State Street Bank | 5172 | Security Custody Accounts | 2 Avenue de Lafayette | | Boston | MA | 02109 | Securities | |
| State Street Bank | 5180 | Security Custody Accounts | 2 Avenue de Lafayette | | Boston | MA | 02109 | Securities | |
| State Street Bank and Trust Company | 0461 | Bank Account | Global Custody Services | 2 Avenue de Lafayette | Boston | MA | 02109 | Cash | |
| State Street Bank and Trust Company | 5172 | Bank Account | Global Custody Services | 2 Avenue de Lafayette | Boston | MA | 02109 | Cash | |
| State Street Bank and Trust Company | 5180 | Bank Account | Global Custody Services | 2 Avenue de Lafayette | Boston | MA | 02109 | Cash | |
| U.S. Bank National Association | 1591 | Bank Account | US Bank Main, MN Office | 800 Nicollet Mall, 2nd Floor | Minneapolis | MN | 55402 | Cash | |
| U.S. Bank National Association | 3191 | Bank Account | US Bank Main, MN Office | 800 Nicollet Mall, 2nd Floor | Minneapolis | MN | 55402 | Cash | |
| U.S. Bank National Association | 7830 | Bank Account | US Bank Main, MN Office | 800 Nicollet Mall, 2nd Floor | Minneapolis | MN | 55402 | Cash | |
| Wells Fargo f/k/a Wachovia Bank | 1870 | Bank Account | 301 S. College Street | | Charlotte | NC | 28202 | Cash | |
| Wells Fargo f/k/a Wachovia Bank | 3451 | Bank Account | 301 S. College Street | | Charlotte | NC | 28202 | Cash | |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 12
Safe deposit boxes

| Name of bank or depository | Account Number | Type of Account | Address 1 | Address 2 | City | State | Zip | Description of contents | Date of surrender or transfer, if any |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo f/k/a Wachovia Bank | 3671 | Bank Account | 301 S. College Street | | Charlotte | NC | 28202 | Cash | |
| Wells Fargo f/k/a Wachovia Bank | 4706 | Bank Account | 301 S. College Street | | Charlotte | NC | 28202 | Cash | |
| Wells Fargo f/k/a Wachovia Bank | 7618 | Bank Account | 301 S. College Street | | Charlotte | NC | 28202 | Cash | |
| Wells Fargo f/k/a Wachovia Bank | 7621 | Bank Account | 301 S. College Street | | Charlotte | NC | 28202 | Cash | |
| Wells Fargo f/k/a Wachovia Bank | 8676 | Bank Account | 301 S. College Street | | Charlotte | NC | 28202 | Cash | |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | GMAC RFC, LLC, in trust for Ally Bank | 2725 | $10,819,585.32 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Ally<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | RFC FBO BMMZ Holdings LLC | 1815 | $14,840,319.26 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Arvest Bank<br>5000 Rogers Avenue<br>Fort Smith, AR 04112-9540 | GMAC RFC, LLC, in trust for Arvest Bank | 2183 | $23.20 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Audubon Savings Bank<br>515 S. White Horse Pike<br>Audubon, NJ 08106 | GMAC RFC, LLC, in trust for Audubon Savings | 2188 | $28.08 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Aurora Bank<br>10350 Park Meadows Dr<br>Littleton, CO 80124 | GMAC RFC, LLC, in trust for SARM 2007-3 Trust Fund and various Mortgagors | 2664 | $955,020.76 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Aurora Bank<br>10350 Park Meadows Dr<br>Littleton, CO 80124 | GMAC RFC, LLC, in trust for SARM 2007-6 Trust fund and various mortgagors | 2763 | $1,004.26 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Bank Atlantic<br>2100 West Cypress Creek Road<br>Fort Lauderdale, FL 33309 | GMAC RFC, LLC, in trust for Bank Atlantic | 2206 | $308.48 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Bank of America<br>200 South College Street<br>Charlotte, NC 28255 | GMAC RFC, LLC, in trust for Bank of America Mortgage | 2447 | $6,651,016.01 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Bank of America<br>200 South College Street<br>Charlotte, NC 28255 | GMAC RFC, LLC, in trust for Bank of America Mortgage - Fleet Bank | 2249 | $1,096,303.55 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Bank of America<br>200 South College Street<br>Charlotte, NC 28255 | GMAC RFC, LLC, in trust for Bank of America Mortgage for various reconstituted deals master serviced by Wells Fargo | 2263 | $1,338,565.99 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Bank of America<br>200 South College Street<br>Charlotte, NC 28255 | GMAC RFC, LLC, in trust for Bank of America Mortgage - LSBO | 2348 | $5.62 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Bank United of Florida<br>7815 NW 148th St.<br>Miami Lakes, FL 33016 | GMAC RFC, LLC, in trust for Bank United of Florida | 2220 | $145.74 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Bayview Financial Trading<br>4425 Ponce De Leon Blvd<br>Miami, FL 33146 | GMAC RFC, LLC, in trust for Bayview Financial Trading/Wells Fargo | 2381 | $668.57 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Bayview Financial Trading<br>4425 Ponce De Leon Blvd.<br>Miami, FL 33146 | GMAC RFC, LLC, in trust for Bayview Financial Trading | 2244 | $62.07 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| BMO Harris Bank<br>111 W. Monroe ST<br>Chicago, IL 60603 | GMAC RFC, LLC, in trust for BMO Harris Bank | 2145 | $72.04 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Cadence Bank<br>3700 Colonnade Parkway<br>Birmingham, AL 35243 | GMAC RFC, LLC in trust for Cadence Bank | 1722 | $3.84 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Canyon Credit<br>3151 Airway Ave<br>Costa Mesa, CA 92626 | GMAC RFC, LLC in trust for Canyon Credit II, LLC | 6360 | $206.17 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Capital One Bank<br>3939 John Carpenter Freeway<br>Irving, TX 75063 | GMAC RFC, LLC, in trust for Capital One Bank | 2461 | $1,160,344.01 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Center State Bank of Flordia<br>200 Avenue B, NW<br>Winter Haven, FL 33881 | GMAC RFC, LLC, in trust for Center State Bank of Flordia | 2409 | $60.38 | Bank of America, N.A.<br>333 South Hope St<br>Los Angeles, CA 90071 |
| Central Bank<br>9300 Shelbyvile Road<br>Louisville, KY 40222 | GMAC RFC, LLC, in trust for Central Bank | 2367 | $1.59 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| CitiBank N.A<br>4050 Regent Blvd<br>Irving, TX 75063 | GMAC RFC, LLC, in trust for CitiMortgage | 2480 | $2,368.12 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Citizens Bank<br>480 Jefferson Boulevard<br>Riverside, RI 02915 | GMAC RFC, LLC, in trust for Citizens Bank, PA | 2287 | $1,337.62 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Community One<br>1461 N. Favetteville St<br>Asheboro, NC 27203 | GMAC RFC, LLC, in trust for Community One Bank | 1741 | $23,193.35 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Deutsche Bank<br>1761 E. St.<br>Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2001-QS19 | 9502 | $594.59 | Bank of America, N.A.<br>333 South Hope St<br>Los Angeles, CA 90071 |
| Deutsche Bank<br>1761 E. St.<br>Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-QS10 | 9729 | $700.16 | Bank of America, N.A.<br>333 South Hope St<br>Los Angeles, CA 90071 |
| Deutsche Bank<br>1761 East St<br>Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 1999-QS4 | 9408 | $21,170.15 | Bank of America, N.A.<br>333 South Hope St<br>Los Angeles, CA 90071 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2001-QS13 | 9460 | $1,513.97 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2001-QS16 | 9465 | $790.43 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2001-QS17 | 9484 | $8,087.10 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2001-QS18 | 9489 | $140,913.70 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-KS2 | 9620 | $312,539.23 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-QS1 | 9625 | $1,865.05 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-QS11 | 9828 | $1,300.15 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-QS12 | 9540 | $236,980.82 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-QS13 | 9644 | $155,318.47 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-QS14 | 9743 | $66,614.84 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-QS15 | 0393 | $62,574.19 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-QS16 | 0398 | $43,296.74 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-QS17 | 0411 | $236,573.00 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Deutsche Bank<br>1761 East St<br>Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-QS18 | 0416 | $190,728.07 | Bank of America, N.A.<br>333 South Hope St<br>Los Angeles, CA 90071 |
| Deutsche Bank<br>1761 East St<br>Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-QS19 | 0430 | $107,659.19 | Bank of America, N.A.<br>333 South Hope St<br>Los Angeles, CA 90071 |
| Deutsche Bank<br>1761 East St<br>Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-QS3 | 0454 | $255,333.39 | Bank of America, N.A.<br>333 South Hope St<br>Los Angeles, CA 90071 |
| Deutsche Bank<br>1761 East St<br>Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-QS4 | 0459 | $64,169.74 | Bank of America, N.A.<br>333 South Hope St<br>Los Angeles, CA 90071 |
| Deutsche Bank<br>1761 East St<br>Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-QS5 | 0473 | $17,948.42 | Bank of America, N.A.<br>333 South Hope St<br>Los Angeles, CA 90071 |
| Deutsche Bank<br>1761 East St<br>Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-QS6 | 0478 | $24,030.55 | Bank of America, N.A.<br>333 South Hope St<br>Los Angeles, CA 90071 |
| Deutsche Bank<br>1761 East St<br>Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-QS8 | 0591 | $37,024.30 | Bank of America, N.A.<br>333 South Hope St<br>Los Angeles, CA 90071 |
| Deutsche Bank<br>1761 East St<br>Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-QS9 | 0690 | $159,769.18 | Bank of America, N.A.<br>333 South Hope St<br>Los Angeles, CA 90071 |
| Deutsche Bank<br>1761 East St<br>Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-RM1 | 0794 | $168,503.59 | Bank of America, N.A.<br>333 South Hope St<br>Los Angeles, CA 90071 |
| Deutsche Bank<br>1761 East St<br>Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QA1 | 0676 | $123,088.87 | Bank of America, N.A.<br>333 South Hope St<br>Los Angeles, CA 90071 |
| Deutsche Bank<br>1761 East St<br>Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS1 | 0775 | $379,290.49 | Bank of America, N.A.<br>333 South Hope St<br>Los Angeles, CA 90071 |
| Deutsche Bank<br>1761 East St<br>Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS10 | 0879 | $342,720.15 | Bank of America, N.A.<br>333 South Hope St<br>Los Angeles, CA 90071 |
| Deutsche Bank<br>1761 East St<br>Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS11 | 1062 | $1,408,249.52 | Bank of America, N.A.<br>333 South Hope St<br>Los Angeles, CA 90071 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS12 | 1067 | $317,029.11 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS13 | 1081 | $1,428,038.33 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS14 | 1086 | $308,787.38 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS15 | 1104 | $1,729,457.64 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS16 | 1109 | $371,463.03 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS17 | 1123 | $2,262,206.87 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS18 | 1128 | $206,325.21 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS19 | 1142 | $13,108.40 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS2 | 1147 | $193,496.94 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS20 | 1161 | $574,005.55 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS21 | 1260 | $776,014.71 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS22 | 1364 | $524,605.96 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS23 | 1463 | $229,817.21 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS3 | 1166 | $54,199.03 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS4 | 1265 | $651,598.99 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS5 | 1369 | $76,708.28 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS6 | 1468 | $474,677.00 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS7 | 1180 | $489,585.55 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS8 | 1284 | $34,779.79 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-QS9 | 1383 | $238,504.15 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-RM1 | 1482 | $477,349.36 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-RM2 | 1185 | $1,650.24 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QA1 | 1920 | $4,892.80 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QA2 | 2033 | $776,748.82 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QA3 | 2132 | $18,379.58 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QA4 | 1826 | $7,327.74 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QA5 | 1925 | $207,544.35 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QA6 | 2038 | $250,208.17 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QS1 | 2137 | $885,456.33 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QS10 | 1840 | $41,767.42 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QS11 | 1944 | $609,589.37 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QS12 | 2052 | $273,075.55 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QS13 | 2151 | $49,439.91 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QS15 | 1949 | $822,565.49 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QS16 | 2057 | $2,185,011.60 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QS2 | 2156 | $602,163.71 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QS4 | 1963 | $913,970.91 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QS5 | 2071 | $431,370.79 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QS6 | 2170 | $499,074.40 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QS7 | 1869 | $894,523.64 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QS8 | 1968 | $1,673,095.10 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QS9 | 2076 | $610,987.57 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-SL1 | 2755 | $231,996.95 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-SL2 | 2859 | $980,177.43 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-SL3 | 2571 | $623,495.49 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-SL4 | 2670 | $63,165.44 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QA1 | 3349 | $1,041,883.30 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QA11 | 3160 | $646,717.14 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QA13 | 3363 | $259,907.49 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QA2 | 3066 | $199,986.91 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QA3 | 3165 | $1,711,041.03 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QA4 | 3269 | $728,981.20 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QA5 | 3368 | $1,040.29 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QA8 | 3283 | $153,414.00 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QA9 | 3382 | $485,219.82 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS1 | 3202 | $448,526.19 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS10 | 3301 | $603,851.61 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS11 | 3400 | $262,277.05 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS12 | 3108 | $1,454,416.15 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS13 | 3207 | $1,027,595.71 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS14 | 3306 | $164,016.86 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS15 | 3405 | $101,317.91 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS16 | 3122 | $859,658.91 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS17 | 3221 | $881,329.83 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS2 | 3320 | $1,084,558.00 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS3 | 3424 | $1,630,409.60 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS4 | 3127 | $977,257.94 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS5 | 3226 | $216,533.19 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS7 | 3429 | $926,523.65 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS8 | 3141 | $272,916.79 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS9 | 3240 | $116,268.54 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QA4 | 4273 | $636,962.60 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QA5 | 4372 | $15,267.22 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QA7 | 4179 | $1,089,825.99 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QA9 | 4377 | $358,154.00 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS1 | 4414 | $1,233,609.94 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS11 | 4216 | $169,820.40 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS12 | 4315 | $206,922.53 | Bank of America, N.A. 333 South Hope St Los Angeles, CA  90071 |

**In re: Residential Funding Company, LLC**

**Case No. 12-12019**

Attachment 14

Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS17 | 4433 | $524,895.43 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS4 | 4438 | $1,422,923.35 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS5 | 4537 | $245,876.67 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS7 | 4353 | $1,194,836.22 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS8 | 4452 | $216,587.95 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QA5 | 4957 | $1,154,200.58 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QS1 | 5164 | $172,476.93 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QS11 | 5183 | $76,128.31 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QS3 | 5201 | $664,188.45 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QS4 | 5206 | $1,071,369.62 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QS5 | 5305 | $519,626.85 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QS8 | 5324 | $532,252.51 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank 1761 East St Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QS9 | 5423 | $1,112,832.60 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Deutsche Bank<br>1761 East St<br>Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-S4 | 5362 | $941,576.27 | Bank of America, N.A.<br>333 South Hope St<br>Los Angeles, CA 90071 |
| Deutsche Bank<br>1761 East St<br>Santa Ana, CA 92705-4934 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-S5 | 5461 | $2,957,862.78 | Bank of America, N.A.<br>333 South Hope St<br>Los Angeles, CA 90071 |
| DLJ Mortgage Capital, Inc.<br>7033 Louis Stephens Dr<br>Morrisville, NC 27560 | GMAC RFC, LLC in trust for DLJ Mortgage Capital Inc for 2007-WH12 | 2862 | $5.72 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Dollar Bank<br>Three Gateway Center, 11 E<br>Pittsburgh, PA 15222 | GMAC RFC, LLC, in trust for Dollar Bank | 2485 | $49.36 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Encore bank<br>Nine Greenway Plaza<br>Houston, TX 77046 | GMAC RFC, LLC, in trust for Encore Bank | 2300 | $352.74 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Federal Home Loan Mortgage Group<br>8100 Jones Branch Drive<br>McLean, VA 22102 | GMAC Residential Funding Company, LLC as Custodian and or bailee for Federal Home Loan Mortgage Corp and or various owners of interests in mortgages and or Mortgages related securities and or mortgagors | 5144 | $1,051,151.48 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Federal Home Loan Mortgage Group<br>8100 Jones Branch Drive<br>McLean, VA 22102 | GMAC Residential Funding Company, LLC as Custodian and or bailee for Federal Home Loan Mortgage Corp and or various owners of interests in mortgages and or Mortgages related securities and or mortgagors | 5149 | $21.40 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Federal Home Loan Mortgage Group<br>8100 Jones Branch Drive<br>McLean, VA 22102 | GMAC Residential Funding Company, LLC as Custodian and or bailee for Federal Home Loan Mortgage Corp and or various owners of interests in mortgages and or Mortgages related securities and or mortgagors | 5163 | $63,126.71 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Fidelity<br>100 East English<br>Wichita, KS 67201 | GMAC RFC, LLC, in trust for Fidelity Bank | 2225 | $8.76 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| First Citizens Bank<br>700 17th Street<br>Denver, CO 80202 | GMAC RFC, LLC, in trust for First Citizen Bank | 2805 | $59,465.22 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| First National Bank of America<br>241 E Saginaw Hwy<br>East Lansing, MI 48823 | GMAC RFC, LLC, in trust for First National Bank of America | 2343 | $6.79 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |

In re: **Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Goldman Sachs Mortgage<br>250 E John Carpenter Freeway<br>Irving, TX 75062 | GMAC RFC, LLC, in trust for Goldman Sachs Mortgage for various reconstituted deals master serviced by Wells Fargo | 2329 | $886,260.64 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| HE distribution account<br>2255 N Ontario Street<br>Burbank, CA 91504-3120 | RFC as Svcr ITF Cert Hldrs-Distribution HE Clearing Act | 0410 | $4,499.58 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Iberia Bank<br>1101 E Admiral Doyle Drive<br>New Iberia, LA 70560 | GMAC RFC, LLC, in trust for Iberia Bank | 2466 | $10.31 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| ING<br>1 South Orange Street<br>Wilmington, DE 19801 | GMAC RFC, LLC, in trust for ING | 2442 | $3,060,405.56 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| M&T Bank<br>1 M&T Plaza<br>Buffalo, NY 14203 | M&T Trust Co as Trustee for Residential Funding Company, LLC | 2069 | $245.57 | M&T Bank<br>One M&T Plaza<br>Buffalo, NY 14203 |
| M&T Bank<br>1 M&T Plaza<br>Buffalo, NY 14203 | M&T Trust Co as Trustee for Residential Funding Company, LLC | 9216 | $208.81 | M&T Bank<br>One M&T Plaza<br>Buffalo, NY 14203 |
| M&T Bank<br>1 M&T Plaza<br>Buffalo, NY 14203 | M&T Trust Co as Trustee for Residential Funding Company, LLC | 6323 | $184.52 | M&T Bank<br>One M&T Plaza<br>Buffalo, NY 14203 |
| M&T Bank<br>1 M&T Plaza<br>Buffalo, NY 14203 | M&T Trust Co as Trustee for Residential Funding Company, LLC | 8842 | $94.50 | M&T Bank<br>One M&T Plaza<br>Buffalo, NY 14203 |
| MassMutual Life Insurance<br>1500 Main Street<br>Springfield, MA 01115 | GMAC RFC, LLC, in trust for Mass Mutual Life Insurance | 2522 | $9.14 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| MS -Distribution clearing account<br>2255 N Ontario Street<br>Burbank, CA 91504-3120 | GMAC RFC, LLC as Servicer ITF certificate holders of various Mortgage Asset-Backed Pass-Through Certificates - Distribution Clearing Account | 2434 | $87,453.36 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| New York Life<br>51 Madison Avenue<br>New York, NY 10010 | GMAC RFC, LLC, in trust for New York Life Insurance | 2541 | $464.67 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Pacific Western Bank<br>5900 La Place Court<br>Carlsbad, CA 92008 | GMAC RFC, LLC, in trust for Pacific Western Bank | 2169 | $10.17 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Parkvale Bank<br>4220 William Penn Highway<br>Monroeville, PA 15146 | GMAC RFC, LLC, in trust for Parkvale Savings Bank | 2546 | $211.40 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| PNC - Wells Fargo<br>1 PNC Plaza<br>Pittsburgh, PA 15222-2707 | GMAC RFC, LLC, in trust for PNC Bank for various reconstituted deals master serviced by Wells Fargo | 2565 | $1,085,511.09 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| PNC Bank<br>1 PNC Plaza<br>Pittsburgh, PA 15222-2707 | GMAC RFC, LLC, in trust for PNC Bank, N.A. | 2560 | $111.25 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Principal Bank<br>711 High Street<br>Des Moines, IA 50392 | GMAC RFC, LLC, in trust for Principal Bank | 2584 | $130.44 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| RBS Citizens<br>443 Jefferson Blvd<br>Warwick, RI 02886 | GMAC RFC, LLC, in trust for RBS Citizens, National Association | 2386 | $6,040,521.29 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| REO custodial clearing account<br>2255 N Ontario Street<br>Burbank, CA 91504-3120 | GMAC RFC as Servicer ITF var owners of int in Loans REO receipts | 3293 | $345,788.38 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| REO custodial clearing accunt<br>2255 N Ontario Street<br>Burbank, CA 91504-3120 | RFC as Srvcs ITF Cert Hldrs -Receipts REO Clearing | 0397 | $6,184,044.84 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Roosevelt Mortgage Acquisition Company<br>1540 Broadway<br>New York, NY 10036 | GMAC RFC LLC ITF Roosevelt Mortgage Acquistion Co | 0276 | $228.92 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Roosevelt Mortgage Acquisition Company<br>1540 Broadway<br>New York, NY 10036 | GMAC RFC, LLC, in trust for  Roosevelt Mort Acquisition Co, | 2362 | $64.08 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Silvergate Bank<br>4275 Executive Square<br>La Jolla, CA 92037 | GMAC RFC, LLC, in trust for Silvergate Bank | 2589 | $3.49 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Stonebridge Bank<br>624 Willowbrook Lane<br>West Chester, PA 19382-5554 | GMAC RFC, LLC, in trust for Stonebridge Bank | 2602 | $17.41 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Susquehanna Bank<br>307 International Circle<br>Hunt Valley, MD 21030-1376 | GMAC RFC, LLC, in trust for Susquehanna Bank | 2701 | $253.74 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 1999-RS1 | 9422 | $1,019.15 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2001-KS2 | 9441 | $44,160.66 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2001-RM2 | 9507 | $44,664.35 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-KS6 | 9823 | $307,920.43 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-KS8 | 9526 | $73,610.71 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-RS3 | 0510 | $380,610.99 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-RS7 | 0515 | $61,918.18 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2002-RZ3 | 0718 | $99,869.27 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-KS10 | 0850 | $1,649,782.09 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-KS11 | 0558 | $233,203.16 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-KS2 | 0657 | $408,805.25 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-KS4 | 0855 | $641,902.74 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-KS7 | 0770 | $323,092.79 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-KS8 | 0874 | $664,238.06 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-KS9 | 0577 | $296,360.62 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-RS1 | 1487 | $59,237.89 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-RS10 | 1203 | $443,482.28 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-RS2 | 1401 | $112,906.91 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-RS3 | 1500 | $68,680.68 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-RS5 | 1307 | $105,113.04 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-RS6 | 1406 | $698,057.45 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-RS7 | 1505 | $787,383.04 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-RS8 | 1222 | $1,094,461.35 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-RS9 | 1321 | $843,559.42 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-RZ1 | 1420 | $36,845.96 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-RZ2 | 1524 | $193,654.85 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-RZ3 | 1227 | $420,182.74 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-RZ4 | 1326 | $627,563.99 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-RZ5 | 1425 | $192,305.05 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-S10 | 1241 | $685,021.01 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-S11 | 1340 | $525,676.88 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-S12 | 1444 | $878,066.14 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-S13 | 1543 | $501,106.18 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-S14 | 1246 | $2,554.95 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-S15 | 1345 | $423,843.51 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-S16 | 1449 | $476,480.11 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-S17 | 1548 | $2,728,696.91 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-S18 | 1680 | $503,288.33 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-S19 | 1685 | $262,937.20 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-S20 | 1708 | $1,839,931.40 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-S4 | 1727 | $1,760,716.26 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-S6 | 1746 | $1,748.58 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-S7 | 1760 | $863,720.48 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-S9 | 1784 | $646.23 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2003-SL1 | 1883 | $155,767.00 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-KS1 | 1789 | $82,346.88 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-KS2 | 1802 | $147,281.73 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-KS4 | 2014 | $283,158.63 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-KS6 | 1807 | $388,256.55 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-RS2 | 2477 | $686,323.96 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-RS5 | 2514 | $418,412.17 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-RS6 | 2519 | $1,334,851.02 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-RS7 | 2618 | $559,940.56 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-RZ1 | 2533 | $204,969.48 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-RZ2 | 2632 | $61,386.51 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-RZ3 | 2731 | $21,662.66 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-RZ4 | 2830 | $137,154.45 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-S1 | 2538 | $1,169,434.45 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-S2 | 2637 | $789,148.47 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-S3 | 2736 | $368,364.49 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-S4 | 2835 | $684,662.08 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-S5 | 2552 | $2,817,635.58 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-S6 | 2651 | $2,425,811.63 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-SA1 | 2656 | $1,129.48 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-SP2 | 2873 | $828,902.81 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-RP3 | 3561 | $93,890.22 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-RS7 | 3627 | $225,920.10 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-RZ4 | 3962 | $191,156.95 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-SP2 | 3806 | $414,608.43 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| The Bank Of New York Mellon<br>525 William Penn Place<br>Pittsburgh, PA 15259-0001 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-RP1 | 4259 | $60,935.37 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Union Bank of California<br>530 B Street<br>San Diego, CA 92101 | GMAC RFC, LLC, in trust for Union Bank of California | 2706 | $374.72 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Unity Bank<br>64 Old Highway 22<br>Clinton, NJ 08809 | GMAC RFC, LLC, in trust for Unity Bank | 2621 | $10.84 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-KS12 | 2095 | $519,520.56 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-PS1 | 1821 | $433,594.72 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-S7 | 2750 | $435,192.28 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-S8 | 2854 | $723,523.89 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2004-S9 | 2557 | $1,776,736.72 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EMX1 | 2897 | $102,531.11 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EMX2 | 2613 | $238,493.64 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EMX3 | 2712 | $484,079.60 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EMX4 | 2811 | $825,421.59 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EMX5 | 2910 | $262,451.36 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-S1 | 3665 | $1,696,927.47 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-S3 | 3868 | $1,974,047.44 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-S4 | 3967 | $2,996,778.80 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-S5 | 3684 | $1,775,306.09 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-S6 | 3783 | $165,061.14 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-S7 | 3882 | $76,969.48 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-S8 | 3981 | $1,910,209.50 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-S9 | 3689 | $876,356.44 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-SA1 | 3788 | $806,536.35 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-SA2 | 3887 | $1,748,130.18 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-SA3 | 3986 | $1,220,884.74 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-SA4 | 3702 | $1,259,830.84 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2005-SA5 | 3801 | $864,368.75 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-EMX1 | 3820 | $518,327.78 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-EMX2 | 3924 | $1,317,071.19 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-EMX3 | 4032 | $1,186,987.74 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-EMX4 | 3726 | $593,666.72 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-EMX5 | 3825 | $621,999.62 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-EMX6 | 3929 | $942,848.53 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-EMX7 | 4037 | $915,741.60 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-EMX8 | 3740 | $1,183,060.93 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-EMX9 | 3844 | $1,438,454.74 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QA2 | 4155 | $93,279.93 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS2 | 4235 | $304,636.61 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-S1 | 4792 | $2,458,119.99 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-S10 | 4891 | $2,715,775.74 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-S11 | 4990 | $3,652,278.47 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-S12 | 4698 | $7,074,791.92 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-S2 | 4797 | $1,144,705.52 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-S3 | 4896 | $2,034,924.55 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-S4 | 4995 | $327,392.38 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-S5 | 4711 | $2,054,832.06 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-S6 | 4810 | $680,437.86 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-S7 | 4914 | $3,830,679.74 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-S9 | 4716 | $2,335,339.74 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-SA1 | 4815 | $1,435,720.15 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-SA2 | 4919 | $3,325,204.97 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-SA3 | 5008 | $1,407,095.23 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2006-SA4 | 4730 | $63,678.87 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-RP3 | 5428 | $422,886.47 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-RS1 | 5343 | $493,554.37 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-S1 | 5348 | $3,501,699.51 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-S2 | 5447 | $2,033,726.85 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-S3 | 5263 | $1,150,965.22 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-S6 | 5268 | $5,959,205.55 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-S7 | 5367 | $1,640,802.03 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-S8 | 5466 | $3,040,624.83 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-S9 | 0415 | $101,771.94 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-SA1 | 5282 | $321,508.15 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-SA3 | 5287 | $3,014,914.87 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-SA4 | 5386 | $1,828,485.47 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMAC RFC, LLC as Servicer ITF certificate holders of Mortgage Asset-Backed Pass-Through Certificates, Series 2007-SP1 | 5300 | $1,089,856.72 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| USBS N.A.<br>1285 Avenue of the Americas<br>New York, NY 10019 | GMAC RFC, LLC, in trust for UBS for various reconstituted deals master serviced by Wells Fargo | 2607 | $435,575.12 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Various Parties | GMAC RFC as Servicer ITF var owners of int in Loans Receipts CI | 3298 | $1,525,586.89 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Various Parties | GMAC RFC as Svcr ITF Cert Hldrs-Receipts Clearing Act | 2415 | $25,464,203.82 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Wells Fargo<br>9062 Old Annapolis Rd<br>Columbia, MD 21045 | GMAC RFC, LLC, in trust for Wells Fargo | 2720 | $60.81 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Wells Fargo<br>9062 Old Annapolis Rd<br>Columbia, MD 21045 | GMAC RFC, LLC, in trust for Wells Fargo (AZ) | 2626 | $21.55 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 15
Prior address of debtor

| Address 1 | Address 2 | City | State | Zip | Name used | Dates of occupancy |
|---|---|---|---|---|---|---|
| 1 Meridian Crossings | Suite #100 | Minneapolis | MN | 55423-3940 | Residential Funding Company, LLC | 04/16/1985 - 08/10/2010 |
| 10 Universal City Plaza | Suite #1920 | Universal City | CA | 91608 | Residential Funding Company, LLC | 04/16/1985 - 06/30/2011 |
| 1646 N. California Boulevard | Suite #400 | Walnut Creek | CA | 94596 | Residential Funding Company, LLC | 04/16/1985 - 05/31/2009 |
| 2001 Butterfield Road | Suite #500 | Downers Grove | IL | 60515 | Residential Funding Corporation | 04/16/1985 - 09/30/2010 |
| 4301 Baldwin Road | Suite #400 | Orion | MI | 48359 | Residential Funding Corporation | 04/16/1985 - 12/31/2009 |
| 440 Sawgrass Corporate Parkway | Suite #202 & 204 | Sunrise | FL | 33325-6244 | Residential Funding Corporation | 04/16/1985 - 01/31/2010 |
| 6802 Paragon Place | Suite #350 & 320 | Richmond | VA | 23230 | Residential Funding Corporation | 04/16/1985 - 11/30/2010 |
| 701 Palomar Airport Road | Suite #200 | Carlsbad | CA | 92009 | Residential Funding Company, LLC | 04/16/1985 - 01/31/2011 |
| 7501 Wisconsin Avenue | Suite #800 | Bethesda | MD | 20814 | Residential Funding Company, LLC | 04/16/1985 - 11/30/2010 |
| 8500 Normandale Lake Blvd. | 12th Floor | Bloomington | MN | 55437 | Residential Funding Company, LLC | 04/16/1985 - 10/31/2011 |
| Meridian 1 and 2: | Suite #810,850,880,890, 160,320,330,340,410, 550 | Richfield | MN | 55423 | Residential Funding Corporation | 04/16/1985 - 09/30/2010 |

In re: **Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 17a
Environmental information

| Site name | Address 1 | City | State | Zip | Name of governmental unit | Address 1 | Address 2 | City | State | Zip | Date of notice | Environmental law |
|-----------|-----------|------|-------|-----|---------------------------|-----------|-----------|------|-------|-----|----------------|-------------------|
| REO | 2206 Sw 5th Avenue | Miami | FL | 33129 | Miami Environmental Protection Department | 1277 Northeast 79th St | | Miami | FL | 33138 | 10/2011 | Oil Contamination |
| REO | 3088 Dunchurch Dr | Bushkill | PA | 18324 | PA Department of Environmental Protection | 309 N 5th St | Suite# D | Sunbury | PA | 17801 | 11/2011 | Oil Contamination |
| Sold REO | 167 Linden Avenue | Belleville | NJ | 07109 | NJ Department of Environmental Protection | 2 Riverside Dr | Suite# 201 | Camden | NJ | 08103 | 8/2009 | Oil Contamination |
| Sold REO | 224 Nutmeg Road | Bridgeport | CT | 06610 | CT Department of Environmental Protection | 79 Elm Street | | Hartford | CT | 06106 | 4/2010 | Oil Contamination |
| Sold REO | 473 Lawnridge Road | Orange | NJ | 07050 | NJ Department of Environmental Protection | 2 Riverside Dr | Suite# 201 | Camden | NJ | 08103 | 6/2010 | Oil Contamination |
| Sold REO | 53880 West Cardinal Road | Maricopa | AZ | 85139 | Pinal County Environmental Inspector | 31 N Pinal St | Building F | Florence | AZ | 85132 | 4/2010 | Oil Contamination |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 18A
Nature, location, and name of business

| Name | Taxpayer I.D. number | Address 1 | Address 2 | City | State | Zip | Country | Type of Entity (Corporation, Partnership, etc) | Ownership % | Nature of business | Date Operations Began | Date Operations Ended |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset Lending Company II, LLC | 20-3795801 | 1 Meridian Crossings | Suite | Minneapolis | MN | 55423-3940 | | Limited Liability Company | 100% | Other Operating | 11/10/2005 | 1/13/2010 |
| Asset Management Performance Services, LLC | 20-1942112 | 1 Meridian Crossings | Suite 100 | Minneapolis | MN | 55423-3940 | | Limited Liability Company | 100% | Other Operating | 7/13/1999 | 3/31/2010 |
| Developers of Hidden Springs, LLC | 80-0022985 | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | | Limited Liability Company | 100% | Other Operating | 6/28/2006 | 12/30/2011 |
| DOA Holding Properties, LLC | 26-1424257 | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | | Limited Liability Company | 100% | Holding | 11/9/2007 | Present |
| EPRE LLC | 26-2747974 | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | | Limited Liability Company | 100% | Holding | 6/2/2008 | Present |
| Equity Investment IV, LLC | 26-3123655 | 13 Enon Street | | Beverly | MA | 01915-1115 | | Limited Liability Company | 100% | Holding | 7/9/2008 | 8/9/2011 |
| Equity Investments I, LLC | 02-0632797 | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | | Limited Liability Company | 100% | Holding | 5/23/2002 | Present |
| Equity Investments II, LLC | 20-4137532 | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | | Limited Liability Company | 100% | Holding | 12/30/2005 | 8/9/2011 |
| Equity Investments III, LLC | 20-5956985 | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | | Limited Liability Company | 100% | Holding | 9/11/2006 | 8/9/2011 |
| Equity Investments IV, LLC | 26-3123655 | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | | Limited Liability Company | 100% | Non-Operating | 7/9/2008 | 8/9/2011 |
| G.L. Homes of Boynton Beach Associates XI, Ltd. | N/A | 1600 Sawgrass Corp Pkwy | Suite 230 | Sunrise | FL | 33323-2890 | | N/A | Minority | Other Operating | 4/9/2002 | 3/1/2010 |
| GMAC Financiera S.A. de C.V. Sociedad Financiera de Objeto | GFI000215FG1 | Periferico Sur #4829 | Piso 2 | Col Parques Del Pedregal | DF | | Mexico | Public Limited Company | 100% | Finance | 2/15/2000 | 5/11/2012 |
| GMAC Hipotecaria S.A. de C.V. Sociedad Financiera de Objeto | GHI000215UB7 | Avenida San Jeronimo #999 | Poniento Colonia San Jeronimo | Monterrey | Nuevo Leon | CP 64640 | Mexico | N/A | 100% | Other Operating | 2/15/2000 | 2/1/2009 |
| GMAC Model Home Finance I, LLC | 26-2748469 | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | | Limited Liability Company | 100% | Holding | 6/3/2008 | Present |
| GMAC Residential Funding of Canada Limited | 85668 0939 RC0001 | 3250 Bloor Street West | Suite 1400 | Toronto | ON | M8X 2Y9 | Canada | Limited | 100% | Mortgage Operations | 3/18/2002 | Present |
| GMAC RFC International Holdings Cooperatief U.A. | N/A | Prinses Margrietokantsoen 92 | 2595 BR | The Hague | ZH | | Netherlands | Cooperative | 99% | Holding | 11/7/2006 | 5/13/2011 |
| GMAC-RFC (No.2) Limited | 3709797 | Heol-y-Gamlas | Parc Nantgarw | Treforest Cardiff | England | CF15 7QU | United Kingdom | Limited | 100% | Finance | 2/8/1999 | 3/13/2012 |
| GMAC-RFC Auritec, S.A. | GRA900927FC8 | Periferico Sur #4829 | Piso 2 | Col Parques Del Pedregal | DF | | Mexico | Public Limited Company | 100% | Holding | 2/16/1998 | Present |
| GMAC-RFC Australia Pty Limited | 115 366 937 | Level 8, 77 Pacific Highway | | North Sydney | NSW | 2060 | Australia | Proprietary Limited | 100% | Mortgage Operations | 7/20/2005 | 7/2/2009 |
| GMAC-RFC Brasil Ltda. | N/A | Unknown | | | | | | N/A | 0% | | 11/28/2000 | 8/25/2010 |
| GMAC-RFC Chile Inversiones Ltda. | N/A | Unknown | | | | | | N/A | 0% | | 10/31/2005 | 2/2/2009 |
| GMAC-RFC Europe Limited | 3987700 | Heol-y-Gamlas | Parc Nantgarw | Treforest Cardiff | England | CF15 7QU | United Kingdom | Limited | 100% | Holding | 5/8/2000 | Present |
| GMAC-RFC Holdings Limited | 3471082 | Heol-y-Gamlas | Parc Nantgarw | Treforest Cardiff | England | CF15 7QU | United Kingdom | Limited | 100% | Holding | 11/25/1997 | Present |
| GMFSTP, LLC | N/A | 7389 Florida Blvd | Suite 200A | Baton Rouge | LA | 70806-4657 | | Limited Liability Company | 13% | Holding | 3/18/2008 | 11/19/2010 |
| Hillsborough County Associates II, LLLP | N/A | 1600 Sawgrass Corp Pkwy | Suite 230 | Sunrise | FL | 33323-2890 | | Limited Liability Limited Partntnership | 33% | Other Operating | 3/29/2004 | 3/1/2010 |
| Hillsborough County Associates III, LLLP | N/A | 1600 Sawgrass Corp Pkwy | Suite 230 | Sunrise | FL | 33323-2890 | | Limited Liability Limited Partntnership | 33% | Other Operating | 3/29/2004 | 3/1/2010 |
| Homecomings Financial, LLC | 51-0369458 | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | | Limited Liability Company | 100% | Holding | 10/10/1995 | Present |
| Indian River Associates II, LLLP | N/A | 1600 Sawgrass Corp Pkwy | Suite 230 | Sunrise | FL | 33323-2890 | | Limited Liability Limited Partntnership | Minority | Other Operating | 6/10/2004 | 3/1/2010 |
| MacMillan House Limited | 3956592 | Unknown | | | | | | Limited | 100% | unknown | 3/27/2000 | 6/8/2010 |
| Macuili Calpulli, Resoluciom de Cartera, S. de R.L. de C.V. | N/A | Unknown | | | | | | N/A | 55% | Finance | 1/12/1999 | 3/3/2008 |
| MFC Asset, LLC | 20-0464146 | 1 Meridian Crossings | Suite 100 | Minneapolis | MN | 55423-3940 | | Limited Liability Company | 100% | Finance | 9/12/2006 | 1/13/2010 |
| MINT II Holdings LLC | 20-5236049 | 1 Meridian Crossings | Suite 100 | Minneapolis | MN | 55423-3940 | | Limited Liability Company | 100% | Unknown | 7/19/2006 | 1/13/2010 |
| MINT II, LLC | 20-4535269 | 1 Meridian Crossings | Suite 100 | Minneapolis | MN | 55423-3940 | | Limited Liability Company | 100% | Finance | 3/16/2006 | 1/13/2010 |
| Miramar Associates IV, LLLP | N/A | 1600 Sawgrass Corp Pkwy | Suite 230 | Sunrise | FL | 33323-2890 | | Limited Liability Limited Partntnership | Minority | Other Operating | 9/26/2003 | 3/1/2010 |
| Normandale MAST One, LLC | 90-0000814 | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | | Limited Liability Company | 100% | Mortgage Operations | 11/20/2001 | 3/31/2008 |

In re: Residential Funding Company, LLC
Case No. 12-12019
Attachment 18A
Nature, location, and name of business

| Name | Taxpayer I.D. number | Address 1 | Address 2 | City | State | Zip | Country | Type of Entity (Corporation, Partnership, etc) | Ownership % | Nature of business | Date Operations Began | Date Operations Ended |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Palm Beach West Associates I, LLLP | N/A | 1600 Sawgrass Corp Pkwy | Suite 230 | Sunrise | FL | 33323-2890 | | Limited Liability Limited Partnership | 40% | Other Operating | 7/9/2004 | 3/1/2010 |
| Priva Corporation, K.K. | N/A | Unknown | | | | | | N/A | 100% | Mortgage Operations | 10/1/2000 | Unknown |
| REG-PFH, LLC | 42-1562699 | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | | Limited Liability Company | 100% | Holding | 6/1/2006 | 12/30/2011 |
| Residential Asset Management Company LLC | 20-4038173 | 1 Meridian Crossings | Suite 100 | Minneapolis | MN | 55423-3940 | | Limited Liability Company | 100% | Other Operating | 12/19/2005 | 11/24/2008 |
| Residential Funding Mortgage Exchange, LLC | 41-1674247 | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | | Limited Liability Company | 100% | Finance | 3/16/1990 | Present |
| Residential Funding of Canada Finance ULC | N/A | 390-11012 MacLeod Trail SE | | Calgary | AB | T2J 6A5 | Canada | Unlimited Liability Company | 100% | Unknown | 4/21/2006 | 12/24/2008 |
| Residential Funding Real Estate Holdings, LLC | 26-2736505 | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | | Limited Liability Company | 100% | Holding | 5/30/2008 | Present |
| Residential Funding Securities Corporation | N/A | 1177 Avenue of the Americas | | New York | NY | 10036 | | Corporation | 100% | Finance | 2/17/1989 | 5/1/2009 |
| Residential Funding USA Corporation | 20-5089346 | 1 Meridian Crossings | Suite 100 | Minneapolis | MN | 55423-3940 | | Corporation | 100% | Non-Operating | 6/6/2006 | 4/10/2008 |
| RFC – GSAP Servicer Advance, LLC | 26-1960289 | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | | Limited Liability Company | 100% | Non-Operating | 2/19/2008 | Present |
| RFC Advance Depositor, LLC | 72-1590384 | 1 Meridian Crossings | Suite 100 | Minneapolis | MN | 55423-3940 | | Limited Liability Company | 100% | Finance | 9/13/2006 | 11/24/2008 |
| RFC Asset Holdings II, LLC | 41-1984034 | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | | Limited Liability Company | 100% | Mortgage Operations | 7/12/2006 | Present |
| RFC Asset Management, LLC | 06-1664678 | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | | Limited Liability Company | 100% | Finance | 6/29/2006 | Present |
| RFC Borrower LLC | 45-5065558 | 1100 Virginia Drive | | Fort Washington | PA | 19034 | | Limited Liability Company | 100% | Finance | 4/16/2012 | Present |
| RFC Construction Funding, LLC | 41-1925730 | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | | Limited Liability Company | 100% | Mortgage Operations | 9/8/2006 | Present |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 21B
Current Partners, Officers, Directors and Shareholders

| Name | Address 1 | City | State | Zip | Title | Nature and percentage of stock ownership | Stockholder % |
|------|-----------|------|-------|-----|-------|------------------------------------------|---------------|
| GMAC – RFC Holding Company, LLC | 8400 Normandale Lake Boulevard Suite 350 | Minneapolis | MN | 55437 | Parent | Direct Ownership | 100% |
| Abreu, Steven M. | 8400 Normandale Lake Boulevard Suite 350 | Minneapolis | MN | 55437 | Director, President | N/A | 0% |
| Dondzila, Catherine | 8400 Normandale Lake Boulevard Suite 350 | Minneapolis | MN | 55437 | Chief Accounting Officer | N/A | 0% |
| Fleming, Patrick | 8400 Normandale Lake Boulevard Suite 350 | Minneapolis | MN | 55437 | Senior Vice President | N/A | 0% |
| Hamzehpour, Tammy | 8400 Normandale Lake Boulevard Suite 350 | Minneapolis | MN | 55437 | General Counsel | N/A | 0% |
| Horner, Jill | 8400 Normandale Lake Boulevard Suite 350 | Minneapolis | MN | 55437 | Senior Vice President | N/A | 0% |
| Meyer, Darsi | 8400 Normandale Lake Boulevard Suite 350 | Minneapolis | MN | 55437 | Senior Vice President | N/A | 0% |
| Nees, Louis A. | 8400 Normandale Lake Boulevard Suite 350 | Minneapolis | MN | 55437 | Executive Vice President | N/A | 0% |
| Pensabene, Joseph A. | 8400 Normandale Lake Boulevard Suite 350 | Minneapolis | MN | 55437 | Director, Executive Vice President | N/A | 0% |
| Whitlinger, James | 8400 Normandale Lake Boulevard Suite 350 | Minneapolis | MN | 55437 | Director, Chief Financial Officer | N/A | 0% |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 23
Withdrawals from a partnership or distributions by a corporation

| Name | Address 1 | Address 2 | City | State | Zip | Relationship to Debtor | Date of distribution | Amount of distribution | Purpose of distribution |
|------|-----------|-----------|------|-------|-----|------------------------|----------------------|------------------------|-------------------------|
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 05/27/11 | $9,390.78 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 06/10/11 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 06/24/11 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 07/08/11 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 07/22/11 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 08/05/11 | $56,432.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 08/19/11 | $8,750.68 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 09/02/11 | $8,705.49 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 09/16/11 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 09/30/11 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 10/14/11 | $8,767.44 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 10/28/11 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 11/10/11 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 11/25/11 | $8,706.13 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 12/09/11 | $9,114.29 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 12/23/11 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 01/06/12 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 01/20/12 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 02/03/12 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 02/06/12 | N/A | RSU grant |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 02/17/12 | $192,060.08 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 03/02/12 | $11,426.88 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 03/16/12 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 03/30/12 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 04/13/12 | $8,692.13 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 04/27/12 | $198,933.27 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 05/11/12 | $9,264.79 | Payroll and Related Expenses |
| DOA Holdings NoteCo, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Direct/Indirect Subsidiaries | 11/30/11 | $5,044,572.23 | Inter-company Liability Forgiveness |
| DOA Properties IV, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Direct/Indirect Subsidiaries | 11/30/11 | $6,655,985.07 | Inter-company Liability Forgiveness |
| DOA Properties IX, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Direct/Indirect Subsidiaries | 11/30/11 | $45,486,367.46 | Inter-company Liability Forgiveness |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 05/27/11 | $9,983.06 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 06/10/11 | $11,563.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 06/24/11 | $11,571.44 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 07/08/11 | $11,563.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 07/22/11 | $11,563.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 08/05/11 | $45,964.33 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 08/19/11 | $11,635.99 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 09/02/11 | $11,563.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 09/16/11 | $11,563.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 09/30/11 | $11,563.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 10/14/11 | $11,563.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 10/28/11 | $11,563.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 11/10/11 | $11,563.84 | Payroll and Related Expenses |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 23
Withdrawals from a partnership or distributions by a corporation

| Name | Address 1 | Address 2 | City | State | Zip | Relationship to Debtor | Date of distribution | Amount of distribution | Purpose of distribution |
|---|---|---|---|---|---|---|---|---|---|
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 11/25/11 | $11,576.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 12/09/11 | $11,988.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 12/23/11 | $11,563.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 01/06/12 | $11,573.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 01/20/12 | $11,563.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 02/03/12 | $23,116.15 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 02/06/12 | N/A | RSU grant |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 02/17/12 | $168,471.92 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 03/02/12 | $23,387.33 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 03/16/12 | $17,436.92 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 03/30/12 | $69,450.88 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 04/13/12 | $17,346.92 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 04/27/12 | $169,241.76 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 05/11/12 | $17,346.92 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 05/27/11 | $9,054.32 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 06/10/11 | $9,044.36 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 06/24/11 | $9,044.36 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 07/08/11 | $9,044.36 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 07/22/11 | $9,044.36 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 08/05/11 | $126,103.90 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 08/19/11 | $9,044.36 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 09/02/11 | $9,065.13 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 09/16/11 | $9,044.36 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 09/30/11 | $9,061.21 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 10/14/11 | $14,060.18 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 10/28/11 | $9,085.05 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 11/10/11 | $9,044.36 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 11/25/11 | $9,044.36 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 12/09/11 | $9,483.66 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 12/23/11 | $9,073.16 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 01/06/12 | $9,044.36 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 01/20/12 | $9,045.81 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 02/03/12 | $9,044.36 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 02/06/12 | N/A | RSU grant |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 02/17/12 | $198,794.52 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 03/02/12 | $10,633.20 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 03/16/12 | $9,044.36 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 03/30/12 | $9,071.95 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 04/13/12 | $9,077.83 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 04/27/12 | $119,753.35 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 05/11/12 | $9,055.74 | Payroll and Related Expenses |
| RFC Construction Funding LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Direct/Indirect Subsidiaries | 11/30/11 | $2,423,038.75 | Inter-company Liability Forgiveness |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 23
Withdrawals from a partnership or distributions by a corporation

| Name | Address 1 | Address 2 | City | State | Zip | Relationship to Debtor | Date of distribution | Amount of distribution | Purpose of distribution |
|------|-----------|-----------|------|-------|-----|------------------------|----------------------|------------------------|-------------------------|
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 05/27/11 | $9,390.78 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 06/10/11 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 06/24/11 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 07/08/11 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 07/22/11 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 08/05/11 | $56,432.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 08/19/11 | $8,750.68 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 09/02/11 | $8,705.49 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 09/16/11 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 09/30/11 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 10/14/11 | $8,767.44 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 10/28/11 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 11/10/11 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 11/25/11 | $8,706.13 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 12/09/11 | $9,114.29 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 12/23/11 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 01/06/12 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 01/20/12 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 02/03/12 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 02/06/12 | N/A | RSU grant |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 02/17/12 | $192,060.08 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 03/02/12 | $11,426.88 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 03/16/12 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 03/30/12 | $8,682.54 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 04/13/12 | $8,692.13 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 04/27/12 | $198,933.27 | Payroll and Related Expenses |
| Darsi Meyer | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | SVP Investor Ops & Master Svcg | 05/11/12 | $9,264.79 | Payroll and Related Expenses |
| DOA Holdings NoteCo, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Direct/Indirect Subsidiaries | 11/30/11 | $5,044,572.23 | Inter-company Liability Forgiveness |
| DOA Properties IV, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Direct/Indirect Subsidiaries | 11/30/11 | $6,655,985.07 | Inter-company Liability Forgiveness |
| DOA Properties IX, LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Direct/Indirect Subsidiaries | 11/30/11 | $45,486,367.46 | Inter-company Liability Forgiveness |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 05/27/11 | $9,983.06 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 06/10/11 | $11,563.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 06/24/11 | $11,571.44 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 07/08/11 | $11,563.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 07/22/11 | $11,563.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 08/05/11 | $45,964.33 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 08/19/11 | $11,635.99 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 09/02/11 | $11,563.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 09/16/11 | $11,563.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 09/30/11 | $11,563.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 10/14/11 | $11,563.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 10/28/11 | $11,563.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 11/10/11 | $11,563.84 | Payroll and Related Expenses |

**In re: Residential Funding Company, LLC**
**Case No. 12-12019**
Attachment 23
Withdrawals from a partnership or distributions by a corporation

| Name | Address 1 | Address 2 | City | State | Zip | Relationship to Debtor | Date of distribution | Amount of distribution | Purpose of distribution |
|------|-----------|-----------|------|-------|-----|------------------------|---------------------|------------------------|-------------------------|
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 11/25/11 | $11,576.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 12/09/11 | $11,988.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 12/23/11 | $11,563.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 01/06/12 | $11,573.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 01/20/12 | $11,563.84 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 02/03/12 | $23,116.15 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 02/06/12 | N/A | RSU grant |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 02/17/12 | $168,471.92 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 03/02/12 | $23,387.33 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 03/16/12 | $17,436.92 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 03/30/12 | $69,450.88 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 04/13/12 | $17,346.92 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 04/27/12 | $169,241.76 | Payroll and Related Expenses |
| James Whitlinger | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Chief Financial Officer | 05/11/12 | $17,346.92 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 05/27/11 | $9,054.32 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 06/10/11 | $9,044.36 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 06/24/11 | $9,044.36 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 07/08/11 | $9,044.36 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 07/22/11 | $9,044.36 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 08/05/11 | $126,103.90 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 08/19/11 | $9,044.36 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 09/02/11 | $9,065.13 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 09/16/11 | $9,044.36 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 09/30/11 | $9,061.21 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 10/14/11 | $14,060.18 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 10/28/11 | $9,085.05 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 11/10/11 | $9,044.36 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 11/25/11 | $9,044.36 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 12/09/11 | $9,483.66 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 12/23/11 | $9,073.16 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 01/06/12 | $9,044.36 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 01/20/12 | $9,045.81 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 02/03/12 | $9,044.36 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 02/06/12 | N/A | RSU grant |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 02/17/12 | $198,794.52 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 03/02/12 | $10,633.20 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 03/16/12 | $9,044.36 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 03/30/12 | $9,071.95 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 04/13/12 | $9,077.83 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 04/27/12 | $119,753.35 | Payroll and Related Expenses |
| Jill Horner | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Executive Director Finance | 05/11/12 | $9,055.74 | Payroll and Related Expenses |
| RFC Construction Funding LLC | 8400 Normandale Lake Boulevard | Suite 350 | Minneapolis | MN | 55437 | Direct/Indirect Subsidiaries | 11/30/11 | $2,423,038.75 | Inter-company Liability Forgiveness |

**In re: Residential Funding Company, LLC**

**Case No. 12-12019**

Attachment 24

Tax Consolidation Group

| Name of parent corporation | Taxpayer identification number | Start Date | End Date |
|---|---|---|---|
| Ally Financial Inc. | 38-0572512 | 1/1/2010 | Current |
| GMAC Inc. | 38-0572512 | 11/2/2009 | 12/31/2009 |
| Residential Capital, LLC | 20-1770738 | 7/1/2009 | 11/1/2009 |
| GMAC Inc. | 38-0572512 | 11/20/2006 | 6/30/2009 |
| General Motors Corporation | 38-0572515 | 1/1/2006 | 11/19/2006 |

**In re: Residential Funding Company, LLC**

**Case No. 12-12019**

Attachment 25

Pension Funds

| Name of pension fund | Taxpayer identification number | Dates (if not active during all six years) |
|---|---|---|
| Ally Financial Inc. Retirement Savings Plan | 38-0572512 | 1/1/2008-Current |
| Employees' Retirement Plan for GMAC Mortgage Group LLC | 38-2594097 | |
| GMAC Mortgage Group LLC Savings Incentive Plan | 38-2594097 | 01/01/78-1/1/2008 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK, NEW YORK**

In re: Residential Funding Company, LLC                                    Case No. 12-12019 (MG)

# Declaration Concerning Debtor's Statement of Financial Affairs

I, James Whitlinger, Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____6/30/2012_____          Signature: _____/ s / James Whitlinger_____

                                                                              **James Whitlinger**

                                                                              **Chief Financial Officer**

-----------------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**