**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
|  |  |  |
|---|---|---|
| | : | |
| In re | : | **Chapter 11** |
| | : | |
| **RESIDENTIAL CAPITAL, LLC, et al.,** [1] | : | **Case No. 12-12020 (MG)** |
| | : | |
| | : | |
| | : | **(Jointly Administered)** |
| Debtors. | : | |

-----------------------------------------------------------------x

# STATEMENT OF FINANCIAL AFFAIRS FOR
# GMAC MORTGAGE, LLC (CASE NO. 12-12032)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------------

|  |  |  |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
|  | ) |  |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

--------------------------------------------------------------------

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On May 14, 2012 (the "**Petition Date**")[1], Residential Capital, LLC ("**ResCap**") and its affiliated debtors (each a "**Debtor**," and collectively, the "**Debtors**")[2] commenced voluntary cases under chapter 11 of title 11, United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

The Debtors continue to operate their businesses and manage their properties as debtors and debtors in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The

---

[1]  Capitalized terms not otherwise defined herein shall have the meaning set forth in the *Affidavit Of James Whitlinger, Chief Financial Officer Of Residential Capital, LLC, In Support Of Chapter 11 Petitions And First Day Pleadings*, [Docket No. 6, Case No. 12-12020 (MG)].

[2]  The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, are: ditech, LLC (7228), DOA Holding Properties, LLC (4257), DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974), Equity Investment I, LLC (2797), ETS of Virginia, Inc. (1445),ETS of Washington, Inc. (0665),Executive Trustee Services, LLC (8943), GMAC-RFC Holding Company, LLC (3763), GMAC Model Home Finance I, LLC (8469), GMAC Mortgage USA Corporation (6930), GMAC Mortgage, LLC (4840), GMAC Residential Holding Company, LLC (2190), GMACRH Settlement Services, LLC (6156), GMACM Borrower LLC (4887), GMACM REO LLC (2043), GMACR Mortgage Products, LLC (6369), HFN REO SUB II, LLC (None), Home Connects Lending Services, LLC (9412), Homecomings Financial Real Estate Holdings, LLC (6869), Homecomings Financial, LLC (9458), Ladue Associates, Inc. (3048), Passive Asset Transactions, LLC (4130), PATI A, LLC (2729), PATI B, LLC (2937), PATI Real Estate Holdings, LLC (5201), RAHI A, LLC (3321), RAHI B, LLC (3553), RAHI Real Estate Holdings, LLC (5287), RCSFJV2004, LLC (2772), Residential Accredit Loans, Inc. (8240), Residential Asset Mortgage Products, Inc. (5181), Residential Asset Securities Corporation (2653), Residential Capital, LLC (0738), Residential Consumer Services of Alabama, LLC (5449), Residential Consumer Services of Ohio, LLC (4796), Residential Consumer Services of Texas, LLC (0515), Residential Consumer Services, LLC (2167), Residential Funding Company, LLC (1336), Residential Funding Mortgage Exchange, LLC (2427), Residential Funding Mortgage Securities I, Inc. (6294), Residential Funding Mortgage Securities II, Inc. (8858), Residential Funding Real Estate Holdings, LLC (6505), Residential Mortgage Real Estate Holdings, LLC (7180), RFC – GSAP Servicer Advance, LLC (0289),RFC Asset Holdings II, LLC (4034), RFC Asset Management, LLC (4678), RFC Borrower LLC (5558), RFC Construction Funding, LLC (5730), RFC REO LLC (2407), RFC SFJV-2002, LLC (4670).

Debtors' cases have been consolidated for procedural purposes only and are being jointly administered under case number 12-12020 (MG).

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Schedules and Statements**") were prepared pursuant to Bankruptcy Code section 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") by management of the Debtors with unaudited information available as of the Petition Date.

These Global Notes and Statement of Limitations, Methodology and Disclaimers Regarding The Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Global Notes**") are incorporated by reference in, and comprise an integral part of, each of the Debtors' Schedules, sub-Schedules, Statements and sub-Statements, exhibits and continuation sheets, and should be referred to in connection with any review of the Schedules and Statements. Disclosure of information in one Schedule, sub-Schedule, Statement, sub-Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules and Statements and these Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors.**

<u>Reservation of Rights</u>. The Debtors' chapter 11 cases are large and complex. The Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible, based on the information that was available to them at the time of preparation. Subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are accurate and/or complete.

The Debtors have made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements correctly. Due to the complexity and size of the Debtors' businesses, however, the Debtors may have improperly characterized, classified, categorized or designated certain items. In addition, certain items reported in the Schedules and Statements could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of rights with respect to these Chapter 11 cases, including, but not limited to, any issues involving substantive consolidation for plan purposes, subordination and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of a

Debtor's right to recharacterize or reclassify such claim or contract. Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated" or that such claim is not subject to objection. The Debtors reserve their respective rights to dispute, or assert offsets, setoffs or defenses to any claim reflected on the Schedules as to the nature, amount, liability, or status or to otherwise subsequently designate any claim as disputed, contingent or unliquidated.

**Reporting Date**. Each Debtor's fiscal year ends on December 31. All asset and liability information, except where otherwise noted, is provided as of the Petition Date.

**Currency**. All amounts are reflected in U.S. dollars as of the Petition Date, unless otherwise noted. Assets and liabilities denominated in foreign currencies were translated into U.S. dollars at reasonable market exchange rates as of the Petition Date, unless otherwise noted. Subsequent adjustments to foreign currency valuation were not made to assets and liabilities denominated in foreign currencies after the Petition Date, unless otherwise noted.

**Basis of Presentation**. ResCap has historically prepared quarterly and annual financial statements that were audited annually and included all of the Debtors as well as the non-Debtor entities within the ResCap consolidated group. The Schedules and Statements are unaudited. Unlike the consolidated financial statements, the Schedules and Statements generally reflect the assets and liabilities of each Debtor on a non-consolidated basis. Accordingly, the amounts listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared historically by ResCap for public reporting purposes or otherwise.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with United States generally accepted accounting principles ("**GAAP**"), the Schedules and Statements neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.

**Estimates and Assumptions**. The preparation of the Schedules and Statements required the Debtors to make estimates and assumptions that affected the reported amounts of certain assets and certain liabilities, the disclosure of contingent assets and liabilities and the reported amounts of revenue and expense. Actual results could differ materially from these estimates.

**Undetermined or Unknown Amounts**. The description of an amount as "Undetermined" or "Unknown" is not intended to reflect upon the materiality of such amount. Certain amounts may be clarified over the period of the bankruptcy proceedings and certain amounts may depend on contractual obligations to be assumed as part of a sale in a bankruptcy proceeding under section 363 of the Bankruptcy Code.

**Asset Presentation and Valuation**. The Debtors' assets are presented at values consistent with their books and records. Generally speaking, for assets that are valued at fair value or the lower of cost or fair value, the Debtors value these assets using modeling techniques customarily used in the industry and uses market based information to the extent possible in these valuations. These values do not purport to represent the ultimate value that would be received in the event of

a sale, and may not represent economic value as determined by an appraisal or other valuation technique.  As it would be prohibitively expensive and an inefficient use of estate assets for the Debtors to obtain current economic valuations for all of their assets, unless otherwise noted, the carrying value on the Debtors' books (*i.e.*, net book value), rather than current economic values is reflected on the Schedules and Statements. The stalking-horse bids approved by the Bankruptcy Court have not been considered in determining the value of the Debtors' assets.

**Contingent Assets and Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtor and non-Debtor) for various financial accommodations and similar benefits they have extended from time to time, including, but not limited to, contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from various (i) guarantees, (ii) indemnities, (iii) tax sharing agreements, (iv) warranties, (v) operational and servicing agreements, (vi) shared service agreements and (vii) other arrangements.

Additionally, prior to the Petition Date, each Debtor may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages for business-related losses. Refer to each Statement Question No. 4a or correspondent schedule for a list of lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff, except as noted below.

**Pledged Assets**.  A significant amount of the assets listed on the Debtors' Schedule B have been pledged as collateral by the Debtors and are outside of the Debtors' control. These assets include, among other things, cash, securities, servicer advance receivables, consumer mortgage loans held for sale and corporate loans, equity interests in subsidiaries, primary and master servicing rights and other licenses and intangibles.

**Liabilities**.  Some of the scheduled liabilities are unknown, contingent and/or unliquidated at this time. In such cases, the amounts are listed as "Unknown" or "Undetermined." Accordingly, the Schedules and the Statements may not equal the aggregate value of the Debtors' total liabilities as noted on any previously issued financial statements.  In addition, certain contingent, unliquidated and disputed litigation claims listed on Schedule F are subject to various settlement agreements for which the Debtors have sought Bankruptcy Court approval as reflected at Docket No. 320 on the docket maintained for ResCap (Case No. 12-12020).

**Confidentiality**.  Addresses of current and former employees, customers and borrowers of the Debtors are generally not included in the Schedules and Statements. Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and

records for such individuals.  In addition, certain schedules contain information about litigation involving individual borrowers.  Except as to *pro se* plaintiffs, the Debtors have not included counter party addresses related to such actions but only the contact information for their counsel. Moreover, the Debtors have listed only the last four digits of the relevant borrower loan number and the relevant Debtor bank account.

**Intercompany Transactions**.  Prior to the Petition Date (and subsequent to the Petition Date but only pursuant to Bankruptcy Court approval), the Debtors routinely engaged (and continue to engage) in intercompany transactions with both Debtor and non-Debtor subsidiaries and affiliates, including Ally Financial Inc. ("**AFI**").  With respect to prepetition transactions between Debtors, such intercompany accounts payable and receivable, if any, are reflected in the respective Debtor's Schedules and Statements and are not necessarily indicative of the ultimate recovery on any inter-Debtor receivables or the impairment or claim status of any intercompany payable.  The Debtors have made every attempt to properly characterize, prioritize and classify all intercompany transaction.  Each Debtor reserves all rights to re-characterize, re-prioritize and re-classify claims against and debts owed to other Debtors and non-Debtor affiliates.

**Bankruptcy Court First-Day Orders**.  The Bankruptcy Court has authorized the Debtors to pay various outstanding prepetition claims, including but not limited to, payments relating to the Debtors' servicing obligations (as set forth in greater detail in Docket Nos. 87, 91, 391 and 400), employee wages and compensation, benefits, reimbursable business expenses and payroll-like taxes.  Accordingly, the scheduled claims are intended to reflect sums due and owing before the Petition Date for which the Debtors did not obtain relief from the Bankruptcy Court to satisfy. The estimate of claims set forth in the Schedules, however, may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

**Liens**.  The inclusion on Schedule D of creditors that have asserted liens against the Debtors is not an acknowledgement of the validity, extent, or priority of any such liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever. Reference to the applicable agreements and other relevant documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Certain liens may have been inadvertently marked as disputed but had previously been acknowledged in an order of the Court as not being disputed by the Debtors. It is not the Debtors' intent that Schedules be construed to supersede any orders entered by the Bankruptcy Court.

**Leases**.  In the ordinary course of its business, the Debtors lease facilities from certain third-party lessors for use in the daily operation of the businesses. Any such leases are set forth in Schedule G. The property subject to any of such leases is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtors.  Neither is the property subject to any such leases reflected in the Statements as property or assets of third-parties within the control of a Debtor. Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues.

**Setoff**.  Prior to the Petition Date, and in the ordinary course of their businesses, the Debtors incurred setoffs in connection with, among other things, intercompany and derivative transactions.  Unless otherwise stated, certain setoffs that were incurred in the ordinary course or under customary practices are not listed in the Schedules and Statements and the Debtors have not intentionally offset amounts listed on Schedules B, D or F.  Nonetheless, some amounts listed may have been affected by setoffs taken of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

**Guarantees and Other Secondary Liability Claims**.  The Debtors have used their reasonable best efforts to locate and identify guarantees and other secondary liability claims (collectively, "**Guarantees**") in each of their executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guarantees. The Debtors have placed Guaranty obligations on Schedule H for both the primary obligor and the guarantor of the relevant obligation. Such Guarantees were additionally placed on Schedule D or F for each guarantor, except to the extent that such Guarantee is associated with obligations under an executory contract or unexpired lease identified on Schedule G.  Further, it is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve their rights to amend the Schedules and Statements to the extent that additional Guarantees are identified.  In addition, the Debtors reserve the right to amend the Schedules and Statements to recharacterize or reclassify any such contract or claim.

**Insiders**.  Hundreds of individuals are employed by certain of the Debtors and are given the title of either Executive Vice President, Managing Director, Senior Vice President, Vice President and Assistant Vice President.  However, for its response to Statement Question Nos. 21 and 23, ResCap and certain Debtors have listed members of its Board of Directors and all employees that are, or were, Executive Officers (Chief Executive Officer, Chief Financial Officer and General Counsel) and other persons that the Debtors believe fall within the legal definition of "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority. In the ordinary course of the Debtors' businesses, directors and officers of one Debtor may have been employed and paid by another Debtor or a non-Debtor affiliate.  The Debtors have only scheduled payments to Insiders that were paid or reimbursed by a Debtor while the Insider was in the employ of such Debtor.

The Schedules and Statements have been signed by James Whitlinger, in his capacity as Executive Vice President and Chief Financial Officer of each Debtor or such Debtor's managing member. In reviewing and signing the Schedules and Statements, Mr. Whitlinger has necessarily relied upon the efforts, statements and representations of other Debtor personnel and professionals. Mr. Whitlinger has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

---

In addition to the foregoing, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

<strong>Schedules of Assets and Liabilities</strong>

<u>Schedule A Notes</u>.

- Real property includes the Debtors' real estate held for sale, real estate held for investment, and real estate acquired through foreclosure ("**REO**") as well as land and buildings occupied by the Debtors.  REO is scheduled at the legal entity that held the underlying loan and in some instances, may not be scheduled under the Debtor that holds title to such REO because the Debtors did not transfer the asset off of the original lender's books and records.

- Before the Petition Date, EPRE LLC and AFI entered into a sale and buy-back transaction for the real estate interests in the data center property known as "Shady Oak" (Eden Prairie, Minnesota).  As a result of certain terms and conditions under the agreement, including, but not limited to, buy-back and assumption obligations, the Debtors accounted for this transaction as a capitalized lease obligation and has included the property as an asset on its books and records.  Therefore, these financial obligations are scheduled at book value on Schedules A and D.

<u>Schedule B Notes</u>.

- Each Debtor's assets in Schedule B is listed at net book value unless otherwise noted and may not necessarily reflect the market or recoverable value of these assets as of the Petition Date.

- Schedule B2 – Cash accounts are presented based on the actual cash balance as of the Petition Date.  It does not include any adjustments for cash in transit (e.g., ACH issued but not settled and, issued, but outstanding, checks), and also does not include sums held in lockboxes, custodial accounts and any other accounts where cash is held for the benefit of third parties.

- Schedule B13 – Only direct investments of 5% or greater in subsidiaries are listed.

- Schedule B15 – Loans "held for sale" and trading securities are listed at net carry value plus accrued interest.

- Schedule B16 – This does not include (i) certain assets that were previously sold, transferred or settled immediately after the Petition Date and (ii) certain servicing advances that were collateralized and pledged under the Barclays-sponsored nonrecourse servicing advance facility (which was refinanced postpetition) (the "**GSAP Facility**"); however, these specific categories of assets are accounted for on Debtors' books and records in accordance with GAAP.

<u>Schedule D Notes</u>.

- The Debtors' assets are presented at values consistent with their books and records. Generally speaking, for assets that are valued at fair value or the lower of cost or fair value, the Debtors value these assets using modeling techniques customarily used in the industry and uses market based information to the extent possible in these valuations. These values do not purport to represent the ultimate value that would be received in the event of a sale, and may not represent economic value as determined by an appraisal or other valuation technique. The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.

- Except as otherwise agreed in accordance with a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien listed on Schedule D purported to be granted to a secured creditor or perfected in any specific asset. Nothing in these Global Notes or in the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

- In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of its affiliates. No claim scheduled on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors.

- Co-borrowers and guarantors under the AFI LOC (two Debtor-borrowers and four Debtor-guarantors) and the AFI Senior Secured Credit Facility (two Debtor-borrowers and seven Debtor-guarantors) are jointly and severally liable under each of these credit facilities. Therefore, the full amount of obligations under these agreements is scheduled for each borrower and guarantor; however, the amounts that may ultimately be paid by the borrowers and guarantors has not yet been fixed and determined and remains subject to resolution.

- Prior to the Petition Date, the Debtors maintained the GSAP Facility to fund servicer advances (the "**Advances**") for specified PLS Trusts, and the facility was secured by the receivables relating to those Advances. The Debtors also entered into a secured financing facility with BMMZ Holdings, LLC, an indirect, wholly owned subsidiary of AFI, pursuant to which the Debtors sold assets under repurchase agreements and repurchased the assets at a later date. The BMMZ Repo Facility was secured by the assets being sold pursuant to the repurchase agreements. The Debtors did not schedule these facilities because as part of the first-day relief, the Debtors used the proceeds of the Barclays debtor-in-possession loan facility (the "**Barclays DIP**") to refinance the GSAP Facility and the BMMZ Repo Facility.

<u>Schedule E Notes</u>.

- The Bankruptcy Court has approved the payment of certain unsecured claims against the Debtors including, without limitation, certain claims of employees for wages, salaries, and benefits.  In general, employee claims for items that were not clearly authorized to be paid by the Bankruptcy Court have been included in the Schedules and Statements.

- The listing of any claim on this Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507.

- The Debtors reserve the right to take the position that any claim listed on Schedule E is not entitled to priority.

- Due to confidentiality concerns, the Debtors have suppressed the addresses of the employee claimants listed in this Schedule.

<u>Schedule F Notes</u>.

- The Bankruptcy Court approved the payment of certain unsecured claims against the Debtors including, without limitation, claims of critical vendors.  While the Debtors have made every effort to reflect the current obligations as of the Petition Date in Schedule F, certain payments made and certain invoices received after the Petition Date may not be accounted for in Schedule F.

- To the extent that the Debtor, in its capacity as a named defendant, has only been identified in such cases as "GMAC," the action is listed in the Statement of GMAC Mortgage, LLC.

<u>Schedule G Notes</u>.

- While best efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  To the extent a Debtor becomes aware of additional executory contracts and unexpired leases, it will supplement this Schedule.

- The Debtors hereby reserve all rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Additionally, the placing of a contract or lease onto this Schedule shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid and enforceable contract.  Any and all of the Debtor's rights, claims and causes of action with respect to the contracts and agreements listed on this Schedule are hereby reserved and preserved.

- Omission of a contract or agreement from this Schedule does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.  This Schedule may be amended at any time to add any omitted contract or agreement.

- The contracts, agreements and leases listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings, and the inclusion of such on Schedule G is not an admission that the agreement is an executory contract, financing agreement or otherwise.

Schedule H Notes.

- In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation and claims.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties.  Because all such claims are "contingent," "unliquidated" or "disputed", such claims have not been set forth individually on Schedule H.

## Statement of Financial Affairs

**Question No. 1**:  The Debtors scheduled Total Net Revenue and Income (Loss) Before Income Taxes and Discontinued Operation in accordance with GAAP and the Debtors' accounting policies and procedures as described in the Residential Capital Consolidated Financial Statements for the years ended December 31, 2011 and December 31, 2010.

**Question No. 2**:  The Debtors scheduled Income Taxes and Discontinued Operations in accordance with GAAP and the Debtors' accounting policies and procedures as described in the Residential Capital, LLC Consolidated Financial Statements for the year ended December 31, 2011 and December 31, 2010.

**Question No. 3b**:  The Debtors have not scheduled any payments to creditors aggregating more than $5,475 that were made during the 90 days prior to the Petition Date.  Certain Debtors continue to reconcile this information and will file amended sub-Statements with this information at a later date.

**Question No. 3c**:  The Debtors have not scheduled payments to insiders.  Certain Debtors continue to reconcile this information and will file amended sub-Statements with this information at a later date.

**Question No. 4**:  The Debtors made every effort to include on Attachment 4 a complete list of all suits and proceedings to which the Debtors were a party within the one year immediately preceding the Petition Date.  However, the Debtors were unable to identify the address of certain opposing counsel for closed cases, and as a result, have scheduled the address as "unknown."  The Debtors listed the case number and jurisdiction for these cases.  In addition, the Debtors are

engaged in the business of originating, selling, and servicing residential real estate mortgage loans on behalf of the Debtors, their affiliates and other third-party investors.  In the ordinary course of business and at any time, a number of the mortgage loans the Debtors service are delinquent and in default.  As part of the servicing function, the Debtors are required to commence foreclosure proceedings against certain borrowers and, if a foreclosure is not otherwise resolved, to complete the foreclosure sale of the mortgaged property.

The Debtors manage more than 65,000 foreclosure actions that were commenced either in the name of a Debtor or third-party investors.  Attachment 4a to the Statements includes all foreclosure actions commenced where a Debtor owns the underlying mortgage loan or where the borrower-defendant contested the foreclosure by seeking a temporary restraining order or has filed a counterclaim or cross-claim against a Debtor entity.

Foreclosure actions commenced on behalf of third-party investors are not listed in Attachment 4a to the Statements, unless the borrower has contested the foreclosure or filed a counter-claim or cross-claim against a Debtor, because such proceedings are an integral part of the ordinary course of the Debtors' loan servicing business.  To the extent a Debtor omitted any suits or proceedings, it will amend its Statement.

**Question No. 5**:  While various lenders purported to exercise certain remedies under their respective agreements, the Debtors reserve all of their rights with respect to whether the remedies exercised by such lenders were proper or were properly exercised.

**Question No. 7**:  Gifts given to customers are not scheduled because they are issued in the ordinary course of business as part of the Debtors' marketing and branding efforts.

**Question No. 8**:  Workers' compensation claims generally have been excluded from the Schedules and Statements because the Debtors are performing their obligations as required by law and in accordance with Bankruptcy Court orders granting authority to the Debtors to satisfy those obligations in the ordinary course.  In addition, ordinary property losses of *de minimus* amounts (i.e., vandalism, theft, flood damage, etc.) are identified, but the value of the loss is excluded because such information is not ordinarily maintained in the Debtors' books and records.  However, the Debtors have identified any related insurance reimbursements that they received under AFI's property and casualty insurance programs.

**Question No. 9**:  The Debtors' obligations are paid by and through ResCap. Accordingly, all payments related to debt counseling or bankruptcy for affiliated Debtors appear in the response to Question No. 9 of ResCap's Statement (Case No. 12-12020).  Among the scheduled professional payments are retainer payments made to: (i) Morrison & Foerster LLP ($3.5 million), (ii) FTI Consulting, Inc. ($1.35 million) and (iii) Centerview Partners, LLC ($300,000).

In addition, the Debtors made payments totaling approximately $9.5 million to professionals and advisors on behalf of third-party creditors and Ad Hoc committees representing third party creditors as required under relevant agreements.

**Question No. 10**:  Footnotes for Question No. 10 are contained in the respective Debtor Statement of Financial Affairs.

**Question No. 12:**  The Debtors had no safe deposit boxes; however, bank accounts that contained cash or securities, which were closed prior to the Petition Date, are listed in response to Question No. 11.  Signatories for such bank and security accounts are not disclosed in response to Question No. 12 due to confidentiality and security reasons.

**Question No. 13**:  Certain of the Debtors have engaged in various derivative transactions in connection with their market risk management activities.  In these transactions, Debtors routinely incur setoffs on collateral that has been posted or cash flows to be paid to various counterparties, including affiliates.  These setoffs are consistent with the ordinary course of business in the Debtors' industries and these transactions and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list all such instances.  In addition, in the ordinary course, counterparties, including, but not limited, to Ally Bank, routinely setoff certain obligations owed to the Debtors in the settlement of loan sale proceeds and payment of servicing and other operational income.  Therefore, these ordinary course setoffs are excluded from the Debtors' responses to Question No. 13.

Prior to the Petition Date, the Debtors, under ordinary course accounting procedures and operations processes, netted intercompany obligations to each other and with non-Debtor affiliates.  The Debtors have used their reasonable best efforts to identify all known setoffs with non-Debtor affiliates.

**Question No. 14**:  The Debtors maintain and service loan portfolios owned by various institutions.  At any given time, in the ordinary course of business, the Debtors received and disbursed funds related to the loans that they serviced.  In conjunction with loan servicing, the Debtors control and continue to maintain lockboxes, disbursement accounts and custodial bank accounts, which are detailed in Attachment 14 to the Statements.  The Debtors reserve the right to dispute or challenge the ownership interest of assets held in such accounts.

**Question No. 15**: In certain instances, a Debtor was not able to identify the initial date of occupancy, and therefore used its date of incorporation as the date on which occupancy commenced at the specific premises.

**Question No. 17**:  From time to time, the Debtors have, in the ordinary course of business, foreclosed on real estate property subject to minor problems that were subsequently resolved.  The disclosures pertain only to Debtor-owned real property, not real property managed by the Debtors for the benefit of third-party investors.  The Debtors have utilized their best efforts in reviewing their books and records to identify all material environmental issues, but the lists might be incomplete and will be updated should additional information become available.

**Questions Nos. 19(a)-(c)**:  The Debtors' books and records are in an integrated system and may be accessed by multiple employees of the Debtors, AFI, Ally Bank and other affiliates.  The lists of firms and individuals listed in response to Question Nos. 19(a)-(c) are not intended to be exhaustive, but rather represent a listing of those firms and/or individuals that supervised or were primarily responsible for the respective tasks, since AFI had ultimate control over the Debtors' books and records.

**Question No. 19d**:  Prior to the Petition Date, upon the occurrence of certain significant events and at the end of the Debtors' fiscal quarters and fiscal years, AFI filed reports with the Securities and Exchange Commission ("**SEC**") on Form 8-K Current Reports, Form 10-Q Quarterly Reports and Form 10-K Annual Reports that contained the Debtors' financial results.  Because these reports are of public record, the Debtors do not have records of the parties who requested or obtained copies of any such documents.  The Debtors' individual financial statements were also provided to various third parties, including, but not limited to, financial counterparties, vendors, government agencies, government sponsored entities, investors and lenders, as required under contractual arrangements and to maintain credit terms with vendors and service providers.

**Question No. 20**:  Due to the nature of their operations, the Debtors do not hold physical inventory for sale to customers.  Therefore, none has been listed in their responses to Statement question 20.

**Question No. 22b**:  Gerald A. Lombardo has been listed as a former Treasurer for a number of the Debtors.  To clarify, Mr. Lombardo was an employee of AFI who provided treasury services for certain Debtors.

**Question No. 23**:  Prior to the Petition Date, certain of the Debtors' employees were previously employees of AFI or other non-Debtor affiliates at different times during the reporting period and were only compensated by those non-Debtor parties.  Attachment 23 to the Statements only includes cash and non-cash transfers, including grants of restricted stock units, while such individuals were employees of one of the Debtors.

**Question No. 24**:  ResCap and its limited liability subsidiaries are disregarded entities for tax purposes.  ResCap's incorporated subsidiaries are part of the AFI consolidated tax group.  The Debtors have provided the name and tax identification number of the taxpayer for federal tax purposes for each of the Debtors.

B7 (Official Form 7) (04/10)

# FORM 7 - STATEMENT OF FINANCIAL AFFAIRS

# UNITED STATES BANKRUPTCY COURT

### Southern District of New York

In re: GMAC Mortgage, LLC                                                    Case No. 12-12032 (MG)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following:  an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

### 1.  Income from employment or operation of business

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | AMOUNT | | SOURCE |
|------|--------|--|--------|
| | | | See SOFA 1 Attachment |

**2. Income other than from employment or operation of business**

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | AMOUNT | SOURCE |
|------|--------|--------|
|      |        | See SOFA 2 Attachment |

**3. Payment to creditors**

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|------|------------------------------|-------------------|-------------|--------------------|
| X    |                              |                   |             |                    |

b. *Debtor whose debts are not primarily consumer debts*: List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*  *Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|------|------------------------------|------------------------------|------------------------------------|--------------------|
|      | Pending - See Global Notes   |                              |                                    |                    |

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|------|----------------------------------------------------------|-----------------|-------------|--------------------|
|      | Pending - See Global Notes                               |                 |             |                    |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|------|---------------------------------|----------------------|------------------------------|-----------------------|
|      | See SOFA 4a Attachment          |                      |                              |                       |

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|------|------------------------------------------------------------------|-----------------|-----------------------------------|
| X    |                                                                  |                 |                                   |

**5. Repossessions, foreclosures and returns**

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|------|----------------------------------------|-----------------------------------------------------------|-----------------------------------|
| X    |                                        |                                                           |                                   |

**6. Assignments and receiverships**

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|------|------------------------------|--------------------|-----------------------------------|
| X    |                              |                    |                                   |

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|------|-------------------------------|----------------------------------------------|---------------|-----------------------------------|
| X    |                               |                                              |               |                                   |

**7. Gifts**

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|------|---------------------------------------------|--------------------------------|--------------|-------------------------------|
|      | See SOFA 7 Attachment                       |                                |              |                               |

**8. Losses**

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCE AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|---|
| | See SOFA 8 Attachment | | |

**9. Payments related to debt counseling or bankruptcy**

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| X | | | |

**10. Other transfers**

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|---|
| | See SOFA 10a Attachment | | |

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NONE | NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|---|
| X | | | |

**11. Closed financial accounts**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|---|
| | See SOFA 11 Attachment | | |

**12. Safe deposit boxes**

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO THE BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|---|
|  | See SOFA 12 Attachment |  |  |  |

**13. Setoffs**

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|---|
|  | See SOFA 13 Attachment |  |  |

**14. Property held for another person**

List all property owned by another person that the debtor holds or controls.

| NONE | NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|---|
|  | See SOFA 14 Attachment |  |  |

**15. Prior address of debtor**

If the debtor has moved within the **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| NONE | ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|---|
|  | See SOFA 15 Attachment |  |  |

**16. Spouses and Former Spouses**

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

| NONE | NAME |
|---|---|
| X |  |

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| NONE | SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|------|------------------------|----------------------------------------|----------------|--------------------|
| X | | | | |

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| NONE | SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|------|------------------------|----------------------------------------|----------------|--------------------|
| | | | | |

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NONE | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|------|----------------------------------------|---------------|------------------------|
| | | | |

## 18. Nature, location and name of business

a. *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full – or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NONE | NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|-----------------------------------------------------------------------------------------------|---------|---------------------|-----------------------------|
| | See SOFA 18a Attachment | | | | |

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NONE | NAME | ADDRESS |
|------|------|---------|
| X | | |

      The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

      *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

## 19. Books, records and financial statements

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NONE | NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------------------|-------------------------|
| | Young, James N<br>ResCap Chief Financial Officer<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | 05/20/2011 |
| | Dondzila, Catherine M<br>ResCap Controller and Chief Accounting Officer<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | |
| | Whitlinger, James<br>ResCap Chief Financial Officer<br>1177 Avenue of the Americas<br>New York, NY 10036 | |

b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NONE | NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|---------|-------------------------|
| | Deloitte & Touche | 200 Renaissance Center, Suite 3900<br>Detroit, MI 482343-1895 | 1/1/2010 - Current |

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NONE | NAME | ADDRESS |
|------|------|---------|
| | DeBrunner, David | AFI Controller and Chief Accounting Officer<br>200 Renaissance Center<br>Detroit, MI 48243 |
| | Dondzila, Catherine M. | ResCap Controller and Chief Accounting Officer<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| | Mackey, Jim | AFI Chief Financial Officer<br>200 Renaissance Center<br>Detroit, MI 48243 |
| | Whitlinger, James | ResCap Chief Financial Officer<br>1177 Avenue of the Americas<br>New York, NY 10036 |

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS | DATE ISSUED |
|------|------------------|-------------|
| X | | |

## 20. Inventories

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| NONE | DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|------|-------------------|----------------------|-----------------------------------------------------------------|
| X | | | |

b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| NONE | DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|------|-------------------|----------------------------------------------------|
| X | | |

## 21. Current Partners, Officers, Directors and Shareholders

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NONE | NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------|------------------|--------------------|------------------------|
| X | | | |

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NONE | NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------|------------------|-------|------------------------------------------|
| | See SOFA 21b Attachment | | |

## 22. Former partners, officers, directors and shareholders

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NONE | NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|------|---------|--------------------|
| | | | |

b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------|------------------|-------|---------------------|
| | Adam Glassner | Executive Vice President | 01/01/2012 |
| | David Stadler | Senior Vice President | 12/03/2011 |
| | Gerald Lombardo | Treasurer / Treasury Executive | 02/03/2012 |
| | James N. Young | Chief Financial Officer / Board of Directors | 05/20/2011 |
| | Lisa Gess | Executive Vice President | 01/01/2012 |

**23. Withdrawals from a partnership or distributions by a corporation**

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| | See SOFA 23 Attachment | | |

**24. Tax Consolidation Group.**

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NONE | NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER(EIN) |
|---|---|---|
| | See SOFA 24 Attachment | |

**25. Pension Funds**

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

| NONE | NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER(EIN) |
|---|---|---|
| | See SOFA 25 Attachment | |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**

Attachment 1

Income from employment or operation of business

| Net Revenue | Income from Continuing Operations | Source of Income | Time Period |
|---|---|---|---|
| $556,951,740.84 | $62,034,393.35 | Ordinary Course of Business | 1/1/2012 - 5/13/2012 |
| $589,437,905.26 | ($521,490,535.02) | Ordinary Course of Business | Year 2011 |
| $1,498,420,891.38 | $86,299,989.27 | Ordinary Course of Business | Year 2010 |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 2

Income other than from operation of business

| Income Tax | Income from Discontinued Operations | Source | Time Period |
|---|---|---|---|
| ($7,261,771.21) | $0.00 | Taxes and Discontinued Operations | 1/1/2012 - 5/13/2012 |
| ($9,351,256.52) | $0.00 | Taxes and Discontinued Operations | Year 2010 |
| ($6,039,439.93) | $0.00 | Taxes and Discontinued Operations | Year 2011 |

In re: GMAC Mortgage, LLC
**Case No. 12-12032**
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1401 Church Street Condominium V. The Bank Of New York Mellon Trust Company National Association (Fka The Bank Of New York Trust Company, Na As Successor To Jpmorgan Chase Bank, Nw As Trustee For Ramp 2006Rs4) | 719331 | 2011CA00925 | DC, CIV DIV, SUPERIOR CRT - PRIMARY | District Of Columbia | Servicing - Mortgage | Open-Defendant | Whiteford, Taylor & Preston, LLC | 1025 Connecticut Ave. NW, Suite 400 | | Washington | DC | 20036 |
| 71  Street Partnership, A Florida Partnership V. Mortgage Electronic Registration Systems Inc.; And Etrade, Countrywide Home Loans, Inc. And All Unknown Parties Claiming An Interest By, Through, Under Or Against A Named Defendant To This Action, Or Having Or Claiming To Have Any Right, Title Or Interest In The Property Herein Described | 727409 | 11-29509 CA 03 | FL, DADE COUNTY, ELEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Closed-Defendant | 5030 CHAMPION BLVD | BOCA RATON | | FL | 33496 | 33496 |
| Aaron Lee Vs Us Bank National Association & Gmac Mortgage Llc | 715865 | NA PRIMARY | MO, ST CHARLES COUNTY, ELEVENTH JUD CIR, CIR CRT - PRIMARY | Missouri | Foreclosure | Closed-Defendant | 3930 OLD HWY 94 SOUTH SUITE 108 | ST CHARLES | | MO | 63304 | 63304 |
| Aaron Mayrant Vs. Deutsche Bank Trust Company Americas As Trustee And Gmac Mortgage, Llc | 702506 | 10-A-07305-1 | Gwinnett County Superior Court | Georgia | Foreclosure | Closed-Defendant | The Gehren Law Firm 1535 Mt. Vernon Road Atlanta, Georgia 30338 | Unknown | | Unknown | Unkno wn | Unknown |
| Aaron Richard Vs. Schneiderman & Sherman, P.C., Gmac Mortgage, Llc And Mortgage Electronic Registration Systems, Inc. | 718016 | 10-000273-CZ | State of Michigan, Court of Appeals | Michigan | Servicing - Mortgage | Open-Defendant | N/A | 19952 HUBBELL | | DETROIT | MI | 48235 |
| Aaron T. Anderson And Heather J. Bratcher, Formerly Know As Heather J. Anderson Vs. Gmac Mortgage, Llc And South & Associates, P.C., Successor Trustee | 728103 | 12CY-CV04300 | MO, CLAY COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Missouri | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF MICHAEL P. KELEHER | 403 NW Englewood Rd. | | Gladstone | MO | 64118 |
| Abde Dahrouch And Maria Dahrouch, Plaintiff V. U.S. Bank, N.A. As Trustee Rasc 2005 Ks8, Defendant, William Miller, Esq. Chapter 13 Trustee, Interested Party. | 716350 | 10-19166-mdc | US, E DIST OF PENNSYLVANIA, BANK CRT - PRIMARY | Pennsylvania | Bankruptcy | Closed-Defendant | BRIAN JOSEPH SMITH Brian J. Smith & Associates PC 140 E. Butler Avenue PO Box 387 Ambler, PA 19002-0387 | Unknown | | Unknown | Unkno wn | Unknown |
| Abdi E. Tajbakhsh And Emily S. D'Aniello V. Wells Fargo Bank, N.A., As Trustee For Harborview 2006-10; Ets Services, Llc, Gmac Mortgage, Llc, Specialized Loan Services, Inc., Loan Center Of California, Inc. And Mortgage Electronic Systems, Inc. | 705333 | civ-100 5E12 | CA, MARIN COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF JOHN G WARNER | 21 TAMAL VISTA BLVD; STE 196 | | CORTE MADERA | CA | 94925 |
| Abel Hernandez, Plaintiff Vs. Gmac Mortgage Corporation, Its Successors, Assigns, And Predecessors In Interest, Defendant. | 717742 | 2011-CI-10870 | TX, BEXAR COUNTY, DIST CRT - PRIMARY | Texas | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Abelmar Dionisio V. Bank Of New York Mellon Trust Company, N.A. F/K/A The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank, N.A. As Trustee For Ramp 2006Rs2 And Gmac Mortgage, Llc | 726392 | NOCV2011-01953-C | MA, NORFOLK COUNTY, SUPERIOR CRT - PRIMARY | Massachusett s | Servicing - Mortgage | Closed-Defendant | 413 BOSTON POST ROAD | WESTON | | MA | 02493 | 02493 |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abosede Eboweme Vs. Gmac Mortgage, Llc, Bank Of America, Bank Of New York , Mellon Bank | 728362 | 342-258269-12 | TX, TARRANT COUNTY, DIST CRT -PRIMARY | Texas | Foreclosure | Open-Defendant | N/A | 4617 Covington Court | | Grand Prairie | TX | 75052 |
| Adam Taub Vs Gmac Morgage,Llc;Equifax Information Services,Llc; Trans Union Llc | 719295 | 11-0322-GC | MI, 45A DISTRICT COURT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 17200 WEST TEN MILE RD; STE 200 | SOUTHFIELD | | MI | 48075 | 48075 |
| Adegun Victor And Pamela Wilson | 722046 | NA PRIMARY | Early Case Resolution | South Carolina | Origination - Mortgage | Closed-Defendant | 1228 CEDARS COURT, STE A | CHARLOTTESVILLE | | VA | 22903-4801 | 22903-4801 |
| Adel Abbo, Plaintiff, V. Gmac Mortgage, Llc, A Michigan Limited Liability Company, Defendant. | 712209 | 11-117577-CZ | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 361 SOUTH WATER STREET | MARINE CITY | | MI | 48039 | 48039 |
| Adowa Nyamekeye Vs Bank Of America National Association As Successor By Merger To Lasalle Bank National Association As Trustee | 717293 | BC423123 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 320 North E Street, Suite 507 | San Bernandino | | CA | 92401 | 92401 |
| Advanced Business Center,Llc Vs Realholdings,Llc;Blur Spruce Entities,Llc;Deutsche Bank Trust Company Americas, Trustee;Samuel I White,Pc, Substitute Trustee;Mortgage Electronic Registration Systems,Inc;Milagro Molina;Mid Atlantic Development Company,Llc | 718133 | 153CL11004644-00 | VA, PRINCE WILLIAM COUNTY, THIRTY-FIRST JUD CIR, CIR CRT - PRIMARY | Virginia | Early Case Resolution | Closed-Defendant | 1925 ISAAC NEWTON SQUARE; STE 250 | RESTON | | VA | 20190 | 20190 |
| Agarwal- Gmac Mortgage Llc V. Madhu Bala Agarwal | 693103 | F-1569-09 | NJ, HUDSON COUNTY SUPERIOR COURT - PRIMARY | New Jersey | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Agustin Rincon Rangel, Sergio Rincon V. Greenport Mortgage Funding, Inc.; Aurora Bank,Fsb; Gmac Mortgage, Llc; Cal-Western Reconveyance Corporation; And Does 1 To 50 Inclusive | 726182 | NC057243 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GARRY LAWRENCE JONES | 400 W 4TH ST; 2ND FLOOR | | SANTA ANA | CA | 92701 |
| Aida Wynns, Ppa & Robbie Wynns, Minor v. U.S. Bank National Association | 688744 | PC 2008-4158 | Superior Court of Rhode Island | Rhode Island | Servicing - Mortgage | Closed-Defendant | 194 Waterman Street | Providence | | RI | *2926 | *2926 |
| Ajit Singh Mahal An Individual; Manjit Kaur Mahal, An Individual Vs. Mortgage Electronic Systems, Inc., A Delaware Corporation, As Nominee For Metrocities Mortgage, Llc A Delaware Corporation; Gmac Wholesale Mortgage Corp., A Delaware Cororation; Carrington Mortgage Services, Llc, A Delaware Corporation; Wells Fargo Bank, National Association; A National Association; Atlantic & Pacificforeclosure Services, Llc; And Does 1 To 1000 Inclusive | 710868 | LC092739 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 4000 MacArthur Blvd, Sutie 1110 | Newport Beach | | CA | 92660 | 92660 |
| Akpan - United States Vs. Real Property Located At 3707 Princess Lane, Dallas, Tx | 689489 | 3:08-CV-2058-D | US District Court - Northern District of Texas | Texas | Foreclosure | Closed-Defendant | 36 S. Charles Street, 4th Floor | Baltimore | | MD | ###### | 21201 |
| Al Bokhour, V. Yuchan Kong And Taesun Chin Ri Ho, Inc. | 708289 | 5208/10 | NY, QUEENS COUNTY, ELEVENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | SWEENEY, GALLO, REICH & BOLTZ | 95-25 QUEENS BOULEVARD | | REGO PARK | NY | 11374 |
| Alan B. Redmond And Marsha R. Redmond Vs. Gmac Mortgage Llc And Robert Strickland | 723329 | 20110-CP-320-4718 | SC, LEXINGTON COUNTY, ELEVENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Open-Defendant | MOORE, TAYLOR & THOMPAS, P.A. | 1700 SUNSET BOULEVARD | | WEST COLUMBIA | SC | 29171 |
| Alan Gardner V. Gmac Mortgage, Llc | 703565 | 10-2-36902-3SEA | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing of Receivables | Open-Defendant | BERRY & BECKETT, PLLP | 1708 BELLEVUE AVE | | SEATTLE | WA | 98122 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alan Gjurovich And Star Hills Vs. Gmac Mortgage Llc; President John Doe1; Gmac Mortgage Llc Vice President Charles R. Hoecker; Gmac Mortgage Llc; Ets Services Llc President John Doe 2, Ets Services Llc; Ets Services Llc Sales Trutee Omar Solorzano; Ets Services, Llc Managers Joseph A. Pensabene, Mark B. Lahiff, And Adam Leppo; Ets Services, Llc Trustee Sale Officer; And John Does 3-99 | 704149 | S-1500-CV-271292 | Kern County Superior Court of the State of California - KERN COUNTY | California | Foreclosure | Open-Defendant | N/A | 3018 LINDEN AVENUE | | BAKERSFIELD | CA | 93305 |
| Alan Irving Moss Vs. The Bank Of New York Trust Company, And Does 1-50, Inclusive | 712506 | 10-CV-01734-VRW | US, N DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 86 San Lucas Ave | | Moss Beach | CA | 94038 |
| Alan L. Santos, Carlos Santos, And Wendy Skaggs V. Mortgage Electronic Registration Systems, Inc And Gmac Mortgage, Llc | 728709 | CA12-278M | US, DIST OF RHODE ISLAND, FIRST CIR, CIR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Alan T. Israel And Jill C. Habib V. Gmac Mortgage; Greenpoint Mortgage Funding; Specialized Loan Servicing, Llc., Douglas Wayne Davis; Patrique Davis; Diana Wollery, Appraisal Services; Ets Services, Llc, American Benefit Mortgage; Timothy D. Gullard; Alan Ainsworth Acker, Jr., And Does 1-20 Inclusive | 700241 | 10CECG01330 | CA, FRESNO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | LAW OFFICES OF TIMOTHY J O'CONNOR | 2412 BABSON DR | | ELK GROVE | CA | 95758 |
| Alani Gene Dela Pena And Denise Nicole Dela Pena Vs. Gmac Mortgage, Llc; Rco Hawaii Llc; And Doe Defendants 1-100 | 707057 | 10-1-2500-11 | HI, HONOLULU, FIRST CIR, O'AHU CIR, CIR CRT - PRIMARY | Hawaii | Foreclosure | Closed-Defendant | Marshall D. Chinen, Esquire Lawyers Building 550 Halekauwila Street, Suite 300 Honolulu, HI 96813 | Unknown | | Unknown | Unkno wn | Unknown |
| Albina Tikhonov; Gennady Tikhonov V. The Bank Of New York Mellon Trust N.A., F/K/A The Bank Of New York Trust Company, N.A. As Successors To Jpmorgan Chase Bank N.A. As Trustee | 729305 | 1:11-bk-15614-MT | US, NINTH CIR, APP CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 14713 VALLEYHEART DRIVE | | SHERMAN OAKS | CA | 91403-0000 |
| Alcide A Lewis Sr Vs Gmac Mortgage Llc; Carolyn Ciccio, Substitute Trustee; Federal Home Loan Mortgage Corporation; Consumer Debt Legal Group; Gettler & Kagan, Lllp; Gettler & Kagan, Pllc; Law Offices Of Evan S. Kagan, P.A.; Evan S. Kagan; Saberin Jamshed; Todd Clapp; Dayna Mascalino; Kristina Davis; Maria Gonzalez; Bill Monroe; Brit Sales And Investments Llc D/B/A Brit Processing; Stephene Wright; Ivette Harvey; Rachel Mchugh; And Defendant Does 20-30. | 723285 | B191-558 | TX, JEFFERSON COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | THE BERNSEN LAW FIRM | 420 MKL JR PKWY | | BEAUMONT | TX | 77701 |
| Aleta Rose Goodwin, Et Al. V. Executive Trustee Services,Llc, Gmac Mortgage Llc, Et Al. (No Other Ally Or Rescap Entities Named) | 693327 | 3:09-cv-306-ECR-VPC | D. Nev. | Nevada | Servicing - Mortgage | Open-Defendant | Hager & Hearne | 245 E. Liberty Street, Suite 110 | | Reno | NV | 89501 |
| Alex E. Chandra, Plaintiff, V. Gmac, Emc, And Does 1-5, Inclusive Defendants | 718287 | 11-4147 | US, E DIST OF TEXAS, BANK CRT - PRIMARY | Texas | Bankruptcy | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Alexander A. Lykins Vs. Gmac Mortgage, Llc; And Does 1-100, Inclusive | 724878 | C11-02931 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 4 FAIRWAY PL | PLEASANT HILL | | CA | | 94523 94523 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alexander Chuang, Chyi-Woei Chu, Vs. Gmac Mortgage, Llc, Quantum Realtors, Troy Capell, Troop Real Estate Inc., Jo Ann Poole, And Does 1-10 | 726096 | 56-2011-00402509-CU-BC-SIM | CA, VENTURA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF NAZISSA PARSAKAR | One Wilshire Blvd., #2000 | | Los Angeles | CA | 90017 |
| Alexander Valenzuela Vs. New Century Mortgage Corporation, Gmac Mortgage, Executive Trustee Services, Llc Dba Ets, Llc And Does 1-100 | 713796 | CIVDS1106135 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 905 West 58th Street | | San Bernardino | CA | 92407 |
| Alexis Lopez And Yamelkis Diaz V. Ivette Morales A.K.A. Ivette Duenas, Joan Guasch, Crusader Title And Investment, Inc., Odyssey Mortgage Company, Llc, Amc Mortgage Service, Inc., Gmac Mortgage Llc, Et Al. | 687856 | 08-29186 CA-27 | Circuit Court of Eleventh Judicial Circuit Court | Florida | Origination - Mortgage | Closed-Defendant | 1390 S. Dixie Highway, Suite 1310 | | Coral Gables | | FL | ###### 33146 |
| Alfonso And Crystal Sheppard  Vs.  The Bank Of New York Mellon Trust Company, Na, F/K/A The Bank Of New York Trust Company Na As Successor To Jp Morgan Chase Bank, Na As Trustee | 718048 | 11-5634 | PA, DELAWARE COUNTY, THIRTY SECOND JUD DIST, COMMON PLEAS CRT | Pennsylvania | Foreclosure | Open-Defendant | ROBINSON, CHERI | 426 Pennsylvania Ave., Suite 203 | | Ft. Washington | PA | 19034 |
| Alfonso Vargas, Et Al. V. Countrywide Home Loans Inc., Gmac Mortgage Llc, Et Al. (No Other Ally Or Rescap Entities Named) | 691069 | CV09-2309 | United States District Court, Central District of California - US C DIST OF CALIFORNIA | California | Servicing - Mortgage | Open-Defendant | Koeller Nebeker Carlson & Haluck, LLP | 3200 North Central Avenue, Suite 2300 | | Phoenix | AZ | 85012 |
| Alfredia Pruitt Vs. Federal National Mortgage Association, Mers, Gmac Mortgage, Llc, Fannie Mae, Usaa Federal Savings Bank | 708842 | 10m40065 | GA, GWINETT COUNTY, NINTH DIST CIR, ENOTAH JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Alfredia Pruitt Vs. Mers, Gmacm, Usaa Federal Savings Bank, Federal National Mortgage Association, Fannie Mae, Defendant. | 726251 | 12A013883 | GA, GWINETT COUNTY, NINTH DIST CIR, ENOTAH JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Alfredo Gomez Vs Gmac Mortgage Llc Fka Gmac Mortgage Corporation | 712544 | YC064085 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Alfredo Gonzalez Vs Gmac Mortgage Llc Its Successors Assigns And Predecessors In Interest | 718389 | 2011-CI-14498 | Bexar County District Court, Texas | Texas | Foreclosure | Closed-Defendant | 507 S MAIN AVE | SAN ANTONIO | | TX | 78204 78204 |
| Alfredo Romero Vs. Gmac Mortgage Llc Fka Gmac Mortgage Corp | 703233 | 10-CV-2509 | Galveston County District Court, Texas | Texas | Foreclosure | Closed-Defendant | 12946 Dairy Ashford, Suite 450 | Sugar Land | | TX | 77478 77478 |
| Alice Devine V. Robert E. Devine, Barbara A. Devine, Mers, Inc. And Hypotheca Capital, Llc (F/K/A The New York Mortgage Company, Llc) | 706545 | 218-2010-CV-00742 | NH, ROCKINGHAM COUNTY, SUPERIOR CRT | New Hampshire | Servicing - Mortgage | Closed-Defendant | Patrick J. Arnold, Esq., Bostock Law, PLLC, 66 Hanover Street, Suite 302, Manchester, NH | Unknown | | Unknown | Unknown | Unknown |
| Alice Justus, Plaintiff Vs. Gmac Mortgage, Llc, Defendant. | 718205 | 11CV02577 | NC, IREDELL COUNTY, TWENTY-SECOND JUD DIST, SUPERIOR CRT - PRIMARY | North Carolina | Foreclosure | Open-Defendant | N/A | 655 OSWALT AMITY ROAD | | TROUTMAN | NC | 28166 |
| Alicia Del C. Stanislaus Vs Ets Services, Llc, Gmac Mortgage, Homecomings Financial, Llc, First American Title As Trustee, And Mortgage Electronic Registration Systems, Inc And Does 1 Through 25, Inclusive | 705716 | CIVDS1015284 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alicia Stanislaus Vs Federal National Mortgage Association; Ets Services; Mortgage Electronic Registration Systems, Inc; Gmac Mortgage Llc Fka Gmac Mortgage Corporation And Does 1-10 Inclusive | 719315 | 6:11BK 36899 | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Alisa M. Braithwaite Vs. U.S. Bank, National Association As Trustee For Ramp 2006 Efc2 | 719604 | L-2154-11 | NJ, BURLINGTON COUNTY, SUPERIOR CRT | New Jersey | Origination - Mortgage | Closed-Defendant | 21 Ellis Street | Haddonfield | | NJ | 08033 | 08033 |
| Alisha W. Wilkes Vs. Experian Information Solutions, Inc., Trans Union, Llc; Gmac Mortgage, Llc; Western Sierra Acceptance Corp; Dcfs Usa Llc; Credit Infonet Inc.; Credit One Bank, N.A; Fams/One Technologies; National Future Mortgage, Inc.; America Funding Inc.; Nationstar Mortgage Llc | 711693 | 1:10-CV-01160-CMH-TRJ | US, E DIST OF VIRGINIA, FOURTH CIR, CIR CRT - PRIMARY | Virginia | Servicing - Mortgage | Closed-Defendant | 4010 University Drive, 2nd floor | Fairfax | | VA | 22030 | 22030 |
| Allen - Moises Raymundo V Gmac Mortgage Llc F/K/A Mortgage Corporation | 703355 | CGC-10-501312 | CA, SAN FRANCISCO COUNTY, SUPERIOR CRT - PRIMARY | California | Lease | Closed-Defendant | Philip O'Brien, Esq. Law Office of Philip O'Brien 4104 24th Street, #383 San Francisco, CA 94114 | Unknown | | Unknown | Unknown | Unknown |
| Allen M Hodges Vs David K Fogg; Jessica R Bland; Jane Doe; David K Fogg; John Doe; Metrocities Mortgage, Llc; And Gmac Mortgage, Llc | 719596 | 11 2 13819 0 | WA, PIERCE COUNTY, SUPERIOR CRT - PRIMARY | Washington | Servicing - Mortgage | Open-Defendant | KRILICH LAPORTE WEST & LOCKNER PS | 524 TACOMA AVE S | | TACOMA | WA | 98402 |
| Allen-Sarah Ann Allen Vs. Gmac Mortgage, Llc | 696928 | 2010CV181539 | Fulton County Superior Court, Georgia | Georgia | Early Case Resolution | Closed-Defendant | 462 E. Paces Ferry Road | Atlanta | | GA | ###### | 30305 |
| Allstate | | 27-cv-113480 | Hennepin County District Court | | PLS Investor Litigation | | Quinn, Emanuel, Urquhart, Oliver & Hedges, LLP | Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank (f/k/a Allstate Federal Savings Bank), Allstate New Jersey Insurance Company, American Heritage Life Insurance Company, First Colonial Insurance Company, Allstate Life Insurance Company of New York, Allstate Retirement Plan, and Kennett Capital, Inc. | 865 South Figueroa Street 10th Floor | Los Angeles | CA | 90017 |
| Ally Bank F/K/A Gmac Bank Vs. Andy Vo, Et Al | 722997 | 58-2010-CA-000476 | FL, SARASOTA COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Plaintiff | DeBeaubein, Knight, Simmons, Mantzaris & Neal, LLP | 609 West Horatio Street | | Tampa | FL | 33606 |
| Alton - Patricia Alton Vs. Gmac Mortgage, Llc, Danny Soto, Greenpoint Mortgage Funding, Inc., Mers, Inc., Alliance Title Company, Lisa Tran | 695737 | 109CV155505 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 543 River View Dr | | San Jose | CA | 95111 |
| Alvin And Sharon Mcburrows Vs Gmac Mortgage | 713858 | 00876 | PHILADELPHIA COUNTY COURT OF COMMON PLEAS CIVAL DIVISION | Pennsylvania | Servicing - Mortgage | Closed-Defendant | Robert P. Cocco, Community Legal Services, Inc., 3638 N. Broad Street, Philadelphia, PA 19140 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alvin Denel Washington Vs. Gmac Mortgage | 728145 | 07-06304-rm3-13 | US, M DIST OF TENNESSEE, BANK CRT - PRIMARY | Tennessee | Bankruptcy | Open-Defendant | Harlan, Pierce & Slocum | P.O. Box 949 | | Columbia | TN | 38402 |
| Alvin Labostrie, Sandra Labostrie Vs. Gmac Mortgage, Llc; Us Bank Na, As Trustee Of Gpmft 2007-Ar1; Mortgage Electronic Registration Systems, Inc.; Ets Services, Llc And Does 1-100 | 708651 | BC450042 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | The Law Office of Barbara J. Gilbert | 5405 Alton Parkway, #702 | | Irvine | CA | 92604 |
| Alysa Irizarry, Christian Irizarry Ppa Alysa Irizarry V. M.L. Moskowitz & Co. D/B/A Equity Now, Birchwood Condominium Association, Inc., Ronald Thomas, Gloria Thomas, Rei Property & Asset Management, Inc., Reliance Property Management, Inc., Gmac Mortgage, Llc | 687786 | FST-CV-08-5007501-S | CT, STAMFORD COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Servicing - Mortgage | Open-Defendant | Tooher & Wocl, LLC | 80 4th Street | | Stamford | CT | 06905 |
| Amal S. Tadros Vs. Gmac Mortgage Llc | 711735 | 10-19328-LA-13 | US, S DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | 817 W. SAN MARCOS | SAN MARCOS | | CA | 92078 | 92078 |
| Amanda Heinrich And Reece Heinrich Vs Gmac Mortgage Of Iowa, A Corporation Formed In Iowa And Orlans Associates,Pc A Michigan Corpration | 708094 | 10-1646-CK | STATE OF MICHIGAN IN THE CIRCUIT COURT FOR THE COUNTY OF INGHAM | Michigan | Foreclosure | Closed-Defendant | 4084 OKEMOS RD; STE B | OKEMOS | | MI | 48864 | 48864 |
| Amarilis Adorno Vs Gmac Mortgage Llc | 704174 | 10-53715CA15 | MIAMI-DADE COUNTY CIRCUIT COURT FLORIDA | Florida | Servicing - Mortgage | Open-Defendant | Adorno & Damas | 1000 Brickell Avenue, Suite 1005 | | Miami | FL | 33131 |
| American National Property And Casualty Company Vs. Dain Ellsworth, Lisa Ellsworth, Keen Ellsworth, Gmac Mortgage Llc And Beehive Credit Union | 714001 | NA PRIMARY | UT, GARFIELD COUNTY, SIXTH JUD DIST, DIST CRT - PRIMARY | Utah | Servicing - Mortgage | Closed-Defendant | 3 TRIAD CENTER, SUITE 500 | SALT LAKE CITY | | UT | 84180 | 84180 |
| American National Title Vs Gmac Mortgage Llc Fka Gmac Mortgage Corporation And Plte Duncan Llp | 714803 | 2011-33641 | HARRIS COUNTY DISTRICT COURT TEXAS | Texas | Foreclosure | Open-Defendant | The Milledge Law Firm, PC | 10333 N.W. Freeway, Suite 202 | | Houston | TX | 77092 |
| American Residential Equities Llc Vs Gmac Mortgage Llc | 699506 | 10-CV-21943 | USDC Southern District | Florida | Servicing - Mortgage | Open-Defendant | Carlton Fields, P.A | 100 SE Second Street, 4000 International Place | | Miami | FL | 33131 |
| American Residential Equities Llc Vs Gmac Mortgage Llc | 699506 | 10-CV-21943 | USDC Southern District | Florida | Servicing - Mortgage | Open-Defendant | Coffey Burlington | 2699 South Bayshore Drive, Penthouse | | Miamia | FL | 33131 |
| America'S Servicing Company As Servicing Agent For Credit Suitsse First Boston, Llc Vs. Gmac Mortgage Corp., Heather Bagnuolo, Nowline, Bank Of America, Na, Ladera Park Homeowner'S Association, And Does 1-50 | 713178 | A-10-631996-C | NV, CLARK COUNTY, EIGHTH JUD DIST, DIST CRT - PRIMARY | Nevada | Servicing - Mortgage | Open-Defendant | McCarthy & Holthus, LLP | 9510 West Sahara Avenue, Suite 110 | | Las Vegas | NV | 89117 |
| Ami B Eskanos, Barry B Eskanos Vs Ally Financial,Inc; Et Al | 718667 | 11-CV-23267-SEITZ/SIMONTON | US, S DIST OF FLORIDA, ELEVENTH CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Amparo Munoz, Saturino Rodriguez Vs. Gmac Mortgage, Llc, Tj Financial, Inc. And Does 1-50 Inclusive | 703047 | BC441418 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 3270 INLAND EMPIRE BLVD, STE 100 | ONTARIO | | CA | 91764 | 91764 |
| Amy Delmore Vs. Gmac Mortgage Corp., Ets Services, Llc, Tricor Title Co. Of Calif., Mortgage Electronic Registration System Services, Inc., Homecomings Financial, Llc And Does 1-20 Inclusive | 712223 | 30-2011-00453871 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Amy E. Kowall V. Gmac Mortgage Llc | 722882 | 2:11-cv-15454-RHC-RSW | US, E DIST OF MICHIGAN - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 653 S. SAGINAW STREET, SUITE 201 | FLINT | | MI | 48502 | 48502 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amy Kowell V. Gmac Mortgage, Llc | 702476 | 04-33668 | US Bankruptcy Court Eastern District Southern Division - Detroit | Michigan | Bankruptcy | Closed-Defendant | Andrew L. Campbell 653 S. Saginaw Street Suite 201 Flint, MI 48502 | Unknown | | Unknown | Unknown | Unknown |
| Ana J Aguilar Vs Us Bank National Association, As Trustee For Rasc 2005K59 And Gmac Mortgage Llc Mortgage Servicer For Us Bank National Association As Trustee For Rasc 2005K59 | 711610 | 11-30699 | US Bankruptcy SD Houston Division | Texas | Foreclosure | Closed-Defendant | Samuel L. Milledge 10333 Northwest Freeway Suite 202 Houston, TX 77082 | Unknown | | Unknown | Unknown | Unknown |
| Ana Lopez Vs. Gmac Mortgage Llc | 727309 | NA PRIMARY | NA PRIMARY | Unknown | Early Case Resolution | Open-Defendant | Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 |
| Anchor Bank, N.A, A National Banking Association V. Curtis J. Flanegan, And Mortgage Electronic Registration Systems, Inc., A Delaware Corporation | 726126 | 19-HACV-12-937 | MN, DAKOTA COUNTY, FIRST JUD DIST, DIST CRT - PRIMARY | Minnesota | Foreclosure | Closed-Defendant | 14985 60TH STREET NORTH | STILLWATER | | MN | 55082 | 55082 |
| Anchorbridge Llc And Lori Michele Singer Vs. Gmac Mortgage Llc, The Quality Group Inc. , Aurora Loan Services Llc, Lehman Brothers Holding Inc., Mortgage Electronic Registration Systems, Inc. Aka "Mers" | 713733 | 11CVS 01094 | NC, IREDELL COUNTY, TWENTY-SECOND JUD DIST, SUPERIOR CRT - PRIMARY | North Carolina | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Anderson Evans Vs. Federal National Mortgage Assocation | 700546 | 10-10991 | Chancery Court OF SHELBY COUNTY TENNESSEE FOR THE 30TH JUDICIAL DISTRICT AT MEMPHIS | Tennessee | Foreclosure | Open-Defendant | N/A | 289 Dixie Road | | Memphis | TN | 38109 |
| Andrea Mangan V. Key Mortgage Corp Dba; Kmc Mortgage Corp; Mortgageit Copr.; Gmac Mortgage Llc Fka Gmac Mortgage Corporation; First American Title; Mortgage Electronic Registration System, Inc ; Executive Trustee Services, Llc Dba Ets Services, Llc And Does 1 Thorugh 100, Inclusive | 701217 | CGC-10-500318 | CA, SAN FRANCISCO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | LAW OFFICE OF UY & HENRIOULLE ASSOCIATES - PRIMARY | 1212 BROADWAY | | OAKLAND | CA | 94612 |
| Andrew Carlton And Cheryle Carlton Vs. Greenpoint Mortgage Funding Inc. ("Greenpoint"), Rwt Holdings, Inc, Sequoia Residential Funding Inc, Sequoia Mortgage Trust 2004-3, Mortgage Electronic Recordation Systems Inc. ("Mers"), Hsbc Bank Usa, Wells Fargo Bank, And Does 1 To 20, Inclusive | 727237 | 1:12-cv-00064 | US, W DIST OF NORTH CAROLINA, FOURTH CIR, CIR CRT - PRIMARY | North Carolina | Foreclosure | Open-Defendant | David R. Payne, P.A. | 1 North Pack Square, Suite 500 | | Asheville | NC | 28801 |
| Andrew D. Dunavant, Jr. And Mary F. Dunavant Vs. Usaa Federal Savings Bank, And Gmac Mortgage Llc | 713334 | CV-2011-900691.00 | AL, BALDWIN COUNTY, TWENTY-EIGHTH JUD DIST, CIR CRT - PRIMARY | Alabama | Foreclosure | Open-Defendant | WOOLLEY, EDGE & GRIMSLEY, LLC | 21 SOUTH SECTION STREET | | FAIRHOPE | AL | 36532 |
| Andrew Tedesco Vs Gmac Mortgage | 712187 | A-11-637058-C | District Court Clark County Nevada | Nevada | Foreclosure | Open-Defendant | Accelerated Law Group, Inc. | 624 S. 10th Street | | Las Vegas | NV | 89101 |
| Andrew Windham And Karey Windham Vs. U.S. Bank, N.A., As Trustee For Rasc 2005Ahl3 | 715128 | 11-1-4822-99 | GA, COBB COUNTY, SEVENTH DIST CIR, COBB JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Open-Defendant | LAW OFFICE OF DAVID ATES, P.C. | 6400 POWERS FERRY ROAD, SUITE 112 | | ATLANTA | GA | 30339 |
| Aneti Sua Pedro, Jr. Vs Mortgage Electronic Registration Systems, Inc., Gmac Mortgage, Llc And Does 1 Through 20 Inclusive | 701781 | CV10-00261 | US, DIST OF HAWAII, NINTH CIR, CIR CRT - PRIMARY | Hawaii | Origination - Mortgage | Closed-Defendant | 700 Richards Street, suite 805 | Honolulu | | HI | 96813 | 96813 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angela And Evan Buchanan Vs Deutsche Bank Trust Company Americas And Gmac Mortgage | 725974 | CV2012-051465 | AZ, MARICOPA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Foreclosure | Open-Defendant | N/A | 5329 E Shangri LA Road | | Scottsdale | AZ | 85254 |
| Angela Lemons Vs. Gmac Mortgage Llc F/K/A Gmac Mortgage Corp And Executives Trustee Services Llc | 702559 | 10CV2561 | Galveston County District Court, Texas | Texas | Foreclosure | Open-Defendant | ROYSTON, RAYZOR, VICKERY & WILLIAMS, LLP | 802 N. Carancahua, Suite 1300 | | Corpus Christi | TX | 78470 |
| Angela W. Esposito, As Chapter 7 Trustee Of The Estate Of Crissy Denby, F/K/A Crissy Countie, F/K/A Crissy Stabins, Plaintiff V. Gmac Mortgage Llc, A Delaware Limited Liability Company, Defendant. | 719360 | 8:10-bk-18641-CPM | US, M DIST OF FLORIDA, BANK CRT - PRIMARY | Florida | Bankruptcy | Open-Defendant | LASH & WILCOX PL | 4401 W. Kennedy Blvd, Suite 210 | | Tampa | FL | 33609 |
| Angelina C. Booth, Plaintiff, V. Greenpoint Mortgage Funding, Gmac Mortgage, Marin Conveyancing Corporation, And Executive Trustee Services, Inc.; Mortgage Electric Systems, Inc.; And Does 1 Through 100, Inclusive, Defendants. | 713838 | 11CECG01477 | CA, FRESNO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 3115 & E 3117 Clinton Ave | | Fresno | CA | 93703 |
| Angelique Crawford Vs Cedric B Branch | 712419 | A-10-624236-C | District Court Clark County Nevada | Nevada | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Angelo M. Mariani, Jr. Vs. The Bank Of New York, Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase Bank N.A. As Trustee For Ramp 2006Rs3, | 705098 | 09-01-339k | Circuit Court | Hawaii | Servicing - Mortgage | Open-Defendant | N/A | 64-5339 PUU NANI DRIVE | | KAMUELA | HI | 96743 |
| Anita & Blair Squire Vs. Gmac Mortgage, Llc (Improperly Named As General Motors Acceptance Corporation) | 712443 | 2011SC1244 | FL, MANATEE COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Closed-Defendant | Jodat Law Group, P.A., 521 Ninth Street West, Bradenton, FL 34205 | Unknown | | Unknown | Unknown | Unknown |
| Ann L. Koz Vs. Wells Fargo Home Mortgage, Citimortgage, Inc, Gmac Mortgage, Llc, George Mason Mortgage, Llc, A Subsidiary Of Cardinal Bank, Excel Title Corp, Lisa Merrill, Notary Public, Estate Of Joseph Koz | 708054 | CL-2010-0017795 | VA, FAIRFAX COUNTY, NINETEENTH JUD CIR, CIR CRT - PRIMARY | Virginia | Servicing - Mortgage | Closed-Defendant | 8065 LEESBURG PIKE, SUITE 200 | TYSONS CORNER | | | VA | 22182 | 22182 |
| Ann M. Sanfelippo Vs. Deutsche Bank Trust Company Americas As Trustee | 722716 | 10-CA-052312 | FL, LEE COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 2022 Placida Road | Englewood | | | FL | 34224 | 34224 |
| Ann Mostoller, Trustee Vs. Beazer Mortgage Corporation, Gmac Mortgage, Llc, Mortgage Electronic Registration Systems, Inc., And Federal National Mortgage Association. | 727111 | 12-3033 | US, E DIST OF TENNESSEE, BANK CRT - PRIMARY | Florida | Bankruptcy | Open-Defendant | Mostoller, Stulberg & Whitfield | 136 South Illinois Avenue, Suite 104 | | Oak Ridge | TN | 37830 |
| Anna Oniszk-Horovitz Vs. Saxon Mortgage, Gmac Mortgage, California Reconveyance Company & Executive Trustee Service | 710298 | 2:11-CV-00243-RLH-LRL | US, S District of Nevada | Nevada | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Annaleine Melicia Reynolds, Plaintiff V. Hsbc Bank Usa, N.A. As Trustee Of Dbalt 2007-Qa4; Gmac Mortgage, Llc; Executive Trustee Services, Llc; Mortgage Electronic Registration Systems, Inc.; Pite Duncan, Llp; And All Persons Claiming By, Through, Or Under Such Person, All Persons Unknown, Claiming Any Legal Or Equitable Right | 720272 | 10-74069 | CA, N DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Annaleine Reynolds V. Dave Applegate,  Gmac Mortgage, Llc, Executive Trustee Services, Llc | 703450 | C-10-04427 | USDC Northern District San Jose Division - US N DIST OF CALIFORNIA | California | Service of Process | Closed-Defendant | Pro Se 1732 Clearwood Street Pittsburg CA 94565 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a

Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anne C Allen And Brian R Lyszaz Vs The Bank Of New York Mellon Trust Company, National Association F/K/A The Bank Of New York Trust Company, Na, As Successor To Jpmorgan Chane Bank, Na As Trustee From Ramp 2006Rs2. | 710728 | 2011-11529 | THE DISTRICT COURT OF HARRIS COUNTY, TEXAS, 295TH JUDICIAL DISTRICT | Texas | Foreclosure | Closed-Defendant | George Gore 12946 Dairy Ashford, Ste 450    Sugar Land, TX 77478 | Unknown | | Unknown | Unkno wn | Unknown |
| Anne Langley, Plaintiff V. Elizabeth Anne Cupp; Mortgage Electronic Registration Systems, Inc., Nominee For Gmac Mortgage Corp;Tax Ease Lien Servicing, Llc; Rockys Auto Sales; Louisville/Jefferson County Metro Dept. Of Inspection, Permits And Licenses, Defendants. | 710390 | 10CI404756 | KY, JEFFERSON COUNTY, THIRTIETH JUD CIR, CIR CRT - PRIMARY | Kentucky | Servicing - Mortgage | Closed-Defendant | Jerry N. Higgins Law Office of Jerry N. Higgins, PLLC 3426 Paoli Pike Floyds Knobs, IN 47119 (502)625-3065 | Unknown | | Unknown | Unkno wn | Unknown |
| Anne M. Nelson Vs. Gmac Mortgage, Llc And Assigns, Paul N. Papas Ii, Attorney Lawrence O'Brien, Fannie Mae | 706528 | NA PRIMARY | MA, MIDDLESEX COUNTY, SUPERIOR CRT - PRIMARY | Massachusett s | Servicing - Mortgage | Open-Defendant | N/A | 71 Settlers Lane | | Marlboro | MA | 1752 |
| Anne Scott V. Executive Trustee Services, Llc; Mortgage Electronic Registration Systems, Inc.; Lsi Title Agency, Inc.; Hsbc Bank Usa, National Association As Trustee For Deutsche Alt-A Securities Mortgage Loan Trust, Series 2007-F; Mortgageit, Inc. And Doe Defendants 1 Through 20 Inclusive | 707860 | 10-2-43764-9SEA | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF MELISSA A. HUELSMAN, P.S. | 705 Second Avenue, Suite 1050 | | Seattle | WA | 98104 |
| Antaquila Allen V. Gmac Mortgage; Homecomings Financial And Cyprexx Services, Llc. | 701964 | 2010L066051 | Cook County Circuit Court, Illinois | Illinois | Servicing - Mortgage | Open-Defendant | ERNEST B FENTON ATTORNEY AT LAW | 18110 S DIXIE HWY 1S | | HOMEWOOD | IL | 60430 |
| Anthony And Darlene Vertido V. Gmac Mortgage Corp, Federal National Mortgage Corp,  Mers, Inc And Does 1-100 | 715658 | CI1100360DAEK SC | HI, WAILUKU, SECOND CIR, MAUI CIR, CIR CRT - PRIMARY | Hawaii | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Anthony And Mary Mcdonald V. Gmac Mortgage, Llc And The Law Office Of David J. Stern, P.A. | 696479 | 8:09-bk-25594-MGW | United Staes Bankrutpcy Court- Middle District of Florida - Tampa Division | Florida | Bankruptcy | Open-Defendant | N/A | 906 Woodleaf Way | | Unknown | Unkno wn | Unknown |
| Anthony Andersen Vs Gmac Mortgage,Llc; Executive Trustee Services,Llc; Mortgage Electronic Registration Systems,Inc; Does 1 Through 100, Inclusive | 715652 | A-11-644383-C | NV, CLARK COUNTY, EIGHTH JUD DIST, DIST CRT - PRIMARY | Nevada | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Anthony Ciaglia Vs. U.S. Bank National Association As Trustee For Rfmsi 2006S8; Its Successors And/Or Assigns; Ally Bank, N.A. A Utah Corporation, In Its Own Capacity And As An Acquirer Of Certain Assets And Liabilities Of Gmac; Gmac Mortgage, Llc Improperly Named As Gmac, A National Banking Association; Executive Trustee Services, Llc, A Foreign Limited Liability Company; Does 1 Through 1000; And Roe Corporations 1 Through 1000; Inclusive | 728746 | A-12-659204-C | NV, CLARK COUNTY, DIST CRT-PRIMARY | Nevada | Foreclosure | Open-Defendant | N/A | 2131 Diamond Bar Drive | | Las Vegas | NV | 89117 |
| Anthony J. Shugar Vs. Sierra Eagle, An Individual; And Isis Development Corproation, A Nevada Corporation; | 709227 | CV 09-5573 | ID, KOOTENAI COUNTY, FIRST DIST, DIST CRT - PRIMARY | Idaho | Servicing - Mortgage | Closed-Defendant | Murphey Law Office, PLLC, 2100 Northwest Blvd, Suite 230, Coeur d' Alene, ID 83814 | Unknown | | Unknown | Unkno wn | Unknown |
| Anthony Lamar Mattox Vs. U.S. Bank National Association | 717583 | 2011CV2008J | GA, HALL COUNTY, NINTH DIST CIR, NE JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Servicing - Mortgage | Closed-Defendant | 1401 Peachtree Street, Ste. 500 | Atlanta | | GA | 30309 | 30309 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anthony Ralph Allen Vs Gmac Mortgage Llc | 709971 | S8015 CV201002582 | AZ, MOHAVE COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Anthony Rice And Carmilla Rice Vs. Lehman Bro'S, Johnson & Freedman, Gmac Mortgage, Llc, Dba Homecomings Financial , First American Corp, And J&J Company | 697185 | 10-C-? | Circuit Court | West Virginia | Servicing - Mortgage | Closed-Defendant | 115 East Washington Street East | Charles Town | | | WV | 25414 25414 |
| Anthony Sahedeo And Vashti A. Sampth-Sahadeo Vs. Fnma And Gmac Mortgage, Llc | 709162 | CL-11-244 | VA, NORFOLK COUNTY, FOURTH JUD CIR, CIR CRT - PRIMARY | Virginia | Foreclosure | Closed-Defendant | 2101 Parks Avenue Suite 801 | Virginia Beach | | | VA | 23541 23541 |
| Anthony Varner Vs. Equifirst Corporation; Shellie Wallace Individually And As A Agent For Wilson & Associates, Pllc; Equity Title & Escrow Co Of Memphis Llc; Merscrop, Inc.; Mortgage Electronic Registration System Inc.; Homecomecomings Financial And Gmac | 713036 | 10-27871-SHM | US, W DIST OF TENNESSEE, SIXTH CIR, CIR CRT - PRIMARY | Tennessee | Foreclosure | Closed-Defendant | 255 GRANT STREET, SE, SUITE 200 | DECATUR | | | AL | 35601 35601 |
| Antoinette M. Brooks V. Homecoming Financial, Llc; Homecoming Financial Network, Incl; Gmac Mortgage Corporation; D.O.E.S. | 700141 | BC440147 | Superior Court of California, County of Los Angeles - LOS ANGELES COUNTY | California | Origination - Mortgage | Closed-Defendant | Pro Se 3791 S. Normandie Avenue    Los Angeles, CA 90007 | Unknown | | Unknown | Unknown | Unknown |
| Antoinette Sanders, Plaintiff V. Gmac Mortgage, Llc; Quicken Loans, Inc., Mortgage Electronic Registration Systems, Inc., And John Doe, Defendants. | 725550 | 12A01037 | GA, GWINNETT COUNTY, NINTH DIST CIR, ENOTAH JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Servicing - Mortgage | Open-Defendant | CALOMENI & ASSOCIATES LLC | P.O. BOX 2358 | | ROSWELL | GA | 30075 |
| Antoinette Taylor | 723220 | NA PRIMARY | NA PRIMARY | Illinois | Servicing - Mortgage | Open-Defendant | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAGO | 120 S. LaSalle Suite 900 | | CHICAGO | IL | 60603 |
| Antonio And Eva Gonzalez Vs. Gmac Mortgage, Llc, Improperly Named As Gmac Mortgage Corporation, Northwest Trustee Services, Inc, Alpac Funding, Inc., Mortgage Electronic Registration Systems Inc., Aka Mers And Does 1 Through 20, Inclusive | 725162 | RIC 1201584 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | NICK PACHECO LAW GROUP | 15501 SAN FERNANDO MISSION BOULEVARD SUITE 110 | | MISSION HILLS | CA | 91345 |
| Antonio Hernandez-Paz; Maria D Rodriguez V. Sierra Pacific Mortgage Company, Inc.; Geenhead Investments, Inc.; Mortgage Electronic Registration System, Inc.; Gmac Mortgage, Llc; Cal-Western Reconveyance Corporation; Doe Individuals I-X; And Roe Companies I-X | 723664 | 12 RP00004 1B | NV, CARSON CITY, FIRST JUD DIST, DIST CRT - PRIMARY | Nevada | Foreclosure | Closed-Defendant | 500 RYLAND ST, STE 300 | RENO | | | NV | 89502 89502 |
| Antonio L Burke Vs Gmac Mortgage | 701384 | CL10-4343 | FOURTH JUDICIAL CURCUIT COURT OF NORFOLK VIRGINIA | Virginia | Foreclosure | Closed-Defendant | Pro Se 971 RESERVOIR AVENUE NORFOLK VA  23504  971 RESERVOIR AVENUE NORFOLK VA 23504 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Antonio Rivera Jr, Pro Se V. Michael Carpenter, And/Or His Successor, Individually, And In His Official Capacity As Ceo Of Gmac Mortgage Llc, An Ens Legis Being Used To Conceal Fraud, And John Or Jane Does (Unknown Investors And Agents) 1-10,000, And John Or Jane Does, Corporations 1-100, John Roes 1-10,000, Being Undisclosed Mortgage Aggregrators, (Wholesalers), Mortgage Originators, Loan Sellers, Trustee Of Pooled Assets, Trustee For Holders Of Certificates Of Collaterized Mortgage Obligations, Et Al. | 701166 | CV 10 00402 DAE KSC | United States District Court for the District of Hawaii | Hawaii | Origination - Mortgage | Closed-Defendant | Antonio Rivera, Jr P.O. Box 396 Kapaau, HI 96755 | Unknown | | Unknown | Unknown | Unknown |
| Antonio Tolefree Vs. Gmac Mortgage Llc And Mortgage Electronic Registration System | 704354 | 10CV11931-8 | Dekalb Superior Court | Georgia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Antonio White Vs Jpmorgan Chase Bank Na As Trustee, Xyz Insurance Company | 703427 | 2010-6265 | Civil District Court for the Parish of Orleans State of Louisana | Louisiana | Foreclosure | Closed-Defendant | Graffagnini + Associates, LLC  643 Magazine Street, Suite 301  New Orleans, LA 70130 | Unknown | | Unknown | Unknown | Unknown |
| Aquino V. Gmac Mortgage, Et Al | 715815 | BC 465035 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Arcelie Pacolor Rivera Vs Us Bank Na As Indenture Trustee Of The Gmac Home Equity Loan Trust 2005-He3 Mes Mortgage Electronic Registration System Chase Home Finance Rapipi Poco Llc | 708450 | CV10 00678 DAE LEK | HAWAII UNITED STATES DISTRICT COURT | Hawaii | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Ardena Lisa Gooch Vs. Gmac Mortgage, Llc | 700900 | 45D051007PL00 057 | Lake Circuit Superior Court | Indiana | Servicing - Mortgage | Open-Defendant | JOHN H DAVIS, ATTY. NO. 4812-45 | PO BOX 43 | | CROWN POINT | IN | 46308 |
| Arellano, Edmund M. V. Gmac Mortgage Formerly Doing Business As Paramount Residential Mortgage [Sic]; Ets Services, Llc; And Does 1-50 | 709819 | RIC 1101488 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Pro se, 14656 Aruba Place, Moreno Valley, CA 92553 | Unknown | | Unknown | Unknown | Unknown |
| Argent Mortgage Company, Llc V. Leonard Mentesana; New York City Parking Violations Bureau; "John Doe" Said Names Being Fictitious, It Being The Intention Of Plaintiff To Designate Any And All Occupants Of Premises Being Foreclosed Herein | 691644 | 25828/2004 | Supreme Court of the State of New York | New York | Foreclosure | Closed-Defendant | Pro Se 4904 Alve M Brooklyn, NY 11234 4904 Alve M Brooklyn NY 11234 | Unknown | | Unknown | Unknown | Unknown |
| Aristole & Pamela Gatos V. Gmac Mortgage, Llc, Mers And Pacific Mortgage Company | 697470 | 10-1761 | State of Rhode Island and Providence Plantations Superior Court | Rhode Island | Foreclosure | Open-Defendant | N/A | 44 Roosevelt Drive | | Bristol | RI | 2809 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ariston F. Gaoat & Babyruth Gaoat, V. Greenpoint Mortgage Funding, Inc., Marin Conveyancing Corp., Mortgage Electronic Registration Services, Inc., Tri-Valley Mortgage Associates, Bank Of America, N.A., Gmac Mortgage, Llc, Northwest Trustee Services, Inc., And Does 1 Through 100, Inclusive. | 728449 | 2012-02186 | US, E DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Open-Defendant | Avan Law | P.O. Box 1986, 9381 E. Stockton Blvd. | | Elk Grove | CA | 95792 |
| Arleen V Martinez Vs Gmac Mortgage,Llc Fka Gmac Mortgage Corporation;Deutsche Bank National Trust, Na As Trustee Of Hvmlt 2007-6;Quality Loan Services;Ets Services,Llc;All Persons Unknown Claiming Any Legal Or Equitable Right,Title,Estate,Lien Or Interest In The Prperties Described In Plaintif'S Title Thereto; Does 1 Through 100, Inclusive | 718593 | 30-2011 00444857 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 1440 N HARBOR BLVD; STE 515 | FULLERTON | | CA | 92835 | 92835 |
| Arlisa Ford-Larkins, Plaintiff V. Gmac Mortgage, The Bank Of New York Mellon Trust Company, National Assoc. F/K/A The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase Bank, N.A. | 722364 | CV-11-PWG-4120-S | US, N DIST OF ALABAMA, BANK CRT - PRIMARY | Alabama | Foreclosure | Closed-Defendant | Pro se | 4120 FLOWER STREET, ADAMSVILLE, AL 35005 | | Unknown | Unkno wn | Unknown |
| Armando A. Gonzalez And Angelina Gonzalez Vs. U.S. Bank National Association As Trustee For Rasc 2004Ks12, By And Through Its Servicer-In-Fact, Gmac Mortgage Llc | 726321 | 12-02639 | TX, DALLAS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | Swaim Law Office | 251 O'Connor Ridge Blvd, Suite 210 | | Irving | TX | 75038 |
| Armando Gutierrez Vs Gmac Mortgage Llc And Mortgage Electronic Registration Systems, Inc. | 712846 | 11-9086CA31 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Servicing - Mortgage | Open-Defendant | JAMERSON AND SUTTON LLP | 2655 S LEJEUNE ROAD, PENTHOUSE 2-A | | CORAL GABLES | FL | 33134 |
| Armen Abrahamian And Arpika Abrahamian Vs. Gmac Mortgage, Llc As Teh Mortgage Servicer; Landamerica Gateway Title As The Trustee In Deed Of Trust; Mortgage Electronic Systems, Inc. Aka Mers As The Beneficiary; Aztec Foreclosure Corp. As The Foreclosure Trustee; Hsbc Bank Usa, Na As Trustee For Luminent Mortgage Trust 2007-1; And Does 1 Through 100 Inclusive. | 715199 | BC459185 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 3600 WILSHIRE BOULEVARD, SUITE 820 | LOS ANGELES | | CA | 90010 | 90010 |
| Arndorfer Law Firm,Pc, And Its Defined Benefit Pension Plan; Vs Gmac Mortgage,Llc Or Its Assignees; Robert Taylor And Wendy Taylor; John Doe Investment Group Or Financial Institution | 713878 | DV 29-11-40 | MT, MADISON COUNTY, FIFTH JUD DIST, DIST CRT - PRIMARY | Montana | Servicing - Mortgage | Closed-Defendant | 1921 FIRST AVE N | BILLINGS | | MT | 59101 | 59101 |
| Arnold G. Thompson And Marcia E. Thompson Vs. Gmac Mortgage Llc | 728279 | 12-0320 | TN, HAMILTON COUNTY, CIR CRT - PRIMARY | Tennessee | Foreclosure | Open-Defendant | PETER C. ENSIGN, ATTORNEY AT LAW | 6139 PRESERVATION DRIVE #2 | | CHATTANOOG A | TN | 37416 |
| Arnold Tiletile Vs. Gmac Mortgage Corporation; Karyn Hernandez; Aurora Loan Services, L L Lc; Hsbc Bank Usa, N.A. As Trustee; And Does 1-100, Inclusive | 706139 | CIV500256 | CA, SAN MATEO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 9580 OAK AVENUE PARKWAY, SUITE 15 | FOLSOM | | CA | 95630 | 95630 |
| Arreola- Rosa Arroyos De Arreola Vs. Gmac Mortgage, Llc | 697122 | CIVDS 1002038 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Early Case Resolution | Closed-Defendant | 615 N Euclid Ave #220 | ONTARIO | | CA | ###### | 91762 |
| Arteaga-Victor Hugo Arteaga Vs. Gmac Mortgage, Llc | 696349 | 19 HA-CV-10-17 | Dakota County District Court, Minnesota | Minnesota | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Arthur G Van Alstine, Janice R Van Alstine Vs Jp Morgan Chase Bank, Na; Northwest Trustee Services, Inc; Gmac Mortgage, Llc | 716910 | CV-11-930-PK | US, DIST OF OREGON, NINTH CIR, CIR CRT - PRIMARY | Oregon | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arthur Mcgee Jr & Lois G Mcgee Vs. Gmac Mortgage Corporation, And Wilson & Associates, Pllc | 721547 | 11-cv-03056-jpm-tmp | US, W DIST OF TENNESSEE, SIXTH CIR, CIR CRT - PRIMARY | Tennessee | Foreclosure | Open-Defendant | WATSON BURNS, PLLC | 253 ADAMS AVENUE | | MEMPHIS | TN | 38103 |
| Arthur N. Silva And Kimberly R. Silva Vs. Zephyer Investors 2010 Llc, Zephyer Partners-Re, Llc, Brad Termini, Margaret Atmore, Deutsche Bank Trust Company Americas As Trustee For Rali Series 2005-Qa12 Trust And Does 1 Through 50 | 717257 | 37-2011-00053687-CU-OR-NC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 4907 Patina Court | | Oceanside | CA | 92057 |
| Arzita Dushawn Bunbury Vs. Mortgage Lenders Network Usa, Inc.; Warehouse-Residential Funding Corp.; U.S. Bank, N.A., Isaoa, As Trustee For Rasc Series 2005-Emx3 Trust, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2005-Emx3; Gmac Mortgage; Mortgage Electronic Registration System. | 717855 | 11cv9260-9 | GA, DEKALB COUNTY, FOURTH JUD DIST, STONE MOUNTAIN JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Ashley David And Nosheen David Vs. Gmac Mortgage, Llc, And Does 1-10 | 722289 | Caa-06320 | US, N DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 5417 SUMMERFIELD DRIVE | | ANTIOCH | CA | 94531 |
| Ashley Hooker Vs. Gmac Mortgage Llc | 713410 | CV201-135GPO | MS, PONTOTOC COUNTY, FIRST JUDICIAL DIST, CIR CRT - PRIMARY | Mississippi | Foreclosure | Open-Defendant | Deas & Deas, LLC | 353 N. Green Street, P.O. Box 7282 | | Tupelo | MS | 38802 |
| Ashley V David Vs Gmac Mortgage Llc | 714953 | C11-02914 | Northern District of California - US N DIST OF CALIFORNIA | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Assured Guaranty | | 12-CV-3776 | S.D.N.Y. | | Rep & Warranty Litigation | | Susman Godfrey LLP | Assured Guaranty Municipal Corp., f/k/a Financial Security Assurance Inc. | 1000 Louisiana St Suite 5100 | Houston | TX | 77002 |
| Aubrey Manuel V. Greenpoint Mortgage Funding Inc., Gmac Morttgage, Llc, All Persons Unknown, Claiming Any Legal Or Equitable Right, Title, Estate, Lien Or Interest In The Property Described In The Complaint Adverse To Plaintiffs' Title, Or Any Cloud On Plaintiffs' Title Thereto And Does 1-20 Inclusive | 703452 | BC445537 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Pro Se 1036 W. 46TH STREET, LOS ANGELES, CA 90037 | Unknown | | Unknown | Unknown | Unknown |
| Aubrey Manuel Vs. Greenpoint Mortgage Funding, Inc., Gmac Mortgage, Llc And All Persons Unknown | 721026 | BC473015 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 1036 W. 46TH STREET | | LOS ANGELES | CA | 90037 |
| Audie J Reynolds Vs Executive Trustee Services, Llc, Gmac Mortgage Llc, (Does1-1000), U.S. Bank National Association As Trustee For Rfmsi 2006Nc2 | 720769 | CV201100660 | AZ, NAVAJO COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Audrey Kessler, Individually And On Behalf Of All Others Similarly Situated V. Gmac Mortgage, Llc | 722961 | 1:11-cv-12339 | US, DIST OF MASSACHUSETTS, FIRST CIR, CIR CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Closed-Defendant | 155 FEDERAL STREET; STE 1303 | BOSTON | | MA | 02110 | 02110 |
| Aurora Bank Fsb V. Gmac Mortgage, Llc; Executive Trustee Services, Llc; And Does 1-25 Inclusive | 721548 | NA PRIMARY | NA PRIMARY | California | Servicing - Mortgage | Open-Defendant | GREEN & HALL, APC | 1851 EAST FIRST STREET, TENTH FLOOR | | SANTA ANA | CA | 92705 |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a

Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aurora Cabaluna Vs. Wmc Mortgage Corporation, A Busines Entity, Form Unknown; Citinet Mortgage, A Business Entity, Form Unknown, Gmac Mortgage Corporation, A Business Entity, Form Unknown, First American Title Company, A Business Entity, Form Unknown; Westwood Associates, A Business Entity, Form Unknown, Mortgage Electronic Registration Systems, A Business Entity, Form Unknown; Bay Valley Professional Center, A Business Entity, Form Unknown; Executive Trustee Services, Llc, A Business Entity, Form Unknown; A Nd Does 1 Thorugh 50 Inclusive | 706625 | 110cv182875 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Auto Club Insurance Association; Linda R. Wilson V. Jennifer L. Reines; Gmac Mortgage, Llc | 722034 | 30201 | WI, DANE COUNTY, FOURTH JUD DIST, CIR CRT - PRIMARY | Wisconsin | Servicing - Mortgage | Closed-Defendant | SQUIRES III, STE 333 N19 W24075 RIVERWOOD DRIVE | | | WAUKESHA | WI | 53188-1170 | 53188-1170 |
| Auto Owners Insurance Company Vs. Gmac Mortgage Llc, Daniel R. Torres And Racerunner Holdings, Llc C/ Daniel R. Torres | 728118 | 12ci00755 | KY, JEFFERSON COUNTY, THIRTIETH JUD CIR, CIR CRT - PRIMARY | Kentucky | Early Case Resolution | Closed-Defendant | 220 West Main Street | | | Louisville | KY | 40202 | 40202 |
| Auto-Owners Insurance Company V. Joanne B. Mcdonald; Dan M. Mcdonald And Homecomings Financial Llc N/K/A Gmac Mortgage Llc | 715157 | 9:11-cv-01466-SB | US, DIST OF SOUTH CAROLINA, FOURTH CIR, CIR CRT - PRIMARY | South Carolina | Servicing - Mortgage | Closed-Defendant | 45 KING STREET, SUITE 302 | | | CHARLESTON | SC | 29402 | 29402 |
| Avila - Jose Avila Vs. Emc Mortgage Corporation; Gmac Mortgage, Llc; Merscorp,Inc | 695642 | CIVDS915393 | Superior Court of California - SAN BERNADINO COUNTY | California | Origination - Mortgage | Closed-Defendant | 2911 South Bristol Street | | | Santa ana | CA | ###### | 92704 |
| Awadalla, Evette, Olivia Awadalla And Steve Awadalla V. Magdalena Garcia, Gmac Mortgage, Llc, Greenpoint Mortgage Funding Inc., Miguel Camacho, Executive Trustee Services, And Does 1-10 | 692925 | 2:10-cv-1620; BC430238; CV09-00388 | Central District of California - US C DIST OF CALIFORNIA; Superior; United State District Court, Central District Court - US C DIST OF CALIFORNIA | California | Servicing - Mortgage | Open-Defendant | Law Offices Of John Kolfschoten | 3807 Wilshire Blvd, Suite #770 | | Los Angeles | CA | 90010 |
| Aycock V. Gmac Mortgage | 691691 | 15034 | TN, FAYETTE COUNTY, CIR CRT - PRIMARY | Tennessee | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Azell Vickers Vs. Mortgageit, Inc., A New York Corporation; Deutsche Bank, Ag, A Foreign Corporation; Hsbc Bank Usa, N.A., A National Association; Union Fidelity Mortgage, Inc., A California Corporation; Phil Nguyen, And Individual, And Does 1 Through 100, Inclusive | 718322 | C-11-01952 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 5600 H ST; STE 100 | | | SACRAMENTO | CA | 95819 | 95819 |
| B&D Resttoration Inc. Plaintiff Vs Inez Patton, Defendant Vs Gmac Mortgage Co. | 709988 | CV 10739375 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Civil | Closed-Defendant | Pro Se 10325 ADAMS AVENUE, CLEVELAND, OH 44108 | Unknown | | Unknown | Unknown | Unknown |
| Badger Lane, Llc V. James H. Woodall; Law Offices Of James H. Woodall; Gmac Mortgage, Llc; Mortgage Electronic Registration Systems, Inc.; Aurora Bank Fsb; Greenpoint Mortgage Funding; Horace Hunter; Doe Pass-Through Trustee; Doe Statutory Beneficiaries 1-2000, And Does 1-2000 | 721579 | 110407448 | UT, SALT LAKE CITY, SUPREME CRT - PRIMARY | Utah | Foreclosure | Open-Defendant | CONSUMER LAW CENTER OF UTAH | 177 EAST FT. UNION BLVD | | MIDVALE | UT | 84047 |
| Badillo- Marco Antonio Badillo, Yaneth F. Badillo Vs. Gmac Mortgage. Llc | 696712 | C-237-10-A | Hidalgo County District Court, Texas | Texas | Foreclosure | Open-Defendant | The Villalon Law Firm, PC | 7417 N. 10th Street | | McAllen | TX | 78501 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bailey, Patricia Gail V. Gmac Mortgage, Llc, Mortgage Electronic Registration Systems, Inc., Executive Trustee Services, Llc Dba Ets Services, Llc, Lsi Title Company, American Interbanc Mortgage, Fannie Mae, And Does 1-50 | 698056 | RIC 10 006504 | Superior | California | Foreclosure | Open-Defendant | Law Offices of Mary A. Dannelly | 1 Park Plaza, Suite 100 | | Irvine | CA | 92614 |
| Bailey, Patricia Gail V. Gmac Mortgage, Llc, Mortgage Electronic Registration Systems, Inc., Executive Trustee Services, Llc Dba Ets Services, Llc, Lsi Title Company, American Interbanc Mortgage, Fannie Mae, And Does 1-50 | 698056 | RIC 10 006504 | Superior | California | Foreclosure | Open-Defendant | Law Offices of Mary A. Dannelly | 1 Park Plaza, Suite 100 | | Irvine | CA | 92614 |
| Bakari L. Jefferson Vs. Gmac Mortgage, Llc, Mortgage Electronic Registration Systems, Inc., And Alethes, Llc | 725137 | 12-0004 | TX, HAYS COUNTY, DIST CRT - PRIMARY | Texas | Origination - Mortgage | Open-Defendant | BRINKLEY LAW PLLC | P.O. BOX 820711 | | FORT WORTH | TX | 76182 |
| Baker-- Carol Fleck V. Loss Realty Group, Gmac Mortgage Corporation And Deutsche Bank National Trust Company | 691467 | WD-10-011 | Court of Common Pleas | Ohio | Servicing - Mortgage | Closed-Defendant | 33 South Michigan Street | | | Toledo | OH | ###### | 43604 |
| Ballecer - Neil S. Ballecer V. Gmac Mortgage Llc; Synergy Capital Mortgage Mortgage Corporation; Deutsche Bank National Trust Company, As Indenture Trustee Under The Indenture Relating To Imh Assets Corp, Collateralized Asset-Backed Bonds Series 2005-5 And Does 3-100 | 697088 | 30-2009 00325634 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 31726 Rancho Viejo Road, #121 | | San Juan Capistrano | CA | 92701 |
| Ballecer - Neil S. Ballecer V. Gmac Mortgage Llc; Synergy Capital Mortgage Mortgage Corporation; Deutsche Bank National Trust Company, As Indenture Trustee Under The Indenture Relating To Imh Assets Corp, Collateralized Asset-Backed Bonds Series 2005-5 And Does 3-100 | 697088 | 30-2009 00325634 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | John Dzialo Law Office | 200 W. Santa Ana Blvd, Suite 990 | | Santa Ana | CA | 92701 |
| Ballou - Gmac Mortgage, Llc Vs. Richard Ballou And Erin Ballou | 690586 | 2008-CA-13575 | Circuit Court | Florida | Foreclosure | Closed-Defendant | 8777 San Jose Blvd. Suite 301 | | Jacksonville | FL | 32217 | 32217 |
| Bank Of America N.A., As Successor By Merger To Lassale Bank National Association As Trustee V. Constantine A Capilos | 709892 | 2011-CP-40-00049 | SC, RICHLAND COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Closed-Defendant | 1331 ELMWOOD AVENUE, SUITE 210 | COLUMBIA | | SC | 29202 | 29202 |
| Bank Of America Na Successor To Countrywide Home Loans Servicing V. Angela H Cutler V. Gmac Mortgage, Llc And C & K Homes, Inc. | 715655 | 053CL11000223 00 | VA DINWIDDIE COUNTY CIRCUIT COURT | Virginia | Foreclosure | Open-Defendant | COCHRAN & OWENS LLC | 8000 TOWERS CRESCENT DRIVE, SUITE 160 | | VIENNA | VA | 22182 |
| Bank Of America Na Vs Gmac Mortgage Llc, Gerald C Regner And Amor Regner | 716161 | 00489608 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF DOUGLAS J FARRELL | 37 W SIERRA MADRE BLVD | | SIERRA MADRE | CA | 91024 |
| Bank Of America, N.A. As Successor By Merger To Lasalle National Bank Association As Trstee For Ramp 2004S1 3451 Hammon Ave, Waterloo Ia 50704-5400 Vs. Sonhee Shim, A/K/A Son H. Shim A/K/A Son Hee Shim, Rbtg Holdings, Inc. Board Of Directors Of Country Pointe At Alley Pond Homeowners Association, Inc. Jpmorgan Chase Bank, N.A., New York City Department Of Finance, New York City Environmental Control Board, New York City Parking Violations Bureau, New York City Transit Adjudication Bureau, People Of The State Of New York | 698945 | Index No. 33972/09 | Supreme Court Of The State Of New York | New York | Foreclosure | Open-Defendant | DeLotto & Fajardo, LLP | 44 Wall Street, 10th Floor | | New York | NY | 10005 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank Of America, Na V Gmac Mortgage Llc, Fka Gmac Mortgage Corporation, Executive Trusteee Services, Llc,  A Delaware Limited Liability Company, Fka Executive Trustee Services, Inc.,  A Pennsylvania Corporation; Ivory Thomas, An Individual | 719269 | BC470150 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | CUNNINGHAM & TREADWELL | 21800 Oxnard Street | | Woodland Hills | CA | 91368 |
| Bank Of America, Na V. Rebecca Lawson | 707786 | A-0912271 | OH, HAMILTON COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | 215 East Ninth Street, Suite 500 | | | Cincinnati | OH | 45202 45202 |
| Bank Of America, National Associaton As Successor By Merger To Lasalle Bank National Association As Trustee For Ramp 2007Rs2 V. Roger G King And Ida R King | 709802 | 10CV000398 | WI, MILWAUKEE COUNTY, FIRST JUD DIST, CIR CRT - PRIMARY | Wisconsin | Servicing - Mortgage | Closed-Defendant | 4701 NORTH PORT WASHINGTON ROAD | MILWAUKEE | | WI | 53212 | 53212 |
| Bank Of America, National Association As Successor By Merger To Lasalle Bank National Assoc. As Trustee For Ramp, Plaintiffs Vs. Odilia D. Acosta, Rogelio W. Criollo, Arrow Financial Services, Llc, Mers, Inc. As Nominee For Citibank, Na, John Doe, Defendants. | 711073 | 29704/10 | NY, WESTCHESTER COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | CABANILLAS & ASSOCIATES, P.C. | 245 MAIN STREET, SUITE 210 | | WHITE PLAINS | NY | 10601 |
| Bank Of America, National Association As Successor By Merger To Lasalle Bank National Assocation As Trustee For Ramp 2007Sp2 Vs. Francisco Cruz | 721118 | 2011-CA-007544-O | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Plaintiff | Law Office of Henry W. Hicks, PA | 3003 West Azeele Street, Suite 200 | | Tampa | FL | 33609 |
| Bank Of America, National Association As Successor By Merger To Lasalle Bank National Association As Trustee For Raac 2007Rp1 Vs. Duane Walker; The Unknown Spouse of Duane Walker; Bank Of America, N.A.; Mortgage Electronic Registration Systems, Inc., As Nominee For Mortgageit Inc.,; Pine Lakes Golf Club Homeowners Assocation, Inc.; Any And All Unknown Parties Claiming By, Through, Under, And Against The Herein Named Individual Defendants(S) Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees, Or Other Claimants; Tenant #1, Tenant #2, Tenant #3, And Tenant #4 The Names Being Fictitious To Account For Parties In Possession | 727333 | 16-2011-CA-006225 | FL, DUVAL COUNTY, FOURTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | The Law Office of Thomas C. Santoro, Esquire | 1700 Wells Road, Suite 5 | | Orange Park | FL | 32073 |
| Bank Of America, National Association As Successor By Merger To Lasalle Bank National Association As Trustee For Ramp 2007Rp1, Plaintiff, Vs. Gregory Fledman; Et. Al., Defendants. | 705384 | 10 CH 00105 | CIRCUIT COURT OF LAKE COUNTY, ILLINOIS | Illinois | Origination - Mortgage | Closed-Defendant | 30 NORTH LASALLE STREET, SUITE 2630 | CHICAGO | | IL | 60602 | 60602 |
| Bank Of America, National Association As Successor By Merger To Lasalle Bank National Association As Trustee For Ramp 2007Spi V. Vartan Kovalenko | 714754 | 50-2009-CA 014873 | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | 800 CORPORATE DRIVE, SUITE 500 | | | FT LAUDERDALE | FL | 33334 33334 |
| Bank Of America, National Association As Successor By Merger To Lasalle Bank National Association As Trustee Vs. John C. Trippi, New York State Department Of Taxation And Finance, John Doe | 721201 | 211.00-6-13 | NY, ERIE COUNTY, EIGHTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | COLLINS LAW OFFICE | 4255 CLARK STREET | | HAMBURG | NY | 14075 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank Of America, National Association As Successor By Merger To Lasalle Bank National Association As Trustee Vs. Juliana E. Blackborn, Et Al | 721265 | F-052648-10 | NJ, ESSEX COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Servicing - Mortgage | Closed-Defendant | 535 MORRIS AVENUE | SPRINGFIELD | | NJ | 07081 | 07081 |
| Bank Of America, National Association As Successor To Lasalle Bank National Association As Trustee Raac 2007Sp2 Vs. Dan M. Mcdonald, Joanne B. Mcdonald, Helen Pittman And Harold Pittman | 716071 | 2011-CP-07-00322 | SC, JASPER COUNTY, FOURTEENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Closed-Plaintiff | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Bank Of America, National Association Vs. Valerie D. Irvin Aka Valeri Denise Dba Quik Medical Claims, Llc And Robert Hyman. | 729296 | 09-34413-DOT | US, E DIST OF VIRGINIA, BANK CRT - PRIMARY | Virginia | Bankruptcy | Open-Defendant | N/A | 4401 Foxden Drive | | Richmond | VA | 23223 |
| Bank Of America,N.A.,Successor To Capital One Home Loans,Llc Vs Freddie Mac,Successor To Countrywide Bank,Fsb;Gmac Mortgage Corproation,Llc;Dba Ditech;Jp Morgan Cahse Bank;Charles Schwab Bank;Hsbc Mortgage Corproation;Hovhannes Saribekyan, Aka Hovhannes Sarivekyan, And Individual; Does 1 Through 25, Inclusive | 704516 | BC 431794 | Superior Court of California County of Los Angeles, Van Nuys Courthouse East - LOS ANGELES COUNTY EAST | California | Origination - Mortgage | Open-Defendant | LAW OFFICE OF DOUGLAS J FARRELL | 37 W SIERRA MADRE BLVD | | SIERRA MADRE | CA | 91024 |
| Bank Of America,National Association As Successor By Merger To Lasalle Bank National Association As Trustee For Rasc2007Ks4 V. Patrick Buckner; Charlene Buckner | 708193 | 10-CV-16240 | State of Wisconsin Circuit Court Milwaukee County | Wisconsin | Servicing - Mortgage | Closed-Defendant | 6737 W WASHINGTON ST; STE 1420 | WEST ALLIS | | WI | 53214 | 53214 |
| Bank Of New York Mellon Trust Co. V. Tonya Simms | 728235 | 02D01-1101-MF-00086 | IN, ALLEN COUNTY, SUPERIOR CRT - PRIMARY | Indiana | Foreclosure | Open-Plaintiff | N/A | 6628 Hillsboro Lane | | Fort Wayne | IN | 46835 |
| Bank Of New York Mellon Trust Company Na Vs. Carla E. Wright, Aka Carla Wright; John Doe Wright, Unknown Spouse Of Carla E. Wright; Montgomery County Treasurer. | 707984 | 2010 CV 08498 | OH, MONTGOMERY COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Bank Of New York Mellon Trust Company National Association F/K/A Bank Of New York Trust Company N A As Successor To Jpmorgan Chase Bank Na Sbm Bank One National Association As Trustee For Ramp 200Rs2 Vs Scarlette D Watts | 705586 | 2009-CA-33096-0 | Circuit Court-9th Judical District | Florida | Foreclosure | Closed-Defendant | 8785 NW 13TH TERRACE | MIAMI | | FL | 33172 | 33172 |
| Bank Of New York Mellon Trust Company National Association F/K/A The Bank Of New York Trust Company National Association As Successor To Jp Morgan Chase Bank National Association As Trustee For Ramp 2005Rs7 V. William G. O'Keefe A/K/A William G. Okeefe. | 709653 | 09-CA-003891-D | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Bank Of New York Mellon Trust Company National Association F/K/A The Bank Of New York Trust Company, N.A., As Successor To Jp Morgan Chase Bank N.A. As Trustee For Ramp 2005Rsi V. Erik Tamayo | 709607 | 11-2009-CA-002229 | FL, COLLIER COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | HINSHAW & CULBERTSON LLP - PRIMARY | 333 South Seventh Street, Suite 2000 | | Minneapolis | MN | 55402 |
| Bank Of New York Mellon Trust Company National Association Fka The Bank Of New York Trust Campany Na As Successor To Jp Morgan Chase Bank Na As Trustee For Ramp 2006Rs2  Vs Jimena Sarmiento; Julio Barreiro; National City Bank; Unknown Tenants; In Possession Of The Subject Property | 705952 | CACE09058314 | 17TH JUDICIAL CIRCUIT IN AND FOR BROWARD COUNTY FLORIDA | Florida | Foreclosure | Open-Defendant | Law Office of Andrew Tarr | Millennium Plaza - Suite 106, 18660 Collins Avenue | | Sunny Isles Beach | FL | 33160 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank Of New York Mellon Trust Company National Association Fka The Bank Of New York Trust Company Na As Successor To Jpmorgan Chase Bank Na As Trustee V. Alfred Eastburn; State Of Florida; Orange County, Florida Clerk Of Circuit Court; Wachovia Bank; Bank Of America; General Motors Acceptance Corporation | 706800 | 48-2009-CA-020534-0 | Circuit Court Of The Ninth Judicial Circuit | Florida | Foreclosure | Closed-Defendant | Pro se | 12516 Eagles Entry Drive Odessa, FL 33556 | | Unknown | Unknown | Unknown |
| Bank Of New York Mellon Trust Company National Association Fka The Bank Of New York Trust Company, Na As Successor To Jp Morgan Chase Bank Na As Trustee For Ramp 2004Rs10 V. James M. Unger And Kelly B. Unger | 729635 | 2012-1028 | OH, COLUMBUS, SUPREME CRT - PRIMARY Docket # : 2012-1028 | Ohio | Foreclosure | Open-Defendant | KAPLAN SILVERMAN LLC | 3158 Morley Road | | Unknown | Unknown | Unknown |
| Bank Of New York Mellon Trust Company V. Virginia Pratt, State Of Wisconsin Department Of Revenue | 705364 | 2010AP001727; 2009CV07111 | WI, MADISON, APP CRT - PRIMARY; WI, MILWAUKEE COUNTY, FIRST JUD DIST, CIR CRT - PRIMARY | Wisconsin | Foreclosure | Closed-Defendant | Jeffery R. Myer, Esq. Legal Action of Wisconsin, Inc. 230 West Wells Street, Room 800 Milwaukee, WI 53203 | Unknown | | Unknown | Unknown | Unknown |
| Bank Of New York Mellon Trust Company Vs Allegra D Walls; Felix Walls; Americredit Financial Services; Tashan N May; City Of Milwaukee | 713301 | 2009CV000309 | WI, MILWAUKEE COUNTY, FIRST JUD DIST, CIR CRT - PRIMARY | Wisconsin | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Bank Of New York Mellon Trust Company Vs Paul Anable | 722341 | 08-CA-020795 | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Plaintiff | N/A | 917 E YUKON STREET | | TAMPA | FL | 33604 |
| Bank Of New York Mellon Trust Company, N.A. F/K/A The Bank Of New York Trust Company, N.A. As Successor In Interest To Jpmorgan Chase Bank, N.A., As Trustee For Mastr Alternative Loan Trust 2005-2, Mortgage Pass-Through Certificates, Series 2005-2 Plaintiff, V. Melissa D. Lallo Aka Melissa D. Palfy, John Doe, Name Unknown Spouse Of Melissa D. Lallo Aka Melissa D. Palfy, Mortgage Electronic Registration Systems, Inc. As Nominee For Southstar Funding, Llc. | 719854 | CV11757673 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | N/A | 11714 MEADOW BROOK DRIVE | | PARMA HEIGHTS | OH | 44130 |
| Bank Of New York Mellon Trust Company, National Association F/K/A The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase Bank, N.A., As Trustee For Ramp 2004Rsii Vs. Kelly Bazarte Et Al | 729274 | 2008-CA-418-MR | FL, MONROE COUNTY, SIXTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | Albert L. Kelley, P.A. | 926 Truman Avenue | | Key West | FL | 33040 |
| Bank Of New York Mellon Trust Company, National Association, F/K/A The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee, Plaintiff, Vs. Bertha O. Cameron, John Doe, Unknown Spouse If Any Of Bertha O. Cameron, Montgomery County Treasurer, Defendants. | 725474 | 2011CV08477 | OH, MONTGOMERY COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | N/A | 1845 Kipling Drive | | Dayton | OH | 45406 |
| Bank Of New York Trust Company V. Corey Messner | 698265 | 290248 | Court Of Appeals | Michigan | Foreclosure | Closed-Defendant | 300 W WASHINGTON BLVD; STE 400 | JACKSON | | MI | 49201 | 49201 |
| Bank Of New York Trust Company V. Corey Messner, And All Other Occupants | 726232 | 08-0937-LT | MI, BARAGA COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Michigan | Foreclosure | Open-Defendant | Law Office of Lyle G. Hall | 300 W. Washington, Suite 400 | | Jackson | MI | 49201 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank Of New York Trust Company Vs. Christopher Huffer And Jonathan Huffer, Mers Et Al | 719702 | 51-2007-CA-5469-ES | FL, PASCO COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | P.O. Box 341499 13904 North Dale Mabry Highway Suite 301 | Tampa | | | FL | 33618 33618 |
| Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase Bank, N.A. As Trustee Vs. Latisha V And Lawrence Williams | 695571 | 07-6577 | Civil District Court for the Parish of Orleans, State of New Orleans | Louisiana | Foreclosure | Open-Defendant | Law office of Paul C. Miniclier | 1305 Dublin Street | | New Orleans | LA | 70118 |
| Bank Of New York, Jp Morgan Chase Vs. Yolanda Prieto | 694577 | 07-CH-33046 | Circuit Court of Cook County, Illinois County Dept. Chancery Division | Illinois | Foreclosure | Closed-Defendant | 20 N. Clark Street, Suite 1725 | | | Chicago | IL | ###### 60602 |
| Bank Of Ny Mellon Trust Co., Na Fka Bank Of Ny Trust Co., Na As Successor To Jpmorgan Chase Bank, Na, Trustee V. Harold Christy And Rita Christy | 708938 | 10-CI-2877 | KY, KENTON COUNTY, SIXTEENTH JUD CIR, CIR CRT - PRIMARY | Kentucky | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Barbara Campbell, Marlene Gaethers Langley, Phillip Scott V. The Bank Of New York Trust Comapny, N.A.; Jpmorgan Chase Bank, N.A. F/K/A Jpmorgan Chase As Trustee | 711680 | 11 CIV 01588 | US, S DIST OF NEW YORK, BANK CRT - PRIMARY | New York | Servicing - Mortgage | Open-Defendant | N/A | 12 INVERNESS RD | | Scarsdale | NY | 10583 |
| Barbara Craddock And William Craddock Vs. Gmac Mortgage Llc | 710541 | 11C070 | TN, WILSON COUNTY, CIR CRT - PRIMARY | Tennessee | Foreclosure | Closed-Defendant | 2016 8th Avenue South | | | Nashville | TN | 37204 37204 |
| Barbara D. Mckay Vs. U.S. Bank National Association, As Trustee For Rasc 2006Ks5 | 715896 | 1111-CV05806 | MO, ST CHARLES COUNTY, ELEVENTH JUD CIR, CIR CRT - PRIMARY | Missouri | Foreclosure | Closed-Defendant | 101 SOUTH HANLEY ROAD, SUITE 1280 | ST LOUIS | | | MO | 63105 63105 |
| Barbara J. Simril; Kile S. Wesley Vs. Gmac Mortgage Llc; U.S. Bank National Association As Trustee Rasc 2007Ks2; Executive Trustee Services Llc Dba Ets Services, Llc; And Does 1-20, Inclusive | 721144 | lc095389 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | TAYLOR MORTGAGE LAWYERS | 16 N. MARENGO AVENUE SUITE 707 | | PASADENA | CA | 91101 |
| Barbara J. Simril; Kile S. Wesley Vs. Gmac Mortgage Llc; U.S. Bank National Association As Trustee Rasc 2007Ks2; Executive Trustee Services Llc Dba Ets Services, Llc; And Does 1-20, Inclusive | 721144 | lc095389 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | TAYLOR MORTGAGE LAWYERS | 16 N. MARENGO AVENUE SUITE 707 | | PASADENA | CA | 91101 |
| Barbara Jeanne Pidgeon  Vs Gmac Mortgage Llc | 703422 | NA PRIMARY | | Texas | Origination - Mortgage | Open-Defendant | Hoover Slovacek, LLP | San Felipe Plaza, 5847 San Felipe, Suite 2200 | | Houston | TX | 77057 |
| Barca - Karen Barca V. Gmac Mortgage | 697287 | 2010 CA 003470 MB AI | Circuit Court 15th Judicial Circuit | Florida | Foreclosure | Closed-Defendant | 540 NORTH HARBOR CITY BLVD. | | | MELBOURNE | FL | 32935 32935 |
| Barlow - Robert K. And Teresa L. Barlow Vs. Aurora Loan Services; Gmac Mortgage; Homecomings Financial,Llc;Quality Loan Servicing Corporation; C&M Real Estate Service; Charles Henry Miller; Tim Mckissick And Does 1-20 Inclusive | 697331 | 34-2010 00071697 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 5050 Laguna Blvd., #112 | | | ELK GROVE | CA | ###### 95758 |
| Barlow - Robert K. And Teresa L. Barlow Vs. Aurora Loan Services; Gmac Mortgage; Homecomings Financial,Llc;Quality Loan Servicing Corporation; C&M Real Estate Service; Charles Henry Miller; Tim Mckissick And Does 1-20 Inclusive | 697331 | 34-2010 00071697 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 5050 Laguna Blvd., #112 | | | ELK GROVE | CA | ###### 95758 |
| Barnett-Stanley Barnett Vs. Gmac Mortgage Llc | 696944 | BC425100 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 8200 Wilshire Blvd. 4th Floor | | | Beverly Hills | CA | 90211 90211 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barrett O. Welch V. Renee J. Welch, Tdefendant/Third-Party Plaintiff V. Equity Services, Inc.; Dan L. Merrell & Associates, Trustee; Mortgage Electronic Registration Systems, Inc.; Wachovia Bank, National Association; Trste, Inc., A Virginia Corporation, Trustee; Bank Of America Corporation And Prlap, Inc., Trustee, Third-Party Defendants | 706357 | 07-CvD-862 | NC, DARE COUNTY, FIRST JUD DIST, SUPERIOR CRT | North Carolina | Origination - Mortgage | Open-Defendant | N/A | 144 AIRPORT ROAD | | MANTEO | NC | 27954 |
| Barry Covin Vs Gmac Mortgage Llc | 710020 | 11003109 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 19 NW 28 Ave | | Unknown | FL | Unknown |
| Barry Weisband Vs. Greenpoint Mortgage Funding, Inc. Acted In The Role Of Lender, Gmac Mortgage, Llc, Alleged Servicer And Us Bank As Trustee For Certificate Holders Of Greenpoint Mortgage Funding Trust-Mortgage Pass Through Certificates, Series 2006-Ar7, Alleged Secured Claimant, And Does 1 Through 20 | 722462 | 09-5175-TUC-EWH | US, DIST OF ARIZONA, BANK CRT - PRIMARY | Arizona | Bankruptcy | Open-Defendant | N/A | 5424 E. Placita Apan | | Tucson | AZ | 85718 |
| Barto- Mortgage Electronic Registration Systems, Inc., As Nominee For Gmac Mortgage, Llc; And Gmac Mortgage, Ll  V. Webster Mortgage, Llc; Oakmont Redevelopment Authority, Llc; Rolling Hills Subdivision (Second Filing) Owners Association, Inc.; Quinn Barto; Wachovia Bank, Na; Douglas N. Darr, Solely In His Capacity As Sheriff Of Adams County, Colorado; Carol Snyder, Solely In Her Capacity As The Public Trustee For Adams County, Colorado; Vincent J. Leal; Mortgage Electronic Registration Systems, Inc. As Nominee For Ubs Ag Tampa Branch Or Its Successors And Assigns; And Ubs Ag Tampa Branch. | 694998 | 2007CV1370 | CO, ADAMS COUNTY, SEVENTEENTH JUD DIST, DIST CRT - PRIMARY | Colorado | Foreclosure | Closed-Defendant | 13292 Pearl Circle Thornton CO  80241 | Unknown | | Unknown | Unknown | Unknown |
| Beatty - Gmacm Mortgage Corp Vs. Brian Beatty | 686146 | 2005CV4671 | Court of Common Pleas | Ohio | Servicing - Mortgage | Closed-Defendant | Pro Se - 4749 S. Raccoon Road Canfield OH  44406 | Unknown | | Unknown | Unknown | Unknown |
| Beau Grassia Vs. Gmac Mortgage, Llc | 700152 | 10-1196 | MA, NORFOLK COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Open-Defendant | THE WOZNIAK LAW GROUP PC | 159 HARTFORD AVE E | | MENDON | MA | 01756 |
| Bela Pataky And Candace Pataky, Husband And Wife, V. Gmac Mortgage Llc, A Delaware Limited Liability Company, Fka Gmac Mortgage Corporation; Lsi Title Agency, Inc., An Illinois Corporation; And Executive Trustee Services, Llc, A Delaware Limtied Liability Company | 705843 | 10 2 02760 9 | WA, WHATCOM COUNTY, SUPERIOR CRT - PRIMARY | Washington | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Belfor Usa Group, Inc., A Colorado Corporation V. Gmac Mortgage, Llc, A Delaware Limited Liability Company | 704964 | 10-114393-CK | Oakland County Circuit Court, Michigan | Michigan | Servicing - Mortgage | Closed-Defendant | 27777 FRANKLIN ROAD SUITE 2500 | SOUTHFIELD | | MI | 48034 | 48034 |
| Belinda Okopski And Dennis Okopski V. Gmac Mortgage, Llc | 727554 | 12-26719 | MI, LIVINGSTON COUNTY, FORTY-FOURTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | LANDIS & DAY, PLC | 50420 Dennis Ct. | | Wixom | MI | 48393 |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beltran - Leon And Dianna Beltran V. Gmac Mortgage Corporation | 690736 | 05-51203 | US Bankruptcy Court - US N DIST OF CALIFORNIA BANK | California | Bankruptcy | Closed-Defendant | Stanley A. Zlotoff Law Offices of Stanley A. Zlotoff 300 S 1st St. #215 San Jose, CA 95113 | Unknown | | Unknown | Unknown | Unknown |
| Ben Hanna And Donna Hanna, Plaintiffs, V. Rfc Deutsche Bank National Trust Company, As Trustee F/K/A Bankers Trust Company, As Trustee, By Residential Funding Company, Llc, Attorney In Fact, And Gmac Mortgage Company, Llc/Ally Financial Inc., F/K/A Gmac Mortgage Corporation, Defendants | 709246 | 10-07999-A | DALLAS COUNTY COURT AT LAW TX | Texas | Foreclosure | Open-Defendant | Dennis R. Croman, Inc. | 420 West Second Street | | Irving | TX | 75060 |
| Benjamin Alfaro Vs Gmac Mortgage A Limited Liability Company Also Known As Gmac Mortgage Corporation Its Assignee And/Or Successors In Interest | 712549 | BC457405 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 11900 W OLYMPIC BLVD SUITE 600 | LOS ANGELES | | CA | 90064 | 90064 |
| Bennett - Bennett Vs. Gmac Mortgage Corporation And Alvaro De Molina Et Al (Not Yet Served On Defendant) | 698215 | 2009CA-007515-0000WH | POLK COUNTY CIRCUIT COURT, FLORIDA | Florida | Foreclosure | Closed-Defendant | Pro se 617 Hickory Lane Lakeland, FL 33801 | Unknown | | Unknown | Unknown | Unknown |
| Bennie G. Trapp, Sr., Vs. Freedom Home Loan Mortgage Corporation, Countrywide Home Loans, Gmac Financing, Bank Of America, Sam Makarem And Does 1-10 Inclusive | 702207 | CIVRS1008804 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Service of Process | Closed-Defendant | Jonah King, Esquire 155 W. Washington Blvd. Los Angeles, CA 90015 | Unknown | | Unknown | Unknown | Unknown |
| Bernadette Sheridan, Indiv. And As Executrix Of The Estate Of Clarence Sheridan, Deceased, Plaintiff, V. The Bank Of New York Mellon Trust Co, National Assoc Fka The Bank Of New York Trust Co, N.A. As Successor To Jp Morgan Chase Bank N.A., Defendants. | 709976 | L-486-11 | NJ, MIDDLESEX COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Civil | Open-Defendant | Law Offices of Frederick Popovitch | 1601 Bay Avenue | | Pt. Pleasant | NJ | 08742 |
| Bernard Jones And Virginia Jones V. Lance Reed, Gmac Mortgage Group, Residential Funding Company, Llc A California Limited Liability Corporation And Does 1-20, Inclusive | 700903 | BC439014 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Insurance | Closed-Defendant | 444 S. Flower Street Suite 1800 | Los Angeles | | CA | 90071 | 90071 |
| Bernard Ward And Colleen Halloran V. Gmac Mortgage, Llc And Does 1-20 | 714861 | CGC 11 511574 | CA, SAN FRANCISCO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Murphy, Pearson, Bradley and Feeney | 88 Kearny Street, 10th Floor | | San Francisco | CA | 94108 |
| Bernardino M Briceno And Yvonne M Briceno Vs Gmac Mortgage,Llc;Executive Trustee Services,Llc;Mortgage Electronic Registration Systems,Inc And Does 1-250, Inclusive | 719391 | FCS 037885 | CA, SOLANO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | HOLLAND LAW FIRM | 1970 BROADWAY, SUITE 1030 | | OAKLAND | CA | 94610 |
| Berthony Vixama V. Gmac Mortgage | 710404 | NOCV2011-00165; 11-CV-10348 | MA, NORFOLK COUNTY, SUPERIOR CRT - PRIMARY; US District Court Massachusetts | Massachusetts | Servicing - Mortgage | Closed-Defendant | Law Offices of William T. Kennedy, PC 21 McGrath Highway, Suite 404 Quincy, MA  02169 | Unknown | | Unknown | Unknown | Unknown |
| Bertiz/Lopez - Fernando Bertiz Lopez V. Gmac Mortgage, Llc; Fka Gmac Mortgage Corporation, Parsa Lawa Group, | 696432 | A09-602494C XVI | District Court | Nevada | Servicing - Mortgage | Closed-Defendant | Suite 313, 5440 W. Sahara | | | Las Vegas | NV | ##### 89146 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bertiz/Lopez - Fernando Bertiz Lopez V. Gmac Mortgage, Llc; Fka Gmac Mortgage Corporation, Parsa Lawa Group, | 696432 | A09-602494C XVI | District Court | Nevada | Servicing - Mortgage | Closed-Defendant | Suite 313, 5440 W. Sahara | | | Las Vegas | NV | ##### 89146 |
| Betsy Liu Vs Gmac Mortgage, Llc; Executive Trustee Services, Llc; Does 1-100, Inclusive | 721612 | C-11-02174 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | MICHAEL YESK ATTORNEY AT LAW | 4 FAIRWAY PL | | PLEASANT HILL | CA | 94523 |
| Betty Goddard Et Al. V. Gmac Mortgage Llc | 688327 | 07 CH 33323 | Circuit Court | Illinois | Origination - Mortgage | Closed-Defendant | Gregory Goldstein 407 S. Dearborn, Suite 1125 Chicago, IL 60605 | Unknown | | Unknown | Unkno wn | Unknown |
| Betty J. Fleming, Individually And As Administratrix Of The Estate Of Doris R. Fleming Vs. Nationwide Mutual Fire Insurance Company And Gmac Mortgage Llc | 718613 | 11CV-1330 | TN, RUTHERFORD COUNTY, CIR CRT - PRIMARY | Tennessee | Servicing - Mortgage | Closed-Defendant | Burger, Scott & McFarlin, 12 Public Square North, Murfreesboro, TN 37130 | Unknown | | Unknown | Unkno wn | Unknown |
| Beverley Harris, Plaintiff V. Nationstar Mortgage, Llc, Defendant | 718350 | 2011-00773 | TX, HARRIS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | Essmyer, Tritico & Rainey, LLP | 5111 Center Street | | Houston | TX | 77007 |
| Beverly J Vajdak Vs Gmac Mortgage Llc Fka Gmac Mortgage Corp | 708149 | 2010-78310 | Harris Counrty District Court, Texas | Texas | Foreclosure | Closed-Defendant | David Ghisalbert 5065 Westheimer, Ste 722 Houston, TX 77056 | Unknown | | Unknown | Unkno wn | Unknown |
| Bill J Gatten Vs Wells Fargo Bank,Na; Homecomings Financial,Llc; Gmac Mortgage,Llc; Us Bank National Association As Trustee For Deutsche Alt-A Securities Mortgage Loan Trust, Series 2007-1; Deutsche Bank National Trust Company; Mers - Mortgage Electronic Registration Systems And Does 1 Through 50, Inclusive | 713456 | LC092684 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 415 LAUREL ST; STE 405 | | | SAN DIEGO | CA | 92101 92101 |
| Billy Byrd, Michelle Zakens-Byrd V. Gmac Mortgage, Llc, Fmf Capital, Llc, U.S. Bank National Association As Trustee For Pace 2005Ks11 | 728923 | 12001213CZ | MI, ST. CLAIR COUNTY, THIRTY-FIRST JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF BRIAN PARKER, PC | 30600 TELEGRAPH RD, STE 1350 | | BIRMINGHAM FARMS | MI | 48025 |
| Billy R Duncan Vs Lmv Corporation | 720306 | 11-09-10699 | TX, MONTGOMERY COUNTY DISTRICT COURT | Texas | Early Case Resolution | Closed-Defendant | 12946 DAIRY ASHFORD, SUITE 450 | | | SUGARLAND | TX | 77478 77478 |
| Birdie Mae Crosby Vs. Gmac Mortgage, Llc, Executive Trustee Services, Llc And All Persons Claiming To Have Legal, Equitable, Lien And Estate Against The Subject Property Located At 1177 S. Reservoir St Pomona California 91766 And Does 1 Through 50, Inclusive | 723478 | KC062827 H | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 1177 S. Reservoir Street | | Pomona | CA | 91766 |
| Blair V Deutsche Bank Trust Company Americas As Trustee For Rali 2007Qs6, Gmac Mortgage, Llc, Mortgage Electronic Registration Systems, Inc. A/K/A Mers | 708157 | 10-CP-07-06268 | SC, BEAUFORT COUNTY, FOURTEENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Closed-Defendant | 8 LAFAYETTE PLACE, SUITE 101 | HILTON HEAD ISLAND | | SC | 29925 29925 |
| Blake - Deutsche Bank National Trust Company V. Bobby D. Blake And Lori Blake, Et Al | 698334 | 36-2009-CA-001697 | In The Circuit Court of the Fifth Judicial Court Circuit | Florida | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Blanton, James V. Gmac Mortgage Company | 688136 | # 2012 CA 000264 | FL, ESCAMBIA COUNTY, FIRST JUD CIR , CIR CRT | Florida | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blide, Diane  (Intervening Counter-Plaintiff) V. Wells Fargo Bank, N.A Kelli Kinzer; Mers As Nominee For Impac Funding Corp., Dba Impac Lending Group | 697950 | 06-CH 12995 | Circuit Court of Cook County, Illinois County Dept. Chancery Division | Illinois | Origination - Mortgage | Open-Defendant | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAGO | 120 S. LaSalle Suite 900 | | CHICAGO | IL | 60603 |
| Blomquist, Frederick And Collette V. Gmac Mortgage, Union Fidelity Mortgage, Inc., Mortgageit, Inc., Mortgage Electronic Registration System [Sic], Inc., Executive Trustee Services, Llc Dba Ets Services, Llc, Et Al. | 697809 | S CV 26887 | Superior | California | Foreclosure | Closed-Defendant | 5050 Laugna Blvd., Suite #112 | Elk Grove | | CA | ###### | 95758 |
| Board Of Directors Of Heron Harbor Master Association Vs. Bank Of New York Trust Co. And Unknown Occupants | 717963 | 11 LM 83 | IL, LAKE COUNTY, NINETEENTH JUD CIR, CIR CRT - PRIMARY | Illinois | Servicing - Mortgage | Closed-Defendant | 85 WEST ALGONQUIN RD; STE 420 | ARLINGTON HEIGHTS | | IL | 60005 | 60005 |
| Bob & Jane Akponye, Et Al. V. Standard Pacific Corp., A Delaware Corporation; Standard Pacific Corporation, A Delaware Corporation; Standard Pacific Homes, A Delaware Corpoation; Standard Pacific Homes, And Does 1-1000 Inclusive | 704962 | RIC 526641 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Fred M. Adelman Mark J. Masterson Milstein Adelman, LLP 2800 Donald Douglas Loop North Santa Monica, CA  90405 | Unknown | | Unknown | Unknown | Unknown |
| Bobby Reed Vs Deutsche Bank Trust Company Americas; Mortgage Electronic Registration Systems, Inc.; Mccurdy & Candler, Llc | 712537 | 11-1-1199.05 | GA, COBB COUNTY, SEVENTH DIST CIR, COBB JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Bonnie Aliberti, William Aliberti Vs. Gmac Mortgage Llc | 708686 | ESCV2011-00031 | MA, ESSEX COUNTY, SUPERIOR CRT | Massachusetts | Servicing - Mortgage | Closed-Defendant | 61A Elm Street | Methuen | | MA | 01844 | 01844 |
| Bonnie Baird Vs. Gmac Mortgage, Llc, Alliance Financial & Insurance Agency, Llc, Regal Insurance Agency, Inc., Sean Pullen | 702209 | 10-08511-CK | MI, KENT COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | SCOTT E. PEDERSON ATTORNEY AT LAW | 2089 GETTYSBURG DR SE | | KENTWOOD | MI | 49508 |
| Bonnie Baird Vs. Gmac Mortgage, Llc, Alliance Financial & Insurance Agency, Llc, Regal Insurance Agency, Inc., Sean Pullen | 728644 | 1:10-cv-925 | US, W DIST OF MICHIGAN, SIXTH CIR, CIR CRT | Michigan | Servicing - Mortgage | Open-Defendant | SCOTT E. PEDERSON ATTORNEY AT LAW | 2089 GETTYSBURG DR SE | | KENTWOOD | MI | 49508 |
| Bonnie Bonita Rose V. Gmac Mortgage, Llc, Mortgage Electronic Registration Systems, Inc. And Nancy J. Whaley, Trustee | 719659 | 11-69542-CRM | US, N DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Bankruptcy | Open-Defendant | Clark & Washington, PC | 3300 Northeast Expressway, Bldg 3 Suite A | | Atlanta | GA | 30341 |
| Boomerang, Llc Vs. Michael W. Richmond, Angela K. Richmond And Gmac Mortgage Corporation. | 729163 | 2012052938 | OH, SUMMIT COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | Bernlohr Niekamp & Weisensell, LLP | The Nantucket Bldg, Third Floor, 23 S. Main Street | | Akron | OH | 44308 |
| Booner Beck And Shelli Beck Vs Gmac Mortgage, Lauren Christoffel,  Kimberly Buteaud, Mike Vestal, Barrett Daffin Frappier Turner & Â§ Engel, Llp, Alleged Substitute Trustee, Previous Trustee: Thomas E. Black, Jr., Original Mortgagee: Mortgage Electronic Registration Systems, Inc., (Mers) As Nominee For Rwmp, Mortgage Group, Inc. Dba, Mortgageit, Inc., Servicer: Gmac Mortgage, Current Mortgagee & Servicer: Citimortgage, Federal National Mortgage Association | 714747 | C2011-0140D | TX- DISTRICT COURT OF COMAL COUNTY | Texas | Foreclosure | Open-Defendant | N/A | 324 CHARON POINT | | SPRING BRANCH | TX | 78070 |
| Borowski - Patricia A. Borowski Vs. Gmac Mortgage | 698067 | 10-93477 | Circuit Court for Genese County | Michigan | Origination - Mortgage | Closed-Defendant | 20 HUDSON ST | OXFORD | | MI | 48371 | 48371 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Botts, Noel Mark V. Gmac Mortgage Corporation And Morgan And Pottinger, Attorneys, P.S.C. | 686490 | 07-CI-00224 | Circuit | Kentucky | ZLeg-Attorney | Closed-Defendant | Noel M. Botts 333 W Vine - 16th Fl Lexington, KY 40507-1639 | Unknown | | Unknown | Unknown | Unknown |
| Bozeman-Gmac Mortgage Llc V. John E. Davis, Elmer E. Twilley, Et Al | 697465 | 2010C-81 | Chancery Court for Sumner County, Tennessee at Gallatin | Tennessee | Origination - Mortgage | Closed-Defendant | 3817 Bedford Avenue, #220 | | | Nashville | TN | ###### 37215 |
| Brad Johnson Vs Gmac Mortgage, Llc | 705693 | CL10-1623 | VA, ARLINGTON COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Virginia | Early Case Resolution | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Bradac, Emily Vs. David Kohl, Dba, Kohl Construction; Nationwide Mutual Insurance Company;  Vs. Gmac Gmac Mortgage Corporation Nka Gmac Mortgage, Llc, Third Party Defendant | 685648 | CV06581053 | Court of Common Pleas | Ohio | Construction Lending | Open-Defendant | Dubyak Connick Thompson & Bloom | 3401 Enterprise Parkway | | Cleveland | OH | 44122 |
| Bradley Thomas And James Sherwood Vs Gmac Mortgage; "Mers" Mortgage Electronic Registration System,Inc; Lsi Title Company Of Oregon, Llc | 711089 | CV 11010653 | OR, CLACKAMAS COUNTY, FIFTH JUD DIST, CIR CRT - PRIMARY | Oregon | Foreclosure | Closed-Defendant | 3735 SE CLAY ST | PORTLAND | | OR | 97214 97214 |
| Branch Banking And Trust Company V Darwin C. Rasmussen, A Married Individual As His Sole And Separate Property; Gmac Mortgage, Llc; Columbia State Bank, As Successor-In-Interest To The Federal Deposit Insurance Corporation, Receiver For Columbia River Bank | 726598 | 12-2-01117-0 | WA, CLARK COUNTY, SUPERIOR CRT - PRIMARY | Washington | Servicing - Mortgage | Closed-Defendant | 13555 SE 36th Street, Suite | Bellevue | | WA | 98006 98006 |
| Brandon Mills Vs Gmac Mortgage | 708797 | 2010DCV-6072-C | DISTRICT COURT OF NUECES COUNTY 94TH JUDICIAL DISTRICT TX | Texas | Early Case Resolution | Open-Defendant | N/A | 4241 ARCHDALE DRIVE | | CORPUS CRISTI | TX | 78416 |
| Branham S. Folsom And Eddie Vivian Folsom V. Elisha Harris Ake Elijah Harris And Gmac Mortgage, Llc | 701815 | C-162-10 | NJ, ESSEX COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Origination - Mortgage | Open-Defendant | Gerald Poss, PA | 58 Vose Avenue | | South Orange | NJ | 07079 |
| Braunstein - Betty, Michaela - Joseph Braunstein, Chapter 7 Trustee Of Sergio Aguilar Et Al. V. Jason Dexter, Mers, Yinyun Chen, Washington Mutual Bank, F.A., Michaela Betty, And Gmac Mortgage Corporation | 689032 | 08-1263 | US Bankruptcy Court - Eastern District of Massachusetts | Massachusetts | Bankruptcy | Closed-Defendant | 71 South Wacker Drive Suite 3515 | Chicago | | IL | 60606 60606 |
| Bree-Brian J And Cynthia D. Bree V. Gmac Mortgage Corp. And Farmers & Merchants Bank | 696620 | 1B09CV1432T | Superior Court of Bulloch County, State of Georgia | Georgia | Foreclosure | Open-Defendant | Duffy & Feemster, LLC | P.O. Box 10144 | | Savannah | GA | 31412 |
| Brenda Coleman V. Gmac Mortgage Corporation | 694493 | 05-07494 | US Bankruptcy Court - Western District | Michigan | Bankruptcy | Closed-Defendant | 48 W. Main Street Suite 6 | Fremont | | MI | 49412 49412 |
| Brentfield Association Inc Vs Three Eyed Jack Properties Llc | 717292 | 2011-CI-10344 | Bexar County District Court, Texas | Texas | Servicing - Mortgage | Open-Defendant | N/A | 6315 PIONEER POINT | | SAN ANTONIO | TX | 78244 |
| Breylan E And Terese S. Hicks; Bella Homes, Llc Vs. Gmac Mortgage Llc; Us Bank National Association, As Trustee For Rasc 2005Ke10, Anthony Demarlo, Attorney, Mccurdy & Candler, Llc | 706761 | 10A 10659 7 | GA, GWINNETT COUNTY, NINTH DIST CIR, ENOTAH JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Origination - Mortgage | Closed-Defendant | P.O. BOX 2358 | ROSWELL | | GA | 30075 30075 |
| Brian J. Cohen Vs. Shatawn Hennings, Aka Shatawn R. Hennings, Gmac Mortgage, Llc, America Home Mortgage, J.P. Mortgage Acquisition Corp., All Known And Unknown Parties | 717597 | 49DO41108PL03 2070 | IN, MADISON COUNTY, SUPERIOR CRT - PRIMARY | Indiana | Servicing - Mortgage | Closed-Defendant | 120 East Market Street, Suite 617 | Indianapolis | | IN | 46204 46204 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brian Laurie Vs. Gmac Mortgage, Llc; Ets Services, Llc; And Does 1 Through 20, Inclusive | 711916 | CIVDS1103508 | CA, SAN BERNARDOO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortage | Closed-Defendant | 3800 Orange Street, Suite 270 | Riverside | | CA | ##### | 92501 |
| Brian Osmonson And Lynette Osmonson V. U.S. Bank National Association As Trustee For Rfmsi 2005S1; Gmac Mortgage, Llc (Pa); Homecomings Financial Network, Inc.; South & Associates, P.C. | 722348 | 11BB-CC00086 | MO, WARREN COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Missouri | Servicing - Mortage | Closed-Defendant | 113 WEST MAIN STREET | WARRENTON | | MO | 63383 | 63383 |
| Brian Patrick Sweeney, Christine Carter Sweeney V. Federal National Mortgage Association, Gmac Mortgage Llc, Mortgage Electronic Registration Systems, Inc. And Nationstar Mortgage Llc | 726970 | 2012-0169 CK | MI, KALAMAZOO COUNTY, NINTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortage | Open-Defendant | LEWIS REED & ALLEN P.C. | 136 EAST MICHIGAN AVE., SUITE 800 | | KALAMAZOO | MI | 49007 |
| Brian Smith Vs Bank National Association As Trustee For Ramp 2006Rz5 | 708681 | 11-00477 | 14th Judicial District | Texas | Servicing - Mortage | Closed-Defendant | D. Kimberli Wallace 9500 Ray White Road Suite 200 Fort Worth, TX 76248 | Unknown | | Unknown | Unkno wn | Unknown |
| Brian Thiel Vs. Gmac Mortgage,Llc And Does 1 Through 100, Inclusive | 696949 | CVCS 10-0285; 11-16169 | CA, SUTTER COUNTY, SUPERIOR CRT - PRIMARY; US Court Of Appeals 9th Circuit - US C DIST OF CALIFORNIA | California | Servicing - Mortage | Closed-Defendant | 3013 DOUGLAS BLVD, SUITE 200 | ROSEVILLE | | CA | 95661 | 95661 |
| Briant Patterson Vs Gmac Mortgage Llc | 714331 | 30201100476414 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Herbert Papenfuss, 3604 Azure Circle, Carlsbad, CA 92008 | Unknown | | Unknown | Unkno wn | Unknown |
| Bristol County V. Merscorp Inc., Mortgage Electronic Registration Systems Inc., Bank Of America N.A., Bac Home Loans Servicing Lp, Citibank N.A., Citimortgage Inc., Gmac Mortgage Llc, Jpmorgan Chase Bank N.A., State Street Corp, Wells Fargo Bank N.A., And Doe Corporations I-Mmm | 727118 | 12-1246 bls | MA, SUFFOLK COUNTY, SUPERIOR CRT - PRIMARY | Massachusett s | Servicing - Mortage | Open-Defendant | BERNSTEIN LIEBHARD LLP | 10 EAST 40TH STREET | | NEW YORK | NY | 10016 |
| Bristol County V. Merscorp Inc., Mortgage Electronic Registration Systems Inc., Bank Of America N.A., Bac Home Loans Servicing Lp, Citibank N.A., Citimortgage Inc., Gmac Mortgage Llc, Jpmorgan Chase Bank N.A., State Street Corp, Wells Fargo Bank N.A., And Doe Corporations I-Mmm | 727118 | 12-1246 bls | MA, SUFFOLK COUNTY, SUPERIOR CRT - PRIMARY | Massachusett s | Servicing - Mortage | Open-Defendant | Thornton & Naumes, LLP | 100 Summer Street, 30th Floor | | BOSTON | MA | 02110 |
| Brown - Sonseeahray Brown V. Home Source Lending, Llc., Homecoming Financial, Llc, Monarch Title, Llc, Gmac Mortgage Llc And Axis Surplus Insurance Company | 694816 | 582042-25 | 19th Judicial District Court | Louisiana | Servicing - Mortage | Open-Defendant | Diliberto & Kirin, LLC | 2435 Drusilla Lane, Suite D | | Baton Rouge | LA | 70809 |
| Brown V. Gmac Mortgage, Llc, Spencer Parker, Premier Asset Holding Llc, Nationside Mortgage, It., Bank United, Fsb, Green Tree Servicing, Benefit Funding Corporation, Carolyn Morgan, Paula Isaacs, Housing Consultants, Llc, All Pro Title & Escrow, Miller Appraisal, Barbara Weller | 710879 | 24-C-11-000712 OT | MD, BALTIMORE CITY, EIGHTH CIR, CIR CRT - PRIMARY | Maryland | Foreclosure | Closed-Defendant | Carlos J. R. Salvado, Salvado, Salvado & Salvado, P.C., 30 Courthouse Square, Suite 204, Rockville, MD 20850 | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brown, Aaron And Amy - Potential Malpractice Claim | 690086 | 05-20007 | US Bankruptcy Court, E.D. Tenn | Tennessee | Bankruptcy | Closed-Defendant | 633 SIMPSON ROAD, WHITESBURG, TN 37891 | Unknown | | Unknown | Unkno wn | Unknown |
| Brown, Christopher v. GMAC Mortgage, LLC | 670513 | 430-2009-02808 | EEOC - Charlotte, NC | Charlotte, NC | Employment | N/A | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Bruce - Countrywide Home Loans, Inc. Vs. Denise Bruce Aka Denise David And Deutsche Bank National Trust Company, As Trustee For Long Beach Mortgage Trust 2006-2, Mortgage Elecronic Systems, Inc., As Nominee For Freemont Investment And Loan, Wachovia Savings Bank, Fsb, Mortage Electronic Registration Systems, Inc., As Nominee For Hsbc Mortgage Corporation, And Emigrant Mortgage Company, Inc. | 690803 | 08 misc 386939 ghp | MA, PLYMOUTH COUNTY, SUPERIOR CRT - PRIMARY | Massachusett s | Origination - Mortgage | Open-Defendant | N/A | PO BOX 610389 | | Newton Highlands | MA | 02780 |
| Bruce - Countrywide Home Loans, Inc. Vs. Denise Bruce Aka Denise David And Deutsche Bank National Trust Company, As Trustee For Long Beach Mortgage Trust 2006-2, Mortgage Elecronic Systems, Inc., As Nominee For Freemont Investment And Loan, Wachovia Savings Bank, Fsb, Mortage Electronic Registration Systems, Inc., As Nominee For Hsbc Mortgage Corporation, And Emigrant Mortgage Company, Inc. | 690803 | 08 misc 386939 ghp | MA, PLYMOUTH COUNTY, SUPERIOR CRT - PRIMARY | Massachusett s | Origination - Mortgage | Open-Defendant | Percy, Tedeschi & Associates, P.C. | 4 Court Street | | Taunton | MA | 02780 |
| Bruce C Demustchine Vs Rahi Real Estate Holding Llc, Jp Morgan Chase Bank National Association, Successor-In-Interest To Washington Mutual Bank, F/K/A Washing Mutual Bank, Successor-In-Interest To Long Beach Mortgage Company | 701386 | 2010-1498-D | MA, ESSEX COUNTY, SUPERIOR CRT | Massachusett s | Origination - Mortgage | Open-Defendant | Law Officeo f Thomas R. Mason | 15 New England Executive Park | | Burlington | MA | 01803 |
| Bruce Hochman Vs Gmac Mortgage Llc Fka Gmac Mortgage Corporation A Wholly Owned Subsidary Of Ally Financial | 713708 | 30-2011-100473196 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Brian P. Ballo, Law Office of Brian P. Ballo, 120 Vantis, Suite 300, Aliso Viejo, 92656 | Unknown | | Unknown | Unkno wn | Unknown |
| Bruce Hyde And Carol Hyde Vs Gmac Mortgage,Llc; Quicken Loans,Inc; Mortgage Electronic Registration Systems,Inc; 1St American Law Center | 713791 | 11-1330-CH | MI, CALHOUN COUNTY, THIRTY-SEVENTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 151 S ROSE ST; STE 900 | KALAMAZOO | | MI | 49007 | 49007 |
| Bryan And Zabrielle Dillon V. Gmac Mortgage, Llc, F/K/A Gmac Mortgage Corporation, A Delaware Corporation, Homecomings Financial, Llc, F/K/A Homecomings Financial Network, Inc., A Delaware Corporation, Its Successors And Assigns Or Its Nominee Mortgage Electronic Registration Systems, Inc. ["Mers"]; Executive Trustee Services, Llc, A Delaware Corporation; Pioneer Title Of Ada County, An Idaho Corporation D/B/A Pioneer Lender Trustee Services; And All Persons In Possession Or Claiming Any Right To Possession (Does 1-V) | 715023 | CV-11-1328 | First Judicial District | Idaho | Servicing - Mortgage | Closed-Defendant | 8596 N. Wayne Drive, Suite A | Hayden | | ID | 83835 | 83835 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bryan Douglas Kerns, Jr. And Denine Kerns V. Aurora Loan Services, Llc; First American Title; Franklin Financial, Inc.; Franklin Realty; Lender Processing Services, Inc.; Quality Loan Services Corp.; Homecomings Financial Llc; Gmac Mortgage, Llc, Erroneously Sued As Gmac; First Team Real Estate-Orange County; Divina Yague Buehlman; Lsi Title Company; Deutsche Bank Trust Company Americas, Its Successor And/Or Assigns, And All Persons Claiming By, Through, Or Under Such Persons And All Persons Unknow, Claiming And Legal Or Equitable Right, Title, Estate, Lien Or Interest In The Property Described In The Complaint, And Does 1-100 | 727170 | 30-2011-00452574 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | THE LAW OFFICES OF BENJAMIN P WASSERMAN | 235 EAST BROADWAY SUITE 206 | | LONG BEACH | CA | 90802 |
| Bryan J. Stone Vs. Gmac Mortgage Llc, Troutman Sanders, Llp, Kelly Atkinson, Mccurdy & Candler Llc, Sidney Gellernter, Wells Fargo, Na, Mers, Deutsche Bank National Trust Company As Trustee For Harborview 2006-8 | 707328 | 2010V-1778 | GA, FAYETTE COUNTY, SIXTH DIST CIR, GRIFFIN JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Origination - Mortgage | Closed-Defendant | P.O. BOX 2358 | ROSWELL | | GA | 30075 | 30075 |
| Bryant - Gmac Mortgage, Llc V. Timothy Bryant, Et Al | 690348 | CV 2007 12 5005 | Court of Common Pleas Butler County, OH | Ohio | Foreclosure | Closed-Defendant | Daniel McGookey, Esq., McGookey Law Office, 225 Meigs St., Sandusky, OH 44870 | Unknown | | Unknown | Unkno wn | Unknown |
| Bryant, Hang N. Vs. Gmac Mortgage, Llc | 706374 | TEC10011955 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Pro se, P.O. Box 26373, San Diego, CA 92196 | Unknown | | Unknown | Unkno wn | Unknown |
| Bryon Hall, Annette Hall, Vs. Pioneer Lender Trustee Services, Llc, Gmac Bank, Mortgage Electronic Registration Systems, Alliance Title & Escrow Inc., | 702888 | CV-2010-859 | SEVENTH JUDICIAL DISTRICT COURT STATE OF IDAHO IN FOR THE COUNTY OF JEFFERSON | Idaho | Foreclosure | Closed-Defendant | Pro Se 408 NORTH 3900 EAST RIGBY, ID 83442 | Unknown | | Unknown | Unkno wn | Unknown |
| Bs Investors Llc Vs. Td Bancorp, Llc, Bank Of America, Gmac Mortgage Corporation, And Does 1 To 50 Inclusive | 726857 | 30-2010 00397729 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Grant, Genovese & Baratta, LLP | 2030 Main Street, Suite 1600 | | Irvine | CA | 92614 |
| Bumpers--Travis T Bumpers And Troy Elliott V. Community Bank Of Northern Virginia And Chase Manhattan Bank | 692531 | 01-CVS-011342 | NC, WAKE COUNTY, TENTH JUD DIST, SUPERIOR CRT - PRIMARY | Pennsylvania | Origination - Mortgage | Closed-Defendant | 2626 Glenwood Avenue, Suite 500 | Raleigh | | NC | 27608 | 27608 |
| Burke Kevin And Kathleen V. New Fed Mortgage Corporation, Ally Bank And Gmac Mortgage, Llc | 705367 | NA PRIMARY | RI, PROVIDENCE COUNTY, SUPERIOR CRT - PRIMARY | Rhode Island | Origination - Mortgage | Closed-Defendant | 1001 Marina Drive Suite 111 | Quicy | | MA | 02171 | 02171 |
| Burnel R. Murray V. Gmac Mortgage, Llc F/K/A Homecomings Financial, Llc, Deutsche Bank National Trust Company, As Trustee, And Does 1-10, Inclusive | 715022 | RG11557801 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | The Schinner Law Group | 96 Jessie Street | | San Francisco | CA | 94105 |
| Burrage - Linda Ray Burrage Vs. Bank One, N.A. As Trustee Acquired By Jp Morgan Chase & Co. & Homecomings Financial, Llc | 688775 | 03-66692 | Northern District United States Bankruptcy Court | Ohio | Bankruptcy | Closed-Defendant | Mack, Deborah P.O. Box 486 Mansfield OH 44901 | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Byron Bruch And The Freeman Law Firm, P.A. Vs. Gmac Mortgage, Llc | 726802 | 12-SC-001176 | FL, LEE COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | The Freeman Law Firm, P.A. | 4245 Fowler Street | | Ft. Myers | FL | 33901 |
| Caballero -- Trust Holding Service Company, As Trustee For Wiscasset Trust V. Gmac Mortgage, Llc, Greenpoint Mortgage Funding, Inc., Mortgage Electronic Registration Systems, Inc., Shayan Kamrava, Seaforth Mortgage Corporation, And Does 1-20 | 697722 | LC089401 | Superior | California | Foreclosure | Closed-Defendant | Michael D. Kolodzi, Trust Holding Service Co., 20960 Knapp Street, Chatsworth, CA, 91311 | Unknown | | Unknown | Unknown | Unknown |
| Cadlerock Joint Venture, Lp Plaintiffs, V. Henry Rick Orasi | 723128 | 10-0421MCF | US, DIST OF PUERTO RICO, BANK CRT - PRIMARY | Florida | Bankruptcy | Open-Defendant | N/A | 11700 Southwest 77th Ave. | | Miami | FL. | 33156 |
| Calvin Berry And Karen Berry Vs. Gmac Mortgage Llc, Mortgage Electronic Registration Systems, Inc. And Federal National Mortgage Association | 713754 | G-2011-699-W-4 | MS, HINDS COUNTY, SEVENTH JUD DIST, CIR CRT - PRIMARY | Mississippi | Foreclosure | Open-Defendant | MGM Law Group | P.O. Box 4047 | | Madison | MS | 39110 |
| Calvin E. Willis, Pro Se Vs. The Bank Of New York Mellon Trust Company, National Association, As Trustee, Fka The Bank Of New York Trust Company, N.A. As Trustee, As Successor To Jpmorgan Chase Bank N.A. As Trustee For Ramp 2006Rs2 And Mccurdy & Candler, Llc. | 729137 | 12-cv-2190AM | GA, HENRY COUNTY, SIXTH DIST CIR, FLINT JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Open-Defendant | N/A | 225 THURMAN ROAD | | STOCKBRIDGE | GA | 30281 |
| Cameron And Emily Miles V. Gmac Mortgage, Llc, Mortgage Electronic Registration Systems, Inc. And Xyz Corp. | 701823 | CV2010-096822 | Superior court of Arizona - MARICOPA COUNTY | Arizona | Foreclosure | Open-Defendant | N/A | 531 NORTH MATLOCK STREET | | MESA | AZ | 85203 |
| Candelario Monge Vs. Gmac Mortgage Llc, Ets Services, Llc, Executive Trustee Services, Inc., Mortgage Electronic Registration System, Inc. And Does 1 Through 50, Inclusive. | 715071 | BC 495831 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | WEST 48TH ST | | LOS ANGELES | CA | 90037 |
| Candelario Monge Vs. Gmac Mortgage, Llc, Ets Services, Llc, Executive Trustee Services, Inc., Mortgage Electronic Registration System, Inc. And Does 1 Through 50, Inclusive. | 714013 | 11K06800 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Candelario Monge 1131 South Norton Avenue Los Angeles, CA 90019 | Unknown | | Unknown | Unknown | Unknown |
| Canicatti -- Rrr Homes, Llc V. Macquarie Mortgages Usa, Inc., Executive Trustee Services, Llc, Gmac Mortgage, Llc, Et Al. | 697610 | A-10-612362-C | District | Nevada | Foreclosure | Closed-Defendant | 1645 Village Center Circle, #200 | Las Vegas | | NV | ###### | 89134 |
| Cano -- In Re: Robert And Anna Cano V. Gmac Mortgage Corp. | 687792 | 02-70359 | United States Bankruptcy Court for the Southern District of Texas | Texas | Bankruptcy | Closed-Defendant | Karen Kellett, Armstrong, Kellett, Bartholow, P.C., , Royal Central Tower 11300 North Central Expressway Suite 301 Dallas, Texas 75243 | Unknown | | Unknown | Unknown | Unknown |
| Caravella At Palmira Neighboorhood Association Inc Vs Gmac Mortgage Llc | 713616 | 11-CA-001338 | FL, LEE COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | BECKER & POLIAKOFF, PA | 12140 CARISSA COMMERCE COURT SUITE 200 | | FORT MYERS | FL | 33966 |
| Caren J. Wilson, Plaintiff Vs. Gmac Mortgage Llc, Ets Of Virginia, Inc., Et Al., Defendants. | 712964 | NA PRIMARY | VA, CULPEPER COUNTY, SIXTEENTH JUD CIR, CIR CRT- PRIMARY | Virginia | Servicing - Mortgage | Closed-Defendant | Pro se 211 W CHANDLER ST, CULPEPPER, VA 22701 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cari Olson Vs Gmac Mortgage Llc | 695432 | 37-2009-00060848-CU-OR-NC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | The Law Offices of Luis Michael Bustillo | 701 Palomar Airport Road, Suite 300 | | Carlsbad | CA | 92011 |
| Carl Braunagel V. Bank Of America, Saxon Bank, Federal Bank, Chase Bank, Gmac Mortgage, Everhome Mortgage | 708283 | 10-02289 | US, DIST OF ARIZONA, BANK CRT - PRIMARY | Arizona | Bankruptcy | Closed-Defendant | 7310 NORTH 16TH STREET, SUITE 330 | | | PHOENIX | AZ | 85020 85020 |
| Carl G. Nichols, Iii And Wife, Liese M. Nichols V. Gmac Home Mortgage Corporation And Mccurdy & Candler, Llc | 696374 | CH-09-2311-1 | Chancery Court of Shelby County, Tennessee | Tennessee | Foreclosure | Open-Defendant | JONES & GARRETT LAW FIRM | 2670 UNION AVENUE, SUITE 1200 | | MEMPHIS | TN | 38112 |
| Carla Buttrom Vs Gmac Mortgage, Llc; Bank Of America | 709196 | 10-010524-CH | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 333 W FORT ST; STE 1500 | | | DETROIT | MI | 48226 48226 |
| Carlos A Palacios And Martha L Palacios Vs Greenpoint Mortgage Funding, Inc.; Crestline Financial And Marketing Service; Mortgage Electronic Registration System, Inc;  Gmac Mortgage; Ets Services, Llc; And Does 1-50 | 707620 | FCS 037035 | CA, SOLANO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 1212 Broadway; STE 820 | | | Oakland | CA | 94612 94612 |
| Carlos Baptista V. Mortgage Electronic Registration Systems, Inc. And Deutsche Bank National Trust Company Americas As Trustee For Rali 2007Qs4 | 728206 | CA12-138M | US, DIST OF RHODE ISLAND, FIRST CIR, CIR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Carlos F. Forte And Gabriela C. Forte V. Gmac Mortgage | 691723 | M99189 | CA, MONTEREY COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | P.O. Box 1138 | | | Carmel | CA | 93921 93921 |
| Carlos Lopez, Plaintiff Vs. Gmac Mortgage, Llc F/K/A Gmac Mortgage Corporation Thomas E. Black, Jr. Trustee Mortgage Electronic Registration Systems, Inc. ("Mers"), Solely As Nominee For Gmac Mortgage, Llc F/K/A Gmac Mortgage Corporation, Defendant. | 725805 | 2010CI18325 | TX, BEXAR COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | Law Office of Edward P. Cano | 201 Poplar Street | | San Antonio | TX | 78212 |
| Carlos Ramirez Gonzalez V. Gmac Mortgage; Equity 1 Lenders Group, Real Estate People; Federal National Mortgage Association; Sean Patrick Murphy, Individually And Dba Blue Tide Realty; And Does 1 Through 10, Inclusive | 721011 | 37-2011--00059634-CU-OR-NC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | REAL ESTATE LAW CENTER | 427 East 17th Street, #F-259 | | Costa Mesa | CA | 92627 |
| Carmela Barone And Gaetano Barone V. Gmac Mortgage Corporation, Richard D'Alessandro, & Luisa D'Alessandro | 712863 | 1:11-CV-10242-RWZ | US, DIST OF MASSACHUSETTS, FIRST CIR, CIR CRT - PRIMARY | Massachusett s | Foreclosure | Open-Defendant | SHAPIRO & HENDER | 105 SALEM STREET | | MALDEN | MA | 02148 |
| Carmelita Wilcox  Vs Gmac Mortgage Llc | 718837 | 05 - 2011- SC-047459 | FL, BREVARD COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | 360 Central Avenue, Suite 1530 | | | St Petersburg | FL | 33701 33701 |
| Carmen Gray Vs. Cohn, Goldberg & Deutsch, Llc And Gmac Mortgage, Llc And Mortgage Electronic Registration Systems, Inc. (Mers1) And Mortgage Electronic Registration Sytems, Inc. (Mers2) And Federal National Mortgage Association | 728684 | CAL12-09584 | MD, PRINCE GEORGE'S COUNTY, SEVENTH CIR, CIR CRT - PRIMARY | Maryland | Foreclosure | Open-Defendant | COMPLIANCE COUNSEL PC | 11320 RANDOM HILLS ROAD, STE 540 | | FAIRFAX | VA | 22030 |
| Carmen Ines Lopez V. Gmac Mortgage Does 1-100 Inclusive | 721981 | BC437301 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Carmen Lopez Vs Gmac Mortgage;Executive Trusee Services And Does 1 Through 50, Inclusive | 719292 | S-1500-CV-274695 WDP | CA, KERN COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 8141 E KAISER BLVD; STE 200 | | | ANAHEIM HILLS | CA | 92808 92808 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carol A Wallander Vs Gmac Mortgage Llc | 715691 | 11CV4796 | Denver County District Court - DENVER COUNTY CO | Colorado | Foreclosure | Closed-Defendant | Matthew R. Osborne, 2055 S. Oneida Street, Suite 370, Denver, CO 80224 | Unknown | | Unknown | Unkno wn | Unknown |
| Carol Bingham, Individually And As Co-Executor Of The Last Will And Testament Of Nannie R. Toliver, Plaintiff V. Marguerite Martinez A/K/A Gail Martinez, Thomas J. O'Mara, Kia Martinez, National Settlement Solutions, Inc., John Does 1-10, John Does, 11-20, Gmac Mortgage, Llc., National Future Mortgage, Inc., Defendants. | 713431 | L-1880-11 | NJ, CAMDEN COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Foreclosure | Open-Defendant | Alterman & Associates | 8 South Maple Ave. | | Marlton | NJ | 08053 |
| Carol L Linn And Shirley Kochnover Vs Classic Home Financial Inc, Mortgage Electronic Registration System Inc, And Jerry Alred | 725635 | 201207619 | TX, HARRIS COUNTY, DISTRICT COURT - PRIMARY | Texas | Servicing - Mortgage | Open-Defendant | Law Office of Samuel Judge Brown | 11811 N. Freeway, Ste 500 | | Houston | TX | 77060 |
| Carol Mclaine V. Gmac Mortgage, Llc, Executive Trustee Services, Llc, And Does 1-20 | 724911 | 56-2012-00411974-CU-OR-VTA | CA, VENTURA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Law Offices of Gene W. Choe | 3699 Wiltshire Blvd., Suite 720 | | Los Angeles | CA | 90010 |
| Carole Dawn Jernigan And Willoughby Ned Jernigan Vs. Gmac Mortgage Llc | 707347 | 8:10-BK-05244-CPM | US, M DIST OF FLORIDA, BANK CRT - PRIMARY | Florida | Bankruptcy | Closed-Defendant | 152J0 W. CLEVELAND ST | TAMPA | | FL | 33606 | 33606 |
| Carolos Gandarillas V. Experian Information Solutions, Inc. And Trans Union, Llc. | 719729 | 11-21610-CV-ALTONAGA/SIM ONTON | US District Court, Southern District of Florida - PRIMARY | Florida | Civil | Closed-Plaintiff | Leo Bueno P.O. Box 141679 Coral Gable, FL 33114-1679 | Unknown | | Unknown | Unkno wn | Unknown |
| Carolyn Hariston, An Individual; Christine Petersen, An Individual; William Mimiaga, An Individual; Robin Gaston, An Individual; Patrick Gaston, An Individual; Mary Serrano, An Individual; Sarah Sebagh, An Individual; Rick Albritton, An Individual; Veronica Grey, An Individual; Brenda Mella, An Individual; Joselito Mella, An Individual; Michael Man, An Individual; Judy Lim, An Individual; David Cruz, An Individual; Yesenia Cruz, An Individual; Gregory Buck, An Individual; Cristina Palbicke, An Individual; ial; Khalil Subat, An Individual; Manija Subat, An Individual; Genevie Cabang, An Individual; Julio Gonzalez, An Individual; Lisa A. Simonyi, An Individual; Rick Ewald, An Individual; Regina Faison, An Individual; Alex Ibarra, An Individual; Maria Elena Del Cid, An Individual; Julio Del Cid, An Individual; Mesbel Mohamoud, An Individual; Michael Moultrie, An Individual; Willie Gilmore, An Individual; Phyllis Mccrea, An Individual; Cecilla Chaube, An Individual; Magdalena Avila, An Individual; Gricelda Ruano, An Individual; Elisa Jordan, An Individual; Lois Terrell Sullivan, An Individual; Gloria Portillo, An Individual; Florastene Holden, An Individual; Marco Badilla, An Individual; Manuela Badilla, An Individual V. Ally Bank, N.A., F/K/A Gmac Bank, A Utah Corporation, In Its Own Capacity And As An Acquirer Of Certain Assets And Liabilites Of Gmac; Gmac, A National Banking Association; Ally Financial, | 728660 | 30-2012-00539541 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | BROOKSTONE LAW, PC | 4000 MacArthur Blvd, Sutie 1110 | | Newport Beach | CA | 92660 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carolyn Hariston, An Individual; Christine Petersen, An Individual; William Mimiaga, An Individual; Robin Gaston, An Individual; Patrick Gaston, An Individual; Mary Serrano, An Individual; Sarah Sebagh, An Individual; Rick Albritton, An Individual; Veronica Grey, An Individual; Brenda Mella, An Individual; Joselito Mella, An Individual; Michael Man, An Individual; Judy Lim, An Individual; David Cruz, An Individual; Yesenia Cruz, An Individual; Gregory Buck, An Individual; Cristina Palbicke, An Individual; Khalil Subat, An Individual; Manija Subat, An Individual; Genevie Cabang, An Individual; Julio Gonzalez, An Individual; Lisa A. Simonyi, An Individual; Rick Ewald, An Individual; Regina Faison, An Individual; Alex Ibarra, An Individual; Maria Elena Del Cid, An Individual; Julio Del Cid, An Individual; Mesbel Mohamoud, An Individual; Michael Moultrie, An Individual; Willie Gilmore, An Individual; Phyllis Mccrea, An Individual; Cecilla Chaube, An Individual; Magdalena Avila, An Individual; Gricelda Ruano, An Individual; Elisa Jordan, An Individual; Lois Terrell Sullivan, An Individual; Gloria Portillo, An Individual; Florastene Holden, An Individual; Marco Badilla, An Individual; Manuela Badilla, An Individual V. Ally Bank, N.A., F/K/A Gmac Bank, A Utah Corporation, In Its Own Capacity And As An Acquirer Of Certain Assets And Liabilites Of Gmac; Gmac, A National Banking Association; Ally Financial, Inc. F/K/A Gmac, Llc A Delaware Corporation; Gmac Mortgage Group, Inc., A Delaward Corporation Group; Residential Capital, Llc F/K/A Residential Capital Corporation, A Delaware Corporation; Gmac-Rfc Holding Company, Llc D/B/A Gmac Residential | 728660 | 30-2012-00539541 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | BROOKSTONE LAW, PC | 4000 MacArthur Blvd, Sutie 1110 | | Newport Beach | CA | 92660 |
| Carolyn Tyler-Robinson, Gloria Tyler-Mallery Vs Gmac Mortgage,Llc;Executive Trustee Services Llc;Mortgage Electronic Registration Systems(Mers);Countrywide Home Loans Of California,Inc;First National Bank Of Arizona;Mutual Of Omaha;Paul Tacone Dba Courtesy Real Estate Company;All Person Unknown, Claiming Any Legal Or Equitable Right,Title,Estate,Lien Or Interest In The Property Described In The Complaint Adverse To Plaintiffs' Title Or Any Cloud On Plaintiffs' Title In The Property Located At 5957 Steeplechase Road,Bonita,California 91902;Does 1 To 100 Inclusive | 718787 | 37-2011-00078847-CU-OR-SC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Carrie A. Leggott And Gregory S. Leggott V. Gmac Mortgage Llc And Julian T. Peele And Wife, Olivia E. Peele | 714989 | 08 SP 1376 | NC, CARTERET COUNTY, THIRD B JUD DIST, SUPERIOR CRT - PRIMARY | North Carolina | Foreclosure | Closed-Defendant | 1107 BRIDGES STREET | MOREHEAD CITY | | NC | 28557 | 28557 |
| Carrie And Anthony Donaldson V. Gmac Mortgage, Llc; Gmac-Rfc, Llc, And Deutsche Bank National Trust, As Trustee Of Mastr 2007-02 | 695185 | 09-14726 | US Bankruptcy Court - Middle District | Florida | Bankruptcy | Closed-Defendant | Joseph Trunkett, Esq. Trunkett Law Firm 2271 McGreggor Blvd Fort Meyers, Fl 33901 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carter - Michael C. Carter Vs. Gmac Mortgage,Llc; First California Mortgage Corporation, A California Corporation; And Does 1 Through 100, Inclusive | 697040 | SCV26620 | CA, PLACER COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 3013 DOUGLAS BLVD, SUITE 200 | ROSEVILLE | | | CA | 95661 95661 |
| Caryn V. Hodge Vs. Gmac Mortgage Llc | 712477 | NA PRIMARY | FL, MANATEE COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 1720 MANATEE AVENUE, WEST | BRADENTON | | | FL | 34205 34205 |
| Cascade At World Golf Village Homeowners' Association, Inc. Vs. Mary Ellen Farrell, And William Shaughnessy/Mary Ellen Farrell And William Shaughnessy Vs. Fannie Mae, A U.S. Government Sponsored Enterprise; Usaa Federal Savings, A Federal Savings Bank And Gmac Mortgage, Llc, A Limited Liability Company | 727561 | 2011-SC-001731 | FL, CLAY COUNTY, FOURTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | LAW OFFICE OF SUZANNE C. QUINONEZ, P.A. | P.O. Box 130 | | Middleburg | FL | 32050 |
| Cash, Cindy v. GMAC Mortgage, LLC | 665903 | 56195 | North Carolina Department of Labor | North Carolina | Employment | N/A | NA | Unknown | | Unknown | Unknown | Unknown |
| Casimir Kolaski Ii Vs Gmac Mortgage, Llc, Mers, Inc., Homecomings Financial, Llc And John Doe Securitized Trust. | 714318 | PC11-2553 | RI, PROVIDENCE COUNTY, SUPERIOR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Castle Mortgage Corp, Aka, Platinum Funding Solutions Llc, Lawrence P. Pitts, Director V. Gmac Mortgage Llc Fka, Gmac Mortgage Corporation | 729332 | 12-06123 | TX, DALLAS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | N/A | 2714 Country Valley Road | | Garland | TX | 75043 |
| Castro-Alan Rosenfeld V. Wells Fargo Bank | 695673 | 27351/09 | Supreme Court of the State of New York | New York | Servicing - Mortgage | Open-Defendant | Reman Mavashev | 100-09 Metropolitan Avenue | | Forest Hills | NY | 11375 |
| Castulo Ramirez Altamirano, Ethelbertha Soriano, Howard Ehrenberg, Chapter 7 Bankruptcy Trustee Of Castulo Ramirez Altamarino Vs. Gmac Mortgage; Executive Trustee Services Llc; Mortgage Electronic Registration Systems, Inc. | 706864 | 2:10-BK-44444-BB | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | 17981 SKY PARK CIRCLE, SUITE C | IRVINE | | | CA | 92614 92614 |
| Catalan, Saul And Mia Morris V. Rbc Centura Bank And Gmac Mortgage Corporation | 685180 | 05C 6920 | United States District Court - Northern District of Illinois | Illinois | Servicing - Mortgage | Closed-Defendant | 101 North Wacker Drive, Suite 605 | Chicago | | | IL | 60606 60606 |
| Catherine A. Miozzi V. Mortgage Electronic Registration Systems, Inc. And Federal National Mortgage Association | 726964 | CA12-201M | US, DIST OF RHODE ISLAND, FIRST CIR, CIR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Cathy Bowman, Vs. Gmac Mortgage, A Subsidiary Of Ally Financial, Defendants, 2,3,4 And/Or 5 Being The Person Or Persons,, Firm Or Firms, Corporation Or Corporations Responsible In Any Way For The Intentional Fraud Perpetrated Upon The Plaintiff By The Defendant, Individually And/Or Jointly, Whose True Names Are Otherwise Unknown Than As Stated And Upon Being Ascertained Same Will Be Shown By Substitution And/Or Amendment. | 726711 | CV-12-130WAM | AL, ETOWAH COUNTY, SIXTEENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Servicing - Mortgage | Open-Defendant | Thomas A. King, P.C. | 128 South 8th Street | | Gadsen | AL | 35901 |
| Cawvey - Vulcan Materials Company Vs Neumann Homes Inc., Et Al Including Mila Inc. | 693562 | NA PRIMARY | Circuit Court of the 13th Judicial Circuit, County of Grundy, Illinois | Illinois | Servicing - Mortgage | Open-Defendant | Eugene Callahan & Associates | 122 W. 22nd Street, Suite 100 | | Oak Brook | IL | 60523 |
| Cca Condominiums Association Vs Us Bank National Association As Trustee For Rasc 2005Ahl2 | 717562 | 11-22712 CA 02 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Plaintiff | JONATHAN R RUBIN PA | 9360 SUNSET DRIVE SUITE 285 | | MIAMI | FL | 33173 |
| Cecilia Mangaoang Vs. Gmac Mortgage, Llc; Legacy Real Estate & Associates, And Liberty Asset Protection Corporation | 701324 | 110cv177292 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 1575 TREAT BLVD, #105 | WALNUT CREEK | | | CA | 94598 94598 |
| Cedric Francis Vs Gmac Mortgage Llc Fka Gmac Mortgage Corporation | 716365 | NA PRIMARY | TX DISTRICT COURT HARRIS COUNTY JUDICIAL DISTRICT | Texas | Servicing - Mortgage | Open-Defendant | The Gore Law Firm | 12946 Dairy Ashford, Suite 450 | | Sugar Land | TX | 77478 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ceeou Ju Liu And James W. Gosen Jr., Vs. Gmac Mortgage Llc; And Does 1-100, Inclusive | 728686 | C 11-02921 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | LAW OFFICE OF MICHAEL YESK | 4 FAIRWAY PLACE | | PLEASANT HILL | CA | 95423 |
| Celso Orotea And Melinda Orotea, Plaintiff V. Gmac Mortgage, Ets Services, Llc, San Mateo County Recorder, United States Of America, And Does 1-10, Defendants | 705883 | CV10 4985 | Northern District of California - US N DIST OF CALIFORNIA | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Certain Underwriters At Lloyds Of London V. Salvatore Alesi, Gmac Mortgage And Ally Bank Corp. | 697723 | 1:10-CV-01796-NLH-JS | US District Court, District of New Jersey | New Jersey | Servicing - Mortgage | Open-Defendant | The Chartwell Law Offices, LLP | 1717 Arch Street, 46th Floor | | Philadelphia | PA | 19103 |
| Cesar F. Castro Vs. Gmac, Mortgage, Llc Fka Gmac Mortgage Corporation, A Delaware Corporation; Ets Services, Llc, A Delaware Limited Liability Company; And Does 1 Through 50 Inclusive | 711537 | RIC 1104417 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 4275 EXECUTIVE SQUARE, SUTEI 1020 | SAN DIEGO | | CA | | 92037 | 92037 |
| Cettolin - Fausto U. Cettolin Jr., And Donna L. Cettolin V. Gmac; Mortgage Electronic Registration Systems; Inc. Executive Trustee Services, Llc, Et Al. | 696815 | CV 10-8036-PCT-JAT | Superior Court | Arizona | Foreclosure | Closed-Defendant | Pro Se 2760 Alibi Drive Lake Havasu City AZ  86404 | Unknown | | Unknown | Unknown | Unknown |
| Chambers, Terri Vs. Gmac Mortgage, Llc | 696787 | 10C1335-B | Superior Court of Whitfield County, Georgia | Georgia | Early Case Resolution | Closed-Defendant | Robert D. Jenkins, Sr. P.O. Box 6124 Dalton, Georgia 30722 | Unknown | | Unknown | Unknown | Unknown |
| Chang Haan, Sheng X Haas Vs Homecomings Financial,Llc; Gmac Mortgage,Llc; Mortgage Electronic Registration Systems,Inc(Mers); Bank Of America Na National Banking Association; Does 1 Through 50 Inclusive | 712557 | 34-2011-00100788 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 10145 Passaro Way | | Elk Grove | CA | 95757 |
| Charity Anyanwu Vs. Gmac Wholesale Mortgage Corporation, A Delaware Corporation; Fas - Tenant Access Utilities, Llc, Dba Tenant Access, Inc., A Texas Limited Liability Company; Reo Property Specialists, A California Limited Liability Company Business Entity, And Does 1 Through 50 Inclusive | 705789 | BC448991 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 3540 Wilshire Blvd., Suite 1200 | Los Angeles | | CA | | 90010 | 90010 |
| Charity Anyanwu, An Individual; Noble Debamaka, An Individual Benjamin Ikechukwu D. Anyanwu, An Individual Vs. Gmac Mortgage Llc, A Delaware Limited Liability Company; Tenant Access, Inc., A Texas Limited Liability Company;, And Does 1 Through 50 Inclusive | 728855 | BC483320 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Law Office of Chima A. Anyanwu | 3540 Wilshire Blvd., Suite 1200 | | Los Angeles | CA | 90010 |
| Charity, Deborah A. V. Gmac Mortgage Llc | 698543 | 2009 CV 03059; 4:09-CV-02958-SL; (AKR) HR (35551) 01122011 05-11-0460-8 | Common Pleas; NORTHERN DISTRICT OF OHIO; OHIO CIVIL RIGHTS COMMISSION (AKRON REGIONAL OFFICE) | Ohio | Origination - Mortgage | Open-Defendant | N/A | 15 Wildfern Drive | | Youngstown | OH | 44505 |
| Charles A. Bonner V. Gmac Mortgage, Llc, Homecomings Financial Network, Inc., Mortgage Electronic Registration Systems, Inc. And Executive Trustee Services | 696525 | RG10492853 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | Law Offices of Bonner & Bonner | 475 Gate Five Road, Suite 212 | | Sausalito | CA | 94965 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charles Barker Iii; Elmer V Dunham Vs Gmac Mortgage, Llc; Ally Financial, Inc; Jp Morgan Chase Bank; Wells Fargo Bank; Wells Fargo Mortgage; Aurora Financial Services; Mortgage Electronic Registration Systems, Inc, Aka Mers; Emc Mortgage; Bank Of America; Bank Of New York Mellon; Us Bank; Key Bank; First American Title Company; Cal-Western Reconveyance Corporation; Quality Loan Service Corp Of Washington; Fidelity National Title Company; Lsi Title Company; Executive Trustee Services, Llc; Northwest Trustee Services, Llc | 713977 | 3:11-CV-579-ST | US, DIST OF OREGON, NINTH CIR, CIR CRT - PRIMARY | Oregon | Servicing - Mortgage | Open-Defendant | N/A | 200 SW FLORENCE AVE #1-7 | | GRESHAM | OR | 97080 |
| Charles Cameron Sterling V. Shirley Kent, Dana L. Berry, Gmac Mortgage, Llc And Does 1 Through 10 Inclusive | 701728 | RIC10013931 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 29910 MURRIETA HOT SPRINGS ROAD, STE G-533 | MURRIETA | | CA | | 92563 | 92563 |
| Charles Daff, Chapter 7 Trustee Vs. Felix Murillo; A Single Man; Marco A. Murillo; Does 1-10, Inclusive | 699072 | 09-21509 | US Bankruptcy Court Central District - US C DIST OF CALIFORNIA BANK | California | Bankruptcy | Closed-Defendant | Charles W Daff 2009 N. Broadway Santa Ana, CA 92706 | Unknown | | Unknown | Unknown | Unknown |
| Charles E Heath Vs Franklin Credit Mannagement Corporation; Wmc Mortgage Corporation; Tim Mcnoien; Park Bank; Advantage American Title And Closing Services, Inc. Gmac Mortgage, Llc | 722370 | 11-CV-1868 | WI, DANE COUNTY, FOURTH JUD DIST, CIR CRT - PRIMARY | Wisconsin | Unknown | Open-Defendant | REINHART BOERNER VAN DEUREN SC | 22 EAST MIFFLIN ST; STE 600 | | MADISON | WI | 53703 |
| Charles Edward Brock, Jr Vs Gmac Mortgage Llc | 712631 | COCE11 05682 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Closed-Defendant | 377 NORTH STATE ROAD 7 SUITE 202 | PLANTATION | | FL | | 33317 | 33317 |
| Charles Houser Vs. Bank Of New York Mellion Trust Company, National Association F/K/A The Bank Of New York Trust Company, Na. As Successor To Jpmorgan Chase Bank Na. As Trustee Rfmsi 204S5 | 719739 | 11-122349-CH | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 2920 EAST JEFFERSON, STE 101 | DETROIT | | MI | | 48207 | 48207 |
| Charles Kolopanas Vs. Gmac Mortage Llc And Mccurdy & Candler | 721365 | CH-11-1907-1 | TN, SHELBY COUNTY, CIR CRT - PRIMARY | Tennessee | Foreclosure | Open-Defendant | JONES & GARRETT LAW FIRM | 2670 UNION AVENUE, SUITE 1200 | | MEMPHIS | TN | 38112 |
| Charles N. Schwartz, Iii Vs. Gmac Mortgage Llc, Individually And On Behalf Of The Bank Of New York Mellon Trust Company, National Association, As Successor To Jp Mortgage Chase Bank, N.A., As Trustee For Ramp 2005Rs2 | 724963 | 201206028 | TX, HARRIS COUNTY, DISTRICT COURT - PRIMARY | Texas | Foreclosure | Closed-Defendant | Timothy M. McDaniel Two Greenway Plaza Suite 1030 Houston, TX 77046 | Unknown | | Unknown | Unknown | Unknown |
| Charles R Hodges Vs Us Bank National Association As Trustee For Rfmsi 2006S12 | 716313 | DC-11-08289-J | TX, DALLAS COUNTY, DIST CRT - PRIMARY | Texas | Servicing - Mortgage | Open-Defendant | ACKELS & ACKELS LLP | 3030 LBJ FWY; STE 1550 | | DALLAS | TX | 75234 |
| Charles R. Lowe Plaintiff,V.Homecomings Financial, Llc;Gmac Mortgage, Llc;The Bank Of New York Mellon Trust Company, N.A.; The Bankof New York Mellon Corporation; Mortgage Electronic Registration Systems, Inc.; And Onesource Mortgage, Llc; And Others Defendants. | 700282 | 7468 | Chancery Court of Marion County | Tennessee | Origination - Mortgage | Open-Defendant | Durrence, Phillip | P.O. Box 11166 | | Chatanooga | TN | 37401 |
| Charles Ralston V. Gmac Mortgage Llc | 728122 | 2012 SC 002198 NC | FL, SARASOTA COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Open-Defendant | Jodat Law Group PA | 521 9th Street West | | Bradenton | FL | 34205 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charles Swafford Vs. Gmac Mortgage Llc; Mortgage Electronic Registration Systems, Inc.; Homecomings Financial, Llc; And American Mortgage Services | 701041 | 10a06645-1 | Gwinnett County Superior Court | Georgia | Origination - Mortgage | Closed-Defendant | 250 Langley Drive | Lawrenceville | | GA | 30046 | 30046 |
| Charlotte Calender Vs. John Clyde Morris Iii; Gmac Mortgage Llc; Emily Kaye Courteau | 712665 | 251-11-321CIV | MS, HINDS COUNTY, SEVENTH JUD DIST, CIR CRT - PRIMARY | Mississippi | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Charlotte Williams And Bryant Wright And All Others, Plaintiff Vs. Gmac Mortgage, Llc, Mers, Federal National Mortgage Association C/O Mccurdy & Chandler, Llc, Defendant. | 724879 | 12-CV-0249 | US, N DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Foreclosure | Open-Defendant | N/A | 2667 TURNER ROAD | | CONYERS | GA | 30094 |
| Charov - Ilia Charov V. Gmac Mortgage, Homecomings Financial, Llc, Citi Mortgage Inc. And Does 1-10. | 696982 | CIV '100141 PHXSRB | District Court of the United States, District of Phoenix, Arizona - US DIST OF ARIZONA | Arizona | Foreclosure | Closed-Defendant | Pro Se 65 West Angus Road Queen Creek AZ  85242 | Unknown | | Unknown | Unknown | Unknown |
| Charter Twp Of Springfield, A Michigan Municipal Corp., Plaintiff, Vs. Laura Burson And Gmac Mortgage Co., Defendants. | 709947 | 11-C02133 LT | MI, 52nd - Division Dist court | Michigan | Servicing - Mortgage | Closed-Defendant | 40950 Woodward Avenue, Suite 300 | Bloomfield Hills, Michigan 48304 | | MI | ###### | 48304 |
| Chase Home Finance, Llc Vs. Gmac Mortgage Llc, Laurie Anderson-Bruch, Taylor B. Bruch, Brigitte V. Alicajic | 721270 | 0008901-11 | DC, CIV DIV, SUPERIOR CRT - PRIMARY | District Of Columbia | Servicing - Mortgage | Open-Defendant | BARADEL, KOSMERL & NOLAN, P.A. | 125 WEST STREET, 4TH FLOOR | | ANNAPOLIS | MD | 21401 |
| Chase Home Finance,Llc, S/B/M To Chase Manhattan Mortgage Corporation Vs Gmac Mortgage Corporation Of Pa | 712881 | 11-1068-CH | MI, MACOMB COUNTY, SIXTEENTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 30400 TELEGRAPH RD; STE 444 | BINGHAM FARMS | | MI | 48025-4541 | 48025-4541 |
| Chateau Wood Condominium Association, Inc. Vs. Janique Wakefield And Bank Of America F/K/A Lasalle Bank National Association As Trustee For Ramp 2007Rz1 | 722213 | HHD-CV09-6006392-S | CT, HARTFORD COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Servicing - Mortgage | Open-Defendant | Bender, Anderson and Barba, P.C. | 3308 Whitney Avenue | | Hamden | CT | 06518 |
| Chatman--Marcus Chatman And Berkley And Georgina Squires V. Gmac Mortgage Corp., Gmac Mortgage Llc And Fictitious Defendants A-R | 687626 | 69-CV-2008-900015.00 | Circuit Court of Barbour County - BARBOUR COUNTY | Alabama | Servicing - Mortgage | Open-Defendant | McCallum Methvin & Terrell PC | 2201 Arlington Avenue South | | Birmingham | AL | 35205 |
| Chatman--Marcus Chatman And Berkley And Georgina Squires V. Gmac Mortgage Corp., Gmac Mortgage Llc And Fictitious Defendants A-R | 687626 | 69-CV-2008-900015.00 | Circuit Court of Barbour County - BARBOUR COUNTY | Alabama | Servicing - Mortgage | Open-Defendant | McCallum Methvin & Terrell PC | 2201 Arlington Avenue South | | Birmingham | AL | 35205 |
| Chen Huy-Ying Vs Jp Morgan Chase Bank, As Trustee Fka The Chase Manhattan Bank Successor In Interest To The Chase Manhattan Bank Na; Litton Loan Servicing; The Bank Of New York Mellon Trust Company As Trustee Fka The Bank Of New York Trust Company Na As Successor To Jp Morgan Chase Bank Na; Washington Mutual Bank C/O Chase Bank | 719344 | 11-2-33383-3 SEA | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Cherri Murray Vs. Onewest Bank F.S.B.; Gmac Mortgage, Llc; Ets Services, Llc; Shawna Rose; Dewey D. Watson; Hamera Corporation; And Does 1-20 Inclusive | 705583 | YC063400 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 2001 W. MAGNOLIA BLVD, STE A | BURBANK | | CA | 91506 | 91506 |
| Cherry Hill Construction Inc Vs. Am Alexandria, Llc; Gmac Mortgage Llc; Robert B. And Kathryn V. Pitzschler; Mortgage Electronic Systems, Inc.; Et Al | 715167 | NA PRIMARY | CT, ANSONIA COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cheryl & Rachael Semprini Vs Us Bank Nan Succor In Intrest To Wachovia Bank Na As Indenture Trustee For Mlmi 2005-A6 Jack D Loftin Jr Aka Jack D Loftin Individually Jerry Moore Individually J & J Properties Of Lakeland Llc A Florida Limited Liability Company By And Through Its Registered Agent Jerry Moore Jacob Franz Dyck Aka Jacob Franz Dicy Aka Jacob F Dyck Individually | 709048 | 53-2010-CC-005496 | Florida Polk County County Court | Florida | Foreclosure | Closed-Defendant | Stephen H. Artman 925 South Florida Avenue Lakeland, FL 33803 | Unknown | | Unknown | Unknown | Unknown |
| Cheryl Brown Aka Cheryl Deninno Vs. Mortgage Electronic Registration Systems, Inc.; And Us Bank, Na As Trustee For Rasc 2006Ks9 | 725720 | CA12-130M | US, DIST OF RHODE ISLAND, FIRST CIR, CIR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | N/A | 571 Narragansett Parkway | | Warwick | RI | 2888 |
| Cheryl L Clark And Glenn Clark Vs Pioneer Title Company Of Ada County Dba Pioneer Lender Trustee Services, An Idaho Corporation, As Successor Trustee To Alliance Title & Escrow Corp, A Delawar Corporation;Mortgage Electronic Registration Systems,Inc,(Mers), A Delawar Corporation;Gmac Mortgage,Llc, A Delaware Limited Liability Company;Sydney Cooper Lending Group,Llc, An Idaho Limited Liability Company;Chris Straughn, An Individual; Vicki Dfranks, An Individual; Does I-X, Unknown Person Or Entities | 709886 | C411-1292 | ID, CANYON COUNTY, THIRD DIST, DIST CRT - PRIMARY | Idaho | Origination - Mortgage | Open-Defendant | RONALD P RAINEY, P.A. | PO BOX 26, 110 NORTH NINTH AVE | | CALDWELL | ID | 83606-0026 |
| Chevy Chase Bank, Fsb V. Greenpoint Mortgage Funding, Inc, Frank Alam, All Other Persons Unknown Claiming Any Right, Title, Estate, Lien Or Interest In The Real Property Described In The Complaint, And Does 1-50 | 691937 | 109CV134743 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Hershorin & Henry LLP | 27422 Portola Parkway, Suite 360 | | Foothill Ranch | CA | 92610 |
| Chicago Title Insurance Co, Plaintiff, Vs. Warranty Title Company, Inc, Defendant, Gmac Mortgage Llc, Third Party Defendant. | 686797 | 07-C-0496 | Superior Court, Northern District | New Hampshire | Origination - Mortgage | Closed-Defendant | 111 Amherst Street | Manchester | | NH | 03101 | 03101 |
| Chih Wu Hsieh V. First Magnus Financial Corporation, Mortgage Electronic Registration Systems, Inc. Gmac Mortgage, Llc, Stewart Title Of California, Inc. And Does 1 Through 20 Inclusive | 696601 | GC044394 | Superior Court - LOS ANGELES COUNTY | California | Foreclosure | Closed-Defendant | J. Jay Chang, Esq., Law Office of J. Jay Chang, 17800 Castleton Street, Suite 418, City of Industry, CA 91748 | Unknown | | Unknown | Unknown | Unknown |
| Chika Ugbaja V. Hilltop Financial Mortgage, Inc; Jeremiah Fugitt; Gmac Mortgage Llc; Greenpoint Mortgage Funding, Inc.; And Does 1 To 100 | 702133 | CUD-10-633653 | CA, SAN FRANCISCO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Marc C. Fisher Law Offices Of Marc C Fisher 9580 Oak Avenue Parkway #15 Folsom, CA 95630 | Unknown | | Unknown | Unknown | Unknown |
| Chip Rapp And Denise Rapp Vs Gmac Mortgage Llc | 707334 | 2010-CC-18688-0 | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Civil | Open-Defendant | KAUFMAN, ENGLETT & LYND, PLLC | 201 N. Franklin Street, Suite 3050 | | Tampa | FL | 33602 |
| Chotinanon - Rosalind Chotinanon V. Gmac Mortgage, Llc | 690737 | LC086185 | Superior Court of the State of California - LOS ANGELES COUNTY | California | Origination - Mortgage | Closed-Defendant | Hackett, Walter 20955 PathFinder Road, Suite 160-4 Diamond Bar, CA 91765 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chris Langlo Vs. Balboa Insurance Company And Gmac Mortgage, Llc | 728687 | 8:11-CV-2559-T-24 TGW | US, M DIST OF FLORIDA, ELEVENTH CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | The Thompson Trial Group, P.A. | 4725 N. Lois Avenue | | Tampa | FL | 33614 |
| Chris Murff Vs Us Bank | 712471 | 11-04059 | Dallas County District Court | Texas | Foreclosure | Closed-Defendant | Pro Se 1532 GREENLAWN DRIVE, DALLAS, TX 75253 | Unknown | | Unknown | Unkno wn | Unknown |
| Chris Spanopoulos And Jenny Spanopoulos Vs Gmac Mortgage Llc | 726229 | 16-2012-CA-002459 | FL, DUVAL COUNTY, FOURTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | Law Office of Max Story, Esquire | 233 East Bay Street, Suite 920 | | Jacksonville | FL | 32202 |
| Christa Clay V. Gmac Mortgage, Llc | 724366 | NA PRIMARY | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Missouri | Early Case Resolution | Closed-Defendant | 360 Central Avenue, Suite 1530 | St Petersburg | | FL | 33701 | 33701 |
| Christina Ulbrich, As An Individual And As A Representative Of The Classes V. Gmac Mortgage, Llc, Formerly Known As Gmac Mortgage Corporation, And Balboa Insurance Services, Inc. | 721064 | 0:11-cv-62424 | US, S DIST OF FLORIDA, ELEVENTH CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | NICHOLS KASTER, PLLP | 4600 IDS CENTER, 80 SOUTH EIGHTH STREET | | MINNEAPOLIS | MN | 55402 |
| Christine Docimo And Charles Laines Vs Mortgage Electronic Registrations Systems;The Bank Of New York Mellon Trust Company;National Association Fka The Bank Of New York Trust Comapny,Na As Successor To Jp Morganchase Bank,Na; Does 1 To 10, Inclusive | 716913 | CIV VS 1103874 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 3604 AZURE CIRCLE | CARLSBAD | | CA | 92008-2782 | 92008-2782 |
| Christine Evans V. Rita Coven-Reid, Elizabeth King, Phillip King, Michael King, Charles King, The Logan Medical Foundation, Inc., A West Virginia Corporation And Gmac Mortgage, Llc | 722124 | 11-C-254-P | WV, LOGAN COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | West Virginia | Servicing - Mortgage | Open-Defendant | FORESTER LAW OFFICES | P.O. BOX 1036 , 312 MAIN STREET | | LOGAN | WV | 25601 |
| Christine L Villapando Vs Tiempo Escrow Ii;Springdale Marina, Inc Dba California Prudential Realty;Kristen Steiner;Bruce Mulhearn;Joseph Frnacis Ciccarella;Does 1 Through 100, Inclusive;;;Tiempo Escrowii, A California Corporation Vs Springdale Marina,Inc, A California Corporation Soing Business As Prudential California Realty;Bruce Mulhearn, An Individual;Kristen Rebecca Steiner, An Individual;Cal-American Homes, A California Corporation;Jessie Jose Rodriguez, An Individual;Gonzalo Gonzalez, An Individual;Gmac Mortgage,Llc, A Delaware Limited Liability Company;Does 1 Through 200 | 716898 | CIVVS-1007392 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | KNAPP PETERSEN & CLARKE | 550 NORTH BRAND BLVD; STE 1500 | | GLENDALE | CA | 91203-1922 |
| Christine Snodgress, Jeff Snodgress Vs Gmac Mortgage, Llc A Delaware Limited Liability Company; Homecomings Financial Network, Inc, A Delaware Corporation; Merscorp, Inc A Virginia Corporation; Mortgage Electronic Registration System, Inc, A Subsidiary Of Merscorp, Inc, A Delaware Corporation; James H Woodall, An Individual And Successor Trustee; Does Corporations 1-25, Does 1-25; Individuals (Partnerships, Or Anyone Claiming Any Interest To The Property Described Herein) | 704113 | 100503568 | UT, WASHINGTON COUNTY, FIFTH JUD DIST, DIST CRT - PRIMARY | Utah | Servicing - Mortgage | Open-Defendant | SANDERS RUESCH & REEVE, PLLC | 55 S 300 WEST; STE 1 | | HURRICANE | UT | 84737 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christine Snodgress, Jeff Snodgress Vs Gmac Mortgage, Llc A Delaware Limited Liability Company; Homecomings Financial Network, Inc, A Delaware Corporation; Merscorp, Inc A Virginia Corporation; Mortgage Electronic Registration System, Inc, A Subsidiary Of Merscorp, Inc, A Delaware Corporation; James H Woodall, An Individual And Successor Trustee; Does Corporations 1-25, Does 1-25; Individuals (Partnerships, Or Anyone Claiming Any Interest To The Property Described Herein) | 704113 | 100503568 | UT, WASHINGTON COUNTY, FIFTH JUD DIST, DIST CRT - PRIMARY | Utah | Servicing - Mortgage | Open-Defendant | SANDERS RUESCH & REEVE, PLLC | 55 S 300 WEST; STE 1 | | HURRICANE | UT | 84737 |
| Christine W. Scott Vs. Barry P. Sgarrella, Marin Highland Ventures, Ltd, Mortgage Electronic System Inc., Marin Conveyance Corporation; Plm Lender Services, Quality Loan Service Corporation And Any And All Other Persons(Whether Individual, Associate, Corporate Or Otherwise) Claiming Any Legal Or Equitable Right, Title, Estate, Lien Or Interest In The Property Described Herein Adverse To Plaintiffs Title Or Any Cloud Uponplaintiffs' Title Thereto And Named Herein As Fictitious Defendants Does 1 Through 100, Inclusive | 718618 | CV083852 | CA, MARIN COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 3333 Mendocino Avenue, Suite 200 | | | Santa Rosa | CA | 95403 95403 |
| Christopher A. Payne And Alyce R. Payne V. Homecomings Financial Network, Inc., Gmac Mortgage, Llc, The Bank Of New York Mellon Trust Company Na, Fka The Bank Of New York Trust Company, Na, As Successor To Jpmorgan Chase Bank, Na, As Trustee For Mortgage Asset-Backed Pass-Through Certificates For Ramp Series 2003-Rs9 Trust, Residential Asset Mortgage Products, Inc., Residential Funding Corporation, Llc, And Mortgage Electronic Registration Systems, Inc. | 726588 | 12-03182 | TX, DALLAS COUNTY, DIST CRT - PRIMARY | Texas | Servicing - Mortgage | Open-Defendant | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY SUITE 105 | | DALLAS | TX | 75231 |
| Christopher Baldridge And Tonya Jane Baldridge Plaintiffs, V. Homecomings Financial Network, Gmac Mortgage, Jp Morgan Chase Bank, As Indenture Trustee, Defendants. | 722540 | 04-71103 | US, W DIST OF OKLAHOMA, BANK CRT - PRIMARY | Oklahoma | Bankruptcy | Closed-Defendant | Ryan J. Assink, Esq. Riggs Abney Neal Turpen Orbison & Lewis 502 W. 6th Street Tulsa, OK 74119 | Unknown | | Unknown | Unknown | Unknown |
| Christopher G. Battle And Rebecca L. Battle Vs. Gmac Mortgage Llc; Morris & Associates And John And Jane Does 1-10 | 712130 | A2402-11-54 | MS, HARRISON COUNTY, SECOND JUD DIST, CIR CRT - PRIMARY | Mississippi | Foreclosure | Closed-Defendant | P.O. BOX 1618 | | | PASCAGOULA | MS | 39568 39568 |
| Christopher J. Sieben And Tonya M. Foster Vs. First National Bank Of Nevada, A National Banking Association; First American Title Insurance Company; Mers,Inc, A Subsidiary Of Merscorp,Inc ; Recontrust Company,N.A.; Gmac Mortgage, Llc, Improperly Named As Gmac Mortgage; Greentree; Bac Home Loan Servicing Lp, F/K/A Countrywide Home Loans Servicing, Lp, Karen Bittleson, Does 1-25 | 697041 | 10RP000041B | In the First Judicial District Court of the State of Nevada | Nevada | Origination - Mortgage | Open-Defendant | Law Office of Rick Lawton | 5435 Reno Highway | | Fallon | NV | 69406 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christopher Jeffries vs. GMAC Mortgage, LLC, Ally Financial | 702017 | 450-2010-04524 | Texas Workforce Commission | Texas | Employment | N/A | Gregory A. Placzek Rob Wiley, P.C. 1100 NW Loop 410, Ste. 746 San Antonio, TX 78213 | Unknown | | Unknown | Unknown | Unknown |
| Christopher M Rohrbaugh Vs Michael W All; Mortgage Electronic Registration Systems,Inc, As Nominee For Lender, Inlanta Mortgage,Inc And Its Successors And Assigns | 718674 | 11CV014016 | WI, MILWAUKEE COUNTY, FIRST JUD DIST, CIR CRT - PRIMARY | Wisconsin | Servicing - Mortgage | Open-Defendant | MCNALLY MALONEY & PETERSON SC | 2600 NORTH MAYFAIR RD; STE 1080 | | MILWAUKEE | WI | 53226 |
| Christopher Michael Miller Vs Gmac Mortgage Corporation | 707715 | CL10-8081-00 | VA, MONTGOMERY COUNTY, TWENTY-SEVENTH JUD CIR, CIR CRT - PRIMARY | Virginia | Foreclosure | Closed-Defendant | 707 East Main Street, Suite 1375 | Richmond | | VA | 23219 | 23219 |
| Christopher Rice Vs Us Bank National Association As Trustee; Residential Funding Company, Llc F/K/A Residential Funding Corporation; Gmac Mortgage, Llc; And Executive Trustee Services, Llc D/B/A/ Ets Services, Llc | 716701 | LACV116214 GW | US District Court Central District of California - US C DIST OF CALIFORNIA | California | Foreclosure | Open-Defendant | PROSPER LAW GROUP, LLP | 5301 Beethoven Street, Ste. 109 | | Los Angeles | CA | 90066 |
| Christopher W. Eckler V. Gmac Mortgage Llc | 706650 | 10-E-0343 | NH, HILLSBOROUGH COUNTY, SUPERIOR CRT | New Hampshire | Foreclosure | Closed-Defendant | Judy Thomas Managing Director New England Mediation & Legal Services, LLC 202 Main Street, Suite 103 Salem NH 03079 3-5 1/2 UNION STREET NASHUA NH 03060 | Unknown | | Unknown | Unknown | Unknown |
| Christos D. Mammas Vs. Deutsche Bank National Trust Co. | 726762 | 4D 10-4457 | FL, WEST PALM BEACH, FOURTH DIST, APP CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 4755 Technology Way, Suite 101 | Boca Raton | | FL | 33431 | 33431 |
| Chrouk - Christine Izumi Vs. Deutschebank Trust Company; Does 1-25, Inclusive; | 697632 | 30-2009-00317742 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Gordon C. Strange 15333 Culver Drive, Suite 340-223 Irvine, CA  92604 | Unknown | | Unknown | Unknown | Unknown |
| Cinderella Matutis Vs. Gmac Mortgage Llc | 705065 | SCV26628 | CA, PLACER COUNTY, SUPERIOR CRT  - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Richard Taguinod, Esq., 4115 Blackhawk Plaza Circle, Suite 100, Danville, CA  94506 | Unknown | | Unknown | Unknown | Unknown |
| Cindy Gerod | 716170 | NA PRIMARY | NA PRIMARY | Arizona | Origination - Mortgage | Closed-Defendant | P.O. BOX 2720 | PRESCOTT | | AZ | 86302 | 86302 |
| Cindy P. Flores And Robert O. Flores V. Mortgage Electronic Registration Systems, Inc. And Gmac Mortgage, Llc | 725728 | CA12-89M | US, DIST OF RHODE ISLAND, FIRST CIR, CIR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | GEORGE E BABCOCK ATTORNEY AT LAW | 574 CENTRAL AVENUE | | PAWTUCKET | RI | 02861 |
| Cinnamon Lakes Three Association, Inc., Vs. Jason Bartholomew And Shawn Bartholomew, And Unknown Tenant | 726864 | NA PRIMARY | NA PRIMARY | Florida | Servicing - Mortgage | Closed-Defendant | Robert L. Tankel, Esq., 1022 Main Street, Suite D, Dunedin, Fl  34698 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Circle One Condominium Inc Cs Federal National Mortgage Association Unknown Tenant And The Circle Property Owners Association Inc | 716237 | 11008689 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | 1200 Park Central Blvd. South | Pompano Beach | | FL | 33064 | 33064 |
| Cit Y Of Columbus, Ohio Vs. Velmurgan Arumugan, Catherine A. Arumugan, Real Property Located At 5690 Moorgate Dr., Columbus, Ohio. | 721844 | 2011EVH60147 | OH, FRANKLIN COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | City of Columbus, Assistant City Attorney, 90 W. Broad St., Columbus, OH 43215 | Unknown | | Unknown | Unkno wn | Unknown |
| Citibank N.A. As Trustee Of Sacc 2007-2 V. Debra Lindland, Executrix Of The Estate Of Madlyn Landlin | 706641 | SC 18885 | CT, Supreme Court | Connecticut | Servicing - Mortgage | Open-Defendant | Cohen & Wolf, P.C. | 1115 Broad Street | | Bridgeport | CT | 06604 |
| Citibank, N.A., As Trustee For Lehman Xs Trust 2006-17 V. Ted Armstrong Aka Theodore Armstrong Aka Theodore Armtrong, Tonia Armstrong, Rent-To-Own Homes Company, Montgomery County Treasurer, Jpmorgan Chase Bank, As Trustee | 720003 | 2011 CV 06027 | OH, MONTGOMERY COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Early Case Resolution | Closed-Defendant | PO BOX 1985 | Cincinnati | | OH | 45264-1985 | 45264-1985 |
| Citimortgage, Inc. V Dylan Digregorio, Holly M. Rowe, William F. Swedberg, And Us Bank, Na As Trustee | 720651 | 0446695-JCC | MA, MIDDLESEX COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Unknown | Closed-Defendant | 176 Federal Street, 6th Floor | Boston | | MA | 02110 | 02110 |
| City Of Akron, Ohio, Department Of Public Service, Re: Robert G. Lemon And Carol J. Lemon | 711304 | CV 2010-06-4105 | OH, SUMMIT COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Pro Se 559 FLORA AVE., AKRON, OH 44314 | Unknown | | Unknown | Unkno wn | Unknown |
| City Of Chicago Vs. Francisco Barrera, Mortgage It, Inc. Aka Mortgage It Holding, Us Bank Na, Successor To First Bank, Na, Unknown Owners And No-Record Claimants | 712318 | 11m1400615 | IL, COOK COUNTY CIRCUIT COURT - PRIMARY | Illinois | Servicing - Mortgage | Closed-Defendant | Assistant Corporation Counsel, 30 North LaSalle St. 7th Floor, Chicago, IL 60602 | Unknown | | Unknown | Unkno wn | Unknown |
| City Of Chicago, A Municipal Corporation V. Ersell Pruitt And Mers | 726048 | 11 M1-402391 | IL, COOK COUNTY CIRCUIT COURT - PRIMARY | Illinois | Servicing - Mortgage | Closed-Defendant | 35 EAST WACKER DRIVE, SUITE 1870 | CHICAGO | | IL | 60601 | 60601 |
| City Of Cleveland V. Deutsche Bank Trust Company, Gmac-Rfc, Et Al. (Federal Case) City Of Cleveland V. Jp Morgan Chase Bank Na, Gmac Mortgage Llc, Residential Capital Llc, Et Al. (State Case) | 687238 | 1:08-CV-00139 | N.D. Ohio, Eastern Division | Ohio | Servicing - Mortgage | Open-Defendant | Cohen Rosenthal & Kramer, LLP | The Hoyt Block Bldg., Suite 400, 700 W. St. Clair Avenue | | Cleveland | OH | 44113 |
| City Of Eugene Vs Bruce Farthing, An Individual; Gmacm Home Equity Loan Trust 2005-He3, A Statutory Trust Formed In The State Of Delaware; Lane County, A Political Subdivision Of The State Of Oregon; Earhart Investments, Llc, An Oregon Limited Liability Company | 715898 | 161113685 | OR, LANE COUNTY, SECOND JUD DIST, CIR CRT - PRIMARY | Oregon | Early Case Resolution | Closed-Defendant | 1001 SW FIFTH AVE; 16TH FLR | PORTLAND | | OR | 97204-1116 | 97204-1116 |
| City Of Fort Worth V William Tankersley, Margaret Tankersley, Carey Dalton Ebert, Trustee, Alethes Llc, Gmac Mortgage Llc, Citgo Products Pipeline Company, Denton County Electric Cooperative Inc, Je Forrest And His Unknown Successors And Assigns, Payton Place, Llc And Payton Place Homeowners Association | 725981 | PR-2012 00076 | TX, DENTON COUNTY, DIST CRT - PRIMARY | Texas | Servicing - Mortgage | Open-Defendant | Cantey Hanger LLP | 600 West 6th Street Suite 300 | | Fort Worth | TX | 76102 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City Of Sanford, Florida Ex Rel The State Of Florida Vs Karen Moran Gilbert, And Deutsche Bank Trust Company Americas As Trustee For Rali 2007Qs7 | 726034 | 12-CA611-16-W | FL, SEMINOLE COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF STENSTROM, MCINTOSH, COLBERT, WHIGHAM & PARTLOW, P.A. | 1001 Heathrow Park Lane, Suite 4001 | | Lake Mary | FL | 32746 |
| City Of Springfield Code Enforcement Department Building Division Vs. Gmac Mortgage, Llc | 729577 | 12-CV-unknown | MA, Western Division, Housing Court, Department of the Trial Court Docket # : 12-CV-unknown | Massachusetts | Unknown | Open-Defendant | NA | 49-51 Lancashire Rd. | | Springfield | MA | 01104 |
| City Of Whittier, A California Municipal Corporation Vs. Jacinto R. Varela, Blanca Varela, Hector Cordova, And Does 1-25 (Gmac Mortgage, Llc As A Doe) | 713850 | VS021759 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | JONES & MAYER | 3777 N HARBOR BLVD | | FULLERTON | CA | 92835 |
| Clara Akalarian;Frances Burt;Vincent And Myra Feria;Norman Gray;Souhail S. Khoury;Dina Maccarone;Mercedes Mendez;Timothy Noiseux;Lauren Obering;Edward And Joy Stoltenberg;James Wills, Iii;Plaintiffs For Themselves And Others Similarly Situated Vs American Home Mortgage Servicing, Inc.;Aurora Loan Servicing, Llc, Bank Of America Home Loans; Chase Home Finance Llc;Flagstar Bank, Fsb;Gmac Mortgage, Llc;Hsbs Mortgage Corporation (Usa);Home Loan Services Inc;Litton Loan Servicing;Ocwen Loan Servicing, Llc;One West Bank;Phh Mortgage Corporation;Wells Fargo And Company;John Doe Mortgage Servicer,Inc;All In Their Sole Capacity As Mortgage Servicers. | 719390 | 1:11-cv-0427 | US, DIST OF RHODE ISLAND, FIRST CIR, CIR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | KEVEN A MCKENNA ATTORNEY AT LAW | 23 ACORN ST | | PROVIDENCE | RI | 02903 |
| Clarence C. Prentice (Deceased), Susan A. Prentice Vs. Citywide Mortgage Corporation; Mers, Mortgage Electronic Registration Systems, Inc.; Gmac Mortgage Llc; Federal National Mortgage Association; Bierman, Geesing, Ward And Wood Attys For Gmac Mortgage, Llc And Federal National Mortgage Association | 720468 | 11-25689 | US, DIST OF MARYLAND, BANK CRT - PRIMARY | Maryland | Bankruptcy | Open-Defendant | N/A | 2160 LOWERY ROAD | | HUNTINGTOWN | MD | 20639 |
| Clarence White V. U.S. Bank National Assocation; Gmac Mortgage Group, Inc.; Homecomings Financial; Option One Mortgage; Wmc Mortgage; Wells Fargo, Us, Na; Mcgardy & Candler, Llc; O'Kelly & Sorohan, Llc; Amy Wiby; Michelle Chaudhuri | 723792 | 2011-3027-1 | GA, NEWTON COUNTY, TENTH DIST CIR, ALCOVY JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Clawson - Clawson & Riddle V. Gmac Mortgage, Llc And First American Field Services | 691049 | 09CV0130 | In the District Court  10th Judicial District | Texas | Servicing - Mortgage | Closed-Defendant | Kemp W. Gorthey, 604 W. 12th Street, Austin, TX 78701 | Unknown | | Unknown | Unknown | Unknown |
| Clayton - Brenda Nelson, Individually And As Next Of Kin Of Luvenia Clayton  Vs. Derrick Clayton, Sabrina Griffen, Pacific Coast Capital, Inc., Todd Stevens, Gmac Mortgage, Llc, First California Bank | 696085 | BC426256 | Superior Court | California | Origination - Mortgage | Closed-Defendant | 612 N. Sepulveda Blvd, Suite 19 | Los Angeles | | CA | ###### | 90049 |
| Clayton Macaulay Vs. Gmac Mortgage Llc | 715524 | 1-11-CV-2081 | US, N DIST OF GEORGIA, ELEVENTH CIR, CIR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cleveland Housing Renewal Project, Inc., And City Of Cleveland Plaintiffs Vs. Deutsche Bank Trust Company, As Trustee, Defendant, Et Al. | 715020 | 1:08-CV-03003 | US, N DIST OF OHIO, SIXTH CIR, CIR CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | Van Deusen & Wagner | 1422 Euclid Ave. | | Cleveland | OH | 44115 |
| Cliff Anderson Vs Gmac Mortgage Llc | 715363 | NA PRIMARY | FL, MANATEE COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 1720 MANATEE AVENUE, WEST | BRADENTON | | FL | 34205 | 34205 |
| Clinton T. Reynolds Vs. Silver State Financial Services, Inc., Dba Silver State Mortgage; Gmac Mortgage Corporation Of Iowa, Dba Gmac Mortgage; Impac Mortgage Holdings, Inc, A California Corporation; Does 1-X And Roes 1-X | 718434 | A-11-644086-C | NV, CLARK COUNTY, EIGHTH JUD DIST, DIST CRT - PRIMARY | Nevada | Servicing - Mortgage | Closed-Defendant | 823 Las Vegas Blvd. Suite 280 | Las Vegas | | NV | 89101 | 89101 |
| Cobb-Marilyn & Derek Cobb Vs. Merscorp, Mortgage Electronic Registration Systems, Inc., Gmac Mortgage, Llc | 698091 | CV-2010-900025.00 | Bullock County Circuit Court, Alabama - BULLOCK COUNTY | Alabama | Foreclosure | Closed-Defendant | 219 North Prairie Street | Union Springs | | AL | ###### | 36089 |
| Coleen Etsuko Tom And Joycelyn Wanda Unciano Vs Gmac Mortgage Llc; David B. Rosen, Esquire, Kristine Wilson, Individually And In Her Capacity As Limited Signing Officer For Gmac Mortgage, Llc; Doe Individuals 1-10; Doe Business Entitires 1-10; Doe Llc'S 1-10, Doe Corporate Entities 1-10, | 704966 | Civ. No. 03-1-1029-05 | HI, HONOLULU, FIRST CIR, O'AHU CIR, CIR CRT - PRIMARY | Hawaii | Foreclosure | Open-Defendant | Gary L. Hartman, Attorney At Law | 1750 Kalakaua Avenue, #103-3730 | | Honolulu | HI | 96826 |
| Colin Bennett And Jennifer Butts V Equitable Trust Mortgage; Gmac Mortgage; Earl Swanson \"Tripp\" Blanchfield; William Whitehair; National Title Services, Inc. And John Doe | 694624 | 3:09-cv-62 | Circuit Court | West Virginia | Origination - Mortgage | Open-Defendant | Skinner Law Firm | 115 East Washington Street East | | Charles Town | WV | 25414 |
| Colin Rogers V. Gmac Mortgage, Llc | 725998 | NA PRIMARY | NA PRIMARY | Massachusetts | Servicing - Mortgage | Closed-Defendant | 155 FEDERAL STREET, STE 1303 | BOSTON | | MA | 02110 | 02110 |
| Collette P. Fitzpatrick V. Mortgage Electronic Registration Systems, Inc And Gmac Mortgage, Llc | 729234 | CA12-350M | US, DIST OF RHODE ISLAND, FIRST CIR, CIR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Colonial Savings Fa Vs Sherrell L Hobbs; Daryl L Hobbs | 718377 | 11 CO 1332 LT | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 9464 N PLATT RD | MILAN | | MI | 48160 | 48160 |
| Colonial Savings Fa Vs Sherrell L Hobbs; Daryl L Hobbs | 722950 | 11-DA9544-AV | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 9464 NORTH PLATT ROAD | MILAN | | MI | 48160 | 48160 |
| Colvan -- Gmac Mortgage, Llc V. Gertrude Colvan, Individually And On Behalf Of The Gertrude C. Colvan Trust, And Does 1-50 | 694531 | CGC-09-494117 | Superior | California | Servicing - Mortgage | Closed-Defendant | 235 Montgomery Street, Suite 854 | San Francisco | | CA | ###### | 94104 |
| Combs-Huntington National Bank Asset Recovery & Remarketing Vs. Beatrice Combs, Briscoe Combs, Gmac Mortgage Corp | 695474 | 08 10286 | Court of Common Pleas Montgomery County, Ohio | Unknown | Foreclosure | Closed-Defendant | 175 SOUTH 3RD STREET, SUITE 900 | COLUMBUS | | OH | 43215 | 43215 |
| Commercial Insurance Company And New Jersey Manufacturers Insurance Company A/S/O James A. Kozacheck V. Kathleen Moynihan And James Michael Moynihan, Gmac Mortgage Corporation And John Does, 1 Through 5 | 702637 | NA PRIMARY | NJ - BURLINGTON COUNTY SUPERIOR COURT | New Jersey | Servicing - Mortgage | Open-Defendant | Hardin, Kundla, McKeon & Poletto | 637 Morris Avenue | | Springfield | NJ | 07081 |
| Commonwealth Of Massachusetts V. Bac Home Loans Servicing, Lp; Bac Gp, Llc; Jpmorgan Chase Bank, N.A.; Citibank, N.A.; Citimortgage, Inc.; Gmac Mortgage, Llc; Wells Fargo Bank, N.A.; Mortgage Electronic Registration System, Inc.; And Merscorp., Inc. | 719385 | 11-4363 | MA, SUFFOLK COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Open-Defendant | MASSACHUSETTS ATTORNEY GENERAL | ONE ASHBURTON PLACE | | BOSTON | MA | Unknown |
| Commonwealth Of Virginia, Ex Rel Barrett Bates Vs. Mortgage Electronic Registration System, Inc.; Bank Of America; Citimortgage, Inc., Gmac Mortgage Llc; Gmac Mortgage Corporation; Chase Home Mortgage Inc, Wells Fargo Home Mortgage Inc., And Does I-Mmm | 725637 | CL 61371 | VA, LOUDOUN COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Virginia | Servicing - Mortgage | Open-Defendant | Brown Brown & Brown PC | 6269 Franconia Road | | Alexandria | VA | 22310 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Commonwealth Of Virginia, Ex Rel Barrett Bates Vs. Mortgage Electronic Registration System, Inc.; Bank Of America; Citimortgage, Inc., Gmac Mortgage Llc; Gmac Mortgage Corporation; Chase Home Mortgage Inc, Wells Fargo Home Mortgage Inc., And Does I-Mmm | 725637 | CL 61371 | VA, LOUDOUN COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Virginia | Servicing - Mortgage | Open-Defendant | Brown Brown & Brown PC | 6269 Franconia Road | | Alexandria | VA | 22310 |
| Congress-Us Bank As Trustee Vs. Erica Congress | 697317 | 01-CV-2009-901113.00 | Circuit Court Of Jefferson County - JEFFERSON COUNTY | Alabama | Foreclosure | Open-Defendant | Wooten, Hood & Lay, LLC | 1117 22nd Street South, Suite 101 | | Birmingham | Al | 35205 |
| Connie A. Miller And Glenda L. Miller Vs Gmac Mortgage | 719453 | 04-1188-C368 | TX, WILLIAMSON COUNTY, DIST CRT - PRIMARY | Texas | Origination - Mortgage | Closed-Defendant | 307 SHANNON LANE | GEORGETOWN | | TX | 78628 | 78628 |
| Connor, Joseph A Iii V. Gmac Mortgage, Llc Fka Gmac Mortgage Corp, Mortgage Electronic Registrations Systems, Llc, Executive Trustee Services, Llc, On Its Own And As Agent For Lsi Title Agency, Inc. | 705777 | 10 2 00097 0 | WA, FERRY COUNTY, SUPERIOR CRT | Washington | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Constantino Cortez And Edna Cortez Vs. Chase Home Finance, Llc, Gmac Mortgage Llc, Hawthorne Capital Corp. | 726121 | L909-12 | NJ, PASSAIC COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Origination - Mortgage | Open-Defendant | Peterson & Peterson, ESQS | 1037 Route 46 | | Clifton | NJ | 07013 |
| Cook - Cook Family Acquistions Trust, Val-Com Acquisitions Trust; Sophia L Cook Vs Gmac Mortgage,Llc | 698093 | 10-05260 | In The District Court | Texas | Origination - Mortgage | Closed-Defendant | Tiemann, Stephen 2000 E Lamar Blvd, Ste 600 Arlington, TX 76006 | Unknown | | Unknown | Unknown | Unknown |
| Corey Berger And Jurea R. Berger V. Gmac Mortgage, Llc And Professional Foreclosure Corporation Of Virginia | 726435 | 650CL12000665-00 | VA, HAMPTON COUNTY, EIGHTH JUD CIR, CIR CRT - PRIMARY | Virginia | Foreclosure | Open-Defendant | LAW OFFICE OF HEATH J. THOMPSON, P.C. | 321 EDWIN DRIVE | | VIRGINIA BEACH | VA | 23462 |
| Corla Jackson, Plaintiff V. Gmac Mortgage Corporation | 723978 | CV2012-00049JCW | AL, MOBILE COUNTY, THIRTEENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Origination - Mortgage | Open-Defendant | N/A | 13230 Tom Gaston Road | | Mobile | AL | 36695 |
| Cornett, Daniel V. Wells Fargo Bank, N.A. As Trustee Under The Pooling Agreement Related To Impac Secured Assets Corp., Mortgage Pass-Through Certificates 2005-2, And Does 1-20 | 694513 | 34-2009-00054194 | Superior | California | Servicing - Mortgage | Open-Defendant | Law Offices of John M. Latini | 555 Capitol Mall, Suite 725 | | Sacramento | CA | 95814 |
| Cory Soper, Cheryl Soper V. Gmac Mortgage, Llc And Does 1 Through 100 | 704563 | 56-2010-00377691 | CA, VENTURA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Christopher A. Fortunati, Law Offices of Robert M. Baskin, 1849 Knoll Drive, Ventura, CA 93003 | Unknown | | Unknown | Unknown | Unknown |
| Country Meadows Landscape Vs. Gmac Mortgage, Llc | 729409 | TES1201184 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY Docket # : TES1201184 | California | Unknown | Open-Defendant | NA | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| County Of Union Illinois And The People Of The State Of Illinois, Ex Rel. Tyler Edmonds, State'S Attorney For The County Of Union And Bobby Toler, Clerk Of The County Of Union, And On Behalf Of The All Counties In Illinois Vs Merscorp Inc., Mortgage Electronic Registration Systems, Gmac Mortgage Llc, Jpmorgan Chase Bank, Bank Of America Corp, Bank Of America Na, Rbs Citizens, Rbs Securities Inc., Citigroup, Citimortgage, Citibank, Deutsche Bank National Trust Company, Everbank, Hsbc Bank, Keybank National Assoc, Nationwide Advantage Mortgage Corp., Suntrust Mortgage, Us Bank National Assoc, Wells Fargo Bank, And Defendants Doe Corporation 1-100 | 728316 | 12 L-6 | IL, UNION COUNTY, FIRST JUD CIR, CIR CRT - PRIMARY | Illinois | Servicing - Mortgage | Open-Defendant | Howerton, Dorris & Stone | 300 W. Main Street | | Marion | IL | 62959 |
| Courtenay Dodds Vs Gmac Mortgage, Llc | 726449 | 12-00453; 12-CV-10680 | MA, NORFOLK COUNTY, SUPERIOR CRT - PRIMARY; US, DIST OF MASSACHUSETTS, FIRST CIR, CIR CRT - PRIMARY | Massachusetts | Foreclosure | Open-Defendant | VETSTEIN LAW GROUP, P.C. | 945 CONCORD ST. | | FRAMINGHAM | MA | 01701 |
| Courtney D Alsobrook Vs Executive Trustee Services Llc And Gmac Mortgage, Llc | 711093 | 1-11-214 | TX-ROCKWALL COUNTY DISTRICT COURT | Texas | Foreclosure | Open-Defendant | Law Offices of Bern A. Mortberg | 13355 Noel Road, #2200 | | Dallas | TX | 75240 |
| Cpn Pipeline Company V. Robert B. Parker, Jr.; Hawa M. Johnson; And Gmac Mortgage, Llc | 710028 | C10-02473 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | SEYFARTH SHAW LLP - PRIMARY | 55 East Monroe Street, Suite 4200 | | Chicago | IL | 60603-5803 |
| Craig A. Fessel Vs. Gmac Mortgage Llc | 715238 | 3:11-cv-00071 | US, S DIST OF ILLINOIS, SEVENTH CIR, CIR CRT - PRIMARY | Illinois | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Craig Burton V Gmac Mortgage Llc, Mers, Executive Trustee Services, Llc Dba Ets Services Llc, And All Persons Unknown, Claiming Any Legal Or Equitable Right, Title, Estate, Lien Or Interest In The Property | 721055 | MC022907 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 2518 CLEMATIS COURT | | PALMDALE | CA | 93551 |
| Craig Canoy And Julie Canoy V. Greenpoint Mortgage Funding, Inc., Gmac, And Mers, Inc. | 711614 | 37-2010-00061497-CU-OR-NC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 7840 MISSION CENTER COURT, SUITE 104 | SAN DIEGO | | CA | 92108 | 92108 |
| Craig Hall Vs Bank Of New York Trust Company Na As Successor To  Jp Morgan Chase Bank Na As Trustee And Bsi Financial Services,Inc | 714738 | EQCE 68368 | IA, POLK COUNTY, FIFTH JUD DIST, DIST CRT - PRIMARY | Iowa | Collections/Recovery | Closed-Defendant | 6701 WESTOWN PKWY; STE 100 | WEST DES MOINES | | IA | 50266 | 50266 |
| Craig L. Hilburn And Patricia A. Hilburn Vs. Homecomings Financial Network, Inc., Gmac Mortgage, Llc;Ameritrust Mortgage Coproration, Llc | 697579 | 71-CV-10-576 | District Court Tenth Judicial District | Minnesota | Origination - Mortgage | Closed-Defendant | 3165 FERNBROOK LANE NORTH | PLYMOUTH | | MN | 55447 | 55447 |
| Cramer C. Beecher And Obdulia Beecher V. Gmac Mortgage Llc | 727312 | 12-1026 | US, DIST OF RHODE ISLAND, BANK CRT - PRIMARY | Rhode Island | Bankruptcy | Open-Defendant | Peter M. Iscone & Assoc., Ltd | 117 Bellevue Avenue | | Newport Beach | RI | 02840 |
| Crenshaw Pauline, Holifield Charles L. V. Federal National Mortgage Assn., Gmac Mortgage, Llc | 697034 | CV-2010-900067.00 | Jefferson County Circuit Court, Alabama - JEFFERSON COUNTY | Alabama | Early Case Resolution | Closed-Defendant | Oscar W. Adams , 1603 5th Avenue North Birmingham, AL 35203 | Unknown | | Unknown | Unknown | Unknown |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crescent Road, Llc V. The Bank Of New York Mellon Company, National Association F/K/A The Bank Of New York Trust Company, N.A. As Sucessor To Jpmorgan Chase Bank N.A. As Trustee Under The Pooling And Servicing Agreement For Residential Asset Mortgage Products, Inc. Mortgage Asset-Backed Pass-Through Certificates, Series 2006-Rz4, Gmac Mortgage, Llc | 708799 | 10-CVS-757 | NC, MECKLENBURG COUNTY, TWENTY-SIXTH JUD DIST, SUPERIOR CRT - PRIMARY | North Carolina | Foreclosure | Closed-Defendant | 2319 CRESCENT AVENUE | CHARLOTTE | | NC | 28207 | 28207 |
| Cristobal Santiago Vs Gmac Mortgage | 714448 | 30-2011-00 474 218 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Crystal Toussaint Vs Greenpoint Mortgage Funding,Inc; Mortgage Electronic Registration Systems, Inc.; John Doe, 1-3 | 719615 | 11-CV-2434(SLT)(LB) | US, E DIST OF NEW YORK, SECOND CIR, CIR CRT - PRIMARY | New York | Origination - Mortgage | Open-Defendant | N/A | 927 E. 86th Street | | Brooklyn | NY | 11236 |
| Cupress Landing Association,Inc, A Florida Not-For-Profit Coproration Vs Residential Fund 321,Llc; Et Al | 717169 | 11-CA-002293 | FL, LEE COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Closed-Defendant | 2030 MCGREGOR BLVD | FORT MYERS | | FL | 33901 | 33901 |
| Curtis Trott, Elizabeht Trott, Michael Merrill, Individuals And ;M And V Investments, Llc, A Utah Limited Liability Company Vs. James H. Woodall, An Individual; Law Offices Of Woodall And Wassermann, A Utah Partnership; Ann Wasssermann, An Individual; Greenpoint Mortgage Funding Inc.; Gmac Mortgage, Llc; Trust 2007 Ar2 Greenpoint Mortgage Funding; Trust 2007 Ar3 Greenpoint Mortgage Funding And Does 1 - 100. | 707948 | 100700738 | UT, DAVIS COUNTY, SECOND JUD DIST, DIST CRT - PRIMARY | Utah | Servicing - Mortgage | Closed-Defendant | Consumer Law Center of Utah, 177 East Ft. Union Blvd., Midvale, UT 84047 | Unknown | | Unknown | Unkno wn | Unknown |
| Cypress Cove At Suntree Condominium, Inc V. Floyd Johnson, Kathleen Dubois-Johnson, Greenpoint Mortgage Funding, Inc., Gmac Mortgage, Llc And Unknown Tenant #1 | 714390 | 05-2011-CA-8435-XXXX-XX | FL, BREVARD COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | Margot Wainger 8950 Fontana Del Sol Way, Suite 100 Naples, FL 34109 | Unknown | | Unknown | Unkno wn | Unknown |
| Cypress Landing Association Inc Vs Us Bank National Association | 717556 | 11-CA-002171 | FL, LEE COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | CONDO & HOA LAW GROUP PLLC | 2030 MCGREGOR BLVD | | FORT MYERS | FL | 33901 |
| Cyzon - Jp Morgan Chase As Trustee V. Allen And Diana Cyzon | 686062 | 2006-CA-1238 | Second Judicial Court | Florida | Foreclosure | Open-Defendant | The Law Offices of William Wallis | 3600 Maclay Blvd., Suite 101 | | Tallahassee | FL | 32312 |
| Dahlia Thorpe Vs. Total Holdings, Inc., Everlene Blackwell, Gregory Carson, Earl Fullerton, Shimon Glodney, The Bank Of New York Mellon, The New York Mellon Trust Company, Wmc Mortgage Corp., Clear Title Abstract Aka Central Abstract Services, Inc., Selene Finance, Lp | 729231 | 4129-2012 | NY, QUEENS COUNTY, ELEVENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Origination - Mortgage | Open-Defendant | Ezratty, Ezratty & Levine, LLP | 80 E. Old Country Rd. | | Mineola | NY | 11501 |
| Dakka - In Re: Raef Dakka And Rola Dakka V. Washington Mutual Bank; Washington Mutual Home Loans, Inc.; Washington Mutual Bank, Fa, Gmac Mortgage Llc And Gmac Mortgage Corp. | 687335 | 08-03032 | Northern District of Texas, Dallas Division | Texas | Bankruptcy | Closed-Defendant | 12377 Merit Drive, #900 | Dallas | | TX | ##### | 75251 |
| Damolaris -- Denise R. Lio V. George Damolaris, Jerzy Owsik, And Gmac Mortgage Erroneously Named As Gmac Mortgage Group | 691020 | 2009-CH-11907 | Circuit Court of Cook County, Illinois County Department, Chancery Division | Illinois | Servicing - Mortgage | Open-Defendant | LEORIS & COHEN PC | 622 LAUREL AVE | | HIGHLAND PARK | IL | 60035 |
| Dan D Moulds Jr. And Cyrstle M. Moulds Vs The Bank Of New York Mellon, The Bank Of New York Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Sucessor To Jp Morgan Chase Bank N.A., Mcc Tn, Llc And Gmac Mortgage Llc | 715979 | 11-0527 | TN, HAMILTON COUNTY, CIR CRT - PRIMARY | Tennessee | Foreclosure | Closed-Defendant | 537 MARKET STREET | CHATTANOOGA | | TN | 37402 | 37402 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dan Maniaci And Jill Maniaci, Plaintiffs V. Gmac Mortgage Corporation N/K/A Gmac Mortgage, Llc, Defendant. | 724888 | 12-40036 | US, E DIST OF MICHIGAN, BANK CRT - PRIMARY | Michigan | Bankruptcy | Open-Defendant | Gold Lang Majoros PC | 24901 Northwestern Highway, Suite 444 | | Southfield | MI | 48075 |
| Dan Swanson, Karla Swanson V. Gmac Mortgage; Federal Home Loan Association; John Doe, Jane Doe 1-10 | 728346 | cv-00944-DSD-JSM | US, EIGHTH CIR, APP CRT - PRIMARY | Minnesota | Servicing - Mortgage | Open-Defendant | SKJOLD PARRINGTON PA | 222 SOUTH 9TH ST; STE 3220 | | MINNEAPOLIS | MN | 55402 |
| Dan Swanson, Karla Swanson Vs Gmac Mortgage; Federal Home Loan Association; John Doe, Jane Doe 1-10 | 711872 | 11-CV-00944 | MN, RICE COUNTY, THIRD JUD DIST, DIST CRT - PRIMARY | Minnesota | Servicing - Mortgage | Closed-Defendant | ST PAUL | 150 EATON ST; STE 105 | | MN | 55107 | 55107 |
| Daniel A Muscatelli Vs Gmac Mortgage, Llc, Mers, Inc., Homecomings Financial, Llc And Federal National Mortgage Association. | 713861 | PC-11-2554 | RI, PROVIDENCE COUNTY, SUPERIOR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Daniel A Thompson Vs Gmac Mortgage, Llc | 708150 | CV105930 | THE UNITED STATES DISTRICT COURT WESTERN DISTRICT OF WASHINGTON | Washington | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Daniel Carbone, Lisa Carbone V. The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase Bank N.A. As Trustee Ramp 2006Rp4; Mortgage Electronic Registration Systems, Inc. | 726367 | 12-352 | MA, ESSEX COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Closed-Defendant | 1319 CRANSTON STREET | CRANSTON | | RI | 02920 | 02920 |
| Daniel Eby And Susan Eby V. Gmac Mortgage, Llc, A Delaware Limited Liability Company | 720771 | 11-2-01249-7 | WA, CHELAN COUNTY, SUPERIOR CRT - PRIMARY | Washington | Servicing - Mortgage | Closed-Defendant | 203 EAST MAIN STREET P.O. BOX 400 | ENTERPRISE | | OR | 97828 | 97828 |
| Daniel L. Conklin And Elizabeth Conklin Vs. Gmac Mortgage Llc | 712668 | 11-CVD-322 | NC, RICHMOND COUNTY, TWENTIETH A JUD DIST, SUPERIOR CRT - PRIMARY | North Carolina | Servicing - Mortgage | Closed-Defendant | 109 WEST FRANKLIN STREET, STE 1 | ROCKINGHAM | | NC | 28379 | 28379 |
| Daniel Major Edstrom, An Individual And Teri Anne Edstrom, An Individual Vs Ndex West, Llc, A Delaware Limited) Liability Company; Wells Fargo, Bank, N.A.; America'S ,Servicing Company, A Division Of Wells Fargo Home Mortgage; U.S., Bank National Association, Residential Funding Company, Llc; Gmac Rescap, A Wholly Owned Subsidiary Of Gmac Financial Services, Gmac Llc; Ally Bank Fka Gmac Bank, Residential Asset Securities Corporation; Rasc 20 Series 2006-Emx4 Trust, Mortgage Electronic Registration Systems (Mers), And Does I -I 0,000, ) | 699501 | PC 20100314 | CA, EL DORADO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | BOTTOMLINE LAWYERS | 985 LINCOLN WAY, STE 206 | | AUBURN | CA | 95603 |
| Daniel S. Winick And Claire Winick Vs. Executive Trustee Services, Llc Ets Services, Llc; Mortgage Electronic Registration Systems, Inc; Gmac Mortgage; And Does 1-5 , Inclusive | 705967 | 37-2010-D0103-494-CU-OR-CTL | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Jack M. Winick & Associates | 500 W. Harbor Drive, #1006 | | San Diego | CA | 92101 |
| Daniel T Mulcahy (Currently Not Litigated) | 725404 | NA PRIMARY | NA PRIMARY | Florida | Foreclosure | Open-Plaintiff | N/A | 3206 Harriet Ave | | Temp Key West | FL | 33040 |
| Daniela Rowson Vs Gmac Mortgage | 701789 | 100416679 | 3RD DISTRICT COURT STATE OF UTAH SALT LAKE COUNTY | Utah | Foreclosure | Open-Defendant | N/A | 13513 S BLUEFIELD RD | | RIVERTON | UT | 84065 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daniels - Conservatorship Of: Grover Burnett Sr., Grover Burnett, Jr. Conservator Of The Person And Co -Conservator Of The Estate Of Grover Burnett Sr. And Johnny Lee Burnett, Co Conservator Of The Estate Of Grover Burnett, Sr. And Burnett Realty Inc. V Marcus J. Sampson, Thos C. Sampson, Glen Baker, Donna Daniels, Paul Frye, Phyllis Frye, Jorge Quinteros, Dchris Nwadiwe, Dena S. Givens, P.J. Bowman, Idelia G. Ramos, Candice Lee Pantaleon, Albertha Vaultz, La Tanya J. Townshend, Hillsdale Funding, Llc, Wmc Mortgage Corporation, Long Beach Mortgage Company, Argent Mortgage Company, Llc, Fremont Investment & Loan, Home Loan Mortgage Company, Superior Improvement Systems, Inc., Southwest Escrow, Wells Fargo Bank, Na, Citimortgage Corporation, Daysi Vera, Cecilio Rodarte, Data Mortgage Inc, Us. Bancorp As Successor To Downye Savings & Loan Associatin Fa, World Savings Bank Fsb, Aurora Loan Services Inc., And All Persons Unknown Claiming Any Legal Or Equitable Right,Title, Estate, Lien Or Interest In The Property Described In The Petition Adverse To Petitioner'S Title, Or Any Cloud On Petitioner'S Title Thereto, And Does 1 Through 50 Inclusive. | 706245 | 2:08-BK-25932-PC | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | CLARKSON, GORE & MARSELLA | 3424 CARSON STREET, SUITE 350 | | TORRANCE | CA | 90503 |
| Danny L. Hardy, Kerry E. Hardy A/K/A Karry Hardy V. Bank Of America, Na, Etc. | 727310 | 502010CA02773 6 | FL, WEST PALM BEACH, FOURTH DIST, APP CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 8530 Egret Lakes Lane | | Palm Beach Gardens | FL | 33412 |
| Danyeil A. Easley, Debtor - Citifinancial Auto Corporation; Gmac Mortgage, Llc; Hsbc Mortgage Corporation, Creditors. | 687382 | 07-14499/GMB | New Jersey Bankruptcy Court | New Jersey | Bankruptcy | Closed-Defendant | Darla S. McLeroy 213 South Bois D'Arch Road Forney, TX 75126 | Unknown | | Unknown | Unkno wn | Unknown |
| Daphne Hudson Vs. Gmac Mortgage, Llc And Mccurdy & Candler, Llc | 702674 | NA PRIMARY | Chancery Court OF SHELBY COUNTY TENNESSEE FOR THE 30TH JUDICIAL DISTRICT AT MEMPHIS | Tennessee | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Daphne Scholz And Richard Scholz Vs Experian Information Solutions, Inc; Equifax Information Serives,Llc;Aurora Loan Services,Llc; Gmac Mortgage,Llc | 718941 | 11-CV-2838(FB)(MDG) | US, E DIST OF NEW YORK, SECOND CIR, CIR CRT - PRIMARY | New York | Servicing - Mortgage | Open-Defendant | BROMBERG LAW OFFICE PC | 40 EXCHANGE PLACE; STE 2010 | | NEW YORK | NY | 10005 |
| Dara Moore Iris Mckinney Vs Gmac Mortgage Llc Mortgage Electronic Registration Systems Inc The Bank Of New York Trust Company As Indenture Trustee Of Seris 2007-He2 Executive Trustee Services Llc Does 1 To 100 | 714308 | BC444035 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Greta S. Curtis, Law Office of Greta S. Curtis, 3701 Wilshire Blvd, Suite 1130, Los Angeles, CA 90010 | Unknown | | Unknown | Unkno wn | Unknown |
| Darcey D. Williamson , Trustee For The Bankruptcy Estate Of Tandon, Warren Tyler And Tandoc, Ann Rose V. Gmac Mortgage, Llc Fka Gmac Mortgage Corporation And Fannie Mae | 705709 | 10-41489 | US, DIST OF KANSAS, BANK CRT - PRIMARY | Kansas | Bankruptcy | Open-Defendant | N/A | 8343 SANTA FE DRIVE | | OVERLAND PARK | KS | 66212 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Darcy D. Williamson, Trustee For The Bankruptcy Estate Of Fincham, Raymond Lynn And Fincham, Sara Jean V. Gmac Mortgage, Llc, F/K/A Gmac Mortgage Corp. And Government National Mortgage Association | 704748 | 10-40700-jmk | KS, US BANKRUPTCY COURT, DISTRICT OF KANSAS AT TOPEKA | Kansas | Bankruptcy | Open-Defendant | N/A | 1522 NORTHEAST 35TH STREET | | TOPEKA | KS | 66617 |
| Daria Hines V Wells Fargo Bank | 711622 | SC111588 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Steven Rein, Law Offices of Steven Rein, 1965 Yosemite Avenue, Suite 118, Simi Valley, CA 93063 | Unknown | | Unknown | Unknown | Unknown |
| Darian S Morgan Vs Gmac Mortgage Llc | 716703 | 2011-005500-3 | Tarrant County District Court, Texas | California | Foreclosure | Closed-Defendant | Paul Rothband, 405 Park Plaza, Fort Worth, TX 76102 | Unknown | | Unknown | Unknown | Unknown |
| Dario Alda And Sheila Alda Vs. Sbmc Mortgage, T.D. Service Co., Gmac Mortgage, Llc, Ex Pro Funding Mortgage, Mortgage Electronic Registration Systems, Inc., And Does 1 Through 50 Inclusive | 709379 | 11-CV-0678 | US, N DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 3318 Cerrito Court | | San Jose | CA | 95148 |
| Darlene Darling v. Ally Financial; Residential Capital, LLC | 706710 | 3:10-cv-01837-JCH | USDC District of Connecticut | CT | Employment | N/A | Beth Terrell Terrell Marshall & Daudt, PLLC 3600 Fremont Ave., N. Seattle, WA  98103 | Unknown | | Unknown | Unknown | Unknown |
| Darlene Manson, Deborah And Keith Nicholas, And Germano Depina V. Gmac Mortgage Llc, Avelo Mortgage Llc, Us Bank Na, Harmon Law Offices Pc, And Ablitt Law Offices Pc | 689524 | 1:08-cv-12166-RGS | D. Mass. | Massachusetts | Servicing - Mortgage | Open-Defendant | Shennan Kavanagh | 727 Atlantic Avenue, 2nd Floor | | Boston | MA | 02111 |
| Darnell Holefield V. Gmac Mortgage Llc, Ets Service Llc, Ls Title Company, Mortgage Electronic Registration Systems, Inc. | 710292 | BD453638 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Darrick L. Wimple Vs Gmac Mortgage | 705189 | 2010 CA 7451 | Superior Court for the District of Columbia, Civil Division | District Of Columbia | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Darvin Thompson Vs Mortgage Electronic Registration System, Inc.; Executive Trustee Services, Llc; Gmac Mortgage, Llc Aka Gmac Mortgage Corporation; And Does 1 To 100 Inclusive | 708789 | Case 2:10-cv-09545-SVW-MAN | US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Pro Se 5585 E. Pacific Coast Highway Unit 323 Long Beach, CA 90804 | Unknown | | Unknown | Unknown | Unknown |
| Daryl Bassard Vs. Gmac Wholesale Mortgage Corp | 711108 | 11-cv-7140 | CA, AMADOR COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Daryl Folmer Vs. Gmac Mortgage, Llc; Does 1 To 10 | 708819 | 30-2010-00424382-CL-CO-NJC | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 320 North E Street, Suite 507 | | San Bernandino | CA | 92401 | 92401 |
| Dat Thanh Ngo, Plaintiff Vs. Gmac Mortgage, A Corporation; Does 1 To 20, Inclusive All Person Unknown, Claiming Any Legal Or Equitable Right, Title, Estate Lien, Or Interest In The Property Described In The Complaint Adverse To Plaintiff'S Title Thereto, Named Herein As Does 20 To 40, Inclusive, Defendants. | 710689 | 30-2010-00428133 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Thinh Van Doan & Associates 1571 Brookhurst Street, Suite 221 Westminster, CA 92683 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dat Tran V. Option One Mortgage Corp Gmac Mortgage Corp Mers Mortgage Electronic Registration Systems | 710432 | NA PRIMARY | HAWAII UNITED STATES DISTRICT COURT | Hawaii | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Dave L Jenson And Judith A Jenson Vs Homecomings Financial, Llc Fka Homecomings Financial Network, Inc, A Delaware Limited Liability Company; Mortgage Electronic Registration Systems, Inc, A Delaware Corporation; James H Woodall, Solely In His Capacity As Trustee; Gmac Mortgage, Llc A Delaware Limited Liability Company; And Does 1-5 | 704110 | 100919386 | UT, SALT LAKE COUNTY, THIRD JUD DIST, DIST CRT - PRIMARY | Utah | Servicing - Mortgage | Open-Defendant | Lewis, Hansen, Waldo, Pleshe, Flanders LLC | Eight East Broadway (8 E 300 S), Suite 410 | | Salt Lake City | UT | 84111 |
| Dave L Jenson And Judith A Jenson Vs Homecomings Financial, Llc Fka Homecomings Financial Network, Inc, A Delaware Limited Liability Company; Mortgage Electronic Registration Systems, Inc, A Delaware Corporation; James H Woodall, Solely In His Capacity As Trustee; Gmac Mortgage, Llc A Delaware Limited Liability Company; And Does 1-5 | 704110 | 100919386 | UT, SALT LAKE COUNTY, THIRD JUD DIST, DIST CRT - PRIMARY | Utah | Servicing - Mortgage | Open-Defendant | Wasatch Advocates | 4525 WASATCH BLVD; STE 300 | | SALT LAKE CITY | UT | 84124 |
| David & Rebecca Ellis Vs The Bank Of New York Mellon Trust Company As Successor To Jpmorgan Chase Bank Na As Trustee For Ramp 2004Rs10 Gmac Mortgae Llc | 708619 | 380-03171-2010 | Texas 380th District Court Collin County | Texas | Foreclosure | Closed-Defendant | Wade Kricken PO Box 59331 Dallas, TX 75229 | Unknown | | Unknown | Unknown | Unknown |
| David A Markle Jr And Maria Dolores Markle Vs Gmac Mortgage Llc | 719938 | NA PRIMARY | TX, HIDALGO COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | LAW OFFICE OF JOHN KING | 3409 NORTH 10TH STREET | | MCALLEN | TX | 78501 |
| David A Mcguire Jr Vs Gmac Mortgage Llc Executive Trustee Services Llc Mortgage Electronic Registration System | 708040 | NA PRIMARY | Maricopa County Superior Court, Arizona - MARICOPA COUNTY | Arizona | Foreclosure | Open-Defendant | RHOADS & ASSOCIATES PLC | 3844 NORTH 32ND ST SUITE 1 | | PHOENIX | AZ | 85255 |
| David A Mcguire Jr Vs Gmac Mortgage Llc Executive Trustee Services Llc Mortgage Electronic Registration System | 708040 | NA PRIMARY | Maricopa County Superior Court, Arizona - MARICOPA COUNTY | Arizona | Foreclosure | Open-Defendant | Law Offices of Beth K. Findsen, PLLC | 7279 E. Adobe Drive, Suite 120 | | Scottsdale | AZ | 85255 |
| David Brackhahn Vs. Gmac Mortgage Llc | 701782 | 10-CV-01906-BEB-BNB | USDC | Colorado | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| David C. Anderson And Lynne R. Anderson Vs. Gmac Mortgage, Llc, Mers Inc; Mortgage Netwwork | 711608 | 10-CP-07-1255 | SC, BEAUFORT COUNTY, FOURTEENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Origination - Mortgage | Open-Defendant | VAUX & MARSCHNER, P.A. | PO BOX 769 | | BLUFFTON | SC | 29910 |
| David Carrasco, Jonilyn Carrasco And Joe M. Bonham V. Gmac Mortgage, Llc And James H. Woodall | 721741 | 110917376 | UT, SALT LAKE CITY, SUPREME CRT - PRIMARY | Utah | Servicing - Mortgage | Open-Defendant | SIMPSON AT LAW, PLLC | 10291 SOUTH 1300 EAST, PMB 107 | | SANDY | UT | 84094 |
| David Carroll Miller And Renee Ann Miller Plaintiff V. Gmac Mortgage, Llc Defendant. | 720612 | 06-00803 | US, M DIST OF FLORIDA, BANK CRT - PRIMARY | Florida | Bankruptcy | Closed-Defendant | 5452 Arlington Exp. | Jacksonville | | FL | 32211 | 32211 |
| David Cruz, Jr. Vs. Nationstar Mortgage, Llc, Federal National Mortgage Association A/K/A Fannie Mae, Mortgage Electronic Registration Systems, Inc., A/K/A Mers, Gmac Mortgage, Llc, John Does 1-5 A/K/A All Persons Unknown, Claiming Any Legal Or Equitable Right, Title, Estate, Line, Or Interest Int He Property Described In The Complaint | 727008 | 11-13655 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | Law Office of X.L. Cruz, PLLC | 9900 W. Sample Road, Suite 300 | | Coral Springs | FL | 33067 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Cruz, Jr. Vs. Nationstar Mortgage, Llc, Federal National Mortgage Association A/K/A/ Fannie Mae, Mortgage Electronic Registration Systems, Inc., A/K/A Mers, Gmac Mortgage, Llc, John Doe A/K/A All Persons Unknown, Claiming Any Legal Or Equitable Right, Title, Estate, Lien, Or Interest In The Debt And/Or Security Instrument | 728750 | CACE11016288 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Origination - Mortgage | Open-Defendant | Law Office of X.L. Cruz, PLLC | 9900 W. Sample Road, Suite 300 | | Coral Springs | FL | 33067 |
| David D. Burton Vs. Greenpoint Mortgage Funding, Inc., A New York Corporation; Aurora Bank, Fsb, A Federal Savings Bank;, Gmac Mortgage, Llc, A Delaware Corporation; Mortgage Electronic Registration Systems, Inc., A Delaware Corporation, Beehive Title Insurance Agency, L.C., A Utah Company; James H. Woodall, A Utah Attorney ;And Does 1-5 | 709218 | 110900872 | UT, SALT LAKE COUNTY, THIRD JUD DIST, DIST CRT - PRIMARY | Utah | Servicing - Mortgage | Closed-Defendant | 4525 WASATCH BLVD; STE 300 | SALT LAKE CITY | | UT | 84124 | 84124 |
| David F. Chao V. Gmac Mortgage Llc And Executive Trustee Services, Llc | 689826 | PC 044226 | Superior Court of California, North Valley District - LOS ANGELES COUNTY | California | Servicing - Mortgage | Open-Defendant | Law Offices of Aris Artounians | 450 N. Brand Blvd., Suite 600 | | Glendale | CA | 91203 |
| David Gerald Rowe V. Gmac Mortgage. Citi Bank, America'S Servicing Co., Ndex West Llc, Deutsche Bank, Does 1-20 | 700591 | Case #30-2010-00387089 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Alan L. Geraci, Geraci & Lopez, 817 W. San Marcos Blvd, San Marcos, CA 92078 | Unknown | | Unknown | Unkno wn | Unknown |
| David Grills Vs. Gmac Mortgage Llc | 702986 | CV-2010-0255 | DESOTO COUNTY - CIRCUIT COURT - MS | Mississippi | Foreclosure | Closed-Defendant | 353 N. Green Street, P.O. Box 7282 | Tupelo | | MS | 38802 | 38802 |
| David Helm V. Gmac Mortgage, Llc, Mers; Cal-Western Reconveyance Corp, James H. Woodall,  Soley As Trustee, And Does 1-5 | 704569 | 100919500 | SALT LAKE COUNTY, 3RD JUDICIAL DISTRICT, UTAH | Utah | Servicing - Mortgage | Closed-Defendant | Walter T. Keane, PC 2825 Cottonwood Pkwy., Suite500 Salt Lake City, UT 84121 | Unknown | | Unknown | Unkno wn | Unknown |
| David Hoppmann And Wendy Gillette V. Deutsche Bank Trust Company Americas, As Trustee Under The Pooling And Servicing Agreement Dated March 1, 2006, Rali 2006Qa 6; Samuel I. White, Pc,; John & Jane Doe Certificate Holders I-M Fremont Home Loan Trust 2006-B; Jack & Jill Doe Certificate Holders I-M; Qui Chi Doe Association,Corporations/Entities I-M | 708855 | 0009586-10 | DC, CIV DIV, SUPERIOR CRT - PRIMARY | District Of Columbia | Foreclosure | Closed-Defendant | 1050 17th Street, NW Suite 1000 | Washington | | DC | 20036 | 20036 |
| David Horacek vs. Clarion Mortgage, Gmac Mortgage And All Of Its Successors And/Or Assigns, And All Persons Claiming By, Through, Or Under Such Persons And All Persons Unknonw, Claiming Any Legal Or Equitable Right, Title, Estate, Lien Or Interst In The Property Described In The Complaint Named As Does 1 Through 25 | 709099 | 37-2010-000062-2140-CU-BT-NC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| David J Sullivan Vs Mortgage Electronic Registration System,Inc; Aegin Wholesale Corporation;Deutsche Bank National Trust Company, As Trustee Rali2007Qs8 | 715596 | PC-11-3701 | RI, PROVIDENCE COUNTY, SUPERIOR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | COREY J ALLARD ATTORNEY AT LAW | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| David Jones And Andrea Jones, Plaintiffs, V. Gmac Mortgage, Llc A Delaware Limited Liability Company; And Corelogic Services, Llc, A Delaware Limited Liability Company, Defendants. | 717729 | CJ-2011-377 | OK, CREEK COUNTY, TWENTY-FOURTH JUD DIST, DIST CRT- PRIMARY | Oklahoma | Foreclosure | Open-Defendant | FRIEDMAN & GREENBERG PA | 9675 WEST BROWARD BOULEVARD | | PLANTATION | FL | 33324 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Kinworthy Vs Gmac Mortgage Llc | 713557 | RIC1107039 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | Traut Law Group | 200 W. Santa Ana Blvd., Suite 990 | | Santa Ana | CA | 92701 |
| David Lee Vs. Gmac Mortgage Llc | 711718 | 1:11-CV-0770 | US, N DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| David Lehoullier, Carole A Lehoullier Vs E-Loan,Inc; Ge Capital Mortgage Servcies,Inc; Greenwich Capital Financial Products,Inc; Gmac Mortgage,Llc; Wells Fargo Home Mortgage,Inc; Harmon Law Offices, Pc | 712968 | NC-2011-0207 | RI, NEWPORT COUNTY, SUPERIOR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| David Long Vs Mortgage Electronic Registration Systems, Inc; United Wholesale Mortgage; Ally Financial, Inc | 706040 | 11-3307; 1:10-CV-02854-CAB | US, SIXTH CIR, APP CRT - PRIMARY; OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Servicing - Mortgage | Open-Defendant | N/A | 16616 INVERMERE AVE | | Unknown | Unknown | 44128 |
| David M. Morgan And Lauren Morgan V. Fannie Mae, Gmac Mortgage, Llc; Mers, Inc., All Persons Unknown Claiming Any Legal Or Equitable Right, Title, Estate, Lien Or Interest In The Property Described In The Complaint, And Does 1-50 | 719621 | 000844 | PA, PHILADELPHIA COUNTY, FIRST JUD DIST, COMMON PLEAS CRT - PRIMARY | Pennsylvania | Servicing - Mortgage | Open-Defendant | Consumer Protection Assistance Coalition, Inc. | 121 Ardmore Ave. | | Ardmore | PA | 19003 |
| David Markle Vs Gmac Mortgage Llc | 715689 | 11-06-07025 | TX, MONTGOMERY COUNTY DISTRICT COURT | Texas | Early Case Resolution | Closed-Defendant | Timothy Sisk, 700 N. San Jacinto, Conroe TX 77301 | Unknown | | Unknown | Unknown | Unknown |
| David Mason Montgomery, V. The Bank Of New York Mellon Trust Company, Na Fka The Bank Of New York Trust Company, Na As Successor To Jp Morgan Chase Bank Na As Trustee For Rasc 2003Ks2, Gmac Mortgage, Llc, Mortgage Electronic Registration Systems Solely As Nominee For General Mortgage Corporation Of America And Shelly Ortolani | 712398 | DC-11-02648 | 116TH JUDICIAL DISTRICT COURT DALLAS TX | Texas | Foreclosure | Closed-Defendant | Nadine R. King-Mays 1122 North Bishop Avenue Suite E Dallas, TX 75208 | Unknown | | Unknown | Unknown | Unknown |
| David Peake (Check Issue) | 713877 | NA PRIMARY | Pre-Litigation - No court | Texas | Bankruptcy | Open-Defendant | Waldron & Schneider, LLP | 15150 Middlebrook Drive | | Houston | TX | 77058 |
| David St. Jean And Yvona P Whitaker St. Jean, Formerly Yvona P Whitaker Vs Jp Morgan Chase Bank, Na | 717588 | 155CL11000418-00 | VA, PULASKI COUNTY, TWENTY-SEVEN JUD CIR, CIR CRT - PRIMARY | Virginia | Early Case Resolution | Closed-Defendant | PO BOX 1264 | ROANOKE | | VA | 24006 | 24006 |
| David St. John And Belinda St. John Vs. Gmac Mortgage, Llc | 728513 | 12-0876D | MA, WORCESTER COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Open-Defendant | Saber Law Offices d.b.a. Saber & Ayvazian | P.O. Box 63 | | Temple | NH | 03084 |
| David Vasquez Vs. Gmac Mortgage, Llc And Ramsy M. Esper | 725258 | 2012DCV00229 | TX, EL PASO COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | N | 6224 TAOS DRIVE | | EL PASO | TX | 79905 |
| David Williams And Danelle Williams, Husband And Wife And The Marital Community Comprised Thereof V. Russell Wagstaff And Marnie Wagstaff, Husband And Wife And The Marital Community Comprised Thereof; Skyline Properties Inc., A Washington Corporation; Enzed, Inc., A Washington Corporation; Gmac Mortgage, Llc, A Foreign Corporation Doing Business In Washington | 728908 | 12-2-17125-4 | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing - Mortgage | Open-Defendant | SKYLINE LAW GROUP PLLC | 2155 - 112TH AVENUE NE , SUITE 290 | | BELLEVUE | WA | 98004 |
| Davis-Estell Davis Vs. Wells Fargo And Gmac Mortgage, Llc | 696977 | CV10489 | United States District Court of Northern District of California - US N DIST OF CALIFORNIA | California | Foreclosure | Open-Defendant | Trial & Technology Law Group | 3723 Haven Avenue, Suite 132 | | Menlo Park | CA | 94025 |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dawn And Brian Dominy Vs. Gmac Mortgage And Wells Fargo Bank, N.A. | 724816 | 2012-CV#12 | PA, COLUMBIA COUNTY, TWENTY-SIXTH JUD DIST, COMMON PLEAS CRT - PRIMARY | Pennsylvania | Servicing - Mortgage | Open-Defendant | THE LAW OFFICE OF PATRICK T. O'CONNELL | 14 WEST MAIN STREET | | BLOOMSBURG | PA | 17815 |
| Dawson, Carol And Terry Clark V. Gmac Mortgage, Llc Erroneously Named As Gmac Mortgage Group, Inc., Manufacturers And Traders Trust Company, Riverside Trust Company And Draper & Goldberg. | 685466 | 05-C-180 | Circuit Court | West Virginia | Servicing - Mortgage | Open-Defendant | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | | Charleston | WV | 25301 |
| Daylin Perla And Rony Umanzor V. The Bank Of New York Mellon Trust Company, Na F/K/A The Bank Of New York Trust Company As Successor To Jp Morgan Chase Bank, Na As Trustee For Ramp 2005R6 And Gmac Mortgage, Llc | 707670 | 2010 80974 | 190TH JUDICIAL DISTRICT COURT HARRIS COUNTY TEXAS | Texas | Foreclosure | Closed-Defendant | Arturo R. Eureste 122 Tuam Street Suite 100 Houston, TX 77006 | Unknown | | Unknown | Unknown | Unknown |
| Dbkay, Llc And Debra Kay Anderson V. Bonnie Kay Brothers-Frangis And Sandra L. Freis V. Debra Kay Anderson, Bonnie Kay Brothers And Gmac Mortgage, Llc | 728978 | 2010-CV-1873 | WI, OUTAGAMIE COUNTY, EIGHTH JUD DIST, CIR CRT - PRIMARY | Wisconsin | Servicing - Mortgage | Open-Defendant | HERRLING CLARK LAW FIRM, LTD | 800 NORTH LYNNDALE DRIVE | | APPLETON | WI | 54914 |
| Dean Ellis V. Gary Cooksey, Stephanie Cooksey A/K/A Stephanie Wagner, Gmac Mortgage, Llc | 728104 | 55D02-1106-CC-1100 | IN, MORGAN COUNTY, CIR CRT - PRIMARY | Indiana | Servicing - Mortgage | Open-Defendant | BOREN, OLIVER & COFFEY, LLP | 59 NORTH JEFFERSON STREET | | MARTINVILLE | IN | 46151 |
| Dean M Kohler And Yvette G Kohler-Colon Vs. Mortgage Electronic Registration Services, Inc; Litton Loan Servicing; Lp; Gmac Mortgage, Llc; Lehman Capital | 718362 | 09-47479-PBS | US, W DIST OF WASHINGTON, BANK CRT - PRIMARY | Washington | Bankruptcy | Open-Defendant | LAW OFFICES OF MELISSA A. HUELSMAN, P.S. | 705 Second Avenue, Suite 1050 | | Seattle | WA | 98104 |
| Dean Williams V. Gmac Mortgage, Llc, Gnma; (Michael Carpenter), President And Chief Operating Officer, Or Assignee Vice President | 721035 | 3:11-CV-30237-MAP | US, DIST OF MASSACHUSETTS, FIRST CIR, CIR CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Open-Defendant | Frata, Kern, & Kelly LLP | 1441 Main Street, Suite 630 | | Springfield | MA | 01103 |
| Deborah Bennett Vs Gmac Mortgage Llc | 715251 | 60CV20113063 | AR, PULASKI COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Arkansas | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Deborah Bollinger and Bryan Bubnick vs. Residential Capital, LLC, GMAC Mortgage, LLC, and Ally Financial, Inc. | 701969 | C10-1123 (RSM) | USDC WD, Washington | Washington | Employment | N/A | Paul J. Lukas, Esq. Robert L. Schug, Esq. One Embarcadero Center, Ste. 720 San Francisco, CA 94111  Beth E. Terrell, Esq. Terrell Marshall & Daudt PLLC 3600 Fremont Ave., N. Seattle, WA 98103 | Unknown | | Unknown | Unknown | Unknown |
| Deborah C Maxwell Vs Deutsche Bank Trust Company Americas, Mers, Homecomings Financial Network Inc., Homecomings Financial Llc, Gmac Mortgage Llc | 716026 | 2010CI-14491 | Bexar County District Court, Texas | Texas | Foreclosure | Open-Defendant | N/A | 228822 FOSSIL PEAK | | SAN ANTONIO | TX | 78261 |
| Deborah E Mckinsey Vs Gmac Mortgage Llc | 716184 | 11CV157 | GUNNISON COUNTY DISTRICT COURT - GUNNISON COUNTY CO | Colorado | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deborah Hunter V. Primary Residential Mortgage, Inc.; Merscorp; Mortgage Electronic Registration Systems, Inc.; Gmac Mortgage, Llc; Morris & Associates; Emily Kaye Courteau, Individually And In Her Capacity As Substitute Trustee; John & Jane Does 1-99 | 723078 | 125-12-6CIV | MS, HINDS COUNTY, SEVENTH JUD DIST, CIR CRT - PRIMARY | Mississippi | Foreclosure | Closed-Defendant | 6512 DOGWOOD VIEW PARKWAY; STE E | JACKSON | | MS | 39213 | 39213 |
| Deborah Hunter V. Primary Residential Mortgage, Inc.; Merscorp; Mortgage Electronic Registration Systems, Inc.; Gmac Mortgage, Llc; Morris & Associates; Emily Kaye Courteau, Individually And In Her Capacity As Substitute Trustee; John & Jane Does 1-99 | 725851 | 251-12-6-CIV | MS, HINDS COUNTY, SEVENTH JUD DIST, CIR CRT - PRIMARY | Mississippi | Foreclosure | Open-Defendant | EARNESTINE ALEXANDER ATTORNEY AT LAW | 6512 DOGWOOD VIEW PARKWAY; STE E | | JACKSON | MS | 39213 |
| Deborah L Koenen Vs Homecomings Financial,Llc Fak Homecomings Financial Network,Inc; Gmac Mortgage,Llc; Federal Natioanl Mortgage Association; John And Jane Does 1-10 | 711887 | 11-CV-00945 | MN, SCOTT COUNTY, FIRST JUD DIST, DIST CRT - PRIMARY | Minnesota | Origination - Mortgage | Closed-Defendant | 150 EATON ST; STE 105 | ST PAUL | | MN | 55107 | 55107 |
| Debra Fox Vs. Harrison Global Transportation; Deutsche Bank; Soundview Home Loan Trust; Option One Mortgage Co.; Gmac Real Estate/Gmac Mortgage Co.; Marinosci Law Group; James Appleyard; Waltham Police Dept; Shawmut Mortgage Company And Bank; Webster Bank | 720646 | 11-CV-5468 | US, S DIST OF NEW YORK, SECOND CIR, CIR CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Debra Johnson V. Tenant Access, Inc, Gmac Mortgage (Erroneously Sued As Gmac Mortgage Usa Corporation) | 727537 | 12K03053 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF RICHARD A FLEG | 11600 WASHINGTON PLACE SUITE 216A | | LOS ANGELES | CA | 90066 |
| Debra Mary Ashman Vs. Gmac Mortgage | 721075 | 09-42096 | US, S DIST OF ILLINOIS, BANK CRT - PRIMARY | Illinois | Early Case Resolution | Open-Defendant | N/A | 208 BRITTANY LANE | | BELLEVILLE | IL | 62223 |
| Debra Muich Vs. Gmac Mortgage Llc | 721536 | 1111-CV10722 | MO, ST CHARLES COUNTY, ELEVENTH JUD CIR, CIR CRT - PRIMARY | Missouri | Foreclosure | Open-Defendant | KASPER LAW FIRM LLC | 3930 OLD HWY 94 SOUTH SUITE 108 | | ST CHARLES | MO | 63304 |
| Debra Pealman V. Primary Capital Advisor, Aurora Loan Servicing Llc, Mers, Inc., Gmac Mortgage, Citizens Bank Of Massachusetts | 698435 | 1:10-CV-047 8 | In The United States District Court For The Northern County Of Georgia Atlanta Division | Georgia | Origination - Mortgage | Closed-Defendant | 9250 Tuckerbrook Lane Alpharetta, GA 30022 | Unknown | | Unknown | Unknown | Unknown |
| Decker -- Leslie Kelly Decker V. Gmac, Llc | 690710 | 30-2009-00118928-CU-F | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Caroline Ann Molloy, Esq. Molloy & Sorkin 100 Pacifica, #320 Irvine, CA 92618 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deep Blue Properties Llc Vs Billy Leon Campbell, Ursula Tracy Campbell, Claude Jacobs Jr, Robin Jacobs, Barry Hall A/K/A Barry E. Hall, Ladonna Hall, Jack Schaid, Paula Barber, Gary Dale Hawkins, Daniel Keltner, Jane Doe Keltner, Daniel L. Keltner, Daniella Avoyd Keltner, Bud Halsey, Kim Meuniot, Paul Meuniot, Unknown Heirs, Dero Hawkins, Mary Hawkins, Citibank, Mers, Ownit Mortgage Solutions, Equicredit Corporation Of Oklahoma, Deutsche Bank Trust Company, Bony And Unknown Heirs, Homecomings Financial Network, Inc., Remington Realty, Tru Solutions, First National Bank Of Arizona, Secretary Of Housing And Urban Development Of Washington Dc, City Of Tulsa Oklahoma, Dennis Semler County Treasurer Of Tulsa County, State Of Oklahoma Ex Rel Oklahoma Tax Commission | 710570 | CV-2011-00047 | OK- DISTRICT COURT OF TULSA COUNTY | Oklahoma | Servicing - Mortgage | Closed-Defendant | R. Kenneth King 10022 East 40 Street Tulsa, OK 74146 | Unknown | | Unknown | Unknown | Unknown |
| Deep Blue Properties Llc Vs Pamela Brown A/K/A Pamela J Brown, Us Bank Association, As Trustee | 717679 | CV-2011-00397 | OK- DISTRICT COURT OF TULSA COUNTY | Oklahoma | Servicing - Mortgage | Open-Defendant | N/A | 721 N FLORENCE PL | | TULSA | OK | 74110 |
| Deep Blue Properties, Llc, Vs Terry R Copley A/K/A Terry Robert Copley, Bank Of America National Association As Successor By Merger To Lasalle Bank National Association As Trustee For Ramp 2007 Rp2 | 718788 | CJ-2011-367 | OK, Payne County, Ninth Jud Dist Court | Oklahoma | Servicing - Mortgage | Closed-Defendant | 10022 EAST 40 STREET | TULSA | | | OK | 74146-2420 |
| Defrank Daniel Vs Gmac Mortgage Llc | 720638 | NA PRIMARY | Early Case Resolution | Florida | Early Case Resolution | Closed-Defendant | 360 Central Avenue, Suite 1530 | St Petersburg | | FL | 33701 | 33701 |
| Deidre Goodwin Vs Gmac Mortgage Llc | 698859 | 10-CV-6680-6 | Superior Court | Georgia | Foreclosure | Closed-Defendant | The Law Office of G. Michael Smith Building 15, Suite B 8565 Dunwoody Place Atlanta, GA 30350 | Unknown | | Unknown | Unknown | Unknown |
| Del Rio-U. S. Bank V. Miguel Del Rio And Xiomara Del Rio | 696274 | CACE08054513D IV8 | Circuit Court of the Seventeenth Judicial Circuit | Florida | Foreclosure | Open-Defendant | The Arcia Law Firm, P.L. | 3350 SW 148th Avenue, Suite 405 | | Miramar | FL | 33027 |
| Delfin M. Biala Vs. Gmac Mortgage, Llc And Deutsche Bank National Trust Company, As Trustee For Impac Collateralized Mortgage-Backed Trust Series 2004-10 | 726225 | C 11-02903 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Yesk Law | 70 Doray Drive, Suite 16 | | Pleasant Hill | CA | 94523 |
| Delgrosso - Tony Hoare V. Clyde Fadhel & Michael Delgrosso; Gmac Mortgage, Llc And Mers, Inc. | 689515 | 08-CA-9808MF | Circuit Court | Florida | Servicing - Mortgage | Closed-Defendant | Julie Landrigan Hardin & Associates 1905 Bartow Road Lakeland FL 33801 | Unknown | | Unknown | Unknown | Unknown |
| Delinda D. Brown Vs. Gmac Mortgage, Llc | 726885 | 2012-60414-393 | TX, DENTON COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | Law Office of J. Michael Ferguson, P.C. | 1210 Hall Johnson Rd., Suite 100 | | Colleyville | TX | 76034 |
| Delinda Gonzalez Vs. Gmac Mortgage, Llc And Pite Duncan, Llc, Et Al | 726169 | 2012-14457 | TX, HARRIS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | Law Office of Maria Saucedo | 4402 Richmond Avenue | | Houston | TX | 77027 |
| Delisa S. Roberts-Jenkins Vs. Gmac Mortgage And Ets Of Virginia, Inc. | 710735 | 710CL11001569-00 | VA, NORFOLK COUNTY, FOURTH JUD CIR, CIR CRT - PRIMARY | Virginia | Servicing - Mortgage | Closed-Defendant | 3770 PROGRESS ROAD, SUITE 3 | NORFOLK | | VA | 23502 | 23502 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Delores W. Givens  Vs. Federal National Mortgage Associates (Sp) | 719380 | #34-2012-00119038 (#11UD07641 is the FCL/UD case): 2:12-cv-00874 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY; US, E DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Engel Law Group | 1600 Sacramento Inn Way #125 | | Sacramento | CA | 95815 |
| Demand Under Massachusetts Consumer Protection Act/55 Valentine Rd., Milton, Massachusetts Courtenay Dodds | 721008 | NOCV 2012-00453-C | MA Superior Court, Norfolk County | Massachusett s | Servicing - Mortgage | Closed-Defendant | 945 CONCORD ST. | FRAMINGHAM | | MA | 01701 | 01701 |
| Demitrus L. Grant V. The Bank Of New York, Gregory A. Stout | 728320 | 49A02-1104-MF-485 | IN, MARION COUNTY, SUPERIOR CRT - PRIMARY | Indiana | Servicing - Mortgage | Open-Defendant | N/A | 5344 N. KENMORE ROAD | | Indianapolis | IN | 46226 |
| Denise L Rourke N/K/A Denise H Dempsey Vs The Bank Of New York Trust Company;National Association F/K/A The Bank Of New York Trust Company Na;Jp Morgan Chase Bank Na;Gmac Mortgage,Llc | 716455 | 2011-CV-203582 | GA, FULTON COUNTY, FIFTH JUD CIR, ATLANTA JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Denison - Jonathan Denison, Et Al Vs. K. Hovnanian Communities F/K/A K. Hovnanian Forecoast Homes | 695406 | RIC516841 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | John B. Foss Scott J. Thomson KASDAN, SIMONDS, RILEY & VAUGHAN LLP 19900 MacArthur Blvd., Suite 850 Irvine, CA 92612 29145 Glencoe Lane Menifee CA  92584 | Unknown | | Unknown | Unkno wn | Unknown |
| Dennis -- Gmac Mortgage Llc V. Heather Dennis | 690381 | 2007CA009825 | Circuit Court of the Fifteenth Judicial Circuit | Florida | Foreclosure | Closed-Defendant | 830 North Federal Highway | Lake Worth | | FL | ###### | 33460 |
| Dennis A. Throm, Individually And On Behalf Of All Others Similarly Situated V. Gmac Mortgage, Llc | 720369 | 2:11-cv-5161 | US, E DIST OF PENNSYLVANIA, THIRD CIR, CIR CRT - PRIMARY | Pennsylvania | Servicing - Mortgage | Open-Defendant | BERGER & MONTAGUE PC | 1622 LOCUST ST | | PHILADELPHIA | PA | 19103 |
| Dennis Alan Neal And Jacqueline Dianne Neal Vs. E-Trade Bank, E-Trade Financial Corporation, Gmac Mortgage, Llc, Mortgage Electronic Registration System Inc. And Ets Services, Llc | 711542 | 2011-000185 | CA, YUBA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Law Offices of Gregory M. Guth | 474 Century Park Drive, Suite 400 | | Yuba City | CA | 95991 |
| Dennis Fisher And Sandra Fisher Vs. Homecomings Financial, Llc, Gmac Mortgage Group, Llc, Us Bank National Association As Trustee For Rasc 2006Ks3 And South & Associates, Pc | 695218 | NA PRIMARY | Circuit Court | Missouri | Foreclosure | Open-Defendant | Johnson & Grantham, LLC | 104 South Fisher Street | | Versailles | MO | 65084 |
| Dennis Klein V. Us Bank, Et Al | 702427 | 11-CV-1466 | UNITED STATES DISTRICT COURT - MIDDLE DISTRICT OF PENNSYLVANIA | Pennsylvania | Bankruptcy | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Dennis Klein Vs. Sherri Braunstein; Gmac Mortgage Llc And U.S. Bank | 717663 | 11-CV-1466 | US, M DIST OF PENNSYLVANIA, THIRD CIR, CIR CRT - PRIMARY | Pennsylvania | Garnishment | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Dennis Loomis, Lisa Loomis Vs Aurora Loan Services, Llc; Gmac Mortgage, Llc; Gmac Mortgage Corporation And Does 1-5 Inclusive | 714947 | 110500328 | UT, SUMMIT COUNTY, THIRD JUD DIST, DIST CRT - PRIMARY | Utah | Servicing - Mortgage | Closed-Defendant | 15 W SOUTH TEMPLE, SUITE 100 | SALT LAKE CITY | | UT | 84111 | 84111 |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dennis Moss Vs Us Bank Na As Trustee For Ramp 2005 Efc2 | 714010 | DC-10-05320-J | Dallas County District Court, Texas | Texas | Foreclosure | Open-Defendant | LAW OFFICES OF KENNETH S HARTER | 1620 E BELTLINE RD | | CARROLLTON | TX | 75006 |
| Dennis Reese V Rivertown Financial, Rivertown Investments Llc, Geoffrey S. Goldman, Jessica V.E. Peryea, Mercury Mortgage, Momentum Properties Llc, Kevin Wheatley, Federal Home Loan Mortgage Company, John Doe, And Jane Doe, | 701021 | 10 CIV 1042 (GLS) (DHR). | US, N. Distict of New York | New York | Origination - Mortgage | Open-Defendant | Legal Services of Hudson Valley | 101 Hurley Avenue | | Kingston | NY | 12401 |
| Depaula - Pasquale Teti V. Gmac Mortgage, Llc And Federal Home Loan Mortgage Corporation | 696076 | 09-4731 | Commonwealth of Massachusetts Superior Court | Massachusett s | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Derek K. Vinson Vs Gmac Mortgage Llc And Federal National Mortgage Association | 711798 | 11 00322 | MA, NORFOLK COUNTY, SUPERIOR CRT - PRIMARY | Massachusett s | Servicing - Mortgage | Closed-Defendant | 745 BOYLSTON STREET | BOSTON | | MA | 02116 | 02116 |
| Derek Robinson And Tina Robinson Vs Gmac Mortgage, Llc; Executive Trustee Services, Llc; Mortgage Electronic Registration Systems, Inc; Does 1-10 Inclusive | 703771 | CV001400 | CA, MERCED COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 9477 N FORT WASHINGTON RD; STE 104 | FRESNO | | CA | 93730 | 93730 |
| Derrick D Peterson   Esmeralda Peterson Vs Gmac Mortgage Llc Mers | 714946 | 11CV574 | FRAMINGHAM DISTRICT COURT | Massachusett s | Foreclosure | Open-Defendant | LAW OFFICES OF NEIL KREUZER | 268 NEWBURY ST 4TH FLOOR | | BOSTON | MA | 02116 |
| Derryl Lewis V. Gilda Blanton | 724797 | 2012-C-0100 | LA, NEW ORLEANS, FOURTH CIR, APP CRT - PRIMARY | Louisiana | Servicing - Mortgage | Closed-Defendant | 1010 COMMON STREET; STE 1400A | NEW ORLEANS | | LA | 70112 | 70112 |
| Detroit Golf Club Vs Myra Ann Jackson-Muhammad-Ali; Kerry Leigh; Mortgage Electronic Registration Systems,Inc;Oakmont Mortgage Company,Inc;Ownit Mortgage Solutions,Inc;Allied Mortgage Group Inc | 719958 | 11-011122-CZ | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Origination - Mortgage | Open-Defendant | FLOOD LANCTOT CONNOR AND STABLEIN | 401 N MAIN ST | | ROYAL OAK | MI | 48067 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2006Qa1 V. Daron D. Van Zuiden, Deborah L. Van Zuiden, First Central State Bank, Linda C. Owens, Naugle Family, Llc And Parties In Possession | 721119 | EQCV112129 | IA, SCOTT COUNTY, SEVENTH JUD DIST, DIST CRT - PRIMARY | Iowa | Foreclosure | Open-Defendant | MOENS LAW OFFICES | 1523 52ND AVENUE, P.O. Box 681 | | MOLINE | IL | 61265 |
| Deutsche Bank  National Trust Company As Trustee Under The Pooling And Servicing Agreement Relating To Impac Secured Assets Corp., Mortgage Pass-Through Certificates, Series 2006-1. Vs Jose Toirac, Mortgage Electronic Registration Systems, Inc., Et Al. | 707047 | NA PRIMARY | FL, DADE COUNTY, ELEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | Law Office of Johnny Kincaide, P.A. | 1580 Sawgrass Corporate Pkwy, Suite 130 | | Sunrise | FL | 33323 |
| Deutsche Bank And Trust Company Americas F/K/A Bankers Trust Company As Trustee, Plaintiff, Vs. Louis J. Ochoa, Aka Luis J. Ochoa, Defendants. | 710503 | 683-854 | LA, JEFFERSON PARISH, TWENTY-FOURTH JUD DIST, DIST CRT - PRIMARY | Louisiana | Foreclosure | Open-Defendant | N/A | 4400 SAINT MARY STREET | | METAIRIE | LA | 70006 |
| Deutsche Bank National Trus Company, As Trustee Of Fnb 2004-Ar1, V. Jose Mauricio Chediak; Maria Chediak; Riverstone Home Owners Assiation Inc; | 697726 | CACE0937754 | In the Circuit Court of the 17th Judicial Circuit | Florida | Foreclosure | Closed-Defendant | 15450 New Barn Road, Suite 302 | Miami | | FL | ###### | 33014 |
| Deutsche Bank National Trust As Trustee Of Master 2007-001 Vs E.D. Morton, A/K/A E. Daniel Morton A/K/A E. Morton, Et Al | 725295 | 08-CA-022512(03) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | Law Office of Jerome L. Tepps, P.A. | 10167 W. Sunrise Blvd., 3rd Floor | | Plantation | FL | 33322 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank National Trust As Trustee Of Master 2007-001 Vs E.D. Morton, A/K/A E. Daniel Morton A/K/A E. Morton, Et Al | 725295 | 08-CA-022512(03) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | Law Offices of John C. Rayson | 2400 E Oakland Park Blvd # 200 | | Fort Lauderdale | FL | 33306 |
| Deutsche Bank National Trust Company Americas As Trustee For Rali 2007Qs5 V. Jimmie Kiser | 716915 | 05-2009-CA-012036 | FL, BREVARD COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | MOMMERS & COLOMBO | 2351 W EAU GALLIE BLVD SUITE 1 | | MELBOURNE | FL | 32935 |
| Deutsche Bank National Trust Company As Trustee For Harborview Mortgage Loan Trust 2007-7 V. Ronald L. Burhans; Judith D. Burhans; First Federal Savings And Loan Association Of Charleston; South Carolina Department Of Revenue; And United States Of America Acting By And Through Its Agency The Internal Revenue Service | 708003 | 2010-CP-07-4701 | SC, BEAUFORT COUNTY, FOURTEENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Closed-Defendant | POST OFFICE DRAWER 3 | HILTON HEAD | | SC | 29938 | 29938 |
| Deutsche Bank National Trust Company As Trustee For Hvmlt 2007-6 V. James W Rice; Sherry B. Rice; Piper'S Landing, Inc: Any And All Unknown Parties Claiming By, Through, Under Or Against The Herin Named Individual Defendant(S) Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees, Or Other Claimants; John Tenant Whose Name Is Fictitious To Account For Parties In Possession. | 722617 | 09-156-CA | FL, MARTIN COUNTY, NINETEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 401 SE Osceola Street | Stuart | | FL | 34994 | 34994 |
| Deutsche Bank National Trust Company As Trustee For Mastr 2007-01 Vs. Kenneth Jimenez, Debra Jimenez A/K/A Debra Lynch, Midland Funding Llc D/B/A In New York As Midland Funding Of Delaware Llc And Mers | 720378 | 11-16236 | NY, Suffolk County, Tenth Jud Dist, Supreme Crt | New York | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF CAMPOS, LAZAR & MARTIN, PLLC | 475 MONTAUK HWY. | | WEST ISLIP | NY | 11795 |
| Deutsche Bank National Trust Company As Trustee For Mastr Spec Ln Tr06-2 Vs Alexis Hidalgo Lourdes Hidalgo Tenant #1 N/K/A ,Michelle Hidalgo | 710441 | 10-CA-010670 | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Pro Se 9012 DIXIANA VILLA CIRCLE, Tampa,FL 33635 | Unknown | | Unknown | Unkno wn | Unknown |
| Deutsche Bank National Trust Company As Trustee For New Century Home Equity Trust, Series 2004-A Vs. Leonard Deantonio, Elise Deantonio And Midland Funding, Llc D/B/A Midland Funding Of Delaware | 725109 | 34942/2011 | NY, SUFFOLK COUNTY, TENTH JUD DIST, SUPREME CRT - Primary | New York | Foreclosure | Open-Defendant | CITAK & CITAK | 270 MADISON AVENUE; STE 1203 | | NEW YORK | NY | 10016 |
| Deutsche Bank National Trust Company As Trustee For Rali Vs Charmaine Davis Mortgage Electronic Registration System Inc. | 716193 | NA PRIMARY | SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF KINGS | New York | Foreclosure | Closed-Plaintiff | Karen Gargamelli, Common Law Inc., 53-22 Roosevelt Avenue, 2nd Floor, Woodside, NY 11377 | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank National Trust Company As Trustee For W Amu 2004-Ar6 ("Deutsche"), Greenpoint Mortgage Funding, Inc. ("Greenpoint"), Bac Home Loans Servicing, Lp ("Bac"), Banc Of America Funding Corporation ("Boa Funding"), The Bank Of New York Mellon ("Bny") Formerly Known As The Bank Of New York As Successor Trustee To Jpmorgan Chase Bank As Trustee For The Certificate Holders Of Structured Asset Mortgage Investments Ii Inc., Bear Stearns Alt-A Trust, 2005-Ar1, Us Bank, N.A. ("Us Bank"), And Wells Fargo Bank, Successor By Merger To Wachovia Mortgage, Fsb, F.K.A. World Savings Bank ("Wells") V. Patrick Roach; Michael Sperr; David Ness; Scholar'S Walk Condominium Association, Inc., A Colorado Non-Profit Corporation; Scholar'S Walk At Iliff, Llc, A Colorado Limited Liability Company; Gregg Thomas; Blue Ridge Farms, A Colorado Limited Liability Company; First American State Bank, A Colorado Corporation; Theodore Grevas; Gmac Mortgage, Llc; Fred Geller; Peter E. Paulos; Scholar'S Walk Flats; Money Line Mortgage; Mulit-Family And Commercial Lending Corp Dba Colorado Federal Savings Bank; Washington Mutual Bank Fa, American Financial Network, Inc.; U.S. National Bank; Mortgage Electronic Registration Systems, Inc. Acting Solely As Nominee For American Mortgage Network, Inc. And For Greenpoint | 703655 | 2010 CV 8506 | CO, Denver County, District Court | Colorado | Servicing - Mortgage | Open-Defendant | Aronowitz & Mecklerberg, LLP | 1199 Bannock Street | | Denver | CO | 80204 |
| Deutsche Bank National Trust Company As Trustee Under The Pooling And Servicing Agreement Relating To Impac Secured Assets Corp Mortgage Pass Through Certificates Series 2004-2 Vs Seth Herman | 715507 | 442009CA00080 3A001PK | FL, MONROE COUNTY, SIXTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | LAW OFFICES OF DAVID STERN PA | 801 South University Drive, Suite 500 | | Plantation | FL | 33324 |
| Deutsche Bank National Trust Company As Trustee Under The Pooling And Servicing Agreement Relating To Impac Secured Assets Corp. Mortgage Pass Through Certificates, Series 2006-2 Vs Trevor Bail | 716720 | 08-53594 (11) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Deutsche Bank National Trust Company As Trustee Vs Cory L Richardson | 720535 | CJ-10-8434 | OK, OKLAHOMA COUNTY, SEVENTH JUD DIST, DIST CRT - PRIMARY | Oklahoma | Foreclosure | Open-Defendant | N/A | 10212 ISAAC DRIVE | | OKLAHOMA CITY | OK | 73130 |
| Deutsche Bank National Trust Company F/K/A Bankers Trust Company Of California National Association Vs Efrain Galvez Nancy Martin Yoel Leon Yusimy Leon And All Unknown Parties | 716587 | 07-20880 CA 06 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Plaintiff | N/A | 250 SOUTHWEST 125 | | MIAMI | FL | 33184 |
| Deutsche Bank National Trust Company Vs Christy L Gregory Vs Cheryl L. Jackson By Special Appearance | 718733 | CJ-2010-13 | OK, CLEVELAND COUNTY, TWENTY-FIRST JUD DIST, DIST CRT - PRIMARY | Oklahoma | Servicing - Mortgage | Open-Defendant | N/A | 1417 NE 26th Street | | Moore | OK | 73160 |
| Deutsche Bank National Trust Company, As Indenture Trustee For The Registered Holders Of Imh Assets Corp, Collateralized Asset Backed Bonds, Series 2005-1 Vs Efrain And Dora Mendez | 722051 | 2011-CA-1026 | FL, FLAGLER COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | George Bekus, The Golik Law Firm, 7545 Centurion Way, Suite 303, Jacksonville, FL 32256 | Unknown | | Unknown | Unknown | Unknown |

In re: **GMAC Mortgage, LLC**
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank National Trust Company, As Indenture Trustee Under The Indenture Relating To Imh Assets Corp., Collateralized Asset-Backed Bonds, Series 2003-4 Vs Katherine R. Vuillemot, Et Al., | 721911 | 2011-CA-3021WS | FL, PASCO COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | Scott D. Stamatakis P.O. Box 341499 Tampa, FL 33694 | Unknown | | Unknown | Unknown | Unknown |
| Deutsche Bank National Trust Company, As Trustee For Carrington Mortgage Loan Trust, Series 2005-Opt2, Asset Backed Pass Through Certificates, Series 2005-Opt2 Vs. William H. Gibbons; Darke County Treasurer; Mortgage Electronic Registration Systems, Inc.; Gmac Mortgage, Llc; Jane Doe, Unknown Spouse Of William H. Gibbons; Unknown Heirs; State Of Ohio, Estate Tax Division | 705008 | 10-CV 00762 | OH, Darke County, Common Pleas Crt | Ohio | Foreclosure | Closed-Defendant | Tina Woods, Esq., 525 Vine St., Suite 800, Cincinnati, OH 45202 | Unknown | | Unknown | Unknown | Unknown |
| Deutsche Bank National Trust Company, As Trustee Under The Pooling And Servicing Agreement Related To Impac Secured Assets Corp, V. Joseph Derima, Joy Perla, New York City Environmental Control Board, New York City Parking Violations Bureau; New York City Transit Adjudication Bureau; Old Republic National Title Insurance Company, People Of The State Of New York, John Doe | 721120 | 23405/09 | NY, KINGS COUNTY, SECOND JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Closed-Defendant | 555 NORTH BROADWAY PO BOX 350 | JERICHO | | NY | 11753 | 11753 |
| Deutsche Bank National Trust Company, As Trustee Under The Pooling And Servicing Agreement Relating To Impac Secured Asset Corp., Mortgage Pass-Through Certificates, Series 2006-1 Vs. Areye Bloom, Bank Of America Na, Mortgage Electronic Systems, Inc. As Nominee For Impac Funding Corporation Dba Impac Lending Group, New York City Environmental Control Board, New York City Parking Violations Bureau, New York City Transit Adjudication Bureau, "Jane Doe" #1, "John Doe" #1, Daniel Munoz, Mori Mungvil | 723252 | 16781/11 | NY, KINGS COUNTY, SECOND JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Plaintiff | N/A | 1483 East 37th Street | | Brooklyn | NY | 11210 |
| Deutsche Bank National Trust Company, As Trustee Under The Pooling And Servicing Agreement Series Itf Rast Arm 12 Vs. Min Soo Park, Sung Sook Park, Indymac Bank, Fsb, Gmac Mortgage Coporation, Seong Beum Hong, Korean American Catholic Federal Credit, Jp Morgan Chase Bank, Across Nations Mortgage Banker, "John Does" And "Jane Does" | 686189 | 16582/2006 | Supreme Court | New York | Servicing - Mortgage | Closed-Defendant | 900 Merrick Avenue, #9 | East Meadow | | NY | ##### | 11554 |
| Deutsche Bank National Trust Vs Richard B Godfrey | 707666 | 2008-CA-013816 | 20th Circuit Court Lee County Florida | Florida | Foreclosure | Open-Defendant | GODFREY, P.C., RICHARD | 300 North LaSalle | | CHICAGO | IL | 60654 |
| Deutsche Bank National Trust Vs Thomas C Beezley Iii | 714386 | 08-CA-004598 | FL, LEE COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Shannon Houk The Dellutri Law Group, P.A. 1436 Royal Palm Square Blvd Fort Myers, FL 33919 | Unknown | | Unknown | Unknown | Unknown |
| Deutsche Bank National Trust Vs Veronica Hinton | 714119 | 11-006082-AV | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 2920 E JEFFERSON; STE 101 | DETROIT | | MI | 48207 | 48207 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank National Trust, As Trustee Of Mastr 2007-01, Plaintiff, V. Cv 09-1616 Barbara J. Pino, An Unmarried Woman, Department Of The Treasury-Internal Revenue Service Defendants. | 704915 | D 1314 CV 09-1616 | NM, VALENCIA COUNTY, ELEVENTH JUD DIST, DIST CRT - PRIMARY | New Mexico | Servicing - Mortgage | Open-Defendant | Martin E. Threet & Associates | 6605 Uptown Blvd., NE, Suite 280 | | Albuquerque | NM | 87110-4212 |
| Deutsche Bank National Trust, Et Al., V. Patrick Masar And Jennifer Masar, Et Al., V. Deutsche Bank National Trust | 700062 | 09CH4536 | Circuit Court of the 18th Judicial Circuit, Illinois | Illinois | Foreclosure | Closed-Defendant | 1415 W 22nd St - Tower Floor | | | Oakbrook | IL | 60523 | 60523 |
| Deutsche Bank National Trust, Etc, Vs Jagranie Viera V. Mortgage Electronic Registration Systems, Inc, Etc / Jagranie Viera V. Gmac Mortgage, Llc And State Farm Florida Insurance Co. | 694652 | 42-2007-CA-002684 | Circuit Court | Florida | Servicing - Mortgage | Open-Defendant | Appellate Law Office of Mark Miller, P.A. | 50 SE Ocean Blvd., #202 | | Stuart | FL | 34994 |
| Deutsche Bank National Trust, Etc, Vs Jagranie Viera V. Mortgage Electronic Registration Systems, Inc, Etc / Jagranie Viera V. Gmac Mortgage, Llc And State Farm Florida Insurance Co. | 694652 | 42-2007-CA-002684 | Circuit Court | Florida | Servicing - Mortgage | Open-Defendant | Landt, Wiechens, LaPeer & Ayres | 445 NE 8th Avenue | | Ocala | FL | 34470-5300 |
| Deutsche Bank Trust Co. Americas F/K/A Bankers Trust Co. As Trustee Rali 2002Qs2, Et Al, Plaintiff V. M. Lewis Kennedy, Jr., Defendant V.  Deutsche Bank Trust Co. Americas F/K/A Bankers Trust Co. As Trustee Rali 2002Qs2 And Gmac Mortgage, Llc, Counterclaim Defendants." | 720909 | CV-11-902679-HSL | AL, JEFFERSON COUNTY, TENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Servicing - Mortgage | Open-Defendant | Yearout & Traylor, P.C. | 3030 Cahaba Rd., Suite 300 | | Birmingham | AL | 35223 |
| Deutsche Bank Trust Co. Americas F/K/A Bankers Trust Company As Trustee V. Larry Stathakis | 714444 | NA PRIMARY | NY, NEW YORK COUNTY, FIRST JUD DIST, SUPREME CRT - PRIMARY | New York | Servicing - Mortgage | Closed-Defendant | 42-34 162nd Street | | Queens Village | | NY | ###### | 11358 |
| Deutsche Bank Trust Co. Americas Vs Tenia Jenkins | 712552 | 10 CV 4942 | WI, DANE COUNTY, FOURTH JUD DIST, CIR CRT - PRIMARY | Wisconsin | Foreclosure | Closed-Defendant | 15 N PICKNEY ST; STE 200 | | MADISON | | WI | 53703 | 53703 |
| Deutsche Bank Trust Company America As Trustee C/O Gmac Mortgage, Llc, Plaintiff Vs. Louise Young Berdella And Albert T. Berdella; Citifinancial, Inc.; The United States Of America Dept. Of The Treasury, Defendants. | 725757 | 2012CV00268 | OH, STARK COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | Law Office of Kristine Beard | 4450 Beldon Village St, SW | | Canton | OH | 44718 |
| Deutsche Bank Trust Company America As Trustee For Rali 2007Qs5 Vs. Anna Arce And Antonio Salcedo, Mortgage Electronic Systems, Inc. As Nominee For First Hallmark Mortgage Corp., It Successors And Assigns,Capital One Bank Usa Na | 715444 | F-041497-10 | NJ, MIDDLESEX COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Origination - Mortgage | Open-Plaintiff | LAW OFFICE OF EMERY Z. TOTH | 280 HIGH STREET | | PERTH AMBOY | NJ | 08861 |
| Deutsche Bank Trust Company America As Trustee Rali 2005Qa4 Vs. Sandra L. Stanek, Et Al | 725234 | 11-CA016662 | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 3206 ELK COURT | | BRANDON | FL | 33511 |
| Deutsche Bank Trust Company America As Trustee V. Shawn P. Lyden, And Parties In Interest, Mortgage Electronic Registration Systems, Inc. (For American Residential Mortgage), And Kristin A. Gustafson | 721312 | BRI-RE-11-130 | ME, CUMBERLAND COUNTY, SUPERIOR CRT - PRIMARY | Maine | Foreclosure | Open-Plaintiff | Flynn Law Office | 256 Bancroft Street | | Portland | ME | 04102 |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company America As Trustee V. Shawn P. Lyden, And Parties In Interest, Mortgage Electronic Registration Systems, Inc. (For American Residential Mortgage), And Kristin A. Gustafson | 721312 | BRI-RE-11-130 | ME, CUMBERLAND COUNTY, SUPERIOR CRT - PRIMARY | Maine | Foreclosure | Open-Plaintiff | Mittel Asen, LLC | 85 Exchange Street | | Portland | ME | 04112-0427 |
| Deutsche Bank Trust Company America As Trustee Vs Marcia Ann Hecker | 707658 | 10-CA-058720 | 20th Circuit Court Lee County Florida | Florida | Foreclosure | Closed-Defendant | Jason T. File Phoenix Law, PLLC 12800 University Drive, Suite 260 Fort Myers, Florida 33907 | Unknown | | Unknown | Unknown | Unknown |
| Deutsche Bank Trust Company America As Trustee Vs Michael Peters | 716034 | 20-2008-CA-018381 | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Christian Lindback Gillin Gillin & Lindbaek P.A. 780 S Apollo Blvd Ste 102 Melbourne, Florida 329011402 United States | Unknown | | Unknown | Unknown | Unknown |
| Deutsche Bank Trust Company America F/K/A Bankers Trust Company As Trustee For Rasc 2001Ks3 V. Michael And Nancy Parker V. Deutsche Bank Trust Company America F/K/A Bankers Trust Company As Trustee For Rasc 2001Ks3 And Gmac Mortgage, Llc | 707812 | CV-2010-902012.00 | AL, BALDWIN COUNTY, TWENTY-EIGHTH DIST, CIR CRT - PRIMARY | Alabama | Foreclosure | Open-Defendant | LAW OFFICES OF MARK D. RYAN | P.O. BOX 1000 | | BAY MINETTE | AL | 36507 |
| Deutsche Bank Trust Company America V. Eyal M. Sigler; Lee Sigler; Washington Mutual Bank; Sunset Fields Homeowners Association Of Northbrook Illinois | 689067 | 08CH 021333 | In the Circuit Court of Cook County, Illinois, County Department, Chancery Division | Illinois | Foreclosure | Open-Plaintiff | Jeffrey Strange & Associates | 717 Ridge Road | | Wilmette | IL | 60091 |
| Deutsche Bank Trust Company Americas As Trustee For Raji 2003Qs21 Vs Beverly Bromhal; Et Al | 715768 | F-038464-10 | NJ, ATLANTIC COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Foreclosure | Closed-Defendant | 140 HADDON AVE; STE B | | | WESTMONT | NJ | 08108 08108 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2005Qa10 Vs. Francisca Alas; Unknown Spouse Of Francisca Alas If Any; Teresa Alas; Unknown Spouse Of Teresa Alas If Any; Any And All Unknown Parties | 723003 | 09-02768-CA | FL, COLLIER COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | Jeff Wright Harmon Turner Building 8th Floor 3301 Tamiami Trail East Naples, FL 34112 | Unknown | | Unknown | Unknown | Unknown |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2004Qa6 Vs. Robert M. Lafitte, Elizabeth Bowen Lafitte, Usaa Federal Savings Bank, Gregg Park Homeowners Association | 703187 | 2010-CP-40-0983 | RICHLAND COUNTY - COMMON PLEAS COURT - SOUTH CAROLINA | South Carolina | Foreclosure | Open-Defendant | RIKARD & MOSES, LLC | 1803 HAMPTON STREET | | COLUMBIA | SC | 29201 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2004Qs12 Vs. Rachael A. Jeffreys | 710022 | 3:11CV182 | CT, WATERBURY COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Servicing - Mortgage | Open-Defendant | Law Offices of Edward Giacci, PC | 375 Bridgeport Avenue | | Shelton | CT | 06484 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2005Qa2 Vs. Angel Valentin; Valentin, Lucia; United States Of America; Mers; El-Ad Villaggio Condo Assn; Benvides, Lucy Alexandria; Benavides, Javier Enrique. | 727512 | 09-026339 SEC 21 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | THE ARCIA LAW FIRM PL | 3350 SW 148th Avenue, Suite 110 | | Miramar | FL | 33027 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas As Trustee For Rali 2005Qa7 Vs Luis Batista, Citibank Nam, New York City Criminal Court, New York City Enviromental Control Board, New York City Parking Violations Bureau, New York City Transit Adjudication Bureau, New York State Department Of Taxation And Finance, United States Of America Acting Through The Irs | 721195 | 26303-09 | NY, QUEENS COUNTY, ELEVENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Plaintiff | CABANILLAS & ASSOCIATES, P.C. | 245 MAIN STREET, SUITE 210 | | WHITE PLAINS | NY | 10601 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2005-Qs10 V. Ashley T. Garst V. Gmac Mortgage, Llc, Fictitious Counterclaim-Defendants "A", "B" And "C" Thereby Intending To Refer To The Legal Entity, Person, Firm Or Corporation Which Was Responsible For Or Conducted The Wrongful Acts Alleged In The Counterclaim; Names Of The Ficticious Parties Are Unknown To The Defendant At This Time But Will Be Added By Amendment When Ascertained | 720189 | CV-2011-903321 | AL, JEFFERSON COUNTY, TENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Servicing - Mortgage | Open-Defendant | WATTS LAW GROUP, P.C. | 301 19th Street North | | Birmingham | AL | 35203 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2005Qs9 Vs. Richard J. Fricke And Citibank, N.A. F/K/A Citibank, Fsb | 728380 | FST-CV-6012586-S | CT, STAMFORD COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Foreclosure | Open-Defendant | N/A | 25 Buckingham Ridge Rd. | | Wilton | CT | 6897 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2006Qa10 V. George A. Dennaoui; The Unknown Spouse Of George A. Dennaoui;  Naima A. Dennaoui; The Unknown Spouse Of Naima A. Dennaoui; Any And All Unknown Parties Claiming By, Through, Under And Against The Herein Named Individual Defendant(S) Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees, Or Other Claimants; Regions Bank; Lake Butler Sound Community Association, Inc.; Tenant #1; Tenant #2; Tenant #3; And Tenant #4, The Names Being Fictitious To Account For Parties In Possession | 712264 | 2009-CA-009469-O | FL, Orange County, NINTH JUD CIR, CIR CRT | Florida | Servicing - Mortgage | Open-Defendant | Law Offices of Lora S. Scott | 37 North Orange Ave. 5th Floor | | Orlando | FL | 32801 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2006Qa11 Vs. Brian Kelly, Et Al (Need Full Caption From Counsel) | 727447 | 09-011112(05) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | The Law Office of Kirk Girrbach, P.A. | 2787 East Oakland Park Blvd., Suite 411 | | Fort Lauderdale | FL | 33306 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2006Qa11 Vs. Paula Gomez | 724901 | 09-80010CA30 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Closed-Defendant | 900 W 49th St # 504 | Hialeah, | | FL | ###### | 33012 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2006Qa8 Vs. Azra A. Choudhary A/K/A Azra Amjed Choudhary; Summit Place Community Association, Nc. Tenant #1 N/K/A Absar | 728768 | 11 2009 CA 000548 | FL, COLLIER COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Plaintiff | The Ticktin Law Group | 600 WEST HILLSBORO BOULEVARD, SUITE 220 | | DEERFIELD BEACH | FL | 33441 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2006Qa9 Vs. Betty Morales | 721289 | 10-02097 CA 27 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Plaintiff | N/A | 8215 Lake Drive, Unite 307 | | Doral | Unkno wn | 33166 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2006Qs10, Vs Thomas Kennelly | 726586 | 2012 CA 1138-0 | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Foreclosure | Closed-Defendant | 122 E. Colonial Drive, Suite 200 | Orlando | | FL | 32801 | 32801 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas As Trustee For Rali 2006-Qs15 V. Juan A. Gutierrez Et Al. | 720506 | 10-CV-001748 | WI, MILWAUKEE COUNTY, FIRST JUD DIST, CIR CRT - PRIMARY | Wisconsin | Servicing - Mortgage | Closed-Defendant | 521 NORTH 8TH STREET | MILWAUKEE | | WI | 53233-2404 | 53233-2404 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2006-Qs16 V. Ann Ciconne Thilloy, Vincent Thilloy, And Bank Of America | 725786 | NA PRIMARY | MIAMI-DADE COUNTY CIRCUIT COURT FLORIDA | Florida | Foreclosure | Closed-Plaintiff | 1820 NE 163rd Street, Ste 106 | North Miami Beach | | FL | | 33162 | 33162 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2006Qs6 Vs. Julia Bilia And Mordechai Bilia. | 688678 | 2008-CA-000262-MR | Commonwealth of Kentucky Court of Appeals | Kentucky | Servicing - Mortgage | Open-Defendant | N/A | 6515 Tandy Lane | | Henderson | KY | 42420 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2006Qs6 Vs. Julia Bilia And Mordechai Bilia. | 727345 | 10-19172 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | LAW OFFICES OF CRAIG FELDMAN | 300 S. PINE ISLAND RD., SUITE 306 | | PLANTATION | FL | 33324 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2006Qs8 Vs. William J. Harris, Jr.; Unknown Spouse Of William J. Harris, Jr. If Any; Any And All Unknown Parties Claiming By, Through, Under, And Against The Herein Named Individual Defendants Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees Or Other Claimants; Model Village Unit One, Inc., John Doe And Jane Doe As Unknown Tenants In Possession | 724827 | 09-6854-CA | FL, COLLIER COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | THE KRAMER LAW FIRM, P.A. | 999 Douglas Avenue, Suite 3333 | | Altamonte Springs | FL | 32714 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2007 Qsi Vs. Eulalia Elba Alvarez, New York City Transit, Adjudication Bureau New York City And Enviromental Control Board | 682604 | CJ-2003-7226 | District Court, Tulsa County, OK | Oklahoma | Foreclosure | Open-Defendant | N/A | 2250 E. 36th Street | | Tulsa | OK | 74105 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2007 Qsi Vs. Eulalia Elba Alvarez, New York City Transit, Adjudication Bureau New York City And Enviromental Control Board | 726024 | 2010/12 | NY, KINGS COUNTY, SECOND JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Plaintiff | Cabanillas & Associates, P.C. | 245 Main Street, Suite 201 | | White Plains | NY | 10601 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2007Qa3 Vs. Sergio Lopez-Noa, Daylin Gonzalez, Mortgage Electronic Registration Systems, Inc., As Nominee For First Magnus Financial Corporation | 721971 | 11-33557 CA 10 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Defendant | N/A | 3505 SW 136th Avenue | | Miami | FL | 33175 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2007Qac Vs. Aury Pineda, New York City Transit Adjudication Bureau, New York City Environmental Control Board, Mortgage Electronic Registration Systems, Inc., As Nominee For First National Bank Of Arizona | 722438 | 381305/11 | NY, BRONX COUNTY, TWELFTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | CABANILLAS & ASSOCIATES, P.C. | 245 MAIN STREET, SUITE 210 | | WHITE PLAINS | NY | 10601 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2007Qs1, Vs Margarita Gerstein, State Of Florida, Victoria Grove Homeowners Association, Inc., Any And All Unknown Parties Claiming By, Through, Under And Against The Herein Named Individual Defendants Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees, Or Other Claimants, John Doe And Jane Doe, As Unknown Tenants In Possession | 724548 | 50-2011-CA-009272 | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | LAW OFFICES OF CHRISTOPHER W. BOYDEN | 222 S. US High 1 #213 | | Tequesta | FL | 33469 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas As Trustee For Rali 2007Qs3 Vs Barry F Mack A/K/A Barry Fritz Mack A/K/A Berry Fritz Mack | 715129 | 09-7336-CA | FL, COLLIER COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | Garber, Hooley & Halloway, LLP | 700 Eleventh Street South, Suite 202 | | Naples | FL | 34102 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2007Qs6 Vs Owmwatie Chowdhury | 718277 | CACE09025935 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | THE LAW OFFICES OF JULIO C MARRERO & ASSOCIATES PA | 3850 BIRD ROAD PENTHOUSE ONE | | CORAL GABLES | FL | 33146 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2007Qs6 Vs Owmwatie Chowdhury | 712890 | 09-30822 | US, N DIST OF INDIANA, BANK CRT - PRIMARY | Indiana | Bankruptcy | Open-Defendant | N/A | 936 Birchwood Avenue | | South Bend | IN | 46619 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2007Qs9 Vs Jean W Phadael A/K/A Jean Phadael | 712632 | 09042013(04) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 8531 NW 46TH DRIVE | | CORAL SPRINGS | FL | 33067 |
| Deutsche Bank Trust Company Americas As Trustee For Rali 2007Qs9 Vs. Darrylin Wenzel Young | 719654 | 2009-8106 | LA CIVIL COURT FOR THE PARISH OF NEW ORLEANS | Louisiana | Foreclosure | Open-Defendant | BREEDEN LAW FIRM LLC | 830 UNION STREET 3RD FLOOR | | NEW ORLEANS | LA | 70112 |
| Deutsche Bank Trust Company Americas As Trustee For Rali V Ogili P. Reddy, Vijayalakshmi O. Reddy Et Al | 721528 | 05-2011-CA-52201 | FL, BREVARD COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 540 NORTH HARBOR CITY BLVD. | MELBOURNE | | FL | 32935 | 32935 |
| Deutsche Bank Trust Company Americas As Trustee For Rali Vs Moises Godinez-Santos; Yaneth Salinas-Amayo | 721111 | 3893/09 | NY, NASSAU COUNTY, TENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | THE LAW OFFICE OF DARREN ARONOW PC | 8b Commercial Street, Suite #1 | | Hicksville | NY | 11801 |
| Deutsche Bank Trust Company Americas As Trustee For Rali2005Qs15 V. Kim D Regan; The County Of St. Clair; Unknown Owners And Nonrecord Claimants | 729617 | 12 CH 0050 | IL, ST CLAIR COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY Docket # : 12 CH 0050 | Illinois | Foreclosure | Open-Defendant | NA | 9015 Bunkum Road | | Fairview Heights | IL | 62208 |
| Deutsche Bank Trust Company Americas As Trustee For Rali2006-Qs8 Vs. Evadne Mitchell; Stanley G. Mitchell | 728106 | 2012-CA-003819-0 | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | N/A | 2633 Spicebush Loop | | Apopka | FL | 32712 |
| Deutsche Bank Trust Company Americas As Trustee For Rali2006Q9 Vs. Steven Lamont | 709039 | 2010-CP-23-8544 | SC, GREENVILLE COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Origination - Mortgage | Open-Defendant | FOSTER LAW FIRM, LLC | 601 E Mcbee Avenue, #104 | | Greenville | SC | 29601 |
| Deutsche Bank Trust Company Americas As Trustee Rali 2006Qa1 Plaintiff Vs Subodh K. Jain, Charu Jain, Engineering Corporation Of America, Defendants | 714537 | CV-11-753637 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Harold Pollack, Esq., 5900 Harper Rd., Solon, OH 44139 | Unknown | | Unknown | Unknown | Unknown |
| Deutsche Bank Trust Company Americas As Trustee Rali2006Q7, Plaintiff, Counterclaim-Defendant Vs. Maria Martinez, Defendant, Counterclaimant And 3rd Party Plaintiff Vs. Homecomings Financial, A Gmac Company, Gmac Mortgage, A Subsidiary Of Gmac Llc, Lewallen Mortgage, A Division Of Peoples Bank, Rli Insurance Corporation (Surety For Lewallen) And Jeffrey Stephan | 695547 | CV-2009-01451 | First Judicial District | New Mexico | Foreclosure | Closed-Defendant | 500 Marquette Avenue, NW Suite 700 | Albuquerque | | NM | 87102 | 87102 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas As Trustee Rali2006Q7, Plaintiff, Counterclaim-Defendant Vs. Maria Martinez, Defendant, Counterclaimant And 3Rd Party Plaintiff Vs. Homecomings Financial, A Gmac Company, Gmac Mortgage, A Subsidiary Of Gmac Llc, Lewallen Mortgage, A Division Of Peoples Bank, Rli Insurance Corporation (Surety For Lewallen) And Jeffrey Stephan | 695547 | CV-2009-01451 | First Judicial District | New Mexico | Foreclosure | Closed-Defendant | 423 6th Street NW, #101 | Albuquerque | | NM | ###### | 87102 |
| Deutsche Bank Trust Company Americas As Trustee Rali2006Qs4, Plaintiff, Vs. Caroline Blake; Karen Blake; Wells Fargo Bank, N.A., Defendants. | 718368 | 11-CP-10-5096 | SC, CHARLESTON COUNTY, NINTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Origination - Mortgage | Open-Defendant | Brinkley Law Firm, LLC | 1180 Sam Rittenberg Blvd, Suite 200 | | Charleston | SC | 29407 |
| Deutsche Bank Trust Company Americas As Trustee V. Christina Chan, Denise Chan, Joanne Chan, Discover Bank, Empire State Landscaping, Imperical Home Loans, Inc., Lvnv Funding, Llc, Midland Funding Llc D/B/A In Ny Midland Funding Of Delaware Llc, Ny State Department Of Taxation And Finance, United States Of America Acting Through The Irs, Does 1 Through 10 Inclusive | 704596 | 16900/10 | Nassau County - Supreme Court - New York | New York | Foreclosure | Closed-Defendant | Ernest E. Ranalli, Esq. 742 Veterans Memorial Highway Hauppauge, NY 11788 | Unknown | | Unknown | Unknown | Unknown |
| Deutsche Bank Trust Company Americas As Trustee V. David Cody Et Al. | 707802 | 2010-CP-40-4481 | SC, RICHLAND COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Closed-Defendant | 1331 ELMWOOD AVENUE, SUITE 210 | COLUMBIA | | SC | 29202 | 29202 |
| Deutsche Bank Trust Company Americas As Trustee V. David L. Wright, Barbara Sue Wright, Citifinancial Services, Inc., State Of Indiana, Dunn Memorial Hospital, Lvnv Funding, Llc And Unknown Occupant(S) Rr #14 Box 187, Bedford, In 47421 | 720709 | 47DO1-1009-MF-1473 | IL, LAWRENCE COUNTY, SECOND JUD CIR, CIR CRT - PRIMARY | Indiana | Foreclosure | Open-Defendant | SALES, TILLMAN, WALLBAUM, CATLETT & SATTERLEY, PLLC | 1900 Waterfront Plaza, 325 West Main Street | | Louisville | KY | 40202 |
| Deutsche Bank Trust Company Americas As Trustee V. Susan Brown And Thomas Brown | 703966 | FST-CV-6004138S | CONNECTICUT SUPERIOR COURT JUDICIAL DISTRICT OF STAMFORD/NORFOLK | Connecticut | Servicing - Mortgage | Open-Defendant | MARK STERN & ASSOCIATES, LLC | P.O. BOX 2129 | | NORFOLK | CT | 06852-2129 |
| Deutsche Bank Trust Company Americas As Trustee V. Tracy Connolly; William Connolly | 725808 | 11-4385-LT | MI, LIVINGSTON COUNTY, FORTY-FOURTH JUD CIR, CIR CRT - PRIMARY | Michigan | Unknown | Open-Plaintiff | LAW OFFICES OF BRIAN P. PARKER, P.C. | 30700 TELEGRAPH ROAD, STE 1350 | | BINGHAM FARMS | MI | 48025 |
| Deutsche Bank Trust Company Americas As Trustee Vs Edrene Genestan | 703503 | 502008CA01984 XXXXMB | Palm Beach County Court Circuit Court, Florida | Florida | Foreclosure | Open-Defendant | ALARCON, GUSTAVO | 6101 West Atlantic Blvd., Suite 203 | | Margate | FL | 33063 |
| Deutsche Bank Trust Company Americas As Trustee Vs Greg Pena | 711061 | CV-2010 05824 | SECOND JUDICIAL DISTRICT COURT COUNTY OF BERNALILLO STATE OF NEW MEXICO | New Mexico | Foreclosure | Closed-Defendant | 7601 JEFFERSON ST NE; STE 380 | ALBUQUERQUE | | NM | 87109 | 87109 |
| Deutsche Bank Trust Company Americas As Trustee Vs Robert Todd, Frank Debari, Maria Debari And Sheryl Christine Todd | 726404 | D-101-CV-2011-02730 | NM, SANTA FE COUNTY, FIRST JUD DIST, DIST CRT - PRIMARY | New Mexico | Foreclosure | Open-Plaintiff | Chappell Law Firm PA | Albuquerque Centre, Suite 160 , 6001 Indian School Rd NE | | Albuquerque | NM | 87110 |
| Deutsche Bank Trust Company Americas As Trustee Vs. Benjamin Gorali | 721309 | F-62952-09 | NJ, HUDSON COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Foreclosure | Open-Plaintiff | N/A | 7219 5th Avenue | | North Bergen | NJ | 7047 |
| Deutsche Bank Trust Company Americas As Trustee Vs. Elizabeth A. Cottler, Walter E. Lunsford | 697320 | 30C01-0907-MF-746 | The Hancock Circuit Superior Court | Indiana | Foreclosure | Open-Defendant | N/A | 12209 Dunbar Circle | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas As Trustee Vs. Rubin Ortiz; The Unknown Spouse Of Rubin Ortiz; Mission Bay Community Association, Inc; Sonata At Mission Bay Association, Inc; Any And All Unknown Parties Claiming By, Through, Under, And Against The Herein Named Individual Defendant(S) Who Are Not Known To Be Dead Or Alive, Whetjer Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees, Or Other Claimants; Tenant #1, Tenant #2, Tenant #3, And Tenant # 4 The Names Being Fictitious Account For Parties In Possessions. | 729087 | 502010CA02907 | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | N/A | 312 SE 17th St. | | Ft. Lauderdale | FL | 33316 |
| Deutsche Bank Trust Company Americas As Trustee, 3451 Hammond Avenue, Waterloo, Ia 50704-5400 Plaintiff Vs.  Brenda Hughes, Administrator And Heir To The Estate Of Raymond Hill, Individually And As Survivor To The Estate Of Lenora Hill, Gregory Hill , Linda Hill, Nina Hill, Raymond Hill, Renee Hill, Ryan Hill, All As Heirs To The Estate Of Raymond Hill, Individually And As A Surviving Spouse Of Lenora Hill, Colorado Capital Investments, Inc., Criminal Court Of The City Of New York, Diana Marie Mills, Kings County Supreme Court, Mortgage Electronic Registration Systems, Inc., As Nominee For Equity One Inc., New York City Environmental Control Board, New York City Parking Violations Bureau, New York City Transit Adjudication Bureau, New York State Department Of Taxation And Finance, People Of The State Of New York, Rab Performance Recoveries, Llc, United States Of America Acting Through The Irs, John Doe | 717254 | 14212/11 | NY, KINGS COUNTY, SECOND JUD DIST, SUPREME CRT - PRIMARY | New York | Origination - Mortgage | Open-Defendant | N/A | 66 CONKLIN AVE | | BROOKLYN | NY | 11236 |
| Deutsche Bank Trust Company Americas As Trustee, Eric Smith,
Routh Crabtree Olsen, P.S., Mark A. Skolnick, Gmac Mortgage, Brian Kuelbs, And Amy Penrod Vs. William E. Harness Ii | 719833 | 3AN-10-5318- CI | AK, ANCHORAGE COUNTY, THIRD JUD DIST, SUPERIOR CRT - PRIMARY | Alaska | Servicing - Mortgage | Closed-Plaintiff | William Edward Harness,  1130 Friendly Lane, Anchorage, AK 99504 | Unknown | | Unknown | Unknown | Unknown |
| Deutsche Bank Trust Company Americas As Trustee, V. Mignon Sandiford, Anthony Sandiford, Diamond Finance Company, Inc., New York City Environmental Control Board, New York City Parking Violations Bureau, New York City Transit Adjudication Bureau, New York State Department Of Taxation And Finance, John Doe 1 Through John Doe 10 Inclusive | 705352 | 21071/10 | NY, KINGS COUNTY, SECOND JUD DIST, SUPREME CRT - PRIMARY | New York | Origination - Mortgage | Closed-Defendant | Richard H. Rubin, Esq.
591 Stewart Avenue Fourth Floor Garden City, NY 11530 | Unknown | | Unknown | Unknown | Unknown |
| Deutsche Bank Trust Company Americas F/K/A Bankers Trust Company As Trustee V. Elias Jerone Cumbess; Elizabeth Anne Cumbess And United States Of America | 707777 | 2008-CA-002663 | FL, MARION COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 360 Central Avenue, Suite 1530 | St Petersburg | | FL | 33701 | 33701 |
| Deutsche Bank Trust Company Americas Fka Baners Trust Company As Trustee For Rali 2001Qs19 Vs. Arturo Maruri, Et Al | 723300 | 2009-85405-CA-21 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Plaintiff | Julio C. Marrero & Associates, P.A. | 3850 Bird Road | | Miami | FL | 33146 |
| Deutsche Bank Trust Company Americas Fka Baners Trust Company As Trustee For Rali 2001Qs19 Vs. Arturo Maruri, Et Al | 726602 | 10-10802 | US, DIST OF NEW JERSEY, BANK CRT - PRIMARY | New Jersey | Bankruptcy | Open-Defendant | N/A | 300 Central Avenue | | Boro of Runnemede | NJ | 8078 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas Fka Bankers Trust Company As Trustee C/O Gmac Mortgage Llc, Plaintiff, Vs. Elizabeth Campbell Fka Elizabeth Shepper; Roy Campbell; Stephen P. Shanafelt; Portage County Treasure, Defendants. | 722676 | 2011CV00711 | OH, PORTAGE COUNTY, COMMON PLEAS CRT | Ohio | Foreclosure | Open-Defendant | N/A | 1336 BROOKDALE LANE | | Kent | OH | 44240 |
| Deutsche Bank Trust Company Americas Fks Bankers Trust Company As Trustee For Rasc 2002Ks1 V. Stephen G. Rising | 706079 | CV-09-691220 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Deutsche Bank Trust Company Americas Trustee Vs Voris Estes | 715657 | 2008-CA-000400-K | FL, MONROE COUNTY, SIXTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Deutsche Bank Trust Company Americas V. Roger Thanhauser, Nula Thanhauser, National City Bank, And John Doe | 691066 | 08-15365 | Supreme Court of the State of New York | New York | Foreclosure | Open-Defendant | TWOMEY LATHAM SHEA KELLEY DUBIN & QUARTARARO LLP | 33 WEST SECOND ST, PO BOX 9398 | | RIVERHEAD | NY | 11901 |
| Deutsche Bank Trust Company Americas Vs Bradley J Egenberg | 702846 | 201-00254 | PARISH OF ORLEANS - CIVIL DISTRICT COURT - LOUISANA | Louisiana | Foreclosure | Open-Defendant | ROEDEL PARSONS KOCH BLANCHE BALHOFF & MCCOLLISTER | 1515 POYDRAS STREET, SUITE 2330 | | NEW ORLEANS | LA | 70112 |
| Deutsche Bank Trust Company Americas Vs Janice Cross, South Carolina Trust | 709049 | 2009-CP-32-05 | SC, LEXINGTON COUNTY, ELEVENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Open-Defendant | N/A | 402 SHADY LANE | | CAYCE | SC | 29033 |
| Deutsche Bank Trust Company Americas Vs Katherine Lovato-Lucero, Aka Kathryn Lovato Lucero, Mortgage Electronic Registration Systems Inc, Citihome Equity, And Mission Viejo Home Owners Association | 723092 | D-101-CV-2011-01021 | NM, SANTA FE COUNTY, FIRST JUD DIST, DIST CRT - PRIMARY | New Mexico | Foreclosure | Open-Plaintiff | United South Broadway Corp | P.O. Box 25242 | | Albuquerque | NM | 87125 |
| Deutsche Bank Trust Company Americas Vs Monica Thurston | 716551 | 10-61895 CA027 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Defendant | N/A | 310 NW 59TH STREET | | MIAMI | FL | 33127 |
| Deutsche Bank Trust Company Americas Vs. Glen M. Coleman, The Unknown Spouse Of Glen M. Coleman, Any And All Unknown Parties Claiming By Mortgage Electronic Registration Systems Incorporated, The Reserve At Belmere Homeowners Association, Inc., Tenant 1, Tenant 2, Tenant 3 | 724478 | 2009-CA-019953-O | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Foreclosure | Open-Plaintiff | KAUFMAN, ENGLETT & LYND, PLLC | 201 N. Franklin Street, Suite 3050 | | Tampa | FL | 33602 |
| Deutsche Bank Trust Company America'S, As Trustee V. Robert M. Van Rooyen; Lisa P. Marston-Van Rooyen; Pacific Fidelity Associates, As Trustee Of The 9620Vista Casitas Drive Nw Trust, No. 109202005, Dated 12/05/2005, Aka Pacific Fidelity; Red Mesa Properties, Llc; Bank Of Oklahoma, N.A.; And Midwest Venture, Llc | 722181 | CV-2010-11746 | NM, BERNALILLO COUNTY, SECOND JUD DIST, DIST CRT - PRIMARY | New Mexico | Foreclosure | Open-Defendant | ALBUQUERQUE BUSINESS LAW, P.C. | 1803 RIO GRANDE BOULEVARD NW; STE B | | ALBUQUERQUE | NM | 87104 |
| Deutsche Bank Trust Company Americas, As Trustee Vs. Dominic Codio, Jp Morgan Chase Bank, N.A., Mortgage Electronic Registration Systems, Inc. As Nominee For Aegis Funding Dba Aegis Home Equity, New York City Environmental Control Board, New York City Parking Violations Bureau, New York City Transit Adjudication Bureau, Alex Codio, Andre F. Codio, Deborah Thomas, John Doe | 713246 | 6839/10 | Supreme Court Of New York | New York | Foreclosure | Open-Defendant | N/A | 631 EAST 32ND STREET | | BROOKLYN | NY | 11210 |
| Deutsche Bank Trust Company Americas, As Trustee Vs. Victor M. Delgado, Jr.; Et Al | 724688 | 2010-26013 CA 23 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Closed-Plaintiff | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas, F/K/A Bankers Trust Company, As Trustee For Rasc 2001Ks3 Vs. Garry W. Gibbons And Connie L. Gibbons | 729488 | N/A | PA, INDIANA COUNTY, FORTIETH JUD DIST, COMMON PLEAS CRT - PRIMARY Docket # : | Pennsylvania | Foreclosure | Open-Defendant | Law Offices of Michael N. Vaporis | 184 Bear Trach Hill Rd. | | Seward | PA | 15954 |
| Deutsche Bank Trust Company Americas, Fka Bankers Trust Company As Trustee Vs Donald Olson | 710670 | 10C01-1012-MF-1606 | IN, CLARK COUNTY, CIR CRT - PRIMARY | Indiana | Servicing - Mortgage | Open-Defendant | RENFRO LAW OFFICE | PO BOX 1703, INDIANA SUPREME COURT #14936-22 | | NEW ALBANY | IN | 47151 |
| Deutsche Bank Trust Company Ammericas As Trustee For Rali 2006Qs8, Plaintiff, Vs. Robert S. Bryars And Alesia Sanks Bryars, Defendants. | 719655 | CV2011-900161 | AL, BALDWIN COUNTY, TWENTY-EIGHTH JUD DIST, CIR CRT - PRIMARY | Alabama | Foreclosure | Open-Defendant | Cassady Law Firm PC | 14 South Section Street | | Fairhope | AL | 36532 |
| Deutsche Bank Trust Company As Trustee For Rali 2006Qa11 V. Michael A. Fox; Barbara J. Fox And Licking County Treasurer | 704281 | 2010 CV 01618 | OH, LICKING COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | JUMP LEGAL GROUP, LLC | 2130 ARLINGTON AVENUE | | COLUMBUS | OH | 43221 |
| Deutsche Bank Trust Company Fka Bankers Trust Company As Trustee For Rali2002Qs3 Vs. John Madey, Aka John Madey Ii; Kelly A. Madey Aka Kelly Ann Madey Aka Kelly A. O'Shields: Fidelity Federal Bank & Trust; Any And All Unknown Parties Claiming By, Through, Under And Against The Herein Named Individual Defendant9S) Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interst As Spousees, Heirs, Devisees, Grantees Or Other Claimants; John Doe And Jane Doe As Unknown Tenants In Possessions. | 727461 | 12-439-CA | FL, MARTIN COUNTY, NINETEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | Consumer Lawyers of America, P.A. | 2255 Glades Road, Suite 324-A, One Boca Place | | Boca Raton | FL | 33431 |
| Deutsche Bank Trust Company Fka Bankers Trust Company As Trustee For Rali2002Qs3 Vs. John Madey, Aka John Madey Ii; Kelly A. Madey Aka Kelly Ann Madey Aka Kelly A. O'Shields: Fidelity Federal Bank & Trust; Any And All Unknown Parties Claiming By, Through, Under And Against The Herein Named Individual Defendant9S) Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interst As Spousees, Heirs, Devisees, Grantees Or Other Claimants; John Doe And Jane Doe As Unknown Tenants In Possessions. | 692332 | 630-709 | Judicial District Court for the Parish of Jefferson | Louisiana | Servicing - Mortgage | Open-Defendant | N/A | 901 Smith Drive | | Metairie | LA | 70005 |
| Deutsche Bank Trust Company Trust For Rali2006Qs11 Vs. Yelena Ger; Mortgage Electronic Systems, Inc., Min 10006260428821292 3) Hidden Oaks Owners Association, Inc. | 703338 | 09-CP-22-1667 | GEORGETOWN COUNTY, SC - COURT OF COMMON PLEAS | South Carolina | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Deutsche Bank Trust Company Vs Barbara And Jon Carpenter | 718198 | 50-2008-CA-004590 | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | KORTE & WORTMAN PA | 2101 VISTA PARKWAY | | WEST PALM BEACH | FL | 33411 |
| Deutsche Bank Trust Company Vs Grace Vafiades | 712770 | 09CA54127 | FL, LEE COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Deutsche Bank Trust Company Vs Raymond Jacob Fowler | 715285 | 09-CA-08182 | HILLSBOROUGH COUNTY CIRCUIT COURT FLORIDA | Florida | Foreclosure | Open-Defendant | N/A | 610 EAST LOUISIANA AVENUE | | TAMPA | FL | 33603 |
| Deutsche Bank Trust Company Vs Steven Defreze | 713376 | 07-46810-CA-01 | 17TH JUDICIAL CIRCUIT COURT MIAMI DADE COUNTY | Florida | Foreclosure | Open-Defendant | Richard S. Gendler & Assoc. P.A. | 18300 Northwest 62nd Ave., Suite 200 | | Miami | FL | 33015 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Vs. Barry Morris, The Unknown Spouse Of Barry Morris, Tenants #1, #2, #3, And #4 | 726054 | 502011CA00265 3 | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | 2240 Woolbright Road Suite 411 | Boynton Beach | | | FL | 33426 33426 |
| Deutsche Bank Trust Company Vs. Rae Ellen Hayo, Et Al | 721722 | 2011CA007037 | FL, MANATEE COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Florida | Unknown | Closed-Defendant | 6902 9TH AVE., DRIVE, NW, BRADENTON, FL 34209 | Unknown | | Unknown | Unkno wn | Unknown |
| Deutsche Bank Trust Company Vs. Shannon Mcintyre, Christopher Lee Whitesell, And Jean Mcintyre | 721067 | 10-CA-9194 | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 3836 PARKSIDE DRIVE | | VALRICO | FL | 33594 |
| Deutsche Bank Trust Company Vs. Steven Schwartz Et Al | 721024 | 09060206(08) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 18660 COLLINS AVE. SUITE 106 MILLENIUM PLAZA | SUNNY ISLES BEACH | | | FL | 33160 33160 |
| Deutsche Bank Trust Company, As Trustee Under The Pooling And Servicing Agreement Relating To Impac Secured Assets Corp., Mortgage Pass-Through Certificates, Series 2006-3 V. Hernan Gustavo Diaz, Lizette Diaz, Keys Gate Community Association, Mortgage Electronic Registration Systems, Inc., And Juan Reyes, Tenant In Possession | 707377 | 13 2008 CA 001091 | CURCUIT COURT OF THE FIFTEENTH JUDICAL CIRCUIT IN AND FOR PALM BEACH COUNTY FLORIDA | Florida | Foreclosure | Open-Defendant | The Law Office of Gary L. Pickett | 2101 Vista Parkway, Suite 200 | | West Palm Beach | FL | 33411 |
| Deutsche Bank Trustee Company Americas As Trustee Vs Aviva Samuels Wochvia Bank National Association National Association Shadywoods | 708598 | 50-2008 CA 002440 XXXX MB | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Brian A. Mangines 777 Glades Road Suite 100 Boca Raton, FL 33434 | Unknown | | Unknown | Unkno wn | Unknown |
| Deutsche Bank Vs Kristen Mcclanahan And Michael L Mcclanahan Vs Gmac Mortgage Group Llc And Homecomings Financial | 717294 | 11-CA-2598-14-G | FL, SEMINOLE COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | SHUFFIELD LOWMAN & WILSON PA | 1000 LEGION PLACE SUITE 1700 PO BOX 1010 | | ORLANDO | FL | 32802 |
| Deutsche Bank Vs Michael Wedderburn, Deon Wedderburn Any And All Unknown Parties Claiming By, Through, Under And Against There Herein Named Individual Defendants Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees, Or Other Claimants; Parkland Golf & Country Club Foundations Inc, Mers Inc, John Doe And Jane Doe As Unknown Tenants In Possession | 721128 | 09-01834 (14) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | 210 North University Drive Suite 209 | Coral Springs | | | FL | 33071 33071 |
| Deutsche Bank Vs. Alan Humes, Tara Humes | 725990 | 05-2011-CA-039786 | FL, BREVARD COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | 932 South Wickham Road | West Melbourne | | | FL | 32904 32904 |
| Dfi Funding, Inc. V. Garth M. Sturdevan, Tesla Gray, Ray Gray, Prominence Partners, Chicago Title Company, Commonwealth Land Title Company, Southland Title Company, Orange Coast Title Company, Desert Aire, Llc And Does 1 Through 50 | 711794 | 37-2008-00085684-CU-OR-CTL | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Litigation | Closed-Defendant | 655 WEST BROADWAY, 15TH FLOOR | SAN DIEGO | | CA | 92101 92101 |
| Diana I. Adame, An Individual, Plaintiff Vs. Gmac Mortgage Llc, A Delaware Limited Liability Corporation; Does 1 Through 100 Inclusive, Defendants. | 712006 | 37-2011-00076031-CU-OR-SC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | Pro Se 105 4th Avenue, #A-D, Chula Vista, CA. 91910 | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diaz - Aracely Diaz V. America'S Servicing Company, Gmac Mortgage, Llc Dba Homecomings Financial Llc, Lehman Brothers, Fsb, Gateway Bank, Fsb, Alliance Title Company, National City Bank Of Indiana, Mers, Inc. | 695712 | 109CV155020 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 625 Broadway, Suite 600 | San Diego | | CA | ###### | 92101 |
| Dibbs Justin A V Gmac Mortgage, Llc, Ets Of Virginia, Inc., And Deutsche Bank Trust Company Americas As Trustee For Rali 2006Qa8 | 722615 | CL71161 | VA, LOUDOUN COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Virginia | Servicing - Mortgage | Open-Defendant | United Home Recovery, LLC | 9625 Surveyor Court, Suite 330 | | Manassas | VA | 20110 |
| Dida Ramat Gatmen Vs. Mortgage Emporium; Gmac Mortgage; Greenpoint Mortgage Funding, Inc; Executive Trustee Services, Llc Dba Ets Services, Llc; And Does 1-50 | 694997 | 1:09-cv-153616 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 1212 Broadway Ste 820 | Oakland | | CA | 94612-1805 | 94612-1805 |
| Diem T. Nguyen Vs. Nationstar Mortgage Llc; Fannie Mae; Quality Loan Services Inc; Summergreen Homeowners Association; Huntington West Properties; Gmac Mortgage Corporation Dba Ditech.Com | 712197 | 30-2010-00387297 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 4004 WEST 5TH STREET 26 | | SANTA ANA | CA | 92703 |
| Dionicio Rodriguez V. Mers, Us Bank, N.A. As Trustee, Diamond Mortgage Services. | 692993 | 09-01029 | District of Massachusetts | Massachusetts | Servicing - Mortgage | Closed-Defendant | 63 Fountain Street, #304 | Framingham | | MA | *1702 | *1702 |
| Dionne Alfred, Charles Williams And Janice Kelly Vs. Greenpoint Mortgage; Mers; Gmac Mortgage; Ets Services, Llc; Us Banks Na; Arico & Associates; And Yosef Argueta; And Does 1 Through 10 Inclusive | 718088 | BC468443 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 1414 - 1416 1/2 W 132 | | Gardena | CA | 90249 |
| Dirk Beukes And Gesina Beukes Vs Gmac Mortgage, Llc As Successor In Interest To Homecomings Financial, Llc; Mortgage Electronic Registration Systems, Inc, A Delaware Corp; Federal National Mortgage Association; John & Jane; Does 1-10 | 708607 | 10CV4551DWF/JSM; 12-2146 | US, DIST OF MINNESOTA, EIGHTH CIR, CIR CRT - PRIMARY; US, EIGHTH CIR, APP CRT - PRIMARY | Minnesota | Origination - Mortgage | Open-Defendant | KEOGH LAW OFFICE | PO BOX 11297 | | ST PAUL | MN | 55111 |
| District of Columbia Ex Rel Barrett Bates, Relator Vs. Mortgage Electronic Registration System, Inc.; Bank Of New York; Hsbc Bank, Usa, N.A.; Gmac Mortgage, Llc; Jpmorgan Chase Bank, N.A.; Wells Fargo, N.A.; Us Bank, Na; Chasen & Chasen; Shapiro & Burson And Does I-Mmm | 720605 | 0002993-10 | DC, CIV DIV, SUPERIOR CRT - PRIMARY | District Of Columbia | Servicing - Mortgage | Open-Defendant | THE MILLER FIRM, LLC | 108 RAILROAD AVENUE | | ORANGE | VA | 22960 |
| Divina George Vs Gmac Mortgage Corp. Dba Ditec.Com; Executive Trustee Services, Llc; Unknown Business Entities And Does 1-10, Inclusive | 703775 | CV10-07196 | United States District Court Central District of California - US C DIST OF CALIFORNIA | California | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Dmitriy Cherniogio Vs Db Structured Products Inc.; Gmac Mortgage, Llc; Mhl Funding Corp.; Mortgageit, Inc.; American Pacific Mortgage Dba Big Valley Mortgage; Marc C. Brinitzer; Kurt A. Reisig; And Mortgage Electronic Registration Systems | 711309 | 34-2011-00095420 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Jamie Edwards Quadra, Liberty & Associates, 6049 Douglas Blvd, Suite 2, Granite Bay, CA 95746 | Unknown | | Unknown | Unknown | Unknown |
| Dolores L. Mazzotta And Salvatore Mazzatta Vs. Usaa Federal Savings Bank | 718432 | 003287 | CT, MIDDLESEX COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Servicing - Mortgage | Closed-Defendant | Vincent J. Averaimo, Esq. Kapusta, Otzel & Averaimo, 250 Broad Street, Milford, CT 06460 | Unknown | | Unknown | Unknown | Unknown |
| Domestic Public Adjustment Llc V. Arlene Monteleone,Balboa Insurance Co., Gmac Mortgage | 720759 | L-2101-11 | NJ, HUDSON COUNTY SUPERIOR COURT - PRIMARY | New Jersey | Servicing - Mortgage | Closed-Defendant | 625 HIGHWAY 27 | ISELIN | | NJ | 08830 | 08830 |

In re: **GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 4a

Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominic Codio Vs. Deutsche Bank Trust Company Americas, Mortgage Electronic Registration Systems, Inc. Steven J. Baum, P.C., J.P. Morgan Chase Bank, Na, Et Al (Any Parties, Corporations, Or Entities, If Any, Having Or Claiming An Interest Or Lien Upon The Subject Premises.) | 723997 | 26793/2011 | NY, KINGS COUNTY, SECOND JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | KAUFMAN DOLOWICH VOLUCK & GONZO, LLP | 135 CROSSWAYS PARK DRIVE, SUITE 201 | | WOODBURY | NY | 11797 |
| Don Ferguson Vs Jp Morgan Chase N.A., Successor In Interest To The First National Bank Of Chicago Individually And As Trustee And As Trustee For Residential Funding Corporation Attorney In Fact 0.54 Acres And All The World Defendants | 716983 | 11SUCV695LC | GA, HABERSHAM COUNTY, NINTH DIST CIR, MOUNTAIN JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Don Gilliam Chance, Iii Vs. Gmac Mortgage, Llc R/A Corporation Service Company And Equity Trustees, Llc As Substitute Trustee | 725128 | CL12-295 | VA, HENRICO COUNTY, FOURTEENTH JUD CIR, CIR CRT - PRIMARY | Virginia | Unknown | Closed-Defendant | Heath J. Thompson, Esq. Heath J. Thompson, P.C 321 Edwin Drive Virginia Beach, VA 23462 | Unknown | | Unknown | Unknown | Unknown |
| Donald And Beth Collings V. City First Mortgage Services, Llc, Home Front Holdings, Llc, Robert P. Loveless, Rebecca Loveless, Andrew J. Mullen, Malinda M. Mullen, Gavin Spencer, Margaret Elizabeth Spencer, First American Title Insurance Company, Mortgage Electronic Registration Systems, Inc., And Does 1-12; Us Bank National Association As Intervenor | 691203 | 66527-8-1; 09-2-13062-1 SEA | WA, FIRST DIV, APP CRT - PRIMARY; Superior Court of the State of Washington County of King | Washington | Origination - Mortgage | Open-Defendant | Smyth & Mason, PLLC | 701 Fifth Avenue, Suite 7100 | | Seattle | WA | 98104 |
| Donald Christopherson And Janet Christopherson Vs Gmac Mortgage Corporation A Pennsylvania Corporation; Mortgage Electronic Registration System, Inc, A Delaware Corporation; First American Title Insurance Company, A California Corporation; Cal-Western Reconveyance Corporation, A Corporation Of Unknown Origin; Freddie Mac, A Federally Chartered Corporation; Does 1-10 As Individuals Or Entities With An Interest In The Property Commonly Known As 11724 W Shetland Drive, Boise, Id 83709 | 719764 | 1:11-CV-00485 | US, DIST OF IDAHO, NINTH CIR, CIR CRT - PRIMARY | Idaho | Servicing - Mortgage | Closed-Defendant | 106 N 6TH ST; STE 204 | | | BOISE | ID | 83702 | 83702 |
| Donald Coleman Vs. U.S. Bank, National Association, As Trustee, Isaoa, And U.S. Bank, N.A., Rasc 2006-Emx7 | 716260 | 2011V-0970 | GA, FAYETTE COUNTY, SIXTH DIST CIR, GRIFFIN JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Donald Davis And Carol Davis V. Gmac Mortgage, Llc, Executive Trustee Services, Llc And Does 1-20 | 703560 | 110CV180623 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 802 14TH STREET, STE A | | | MODESTO | CA | 95354 | 95354 |
| Donald E. Davis, Pike County Treasurer, Vs. Deborah Ann Shanks Aka Deborah Ann Martin; Unknown Spouse Of Deborah Ann Shanks Aka Deborah Ann Martin; Brian Scott Martin; Unknown Spouse Of Brian Scott Martin, Equity One, Inc; The Bank Of New York Mellon Trust Company, N.A.; Midland Funding Llc, Defendants. | 721494 | 2011-CIV000175 | OH, PIKE COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | 305 N. Market St. | Waverly | | OH | OH | OH |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Donald F. Walton V. Steele And Traci Williams | 716769 | 8:11-ap-00074-KRM | US, M DIST OF FLORIDA, BANK CRT - PRIMARY | Florida | Early Case Resolution | Closed-Defendant | Denise E Barnett United States Trustee 501 East Polk Street Suite 1200 Tampa, FL 33602 | Unknown | | Unknown | Unknown | Unknown |
| Donald Gindlesperger And Debra Gindlesperger, Plaintiffs, Vs. Gmac Mortgage, Inc., Defendant. | 717265 | 06-12566 | US, N DIST OF OHIO, BANK CRT - PRIMARY | Ohio | Bankruptcy | Closed-Defendant | Richard H Nemeth 526 Superior Ave NE # 1120 Cleveland, OH 44114 | Unknown | | Unknown | Unknown | Unknown |
| Donald Leo Jr Vs Mortgageit Inc | 710204 | CV2001-000065 | AZ, MARICOPA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Foreclosure | Open-Defendant | REYNOLDS & REYNOLDS | 125 E. Coronado Road | | Phoenix | AZ | 85004 |
| Donald Page & Kristine Page V. Gmac Mortgage, Llc; Bierman, Geesing, Ward & Wood, Llc; Greenpoint Mortgage Funding, Inc. & Capital One-Parent Company; Suntrust Mortgage; Florence Chittenden; Ray Wastler | 722033 | 153CL11007220-00 | VA, PRINCE WILLIAM COUNTY, THIRTY-FIRST JUD CIR, CIR CRT - PRIMARY | Virginia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Donald R Kinder And Patricia L Kinder Vs Mortgage Electronic Registration Systems,Inc; Gmac Mortgage Corporation;Federal National Mortgage Association | 716168 | PC-11-3535 | RI, PROVIDENCE COUNTY, SUPERIOR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Donald Sims And Staceylynn Sims V. Deutsche Bank Trust Company As Trustee Rali 2007-Qs9; Mers | 721394 | 37-2011-00056714 | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 3604 AZURE CIRCLE | CARLSBAD | | CA | 92008 | 92008 |
| Donaldson - Anthony And Wanda Donaldson, Et Al. V. Gmac Mortgage Llc And Gmac Llc | 694863 | SU-09-CV3359D | Muscogee County Superior Court | Georgia | Bankruptcy | Open-Defendant | McCullum, Methvin & Terrell | 2201 Arlington Avenue South | | Birmingham | AL | 35205 |
| Donaldson - Anthony And Wanda Donaldson, Et Al. V. Gmac Mortgage Llc And Gmac Llc | 694863 | SU-09-CV3359D | Muscogee County Superior Court | Georgia | Bankruptcy | Open-Defendant | McCullum, Methvin & Terrell | 2201 Arlington Avenue South | | Birmingham | AL | 35205 |
| Donavan Craig Howard Vs. The Bank Of New York Mellon Trust Company, National Association F/K/A The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase Bank N.A. As Trustee For Ramp 2004Rs8 | 727044 | DC-11-13402 | TX, DALLAS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | Law Offices of Stephen W. Tiemann | 2000 E. Lamar Blvd, #600 | | Arlington | TX | 76006 |
| Donavan Craig Howard, Plaintiff V. Sebring Capital Partners, Gmac Mortgage Llc Fka Gmac Mortgage Corporation, Mortgage Electronic Services, Jp Morgan Chase Bank And Pite Duncan, Llp As Trustee, Defendant. | 716930 | 11-06986 | TX, DALLAS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Closed-Defendant | 2000 E. Lamar Blvd #600 | Arlington | | TX | 76006 | 76006 |
| Donna J Maldonado Vs Gmac Mortgage Llc | 726320 | Early Case Resolution | FL, SARASOTA COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Closed-Defendant | 201 N. Franklin Street Suite 3050 | Tampa | | FL | 33602 | 33602 |
| Donna Lee Hogan-Knox V. Gmac Mortgage, Llc, Federal National Mortgage Association | 728453 | 12-005865-CZ | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | N/A | 17617 Sunderland | | Detroit | MI | 48219 |
| Donna R. Tipton V. Baltimore American Mortgage Corporation, Inc, Donald J. Ordakowski, Jr., Henry Biegacz, Residential Funding Company, And Jp Morgan Chase Bank, Na | 703640 | 24-C-10-005430 | MD, BALTIMORE CITY, EIGHTH CIR, CIR CRT - PRIMARY | Maryland | Origination - Mortgage | Open-Defendant | Law Offices of E. David Hoskins, LLC | Quadrangle Building at Cross Keys, 2 Hamill Road , Suite 362 , | | Baltimore | MD | 21210 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dorette M. Beckford, Plaintiff, V. Mortgage Electronic Registration Systems, Inc., Defendant | 712205 | 27-CV-10-24858 | MN, HENNEPIN COUNTY, FOURTH JUD DIST, DIST CRT - PRIMARY | Minnesota | Servicing - Mortgage | Closed-Defendant | Richard Copeland 4524 Highway 61 White Bear Lake, MN 55110 | Unknown | | Unknown | Unknown | Unknown |
| Doria Ozoria And Ricardo Ozoria V. Deutsche Bank Trust Company Americas As Trustee; Gmac Mortgage, Llc | 705036 | 10-55899CA05 | MIAMI-DADE COUNTY CIRCUIT COURT FLORIDA | Florida | Foreclosure | Closed-Defendant | Lawrence M. Shoot 4830 S.W. 92 Avenue Miami, Florida 33165 | Unknown | | Unknown | Unknown | Unknown |
| Doris C. Ruiz Vs. Samuel I. White, Mortgage Electronic Registration Systems,Inc. And E*Trade Bank | 693912 | 1:09CV688 | United States District Court, Eastern District | Virginia | Foreclosure | Closed-Defendant | 1655 North Fort Myer Drive, Suite 700 | Arlington | | | VA | ###### 22209 |
| Dorothea Dees Vs. Gmac Mortgage, Llc | 723801 | NA PRIMARY | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Closed-Defendant | 360 Central Avenue, Suite 1530 | St Petersburg | | FL | 33701 | 33701 |
| Dorothy Frawley And Michael Frawley Vs. Peter J. Dawson, Lisa Dawson, Bmg Advisory Services, Ltd., Brash Management Group, Inc., Ethan Thomas Co. Inc., Taxx Plus Services, Ltd., Bruce Baker, Granite Securities, Llc; Greenpoint Mortgage Funding, Inc., Discount Funding Associates, Cullen And Dykman, Llp, Gmac Mortgage Corporation As An Assignee Of Homecomings Financial Network, Inc.; Homecomings Financial Network, Inc.; Oasis Mortgage, Inc.; First National Bank Of Long Island, Alfred Arena, Nationwide Life Insurance Company And Abc Corp "1 Through 10," Defendants. | 694115 | 04-006697 | Supreme Court State of New York | New York | Origination - Mortgage | Open-Defendant | White, Cirrito & Nally | 58 Hilton Avenue | | Hempstead | NY | 11550 |
| Dorothy Harris Title Claim Issues | 728518 | NA PRIMARY | NA PRIMARY | Mississippi | Unknown | Closed-Defendant | Lake Tindall, LLP, Frank S. Thackston, Jr., 127 South Poplar P.O. Box 916 Greenville, MS 36702-0916 | Unknown | | Unknown | Unknown | Unknown |
| Dorothy Melissa King vs. GMAC Mortgage LLC | 666254 | 530-2008-04675 | EEOC Philadelphia District Office | Philadelphia | Employment | N/A | NA | Unknown | | Unknown | Unknown | Unknown |
| Douglas - Mark S. And Rhonda K. Douglas | 691474 | CJ-2003-7141 | District Court | Oklahoma | Origination - Mortgage | Closed-Defendant | Kathryn D. Terry Phillips Murrah, PC 101 N. Robinson Avenue Oklahoma City, OK 73102 | Unknown | | Unknown | Unknown | Unknown |
| Douglas A. Edwards Vs. Gmac Mortgage, Llc And Professional Foreclosure Corporation Of Virginia As Substitute Trustee | 729109 | CL12003998-00 | VA, NORFOLK COUNTY, FOURTH JUD CIR, CIR CRT - PRIMARY | Virginia | Foreclosure | Open-Defendant | LAW OFFICE OF HEATH J. THOMPSON, P.C. | 321 EDWIN DRIVE | | VIRGINIA BEACH | VA | 23462 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Douglas Fairfax, Jr. An Individual; And Tammy R. Ragland, An Individual, Plaintiffs, V. Sunset Coast Capital, A California Corporation; Gmac; Deutsche Bank National Trust Company As Trustee; Plaza Home Mortgage, Inc., A California Corporation; Ash W. Ibrahim, An Individual; Mortgage Electronic Registration System (Mers), A Corporation; Bank Of America; And Does 1-10, Inclusive, Defendants. | 713730 | 37-2011-00089047-CU-OR-CTL | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Law Offices of Steven C. Sayler & Associates, APC 5720 Oberlin Drive San Diego, CA 92121 | Unknown | | Unknown | Unkno wn | Unknown |
| Douglas J Callahan Vs Fannie Mae;Gmac Mortgage, Llc;Mortgage Electronic Registration Systems,Inc | 709692 | 10-95044 | MI, GENESEE COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Douglas Reuter Vs Gmac Mortgage Llc | 712628 | 2011SC1424 | FL, MANATEE COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Closed-Defendant | Jodat Law Group P.A., 521 Ninth Street West, Bradenton, FL 34205 | Unknown | | Unknown | Unkno wn | Unknown |
| Douglas Roth Vs Gmac Bank Gmac Mortgage Llc, Gmac Mortgage Corp, And As Trustee For The Holders Of The Certificates Gmacm Mortgage Pass-Through Certificates Series 2006-Ar1, Mortgage Electronic Registration Systems Inc, Executive Trustee Services Llc | 710402 | C20111227 | AZ, PIMA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Foreclosure | Open-Defendant | N/A | 5850 East Evening Petal Lane | | Tucson | AZ | 85735 |
| Douglas S. Ellmann, Chapter 7 Trustee Vs. Gmac Mortgage Corporation | 713941 | 10-7218 | US, E DIST OF MICHIGAN, BANK CRT - PRIMARY | Michigan | Bankruptcy | Open-Defendant | N/A | 2480 SAROSSY LK | | GRASS LAKE | MI. | 49240 |
| Douglas Scribner, An Individual V. Ally Bank, N.A., A Utah Corporation; Gmac Mortgage, Llc, A National Banking Association | 720143 | 27-CV-11-20741 | MN, HENNEPIN COUNTY, FOURTH JUD DIST, DIST CRT - PRIMARY | Minnesota | Origination - Mortgage | Open-Defendant | N/A | 713 46th Avenue N | | Minneapolis | MN | 55412 |
| Douglas Wagner Vs. Bank Of New York; Mellon Trust Company N.A.; Gmac Mortgage, Llc | 724935 | 12-CV-0193-FM | GA, CHEROKEE COUNTY, NINTH DIST CIR, BLUE RIDGE JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Open-Defendant | Dean Smith & Therrell PA | 2340 Perimeter Pk Drive, Suite 201 | | Atlanta | GA | 30341 |
| Douglas Wagner, An Individual Vs. Bank Of New York Mellon Trust Company, N.A., Gmac Mortgage, Llc | 698837 | 10CV-1476-EM | Superior Court | Georgia | Foreclosure | Closed-Defendant | Smith Collins, LLC 8565 Dunwoody Place Building 15, Suite B Atlanta, GA 30350 | Unknown | | Unknown | Unkno wn | Unknown |
| Douglas Zepperio And Mary Zeppeiro V. Homecomings Financial Network Inc., Gmac Mortgage, Wells Fargo Bank N.A., American Title Co., & American Escrow Co., Chicago Title Insurance Co., Ets Services Llc., Lsi Title Co, And Does 1-10 | 713046 | 56-2011-00394958-CL-OR-VTA | Central District of California - US C DIST OF CALIFORNIA | California | Service of Process | Closed-Defendant | 23901 CALABASAS RD; STE 2010 | CALABASAS | | CA | 91302 | 91302 |
| Downs - Carl B. Davis, Trustee Vs. Webster Bank, N.A.; Mortgage Electronic Registration Systems Inc.; Ricky C. Downs And Catherine Downs | 686528 | 08-00151 | District of Kansas | Kansas | Bankruptcy | Closed-Defendant | 2121 W. Maple | Wichita | | KS | ###### | 67213 |
| Dtnd Sierra Investments Llc V. The Bank Of New York Mellon Trust Company National Association | 729498 | 2012-CI-08988 | TX, BEXAR COUNTY, DIST CRT - PRIMARY Docket # : 2012-CI-08988 | Texas | Servicing - Mortgage | Open-Defendant | Law Offices of David Schafer | 1802 Three Forks | | San Antonio | TX | 78258 |
| Duane Hamann Vs. Federal National Mortgage Association, Mortgage Electronic Rgistration Systems, Inc And Gmac Mortgage Corporation | 717680 | 11-26184-CH | MI, LIVINGSTON COUNTY, FORTY-FOURTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 3490 Belle Chase Way, Ste. 50 | Lansing | | MI | 48911 | 48911 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duane Varbel Vs Gmac Mortgage Llc, Executive Trustee Services Llc | 717580 | CV2011-015404 | AZ, MARICOPA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Foreclosure | Open-Defendant | N/A | 7337 WEST MOUNTAIN VIEW ROAD | | PEORIA | AZ | 85345 |
| Duetsche Bank Trust Company Americas As Trustee For Rali 2005 Qs10 V. Representative, If Any For The Estate Of Julia Guzman And/Or All Occupants Of 206 Spring Lake Haven, Spring, Texas 77373 | 720168 | 403,601 | TX, HARRIS COUNTY, DIST CRT - PRIMARY | Texas | Servicing - Mortgage | Closed-Defendant | 701 MELBOURNE STREET | HOUSTON | | TX | 77022 | 77022 |
| Duluth Place Condominium Homes Associaton,Inc Vs Mers/Gmac Mortgage | 716727 | 11A07109 | GA, GWINETT COUNTY, NINTH DIST CIR, ENOTAH JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Early Case Resolution | Closed-Defendant | 3350 RIVERWOOD PKWY; STE 1900 | ATLANTA | | GA | 30339 | 30339 |
| Dung My Pham V. Gmac Mortgage Corporation | 720615 | NA PRIMARY | US, S DIST OF TEXAS, BANK CRT - PRIMARY | Texas | Bankruptcy | Open-Defendant | Bui & Nhan, PLLC | 3921 Ocee | | Houston | TX | 77063 |
| Dupierre Valceus And Lamarie Valceus Vs Gmac Mortgage Llc | 715650 | 502009CA010573XXXXMB | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 442 SW 3 RD AVENUE | | BOYNTON BEACH | FL | 33435 |
| Duward T. Duvall And Angela Duvall Vs. Gmac Mortgage Llc; Forcht Bank, Magnolia Bank Incorporated And Bank Of America, National Association Also Know As Bank Of America, N.A. C/O Any Officer Or Managing Agent | 720820 | 11-CI-007234 | KY, JEFFERSON COUNTY, THIRTIETH JUD CIR, CIR CRT - PRIMARY | Kentucky | Origination - Mortgage | Open-Defendant | THE GAILOR LAW OFFICE, PLLC | 100 PROFESSIONAL ARTS BUILDING, 730 WEST MARKET STREET | | LOUISVILLE | KY | 40202 |
| Dwayne A Newman, An Individual; And Janine Redinger-Newman, An Individual, V. Gmac Mortgage Llc; Mortgage Electronic Registration Systems Inc, Ets Services And Does 1 Through 100; Inclusive | 702089 | C 10-02494 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Timothy G. McFarlin, McFarlin & Geurts, LLP, 4 Park Plaza, Suite 1025, Irvine, CA 92614 | Unknown | | Unknown | Unknown | Unknown |
| Dwayne Dumalanta, An Individual, And Ria Dumalanta, An Individual Vs. Gmac Mortgage, Llc, A Delaware Limited Liability Company, Greenpoint Mortgage Funding Trust, Series 2006-Ar7, A Business Entity Form Unknown, Executive Trustee Services, Llc A Delaware Limited Liability Company, And Does 1 Through 50 Inclusive | 723459 | 112CV216155 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | The Law Offices of Stephen R. Golden | 224 N. Fair Oaks Blvd., 3rd Floor | | Pasadena | CA | 91103 |
| Dwayne F. Poole And Trina M. Poole Vs. Gmac Mortgage, Llc | 719316 | 11AB-CC00090 | MO, FRANKLIN COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Missouri | Foreclosure | Open-Defendant | N/A | 220 River Rock Drive | | Union | MO | 63084 |
| Dwayne Shepherd And Selina Shepherd Vs. Gmac Mortgage, Llc, Erroneously Sued As Gmac Mortgage, Indymac Mortgage Bank, Isis Financial, Inc., Harvest Capital, Home Mortgage Solutions, Ets Services, Llc, Trustee, And Does 1-10 | 695408 | 37-2009-00070081 CU-OR-EC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Law Offices of Michael Alfred | 7220 Trade Street, Suite 101 | | San Diego | CA | 92121 |
| E*Trade Bank Vs. Paul Nicholas Paterakis, A/K/A Paul Paterakis, Unknown Owners And Nonrecord Claimants, Mortgage Electronic Registration Systems, Inc. As Nominee For Smart Mortgage Access, Llc | 724089 | 11 CH 4901 | IL, LAKE COUNTY, NINETEENTH JUD CIR, CIR CRT - PRIMARY | Illinois | Servicing - Mortgage | Open-Defendant | WELTMAN WEINBERG AND REIS CO LPA - PRIMARY | 175 SOUTH 3RD STREET, SUITE 900 | | COLUMBUS | OH | 43215 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earl Conelius Mcginnis V. Equifunding, Inc.; Equivest Financial, Llc; Gmac Mortgage, Llc; And Homecomings Financial Network, Inc., (Bk Case)  Equivest Financial, Llc V. Teresa L. Mcginnis, Gmac Mortgage, Llc, Ramp Series 2003 - Rs10 Trust, Don Armonstrong In His Capacity As Property Tax Commissioner Of Shelby County Alabama (State Ct Case) | 696927 | 04-10373-TOM | United States Bankruptcy Court - Northern District of Alabama - Southern Divisioin - US BANK N DIST OF ALABAMA | Alabama | Bankruptcy | Open-Defendant | BURR & FORMAN LLP - PRIMARY | P.O. Box 830647, 420 North 20th Street, Suite 3400 | | Birmingham | AL | 35283 |
| Early Case Resolution Involving Martin, George A And Robert Alicea | 723368 | NA PRIMARY | Early Case Resolution | Nevada | Servicing - Mortgage | Open-Defendant | Reade & Associates | 1333 North Buffalo Drive, Suite 210 | | Las Vegas | NV | 89128 |
| East Coast Appraisers Llc Vs Sheila , Gmac Mortgage, Llc, Nationwide Insurance Company Of Florida | 707288 | 2010-19610-CC-05 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Civil | Open-Defendant | Law Office of Glenn L. Widom, P.A. | 1501 Venire Avenue, Suite 201 | | Miami | FL | 33146 |
| Eastbay Rentals, A California Limited Liability Company Vs. Gmac Mortgage Llc; American Securities Company; Ets Services, Llc; And All Persons Unknown Claiming Any Legal Or Equitable Right, Title, Estate, Lien Or Interest In The Property Described In This Complaint Adverse To Plaintiff'S Ownership And Securityinterest, Or Any Cloud On Plaintiff'S Rights And Interest Thereto Named Herein As Does 1 Through10; And Does 1 Through 20 Inclusive | 711507 | C11-00394 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | BARDELLINI, STRAW, CAVIN & BUPP, LLP | 2000 CROW CANYON PLACE, SUITE 330 | | SAN RAMON | CA | 94583 |
| Eboweme - In Re Abosede Eboweme | 695992 | 09-41144-13 | U.S. Bankruptcy Court - Northern District of Texas | Texas | Bankruptcy | Closed-Defendant | William P. Rossini 1201 Main Street Suite 2470 Dallas, TX 75202 | Unknown | | Unknown | Unknown | Unknown |
| Eddie Earl Thomas V. Gmac Mortgage, Inc | 699272 | CV2010-015369 | Maricopa Superior Court, Arizona - MARICOPA COUNTY | Arizona | Servicing - Mortgage | Open-Defendant | N/A | 7310 S. 71st Lane | | Laveen | AZ | 85339 |
| Edel Molina V. Gmac Mortgage Llc, Residential Funding Company, Llc, F/K/A Residential Funding Corporation, The Bank Of New York Trust Company, Mers | 694832 | 2:09-CV-01836-MEA | US District Court for the District of Arizona - US DIST OF ARIZONA | Arizona | Origination - Mortgage | Open-Defendant | Law Offices of Beth K. Findsen, PLLC | 7279 E. Adobe Drive, Suite 120 | | Scottsdale | AZ | 85255 |
| Eduardo Garcia, Plaintiff Vs. Gmac Mortgage, Llc. Defendant | 715202 | 11-2269 | MA, SUFFOLK COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Foreclosure | Open-Defendant | Gallagher and Associates Law Firm PA | 14 Summer Street | | Malden | MA | 02148 |
| Eduviges Rodriguez Vs Gmac Mortgage, Llc; And All Persons Unkown, Claiming Any Legal Or Equitable Right, Title, Estate, Lien Or Interest In The Property Described In This Complaint Adverse To Plaintiff'S Title Thereto And As Does 1 Through 100 | 713059 | 30-2011-00469395 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 1900 QUAIL ST; STE 190 | NEWPORT BEACH | | CA | 92660 | 92660 |
| Edward And Nancy Pursell V. Gmac Mortgage Llc; And Green Tree Servicing Llc | 723776 | 655660885 | US, N DIST OF FLORIDA, BANK CRT - PRIMARY | Florida | Bankruptcy | Open-Defendant | Lewis & Jurnovoy, P.A. | 1100 North Palafox St. | | Pensacola | FL | 32501 |
| Edward Flores Haro Vs Lsi Title;Gmac Mortgage,Llc;Ets Services,Llc; Does 1 Through 10 | 711155 | 30-2010 00412636 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Edward H. Dore And Vivian N. Dore Vs. Gmac Mortgage Llc | 711302 | 09-14996-JMD | US, DIST OF NEW HAMPSHIRE, BANK CRT - PRIMARY | New Hampshire | Bankruptcy | Closed-Defendant | 7 GREEN STREET, SECOND FLOOR | CONCORD | | NH | 03301 | 03301 |
| Edward Martinez Vs. Gmac, Inc., U.S. Bank National Association As Trustee, U.S. Bancorp, Does I Through X | 699294 | CV10-01462 | NV, Washoe County, Distict court | Nevada | Servicing - Mortgage | Closed-Defendant | 1001 E. 9th Street, #A202 | Reno | | NV | ###### | 89512 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Edward S. Cohn, Stephen N. Goldberg, Richard E. Solomon, Richard J. Rogers, Substitute Trustees Vs. Sonya D. Bates. | 691878 | 310296v | Circuit Court | Maryland | Foreclosure | Closed-Defendant | 6811 Kenilworth Avenue | Riverdale | | MD | ###### | 20737 |
| Edward Turrentine, Patricia Turrentine Vs Gmac Mortgage, Llc; Executive Trustee Services, Llc, Dba Ets Services, Llc; Mortgageit, Inc; And All Persons Unkown Claiming Any Legal Or Equitable Right, Title, Estate, Lien Or Interest In The Property Described In The Complaint Adverse To Plaintiff'S Title Or Any Cloud On Plaintiff'S Title Thereto, And Does 1-100, Inclusive | 702950 | BC445807 | Superior Court Of The State Of California, County Of Los Angeles - LOS ANGELES COUNTY | California | Servicing - Mortgage | Closed-Defendant | 750 EAST GREEN ST; STE 333 | PASADENA | | CA | 91101 | 91101 |
| Edwards-Kimberly D. Edwards V. Gmac Mortgage, Llc, Mortgage Electronic Registration System, Codilis & Stawiarski, P. C., And Federal National Mortgage Association | 696329 | C-3514-09-F | District Court, Hidalgo County Texas 332nd Judicial District | Texas | Origination - Mortgage | Closed-Defendant | Godinez, Ricrdo 2415 North 10th Street McAllen TX 78501 | Unknown | | Unknown | Unkno wn | Unknown |
| Edwin B. Bowles, Ii V New Century Mortgage Corp., Commonwealth United Mortgage Company, Gmac Mortgage, Llc, Homecomings Financial, Et Al | 720112 | ESX-L-5357-11 | NJ, ESSEX COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Origination - Mortgage | Closed-Defendant | 366 Kinderkamack Road | Westwood | | NJ | 07675 | 07675 |
| Edwin Jones And Antoinette Jones Vs Gmac Mortgage Corporation | 709885 | 11-170-CH | MI, INGHAM COUNTY, THIRTIETH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 25900 GREENFIELD RD; STE 210 | OAK PARK | | MI | 48237-1267 | 48237-1267 |
| Edwin R Simpson, Stefanie D Simpson Vs Teays Valley Trustees,Llc; Lpp Mortgage,Ltd; Mgc Mortgage,Inc; Gmac Mortgage Corporation | 715572 | 11-C-159 | WV, JEFFERSON COUNTY, TWENTY-THIRD JUD CIR, CIR CRT PRIMARY | West Virginia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Edwin Randolph And Philomene Lubbers Vs Gmac Mortgage,Llc;Ets Of Virginia,Inc | 710867 | 1:11-CV-821 | VA, FAUQUIER COUNTY, TWENETIETH JUD CIR, CIR CRT - PRIMARY | Virginia | Early Case Resolution | Closed-Defendant | 10560 MAIN ST; #218 | FAIRFAX | | VA | 22030 | 22030 |
| Egret'S Landing At Lake Mary Homeowners' Association, Inc., A Not For Profit Florida Corporation Vs. Naser M. Banker, Unknown Spouse Of Naser M. Banker, And Unknown Parties In Possession | 723315 | 2011-CC-0000336-2OL-S | FL, SEMINOLE COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 3004 Egrets Landing Drive | | Lake Mary | FL | 32746 |
| Eileen M. Filipelli, Administrator Of The Estate Of Rosemary E. Ewert Vs. Gmac Mortgage, Llc; Private Pinnacle, Llc; And Does 1-25 | 707490 | FC5037042 | CA, SOLANO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | HILLMAN & LUCAS, P.C. | One Harbor Center, Suite 220 | | Suisun City | CA | 94585 |
| El Paso Employees Federal Credit Union Vs. Gmac Mortgage Llc And Ally Bank D/B/A Ally Bank Corp. | 719755 | 2011DCV04573 | El Paso County Court at Law, Texas | Texas | Servicing - Mortgage | Open-Defendant | FORBES & FORBES | 711 MYRTLE AVENUE | | EL PASO | TX | 79901 |
| Eldorado Canyon Properties, Llc V. Gmac Mortgage, Llc; Gmac Mortgage Corporation | 721282 | 11-4239B | MA, SUFFOLK COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Foreclosure | Open-Defendant | SANCHEZ & ASSOCIATES | 90 HOMESTEAD CIRCLE | | MILFORD | NH | 03055-4250 |
| Eldorado Canyon Properties, Llc V. Gmac Mortgage, Llc; Gmac Mortgage Corporation | 721282 | 11-4239B | MA, SUFFOLK COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Foreclosure | Open-Defendant | SANCHEZ & ASSOCIATES | 90 HOMESTEAD CIRCLE | | MILFORD | NH | 03055-4250 |
| Elias D. Michel Vs. Gmac Mortgage Llc Fka Gmac Mortgage Corporation | 725152 | 352 257775 12 | TX, TARRANT COUNTY, DIST CRT - PRIMARY | Texas | Servicing - Mortgage | Open-Defendant | GIRLING LAW | 112 BEDFORD ROAD SUITE 116 | | BEDFORD | TX | 76022 |
| Eliza Hemenway Vs Gmac Mortgage Llc | 713324 | SCV 249199 | CA, SONOMA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 9522 SPRING HILL SCHOOL ROAD | | SEBASTOPOL | CA | 95472 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elizabeth And John R. Foster, Et Al. V. Mortgage Electronic Registration Systems Inc., Gmac Mortgage Lle, Residential Accredit Loans Inc., Residential Funding Company Llc, Et Al. | 703786 | 10-cv-00611 | WESTERN DISTRICT OF KENTUCKY | Kentucky | Servicing - Mortgage | Closed-Defendant | 3250 DELONG RD | LEXINGTON | | KY | 40515 | 40515 |
| Elizabeth Bowen Lafitte, On Behalf Of Herself And All Others Similarly Situated Vs. Ally Financial Etc And Gmac Mortgage Co Llc, | 703911 | 3:10-cv-02820-MBS | SC, RICHLAND COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Litigation - Class/Major Actions | Open-Defendant | RIKARD & MOSES, LLC | 1803 HAMPTON STREET | | COLUMBIA | SC | 29201 |
| Elizabeth Castaneda V. Greenpoint Mortgage Funding, Inc., Gmac Mortgage, Llc, Mortgage Electronic Registration Systems, Inc., Executive Trustee Services, Llc And Does 1 Through 20 Inclusive | 713908 | HG 11576100 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 15501 SAN FERNANDO MISSION BOULEVARD SUITE 110 | MISSION HILLS | | CA | 91345 | 91345 |
| Elizabeth Cronk Vs Gmac Mortgage, Llc | 716207 | 2:33-av-00001 | US, DIST OF NEW JERSEY, THIRD CIR, CIR CRT - PRIMARY | New Jersey | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Elizabeth Cronk Vs Gmac Mortgage, Llc | 717482 | 2:11-cv-05161-SD | US, E DIST OF PENNSYLVANIA, THIRD CIR, CIR CRT - PRIMARY | New Jersey | Servicing - Mortgage | Open-Defendant | BERGER & MONTAGUE PC | 1622 LOCUST ST | | PHILADELPHIA | PA | 19103 |
| Elizabeth Cronk Vs Gmac Mortgage, Llc | 717482 | 2:11-cv-05161-SD | US, E DIST OF PENNSYLVANIA, THIRD CIR, CIR CRT - PRIMARY | New Jersey | Servicing - Mortgage | Open-Defendant | DEVERO TAUS LLC | 211 Somerville Road | | Bedminster | NJ | 07921 |
| Elizabeth Cronk Vs Gmac Mortgage, Llc | 717482 | 2:11-cv-05161-SD | US, E DIST OF PENNSYLVANIA, THIRD CIR, CIR CRT - PRIMARY | New Jersey | Servicing - Mortgage | Open-Defendant | FARUQI & FARUQI LLP | 369 Lexington Ave, 10th Floor | | New York | NY | 10017 |
| Elizabeth Moore Vs Gmac Mortgage, Llc And Orlans Moran, Pllc | 714541 | MICV2011-01686-LC | MA, MIDDLESEX COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Foreclosure | Open-Defendant | Law Offices of Debbie S. Bolan | 200 Sutton Street, Suite 110 | | North Andover | MA | 01845 |
| Elizabeth Woods-White Vs Gmac Mortgage, Llc, First Federal Bank Of California, One West Bank, Dumoney.Com And Does 1 - 50 Inclusive. | 725602 | 8C479295 | CA, LOS ANGELES COUNTY, NORTH CENTRAL DISTRICT, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF CHARLES O. AGEGE | 12400 Wilshire Blvd., Suite 400 | | Los Angeles | CA | 90025 |
| Elizete Avellar Vs. Fremont Investment And Loan, Gmac Mortgage, Emc Mortgage Corporation, And Chase Home Finance | 709876 | SUCV2010-04100-F | MA, SUFFOLK COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Closed-Defendant | 986 SARATOGA STREET | BOSTON | | MA | 02128 | 02128 |
| Ella Veldghorn Vs. Gmac Mortgage, Llc, Mortgage Electronic Registration Systems, Inc., And Does 1-100 Inclusive | 696528 | 110CV161284 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Early Case Resolution | Open-Defendant | Century Law Group LLP | 5200 West Century Blvd., Suite 345 | | Los Angeles | CA | 90045 |
| Ellen Coris Vs Bank Of New York | 708758 | 502007CA012358XXXXMB | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Origination - Mortgage | Open-Defendant | Mansfield, Bronstein & Cohen, P.A. | 3801 Hollywood Blvd. | | Hollywood | FL | 33021 |
| Ellen Gettinger Grubbs, V. Hsbc Bank Usa, National Association, As Trustee For Deutsche Alt-A Securities Mortgage Loan Trust, Series 2006-Ar5, Wells Fargo Bank, N.A., America'S Servicing Company Division, Gmac Mortgage, Llc, Jpmorgan Chase Bank, N.A., Merscorp, Inc., John Does 1-100,000, | 726724 | 150478/2012 | NY, NEW YORK COUNTY, FIRST JUD DIST, SUPREME CRT - PRIMARY | New York | Origination - Mortgage | Open-Defendant | CARL E PERSON LAW OFFICE | 225 E 36TH STREET, SUITE 3A | | NEW YORK | NY | 10016 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ellis - Billy H. Ellis Vs. Gmac Mortgage Corporation | 687403 | 75554CC2 | Kaufman District Court | Texas | Foreclosure | Closed-Defendant | Maranatha Lingerfelt, 113 W. Mulberry St., Kaufman, TX 75142 | Unknown | | Unknown | Unknown | Unknown |
| Elroy Hall Vs Deutsche Bank Ag | 726301 | Early Case Resolution | CT, NEW HAVEN COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Early Case Resolution | Closed-Defendant | 265 Church Street Suite 203 | New Haven | | CT | 06510 | 06510 |
| Elsa Zamora, An Individual V. Dgg Financial Corporation, A California Corporation; Rali Series 2008-Qr1 Trust, A Securitized Trust Formed In The State Of New York; Deutsche Bank National Trust Company, A Delaware Corporation; Mortgage Electronic Registration Systems, Inc., A Delaware Corporation; Gmac Mortgage, Llc, A Delaware Limited Liability Company; Ets Services, Llc, A Delaware Limited Liability Company; And Does 1 Through 100, Inclusive | 723112 | VC059937 | CA, LOS ANGELES COUNTY, SOUTHEAST DISTRICT, SUPERIOR COURT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 3187 Red Hill Avenue Suite 110 | Costa Mesa | | CA | 92626 | 92626 |
| Elvecio Machado Vs Gmac Mortgage Llc A Limited Liability Company Executive Trustee Services Inc A Corporation | 711621 | RG 11564219 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Early Case Resolution | Closed-Defendant | 1575 TREAT BLVD, #105 | WALNUT CREEK | | CA | 94598 | 94598 |
| Emel Mosley, Plaintiffs Vs. Gmac Mortgage Llc, As The Bank Of New York Mellon Trust Co, N.A., F/K/A The Bank Of New York Trust Company, Na, As Successor To Jp Morgan Chase Bank, Ne, As Trustee For Ramp 2006Rp2, Defendant. | 710882 | 05-512997-JPS | US, M DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Bankruptcy | Closed-Defendant | Elizabeth L. McBrearty Elizabeth L. McBreaty, PC P.O. Box 839 Macon, GA 31202 | Unknown | | Unknown | Unknown | Unknown |
| Emeterio Santiago And Francis S. Santiago And Cecilia B. Santiago Vs. Sbmc Mortgage; Mortgage Electronic Registratoin System, Inc.,; Gmac Mortgage, T.D. Service Co., Ets Services, Llc, Deutche Bank National Trust Na; Does 1 Through 10 Inclusive | 708504 | NC055486 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Emily Carroll Vs. Gmac Mortgage, Llc And/Or Sierra Pacific Mortgage Company And/Or Deutsche Bank Trust Company And/Or John Doe Mortgage | 707267 | 2:10-BK-17711-CGC | US Bankruptcy | Arizona | Foreclosure | Open-Defendant | N/A | 5324 NORTH 6TH STREET | | PHOENIX | AZ | 85012 |
| Emmanuel Diryawish And Alice Diryawish, Husband And Wife, Vs Gmac Mortgage Llc, A Limited Liability Company, Fka Gmac Mortgage Corp,  John Doe I-X And Jane Doe I-X, Their Wives,  Black Corporations I-X | 726412 | CV 2012-050377 | AZ, MARICOPA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Foreclosure | Open-Defendant | N/A | 6414 West Irma Lane | | Glendale | AZ | 85308 |
| Enrique Hernandez Vs Gmac Mortgage Corporation And Does 1 Through 20, Inclusive | 724893 | BC477343 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF VINCENT W. DAVIS & ASSOCIATES | 150 N. SANTA ANITA AVENUE, SUITE 200 | | ARCADIA | CA | 91006 |
| Equivest, Llc V. Gmac Mortgage, Llc | 691557 | 09-4970 | Superior Court | Rhode Island | Foreclosure | Closed-Defendant | D'Amico Burchfield, LLP        Robert A. D'Amico II 536 Atwells Avenue Providence, RI 02909 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eric Anderson Jr Vs Central Pacific Homeloans Incorporated; Deutsche Bank Trust Company America; And Gmac Mortgage, Llc | 710411 | CV11 00100 DAE BMK | United States District Court for the District of Hawaii | Hawaii | Origination - Mortgage | Open-Defendant | RRH & Associates Attorneys at Law, LLLC | 1001 Bishop Street, Suite 1000 | | Honolulu | HI | 96812 |
| Eric C. Rajala, Chapter 7 Trustee, V. Gmac Mortgage, Llc, Succesor In Interest To Rockland Mortgage, Llc And Richard A. Lemos And Theresa K. Lemos. | 728618 | 11-06187 | US, DIST OF KANSAS, BANK CRT - PRIMARY | Kansas | Bankruptcy | Open-Defendant | N/A | 6544 Tauromee Ave. | | Kansas City | KS | 66102 |
| Eric Clay V. Gmac Mortgage, Llc | 724118 | NA PRIMARY | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Missouri | Early Case Resolution | Closed-Defendant | Unknown | 201 N. Franklin Street Suite 3050 | | Tampa | FL | 33602 |
| Eric Dozier Vs. Gmac Mortgage | 716079 | BC462737 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Eric E. Brooks and Jack T. Brooks Vs. Gmac Mortgage, Llc Fka Gmac Mortgage Corporation; Executive Trustee Services, Inc. Dba Ets Services, Llc; And Does 1-20 Inclusive | 729183 | BC485393 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Law Office of Deborah R. Bronner | 11600 Washington Place, Suite 116B | | Los Angeles | CA | 90066 |
| Eric E. Brooks and Jack T. Brooks Vs. Gmac Mortgage, Llc Fka Gmac Mortgage Corporation; Executive Trustee Services, Inc. Dba Ets Services, Llc; And Does 1-20 Inclusive | 729183 | BC485393 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Law Office of Deborah R. Bronner | 11600 Washington Place, Suite 116B | | Los Angeles | CA | 90066 |
| Eric J Hill And Xiao J Hill Vs Mortgage Electronic Registration Systems Inc Mtc Financial Inc Dba Trustee Corps And Does I Through X And Roe Corporations I Through X | 717593 | A-11-646424-C | Clark District Court, Nevada | Nevada | Foreclosure | Closed-Defendant | John Peter Lee, 830 Las Vegas Blvd South, Las Vegas, NV 89101 | Unknown | | Unknown | Unkno wn | Unknown |
| Eric Lachenal V. Danette A Carrier F/K/A Danette J Archambault; Gmac Mortgage Llc A Delaware Limited Liability Company Doing Business On The State Of Maine, Registered As A Foreign Llc With The State Of Maine And Having A Registered Agent For Service Of Process In The State Of Maine | 719895 | CV-RE-11-137 | ME, YORK COUNTY, SUPERIOR CRT - PRIMARY | Maine | Servicing - Mortgage | Closed-Defendant | 415 CONGRESS STREET PO BOX 4600 | PORTLAND | | ME | 04112 | 04112 |
| Eric Lee And Erica Selma Lee Vs Willow Bend Mortgage Trustee Thomas F Vetters Mortgage Electronic Resgistration Systems Inc Saxon Mortgage Inc Gmac Mortgage And Does 1 Through 100 | 716154 | 11-8113 | TX DALLAS COUNTY DISTRICT OF 193RD JUDICIAL DISTRICT | Texas | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Eric Madej Vs Bank Of America; National Association As Successor By Merger To Lasalle Bank National Association As Trustee For Ramp 1007Rz1; Does 1-10 Inclusive | 713593 | CI 11-1369 | NE, DOUGLAS COUNTY, FOURTH JUD DIST, DIST CRT - PRIMARY | Nebraska | Servicing - Mortgage | Closed-Defendant | 2030 Main Street, Suite 1300 | Irvine | | CA | 92614 | 92614 |
| Eric S Peterson Vs Gmac Morgage,Llc, A Delaware Limited Liability Company; Federal Nationa Mortgage Association | 714449 | K-28481-CH | MI, IONIA COUNTY, EIGHTH JUD CIR, CIR CRT - PRIMARY | Michigan | Origination - Mortgage | Open-Defendant | MCSHANE & BOWIE | 99 Monroe Avenue NW, Ste 1100 | | Grand Rapids | MI | 49501 |
| Erica Sanders Vs. Gmac Mortgage Llc | 699176 | 2010-CP-42-2243 | SPARTANBURG COUNTY COURT OF COMMON PLEAS, SOUTH CAROLINA | South Carolina | Origination - Mortgage | Closed-Defendant | John E. Rogers, II The Ward Law Firm, P.A. P.O. Box 5663 Spartanburg, SC 29304 | Unknown | | Unknown | Unkno wn | Unknown |
| Erick Aguilar Ruiz V. Nationstar Mortgage Llc; Substitute Trustee Aka Natasha M. Barone, Hutchens, Senter & Britton Pa, Flick Mortgage Investors, Gmac Mortgage Llc, Lindsey R. Davis | 727290 | 1:12cv272 | US, M DIST OF NORTH CAROLINA, FOURTH CIR, CIR CRT - PRIMARY | North Carolina | Servicing - Mortgage | Open-Defendant | N/A | 829 Gardengate Road | | Greensboro | NC | 27406 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Erik L Knutson Vs Lsi Title Agency, Inc; Gmac Mortgage, Llc; Executive Trustee Services, Llc; Federal National Mortgage Association; Homecomings Financial, Llc; Fidelity National Title Corporation; Mortgage Electronic Registration Systems, Inc; Does Defendants 1-20 | 704640 | 10-2-36402-1 SEA | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing - Mortgage | Open-Defendant | Richard Llewelyn Jones, P.S. | 2050 - 112TH AVE NE; STE 230 | | BELLEVUE | WA | 98004 |
| Erma J. Raymond Vs. The Bank Of New York Mellon Trust Company, National Association As Trustee, As Successor To Jp Morgan Chase Bank Na As Trustee For Rasc 2004Ks8 Vs. Mortgage Electronic Registration Systems, Inc., Collectively Known As Mers, Any Unknown Heirs, Devisees, Grantees, Creditors, Successor In Interests, And Other Unknown Persons, Or Unknown Spouses Claming By, Through And Under Any Of The Above-Named Defendants | 727046 | 12CVB897-1 | GA, DEKALB COUNTY, FOURTH JUD DIST, STONE MOUNTAIN JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Open-Defendant | N/A | 1207 Powell Court | | Atlanta | GA | 30316 |
| Ernie R. Isadore And Betty Isadore  V. Gmac Mortgage, Llc | 689159 | B182548 | District Court | Texas | Servicing - Mortgage | Open-Defendant | Weller Green Toups & Terrell | 2615 Calder Street, Suite 300 | | Beaumont | TX | 77702 |
| Ershad Ali And Shabana Ershad Vs. Tisha Rene Torres; Greenpoint Mortgage Funding Inc.; Mortgage Electronic Registration Systems, Inc. And Gmac Mortgage Llc; Janine Yamoah And Does 1-100 Inclusive | 714965 | 34-2011-00105268 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | RUEHMANN LAW FIRM, P.C. | 9580 OAK AVENUE PARKWAY, SUITE 15 | | FOLSOM | CA | 95630 |
| Escalera Ronda And Raul Escalera - (Gmac Mortgage, Llc) | 720882 | NA PRIMARY | NA PRIMARY | California | Servicing - Mortgage | Open-Defendant | McCarthy & Holthus LLP | 1770 Fourth Ave. | | San Diego | CA | 92101 |
| Escarzaga - Gricelda Escarzaga V. Gmac Mortgage, Llc | 694428 | 09-20328 | US Bankruptcy Court - Southern District | Texas | Bankruptcy | Closed-Defendant | Atrium Plaza, 5151 Flynn Parkway, Suite 308 | | | Corpus Christi, | TX | ###### 78411 |
| Esell Rainey And Deidrenne Rainey Vs. Homecomings Financial, Llc; Gmac Mortgage, Llc; Mortgage Electronic Registration Systems, Inc.; And Us Bank National Association As Trustee For Rasc 2006Ks1 | 708378 | 2010-CV-2594-I | GA, ROCKDALE COUNTY, FOURTH JUD DIST, ROCKDALE JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Open-Defendant | WINFREY & WINFREY, P.C. | 1510 KONDIKE ROAD, SUITE 106 | | CONYERS | GA | 30094 |
| Estate Of Frederick A. Hylton, Carrie Curry-Hylton Vs. Antonette Campbell, Mavis Dixon, Gmac Mortgage Corporation, John Does 1-10, Jane Does 1-10, John Does Corporations, Limited Liability Company, 1-10, A Fictitious Name, True Identity Unknown. | 699708 | C-152-10 | Superior Court of New Jersey Chancery Division | New Jersey | Origination - Mortgage | Open-Defendant | ROY W BRESLOW ATTORNEY AT LAW | 450 BLOOMFIELD AVE | | VERONA | NJ | 07044 |
| Estate Of Geroyd A. Evans | 729147 | BP134866 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Law Office of Charise L. Stewart, Esquire | 909 East Green Street | | Pasadena | CA | 90303 |
| Estate Of Juan S. Gonzales Deceased | 699432 | 2010-PC-1578 | PROBATE COURT 2 BEXAR COUNTY TX | Texas | Origination - Mortgage | Closed-Defendant | Santos Vargas, Riverview Towers, 111 Soledad, Ste. 1325, San Antonio TX 78205  Carlo Garcia, Atrium Bldg., 85 NE Loop 410, Ste. 200, San Antonio, TX 78216 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Estate Of Nita Rodriguez Vs Homecoming Financial Services | 701583 | NA PRIMARY | Hidalgo County District Court, Texas | Texas | Foreclosure | Closed-Defendant | Albert Villegas 817 N Ware Rd, Ste 1        McAllen, TX 78501 | Unknown | | Unknown | Unkno wn | Unknown |
| Ethel Millikan/Yvonne Sullivan Vs. Gmac Mortgage Llc | 703473 | 10JE-CC00828 | Jefferson County, Missour 23rd Judicial Circuit Court | Missouri | Foreclosure | Closed-Defendant | P.O. BOX 800 - 301 MAIN STREET | HILLSBORO | | MO | 63050 | 63050 |
| E-Trade Financial Vs Jackie T Nguyen And All Other Occupants And (Occupant: Vincent Tancredi) | 713995 | CV2011-001102 | Maricopa County Superior Court, Arizona - MARICOPA COUNTY | Arizona | Foreclosure | Closed-Defendant | Pro Se 6544 SOUTH OAKWOOD WAY, Gilbert, AZ 85297 | Unknown | | Unknown | Unkno wn | Unknown |
| Ets Services, Llc | 728822 | C12- 00945 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Law Office of Stevan J, Henrioulle | 1212 Broadway, Suite 830 | | Oakland | CA | 94607 |
| Ets Services, Llc | 713584 | KC060946J | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Garry Lawrence Jones, Law Offices of Garry Lawrence Jones, 400 W. 4th Street, 2nd Floor, Santa Ana, CA 92701 | Unknown | | Unknown | Unkno wn | Unknown |
| Ets Services, Llc | 713321 | CIV1102071 | CA, MARIN COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Vernon L. Bradley, Law Office of Vernon L. Bradley, Waldo Point Harbor, 54 Liberty Dock, Sausalito, CA 94965 | Unknown | | Unknown | Unkno wn | Unknown |
| Ets Services, Llc | 723528 | 00529971 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 212 Willamette Avenue | | Placentia | CA | 92870 |
| Ets Services, Llc | 710420 | RIC 10017436 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Pro SE, 29333 Breakwater Street, Lake Elsinore, CA 92530 | Unknown | | Unknown | Unkno wn | Unknown |
| Ets Services, Llc | 715868 | INC 1105243 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Yelena Gurevich Consumer Action Law Group 450 N. Brand Blvd Suite 600 Glendale, CA 91203 | Unknown | | Unknown | Unkno wn | Unknown |
| Ets Services, Llc | 715656 | 34-2011-00105-960 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Ets Services, Llc | 704015 | CIVDS1007479 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | James DeAguilera, Law Office of James DeAguilera, 2068 Orangetree Lane, Suite 218, Redlands, CA 92374 | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ets Services, Llc | 711637 | CIV 503733 | CA, SAN MATEO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Francois Xavier Sorba, 1611 Borel Place, Suite 7, San Mateo, CA 94402 | Unknown | | Unknown | Unknown | Unknown |
| Ets Services, Llc | 703988 | 110CV184138 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Stephen Conrad Ruehmann Ruehmann Law Firm P.C. 9580 Oak Avenue Parkway Suite 15 Folsom, CA 95630 | Unknown | | Unknown | Unknown | Unknown |
| Ets Services, Llc | 696332 | 103581/07 | Supreme Court: County of Richmond | New York | Foreclosure | Open-Defendant | N/A | 203 Van Duzer Street | | Staten Island | NY | 10301-3238 |
| Ets Services, Llc | 713317 | 8:11-CV-00037 | US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Francisco J. Aldana, The Advocates Law Firm, 600 B Street, Suite 2130, San Diego, CA 92101 | Unknown | | Unknown | Unknown | Unknown |
| Eugene D Bara, Johnna L Berry V. Mers; Homecomings Financial, Llc; Gmac Mortgage, Llc; Fannie Mae; Executive Trustee Services, Llc; United General Title Insurance Co.; Lsi Title Agency, Inc | 729085 | 12-217880-1 KNT | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing - Mortgage | Open-Defendant | N/A | 11638 SE 319TH COURT | | Auburn | WA | 98092 |
| Eugene David Bara V. Gmac Mortgage, Llc; Fannie Mae; Lsi Title Inc.; John Doe'S And Jane Doe'S | 728344 | 12-2-15558-5 KNT | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing - Mortgage | Open-Defendant | N/A | 11638 SE 319TH COURT | | Auburn | WA | 98092 |
| Eugene David Bara Vs Gmac Mortgage, Llc; Fannie Mae; Phil Leng; Patrick Mercado; Jane Does; John Does, 1-100 | 713722 | 11-2-13405-9 KNT | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing - Mortgage | Open-Defendant | N/A | 11638 SE 319TH COURT | | Auburn | WA | 98092 |
| Eugene Dumas, George Charest, And Paula Charest, On Behalf Of Themselves And All Others Similarly Situated, Plaintiffs Vs. Gmac Mortgage, Llc, A Delaware Limited Liability Company, And Does 1 Through 10 Inclusive. | 727332 | 1:12-cv-10665-pbs | US, DIST OF MASSACHUSETTS, FIRST CIR, CIR CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Open-Defendant | BLOCK & LEVITON LLP | 155 FEDERAL STREET; STE 1303 | | BOSTON | MA | 02110 |
| Eulogio Pena Galindo Vs. Us Bank National Association, Gmac Mortgage Llc, Executive Trustee Services, And Does 1-60 | 723206 | 37-2012-00090367-CU-OR-CTL | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 4454/56 KANSAS STREET | | SAN DIEGO | CA | 92116 |
| Eunice F. Griffith Vs. Gmac Mortgage Llc And Dean Morris Llp | 729405 | 11-53120 | LA, NEW ORLEANS, SUPREME COURT - PRIMARY Docket # : 11-53120 | Louisiana | Servicing - Mortgage | Open-Defendant | WILLIS & BUCKLEY | 3723 CANAL STREET | | New Orleans | LA | 70119 |
| Eusebio W. Vasquez And Susan E. Vasquez Vs. Gmac Mortgage, Llc ; Homecomings Financial Network, Inc; Mortgage Electronic Systems, Inc. | 719657 | YC065461 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | JOSEPH RENTERIA ATTORNEY AT LAW | 634 N DIAMOND BAR BLVD | | DIAMON BAR | CA | 91765 |
| Eva Alexander Vs Deutsche Bank; Rfc Mortgage Loan Trust 2007-Qs10 | 716542 | 11S00428 | CA, Southwest District Inglewood Court | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Evan D. Morgan Vs Pnc Mortgage, Pnc Bank, N.A., Deutsche Bank Trust Company Americas As Trustee Rali2007-Qs7 And John Does 1-10. | 727081 | 2012CV02261 | OH, MONTGOMERY COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Evans-Eugene Evans & Doris Evans V. Tcif Reo Gcm California, Llc; Rfs Ins. Dba Residential Finance America; Statewide Financial Group Inc., Dba U.S. Homeowners Assistance; Mortgage Electronic Registration System. Inc., | 695983 | 34-2008-00026684 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 300 Capitol Mall, #1800 | Sacramento | | CA | ###### | 95814 |
| Everett E And Diane L Butcher Vs Ben-Ezra & Katz Pa, A Professional Florida Corp And Gmac Mortgage Llc | 715852 | 11015777 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 153 EASTON CIRCLE | | OVIEDO | FL | 32765 |
| Evodio Reyes Vs. Greenpoint Mortgage Funding Inc., Gmac Mortgage, Llc, And Does 1-100, Inclusive | 709923 | CIVRS1007926 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Law Offices of John Setlich    8300 Utica Avenue, Suite 247 Rancho Cucamonga, CA 91730 | Unknown | | Unknown | Unknown | Unknown |
| Fabie - Geoffrey M. Fabie V. Gmac Mortgage, Lc; Mortgage Electronic Registration Systems, Inc. And Does 1-100, Inclusives | 696425 | FCS034836 | CA, SOLANO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Richard Taguinod, Esq. 4115 Blackhawk Plaza Circle Suite 100 Danville, CA  94506 | Unknown | | Unknown | Unknown | Unknown |
| Family Enterprises, Inc. Vs. Fannie Mae Also Known As Federal National Mortgage Association, Dean Morris, Llp, Donnie L. Floyd, Aplc, Meade Title, Inc., Jamie Crane, Caldwell Banker Mackey Company, Gmac Mortgage, Llc | 729508 | 612816 Sec. 24 | LA, BATON ROUGE, FIRST CIR, APP CRT - PRIMARY Docket # : 612816 Sec. 24 | Louisiana | Unknown | Open-Defendant | Sonnier Law Firm | 2424 Harding Blvd., Baton Rouge | | Baton Rouge | LA | 70807 |
| Fannie Mae V. Suzy Lavoy & Lloyd Lavoy, Occupants | 721994 | S-11-5877-LT | MI, MACOMB COUNTY, SIXTEENTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | CHRISTOPHER T STACKPOOLE ATTORNEY AT LAW | POSTAL BOX 406 | | SOUTFIELD | MI | 48037 |
| Fannie Mae Vs Bruce Everett | 711878 | 10-888-LT | MI, Shiawassee County, Sixteesixth District Court | Michigan | Foreclosure | Closed-Defendant | 124 WEST ALLEGAN; STE 1000 | LANSING | | MI | 48933 | 48933 |
| Fannie Mae Vs. William Cooney | 712542 | NA PRIMARY | Pre-Litigation - No court | Michigan | Early Case Resolution | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Fannie Marie Gaines V. Joshua Tornberg, Craig Johnson, Ray Management Group, Inc., Aj Roof, Countrywide Home Loans, Fidelity Nat'L Title, Bobbie Jo Rybicki, Aurora Loan Services, Llc, United Mortgage & Loan Investment, Llc, And Does 1-50 | 686353 | BC361 768 | Superior Court | California | Origination - Mortgage | Open-Defendant | Ivie McNeill & Wyatt | 444 S. Flower Street, Suite 1800 | | Los Angeles | CA | 90071 |
| Farakesh, Amir V. Indymac, Fsb, Chicago Title Insurance Company, Quality Loan Service Corporation, Onewest Bank, Fsb, Mortgage Electronic Registration Systems, Inc., And Does 1-50 | 695974 | SCV25532 | Superior | California | Servicing - Mortgage | Closed-Defendant | 550 C Road | San Diego | | CA | ###### | 92140 |
| Farhad Sabouri V. Gmac Mortgage; Executive Trustee Services, Llc | 719084 | 09-CV-04399 | US, N DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 536 EL CAMINO REAL | REDWOOD | | CA | 94063 | 94063 |
| Farrell- William J Farrell , Stephen L Meininger, As Chapter 7 Trustee Fo The Estate Of William J Farrell Vs Ally Financial Inc A Delaware Corporation, F/K/A Gmac Mortgage Inc. | 727234 | 8:10-bk-18387-CPM | FL, US BANKRUPTCY CRT, MIDDLE DIST, TAMPA DIVISION-PRIMARY | Florida | Bankruptcy | Open-Plaintiff | LASH & WILCOX PL | 4401 W. Kennedy Blvd, Suite 210 | | Tampa | FL | 33609 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Farrukh Saeed And Shabnum Saeed V. Hsbc Bank Usa, National Association As Trustee For Sequoia Mortgage Trust 2004-4, Folsom Hall Investors, Inc. D/B/A Keller Williams Realty - Folsom, Sandra F. Falk And Does 1-10 Inclusive | 725567 | SCV0030686 | CA, PLACER COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 555 Capitol Mall, Suite 725 | Sacramento | | CA | 95814 | 95814 |
| Fausto U. Cettolin, Jr. And Donna L. Cettolin, Appellants, Vs. Gmac Mortgage, Llc; Mortgage Electronic Registration Systems, Inc.; And Executive Trustee Services, Llc, Appellees. | 717552 | 3:10-cv-08036-JAT | US, DIST OF ARIZONA, BANK CRT - PRIMARY | Arizona | Foreclosure | Open-Defendant | N/A | 2760 Alibi Drive | | Lake Havasu City | AZ | 86404 |
| Fawn And Richard Gobis Vs Gmac Mortgage Llc And The Masiello Group Limited | 712993 | 447-2011-LT-00032 | NH- HOOKSETT DISTRICT COURT | New Hampshire | Servicing - Mortgage | Open-Defendant | DONAIS LAW OFFICES PLLC | 15A HIGH STREET PO BOX 1778 | | MANCHESTER | NH | 03105 |
| Federal National Mortgage Association  Vs. Zulema Mendiola And Does I- X | 706503 | 10U11390 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Rivera Law Corporation 7840 Firestone Boulevard, Suite 105 Downey, CA  90241 | Unknown | | Unknown | Unknown | Unknown |
| Federa National Mortgage Association Vs. Fotneh Alyitim And Jack Khury | 699269 | LTE10-574 | 67th  District Court | Michigan | Service of Process | Closed-Defendant | Pro Se 5165 Moceri Lane Grand Blanc MI 48439 | Unknown | | Unknown | Unknown | Unknown |
| Federal Home Loan Mortgage Corporation V. James H. Willenburg, Bullah Willenburg Aka Bullah M. Willenburg, And Does 1 To 10, Inclusive | 706037 | MVC10004810 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Plaintiff | 1040 IOWA AVE; STE 109 | RIVERSIDE | | CA | 92507 | 92507 |
| Federal Home Loan Mortgage Corporation Vs Donna Gasper | 716765 | RE-07-123 | ME, HANCOCK DISTRICT FIVE DIVISION | Maine | Origination - Mortgage | Closed-Defendant | 477 Congress Street | Portland | | ME | 04112-5215 | 04112-5215 |
| Federal Home Loan Mortgage Corporation Vs Peter G Jarvis | 716739 | RE- 07-124 | MAINE DISTRICT COURT DISTRICT FIVE | Maine | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Federal Home Loan Mortgage Corporation Vs Tolofi Hosea; John Doe, Jane Doe, Occupant  V. Tolofi Hosea And Tevita Lotulelei Vs Gmac Mortgage, Llc; James H Woodall, Trustee Federal Home Loan Mortgage Corporation; Does 1 Through 5 | 714949 | 110403536ev | UT, SALT LAKE COUNTY, THIRD JUD DIST, DIST CRT - PRIMARY | Utah | Servicing - Mortgage | Closed-Defendant | 193 EAST FT UNION BLVD 2N FLOOR | SALT LAKE CITY | | UT | 84047 | 84047 |
| Federal Home Loan Mortgage Corporation Vs. Robert Wallace And Irene Wallace | 725188 | 12-50-24 | MA, MIDDLESEX COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Foreclosure | Open-Defendant | LEPORE & HOCHMAN, P.A. | ONE SPRAGUE STREET | | REVERE | MA | 01880 |
| Federal National Mortgage Assoc. V. Garen Elania Fowler V. Gmac Mortgage, Llc And Nationstar Mortgage, Llc | 703570 | CV-09-904112 | Jefferson County Circuit Court, Alabama - JEFFERSON COUNTY | Alabama | Foreclosure | Closed-Defendant | Wesley Phillips Phillips Law Group P.O Box 130488 B'ham, AL  35213 | Unknown | | Unknown | Unknown | Unknown |
| Federal National Mortgage Association V Wesley J Doiron & Cynthia B Chick | 703449 | RE-10-44 | Superior Court Augusta ME | Maine | Foreclosure | Closed-Defendant | 911 Washington Avenue | St. Louis | | MO | ###### | 63101 |
| Federal National Mortgage Association V. Byran K. Lang | 710702 | CV-2011-900167.00 | AL, JEFFERSON COUNTY, TENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Foreclosure | Open-Defendant | LEGAL SERVICES ALABAMA | 107 ST. FRANCIS STREET, SUITE 2104 | | MOBILE | AL | 36602 |
| Federal National Mortgage Association V. Byran K. Lang | 710702 | CV-2011-900167.00 | AL, JEFFERSON COUNTY, TENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Foreclosure | Open-Defendant | Wooten Hood & Lay | 1117 22nd St. S | | Birmingham | AL | 35205 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal National Mortgage Association V. Edna M. Jacobs & All Other Occupants | 728943 | 11307017 | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | UNITED COMMUNITY HOUSING COALITION | 220 BAGLEY SUITE 224 | | DETROIT | MI | 48226 |
| Federal National Mortgage Association V. Endress Michael, Endress Pamela, Endress Mary | 722169 | CV2011900130 | AL, TALLADEGA COUNTY, TWENTY-NINTH JUD DIST, CIR CRT - PRIMARY | Alabama | Foreclosure | Closed-Defendant | 400 South Court Square | | | AL | 35161 | 35161 |
| Federal National Mortgage Association V. Glenn Leroy Brewer | 717682 | TEC1106553 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Federal National Mortgage Association V. Gregory G. Andert, And Does I Through X, Inclusive. | 715751 | FCM120938 | CA, SOLANO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | PRO SE  4274 Ruby Lane Vacaville, CA 95688 | Unknown | | Unknown | Unknown | Unknown |
| Federal National Mortgage Association V. John Lynn Or Jana Lynn And/Or Occupants; | 717696 | CV-2011-1775-3 | AR, BENTON COUNTY, NINETEENTH W JUD CIR, CIR CRT - PRIMARY | Arkansas | Servicing - Mortgage | Open-Defendant | N/A | 10556 JASPER LANE | | ROGERS | AR | 72756 |
| Federal National Mortgage Association V. Ron L. Carbo | 707800 | 10-4478 | MS, HINDS COUNTY, SEVENTH JUD DIST, CIR CRT - PRIMARY | Mississippi | Foreclosure | Open-Defendant | RICHARD SCHWARTZ & ASSOCIATES, P.A. | 162 EAST ARNITE STREET | | JACKSON | MS | 39201 |
| Federal National Mortgage Association Vs Gerald Fisher And Verlaine A. Stauffer | 712957 | 30-2011-00452769 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 2552 Walnut Ave., Suite 100 | | | Tustin | CA | 92780 | 92780 |
| Federal National Mortgage Association Vs Kirk Kinder And Or All Other Occupants | 713716 | C-2010-00416 | County Court At Law #2-Johnson County | Texas | Foreclosure | Open-Defendant | THE KONEN LAW FIRM PC | 5740 BOAT CLUB ROAD SUITE 100 | | FORT WORTH | TX | 76179 |
| Federal National Mortgage Association Vs Taha Ajrouche | 726027 | 12-0117LT | MI, BENZIE COUNTY, NINETEENTH JUD CIR, CIR CRT - PRIMARY | Michigan | Foreclosure | Closed-Defendant | P.O. BOX 40162 | | | REDFORD | MI | 48240 | 48240 |
| Federal National Mortgage Association Vs. David Bee | 728975 | 11SP2377 | MA, HAMPDEN COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Unknown | Open-Defendant | N/A | 8 Sandy Beach Road | | Holland | MA | 1521 |
| Federal National Mortgage Association Vs. David Bee | 696334 | 01-26575 | Supreme Court of State of New York | New York | Unknown | Open-Defendant | N/A | 21 KENT PL | | SMITHTOWN | NY | 11787 |
| Federal National Mortgage Association Vs. Elizabeth M. Schiavi And Senta Marie Mccurry | 715234 | 115349LT | MI, CALHOUN COUNTY, THIRTY-SEVENTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 7 WEST SQUARE LAKE RD | BLOOMFIELD HILLS | | MI | 48302 | 48302 |
| Federal National Mortgage Association Vs. Jesse Love | 729583 | 45-CV-2012-900021.00 | AL, LOWNDES COUNTY, SECOND JUD DIST, CIR CRT - PRIMARY Docket # : 45-CV-2012-900021.00 | Alabama | Servicing - Mortgage | Open-Defendant | Law Office of Monica G. Hammett, P.C. | 29 Rideway Lane, South | | Hope Hull | AL | 36043 |
| Federal National Mortgage Association Vs. Nicolle Bradbury | 700576 | BRI-RE-09-65 | District Court | Maine | Foreclosure | Open-Defendant | Law Offices of Thomas A. Cox | P.O. Box 1314 | | Portland | ME | 04104 |
| Federal National Mortgage Association, Aka Fannie Mae, A Corporation Created By The Congress Of The United States V. Daniel A. Williamson, An Individual; And Does I Through X, Unknown Occupants Of The Property Commonly Known As 12 W. Idaho Street, Kellogg, Shoshone County, Idaho. And Daniel A. Williamson, A Single Man, V. Federal National Mortgage Association, Aka Fannie Mae, A Corporation Created By The Congress Of The United States And Gmac Mortgage Llc Fka Gmac Mortgage Corporation | 720439 | CV 2011-554 | ID, SHOSHONE COUNTY, FIRST DIST, DIST CRT - PRIMARY | Idaho | Servicing - Mortgage | Open-Defendant | JOHN J ROSE, JR ATTORNEY AT LAW | 708 W CAMERON AVE | | KELLOGG | ID | 83837 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal National Mortgage Association, Its Successors And/Or Assigns  Vs. Guadalupe Cardenas And Does 1 Through 10, Inclusive | 713180 | FG11562969 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Nick Pacheco Law Group, APC 15501 San Fernando Mission Blvd., Suite 110 Mission Hills, CA 91345 | Unknown | | Unknown | Unknown | Unknown |
| Federal National Mortgage Association, Plaintiff/Counter Defendant, -Vs- Rona Wilkerson, And All Other Occupants, Defendant/Counter Plaintiff, -Vs- Gmac Mortgage, Llc, A Non Foreign Corporation, | 699218 | 10022188LI | 23rd Judicial Circuit | Michigan | Foreclosure | Closed-Defendant | Darwyn P. Fair, Esq., 535 E. Griswold St., Detroit, MI 48226 | Unknown | | Unknown | Unknown | Unknown |
| Federal National Mortgage Corporation, Plaintiffs V. Albert Datcher Jr., Et Al, Defendants. | 725660 | CV-2011-900797 | AL, SHELBY COUNTY, EIGHTEENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Foreclosure | Open-Defendant | LONGSHORE, BUCK & LONGSHORE, P.C. | 2009 SECOND AVENUE NORTH | | BIRMINGHAM | AL | 35203 |
| Feimster - Gmac Mortgage Corporation And Mers Vs. Feimster, Colketa And Joan C. Davis | 685495 | 06-A-02553-9 | Superior Court | Georgia | Servicing - Mortgage | Closed-Defendant | Clark & Washington, P.C. Bldg. 3, Suite A 3300 Northeast Expwy. Atlanta, GA 30341 | Unknown | | Unknown | Unknown | Unknown |
| Felicito Garcia Reyes Vs. Gmac Mortgage Llc As Servicer For Deutsche Bank National Trust Company As Trustee For Harborview 2005-11 | 703347 | 2:10-cv-01652-LKK-JFM | USDC-Eastern District - US E DIST OF CALIFORNIA | California | Servicing - Mortgage | Open-Defendant | Law Offices of Johnson P. Lazaro | 115 Sansome Street, Suite 1102 | | San Francisco | CA | 94104 |
| Felino V Berdan And Belinda R Adel-Berdan Vs Express Capital Lending Corp, Gmac Mortgage Llc And Mers Inc | 723763 | C-11-02616 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Law Offices of Thomas W. Gillen | 4192 Denver Avenue | | Yorba Linda | CA | 92686 |
| Felton Love And Bright Ideal Construction Company Vs Chicago Title Insurance Company And Gmac Mortgage, Llc | 713910 | 3:10-CV-2228 | UNITED STATES DISTRICT COURT, N DISTRICT OF TEXAS | Texas | Servicing - Mortgage | Open-Defendant | Gagnon, Peakcock & Shanklin & Vereeke, P.C. | 4245 N. Central Expressway, Suite 250, Lock Box 104 | | Dallas | TX | 75205 |
| Ferlin Layne Carder; Martin P. Sheehan, Trustee Vs. Gmac Mortgage Inc, Gmac Mortgage Llc, Kimberly Kay Carder; Cindy Riddle; And United Hospital Center Inc. | 709996 | 10-01208 | US, N DIST OF W VIRGINIA, BANK CRT - PRIMARY | West Virginia | Bankruptcy | Closed-Defendant | James C. Turner, Watters Warner & Harris PLLC, PO Box 1716, Clarksburg, West Virginia 26302 | Unknown | | Unknown | Unknown | Unknown |
| Fermin Solis Aniel, Erlinda Abibas Aniel Vs Ets Services,Llc, A California Limited Liability Corporation;Gmac Mortgage,Llc Fka Gmac Mortgage Corporation And Gmac Mortgage;Hsbc Bank,Usa As Trustee For Dalt 2007-Ao3;Mortgage Electronic Systems,Inc;Pite Duncan,Llp;Does 1-50 Inclusive | 709718 | CIV 502857 | CA, SAN MATEO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Fermin Ulloa And Maritza Ulloa Vs. Jp Morgan Chase Bank N.A. As Sucesor In Interest To Washington Mutual Bank, F.A.; Long Beach Mortgage Company, A Delaware Corporation; Gmac Wholesale Mortgage Corp; Cal State Corporation, Dba Cal-State Financial | 711044 | C11-00124 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 15501 SAN FERNANDO MISSION BOULEVARD SUITE 110 | MISSION HILLS | | CA | 91345 | 91345 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fernando Britto Vs Gmac Mortgage Corporation | 714314 | CGC-11-511029 | CA, SAN FRANCISCO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Losuis A. Liberty, Liberty & Associates, 6049 Douglas Blvd, Suite 2, Granite Bay, CA 95746 | Unknown | | Unknown | Unkno wn | Unknown |
| Fernando Buan And Rosalinda G. Rivera  Vs. Gmac Mortgage Llc, Mortgage Electronic Registration Systems Inc.,  Aka Mers,  Deutsche Bank National Trust Company, As Trustee For The Rali 2006-Qa10 Trust, Shyla P. Venkataswamy, An Individual, Ani Akobyan, An Individual, And Does 1 Through 100 | 714648 | EC 053 376 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 3600 WILSHIRE BOULEVARD, SUITE 820 | LOS ANGELES | | CA | | 90010 90010 |
| FGIC / AFI 1 | | | | | Rep & Warranty Litigation | | Jones Day (New York) | Financial Guaranty Insurance Company | 222 East 41st Street | New York | NY | 10017 |
| FGIC / AFI 2 | | | | | Rep & Warranty Litigation | | Jones Day (New York) | Financial Guaranty Insurance Company | 222 East 41st Street | New York | NY | 10017 |
| FGIC / AFI 3 | | | | | Rep & Warranty Litigation | | Jones Day (New York) | Financial Guaranty Insurance Company | 222 East 41st Street | New York | NY | 10017 |
| FGIC / AFI 4 | | | | | Rep & Warranty Litigation | | Jones Day (New York) | Financial Guaranty Insurance Company | 222 East 41st Street | New York | NY | 10017 |
| FGIC / AFI 5 | | | | | Rep & Warranty Litigation | | Jones Day (New York) | Financial Guaranty Insurance Company | 222 East 41st Street | New York | NY | 10017 |
| FGIC / AFI 6 | | | | | Rep & Warranty Litigation | | Jones Day (New York) | Financial Guaranty Insurance Company | 222 East 41st Street | New York | NY | 10017 |
| FGIC / AFI and Ally Bank 1 | | | | | Rep & Warranty Litigation | | Jones Day (New York) | Financial Guaranty Insurance Company | 222 East 41st Street | New York | NY | 10017 |
| FGIC / AFI and Ally Bank 2 | | | | | Rep & Warranty Litigation | | Jones Day (New York) | Financial Guaranty Insurance Company | 222 East 41st Street | New York | NY | 10017 |
| FGIC / AFI and Ally Bank 3 | | | | | Rep & Warranty Litigation | | Jones Day (New York) | Financial Guaranty Insurance Company | 222 East 41st Street | New York | NY | 10017 |
| FGIC / AFI and Ally Bank 4 | | | | | Rep & Warranty Litigation | | Jones Day (New York) | Financial Guaranty Insurance Company | 222 East 41st Street | New York | NY | 10017 |
| FGIC / GMACM | | 11-cv-9729 11-cv-9736 11-cv-9737 12-cv-341 12-cv-340 12-cv-339 12-cv-338 12-cv-0780 12-cv-1601 12-cv-1658 12-cv-1818 12-cv-1860 | S.D.N.Y. | | Rep & Warranty Litigation | | Jones Day (New York) | Financial Guaranty Insurance Company | 222 East 41st Street | New York | NY | 10017 |
| FGIC / RFC | | | | | Rep & Warranty Litigation | | Jones Day (New York) | Financial Guaranty Insurance Company | 222 East 41st Street | New York | NY | 10017 |
| FGIC / RFC 2 | | | | | Rep & Warranty Litigation | | Jones Day (New York) | Financial Guaranty Insurance Company | 222 East 41st Street | New York | NY | 10017 |
| FHLB of Indianapolis | | 49D05-10-10-PL045071 | Marion County Superior Court | | PLS Investor Litigation | | Keller Rohrback LLP | Federal Home Loan Bank Of Indianapolis | 1201 Third Ave Suite 3200 | Seattle | WA | 98101 |
| Fidelity National Title Insurance Company Vs. Equity National Title And Closing Services, Inc. And Deutsche Bank Trust Company Americas | 725110 | S-1563-10 | PA, SCHUYLKILL COUNTY, TWENTY-FIRST JUD DIST, COMMON PLEAS CRT - PRIMARY | Pennsylvania | Servicing - Mortgage | Open-Defendant | MARGOLIS EDELSTEIN | 3510 TRINDLE RD. | | CAMP HILL | PA | 17011 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fifth Third Mortgage Company Vs. Michael J. Butler, Michael Butler As Trustee Of The Pam Oller Revocable Trust And Gmac Mortgage, Llc | 707981 | 10CI402204 | KY, JEFFERSON COUNTY, THIRTIETH JUD CIR, CIR CRT | Kentucky | Servicing - Mortgage | Closed-Defendant | PO BOX 1985 | Cincinnati | | OH | 45264-1985 | 45264-1985 |
| First American Title Insurance Company Vs Arlie David Cook | 716158 | 161CL11000875-00 | VA ROANOKE COUNTY CURCUIT COURT | Virginia | Foreclosure | Closed-Defendant | 300 Kanawha Boulevard East | Charleston | | WV | 25321-0273 | 25321-0273 |
| First American Title Insurance Company, A California Corporation, As Insuror, Vs. Household Services, Inc., A Michigan Corporation, And Deutsche Bank Trust Company Americas, F/K/A Bankers Trust Company, As Trustee | 725664 | 12-000393-CH | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 32255 NORTHWESTERN HWY SUITE 200 | FARMINGTON HILLS | | MI | 48334 | 48334 |
| First American Title Insurance Company; Deutsche Bank; Gmac Mortgage Vs. Equity National Title & Closing Services, Inc | 708773 | 0000549-10 | DC, CIV DIV, SUPERIOR CRT - PRIMARY | District Of Columbia | Foreclosure | Closed-Defendant | 125 West Street Fourth  Floor | Annapolis | | MD | 21404 | 21404 |
| First Bank Of Tennessee Vs. Dudley D. Johnston, Deutsche Bank Trust Corporation And D/B/A Deutsche Bank Company Americas And Mcc Tn, Llc | 725468 | 12-CV-10687 | TN, RHEA COUNTY, CIR CRT - PRIMARY | Tennessee | Foreclosure | Open-Defendant | J. Shannon Garrison Attorney at Law | 1598 Market Street, Suite 1 | | Dayton | TN | 37321 | |
| First Northern Investment Group Llc A Washington Limited Liability Company V. John C. Zimmerman, Jr. & Susan Lasalle, Husband And Wife; And John C. Zimmerman, Sr. And Martha Zimmerman, Husband And Wife; Usaa Federal Savings Bank; And John Does And Jane Does 1 Through 20 Who Claim Any Interset In The Real Or Personal Property Which Is The Subject Of This Action | 699539 | NA PRIMARY | In The Superior Court of the State of Washington in and for the County of Pierce | Washington | Servicing - Mortgage | Closed-Defendant | Walter H. Olsen, Jr., Olsen Law Firm, PLLC, 205 S. maredian, Puyallup, WA  98371 | Unknown | | Unknown | Unknown | Unknown |
| Fiserv Trust Fbo Wayne Keller  Vs.  Phillip Roman, Elizabeth Ayala, Mers, Brenda Rosado And State Of New Jersey-Division Of Codes And Standards | 720604 | F-02780-10 | NJ, PASSAIC COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Servicing - Mortgage | Closed-Defendant | 87 MARKET STREET | PATERSON | | NJ | 07505 | 07505 |
| Fisher - Rodney J. And Tina M. Fisher Vs Gmac Mortage, Llc | 695923 | 3192-09 | Common Pleas | Pennsylvania | Servicing - Mortgage | Closed-Defendant | 601 West Market Street | Pottsville | | PA | ###### | 17901 |
| Flora Margot Garavito Vs Gmac Mortgage Llc, Ally Financial, Inc., Hsbc Bank Usa, Ets Services, Llc, Mers Inc., Equity Title Company, Bankers Mortgage, Mortgaget, Inc., Escrow Cheque Corp | 726515 | PC052580 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | N/A | 16500 McKeever Street | | Granada Hills | CA | 91344 | |
| Florence Marie Beridon Vs. Gmac Mortgage, Llc And Executive Trustee Services, Llc | 722701 | 30-2011 00532252 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 2010 Main Street Suite 1080 | Irvine | | CA | 92614 | 92614 |
| Florentino Villanueva V. Gmac Mortgage, Llc And Does 1-50 | 701248 | CGC-10-501444 | CA, SAN FRANCISCO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Law Offices of David G. Finkelstein, APC | 1528 South El Camino Real, Suite 306 | | San Mateo | CA | 94402 | |
| Florin Mihailescu Vs Solutions Bank, Gmac Mortgage Inc, Mortgage Electronic Registration Systems Inc Merscorp Inc | 722295 | 11CV07709 | KS, JOHNSON COUNTY, TENTH JUD DIST, DIST CRT - PRIMARY | Kansas | Foreclosure | Open-Defendant | N/A | 10801 W 71st St | | Shawnee | KS | 66203 | |
| Fnma Matter -- Giampietro -- Imitiaz A. Ali, Inso Investments Inc. V. Francis Giampietro, Anthony James Calleo, Kevin Groves, Biff \"Ben\" Lomax, The Mark Benjamin Group, Partners Title Company, Dallas Russell, Jr. | 697162 | 2009-19192 | District Ct | Texas | Origination - Mortgage | Open-Defendant | Peckham, PLLC | Two Bering Park 800 Bering, Suite 220 | | Houston | TX | 77057 | |
| Fnma V. Linda Kay Thompson | 704303 | 10CECL08251 | CA, FRESNO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Pro se 2927 WEST SILVERHILL LANE FRESNO CA 93711 | Unknown | | Unknown | Unknown | Unknown |
| Fnma Vs Donald R. Eaton And Kelley A. Eaton | 699859 | 42-CV-2010-900041.00 | Circuit Court - Lawrence County - LAWRENCE COUNTY | Alabama | Foreclosure | Open-Defendant | Wooten, Hood & Lay, LLC | 1117 22nd Street South, Suite 101 | | Birmingham | Al | 35205 | |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fnma Vs Janice M Russell | 713115 | 11 C 45860 | DISTRICT COURT COUNTY OF JEFFERSON COLORADO | Colorado | Foreclosure | Open-Defendant | N/A | 551 CANYON VIEW DR | | GOLDEN | CO | 80403 |
| Fnma Vs. Deborah Allen Dorrin | 710003 | TEC10011981 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Pro Se<br><br>40025 DE PORTOLA ROAD TEMECULA CA 92592 | Unknown | | Unknown | Unkno wn | Unknown |
| Foreclosure Litigation | Account No. 0229 | | PARKER, TX | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3239 | | LIBERTY, TX | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0719 | | ELKHART, IN | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0500 | | HANCOCK, IN | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6027 | | UNION, LA | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3592 | | WILL, IL | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8412 | | BROWARD, FL | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2403 | | PALM BEACH, FL | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4410 | | BROWARD, FL | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9060 | | LINCOLN, NC | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9713 | | ALLEGANY, MD | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1409 | | MORGAN, IN | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5886 | | TULSA, OK | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7782 | | SUFFOLK, NY | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4009 | | DU PAGE, IL | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7906 | | ORANGE, FL | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6901 | | BURLINGTON, NJ | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1731 | | HILLSBOROUGH, FL | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2144 | | BEAUFORT, SC | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1602 | | MCLEAN, IL | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8811 | | TRAVIS, TX | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2200 | | MILWAUKEE, WI | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1515 | | VANDERBURGH, IN | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8330 | | BROWN, WI | | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 4103 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4597 | | | LAKE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2013 | | | NEW LONDON, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3134 | | | DELAWARE, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0230 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5443 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5292 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2250 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3703 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2225 | | | WESTCHESTER, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0979 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6489 | | | UPSHUR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4124 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1605 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7404 | | | BERKS, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2920 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5624 | | | COMAL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9119 | | | JOHNSTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4233 | | | BREVARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8674 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2114 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4687 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9964 | | | BURLINGTON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9403 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4347 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5865 | | | CHARLES, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9300 | | | DURHAM, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1608 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 4011 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0408 | | | BLACK HAWK, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0600 | | | GREENVILLE, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9303 | | | WORCESTE R, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0281 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6231 | | | HARFORD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5001 | | | HARTFORD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9850 | | | GLOUCESTE R, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2851 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9054 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8830 | | | HAMPDEN, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5598 | | | CLARK, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6734 | | | ERIE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3986 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5956 | | | BELL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1308 | | | BRISTOL, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7834 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2794 | | | WEBB, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4214 | | | JOHNSTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5651 | | | MERCER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2870 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1801 | | | ONONDAGA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9504 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0936 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8580 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7793 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1673 | | | GUADALUPE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4377 | | | FRANKLIN, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6396 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 6803 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7169 | | | ELLIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4696 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9085 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9306 | | | MARSHALL, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7036 | | | MOORE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0491 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5008 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6524 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0053 | | | CHARLES, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9272 | | | HARFORD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6273 | | | HAMILTON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8838 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9566 | | | EAST FELICIANA, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9854 | | | LEHIGH, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1942 | | | CUMBERLAND, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8705 | | | HARTFORD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1956 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7107 | | | PORTER, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3643 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3605 | | | FREDERICK, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6645 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5953 | | | SARATOGA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8607 | | | POWELL, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9545 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7592 | | | HOWARD, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6032 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3552 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0709 | | | MARION, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8963 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7482 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2892 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9394 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3304 | | | RENSSELAER, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2047 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6397 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1710 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0671 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4152 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8506 | | | ONONDAGA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2204 | | | VOLUSIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1650 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7229 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9014 | | | OSCEOLA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6776 | | | ST MARYS, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5178 | | | MARION, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8939 | | | SARATOGA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6155 | | | KENDALL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2760 | | | COMAL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3867 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5755 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8305 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5700 | | | PICKENS, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6906 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1596 | | | HARTFORD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8549 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2935 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 6835 | | | CUMBERLAND, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2867 | | | VANDERBURGH, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4935 | | | ST CLAIR, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0544 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1705 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4853 | | | KENDALL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4055 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0101 | | | MONROE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8802 | | | BUNCOMBE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5427 | | | MIDDLESEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1624 | | | STANLY, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5098 | | | GUADALUPE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8782 | | | GREGG, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6112 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7401 | | | LAKE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9483 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3103 | | | GALVESTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7634 | | | CATAWBA, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4521 | | | GRANVILLE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1107 | | | LITCHFIELD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8036 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2960 | | | CLEVELAND, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5970 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5866 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2754 | | | NASH, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8693 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2637 | | | LANCASTER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 5386 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5424 | | | SEMINOLE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5777 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8742 | | | MONTGOMERY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1075 | | | SUMMIT, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9477 | | | BARTHOLOMEW, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3452 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6730 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5574 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3490 | | | MACON, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7527 | | | HARTFORD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8857 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3898 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6346 | | | FLAGLER, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6962 | | | OSCEOLA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7899 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7595 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5560 | | | DALLAS, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9347 | | | MEDINA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4193 | | | FORT BEND, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8770 | | | SEMINOLE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6309 | | | GRANT, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9806 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7409 | | | HARFORD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3625 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9725 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6445 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8179 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0763 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3960 | | | OSCEOLA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0985 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6813 | | | MONROE, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9231 | | | MADISON, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1182 | | | WASHINGTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8772 | | | MONMOUTH, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8812 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0239 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0105 | | | ONONDAGA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6909 | | | ST LUCIE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4167 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9053 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8704 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9001 | | | HOWARD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2185 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1808 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3206 | | | SUMTER, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9144 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4018 | | | SARASOTA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0948 | | | ROCK ISLAND, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1296 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6214 | | | SALINE, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4936 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9561 | | | LUBBOCK, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8834 | | | DELAWARE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7511 | | | MONROE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4161 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7691 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3104 | | | NEW LONDON, CT | Foreclosure Litigation | | | | | | | |
| Foreclosure Litigation | Account No. 6348 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2613 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2022 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9044 | | | HOOD, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6990 | | | RANDOLPH, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6701 | | | DAVIE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9679 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3651 | | | BUTLER, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2771 | | | BELL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1193 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1540 | | | FLORENCE, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0176 | | | FRANKLIN, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8874 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5725 | | | FLOYD, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4779 | | | CLINTON, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2246 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7732 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8829 | | | GILCHRIST, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6961 | | | MUSKINGUM, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6809 | | | WYANDOTTE, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5375 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8216 | | | CLEVELAND, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8371 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1508 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1753 | | | FORT BEND, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9528 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5293 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 5259 | | | KENT, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5936 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5104 | | | HIDALGO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5109 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4601 | | | MUSKOGEE, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8362 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8836 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7152 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9748 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1377 | | | YADKIN, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3725 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0916 | | | LA PORTE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8118 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2200 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3801 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7170 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1969 | | | LEXINGTON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4869 | | | BROWN, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9709 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8220 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7755 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6132 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3736 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2800 | | | DELAWARE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3920 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8919 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8108 | | | LAKE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1417 | | | RICHMOND, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8075 | | | ELKHART, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6576 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1271 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9265 | | | WICOMICO, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9553 | | | ST MARYS, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2343 | | | ORLEANS, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6070 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5017 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1333 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0341 | | | ERIE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9559 | | | SMITH, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8364 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3957 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2833 | | | ANSON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1801 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7408 | | | OSCEOLA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2090 | | | TIPPECANOE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2080 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1702 | | | ANDERSON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2218 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5433 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6574 | | | BASTROP, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3491 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6977 | | | SOMERSET, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6711 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3447 | | | LEXINGTON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7480 | | | PUTNAM, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5696 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6249 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8932 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8903 | | | LA PORTE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8961 | | | WAYNE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6402 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9240 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9659 | | | WESTMORELAND, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8912 | | | ST MARY, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8833 | | | HERNANDO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7576 | | | LACKAWANNA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3429 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1974 | | | ORLEANS, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7506 | | | SAMPSON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4056 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0113 | | | MERCER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8449 | | | CAMBRIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0275 | | | LINCOLN, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2487 | | | SALEM, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6209 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3249 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0720 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2519 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9083 | | | MARTIN, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2924 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8048 | | | FORSYTH, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3799 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4650 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9083 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7879 | | | RIO ARRIBA, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0993 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 4706 | | | TRUMBULL, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2675 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5874 | | | STANLY, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0663 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1006 | | | HOWARD, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4104 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2780 | | | MARION, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6764 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4363 | | | LINN, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9931 | | | MARION, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1290 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3925 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9128 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1843 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0527 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0767 | | | YORK, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6330 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9977 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2082 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3684 | | | HIDALGO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8127 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1571 | | | LEHIGH, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5822 | | | LITCHFIELD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7564 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7345 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4757 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3848 | | | ORLEANS, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2905 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 2581 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2661 | | | SAN PATRICIO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2167 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0963 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0001 | | | ESCAMBIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2440 | | | EAST BATON ROUGE, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1542 | | | NASH, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7480 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1982 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7649 | | | WEBB, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4656 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0887 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1608 | | | STEUBEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0127 | | | BLAIR, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5018 | | | BELL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5792 | | | TRUMBULL, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0353 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9451 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8020 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9866 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4959 | | | KENDALL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1775 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5295 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9495 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5821 | | | BRONX, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9063 | | | IOWA, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6203 | | | DU PAGE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 6726 | | | FORSYTH, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4539 | | | ORLEANS, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6507 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1192 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0467 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8389 | | | HAYS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4271 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1772 | | | CASEY, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8775 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0848 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8730 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8883 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8780 | | | ALLEGHENY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9680 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4523 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2271 | | | ORANGE, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8762 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3800 | | | HANCOCK, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8525 | | | FLAGLER, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8122 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4405 | | | FORT BEND, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2326 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5271 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7079 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5214 | | | HORRY, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8762 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7979 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2386 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8054 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4405 | | | HOOD, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9531 | | | WORCESTER, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1473 | | | ANDERSON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3082 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2705 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4268 | | | PERRY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6359 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6849 | | | WINDHAM, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0078 | | | BUCKS, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2306 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8854 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6806 | | | BUNCOMBE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8606 | | | BERNALILLO, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9918 | | | CUMBERLAND, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5406 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4579 | | | SALINE, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8900 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4853 | | | NUECES, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4678 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5193 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4300 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2618 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3206 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3494 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8571 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6827 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8719 | | | DORCHESTER, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1294 | | | BRONX, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 9088 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7548 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6314 | | | LENOIR, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0274 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2499 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0662 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9912 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5108 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0096 | | | NORTHAMPTON, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6494 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8158 | | | CABARRUS, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9614 | | | BOSQUE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7046 | | | POLK, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1967 | | | KAUFMAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2064 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4938 | | | SCHENECTADY, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9723 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3250 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9238 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4441 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5715 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7040 | | | HERNANDO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7901 | | | TULSA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1027 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1769 | | | JOHNSON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3608 | | | GUILFORD, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0488 | | | NAVARRO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3709 | | | GASTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8204 | | | JEFFERSON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8549 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8577 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0409 | | | NASH, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5602 | | | POTTER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0206 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5633 | | | WASHINGTON, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6275 | | | JOHNSTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8266 | | | SHAWANO, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5587 | | | TUSCARAWAS, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0000 | | | ALLEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7719 | | | TIPPECANOE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2233 | | | HOWARD, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1809 | | | BURLINGTON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1004 | | | OKLAHOMA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0642 | | | ASCENSION, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0832 | | | MEADE, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3499 | | | HAMILTON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3953 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5881 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7889 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5114 | | | ALLEGHENY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3289 | | | JASPER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9835 | | | LEE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3595 | | | CLARK, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1036 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6068 | | | MCHENRY, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 6322 | | | ORANGE, VT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6551 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5406 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8275 | | | MCLENNAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3953 | | | LAURENS, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1280 | | | BUCKS, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2360 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1288 | | | BOONE, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8818 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9555 | | | MONROE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9006 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3271 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1130 | | | ROWAN, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0669 | | | FREDERICK, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4106 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1219 | | | DANE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8527 | | | BUCKS, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5109 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7375 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8850 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3432 | | | HAYS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6444 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1627 | | | WASHINGTON, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3415 | | | BUTLER, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8169 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8994 | | | SUSSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3294 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9130 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2717 | | | JEFFERSON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 1106 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2565 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4497 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8486 | | | TIPPECANOE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7981 | | | DEARBORN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3903 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3604 | | | WEBSTER, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2230 | | | ELKHART, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0640 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6107 | | | MIAMI, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1293 | | | NEW CASTLE, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7214 | | | WINNEBAGO, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2245 | | | MONMOUTH, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8738 | | | FAIRFIELD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4993 | | | WYANDOTTE, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4902 | | | PENDER, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1865 | | | CHARLES, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1148 | | | CLEARFIELD, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4335 | | | HUDSON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7802 | | | ESCAMBIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3500 | | | OKLAHOMA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3701 | | | HENDRICKS, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5569 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6440 | | | MIDDLESEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8117 | | | DU PAGE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6745 | | | LICKING, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2858 | | | WEBSTER, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1243 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8975 | | | SHAWANO, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3065 | | | TRUMBULL, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3800 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3807 | | | BRISTOL, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9389 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7193 | | | BUCKS, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2698 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5708 | | | CUMBERLAND, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8403 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0269 | | | BEAVER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9107 | | | JACKSON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1266 | | | ESSEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4788 | | | SEDGWICK, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9306 | | | OKALOOSA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7265 | | | PALO PINTO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8460 | | | HARTFORD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0651 | | | FORT BEND, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1019 | | | RANDOLPH, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6300 | | | ST JOHNS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9444 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8500 | | | BOONE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2787 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5511 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8808 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3189 | | | CLEVELAND, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1568 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8499 | | | BRAZORIA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1684 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1103 | | | CHAMBERS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 1076 | | | MURRAY, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0602 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9503 | | | MIAMI, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7606 | | | BOONE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2488 | | | CREEK, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2043 | | | MARION, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2158 | | | BERKS, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8508 | | | GREENVILLE, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6771 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8094 | | | LA PORTE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5626 | | | WESTCHESTER, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8069 | | | CLARK, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8885 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4066 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3192 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6195 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7564 | | | BRAZORIA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6581 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3246 | | | CAPE MAY, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5955 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1955 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7385 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0041 | | | LIBERTY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3200 | | | TULSA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4605 | | | MIDDLESEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4485 | | | FORSYTH, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8077 | | | FRANKLIN, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2084 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4961 | | | NUECES, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 7223 | | | RENO, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6802 | | | HAMPDEN, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1140 | | | LAFOURCHE, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9049 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9776 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3979 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1299 | | | OSCEOLA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9475 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9073 | | | HUDSON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0027 | | | HAMPDEN, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0051 | | | MANATEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7869 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2614 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9032 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2131 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5159 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8968 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9071 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8411 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2614 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5207 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0756 | | | OKALOOSA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9553 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2581 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8517 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8834 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2260 | | | ST LUCIE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0996 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1253 | | | ALLEGHENY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 4209 | | | MADISON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1818 | | | ELLIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5858 | | | LAKE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1093 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9701 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7863 | | | IRON, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0924 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8832 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8518 | | | FAIRFIELD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9018 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3185 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3711 | | | BRAZORIA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3434 | | | HANCOCK, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3801 | | | HARTFORD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1994 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2739 | | | BUFFALO, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8864 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7804 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3302 | | | HAMILTON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6575 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0167 | | | HIGHLANDS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7906 | | | IREDELL, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3907 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9630 | | | DEARBORN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1917 | | | LAWRENCE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4014 | | | MARION, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7482 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8689 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3108 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2702 | | | PERSON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4305 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1040 | | | MONMOUTH, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6405 | | | HARFORD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2004 | | | WAYNE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4466 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4001 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0265 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5233 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4695 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3894 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6263 | | | MADISON, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4538 | | | SUFFOLK, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0019 | | | ST CLAIR, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9938 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3172 | | | ALLEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4302 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6543 | | | PLYMOUTH, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0263 | | | ELLIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4766 | | | MCHENRY, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6590 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7628 | | | MCLENNAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1730 | | | CALHOUN, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4769 | | | LAKE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7846 | | | HARTFORD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2528 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7197 | | | YORK, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3803 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7191 | | | ESSEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8114 | | | DE KALB, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7003 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0003 | | | BLACK HAWK, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2005 | | | OKLAHOMA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8210 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2490 | | | SAUK, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1400 | | | WELLS, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8696 | | | POLK, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7500 | | | HIGHLAND, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1637 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2215 | | | FAIRFIELD, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4159 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7609 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3758 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5153 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0506 | | | OKLAHOMA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1988 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3530 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9112 | | | WINNEBAGO, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6755 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6816 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9813 | | | PORTAGE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2003 | | | WAYNE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5875 | | | FORT BEND, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8805 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3402 | | | MONTGOMERY, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8081 | | | ALLEGHENY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4123 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0504 | | | LINCOLN, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4912 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3182 | | | SUSSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6906 | | | BUNCOMBE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3801 | | | FLAGLER, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9215 | | | SCOTT, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6883 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9942 | | | LANCASTER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9821 | | | ROWAN, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2601 | | | DELAWARE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8433 | | | BRISTOL, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2241 | | | VOLUSIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0303 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1087 | | | MONTGOMERY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8872 | | | GUILFORD, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6660 | | | MARION, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5921 | | | WINNEBAGO, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7894 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9297 | | | YORK, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2422 | | | BOSSIER, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9635 | | | PLYMOUTH, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9547 | | | KERR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8591 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4171 | | | LAKE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7816 | | | ROWAN, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2064 | | | CADDO, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0205 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3202 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4559 | | | ARMSTRONG, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4105 | | | DECATUR, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8798 | | | COOKE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5710 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2051 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1401 | | | OKLAHOMA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0677 | | | VANDERBURGH, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9506 | | | SANTA ROSA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0547 | | | TUSCARAWAS, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1822 | | | DANE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8709 | | | GRANT, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2152 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4099 | | | BROWN, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1184 | | | BRAZOS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5717 | | | TIPPECANOE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2692 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0604 | | | HORRY, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0853 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6582 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1831 | | | DIMMIT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2242 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9649 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1399 | | | DOUGLAS, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8108 | | | CALVERT, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6803 | | | KERR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8863 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4402 | | | NUECES, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 1025 | | | CENTRE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6720 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9202 | | | OTTAWA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4144 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9938 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3700 | | | MCLEAN, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8684 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9828 | | | HARFORD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6972 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4477 | | | MORRIS, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3300 | | | DELAWARE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6623 | | | MEDINA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7480 | | | CHESTER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9092 | | | FAIRFIELD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1891 | | | DELAWARE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1484 | | | RIO ARRIBA, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7832 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8728 | | | CABARRUS, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4546 | | | SEMINOLE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9155 | | | NORTHAMPTON, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3879 | | | LITCHFIELD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8937 | | | LEHIGH, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0814 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2882 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4427 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4447 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4606 | | | PERRY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3376 | | | VAN ZANDT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 5101 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8098 | | | KAUFMAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1105 | | | RUSH, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6068 | | | SEMINOLE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6267 | | | MCHENRY, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6988 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1199 | | | WISE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0901 | | | WILSON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8044 | | | ST JOSEPH, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7660 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1745 | | | RICHLAND, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5990 | | | KAUFMAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7117 | | | HARDIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5438 | | | CARROLL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9068 | | | ST BERNARD, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9948 | | | LUBBOCK, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0580 | | | CLINTON, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9951 | | | WINNEBAGO, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5289 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2983 | | | WISE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3298 | | | FAYETTE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3211 | | | HAYS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2202 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0718 | | | HAYS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7355 | | | CLERMONT, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5804 | | | ST JOSEPH, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1501 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4298 | | | ROCK ISLAND, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8961 | | | SPARTANBURG, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7557 | | | WINDHAM, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5909 | | | STOKES, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4750 | | | OKALOOSA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4288 | | | NORFOLK, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9874 | | | WALWORTH, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8002 | | | ROCKLAND, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5201 | | | LASALLE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0670 | | | COOKE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6931 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6481 | | | MCHENRY, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5643 | | | CLINTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4943 | | | DELAWARE, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6652 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5668 | | | ST MARYS, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1901 | | | GASTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9042 | | | CAMBRIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7905 | | | HORRY, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3941 | | | LANCASTER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8705 | | | IROQUOIS, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6968 | | | NEW LONDON, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7237 | | | ADAMS, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0373 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3225 | | | LEXINGTON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8710 | | | KENTON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0276 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3914 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3415 | | | CAPE MAY, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0462 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5328 | | | MECKLENBU RG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1002 | | | MECKLENBU RG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5567 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0752 | | | MONTGOME RY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8765 | | | JEFFERSON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4530 | | | SUMTER, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8187 | | | WISE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0347 | | | BOSQUE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8835 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7338 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4186 | | | VENANGO, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0593 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1438 | | | YORK, ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4407 | | | GALVESTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9046 | | | LINCOLN, SD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3329 | | | HUDSON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8505 | | | RICHLAND, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1337 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8317 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0582 | | | BRAZORIA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3359 | | | PENOBSCOT , ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3954 | | | CUSTER, SD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2308 | | | CABARRUS, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1638 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8815 | | | ANDERSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2282 | | | OUTAGAMIE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3386 | | | ST JOSEPH, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5003 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0940 | | | MORRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6070 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2402 | | | ANDROSCOGGIN, ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9849 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5386 | | | ELLIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8174 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1383 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1335 | | | ST LUCIE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8100 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5800 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8525 | | | HAYS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6520 | | | BREVARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0969 | | | ROCKWALL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5869 | | | OUTAGAMIE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0894 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4904 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7534 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8998 | | | PLYMOUTH, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4304 | | | LANCASTER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7745 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3718 | | | OKALOOSA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1875 | | | SUSSEX, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7439 | | | MONROE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7526 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8995 | | | ESSEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2703 | | | NORTHUMBERLAND, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6333 | | | DELAWARE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9902 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2441 | | | NASSAU, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 4509 | | | GUILFORD, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8755 | | | NEW LONDON, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2700 | | | DAUPHIN, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6266 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2335 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5960 | | | WYANDOTTE, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7530 | | | BRAZORIA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0738 | | | HOWARD, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9172 | | | CALVERT, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3209 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4526 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0245 | | | REFUGIO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3723 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1622 | | | RANDALL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7439 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5322 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6302 | | | STEUBEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0243 | | | FRANKLIN, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5033 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5381 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8761 | | | SUSSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6942 | | | RICHLAND, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0660 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7513 | | | YORK, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7801 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6764 | | | WORCESTER, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1589 | | | BREVARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5535 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 7968 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1729 | | | SEDGWICK, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2541 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6188 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1007 | | | TULSA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2010 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5660 | | | JEFFERSON, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9697 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8947 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4415 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8418 | | | ASSUMPTION, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3558 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7740 | | | WARREN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1541 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6292 | | | CALCASIEU, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9772 | | | HAMILTON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3702 | | | FLORENCE, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4546 | | | CARTER, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8801 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0431 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0015 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7003 | | | HARNETT, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2369 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6148 | | | BUTLER, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0304 | | | SAN JUAN, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8305 | | | CLAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8159 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6190 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1849 | | | NUECES, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3831 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8370 | | | SHELBY, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7354 | | | BAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0182 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6310 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5144 | | | RICHLAND, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5025 | | | OSCEOLA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6145 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3849 | | | CUMBERLAND, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9985 | | | ATLANTIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3918 | | | VOLUSIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4211 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4138 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3886 | | | BROOME, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5104 | | | SCHENECTADY, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3701 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6147 | | | ATLANTIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2747 | | | COLUMBIANA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0011 | | | ONSLOW, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8198 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7183 | | | GREENE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2202 | | | JEFFERSON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8136 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1572 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5847 | | | BELMONT, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5506 | | | BREMER, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8009 | | | MONROE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7742 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8238 | | | LAKE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7129 | | | CECIL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4204 | | | DELAWARE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5399 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8837 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3669 | | | ONTARIO, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0658 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8061 | | | BRAZORIA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5302 | | | VOLUSIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4340 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6384 | | | ST LUCIE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4786 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7049 | | | MANATEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5816 | | | FORT BEND, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5883 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2420 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9416 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3151 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7365 | | | MIDDLESEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4958 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8219 | | | RANDOLPH, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2554 | | | DELAWARE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8053 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0086 | | | MADISON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4960 | | | OKEECHOBEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2138 | | | WHITLEY, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2003 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7770 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4309 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8962 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3372 | | | BARTHOLOMEW, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6035 | | | GREGG, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1689 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1874 | | | SUMMIT, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8675 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8856 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1744 | | | OKLAHOMA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0876 | | | MONTGOMERY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1893 | | | ASCENSION, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6299 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2679 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8000 | | | SCOTT, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6222 | | | RICHLAND, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9660 | | | CALDWELL, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3157 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4714 | | | SEDGWICK, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8954 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2910 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9652 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9661 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1781 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5786 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6996 | | | VICTORIA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1244 | | | KENTON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8157 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| | | | | KAUFMAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0607 | | | CUMBERLAND, ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6175 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4948 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0962 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5004 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1122 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7543 | | | CHIPPEWA, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7588 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1604 | | | LAKE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7677 | | | KAUFMAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4915 | | | PLAQUEMINES, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3911 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6007 | | | BERNALILLO, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7118 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6143 | | | PAWNEE, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5302 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5307 | | | WORCESTER, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2566 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8403 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9795 | | | MORGAN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9527 | | | SMITH, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7270 | | | FRANKLIN, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0863 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4317 | | | BERKSHIRE, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7904 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2625 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2914 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4976 | | | TULSA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3387 | | | MONTGOMERY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8109 | | | WARREN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0931 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6032 | | | BRAZORIA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4962 | | | WICOMICO, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2502 | | | WINDHAM, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8891 | | | BAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1303 | | | WAGONER, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0237 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6352 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0481 | | | GLOUCESTER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8483 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0400 | | | JOHNSTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9011 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3095 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9906 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7044 | | | DU PAGE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6194 | | | BURLINGTON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3167 | | | MORGAN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6868 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9722 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7070 | | | MIDDLESEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9623 | | | BREVARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4202 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1072 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0429 | | | DEFIANCE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4586 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7209 | | | HANCOCK, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9880 | | | MONTGOMERY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0904 | | | ST JOHNS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1168 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2770 | | | STARK, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5401 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4907 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9030 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5042 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0617 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8467 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0508 | | | UPSHUR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8940 | | | FRANKLIN, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8911 | | | BROWN, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8334 | | | EDWARDS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0464 | | | LAKE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1914 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9870 | | | GASTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8765 | | | PORTER, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1841 | | | GATES, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9110 | | | JEFFERSON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9812 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5210 | | | HAYS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4001 | | | WINDHAM, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8237 | | | PIKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9431 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4886 | | | BRAZORIA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6576 | | | BRACKEN, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4824 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3642 | | | DELAWARE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6198 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8892 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6921 | | | WORCESTER, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6186 | | | WAYNE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9802 | | | BREVARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8767 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0053 | | | CUSTER, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1228 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9401 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9935 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3707 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0636 | | | SEMINOLE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4649 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6332 | | | CHARLES, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1385 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8683 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7208 | | | JEFFERSON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9911 | | | BAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9112 | | | NEW CASTLE, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8168 | | | ST JOSEPH, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0721 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6377 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5106 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1514 | | | NUECES, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6507 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9043 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4908 | | | OKLAHOMA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9682 | | | RICHLAND, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8882 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8772 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8732 | | | LAKE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0280 | | | WOOD, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4057 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3673 | | | BASTROP, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8406 | | | HAMILTON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3103 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5086 | | | MONMOUTH, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9410 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9774 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9058 | | | WASHINGTON, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0663 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8111 | | | HAMPDEN, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7411 | | | NEW LONDON, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3024 | | | ALLEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7518 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8752 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0608 | | | MADISON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8532 | | | WYANDOTTE, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4825 | | | WAKULLA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8203 | | | NASSAU, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3056 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1808 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2409 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8572 | | | YORK, ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4380 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7723 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2561 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6035 | | | SAMPSON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0288 | | | GUADALUPE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4215 | | | GREENE, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0821 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6558 | | | KAUFMAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2954 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6444 | | | PENOBSCOT, ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7779 | | | HANCOCK, ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7351 | | | DU PAGE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9785 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9103 | | | TANGIPAHOA, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3949 | | | NEW HANOVER, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0342 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5894 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9538 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7200 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8238 | | | WASHINGTON, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3593 | | | FRANKLIN, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4232 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1270 | | | LEHIGH, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1821 | | | SEDGWICK, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7718 | | | WILLIAMS, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9067 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1900 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3623 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4634 | | | MADISON, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0840 | | | NELSON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1162 | | | LACKAWANNA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5803 | | | LOGAN, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 4994 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0934 | | | SAN PATRICIO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8276 | | | YORK, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5500 | | | ROGERS, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7081 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6705 | | | FLOYD, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8890 | | | WICHITA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9947 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7675 | | | CLARENDON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9054 | | | GRAYSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9620 | | | SAN JACINTO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2521 | | | HARTFORD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8776 | | | PUTNAM, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1631 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9700 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8193 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1003 | | | HOWARD, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5873 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7987 | | | FORSYTH, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4074 | | | MEDINA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0045 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7746 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0976 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8164 | | | SEDGWICK, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1989 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0351 | | | MCHENRY, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0637 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7568 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 9097 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5302 | | | CLINTON, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4270 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7670 | | | HAMILTON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6667 | | | FORT BEND, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5503 | | | GREGG, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0029 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5771 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3633 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1702 | | | DAVIESS, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0629 | | | LAKE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5666 | | | HAYS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2467 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0904 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9832 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2266 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9088 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0608 | | | DELAWARE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9485 | | | NEW LONDON, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2784 | | | DANE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8955 | | | BURLINGTON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2003 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4407 | | | CAMPBELL, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9407 | | | FAIRFIELD, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7883 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3402 | | | ST CLAIR, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6524 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5173 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8187 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6106 | | | MONMOUTH, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2702 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1721 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8869 | | | MONMOUTH, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6875 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1794 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3136 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4074 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7458 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7789 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8036 | | | ESCAMBIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8324 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5616 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0932 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1351 | | | CAPE MAY, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9707 | | | COLUMBIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8902 | | | WAYNE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0109 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7767 | | | GATES, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2595 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8887 | | | PLYMOUTH, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1708 | | | JOHNSTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3411 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9004 | | | CUMBERLAND, ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8972 | | | PLYMOUTH, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1236 | | | SALUDA, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0506 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4003 | | | WAYNE, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0886 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7802 | | | TUSCARAWAS, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0219 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5919 | | | BREVARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2908 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1947 | | | ERATH, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9009 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6003 | | | BEAVER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3501 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7706 | | | TUSCARAWAS, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8993 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7164 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3975 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6188 | | | LEE, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2000 | | | ALLEGHENY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9570 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3043 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3078 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5965 | | | LINCOLN, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4905 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4901 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9274 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5692 | | | LABETTE, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1551 | | | RACINE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8916 | | | CLERMONT, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6959 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7700 | | | MONTGOMERY, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3337 | | | DARE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 2179 | | | ROGERS, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3395 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1850 | | | HAYS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7441 | | | HORRY, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5694 | | | NAVARRO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2677 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5509 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2489 | | | EAST BATON ROUGE, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1802 | | | GALVESTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2983 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7383 | | | HARTFORD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8866 | | | MCHENRY, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8854 | | | ESSEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3390 | | | SANTA ROSA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3638 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2789 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7561 | | | ELLIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4008 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0304 | | | HAYS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1257 | | | PORTER, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8176 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0532 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9617 | | | JOHNSON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1546 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2722 | | | LINCOLN, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3039 | | | DORCHESTER, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9994 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 5301 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1891 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4492 | | | BOONE, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4895 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4970 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0222 | | | MEDINA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9560 | | | ROCKLAND, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8997 | | | HAMPDEN, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1101 | | | CAROLINE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4355 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7727 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1614 | | | HENDRICKS, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9163 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8062 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6771 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5916 | | | KENDALL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4066 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0018 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5494 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3132 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4038 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2471 | | | FRANKLIN, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4569 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6419 | | | RANDALL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3374 | | | BUNCOMBE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9189 | | | BELL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7504 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0965 | | | QUEEN ANNES, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2496 | | | MINNEHAHA, SD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 2065 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9685 | | | MARION, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5185 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3305 | | | OSAGE, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1226 | | | MARION, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2527 | | | CHESTER, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8747 | | | ELKHART, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8717 | | | ESCAMBIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0988 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5861 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6534 | | | ANDERSON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6523 | | | HAMPTON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9381 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4433 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6351 | | | JOHNSON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9463 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3097 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8931 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4087 | | | FREDERICK, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8262 | | | HERNANDO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1406 | | | TIPPECANOE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4023 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3626 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5450 | | | LAFAYETTE, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9598 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2143 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3941 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4028 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6640 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8202 | | | CECIL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1694 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7509 | | | FORT BEND, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3216 | | | WOOD, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8671 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1614 | | | SAN PATRICIO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4533 | | | CUMBERLAND, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3314 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5180 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7754 | | | TULSA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2812 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8786 | | | MONMOUTH, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5676 | | | MONMOUTH, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8191 | | | INDIAN RIVER, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2935 | | | MONTGOMERY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9565 | | | WARREN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7853 | | | BARNWELL, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2157 | | | TULSA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7005 | | | CHENANGO, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3714 | | | NEW HANOVER, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4817 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2136 | | | WINNEBAGO, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2770 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8924 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7985 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9313 | | | ALAMANCE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3885 | | | MONROE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3647 | | | ST LUCIE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0142 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1906 | | | ALLEGHENY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6736 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0472 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7986 | | | AIKEN, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9075 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8705 | | | HARFORD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6607 | | | CLEVELAND, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2503 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9674 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3105 | | | FAIRFIELD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2812 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4504 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3770 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0420 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4093 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1837 | | | GULF, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9221 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8678 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4214 | | | WYANDOT, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4210 | | | HAYS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1444 | | | SUSSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0256 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7289 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8264 | | | ONSLOW, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2687 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1589 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1648 | | | SHEBOYGAN, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6988 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 2312 | | | BAMBERG, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2838 | | | LAFAYETTE, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6365 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2406 | | | FRANKLIN, VT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9041 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5539 | | | BRONX, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2609 | | | HENDERSON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6152 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9760 | | | KANKAKEE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8017 | | | MERCER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6300 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6847 | | | GREENE, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9328 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1480 | | | ELLIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4688 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4531 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8340 | | | MERCER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8309 | | | ATLANTIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9256 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4448 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8361 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1540 | | | MORRIS, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9939 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4183 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7041 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8200 | | | CLAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6139 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6763 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3527 | | | GLOUCESTER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9906 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8534 | | | LUBBOCK, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6744 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6427 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8756 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7508 | | | ALLEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2598 | | | GREENVILLE, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6043 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0919 | | | WYANDOTTE, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2601 | | | DU PAGE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3504 | | | CHARLESTON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8959 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3742 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0763 | | | CHRISTIAN, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5037 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0456 | | | CABARRUS, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0608 | | | CALCASIEU, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9823 | | | KOSCIUSKO, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7107 | | | DAVIESS, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4301 | | | SNYDER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4001 | | | NEW CASTLE, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5586 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8208 | | | FRANKLIN, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1607 | | | COLUMBIA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8230 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0495 | | | ERATH, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2280 | | | RENSSELAER, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8915 | | | OKLAHOMA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 1533 | | | BOONE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3311 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7562 | | | JEFFERSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5501 | | | LAGRANGE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9859 | | | CLARK, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7867 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0714 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2204 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2170 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8877 | | | HARTFORD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6080 | | | JOHNSTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0851 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2679 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9087 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8493 | | | HAYS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0611 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6005 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0353 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4032 | | | VOLUSIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7332 | | | MONROE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4273 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7465 | | | BRONX, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0040 | | | HORRY, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8130 | | | FORT BEND, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2736 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8801 | | | VALENCIA, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0375 | | | PENDER, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5594 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 9051 | | | ESCAMBIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6402 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5231 | | | HOWARD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5114 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8273 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5005 | | | WYANDOTTE, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0053 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3710 | | | GREGG, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7635 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8749 | | | DUTCHESS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1946 | | | LAKE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4175 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7643 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4608 | | | MARION, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4707 | | | MARION, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4905 | | | MARION, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1906 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1423 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0007 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2164 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8921 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8899 | | | JEFFERSON, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0402 | | | SABINE, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0616 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6741 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5010 | | | HUDSON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0294 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5102 | | | CRAVEN, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
**Case No. 12-12032**

Attachment 4a

Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 7263 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9443 | | | MONTGOMERY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9992 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9731 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2688 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3715 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1719 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0601 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9300 | | | BUCKS, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7212 | | | MEDINA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9466 | | | HAYS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0506 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2243 | | | MINNEHAHA, SD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1174 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0520 | | | SOMERSET, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9144 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4704 | | | HAMILTON, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0342 | | | HOWARD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2686 | | | MORRIS, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6979 | | | GLOUCESTER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3086 | | | NORTHAMPTON, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4725 | | | EDGECOMBE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8981 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3639 | | | MONTGOMERY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7556 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9635 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7455 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9029 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 6411 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0052 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9234 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9978 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0479 | | | ALLEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6737 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0568 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0746 | | | EL PASO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6744 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6915 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8045 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2151 | | | MONTGOMERY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3576 | | | BURLINGTON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0078 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0407 | | | ROBESON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2902 | | | SALEM, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6607 | | | FULTON, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4656 | | | SCOTT, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6627 | | | BRAZORIA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2812 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8015 | | | BRISTOL, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7933 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7607 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6380 | | | BEAUFORT, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3629 | | | NOBLE, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8207 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3269 | | | FOND DU LAC, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8877 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4984 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 2395 | | | HAYS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7209 | | | SUMTER, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6484 | | | ANDERSON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4683 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8178 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3240 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3958 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4349 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9147 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4903 | | | FRANKLIN, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7752 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6029 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5633 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0280 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8602 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8606 | | | YORK, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7803 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3154 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1641 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4737 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9663 | | | LASALLE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2680 | | | LANCASTER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1303 | | | DUBUQUE, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7470 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6512 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2085 | | | TRUMBULL, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9590 | | | MONROE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5351 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8196 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0762 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0801 | | | LINCOLN, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2197 | | | TILLMAN, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8309 | | | LUCAS, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6779 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0218 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0264 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1202 | | | DEKALB, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0954 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8656 | | | BURLEIGH, ND | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9031 | | | MIDDLESEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9077 | | | CITRUS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3213 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0822 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0994 | | | BUTLER, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9360 | | | SARASOTA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0782 | | | CRAWFORD, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2693 | | | DUBOIS, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7177 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2940 | | | GASTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5137 | | | SUWANNEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6621 | | | LUCAS, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0777 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7079 | | | DONA ANA, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9208 | | | HARTFORD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7603 | | | ROCKLAND, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7862 | | | AUSTIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6997 | | | HILL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 2876 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7309 | | | RUTHERFORD, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3034 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2498 | | | JASPER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0028 | | | DIXIE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9232 | | | ORANGE, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2499 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9967 | | | ALLEGHENY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0669 | | | BRONX, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6368 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8867 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8724 | | | MIDDLESEX, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4585 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2679 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1551 | | | LUCAS, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2566 | | | CASS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5687 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9046 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0347 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6650 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3412 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1983 | | | HUDSON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9318 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9151 | | | JACKSON, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0445 | | | HOOD, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9191 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0516 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6324 | | | MUSKINGUM, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 1803 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4653 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9348 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0861 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4752 | | | DELAWARE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0269 | | | HAMILTON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5299 | | | DURHAM, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1753 | | | LEHIGH, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1941 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3222 | | | CEDAR, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1372 | | | ASCENSION, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8837 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4514 | | | HUDSON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1693 | | | HUNT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1555 | | | LAFAYETTE, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5278 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8328 | | | WEBB, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5805 | | | CHARLESTON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8859 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6509 | | | SUSSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6639 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8918 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4173 | | | REPUBLIC, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6039 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3795 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0403 | | | MONMOUTH, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4309 | | | JOHNSTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3994 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3706 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1712 | | | WORCESTER, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3892 | | | MILAM, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6203 | | | MANATEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5313 | | | HARFORD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7029 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1604 | | | DU PAGE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4204 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8993 | | | SEMINOLE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5076 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1883 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3850 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6401 | | | OKEECHOBEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8307 | | | ATLANTIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3899 | | | GRAYSON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6222 | | | CLAY, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5958 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7038 | | | MERCER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3005 | | | LEE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9686 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8951 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8923 | | | CLAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3519 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9106 | | | ST TAMMANY, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3293 | | | LAKE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4746 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1626 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0534 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 5495 | | | HENDRICKS, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9806 | | | NEW LONDON, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0502 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5133 | | | ST MARYS, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6738 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8999 | | | HOOD, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7247 | | | HAYS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8875 | | | RICHMOND, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8693 | | | HOWARD, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8216 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7927 | | | FRANKLIN, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1654 | | | NAVARRO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3356 | | | CARROLL, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1102 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3736 | | | SUMMIT, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8297 | | | SARASOTA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3363 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8955 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3092 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6029 | | | CALVERT, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4005 | | | PUTNAM, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0204 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2189 | | | MONTGOMERY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8405 | | | IREDELL, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5004 | | | PENOBSCOT, ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9869 | | | RANDOLPH, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8185 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2432 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 9176 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7795 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4806 | | | MADISON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0905 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5983 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2694 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6425 | | | WESTCHESTER, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0421 | | | BELL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1448 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0860 | | | HUDSON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1583 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2051 | | | ELLIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2488 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8244 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7869 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6252 | | | HIDALGO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2200 | | | TALBOT, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5977 | | | OBRIEN, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0416 | | | MACON, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1842 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1454 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8771 | | | HARTFORD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6802 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8304 | | | WORCESTER, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1026 | | | ALACHUA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4491 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1986 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8274 | | | DE WITT, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8516 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 1649 | | | BERKELEY, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6003 | | | HENDRICKS, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9806 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3779 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8787 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8353 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5038 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7205 | | | GLOUCESTER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1375 | | | CECIL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3516 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2865 | | | NEW CASTLE, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7905 | | | LEXINGTON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1371 | | | ROCKLAND, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3953 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3734 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4306 | | | HARFORD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3206 | | | JEFFERSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2626 | | | BREVARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9345 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5062 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3091 | | | MIDDLESEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6248 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2906 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8897 | | | LEAVENWORTH, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5564 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9351 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6519 | | | WASHINGTON, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3036 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0330 | | | WEBB, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 9695 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3446 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9501 | | | PIKE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2544 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2266 | | | MADISON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0209 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7157 | | | HOOD, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8759 | | | HUDSON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3673 | | | DELAWARE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4919 | | | OKLAHOMA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3855 | | | HUDSON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4801 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7533 | | | VICTORIA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7114 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4256 | | | MONTGOMERY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1405 | | | CLARENDON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8821 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9836 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4667 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5819 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8171 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6465 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2732 | | | EAST BATON ROUGE, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6604 | | | FLAGLER, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1603 | | | FLAGLER, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9490 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6646 | | | CLEVELAND, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6685 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8138 | | | PORTAGE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8757 | | | CUMBERLAND, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7284 | | | SEDGWICK, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3780 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3535 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0109 | | | LANCASTER, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5340 | | | ONTARIO, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3003 | | | FLORENCE, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5708 | | | MORROW, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0459 | | | YORK, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0435 | | | FAIRFIELD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6939 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3290 | | | LA CROSSE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1585 | | | CRAVEN, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7255 | | | GLOUCESTER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2948 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4964 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0534 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9948 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8401 | | | CHAMBERS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9066 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0607 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7468 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4222 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6766 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4995 | | | ST LUCIE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9153 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7675 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 6891 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4603 | | | ATLANTIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1505 | | | JEFFERSON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0565 | | | BERKELEY, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1220 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5013 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7360 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5141 | | | SEMINOLE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8996 | | | SUFFOLK, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6508 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8734 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4382 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0884 | | | DAWSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1712 | | | VICTORIA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7966 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2043 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2634 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9500 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8782 | | | FREDERICK, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5776 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4507 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7069 | | | BERNALILLO, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1634 | | | SULLIVAN, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9708 | | | ROCKWALL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4647 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3606 | | | LORAIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3881 | | | STEPHENS, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8640 | | | BRUNSWICK, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 5587 | | | GRANT, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1827 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1653 | | | HAMILTON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6802 | | | LINCOLN, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8603 | | | HAMPDEN, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5343 | | | MARTIN, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8207 | | | MADISON, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0711 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8491 | | | OWEN, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9036 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7518 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9482 | | | BRONX, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5033 | | | ROCK ISLAND, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3658 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1905 | | | ST CLAIR, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7074 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0456 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3529 | | | WINNEBAGO, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2392 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6606 | | | ERIE, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9440 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6869 | | | HERNANDO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5435 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1048 | | | DU PAGE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3076 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0664 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1472 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6563 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**

Attachment 4a

Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 5527 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6751 | | | MADISON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0618 | | | MARION, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0485 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4273 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2003 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6014 | | | DELAWARE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9624 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1464 | | | MCHENRY, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8915 | | | BOONE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9738 | | | BROWN, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7642 | | | SUMMIT, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0800 | | | LIBERTY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1982 | | | JEFFERSON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7708 | | | DELAWARE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1134 | | | HANCOCK, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0323 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9662 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8900 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4686 | | | CALDWELL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9353 | | | BRAZORIA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9722 | | | HENRY, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9469 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9332 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7328 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4911 | | | PITT, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8781 | | | LUBBOCK, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9608 | | | CHAUTAUQUA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3441 | | | HERKIMER, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0336 | | | TULSA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8113 | | | STARK, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5906 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3265 | | | NIAGARA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6748 | | | WISE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4861 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2314 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2196 | | | VERMILION, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7761 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9758 | | | ASCENSION, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8443 | | | CABARRUS, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0010 | | | TRUMBULL, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1600 | | | MONROE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4968 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9399 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4107 | | | MARION, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1335 | | | VICTORIA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7483 | | | COLUMBIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7526 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1866 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | | | | | | |
| Foreclosure Litigation | Account No. 7069 | | | ELLIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1464 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8377 | | | SURRY, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3817 | | | LITCHFIELD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9287 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3608 | | | WORCESTER, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9153 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 4819 | | | BERKELEY, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3831 | | | HUNT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2803 | | | BROWN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2310 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0791 | | | CHRISTIAN, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8012 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3081 | | | KAUFMAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9002 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9923 | | | AIKEN, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7007 | | | RICHMOND, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2240 | | | SPARTANBURG, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8106 | | | ST BERNARD, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2729 | | | ALLEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3342 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8232 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5005 | | | CASS, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3047 | | | UNION, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8701 | | | ALLEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6663 | | | HARFORD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0311 | | | CARTERET, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9052 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1601 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8307 | | | HORRY, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7568 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1765 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5908 | | | HERNANDO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6936 | | | HUNT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1138 | | | ELLIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3575 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3513 | | | MORGAN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3012 | | | FORT BEND, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8843 | | | ROCKLAND, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9865 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7249 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8908 | | | CLARK, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8509 | | | ONTARIO, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3389 | | | LOGAN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4356 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9203 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8104 | | | ADAMS, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8768 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6034 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8286 | | | LICKING, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8107 | | | ROBESON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3310 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7644 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4908 | | | ESCAMBIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7040 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0894 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3184 | | | HARFORD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3443 | | | ALLEGANY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3124 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1702 | | | WORCESTER, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8438 | | | LA PORTE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8385 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7755 | | | GREENWOOD, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8548 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3905 | | | DORCHESTER, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5160 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9623 | | | LANCASTER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0664 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2662 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7799 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1321 | | | CLAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3623 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0143 | | | HAMILTON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4356 | | | BOONE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1147 | | | MARION, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8667 | | | GASTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3908 | | | WABASH, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3447 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3002 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6509 | | | HENDRICKS, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6766 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4938 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0509 | | | OKLAHOMA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8914 | | | OKLAHOMA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7899 | | | INDIAN RIVER, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8919 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9041 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3905 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8669 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7926 | | | ST JOHNS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2804 | | | DAVIESS, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0413 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7612 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 7564 | | | ECTOR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1204 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0979 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4006 | | | WINNEBAGO, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4436 | | | FREDERICK, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2733 | | | HUNTINGTON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9184 | | | TRUMBULL, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4030 | | | BEAVER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9237 | | | MARION, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0505 | | | PLYMOUTH, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0516 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6608 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2351 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9063 | | | YORK, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0907 | | | PISCATAQUIS, ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2895 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2704 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1505 | | | ONSLOW, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5026 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9334 | | | HENDRICKS, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5934 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2407 | | | PERSON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8718 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8966 | | | LASALLE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6902 | | | MONMOUTH, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5700 | | | JEFFERSON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5422 | | | CALDWELL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6219 | | | JEFFERSON, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 1584 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3409 | | | CITRUS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1910 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3186 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1301 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2305 | | | BUTLER, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4112 | | | CARROLL, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1294 | | | BURLINGTON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6664 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4596 | | | TAYLOR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9165 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3221 | | | CLERMONT, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1634 | | | LUCAS, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8817 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3574 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4151 | | | LANCASTER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5009 | | | ROCKLAND, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8767 | | | NORFOLK, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9443 | | | FRANKLIN, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0200 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8167 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1437 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9041 | | | KENDALL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6242 | | | HENRY, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9300 | | | LEXINGTON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9758 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5111 | | | SAMPSON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5246 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 1111 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6592 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4235 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6711 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3991 | | | MORRIS, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6703 | | | CLARK, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8177 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4821 | | | HENDRICKS, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8807 | | | JOHNSTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3896 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0457 | | | DANE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7647 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3274 | | | SMITH, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8592 | | | VILAS, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1579 | | | MCHENRY, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7204 | | | RANDOLPH, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2550 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3953 | | | MONROE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0019 | | | CARROLL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8409 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1423 | | | GREENVILLE, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1701 | | | WAYNE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7979 | | | WASHINGTON, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0196 | | | PENDLETON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6938 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1002 | | | ST JOHNS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5948 | | | NOBLE, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7982 | | | HAYS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3459 | | | LAKE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0278 | | | ALACHUA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6138 | | | MARATHON, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9344 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0206 | | | BUCKS, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3834 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8948 | | | SARASOTA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1614 | | | ST JOHNS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2569 | | | MC CURTAIN, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1303 | | | GRANT, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9614 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3836 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5199 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8783 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2265 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6540 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8642 | | | YORK, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4392 | | | BOONE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5706 | | | STEUBEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7623 | | | SHEBOYGAN, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4349 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7827 | | | LAKE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2194 | | | ALLEGHENY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4825 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0573 | | | JEFFERSON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4464 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3905 | | | MAHONING, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4188 | | | DELAWARE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3464 | | | LAMOILLE, VT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 7238 | | | VANDERBURGH, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4404 | | | CHARLESTON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1239 | | | WINNEBAGO, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6049 | | | SARASOTA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2411 | | | HOWARD, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1797 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4979 | | | NEOSHO, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5364 | | | HARTFORD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5437 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9050 | | | CUMBERLAND, ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8403 | | | KENDALL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2603 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8903 | | | YORK, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2137 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7408 | | | WINNEBAGO, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1516 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1492 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9502 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8246 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8791 | | | RANDOLPH, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9503 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5935 | | | OKLAHOMA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8408 | | | POTTAWATOMIE, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3505 | | | COLUMBIA, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9740 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9523 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3217 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2921 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9606 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 9004 | | | FLORENCE, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9072 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9508 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1585 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2302 | | | HIGHLAND, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6487 | | | LE FLORE, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4950 | | | CHARLESTO N, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7489 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7752 | | | DE WITT, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0035 | | | SOMERSET, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3427 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5416 | | | CAROLINE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2333 | | | LAKE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6121 | | | BOONE, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0363 | | | GREENVILLE , SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8731 | | | PORTAGE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3531 | | | LIBERTY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7702 | | | GRANT, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2619 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8261 | | | JONES, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0193 | | | JEFFERSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4182 | | | BOSSIER, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8965 | | | FORT BEND, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1133 | | | WASHINGTO N, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0859 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2355 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2416 | | | LUBBOCK, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9008 | | | CLEVELAND, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1312 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8925 | | | SEMINOLE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3777 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4349 | | | BERNALILLO, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9519 | | | KENDALL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2214 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6401 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6014 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2043 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3856 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0263 | | | ALACHUA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0166 | | | OTSEGO, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6415 | | | DANE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9026 | | | VOLUSIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9427 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6061 | | | ALACHUA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7371 | | | CLAY, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2822 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3281 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9666 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0819 | | | ELLIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7736 | | | LINCOLN, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2190 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3588 | | | SUFFOLK, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9769 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5366 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9321 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7334 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0445 | | | WICHITA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3707 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9383 | | | YORK, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7608 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6423 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3309 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3439 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8866 | | | ONONDAGA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8652 | | | DEFIANCE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8702 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2909 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7746 | | | FLAGLER, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7108 | | | PLYMOUTH, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6388 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9028 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1216 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1583 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9903 | | | GREENVILLE, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4152 | | | OCONTO, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4338 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6279 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1688 | | | BRONX, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6921 | | | CHAVES, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3811 | | | BELL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7530 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3865 | | | HENDERSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5116 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9686 | | | WICHITA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6504 | | | WINNEBAGO, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 9475 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0247 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2918 | | | MIDLAND, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6368 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9608 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9556 | | | RANDALL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5236 | | | BASTROP, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0977 | | | CLAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2430 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9110 | | | BRAZORIA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0096 | | | ST JOSEPH, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1071 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5947 | | | WORCESTER, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8675 | | | VICTORIA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5648 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7256 | | | EAST BATON ROUGE, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9923 | | | MINNEHAHA, SD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9022 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7637 | | | BUCKS, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7830 | | | LEE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4535 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2007 | | | DODGE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4771 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1791 | | | ALBANY, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8266 | | | PORTAGE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6876 | | | BERNALILLO, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3568 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8357 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8532 | | | MONMOUTH, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1333 | | | SALEM, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3538 | | | BREVARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5273 | | | SHAWNEE, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6961 | | | HARNETT, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3403 | | | ST JOSEPH, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2091 | | | CLAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2713 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0206 | | | CALUMET, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0449 | | | HARFORD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3108 | | | MIDDLESEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4207 | | | STEUBEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1080 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2800 | | | CALDWELL, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1700 | | | BAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3017 | | | TOLLAND, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9505 | | | LYON, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9983 | | | OKLAHOMA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7617 | | | KENDALL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3115 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8876 | | | SUSSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4832 | | | MONROE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4314 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6504 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8823 | | | JEFFERSON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0309 | | | CLERMONT, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8870 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4155 | | | NAVARRO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 5341 | | | SANTA ROSA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4428 | | | CLAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3291 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9064 | | | ORANGE, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7938 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4788 | | | WASHINGTON, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6507 | | | MONMOUTH, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9731 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3196 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0353 | | | SUSSEX, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6935 | | | MONTGOMERY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5582 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6561 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6173 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2878 | | | DAUPHIN, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1454 | | | BOWIE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4945 | | | DUTCHESS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6802 | | | COMAL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8168 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9072 | | | BOWIE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9495 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4106 | | | LYCOMING, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1334 | | | NORTHAMPTON, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1292 | | | LAKE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5919 | | | WINNEBAGO, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4056 | | | BRAZORIA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9465 | | | WINNEBAGO, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4815 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7043 | | | JEFFERSON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 9999 | | | ESSEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8836 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4905 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4908 | | | BREVARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1570 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7511 | | | WICOMICO, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6436 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0646 | | | CUMBERLAND, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3140 | | | CARROLL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6639 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8630 | | | LEON, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8557 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4761 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0439 | | | SEMINOLE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9734 | | | FAIRFIELD, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5798 | | | SALINE, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3480 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3927 | | | DURHAM, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1813 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1568 | | | LUBBOCK, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0796 | | | CALCASIEU, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1405 | | | WHARTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7010 | | | CABARRUS, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1348 | | | KAUFMAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0711 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4385 | | | TULSA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3233 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1581 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5614 | | | PORTAGE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8335 | | | GRANT, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9460 | | | HAYS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5987 | | | CRAWFORD, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1392 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8097 | | | CUMBERLAND, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2793 | | | SUSSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7889 | | | SUMMIT, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7442 | | | NORTHAMPTON, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9382 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9790 | | | MIDDLESEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1728 | | | CECIL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3215 | | | GREENE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5450 | | | OKALOOSA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6214 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9178 | | | ROBESON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8811 | | | CABARRUS, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8932 | | | WARREN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7104 | | | HERNANDO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2975 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1953 | | | DAVIDSON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3505 | | | BELL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5514 | | | BUTLER, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7147 | | | BRISCOE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1341 | | | JOHNSON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8644 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6579 | | | BERNALILLO, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1913 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5963 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9966 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 7463 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2066 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7624 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1434 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5453 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9715 | | | BRISTOL, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7564 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7519 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5820 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8306 | | | WORCESTER, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1882 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0889 | | | SUFFOLK, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3439 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8957 | | | WORCESTER, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7740 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2927 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7057 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6337 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8726 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3365 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3023 | | | WINNEBAGO, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3341 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4393 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2915 | | | JEFFERSON, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8541 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8309 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8185 | | | EL PASO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1377 | | | COOKE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9255 | | | KENDALL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8183 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9682 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8956 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8758 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8943 | | | SUSSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7357 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9070 | | | CHARLESTON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4416 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8988 | | | OSCEOLA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4668 | | | ESSEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0003 | | | BURLINGTON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9775 | | | MONTGOMERY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3519 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4459 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8790 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4313 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1674 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4025 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1743 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7115 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4852 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9899 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5219 | | | DU PAGE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1132 | | | BUTLER, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6635 | | | WORCESTER, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1018 | | | GREGG, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8905 | | | HOWARD, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4332 | | | MONTGOMERY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2940 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0989 | | | HORRY, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0769 | | | CALHOUN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8864 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9782 | | | SUSSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3933 | | | OUTAGAMIE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7547 | | | ROCKWALL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6664 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9834 | | | ULSTER, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2039 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3580 | | | NEW CASTLE, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7419 | | | HARRISON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9330 | | | SUSSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8846 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4519 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8949 | | | WALDO, ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9507 | | | ALLEN, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8744 | | | MONMOUTH, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2078 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1132 | | | MEDINA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3214 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2708 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7922 | | | BRONX, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4118 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4444 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9702 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0974 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5119 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3550 | | | LASALLE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0184 | | | ALLEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 7102 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4644 | | | MERCER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9650 | | | MONROE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0947 | | | GLOUCESTER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1980 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3751 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4909 | | | BURLINGTON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6758 | | | MONROE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6311 | | | DELAWARE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0056 | | | HUNTINGTON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9512 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1058 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1603 | | | OSWEGO, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3521 | | | MONTGOMERY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3217 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6816 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2107 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6904 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9363 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1032 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9932 | | | HANCOCK, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0183 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0703 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5530 | | | SAN JUAN, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3520 | | | LAKE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2609 | | | ST JOSEPH, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4743 | | | ROCK, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9404 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 1405 | | | BUTLER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3516 | | | HARFORD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1583 | | | JEFFERSON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8274 | | | ECTOR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1906 | | | HAMPDEN, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8968 | | | RANDALL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4929 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8212 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4290 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0367 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2939 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4107 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4496 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4086 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4521 | | | FAIRFIELD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9201 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9860 | | | VOLUSIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5537 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4515 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8175 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7296 | | | VOLUSIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3061 | | | KENDALL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3679 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8805 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7550 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4085 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3620 | | | VICTORIA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2570 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 5292 | | | GALVESTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3109 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6940 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6672 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2715 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3627 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1731 | | | COLLIER, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7634 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1195 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9296 | | | MANATEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7834 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0932 | | | PLYMOUTH, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8440 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9023 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8979 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5751 | | | WYANDOTTE, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6441 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1724 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7582 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5732 | | | BURLINGTON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8855 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0980 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1303 | | | KENDALL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8991 | | | GREENVILLE, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0976 | | | DU PAGE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6717 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9724 | | | DOUGLAS, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8644 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 1061 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3303 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4855 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4940 | | | KENTON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8324 | | | BLACK HAWK, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3423 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0654 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5109 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2757 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5429 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6968 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1688 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9014 | | | RENSSELAER, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9160 | | | FAIRFIELD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3408 | | | KENNEBEC, ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3214 | | | GALVESTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6653 | | | BURLINGTON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6923 | | | HUNT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0905 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7275 | | | LANCASTER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7909 | | | DAUPHIN, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2465 | | | SARASOTA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5344 | | | HOOD, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4333 | | | ST JOSEPH, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6425 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2641 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4482 | | | MACOUPIN, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1763 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 1694 | | | RED RIVER, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3220 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7637 | | | STARK, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5266 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8907 | | | CHARLES, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3422 | | | BUNCOMBE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0193 | | | MARION, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0278 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2689 | | | GLOUCESTER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8439 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8551 | | | POLK, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1161 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9452 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6001 | | | WASHINGTON, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2562 | | | TRUMBULL, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7206 | | | ALLEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4985 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8771 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5047 | | | BRAZORIA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7730 | | | BROWN, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9491 | | | BELL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9866 | | | OKLAHOMA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2401 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3545 | | | SMITH, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3776 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1008 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5696 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0198 | | | CHARLESTON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3962 | | | ST CLAIR, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5898 | | | MONTGOMERY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7909 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1678 | | | BRISTOL, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1648 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7008 | | | BURLINGTON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1809 | | | CANADIAN, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7554 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8358 | | | CAPE MAY, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1611 | | | NEWTON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2253 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0417 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0089 | | | MONMOUTH, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4009 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7471 | | | MONTGOMERY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9137 | | | HARFORD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5213 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4891 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9418 | | | MCKINLEY, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9232 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5107 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1056 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4648 | | | LAWRENCE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9345 | | | BAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0185 | | | CADDO, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7009 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3912 | | | BAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3913 | | | BAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3914 | | | BAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3915 | | | BAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3916 | | | BAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6775 | | | HARFORD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1256 | | | SNYDER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6176 | | | ORANGE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0103 | | | MARATHON, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3804 | | | LAKE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7705 | | | ST MARYS, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6607 | | | INDIAN RIVER, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5600 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6235 | | | QUEEN ANNES, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5408 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2291 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7705 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8573 | | | CHEROKEE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7369 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8344 | | | ST CLAIR, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7166 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0300 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8605 | | | GRANT, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3587 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3129 | | | HOPKINS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7115 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0404 | | | HANCOCK, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8468 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0879 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6776 | | | NEW CASTLE, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8037 | | | MARION, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8985 | | | ROSS, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5102 | | | BATH, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6385 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3741 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4811 | | | PORTAGE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1988 | | | MIDDLESEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1341 | | | ALLEGHENY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1556 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1369 | | | OKLAHOMA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0698 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8946 | | | MONMOUTH, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4591 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4366 | | | MONTGOMERY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4315 | | | CLARENDON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4908 | | | BELL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8260 | | | CHARLES, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7395 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2373 | | | LUCAS, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7628 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6615 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3045 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1616 | | | NASSAU, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1535 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8952 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3008 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8047 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8508 | | | TIPPECANOE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8709 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6788 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1159 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4587 | | | HAMPDEN, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1505 | | | WINNEBAGO, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2593 | | | CABARRUS, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2881 | | | SOMERSET, ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7979 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7234 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0378 | | | KENOSHA, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8785 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9693 | | | SUSSEX, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0113 | | | HANCOCK, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8106 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1294 | | | WORCESTER, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7907 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7509 | | | BRISTOL, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7117 | | | GRAYSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6456 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0478 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2090 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2593 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3684 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4106 | | | MCHENRY, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6344 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1996 | | | KAUFMAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6887 | | | PIKE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3522 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3723 | | | OSCEOLA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6020 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3871 | | | BERKS, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3386 | | | VALENCIA, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7321 | | | NEW CASTLE, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5012 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8515 | | | FAIRFIELD, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3120 | | | MONTGOMERY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9555 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6802 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8762 | | | HARFORD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2488 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9059 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9884 | | | DU PAGE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9535 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0707 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6471 | | | MCHENRY, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4973 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8405 | | | ROCKLAND, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0206 | | | ST JOHNS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1087 | | | CLARK, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3082 | | | WASHINGTON, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9528 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8405 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8903 | | | HENDRICKS, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1661 | | | SPENCER, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6659 | | | PENDLETON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3003 | | | JOHNSTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4156 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8021 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0524 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0423 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9522 | | | CALUMET, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8491 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7971 | | | CHAUTAUQUA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3677 | | | DANE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1945 | | | LORAIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1426 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1441 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7774 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3639 | | | ESSEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3080 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8144 | | | DELAWARE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3989 | | | MIAMI, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4308 | | | JOHNSTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6237 | | | BASTROP, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4409 | | | CUMBERLAND, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8186 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6726 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8921 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9776 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1403 | | | HOWARD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3496 | | | NORFOLK, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9561 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7092 | | | MONROE, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9406 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4418 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9822 | | | HENDRICKS, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 4263 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7003 | | | ALLEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3962 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5003 | | | HENRY, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8970 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0374 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6486 | | | CHARLESTON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4813 | | | FORSYTH, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9006 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9105 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3453 | | | SUMTER, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4175 | | | SCHENECTADY, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0968 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2347 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2279 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7527 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6314 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7294 | | | BRAZOS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8839 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4972 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6800 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8977 | | | PLYMOUTH, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7320 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3123 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7094 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1542 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5869 | | | ANGELINA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1642 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
**Case No. 12-12032**

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8225 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2496 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8608 | | | SEDGWICK, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0703 | | | JEFFERSON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5725 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7289 | | | LANCASTER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2774 | | | BELL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3003 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7046 | | | FALLS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0300 | | | TULSA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3072 | | | DELAWARE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9929 | | | DAVIDSON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0500 | | | GUERNSEY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6410 | | | LUCAS, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9408 | | | SANTA ROSA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6207 | | | WORCESTER, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0637 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1189 | | | MERCER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6514 | | | HUNT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3225 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0172 | | | NEW HANOVER, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1575 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1415 | | | KENDALL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2600 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4273 | | | GULF, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6438 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6134 | | | NORTHAMPTON, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6739 | | | ALLEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 5289 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9880 | | | AUSTIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1818 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8516 | | | HENDRICKS, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3773 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9901 | | | CHAUTAUQUA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7215 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4365 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6364 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5279 | | | TULSA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5251 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7806 | | | ROBESON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0308 | | | OKLAHOMA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8805 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0578 | | | QUEEN ANNES, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5196 | | | MEDINA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9004 | | | YORK, ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0215 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2908 | | | WORCESTER, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1803 | | | HOWARD, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5058 | | | ELLIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6502 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3961 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0184 | | | IOWA, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1327 | | | SUSSEX, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2756 | | | HOWARD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3608 | | | BUCKS, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4506 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0303 | | | WINDHAM, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0421 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7303 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3174 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2097 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2521 | | | SCHENECTADY, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3114 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7797 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8125 | | | MONROE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5190 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5210 | | | DELAWARE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3515 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4395 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4759 | | | ALLEGANY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3515 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4649 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8811 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6657 | | | VERMILION, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6154 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4900 | | | LEHIGH, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3704 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6242 | | | MEADE, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5376 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0055 | | | MCLENNAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1107 | | | ESSEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4460 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4329 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9919 | | | MCLENNAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8803 | | | MAHONING, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3385 | | | WILSON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2168 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8276 | | | GASTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3911 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5502 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5062 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8881 | | | WORCESTER, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6158 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0791 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7607 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0579 | | | ESCAMBIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6695 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4127 | | | FULTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3880 | | | MERCER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0630 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9020 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7572 | | | LAKE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0820 | | | BUTLER, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7451 | | | KAUFMAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9935 | | | JOHNSON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6485 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4010 | | | IREDELL, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6243 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8987 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8948 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7541 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5894 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5571 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3052 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0522 | | | SAN JUAN, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5418 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7573 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0857 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7486 | | | BRONX, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6072 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9382 | | | MARATHON, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3698 | | | CALDWELL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8951 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8514 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2826 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8447 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8343 | | | VOLUSIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0244 | | | MIAMI, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7881 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5019 | | | GASTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4570 | | | KAUFMAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1241 | | | CAMPBELL, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3104 | | | MADISON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3499 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0954 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7446 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6634 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1564 | | | CANADIAN, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1243 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1201 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5359 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3356 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3882 | | | TERREBONNE, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3153 | | | YORK, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0147 | | | KAUFMAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1353 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0064 | | | OKALOOSA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2079 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6998 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1246 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2234 | | | RICHMOND, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7405 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6596 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5904 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1672 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8236 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9276 | | | LASALLE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6209 | | | ONONDAGA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8851 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4700 | | | SUSSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7768 | | | WAUKESHA, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3302 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8871 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8958 | | | GATES, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9908 | | | ALLEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0626 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6107 | | | WASHINGTON, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4711 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6841 | | | KENT, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7754 | | | MADISON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3505 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3489 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7525 | | | FORSYTH, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1878 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8907 | | | STEUBEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0966 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7202 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8013 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1627 | | | HENDRY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0977 | | | GEAUGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0198 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1343 | | | LEHIGH, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5488 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8826 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3402 | | | EAST BATON ROUGE, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1113 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9957 | | | ROCK ISLAND, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7456 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7550 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0104 | | | RICHMOND, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0089 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7567 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0699 | | | OUTAGAMIE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3971 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4186 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5331 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7593 | | | WESTCHESTER, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3002 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8853 | | | ASCENSION, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0038 | | | YORK, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9539 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0192 | | | VANCE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8898 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2124 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9502 | | | HILLSBOROU GH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0675 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7287 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3254 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1971 | | | KLEBERG, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1500 | | | MARION, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5686 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2823 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4787 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0310 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1895 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8148 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4445 | | | VICTORIA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2609 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1615 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0434 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9039 | | | MECKLENBU RG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8704 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4462 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5176 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4066 | | | ST LUCIE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8370 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 1287 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1924 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5437 | | | OSCEOLA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6488 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8908 | | | VICTORIA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0851 | | | DANE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5046 | | | EAST BATON ROUGE, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8000 | | | HUDSON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2304 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6596 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2139 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1904 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7425 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3040 | | | CHARLOTTE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5291 | | | BUTLER, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3122 | | | NEW CASTLE, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2301 | | | JEFFERSON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4452 | | | HARTFORD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5933 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2542 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2140 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3985 | | | HUDSON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7495 | | | RICHMOND, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0372 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0039 | | | ST CHARLES, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4726 | | | MONTGOMERY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1138 | | | CHAMBERS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3106 | | | LAKE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3667 | | | MONTGOMERY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3284 | | | RANDALL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0875 | | | ST MARYS, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1902 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3038 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9068 | | | HARTFORD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3720 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9300 | | | HUNT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5191 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2057 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6407 | | | POLK, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8600 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1263 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3825 | | | TRUMBULL, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9781 | | | CHARLES, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1119 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3187 | | | ESSEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7667 | | | MONTGOMERY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7606 | | | WINNEBAGO, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1904 | | | BRISTOL, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6739 | | | ROCK ISLAND, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8347 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8120 | | | BROWN, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6479 | | | SUMMIT, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8782 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2040 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8764 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0956 | | | JOHNSON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 7221 | | | NUECES, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3794 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8847 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2033 | | | LAKE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0902 | | | WINDHAM, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7664 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8076 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3353 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8796 | | | ECTOR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5027 | | | HANCOCK, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5607 | | | NEW CASTLE, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8124 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0834 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5329 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3408 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9308 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4205 | | | HAMPDEN, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8669 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8689 | | | MORRIS, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3547 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1406 | | | OSWEGO, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9922 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1557 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1301 | | | WINDHAM, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9658 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3003 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1435 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9687 | | | LAKE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 7507 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6262 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9919 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2935 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6200 | | | HARTFORD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4521 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0795 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5205 | | | MADISON, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2353 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8578 | | | ROCKLAND, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7902 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7454 | | | DEKALB, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3786 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5860 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9791 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7361 | | | LAKE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3310 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3591 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5682 | | | MONROE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4880 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9237 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4063 | | | ELKHART, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8702 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0930 | | | LANCASTER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4496 | | | DURHAM, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4404 | | | LAKE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7201 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0100 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4441 | | | GUADALUPE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 4158 | | | WINNEBAGO, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9914 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9180 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2020 | | | MECKLENBU RG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1833 | | | HIDALGO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2924 | | | COMANCHE, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4402 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3693 | | | OSCEOLA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6406 | | | ATLANTIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9067 | | | MIDDLESEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5596 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9263 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5930 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9008 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0223 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9728 | | | BERKELEY, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9024 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8683 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1558 | | | HILLSBOROU GH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2410 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9047 | | | CLERMONT, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2905 | | | VOLUSIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8204 | | | HOWARD, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2805 | | | CUMBERLAN D, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5139 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1934 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0847 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5278 | | | FORT BEND, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1405 | | | HAMPDEN, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 6644 | | | OSCEOLA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2333 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5503 | | | LAKE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2603 | | | DUTCHESS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0614 | | | WINNEBAGO, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1794 | | | CADDO, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2408 | | | TIPPECANOE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6246 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2010 | | | JOHNSON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6841 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8992 | | | SUMMIT, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5022 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5483 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2573 | | | ALACHUA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5407 | | | BURLINGTON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3080 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2500 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6707 | | | SARASOTA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8884 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9827 | | | BOONE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0673 | | | NEW CASTLE, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0410 | | | CECIL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7901 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9006 | | | HUNT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1653 | | | KENDALL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8901 | | | ROCKINGHAM, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3807 | | | ALLEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5749 | | | FORT BEND, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5882 | | | BARTHOLOMEW, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 4481 | | | WYANDOTTE, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6106 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8788 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8300 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2132 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8076 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7139 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9711 | | | CECIL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0956 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1295 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3379 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7172 | | | OSCEOLA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0663 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7886 | | | GALVESTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7373 | | | LAKE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0273 | | | MIDLAND, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8917 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5903 | | | ERIE, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8699 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1007 | | | LIVINGSTON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7385 | | | WARREN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8953 | | | COLLIER, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9019 | | | ALBANY, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2423 | | | FORT BEND, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0470 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4272 | | | OSCEOLA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3764 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7602 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8839 | | | FLAGLER, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8448 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9576 | | | CATAWBA, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3668 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6082 | | | CHEROKEE, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2843 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4197 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5276 | | | HARPER, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1484 | | | ROOSEVELT, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0029 | | | SARASOTA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7851 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1304 | | | HUDSON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6207 | | | ERIE, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6589 | | | HUNT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9874 | | | ERIE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1960 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2738 | | | CANADIAN, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3299 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3114 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2328 | | | SARATOGA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7610 | | | SUMTER, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2479 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3007 | | | GASTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7404 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1499 | | | TORRANCE, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3906 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1235 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1581 | | | BREVARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7471 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8604 | | | CLARK, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 4432 | | | KAUFMAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0605 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9007 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0747 | | | SUMTER, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8449 | | | BURNET, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8511 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4289 | | | DU PAGE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6900 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2883 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6007 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8830 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8781 | | | SANDOVAL, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8856 | | | BURLINGTON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4326 | | | JEFFERSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3067 | | | CECIL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2451 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7980 | | | BERNALILLO, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8383 | | | MORGAN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1804 | | | SOMERSET, ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6683 | | | DODGE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0318 | | | ORANGE, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3324 | | | HANCOCK, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3190 | | | MADISON, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9076 | | | ALLEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9987 | | | LINCOLN, ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0618 | | | CARBON, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3105 | | | WORCESTER, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9504 | | | MADISON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0793 | | | BEE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 9442 | | | RICHLAND, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1291 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6205 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6876 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1745 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7576 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9860 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6409 | | | DELAWARE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9801 | | | BARNSTABLE, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7716 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0361 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2340 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1041 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4590 | | | SUFFOLK, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7437 | | | MIDDLESEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6915 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0357 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1803 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1596 | | | COLLIER, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7662 | | | SEDGWICK, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9576 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2568 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2702 | | | NEW CASTLE, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2790 | | | LEVY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8813 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6577 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2634 | | | SUFFOLK, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0648 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 4996 | | | KAUFMAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1603 | | | ROCKLAND, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1353 | | | MONTGOMERY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6348 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9971 | | | HORRY, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1572 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9021 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3017 | | | OUACHITA, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3962 | | | SCOTT, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0613 | | | WAYNE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3826 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0469 | | | VENANGO, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7451 | | | WYOMING, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1088 | | | COMAL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0653 | | | MEDINA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8800 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8550 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7371 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5931 | | | SUSSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2102 | | | CUMBERLAND, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2803 | | | ONONDAGA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8512 | | | LAKE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2548 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3452 | | | LAKE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3126 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4901 | | | OKLAHOMA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8170 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4434 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
**Case No. 12-12032**
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8743 | | | ST TAMMANY, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3303 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5924 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2937 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1094 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9500 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5260 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1291 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7230 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8197 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4726 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3303 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9610 | | | NEW YORK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5529 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0800 | | | DU PAGE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2790 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5382 | | | CABARRUS, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6772 | | | PLYMOUTH, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2284 | | | CLAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9665 | | | BREVARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2470 | | | CAMPBELL, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7222 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6942 | | | DANE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7662 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4870 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3706 | | | DELAWARE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6566 | | | NUECES, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8284 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4403 | | | MADISON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3245 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8001 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4206 | | | LEHIGH, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7740 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8234 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8120 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7665 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8158 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8739 | | | VOLUSIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8745 | | | JOHNSON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1566 | | | HENDERSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2072 | | | HENDERSON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7733 | | | WICHITA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4322 | | | ORANGEBURG, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5507 | | | RICHLAND, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4000 | | | ADAMS, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7930 | | | DEKALB, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9430 | | | BREVARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2646 | | | CHESTER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4003 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5435 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6117 | | | CUMBERLAND, ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3460 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6301 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6827 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0651 | | | DANE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0930 | | | PLYMOUTH, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 5806 | | | LAKE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8409 | | | CLAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0992 | | | WINDHAM, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2652 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0706 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7231 | | | WICOMICO, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4904 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6702 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6284 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4948 | | | OKLAHOMA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9070 | | | MAYES, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2936 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2572 | | | SEMINOLE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1238 | | | UNION, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0009 | | | ONEIDA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7622 | | | KANKAKEE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3602 | | | WASHINGTON, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9938 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0050 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0918 | | | OUTAGAMIE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0320 | | | BURLINGTON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2507 | | | MAHONING, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4006 | | | FORSYTH, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9581 | | | EAST BATON ROUGE, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3531 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9024 | | | ANGELINA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9482 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7472 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 2212 | | | CATAWBA, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8938 | | | SUMMIT, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8807 | | | LANCASTER, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3197 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0652 | | | ST CLAIR, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1352 | | | OKALOOSA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8182 | | | DU PAGE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8919 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4987 | | | JEFFERSON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1261 | | | MONMOUTH, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6464 | | | BURLINGTON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1818 | | | LAKE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1174 | | | LIBERTY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1603 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2795 | | | PICKAWAY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8585 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3707 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2951 | | | BLAIR, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6297 | | | WAUKESHA, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8743 | | | CORYELL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3705 | | | CHESTERFIELD, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4566 | | | YORK, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0042 | | | LAKE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0684 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4693 | | | ULSTER, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7572 | | | CABARRUS, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3467 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2601 | | | LUZERNE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 1506 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1177 | | | ROCK, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7632 | | | EAST BATON ROUGE, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4265 | | | MARATHON, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7979 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5770 | | | OSCEOLA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5809 | | | MCHENRY, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6397 | | | DU PAGE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9532 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1379 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2292 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8225 | | | MADISON, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7471 | | | CLARK, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4590 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0112 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8845 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9334 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2933 | | | MARION, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6175 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2102 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8063 | | | LITCHFIELD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0160 | | | HAMILTON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7286 | | | CHARLESTON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1241 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3276 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1337 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1215 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 1734 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5015 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0897 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3394 | | | MONTGOMERY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2725 | | | HARTFORD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9205 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1338 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7381 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1957 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5467 | | | WINNEBAGO, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6101 | | | BRAZOS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9809 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8782 | | | RICHLAND, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3011 | | | HUNT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6920 | | | FRANKLIN, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0095 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2804 | | | AIKEN, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1634 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6402 | | | ROBESON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9961 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3575 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7306 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1286 | | | MERCER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4104 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8214 | | | MIDDLESEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4007 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8278 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2149 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2021 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3713 | | | JEFFERSON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5519 | | | DELAWARE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1408 | | | ALLEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9994 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6506 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7174 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4850 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8613 | | | HOWARD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5583 | | | HAMILTON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8846 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9673 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2062 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8634 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8725 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8741 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8197 | | | CUMBERLAND, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0175 | | | TIPPECANOE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3106 | | | ROBESON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2504 | | | TIPPECANOE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9000 | | | WESTCHESTER, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2146 | | | NEW YORK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4931 | | | OSCEOLA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0389 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5436 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0102 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9216 | | | GUADALUPE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8490 | | | ST JOHN THE BAPTIST, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0466 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7307 | | | CECIL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3605 | | | DELAWARE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8904 | | | JOHNSTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1853 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7877 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2196 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3408 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7172 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1209 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1324 | | | LIBERTY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5602 | | | SCHENECTADY, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1916 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9966 | | | BRONX, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0707 | | | WHARTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7308 | | | SUMMIT, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3947 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8944 | | | ST LUCIE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8709 | | | BRONX, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9372 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9731 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2640 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0070 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8982 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1134 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0521 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9905 | | | WEBB, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9400 | | | SCHENECTADY, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0188 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4277 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0880 | | | LOGAN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2301 | | | WORCESTER, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9803 | | | ONSLOW, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1873 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7485 | | | GASTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6781 | | | ST JOHNS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7696 | | | DELAWARE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6686 | | | CITRUS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7413 | | | COMAL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4560 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4611 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5527 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3108 | | | ANDERSON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2472 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5900 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1343 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8978 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8827 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3710 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8802 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1755 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1116 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2415 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6702 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7664 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7745 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0308 | | | DELAWARE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3581 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9111 | | | TIPPECANOE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9703 | | | HENDRICKS, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8499 | | | CRAVEN, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5201 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4104 | | | MONTGOMERY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8323 | | | NEW CASTLE, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8806 | | | BLACK HAWK, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3012 | | | DORCHESTER, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7348 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4715 | | | HARVEY, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4842 | | | CUMBERLAND, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5837 | | | BUNCOMBE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7116 | | | RANDALL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8766 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7035 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1205 | | | LAFAYETTE, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6702 | | | BUCKS, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7904 | | | OXFORD, ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9068 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8698 | | | OSCEOLA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8753 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1360 | | | MADISON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1728 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2601 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8950 | | | NORTHUMBERLAND, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0794 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 5195 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9664 | | | CHARLOTTE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9849 | | | CAMERON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2733 | | | ROCKLAND, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5447 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1105 | | | YORK, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7280 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3502 | | | MONTGOMERY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8393 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5470 | | | ST MARTIN, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9097 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2114 | | | RICHMOND, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1102 | | | ELKHART, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4414 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8781 | | | HARTFORD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4964 | | | LITCHFIELD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1754 | | | RICHMOND, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7499 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6001 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2612 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2562 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4750 | | | MAVERICK, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4059 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9236 | | | WORCESTER, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2119 | | | ST JOSEPH, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3017 | | | QUEEN ANNES, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5185 | | | LINN, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2375 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0391 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 1724 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6737 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0296 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3816 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0675 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7511 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3960 | | | NIAGARA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6958 | | | BERNALILLO, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7408 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4606 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3094 | | | MERCER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2900 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5108 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3477 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8399 | | | YORK, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8831 | | | SUFFOLK, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5570 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6766 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1570 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9802 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1732 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1783 | | | DEKALB, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2159 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7508 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8756 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8786 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6818 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0186 | | | ERIE, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3873 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 7333 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6008 | | | FLAGLER, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1926 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5534 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0663 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3705 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1872 | | | HENDERSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7235 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1400 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4052 | | | ESCAMBIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8849 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3793 | | | TUSCARAWAS, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1377 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7299 | | | HARTFORD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8749 | | | SEMINOLE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8886 | | | HUDSON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6277 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7668 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3485 | | | NORFOLK, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5682 | | | LUCAS, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7305 | | | VOLUSIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3257 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7957 | | | TULSA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1176 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0095 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6144 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0905 | | | ANDERSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2784 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 5806 | | | LEXINGTON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7494 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4116 | | | BURLINGTON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2608 | | | MONTGOMERY, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2760 | | | HANCOCK, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9823 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7581 | | | ATLANTIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6092 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3510 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7252 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7295 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9739 | | | FOND DU LAC, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6382 | | | MARTIN, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3515 | | | MAHONING, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7574 | | | ORLEANS, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9016 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6664 | | | HENRY, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3408 | | | VANCE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2078 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0786 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2248 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1601 | | | HENDRICKS, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5319 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6433 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4732 | | | ELLIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3003 | | | MIDDLESEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8386 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3711 | | | BREMER, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 7130 | | | YORK, ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1125 | | | NEW CASTLE, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0639 | | | ALBANY, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0325 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3459 | | | ROWAN, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3597 | | | HOWARD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6396 | | | MONROE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1341 | | | MONTGOMERY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9342 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0836 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9305 | | | DELAWARE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3499 | | | JOHNSON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9366 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6606 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8707 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7658 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7042 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4210 | | | KAUFMAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1547 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5308 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9091 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1337 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8777 | | | CLEARFIELD, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8750 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7409 | | | MONROE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7524 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5480 | | | HAMPDEN, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6208 | | | HIGHLANDS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 5821 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3043 | | | WINNEBAGO, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7412 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2948 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8568 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2056 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0815 | | | RICHMOND, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5616 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6290 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0345 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7716 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0374 | | | CARBON, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6403 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8840 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9711 | | | RACINE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6661 | | | RIPLEY, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1347 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4901 | | | NUECES, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2314 | | | FORT BEND, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5654 | | | LAKE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5548 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3898 | | | HENRY, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3573 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6932 | | | WASHINGTON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2406 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9942 | | | NASH, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1889 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4681 | | | NEW CASTLE, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 1544 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1794 | | | ST LUCIE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6454 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8760 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0529 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9074 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5616 | | | JOHNSTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4772 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0003 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9395 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1195 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9627 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0100 | | | HILLSBOROU GH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3698 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6390 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2570 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8756 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3734 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8852 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4908 | | | OGLE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3044 | | | ST LUCIE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5868 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0351 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6396 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2404 | | | ROCK ISLAND, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5462 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7091 | | | TIPPECANOE , IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4807 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8786 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3104 | | | HOWARD, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4582 | | | HUDSON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3984 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1556 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8188 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1774 | | | LAKE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7529 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6305 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0404 | | | NEW CASTLE, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8988 | | | BELL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9149 | | | SAMPSON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0917 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1417 | | | WOOD, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1802 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8925 | | | CLINTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8894 | | | FLORENCE, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8082 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9666 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6244 | | | HOWARD, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2898 | | | DORCHESTER, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8852 | | | YORK, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7268 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8805 | | | MADISON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3903 | | | SPARTANBURG, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2911 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6765 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3206 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0051 | | | HUNTERDON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1454 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8803 | | | ALLEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2000 | | | LUBBOCK, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8984 | | | RENSSELAER, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4989 | | | JEFFERSON, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7609 | | | ROBESON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8415 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4717 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2031 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8882 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4147 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2555 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9043 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3285 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9295 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2157 | | | OKLAHOMA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5007 | | | GREGG, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3126 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3105 | | | MONROE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3760 | | | DE WITT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2835 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6429 | | | DONA ANA, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7607 | | | TAZEWELL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9402 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5282 | | | KAUFMAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7600 | | | ONONDAGA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0354 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 6164 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6400 | | | BREVARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3368 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2403 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6173 | | | SEMINOLE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1863 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4963 | | | ANDERSON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5230 | | | OSCEOLA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6653 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2440 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8085 | | | CHIPPEWA, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7573 | | | CALCASIEU, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9531 | | | CATAWBA, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5190 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4557 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5325 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9360 | | | MONTGOMERY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1468 | | | DU PAGE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5835 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8953 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9930 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8960 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5729 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7822 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6650 | | | FORSYTH, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0163 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4207 | | | ST MARTIN, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2625 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7206 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0280 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9092 | | | LEXINGTON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9037 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8700 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1567 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3764 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2253 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0020 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3004 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7561 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8801 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6319 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9916 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8679 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5850 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3830 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5736 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8063 | | | HIDALGO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9745 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3682 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2006 | | | HUDSON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1004 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5772 | | | ALLEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0102 | | | BLACK HAWK, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7207 | | | MAHONING, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4493 | | | MONMOUTH, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5023 | | | JEFFERSON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6380 | | | BAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5163 | | | DELAWARE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 9755 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2408 | | | WASHINGTON, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4091 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7217 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3581 | | | SALEM, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0812 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7448 | | | IREDELL, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4323 | | | WINNEBAGO, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2053 | | | HAYS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7141 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8731 | | | SUFFOLK, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2697 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0201 | | | ROCK, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4758 | | | ELK, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1321 | | | MITCHELL, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8839 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0371 | | | LINCOLN, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2224 | | | SALINE, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6531 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9300 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9339 | | | SARASOTA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6362 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2039 | | | BUCKS, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5557 | | | HOOD, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0946 | | | BROWN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3310 | | | MAHONING, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6912 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7879 | | | ROCK ISLAND, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 4403 | | | SEDGWICK, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5196 | | | GUADALUPE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5003 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0242 | | | WISE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8424 | | | ELLIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7591 | | | QUEEN ANNES, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1800 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8960 | | | KAUFMAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7294 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3264 | | | NEW CASTLE, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0613 | | | MADISON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3801 | | | POLK, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4917 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1990 | | | DORCHESTER, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4044 | | | ERIE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1193 | | | DU PAGE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0548 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3983 | | | ORANGE, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2201 | | | HAMILTON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5761 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1529 | | | CALDWELL, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7953 | | | WAYNE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0199 | | | SUMMIT, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2200 | | | NEW YORK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8964 | | | ORANGE, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3106 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8744 | | | OSCEOLA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9930 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3722 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 7811 | | | PICKAWAY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5341 | | | OSCEOLA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2165 | | | PICKAWAY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9552 | | | LUCAS, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2626 | | | RICHMOND, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9600 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4600 | | | CATAWBA, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4789 | | | ELLIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1041 | | | NEW LONDON, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8880 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5080 | | | ASCENSION, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4623 | | | BAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2382 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4098 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6300 | | | ROBESON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5619 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0711 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6872 | | | CLAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6143 | | | KAUFMAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4464 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5153 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3176 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7183 | | | OSCEOLA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1587 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7449 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7393 | | | LEXINGTON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5934 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9512 | | | CITRUS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 1131 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5642 | | | BROWN, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6356 | | | GUADALUPE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0409 | | | BRUNSWICK, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9873 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0295 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4154 | | | IOWA, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2658 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3965 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0267 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1527 | | | JEFFERSON, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5368 | | | LANCASTER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9305 | | | FREDERICK, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7211 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6253 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1565 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0634 | | | SEMINOLE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7670 | | | WISE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9662 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2688 | | | GASTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3508 | | | RICHLAND, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6401 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5842 | | | MORRIS, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9764 | | | WISE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1123 | | | LIBERTY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2144 | | | YOUNG, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4844 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3951 | | | KENOSHA, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8230 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7222 | | | MUSKOGEE, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9078 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8926 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4142 | | | BERNALILLO, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5644 | | | CUMBERLAND, ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4600 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6084 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2650 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8861 | | | CHAMPAIGN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9058 | | | RICHLAND, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1387 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6508 | | | WILSON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2254 | | | PICKAWAY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8409 | | | LUCAS, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3402 | | | SEMINOLE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0773 | | | ALLEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4143 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9704 | | | MCLENNAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9653 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8744 | | | BUTLER, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1192 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5250 | | | HARRISON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9959 | | | MCHENRY, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3195 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3813 | | | ST BERNARD, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1026 | | | BURLINGTON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4853 | | | HANCOCK, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 5498 | | | CHEROKEE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2392 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8711 | | | ALLEGHENY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9604 | | | WASHINGTON, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7202 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4156 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7731 | | | MONROE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7539 | | | JOHNSON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5148 | | | LEXINGTON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4820 | | | DU PAGE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3117 | | | RANDALL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1205 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2136 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6480 | | | SAUK, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8887 | | | CHESTER, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8792 | | | CALVERT, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5588 | | | ST LUCIE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8928 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0108 | | | IREDELL, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8846 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8941 | | | NASSAU, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6288 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8005 | | | MORGAN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9628 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3882 | | | HARTFORD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0544 | | | GLOUCESTER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8848 | | | JEFFERSON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8727 | | | HENDERSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 4106 | | | NEWTON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5765 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3060 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4446 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6696 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5657 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3613 | | | HAYS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0098 | | | BUTLER, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6525 | | | HUNTINGTON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0175 | | | ALLEGHENY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4576 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6795 | | | SOMERSET, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8186 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5547 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9433 | | | GALVESTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4672 | | | BOONE, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0335 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3512 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4184 | | | SAN JACINTO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0139 | | | LAKE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8901 | | | JEFFERSON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6397 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0285 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0139 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8523 | | | CALCASIEU, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0826 | | | HERTFORD, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4712 | | | WOOD, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2104 | | | RANDOLPH, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 5317 | | | CUMBERLAND, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2410 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8016 | | | WINNEBAGO, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9654 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6404 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2272 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0857 | | | HIDALGO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5890 | | | MARION, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4379 | | | GATES, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8471 | | | KENDALL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7108 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5859 | | | NEW CASTLE, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3102 | | | DORCHESTER, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1575 | | | ORLEANS, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9526 | | | TIPPECANOE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3944 | | | HUNT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7647 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8297 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8879 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0466 | | | EAST BATON ROUGE, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0562 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3975 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8643 | | | DORCHESTER, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3841 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8664 | | | RANDOLPH, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5462 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2560 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9720 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0609 | | | LEAVENWORTH, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5803 | | | ST JOSEPH, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9953 | | | GREENE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1866 | | | ST CLAIR, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0675 | | | WINNEBAGO, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8872 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5933 | | | BURLINGTON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5473 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7110 | | | OSAGE, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6748 | | | LAWRENCE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2862 | | | ST JOHNS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8973 | | | YORK, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9999 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5908 | | | ST TAMMANY, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5101 | | | ESSEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6800 | | | MADISON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8955 | | | STARKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4213 | | | WHITE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1822 | | | ADAIR, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2003 | | | LAUREL, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7837 | | | STARKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8694 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6518 | | | KAUFMAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6540 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1966 | | | FAIRFIELD, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5653 | | | COLLIER, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4571 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1734 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2467 | | | EAST BATON ROUGE, LA | Foreclosure Litigation | | | | | | | |
| Foreclosure Litigation | Account No. 9090 | | | LEHIGH, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9019 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7081 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2171 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7913 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7522 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0596 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2338 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0593 | | | ELKHART, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3080 | | | COMAL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7136 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5207 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0781 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9385 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9037 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5943 | | | AIKEN, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1472 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0815 | | | ROCKLAND, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7111 | | | EAU CLAIRE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8832 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8723 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3559 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8739 | | | LEHIGH, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8296 | | | NIAGARA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8492 | | | GUADALUPE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1574 | | | VENANGO, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9716 | | | LUCAS, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 9141 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0950 | | | ST JOSEPH, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9869 | | | MONROE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6491 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7135 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5691 | | | GENESEE, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0928 | | | HAMPDEN, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6147 | | | CLAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0828 | | | KAUFMAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4456 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1109 | | | PREBLE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7755 | | | NEW CASTLE, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6107 | | | FORT BEND, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6730 | | | HAMILTON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6875 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1545 | | | CHARLOTTE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0800 | | | ATLANTIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2935 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5394 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5980 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9063 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5599 | | | MONMOUTH, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8780 | | | ST LUCIE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1615 | | | FAYETTE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2676 | | | WARREN, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7081 | | | WISE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7096 | | | BUCKS, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7517 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0481 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2354 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7513 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1973 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5802 | | | MAHONING, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6683 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9103 | | | CRAWFORD, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1889 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6515 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7488 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6468 | | | SUMMIT, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9234 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7703 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2839 | | | LAKE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3766 | | | KENDALL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7952 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3366 | | | HAMILTON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0045 | | | JESSAMINE, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2469 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1740 | | | PALO PINTO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6279 | | | VAN ZANDT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0085 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3206 | | | MIDDLESEX, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8841 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2140 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1205 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8912 | | | ORLEANS, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8998 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0458 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7506 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9342 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1317 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0263 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2034 | | | ELKHART, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7125 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2496 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9458 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7409 | | | KENTON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9659 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3838 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8349 | | | FLOYD, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9402 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4745 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5607 | | | TALBOT, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8009 | | | SEMINOLE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5692 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1801 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8965 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4358 | | | PICKENS, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3901 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7344 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6159 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8769 | | | ORANGEBURG, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9111 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8986 | | | MERCER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6434 | | | MANATEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8569 | | | ORLEANS, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8309 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0678 | | | SPARTANBURG, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3833 | | | CAMDEN, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8868 | | | SPARTANBURG, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9727 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8772 | | | YORK, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7155 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5118 | | | FORT BEND, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6001 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6963 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9437 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1889 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7152 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1900 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6985 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9602 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8766 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4300 | | | BERKELEY, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2459 | | | FAYETTE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8855 | | | RICHLAND, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9038 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4676 | | | NUECES, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7007 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6328 | | | FLOYD, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2394 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6391 | | | SANTA ROSA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2740 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3110 | | | ATLANTIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 2879 | | | HUDSON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2615 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7351 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7500 | | | WEBSTER, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8208 | | | WALKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1874 | | | VENANGO, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3675 | | | LAKE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5280 | | | HARTFORD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2882 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3622 | | | SAN PATRICIO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3082 | | | JASPER, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7519 | | | MORGAN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1998 | | | MARTIN, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1907 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1952 | | | MARINETTE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7803 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2740 | | | ANDERSON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8401 | | | WINNEBAGO, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3464 | | | KENOSHA, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9024 | | | MORGAN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9247 | | | MUSCATINE, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5696 | | | MERCER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8865 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1590 | | | BERGEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7376 | | | ATLANTIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7402 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2708 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9653 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 4913 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8055 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7034 | | | HOOD, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1587 | | | GRAYSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7808 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4305 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8254 | | | BAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8228 | | | HOPKINS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4601 | | | PLYMOUTH, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0304 | | | SANTA ROSA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9898 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4043 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4355 | | | ONSLOW, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8780 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7451 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0533 | | | LAKE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5042 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1591 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1592 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1593 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8722 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6503 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6558 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7197 | | | DU PAGE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8607 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2950 | | | HIDALGO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8610 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4331 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0202 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8801 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6348 | | | SPARTANBURG, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0027 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9156 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9157 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6493 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9015 | | | ATLANTIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4065 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7010 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5415 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6956 | | | KENOSHA, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9462 | | | COMAL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3601 | | | BERNALILLO, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8700 | | | GASTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3306 | | | GRANVILLE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7724 | | | ANGELINA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8138 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2285 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7230 | | | LUCAS, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7208 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5304 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4403 | | | MONROE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3350 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5488 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3600 | | | ST JOHNS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9332 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6605 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5133 | | | INDIAN RIVER, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0362 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7609 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4768 | | | CATAWBA, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7391 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6380 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0641 | | | HARDIN, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9450 | | | BELL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6557 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2068 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7113 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1821 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5776 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4345 | | | LANCASTER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7875 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9002 | | | BEAUFORT, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0660 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1404 | | | NEW CASTLE, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9503 | | | CUMBERLAND, ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7328 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1535 | | | ANDERSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9008 | | | JEFFERSON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4445 | | | CHEMUNG, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2671 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7104 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9018 | | | PARKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6960 | | | KENDALL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4700 | | | CLEVELAND, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6705 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8502 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9615 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4007 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4277 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9578 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4377 | | | LAKE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0532 | | | ST JOSEPH, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5335 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0289 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1901 | | | HOWARD, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3441 | | | GALVESTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7884 | | | SEMINOLE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5206 | | | SCIOTO, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0042 | | | HAMPDEN, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4867 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5053 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9522 | | | CHAUTAUQUA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5902 | | | DURHAM, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1607 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6304 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5405 | | | ONEIDA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9003 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9207 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1040 | | | CATAWBA, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1676 | | | SALEM, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2700 | | | BURNET, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0573 | | | HOWARD, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7706 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2435 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 7535 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2160 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7731 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2094 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9693 | | | DUTCHESS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1514 | | | HUDSON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3254 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2004 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9724 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1481 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3785 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6206 | | | LAWRENCE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9537 | | | GLOUCESTER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9605 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5193 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5825 | | | BRONX, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6681 | | | FAIRFIELD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8727 | | | HUDSON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1461 | | | OUACHITA, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5144 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1761 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9277 | | | HENDRICKS, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8676 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0588 | | | CHEROKEE, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7595 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2325 | | | ALLEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3045 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 9567 | | | MERCER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5021 | | | CHESTER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4636 | | | GREENE, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7945 | | | WILSON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6352 | | | SCHUYLKILL, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9462 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8709 | | | NUECES, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7571 | | | LA CROSSE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1289 | | | MONMOUTH, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3589 | | | SURRY, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1310 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4093 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4470 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2785 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4902 | | | NEW CASTLE, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2414 | | | NUECES, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4624 | | | FAYETTE, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8666 | | | HUDSON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8575 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1279 | | | DORCHESTER, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8174 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1085 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8818 | | | LANCASTER, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9209 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4123 | | | ST JOHNS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9600 | | | GREENVILLE, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4654 | | | INDIAN RIVER, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4746 | | | BRAZOS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1370 | | | HARFORD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3795 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8712 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0702 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0465 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1768 | | | KENT, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6579 | | | OHIO, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0052 | | | CUMBERLAND, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2245 | | | CLAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9345 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7022 | | | NEW HANOVER, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4885 | | | NEW HANOVER, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1572 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3603 | | | MAYES, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8280 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6739 | | | JONES, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1576 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9109 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1552 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1439 | | | BAILEY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1018 | | | ST LUCIE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1328 | | | CAROLINE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8888 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5223 | | | WASHITA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8656 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3931 | | | HERNANDO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8880 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8485 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8983 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8858 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0391 | | | JASPER, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9034 | | | KNOX, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0064 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4589 | | | WINNEBAGO, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3100 | | | GREENE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8662 | | | ELLIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5308 | | | BREVARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1223 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3214 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5851 | | | GLOUCESTER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3743 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9032 | | | PUTNAM, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7708 | | | SANTA ROSA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1026 | | | DE SOTO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2042 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9305 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6493 | | | SENECA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6605 | | | WINDHAM, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7356 | | | QUEEN ANNES, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0443 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0126 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5901 | | | POTTAWATTAMIE, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0211 | | | STANLY, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8781 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9400 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8437 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3466 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1502 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3111 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3829 | | | ST JOHNS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9994 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5323 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7858 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4675 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6636 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6621 | | | WALKER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5624 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5801 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1069 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7671 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5474 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8848 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9744 | | | CHARLESTON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5643 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4103 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8760 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1113 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1565 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7807 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1144 | | | TAMA, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8314 | | | ESSEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8936 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0014 | | | CUMBERLAND, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8181 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0936 | | | WORCESTER, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0830 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 5031 | | | SAN PATRICIO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2173 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8535 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4818 | | | CUMBERLAND, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7642 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3297 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2206 | | | WARREN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5022 | | | MIDDLESEX, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5357 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3942 | | | BERNALILLO, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8233 | | | WESTCHESTER, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2263 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8068 | | | WASHINGTON, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7859 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2514 | | | SAN PATRICIO, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5809 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4259 | | | BAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1389 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6736 | | | TRUMBULL, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5511 | | | SHAWNEE, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0263 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4665 | | | MONTGOMERY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9643 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1473 | | | FORSYTH, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4267 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2076 | | | JOHNSTON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7973 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2009 | | | MADISON, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8645 | | | ALLEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5908 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8841 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4908 | | | OSWEGO, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6009 | | | DURHAM, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5616 | | | CHESTERFIELD, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8362 | | | CECIL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7364 | | | JEFFERSON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0575 | | | WINNEBAGO, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3354 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2950 | | | ELLIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9846 | | | HAMILTON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4514 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5198 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6271 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3078 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5804 | | | CARBON, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2589 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7759 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9038 | | | WASHINGTON, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8822 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1477 | | | YORK, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8243 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2807 | | | CALHOUN, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0802 | | | HANCOCK, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8796 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5139 | | | BRONX, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9638 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 5552 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8440 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9324 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3201 | | | LEHIGH, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3366 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3239 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8995 | | | HUDSON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5085 | | | ELLIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1938 | | | BERKELEY, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3852 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2956 | | | RANDOLPH, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6446 | | | HENRY, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6771 | | | MADISON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5500 | | | SENECA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2550 | | | LICKING, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1880 | | | MONROE, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5214 | | | HENDRICKS, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7502 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3491 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9291 | | | YORK, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8004 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2134 | | | RICHLAND, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4306 | | | BURLEIGH, ND | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8798 | | | JEFFERSON, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8100 | | | KAUFMAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8265 | | | WISE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7902 | | | CLARENDON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9907 | | | ALLEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3991 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9591 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5929 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8933 | | | MONMOUTH, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5568 | | | OWEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7766 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2500 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0602 | | | PERSON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8763 | | | CAPE MAY, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3827 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4185 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8888 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1448 | | | DELAWARE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1906 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4468 | | | WELLS, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8586 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8922 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2280 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2227 | | | MAHONING, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1208 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8793 | | | RENSSELAER, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6256 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4728 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2666 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2606 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4747 | | | LANCASTER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1669 | | | LORAIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8824 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 0302 | | | YORK, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9368 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3029 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2304 | | | COLLIER, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5836 | | | VOLUSIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7594 | | | LAKE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0501 | | | BUCKS, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6109 | | | SMITH, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3370 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2908 | | | KENTON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7723 | | | DAVIE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7459 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4661 | | | YORK, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2971 | | | BRONX, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2435 | | | MONTGOMERY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0586 | | | MONROE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9970 | | | SANTA ROSA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9660 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2228 | | | BURLINGTON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0271 | | | MONTGOMERY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3404 | | | BERKELEY, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8407 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0941 | | | HAYS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4513 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8971 | | | POLK, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1333 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9631 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8188 | | | PORTER, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0850 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 2601 | | | PHILADELPHIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2537 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0898 | | | BEAVER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8713 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1719 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0066 | | | ASCENSION, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5552 | | | MARION, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0712 | | | NEW CASTLE, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5349 | | | CLAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5568 | | | TUSCARAWAS, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9020 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9972 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4684 | | | LAKE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3802 | | | NEW LONDON, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7801 | | | POLK, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9800 | | | SCHOHARIE, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8700 | | | COLLIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6461 | | | SUMMIT, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5534 | | | HAMILTON, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5404 | | | ADAMS, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7347 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0521 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8605 | | | MUSCATINE, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5976 | | | WYOMING, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3312 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6096 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6887 | | | UNION, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7501 | | | ADAMS, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 7630 | | | CHARLES, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2800 | | | ADAMS, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8515 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3500 | | | VAN ZANDT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3931 | | | ANDROSCOGGIN, ME | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2885 | | | CLAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0405 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9522 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5467 | | | GONZALES, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1273 | | | SALEM, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3015 | | | MAHONING, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8967 | | | CORTLAND, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7355 | | | ESSEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8083 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9450 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1168 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0864 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2911 | | | WARREN, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5809 | | | LUCAS, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8003 | | | HARTFORD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9801 | | | WASHINGTON, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0558 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5851 | | | LOS ALAMOS, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3481 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6203 | | | ORANGE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0303 | | | STARKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1410 | | | HAYS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6385 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 9619 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2189 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5542 | | | MADISON, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8819 | | | GEAUGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9052 | | | SUFFOLK, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0708 | | | ST TAMMANY, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3282 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1406 | | | LEE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7980 | | | FREDERICK, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3103 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8717 | | | FAIRFIELD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8258 | | | CHOWAN, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5070 | | | POTTER, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3966 | | | JEFFERSON, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2176 | | | DE KALB, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3798 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9086 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9673 | | | HARFORD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2403 | | | OSAGE, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0004 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8825 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5550 | | | CABARRUS, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8385 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5476 | | | GARRETT, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8465 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4208 | | | GUTHRIE, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3566 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8898 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3719 | | | ESSEX, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0581 | | | GRUNDY, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7469 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8157 | | | CHAUTAUQUA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1901 | | | WARREN, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4302 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2898 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1601 | | | STARK, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9706 | | | BERNALILLO, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6992 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2605 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6178 | | | LANCASTER, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1861 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4350 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1108 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1014 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3450 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0565 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3555 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0917 | | | RUTHERFORD, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3839 | | | BANDERA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7098 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2991 | | | KENT, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4231 | | | GRAY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9641 | | | ALLEN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8503 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5103 | | | POLK, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 4737 | | | YORK, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6186 | | | CANADIAN, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8227 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6154 | | | KENDALL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1404 | | | MONTGOMERY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5130 | | | JEFFERSON, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1802 | | | WHITE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4461 | | | DOUGLAS, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3430 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8931 | | | MILWAUKEE, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9777 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3819 | | | VOLUSIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3722 | | | FORT BEND, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5366 | | | HUDSON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2572 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1160 | | | CLAY, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4323 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0851 | | | PASSAIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0500 | | | HUDSON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0460 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5302 | | | LAKE, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7406 | | | HORRY, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7824 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5312 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5048 | | | EAST BATON ROUGE, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5702 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0154 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1573 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 8502 | | | BRISTOL, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4994 | | | TULSA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8802 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4800 | | | HAMPDEN, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9001 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4904 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6017 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8079 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8575 | | | LAKE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0319 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1636 | | | SOMERVELL, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6286 | | | OUACHITA, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9940 | | | KAUFMAN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8672 | | | ORLEANS, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9040 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6660 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6592 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3701 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1594 | | | FORT BEND, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9008 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3083 | | | TRUMBULL, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8424 | | | HAYS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3747 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7656 | | | BOWIE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3542 | | | NASSAU, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8172 | | | LEE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0878 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3568 | | | LUZERNE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 2617 | | | MONMOUTH, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4641 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5625 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4577 | | | AUSTIN, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2680 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6124 | | | BURLESON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7710 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4307 | | | NEW CASTLE, DE | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8907 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1527 | | | BALTIMORE - CITY, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5996 | | | MARION, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9030 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2985 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9061 | | | TULSA, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9617 | | | VICTORIA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9003 | | | KINGS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1426 | | | MIDDLESEX, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6210 | | | CAYUGA, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0183 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8000 | | | MONTGOMERY, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6162 | | | DEARBORN, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8432 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3907 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5596 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9877 | | | POTTAWATOMIE, OK | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6573 | | | BURLINGTON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0586 | | | UNION, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8929 | | | SOMERSET, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6299 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 4611 | | | SPARTANBURG, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9918 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6166 | | | HOOD, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8264 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3301 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5476 | | | DU PAGE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0106 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4261 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4110 | | | MARION, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7995 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8764 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6875 | | | WICHITA, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2294 | | | MONTGOMERY, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9661 | | | WAKE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9407 | | | HAMPDEN, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7516 | | | MERCER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1137 | | | VOLUSIA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4516 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8112 | | | ST JOHNS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2912 | | | QUEENS, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9107 | | | KOSCIUSKO, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9996 | | | BOONE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9687 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8399 | | | DU PAGE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8168 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9296 | | | ST LUCIE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1731 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6713 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 9207 | | | ATLANTIC, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9004 | | | CABARRUS, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5409 | | | MECKLENBURG, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2081 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6115 | | | BERNALILLO, NM | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9055 | | | WILSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9795 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8763 | | | WARREN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4193 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3513 | | | WISE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7858 | | | CLERMONT, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5311 | | | MONTGOMERY, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5918 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9084 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8728 | | | COLUMBIA, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8488 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1245 | | | LAKE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5712 | | | MARION, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9862 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0055 | | | TRAVIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5513 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8861 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4756 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1333 | | | MCHENRY, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1096 | | | CUYAHOGA, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2324 | | | ALLEN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4086 | | | CHARLESTON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1140 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9675 | | | DAVIESS, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 4569 | | | BUCKS, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8933 | | | SARASOTA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7938 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0663 | | | PALM BEACH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9769 | | | VIGO, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9606 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8716 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4368 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5371 | | | BROWARD, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8198 | | | HAYS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8545 | | | EDGECOMBE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0580 | | | HARFORD, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4790 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5288 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7444 | | | BRUNSWICK, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4902 | | | PASCO, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5262 | | | JOHNSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0805 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2972 | | | KNOX, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0803 | | | MADISON, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8962 | | | CECIL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3394 | | | CARROLL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0377 | | | BASTROP, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8605 | | | WARREN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0509 | | | PLYMOUTH, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2490 | | | WILL, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5930 | | | MONTGOMERY, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2149 | | | CAPE MAY, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2609 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 1563 | | | ST TAMMANY, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1595 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4009 | | | HAMILTON, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0901 | | | SCHUYLKILL, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9135 | | | LINN, IA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2148 | | | HORRY, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7336 | | | CECIL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7171 | | | VANDERBURGH, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6676 | | | LOGAN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6289 | | | ROCK ISLAND, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0652 | | | LAKE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9229 | | | DELAWARE, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9777 | | | WAYNE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4754 | | | ST JOHNS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3197 | | | ORANGE, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9005 | | | ALLEN, KY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4107 | | | WILSON, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0068 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2394 | | | FAIRFIELD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8762 | | | FAIRFIELD, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8931 | | | TARRANT, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4094 | | | QUEEN ANNES, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2006 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1538 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6728 | | | BALTIMORE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9062 | | | BERKS, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9706 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2166 | | | GRANVILLE, NC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3034 | | | STARK, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9294 | | | PORTER, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8804 | | | WESTCHESTER, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9364 | | | FRANKLIN, OH | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9045 | | | GRUNDY, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1462 | | | GLOUCESTER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0890 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5415 | | | MERCER, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9901 | | | ESSEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4014 | | | JACKSON, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3229 | | | MARION, IN | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2133 | | | NEWBERRY, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7686 | | | OKALOOSA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8603 | | | LUBBOCK, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0142 | | | DUVAL, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7503 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3607 | | | YORK, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3961 | | | OSCEOLA, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9873 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3769 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0432 | | | MARATHON, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7129 | | | SEMINOLE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9883 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8133 | | | BEXAR, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2728 | | | MIDDLESEX, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9016 | | | MONROE, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1579 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1770 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 6268 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9298 | | | OCEAN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7287 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5872 | | | BUCKS, PA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8105 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8205 | | | ANNE ARUNDEL, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8261 | | | GUADALUPE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8979 | | | DALLAS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3123 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2668 | | | BURLINGTON, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6738 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8889 | | | COOK, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 6609 | | | DENTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8997 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2703 | | | JOHNSON, KS | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9705 | | | KANE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0124 | | | MONMOUTH, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 2527 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8969 | | | SUFFOLK, NY | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7119 | | | PLYMOUTH, MA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8929 | | | GREEN, WI | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4466 | | | CAMDEN, NJ | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 7158 | | | WILLIAMSON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1930 | | | ANDERSON, SC | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 1886 | | | PINELLAS, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3689 | | | BASTROP, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 8821 | | | DU PAGE, IL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3379 | | | WISE, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreclosure Litigation | Account No. 3932 | | | HARRIS, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4066 | | | MIAMI DADE, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 5951 | | | NEW HAVEN, CT | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 3569 | | | EAST BATON ROUGE, LA | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 4645 | | | GALVESTON, TX | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 0969 | | | PRINCE GEORGE, MD | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Foreclosure Litigation | Account No. 9467 | | | HILLSBOROUGH, FL | Foreclosure Litigation | | N/A | N/A | N/A | N/A | N/A | N/A |
| Forest Creek Llc Vs Gmac Mortgage | 705607 | CV10100776 | Circuit Court | Oregon | Foreclosure | Closed-Defendant | Richard Todd 516 S. E. Morrison, Suite 1000 Portland, OR 97214 | Unknown | | Unknown | Unknown | Unknown |
| Fran Yeganeh Vs Gmac Mortgage Llc | 705330 | FG 10542449 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 4437 FELLOWS STREET | | UNION CITY | CA | 94587 |
| Frances Renee Scoggins V. Mortgage Electronic Registration Systems, Inc. (Mers); First American Title Insurance Company; Pacific Public Mortgage Corporation And Does 1-500 Inclusive. | 707069 | RIC 10023485 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Pro Se 1691 BEL AIR STREET CA | Unknown | | Unknown | Unknown | Unknown |
| Francine Silver V. Gmac Mortgage, Llc | 726131 | 2:12-ap-01352-TD | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Open-Defendant | Gersten Law Group | 3115 Fourth Avenue | | San Diego | CA | 92103 |
| Francisco Granillo, Marcello Granillo Vs Gmac Mortgage | 724031 | CV-2012-001518 | AZ, MARICOPA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Foreclosure | Open-Defendant | N/A | 7235 South Alder | | Tempe | AZ | 85283 |
| Francisco Martinez And Teresa Martinez Vs. Deutsche Bank National Trust Company, Mortgage Electronic Registration Systems, Inc. And Hugn Daniel Tran | 713156 | 20110924 | MA, MIDDLESEX COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Foreclosure | Open-Defendant | N/A | 10 WILBUR STREET | | EVERETT | MA | 2149 |
| Francisco Perez V. Gmac Mortgage, Kay-Co Investments Dba Pro30 Funding; Executive Trustee Services, Llc Dba Ets Services, Llc; Chicago Title; Blue Mortgage & Associates; James Ray Wall, Jr; Randall Gilbert Hayden; Adam Lancaster And Does 1-20 Inclusive | 699116 | CV000982 | CA, MERCED COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Michael J.M. Brook, Lanahan & Reilley LLP, 600 Bicentennial Way, Suite 300, Santa Rosa, CA 95403 | Unknown | | Unknown | Unknown | Unknown |
| Francisco Reyes V. George Escalante, Individually And Dba Pacific Shore Finance, Inc., A California Corporation Master Financial, Inc.; A California Corporation, Gmac, A Corporation; Stewart Title Of California, Inc., A California Corporation; Tri | 690488 | BC407943 | Superior Court of the State of California - LOS ANGELES COUNTY | California | Origination - Mortgage | Closed-Defendant | 9100 Wilshire Blvd., Suite 340-W | Beverly Hills | | CA | 90212 | 90212 |
| Francisco Salcido Vs. Gmac Mortgage, Llc, Erroneously Sued As Gmac Mortgage, Homecomings Financial, Llc, Erroneously Sued As Homecomings Financial A Gmac Company, Brooks American Mortgage Corporation; And Does 1-50, Inclusive | 724151 | KC062901 GL | CA, LOS ANGELES COUNTY, NORTH CENTRAL DISTRICT, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 17502 EAST NORTHAM STREET | | LA PUENTE AREA | CA | 91744 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franciso And Nioca Vera Vs. Everett T. And Mary Adkins; Anthony J. Demarco, Iii Individually And Dba Demarco Rei, Inc; Settlement Engine, Inc; Michele A Casale; Jonathan A Morgane; Gmac Mortgage, Llc | 706651 | 10-00306 | US, CENTRAL DIST OF CA | Pennsylvania | Bankruptcy | Open-Defendant | Cocco, Robert | 1500 Walnut Street, Suite 900 | | Philadelphia | PA | 19102 |
| Frank C. Johnson, Jr., A/K/A Frank Johnson, Jr., And Ruth B. Johnson Vs. The Bank Of New York Mellon Trust Company, N.A., Christian W. Hancock, Individually D/B/A In The State Of Florida As Bradley Arant Boult Cummings Llp, Honorable Jon S. Wheeler Individually, In His Official Capacity As Clerk Of Court For The Florida First District Court Of Appeal And In His Enforcement Capacity, | 690920 | 01-2008-CA-5581 | In the Circuit Court for the Eighth Judicial District Circuit in and for Alachua County Florida | Florida | Foreclosure | Closed-Defendant | Pro se 4617 SE 1st Avenue Gainsville, FL 32641-7689 | Unknown | | Unknown | Unknown | Unknown |
| Frank Encarnacion And Frances Encarnacion, Plaintiffs Vs. Gmac Mortgage, Llc Successor By Merger To Gmac Mortgage Corporation, Creditor. | 719462 | 09-32687 | US, M DIST OF ALABAMA, BANK CRT - PRIMARY | Florida | Bankruptcy | Open-Defendant | SHINBAUM, MCLEOD & CAMPBELL, P.C. | 566 SOUTH PERRY STREET, P.O. BOX 201 | | MONTGOMERY | AL | 36101 |
| Frank Fernandez  Vs. Home Loan Funding, Inc., Bravo Realty & Mortgage Inc., Gmac Mortgage, Mortgage Electrgonic Registration Systems, Inc., Ets Services, Llc And Does 1 To 50 | 711892 | 39-2010-00247663-CU-OR-STK | CA, SAN JOAQUIN COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 4115 Blackhawk Circle, Suite 100 | | | Danville | CA | 94506 94506 |
| Frank Foster And Frances Foster Vs. Deutsche Bank Trust Company Americas As Trustee To The Rali Series 2007-Qh8 Trust; Lpp Mortgage, Ltd., L.P. D/B/A Lpp Mortgage, Ltd.; Mortgage Electronic Registration Systems, Inc.; Mortgage, Inc.; And Does 1-10, Inclusive. | 718067 | SACV11-01233 | US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 5301 Beethoven Street, Ste. 109 | | Los Angeles | CA | 90066 90066 |
| Frank Germinaro Vs. Gmac Mortgage Llc | 728260 | 2012CC271 | FL, CITRUS COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Open-Defendant | Barry M. Elkin, Esquire | PO Box 12032 | | Brooksville | FL | 34603 |
| Frank Iaderose Vs Bank Of New York Trust Company Na As Successor To Jpmorgan Chase Bank Na As Trustee And Gmac Mortgage, Llc | 721904 | 502011CA00808 5XXXXMB AD | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | N/A | 2841 S CLEARBROOK CIRCLE | | DELRAY BEACH | FL | 33445 |
| Frank J. And Roode E. Gonzalez V. Gmac Mortgage, Llc | 708146 | CV 04882 | UNITED STATE DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS | Texas | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Frank J. Lawton & Wife, Lou Patrick-Lawton, Plaintiffs, Vs. Omar D. Arango, Jpm Chase Bank, Walter L. Wilson, Barbara A. Lucas, Victor Shawn Brown, Constance Brown, Mosetta Brown, Traci Franscois, Tony Yancey, Terri Neal, Ellis Larsuel, Father Of | 692406 | HC-05-0945-2 | Chancery | Tennessee | Foreclosure | Closed-Defendant | 1125 Walnut Street | | Philadelphia | PA | ###### 19107 |
| Frank P. Butler V. Deutsche Bank Trust Company, Americas As Trustee For Rali 2007-Qs3 | 724573 | 434319 | MA, NORFOLK COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF GLENN F. RUSSELL, JR. | 38 ROCK STREET; STE 12 | | FALL RIVER | MA | 02720 |
| Frank Santo, Jr. And Gina M. Brody Vs. Countrywide Home Loans, Inc., Gmac Mortgage, Llc, Pennsylvania Business Bank, Peter Hamm, Victor Wexler, Thomas Rittweger, Multi-Solutions, Inc, Digital Appraisal Network, Carl D. Gensib, Gregory Buono And T. Buono | 692652 | CV 08-0245 | US District Court - Eastern District of NY | New York | Origination - Mortgage | Closed-Defendant | 2400 Jericho Turnpike | Garden City | | NY | 11040 11040 |
| Frank Scola V. Capital One Bank, N.A.; Gmac Mortgage, Llc,  Electronic Registration Systems, Inc | 727378 | 11-5225-CH | MI, MACOMB COUNTY, SIXTEENTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | N/A | 62927 Braun | | Washington | MI | 48094 |
| Frank Ventrella Jr And Lori Ventrella Vs Gmac Mortgage;Eta Services,Llc; And Does 1 Through 20, Inclusive | 703551 | RIC 10017645 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | PO BOX 1474 | RIVERSIDE | | CA | 92502 92502 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franklin Monroe Pruett V. U.S. Bank National Association | 723903 | CL11-955 | VA, TAZEWELL COUNTY, TWENTY-NINE JUD CIR, CIR CRT - PRIMARY | Virginia | Servicing - Mortgage | Closed-Defendant | P.O. BOX 1250 | RICHLANDS | | | VA | 24641 24641 |
| Franklin Rosario, Plaintiff Vs. Gmac Mortgage Llc, Et Al, Defendants. | 717994 | 11-34091-d-13 | US, E DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | Pro Se 412 WADDELL WAY, MODESTO, CA. 95357 | Unknown | | Unknown | Unkno wn | Unknown |
| Frazier - Debra Frazier Vs. Mers, Inc., Bank Of New York Trust Company, N.A., Individually, And Bank Of New York Trust Company, N.A., As Trustee For Rasc Series 2004-Ks6 Trust | 693991 | 16-CV-2008-900076.00 | Circuit Court | Alabama | Foreclosure | Open-Defendant | Gilmore Law Firm | P.O. Box 729 | | Grove Hill | AL | 36451 |
| Fred Alfinda And Karen Alfinda Vs. Gmac Mortgage Llc | 711505 | CV 2010 900552.00 | AL, CALHOUN COUNTY, SEVENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Foreclosure | Closed-Defendant | 107 ST. FRANCIS STREET, SUITE 2104 | MOBILE | | | AL | 36602 36602 |
| Fred Breining And Cathy Breining V. Wells Fargo, Na; Gmac Mortgage, Llc; And Does 1-20 Inclusive | 728107 | 34-2012-00121374 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF JEFFREY D TOCHTERMAN | 423 F STREET SUITE 104 | | DAVIS | CA | 95616 |
| Fred Breining And Cathy Breining V. Wells Fargo, Na; Gmac Mortgage, Llc; First Federal Bank Of California; Mid Valley Mortgage; Mid Valley Mortgage Dba Central Pacific Mortgage Company, Anna Hansen And Does 1-20 Inclusive | 699646 | 04-2010-00076832 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | LAW OFFICE OF JEFFREY D TOCHTERMAN | 575 UNIVERSITY AVE; #100 | | SACRAMENTO | CA | 95865 |
| Fred George Labankoff, Swetlana Labankoff, Ludmila Shpitj, Shpitj Labankoff General Trust V. Gmac, Homecomings Financial, Ets, Investors Trust Mortgage Company, David Izzett, Does 1 Through 100 | 691543 | 09-10979-AJ111 | United States Bankruptcy Court, Northern District of California - US N DIST OF CALIFORNIA BANK; United States Bankruptcy Appellate Panel of the Ninth Circuit - US N DIST OF CALIFORNIA BANK | California | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Fred Tyus, Plaintiff, Vs. Mortgage Electronic Registration Systems, Inc.; Bank One, C/O Fifth Third Bank, Gmac Mortgage Corp, Defendants. | 717980 | CV11760924 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Freddie C. Lollar V. Us Bank National Association As Trustee For Mortgage Asset Backed Pass-Through Certificates Series 2005-Nc1 And Home Equity Lending, Inc. | 714392 | 2011-12553 | 270TH DISTRICT COURT OF HARRIS COUNTY, TEXAS | Texas | Foreclosure | Closed-Defendant | 12946 DAIRY ASHFORD, SUITE 450 | SUGARLAND | | TX | 77478 77478 |
| Frederic L. Edquid And Lesley H. Edquid Vs Gmac Mortgage Corporation | 714383 | 4:11-CV-311 | United State District Court - Arizona - US DIST OF ARIZONA | Arizona | Foreclosure | Open-Defendant | Jones & Odom LLP | 2124 Fairfield Ave. | | Shreveport | LA | 71104 |
| Frederick Fetty And Susan Fetty Vs. Gmac Mortgage Llc, Deutsche Bank Trust Company Americas As Trustee For Rali 2005Qa2, Edward C. Megia, Janet Megia, Eric Brooks, Keller Williams Realty, Frarizalia Baclay, Better Homes And Gardens Real Estate, And Does 1 To 10 Inclusive | 726842 | NA PRIMARY | CA, NAPA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Home Protection Law Center, PLC | 6 Venture Suite 305 | | Irvine | CA | 92618 |
| French - Robert French Vs. Greenpoint Mortgage Funding, Inc.; Bank Of America Home Loans; Mers,Inc; Gmac Mortgage; Triton Funding, Inc | 695651 | CGC-09-493340 | CA, SAN FRANCISCO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 580 California St # 16, | San Francisco, | | CA | ###### 94104 |
| Fritz Barionnette And Paulette Barionnette V. Mortgage Electronic Registration Systems, Inc. And Gmac Mortgage, Llc | 728671 | CA12-291M | US, DIST OF RHODE ISLAND, FIRST CIR, CIR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G. Anne Williams V. Gmac Mortgage, Llc, And Mortgage Electronic Registration Systems, Inc. | 700869 | 10CV9246-4 | Dekalb Superior Court | Georgia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| G. Brian Smith, As Successor Trustee To The Harold D. Robertson Revocable Trust Dated August 31, 2004 Vs. Richard A. Robertson, Deutsche Bank Trust Company Americas, Dianne C. Wood | 689164 | 08-8306-CI-13 | Circuit Court of the 6th Judicial District | Florida | Servicing - Mortgage | Closed-Defendant | Michael A. Cohn Awerbach & Cohn 2600 McCormick Drive, Suite 100 Clearwater, FL 33759 | Unknown | | Unknown | Unknown | Unknown |
| G. Richards V. Greenpoint Mortgage Funding, Inc; Gmac Mortgage Llc; Marin Conveyancing; Mortgage Electronic Registration System, Inc; And Does 1 Through 100 , Inclusive | 702094 | 247998 | CA, SONOMA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Stevan J. Henrioulle, Law Office of Uy and Henrioulle, 1212 Broadway, Suite 820, Oakland, CA 94612 | Unknown | | Unknown | Unknown | Unknown |
| Gabriel And April W. Scurry Vs. Gmac Mortgage, Llc, Home Land Appraisals, Llc, Christi Jeannine Raitt And Palm Harbor Homes, Inc. | 703224 | 2010-CP-38-1122 | ORANGEBURG COUNTY COURT OF COMMON PLEAS - SOUTH CAROLINA | South Carolina | Origination - Mortgage | Open-Defendant | PLAYER LAW FIRM, LLC | 1415 BROAD RIVER ROAD | | COLUMBIA | SC | 29210 |
| Gamc Mortgage,Llc Vs Anthony R Stachura; Et Al | 721623 | 11 CH 5695 | IL, COOK COUNTY CIRCUIT COURT - PRIMARY | Illinois | Foreclosure | Closed-Defendant | 1999 WEST GALENA BLVD; STE B | AURORA | | IL | 60506 | 60506 |
| Gamc Mortgage,Llc Vs Winfred Schneider;Mortgage Electronic Registration Systems,Inc As Nominee For Greenpoint Mortgage Funding;Petro Inc | 719580 | 11-28588 | NY, SUFFOLK COUNTY, TENTH JUD DIST, SUPREME CRT - Primary | New York | Servicing - Mortgage | Open-Defendant | THE RANALLI LAW GROUP PLLC | 742 VETERANS MEMORIAL HIGHWAY | | HAUPPAUGE | NY | 11788 |
| Gamerdinger, Kerri v. GMAC Morrgage, LLC | 666143 | 09-08-71-105B | Waterloo Commission on Human Rights - Iowa | Waterloo, IA | Employment | N/A | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Ganina Rivera Vs. Watson Title Insurance Agency, Inc. A Florida Profit Corporation, And Deutsche Bank Trust Company Americas | 725150 | 11-31899 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, L.P. | 3850 BIRD RD., PENTHOUSE ONE | | MIAMI | FL | 33146 |
| Gardner- Canaan Gardner Vs. Gmac Mortgage Llc | 698012 | CJ 2010 458 | Canadian County District Court | Oklahoma | Early Case Resolution | Closed-Defendant | 50 Pennsylvania Avenue | Oklahoma City | | OK | ###### | 73101 |
| Garry A Jack And Lois J Jack Vs Gmac Mortgage Corporation Llc Homecomings Financial Llc(A Delaware Corp) Mortgage Electronic Registration Systems Inc (A Delaware Corp) Executive Trustee Services Llc Aka Ets Sercives Llc  (A Delaware Corp) | 713848 | KC061138 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Sarah J. Golden Golden & Timbol 6 Hutton Centre Drive #600 Santa Ana, CA 92707 | Unknown | | Unknown | Unknown | Unknown |
| Gary A. Barney, Trustee, Plaintiff Vs Gmac Mortgage, Llc Its Assigns And Successors, Defendant. | 710290 | 10-20240 | US, DIST OF WYOMING, BANK CRT - PRIMARY | Wyoming | Bankruptcy | Open-Defendant | WINSHIP & WINSHIP, P.C., WINSHIP & WINSHIP, P.C. | 100 N. Center, 6th Floor | | Casper | WY | 82602 |
| Gary Ellis Vs Gmac Mortgage Inc | 704217 | 10-6319-TC | US DISTRICT COURT OREGON | Oregon | Servicing - Mortgage | Closed-Defendant | Pro se 87869 EAST BILLS CREEK ROAD, Bandon, OR 97411 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gary G Lindsay V. Gmac Mortgage, Llc And Professional Foreclosure Corporation Of Virginia | 723895 | CL12-124 | VA, HENRICO COUNTY, FOURTEENTH JUD CIR, CIR CRT - PRIMARY | Virginia | Servicing - Mortgage | Closed-Defendant | 321 EDWIN DRIVE | VIRGINIA BEACH | | VA | 23462 | 23462 |
| Gary M. Frey & Beverly J. Frey, Fka Beverly J. Gee V. Gmac Mortgage, Llc, Fka Gmac Mortgage Corporation, Ets, Llc, Lsi Title Agency, Inc. | 699285 | 2010-02-03687-8 | Superior Court of the State of Washington | Washington | Early Case Resolution | Closed-Defendant | 221 N WALL ST; STE 224 | SPOKANE | | WA | 99201 | 99201 |
| Gary Matlock Vs. Gmac Mortgage, Llc, A Business Entity, South Lake Mortgage Capital, Inc. A Business Entity, Bank Of America National Association, A Business Entity | 708876 | CIVDS 1100041 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 3017 DOUGLAS BLVD; STE 300 | ROSEVILLE | | CA | 95661 | 95661 |
| Gary R Keiffer Vs Decision One Mortgage Company,Llc; Solution One Mortgage,Llc; Gmac Mortgage,Llc; Bank Of New York Mellon; John Asseff | 711867 | 10-C-187 | WV, JACKSON COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | West Virginia | Origination - Mortgage | Open-Defendant | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | | Charleston | WV | 25301 |
| Gary R Sams And Stephanie H. Sams V. Gmac Mortgage, Llc Incorrectly Named As General Motors Acceptance Corporation, Ala-Tenn Realty, Inc., Jimmy U. Devaney Farms,  Inc. | 702837 | CV-2010-900172.00 | LIMESTONE COUNTY - CIRCUIT COURT - ALABAMA - LIMESTONE COUNTY | Alabama | Foreclosure | Closed-Defendant | Robert S. Presto 229 E. Side Square Huntsville, AL 35801 | Unknown | | Unknown | Unkno wn | Unknown |
| Gary Smith V. Gmac Mortgage, Llc; Residential Funding Company, Llc; Us Bank National Association, As Trustee; And Does I-X, Inclusive | 722362 | CV11-03601 | NV, WASHOE COUNTY, SECOND JUD DIST, DIST CRT - PRIMARY | Nevada | Foreclosure | Open-Defendant | MARK MAUSERT ATTORNEY AT LAW | 930 EVANS AVENUE | | RENO | NV | 89512 |
| Gary W Eaves And Kay L Eaves Vs Gmac Mortgage Llc | 713847 | 11-508-026 | DISTRICT COURT WILLIAMSON COUNTY, TX | Texas | Foreclosure | Closed-Defendant | Wade Kricken PO Box 59331 Dallas, TX 75229 | Unknown | | Unknown | Unkno wn | Unknown |
| Geesing; Ward; Bierman Vs Mr Waldo Johnson And Mrs Cynthia Johnson | 716988 | CAE10-34747 | MD, PRINCE GEORGE'S COUNTY, SEVENTH CIR, CIR CRT - PRIMARY | Maryland | Foreclosure | Open-Defendant | JR HOWELL & ASSOCIATES LLP | 1325 G ST NW; STE 500 | | WASHINGTON | DC | 20005 |
| Genevieve A. Beck, Plaintiff Vs. Kevin R. Beck, Mortgage Electgronic Registration Systems, Inc., Treasurer Of Logan County, Gmac Mortgage, Llc, Fannie Mae, Defendants. | 715703 | CV-10 10 0539 | OH, LOGAN COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Civil | Closed-Defendant | James Kingsley, Esq., P.O. Box 972, 301 West Third Street, Dayton, OH 45422 | Unknown | | Unknown | Unkno wn | Unknown |
| Gennany Tikhonov Fbda G&M Management, Llc Fbda West Coast Imagin Albina Tikhonov - Trustee V. The Bank Of New York Mellon Trust Company, Does 1 To 10, Inclusive | 723392 | BC474906 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Geoffrey Huber, Beatriz D'Amico-Souza And Michael And Tina Unsworth V. Gmac Mortgage Llc | 714869 | 8:11-CV-01250-JSM-EAJ | US, M DIST OF FLORIDA, ELEVENTH CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 4401 W. Kennedy Blvd, Suite 210 | Tampa | | FL | 33609 | 33609 |
| Geoffrey Huber, Beatriz D'Amico-Souza And Michael And Tina Unsworth Vs. Gmac, Llc N/K/A Ally Financial, Inc. | 705187 | 8:10-CV 2458 T24 EAJ | USDC Middle District of Florida | Florida | Foreclosure | Closed-Defendant | Lash and Wilcox, P.C.; Thomas Lash, Esq.; 4401 W Kennedy Blvd, Tampa, FL 33609 | Unknown | | Unknown | Unkno wn | Unknown |
| George D. Potter Vs. Gmac Mortgage | 709559 | ESCV2011-00030-C | MA, ESSEX COUNTY, SUPERIOR CRT | Massachusett s | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| George Jacob Geesing; Carrie M. Ward; Howard N. Bierman, Substitute Trustees V. Eleanor T. Minor And Richard P. Minor | 705151 | CAE 09-35473 | Prince George's County Courthouse State Of Maryland | Maryland | Foreclosure | Closed-Defendant | Michael Gregg Morin Attorney at Law 124 South Street, Suite 3    Annapolis, MD 21401 | Unknown | | Unknown | Unknown | Unknown |
| George T. Faison V. Gmac Mortgage, Llc And Does 1-50, Inclusive | 728705 | 34-2010-00090818 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 9900 Stablegate Road | | Wilton | CA | 95693 |
| George T. Faison Vs. Gmac Mortgage, Llc ; Does 1-40 | 697631 | 34-2009-00065188 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | The Law Offices of Leland L. Moglen | 2386 Fair Oaks Blvd. | | Sacramento | CA | 95825 |
| George Van Wagner V. Residential Funding Company, Llc, Et Al. National City Mortgage, Golden & Amos Pllc, Tim Amos, Gmac Mortgage, Peter T. Demasters, Flaherty, Sesabaugh, Bonasso Pllc, Susan Romain, Pnc Bank National Association, Seneca Trustees, Inc, Jason Manning, Troutman Sanders, Llp | 717438 | 3;11CV66 | United States District Court Northern District of West Virginia - Primary | West Virginia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| George Van Wagner V. Residential Funding Company, Llc, Et Al. National City Mortgage, Golden & Amos Pllc, Tim Amos, Gmac Mortgage, Peter T. Demasters, Flaherty, Sesabaugh, Bonasso Pllc, Susan Romain, Pnc Bank National Association, Seneca Trustees, Inc, Jason Manning, Troutman Sanders, Llp | 721286 | 112393 | United States District Court Northern District of West Virginia - Primary; US Court Of Appeals Fourth Circuit | West Virginia | Foreclosure | Closed-Defendant | George Van Wagner 409 Three Run Road Bunker Hill, WV 25413 | Unknown | | Unknown | Unknown | Unknown |
| Gerald Keimer Vs Union Electric Company Dba Amerenue, Gmac Mortgage, Balboa Insurance Services | 712623 | 11JE-CC00282 | MO JEFFERSON COUNTY CIRCUIT COURT MISSOURI | Missouri | Servicing - Mortgage | Open-Defendant | GOLDSON HOEKEL LLC | 130 EAST LOCKWOOD AVE | | ST LOUIS | MS | 63119 |
| Gerald S Gandrup Vs Gmac Mortgage;Ets Services,Llc; Mers | 710153 | CV11-00659 | US, N DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 200 GREGORY COURT | | Scotts Valley | CA | 95066 |
| Gerard Wiener, Individually, And As Personal Representative Of The Estate Of Roland C. Wiener, Plaintiff, Vs. Bankers Trust Company, Gmac Mortgage, Llc, Federal Home Loan Mortgage Corporation, Jeffrey Baskin And Lauren Newman. | 699861 | 10-111283-CH | State of Michigan In The Circuit Court For The County of Oakland | Michigan | Servicing - Mortgage | Open-Defendant | The Law Firm of Walter Pookrum | 645 Griswold Street, Suite 1862 | | Detroit | MI | 94127 |
| Gerard Wiener, Individually, And As Personal Representative Of The Estate Of Roland C. Wiener, Plaintiff, Vs. Bankers Trust Company, Gmac Mortgage, Llc, Federal Home Loan Mortgage Corporation, Jeffrey Baskin And Lauren Newman. | 699861 | 10-111283-CH | State of Michigan In The Circuit Court For The County of Oakland | Michigan | Servicing - Mortgage | Open-Defendant | The Law Offices of David J. Brown | 1135 Ulloa Street | | San Francisco | CA | 94127 |
| Gerie L Gilbert Vs Gmac Mortgage And Mortgage Electronic Registration Systems, Inc. | 704539 | 2010CV-192072 | Fulton County Superior Court, Georgia | Georgia | Foreclosure | Closed-Defendant | 24 LENOX POINTE | ATLANTA | | | GA | 30324 30324 |
| Germano -- Gmac Mortgage, Llc V. John K. Germano | 693717 | 09-06675 | Akron Municipal Court | Ohio | Servicing - Mortgage | Closed-Defendant | Robert P. Safos, Esq., 585 E Market Street # 103, Warren, OH 44481-1237 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gertrude Kennedy; Et Al Vs Ally Bank, Na, A Utah Corporation,In It Sown Capacity And As An Acquirer Of Certain Assets And Liabilities Of Gmac; Gmac, A National Banking Association; Western National Appraisals, A Business Entity; California Reconveyance Company, A California Corporation; Casas & Hipotecas, A California Corporation; And Does 1 Through 1000, Inclusive | 713046 | BC459747 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 23901 CALABASAS RD; STE 2010 | CALABASAS | | CA | 91302 | 91302 |
| Gertrude Tuck Vs Gmac Mortgage;Armour Settlement Services,Llc;Fidelity National Title | 719590 | 03-C11-009183 | MD, BALTIMORE COUNTY, THIRD CIR, CIR CRT - PRIMARY | Maryland | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Giacinto Lerice And Ida Lee Lerice Vs Mortgage Electronic Registration Systems, Inc As Nominee For Gmac Bank | 716585 | CV OC 1113873 | ID, ADA COUNTY, FOURTH DIST, DIST CRT PRIMARY | Idaho | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Gilbert - In The Matter Of The Foreclosure By David A. Simpson, P.C., Substitute Trustee, Of Deed Of Trust Executed By Rex T. Gilbert, Jr. And Daniela L. Gilbert, Husband And Wife And Recorded On May 10, 2006, In Book 219 At Page 53 Of The Hyde County Pub | 699305 | 08-31064 | FEDERAL COURT NORTH CAROLINA EASTERN DISTRICT EASTERN DIVISION | North Carolina | Origination - Mortgage | Open-Defendant | KATHERINE S. PARKER-LOWE - ATTORNEY AT LAW | 35 MISS ELECIA LANE, SUITE 101 | | OCRACOKE | NC | 27960 |
| Gillette Goldwyn Mcgee Vs Gmac Mortgage Company | 708756 | 10205380-2 | SUPERIOR COURT OF WASHINGTON COUNTY OF SPOKANE | Washington | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Gillian Hampton And Derrick Solomon Vs Gmac Mortgage, Llc, Asia Pacific Sovereign Fund, Llc, And All John And Jane Does | 725895 | 12-005190-CACE-18 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | THE COLBERT LAW FIRM, LLC | 8201 Peters Rd., Suite 1000 | | Plantation | FL | 33328 |
| Gilmar A Vargas And Doris L Vargas Vs Mortgage Electronic Registration Systems And Federal National Mortgage Association | 715863 | 11-3383 | RI, PROVIDENCE COUNTY, SUPERIOR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE BABCOCK | 574 CENTRAL AVENUE | | PAWTUCKET | RI | 02861 |
| Gina Boswell Vs. Us Bank National Association, And Frank Osei-Owusu | 725106 | SUCV2011-02401 | MA, SUFFOLK COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Foreclosure | Open-Defendant | Law Offices of Martin Kantrovitz | 100 Franklin Street, 3rd Floor | | Boston | MA | 02110 |
| Gina Boswell Vs. Us Bank National Association, And Frank Osei-Owusu | 725106 | SUCV2011-02401 | MA, SUFFOLK COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Foreclosure | Open-Defendant | LITCHFIELD CAVO LLP | 303 W. Madison, Suite 300 | | CHICAGO | IL | 60606-3300 |
| Ginger D. Goddard, Trustee Vs. Gmac Mortgage Llc And Mortgage Electronic Registration Systems Inc; And Mortgage Investors Corporation | 717366 | 10-16403 | US, W DIST OF OKLAHOMA, BANK CRT - PRIMARY | Oklahoma | Bankruptcy | Open-Defendant | LAW OFFICES OF B. DAVID SISSON | 224 W. GRAY, SUITE 101 | | NORMAN | OK | 73070 |
| Glenda Anderson Vs National City Mortgage D/B/A Commonwealth United Mortgage Co, Gmac Mortgage Corp, National City Bank | 716295 | 11-08218 | Judicial District | Texas | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Glenn M Prentice V Gmac Mortgage, Llc A Foreign Limited Liability Company; Rahi Real Estate Holdings, Llc,Corporation An Unknown Entity Not Authorized To Conduct Business In Michigan; Republic Bank, Dba Home Banc Mortgage Co; The Bank Of New York Trust Company, Na As Trustee For Unkown Trus; Jpmorgan Chase Bank As Trustee For Unkown Trust And John Does | 722958 | 2010-4172-CH | MI, MACOMB COUNTY, SIXTEENTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | PO BOX 214145 | AUBURN HILLS | | MI | 48321-4145 | 48321-4145 |
| Gloria H Spence And Anthony Spence Vs. Gmac Mortgage | 713996 | CIVVS1102335 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 16486 HUGHES ROAD | | VICTORVILLE | CA | 92392 |
| Gloria M. Rathert Vs. Ally Bank, Na And Gmac | 719694 | N/A - complaint not filed yet | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gloria Raimonde V Gmac Mortgage, Llc | 725629 | NA PRIMARY | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Closed-Defendant | 201 N. Franklin Street Suite 3050 | Tampa | | FL | 33602 | 33602 |
| Glynnda Addicks V. The Bank Of New York Trust Company, N.A. | 714418 | none available closed 8/9/11 | TX, HARRIS COUNTY, DISTRICT COURT - PRIMARY | Texas | Foreclosure | Closed-Defendant | John K. George 5909 West Loop South, Suite 305 Bellaire, TX 77401 | Unknown | | Unknown | Unkno wn | Unknown |
| Gmac Mortgage, Llc V. Chaim Tornheim And 2221 Avenue U Realty, Llc | 705465 | NA PRIMARY | CT, Judicial District of New London Superior Court | Connecticut | Foreclosure | Open-Defendant | Law Offices of Gregory P. Carnese, LLC | P.O. Box 392 | | Old Lyne | CT | 06371 |
| Gmac Bank, Plaintiff, Vs. Emily C. Bradac Aka Emily Bradac, John Doe, Unknown Spouse Of Emily C. Bradac, David M. Kohl Dba Kohl Construction, Ott & Associates, Robert Sanders, Defendants, And Gmac Mortgage, Llc, As Third Party Defendant. | 690339 | CV 09 696138 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Origination - Mortgage | Open-Defendant | Dubyak Connick Thompson & Bloom | 3401 Enterprise Parkway | | Cleveland | OH | 44122 |
| Gmac Maortgage,Llc Vs Eugene G Schwartz Aka Eugene Schwartz; Star Olsen; Wells Fargo Bank,Na; John Doe | 721200 | 2011-21969 | NY, ULSTERS COUNTY, THIRD JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | THE HRDLICKA LAW FIRM PLLC | 110 MARKET ST, PO BOX 240 | | SAUGERTIES | NY | 12477 |
| Gmac Morgage,Llc Vs Patrick Pistorio Aka Patrick B Pistorio; Aimee Niedenback Aka Aimee Pistorio | 711552 | 11CH0260 | IL, MCHENRY COUNTY, TWENTY-SECOND JUD CIR, CIR CRT - PRIMARY | Illinois | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Gmac Mortage Llc V. Mark N Kratzer And Suzan R Krazer | 710160 | 2009-SU-004746-06 | PA, YORK COUNTY, NINETEENTH JUD DIST, COMMON PLEAS CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 101 SOUTH US ROUTE 15 | DILLSBURG | | PA | 17019 | 17019 |
| Gmac Mortage Llc Vs. Salvatore Cirino And Anna Cirino | 721389 | F-054735-10 | NJ, BERGEN COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Origination - Mortgage | Closed-Plaintiff | 951 Madison Avenue | Paterson | | NJ | 07501 | 07501 |
| Gmac Mortgage , Llc Vs Steven G. Kinloch And Stephanie M. Kinlock | 711350 | 2010-CP-10-8727 | SC, CHARLESTON COUNTY, NINTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Open-Plaintiff | LAW OFFICE OF WILLIAM B. JUNG | 1156 BOWMAN ROAD, STE 200 | | MOUNT PLEASANT | SC | 29464 |
| Gmac Mortgage And U.S. Bank National Association Vs. Gerald Fultz | 710287 | 22,739-IV | TN, JEFFERSON COUNTY, CIR CRT - PRIMARY | Tennessee | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Gmac Mortgage Co. V. J.R. Barnett, As Administrator/Executor Of The Estate Of Brenda Nix; Troye Smith, As Administrator/Executor Of The Estate Of William Nix V. Gmac Mortgage Co., Residential Funding Co., And Mortgage Electronic Registration Systems, Inc. | 695265 | 09-107586-99 | Superior Court | Georgia | Foreclosure | Open-Defendant | Law Offices of DAvid Ates, PC | 805 Peachtree Street, NE, Suite 613 | | Atlanta | GA | 30308 |
| Gmac Mortgage Corp. Vs. Aune Salminen And Edward Ellis | 682609 | 50-2003-CA-009643-XXRFAW | Circuit Court of the 15th Judicial Circuit, Palm Beach County, Florida | Florida | Origination - Mortgage | Closed-Defendant | 1010 10th Ave N, #2 | Lake Worth | | FL | ###### | 33460 |
| Gmac Mortgage Corp. Vs. Lewis, Sidney T. | 682619 | 03 CV 6954 | Court of Common Pleas Franklin County, OH | Ohio | Foreclosure | Closed-Defendant | Pro Se 1913 Argyle Drive Columbus, OH 43219 | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage Corp. Vs. Shelter Solutions, Inc., Et Al. (Hidalgo) | 682593 | 02-1359-CA-WCM | Circuit Court of the Twentieth Judicial Circuit for Lee County, FL | Florida | Foreclosure | Closed-Defendant | Michael Lewis Beckman 6350 Presidential Ct, Suite A Fort Meyers, FL 33919 | Unknown | | Unknown | Unkno wn | Unknown |
| Gmac Mortgage Corp. Vs. Yana Glushkina, Et.Al | 683772 | 04-16476 CA 22 | Circuit Court for the 11th Judicial Circuit | Florida | Foreclosure | Closed-Defendant | 1221 Brickell Avenue | Miami | | FL | ###### | 33131 |
| Gmac Mortgage Corporation V. Jock Finch | 693665 | 03-V-1904 | In the Superior Court | Georgia | Foreclosure | Closed-Defendant | Joseph C. Kitchings Phillips & Kitchings P.O. Box 69 Ludowici, GA 31316 912-545-2191 | Unknown | | Unknown | Unkno wn | Unknown |
| Gmac Mortgage Corporation Vs Dennis Delia | 716756 | 48-2006-CA-008644-0 | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 2400 CHELSEA STREET | | ORLANDO | FL | 32803 |
| Gmac Mortgage Corporation Vs Theodore W Law Iii And Mary L Beggs | 713325 | 2006-cP-40-1489 | SC, RICHLAND COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Origination - Mortgage | Open-Defendant | BOGER, BRIAN | 1331 ELMWOOD AVE; STE 210, PO BOX 65 | | COLUMBIA | SC | 29202 |
| Gmac Mortgage Corporation Vs Unknown Heirs Of Garry A Fennell | 711761 | 10 CV 0060 | KS, WYANDOTTE COUNTY, TWENTY-NINTH JUD DIST, DIST CRT - PRIMARY | Kansas | Foreclosure | Closed-Defendant | Reginald Keith Davis, Esq. 750 Ann Avenue Kansas City, KS 66101 | Unknown | | Unknown | Unkno wn | Unknown |
| Gmac Mortgage Corporation Vs Yvonne D. Lewis | 720460 | 11APE-10-875 | OH, FRANKLIN COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Gmac Mortgage Inc., Vs. Betsy R. Van Nus; Unknown Spouse Of Betsy R. Van Nus, If Any; Any And All Unknown Parties Claiming By, Through, Under And Aagainst The Herein Named Individual Defendants(S) Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees Or Other Claimants; Suntrust Bank; United States Of America, On Behalf Of Small Business Administration; John Doe And Jane Doe As Unknown Tenants In Possession | 728503 | 09 CACE01145(2) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | Law Office of Carol C. Asbury | 3601 W. Commercial Blvd., Suite 18 | | Ft. Lauderdale | FL | 33309 |
| Gmac Mortgage Ll V. David Blanco & Maria Canales | 720414 | 31577/11 | NY, SUFFOLK COUNTY, TENTH JUD DIST, SUPREME CRT - Primary | New York | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Gmac Mortgage Llc  V. Larry E. Smith, Sr. Aka Larry E. Smith , Et Al | 708659 | C10201006420 | OH, LUCAS COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | 7050 SPRING MEADOWS WEST, SUITE B | HOLLAND | | OH | 43528 | 43528 |
| Gmac Mortgage Llc (Successor By Merger To Gmac Mortgage Corporation) Vs. Glenn Balzarano; "John Doe #1-5" And "Jane Doe #1-5" | 726672 | 03078/12 | NY, SUFFOLK COUNTY, TENTH JUD DIST, SUPREME CRT - Primary | New York | Foreclosure | Open-Defendant | WEISS, RONALD | 734 WALT WHTMAN ROAD STE 203 | | MELVILLE | NY | 11747 |
| Gmac Mortgage Llc (Successor By Merger To Gmac Mortgage Corporation) Vs. Wiliam J. Eaton, Jr. A/K/A William J. Eaton, Angela C. Eaton | 726932 | 2012-CP-27-088 | SC, JASPER COUNTY, FOURTEENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Open-Plaintiff | Law Office of Darrell Thomas Johnson, Jr. LLC | P.O. Office Box 1125 | | Hardeville | SC | 29927 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage Llc And Shapiro & Ingle Llp Vs. Dairus Billy Eaton Jr. And Joyce Price Eaton | 726525 | 1:12cv270-cce-lpa | US, M DIST OF NORTH CAROLINA, FOURTH CIR, CIR CRT - PRIMARY | North Carolina | Foreclosure | Open-Defendant | N/A | 5471 Cook Stewart Drive | | Whitsett | NC | 27377 |
| Gmac Mortgage Llc C/O Gmac Mortgage Corp, Plaintiff, Vs. Mardean Bridges, Curtis Bridges, Secretary Of Housing And Urban Development, The Usa C/O The United States Attorney General, The Usa C/O The U.S. Attorney For The Northern Dist. Of Ohio, Defendants. | 712079 | CV743136 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | Law Offices of Joanne Brown | 2136 Noble Road | | Cleveland | OH | 44112 |
| Gmac Mortgage Llc C/O Gmac Mortgage Corporation Vs. Steven T. Biermann, Unknown Spouse (If Any) Of Steven T. Biremann, Tracy Watson-Biermann, Unknown Spouse (If Any) Of Tracy Watson-Biermann, Geauga County Treasurer. | 718120 | 11F0776 | OH, GEAUGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | N/A | 17754 LOST TRAIL | | CHAGRIN FALLS | OH | 44023 |
| Gmac Mortgage Llc F/K/A Gmac Mortgage Corporation V. Lynn M. Gee, Et Al. | 716757 | NA PRIMARY | FL, PINELLAS COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Jason M. Kral 1229 Central Avenue St. Petersburg, FL 33705 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc N/K/A Ally Bank Na Vs. Jack E Hollon And Mary C. Hollon | 703913 | 10-CI-00181 | HARRISON CIRCUIT COURT - COMMONWEALTH OF KENTUCKY | Kentucky | Foreclosure | Closed-Defendant | P.O. DRAWER 3389 | AUBURN | | AL | 36831 | 36831 |
| Gmac Mortgage Llc Plaintiff V. Barris Savery, Rona Savery Et Al. | 722710 | 10-46505 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | 3531 GRIFFIN ROAD | FORT LAUDERDALE | | FL | 33312 | 33312 |
| Gmac Mortgage Llc Successor By Merger To Gmac Mortgage Corp Vs William Smith  Evelyn Smith | 721127 | 2007-10025-CIDL | FL, VOLUSIA COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc Successor By Merger To Gmac Mortgage Corporation Vs Wilbert Dieudonne | 726418 | 12-04143 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 2925 W. Cyrpress Creek Rd. Suite 102 | Ft. Lauderdale | | FL | 33309 | 33309 |
| Gmac Mortgage Llc Successor By Merger To Gmac Mortgage Corporation Vs. Michael Phillips; Jacquelyne S. Blair; Mortgage Electronic Registgration Sytems, Inc., As Nominee For Gmac Mortage Corporation Dba Ditech.Com It Successors And Assigns | 725702 | 2011-CP-10-9576 | SC, CHARLESTON COUNTY, NINTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Origination - Mortgage | Open-Plaintiff | Bruce A. Berlinsky, P.A. | One Carriage lane, Building F | | Charleston | SC | 29402 |
| Gmac Mortgage Llc Successor By Merger With Gmac Mortgage Corporation Vs. Louis E. Bokar, Jr. Et Al | 713173 | 08-CA-11225 | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Foreclosure | Closed-Defendant | 1700 N. MAITLAND AVENUE | MAITLAND | | FL | 32751 | 32751 |
| Gmac Mortgage Llc V Chilal A. Crawford | 723806 | 11-11049-CA-32 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc V Dwayne A. Wruck And Jaclyn R. Wruck | 720710 | 11-CV-202 | WI, CHIPPEWA COUNTY, TENTH JUD DIST, CIR CRT - PRIMARY | Wisconsin | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc V Gary Burden And Ayanna Burden | 725395 | 16-2009-CA-002758 | FL, DUVAL COUNTY, FOURTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | Law Offices of Sheldon J. Vann & Associates | 841 Prudential Drive, 12th Floor | | Jacksonville | FL | 32207 |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage Llc V. Alain Mejia; Unknown Owners And Nonrecord Claimants | 729634 | 10 CH 25839 | IL, COOK COUNTY CIRCUIT COURT - PRIMARY Docket # : 10 CH 25839 | Illinois | Unknown | Open-Defendant | HURTUK, STEVEN | 208 Willow Blvd | | Willow Springs | IL | 60480 |
| Gmac Mortgage Llc V. Angela Lasher | 688314 | F-7216-08 | Superior Court | New Jersey | Foreclosure | Open-Defendant | N/A | 39 Stanley Road | | South Orange | NJ | 7079 |
| Gmac Mortgage Llc V. Baird, Peggy | 693669 | 07-c05039 | 52-3rd Judicial District Court | Michigan | Foreclosure | Closed-Defendant | 40701 Woodward, Suite 50, P.O. Box 2028 | Bloomfield Hills | | MI | 48303-2028 | 48303-2028 |
| Gmac Mortgage Llc V. Christina Lee And Jeremy Richardson | 725571 | 2012-CP-20-00023 | SC, FAIRFIELD COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Open-Defendant | LAW OFFICES OF BRIAN L. BOGER | 1331 ELMWOOD AVENUE, SUITE 210 | | COLUMBIA | SC | 29202 |
| Gmac Mortgage Llc V. Deitrich Fernandez, New York City Environmental Control Board, New York City Transit Adjudication Bureau, People Of The State Of New York, John Doe | 687233 | 07-16735 | State of New York Supreme Court: County of Queens | New York | Foreclosure | Open-Defendant | Mendelson & Associates | 233 East Shore Road, Suite 210 | | Great Neck | NY | 11023 |
| Gmac Mortgage Llc V. Erem Birkan, Amy Birkan, And Mortgage Electronic Registration System, Inc. | 706901 | D-0101-CV-2010-01845 | NM, SANTA FE COUNTY, FIRST JUD DIST, DIST CRT - PRIMARY | New Mexico | Foreclosure | Open-Defendant | SCHEUER, YOST & PATTERSON, P.C. | P.O. BOX 9570 | | SANTA FE | NM | 87504-9570 |
| Gmac Mortgage Llc V. Gia Dao A/K/A Gia H. Dao And Cindy P. Dao, Et Al | 700913 | 09 CA 8061 MF | Osceola County - Circuit Court of the Ninth Judicial Circuit - Florida | Florida | Foreclosure | Closed-Defendant | The Ticktin Law Group 600 WEST HILLSBORO BOULEVARD, SUITE 220 DEERFIELD BEACH FL  33441 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc V. Gordon E. Mort | 712828 | 2009 CV 0219 | OH, Auglaize County, Common Please Court | Ohio | Foreclosure | Closed-Defendant | 121 WEST HIGH STREET, SUITE 1200 | LIMA | | OH | 45801 | 45801 |
| Gmac Mortgage Llc V. John C. Grant, Iii And Nancy E. Grant | 726477 | fst-cv-11-6007986-s | CT, STAMFORD COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Servicing - Mortgage | Open-Defendant | O'Rourke & Associates, LLC | 27 Pine Street | | New Canaan | CT | 06840 |
| Gmac Mortgage Llc V. Nicholas Stincic, Unkspjd Stincic And Lake County Treasurer | 705844 | 09 CF003811 | OH, LAKE COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | 5950 VENTURE DRIVE, STE B1 | DUBLIN | | OH | 43017 | 43017 |
| Gmac Mortgage Llc V. Richard H Eldredge | 724100 | NA PRIMARY | NA PRIMARY | Massachusetts | Origination - Mortgage | Closed-Defendant | Pro Se 46 WHEELHOUSE CIRCLE, EAST FALMOUTH, MA 02536 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc V. Ruediger K.K. Lang, Jane Doe Lang, Mortgage Electronic Registration Systems, Inc. Acting Solely As Nominee For Home Loan Center, Inc. Dba Lending Tree Loans | 726465 | 12 CV 61 | WI, COLUMBIA COUNTY, SIXTH JUD DIST, CIR CRT - PRIMARY | Wisconsin | Servicing - Mortgage | Open-Defendant | KREKELER STROTHER, S.C. | 15 N PICKNEY ST; STE 200 | | MADISON | WI | 53703 |
| Gmac Mortgage Llc V. San Horng Wang, Hsiu Hsia Hu Wang, Condominium At Orchard Knoll Association And Nancy Lee | 710024 | 09-CVE-06-9784 | OH, FRANKLIN COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc V. Steven Archibald | 701439 | LINDC-RE-08-476 | District Court | Maine | Foreclosure | Closed-Defendant | PO BOX 547 88 FEDERAL ST | PORTLAND | | ME | 04112 | 04112 |
| Gmac Mortgage Llc V. Susan Sadlier Hrastinski | 701326 | 10-CH 3258 | Circuit Court of Cook County, Illinois County Department, Chancery Division | Illinois | Foreclosure | Closed-Defendant | 2821 N HALSTED AVE | CHICAGO | | IL | 60657 | 60657 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage Llc Va Fausto Paez | 721221 | 14363/11 | NY, QUEENS COUNTY, ELEVENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Plaintiff | CABANILLAS & ASSOCIATES, P.C. | 245 MAIN STREET, SUITE 210 | | WHITE PLAINS | NY | 10601 |
| Gmac Mortgage Llc Vs Alvin Williams | 716189 | F-050858-10 | NJ-SUPERIOR COURT CHANCERY DIVISION UNION COUNTY | New Jersey | Foreclosure | Open-Defendant | THE MORTON LAW GROUP LLC | 744 BROAD STREET 16TH FLOOR | | NEWARK | NJ | 07102 |
| Gmac Mortgage Llc Vs Anthony David Dixon | 720553 | 2009-CA-357660 | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Foreclosure | Closed-Plaintiff | 612 E COLONIAL DRIVE SUITE 190 | | ORLANDO | | FL | 32803 32803 |
| Gmac Mortgage Llc Vs Anthony Priore Aka Anthony Prioro; Dmitry Mazur; Mrs. Dmitry Mazur And Wells Fargo Bank, N.A. | 713681 | 057047-10 | NJ, BERGEN COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Servicing - Mortgage | Open-Defendant | N/A | 301 BEECH ST APT 11B | | HACKENSACK | NJ | 7601 |
| Gmac Mortgage Llc Vs Antonia Ortiz The Unknown Spouse Of Antonia Ortiz Jose Ortiz And All The Unknown Parties Claiming By Through Under And Against The Here Named Individual Defendant Who Are Not Known To Be Dead Of Alive, Whether Said Unknown Parties Shall Claim An Interest As Spouses Heirs Devisees Grantees Or Other Claimants Tenants #1; #2 #2 And #4 The Names Being Fictitious To Account For Parties In Possession | 719035 | 09-8198-CA | FL, COLLIER COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 900 SIXTH AVENUE SOUTH SUITE 101 | NAPLES | | FL | | 34102 34102 |
| Gmac Mortgage Llc Vs Armando Jomarron | 705867 | 13-2008-CA-065322 | FL, DADE COUNTY, ELEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc Vs Barbie K Reed | 714543 | 2009-34819 CICI | FL, VOLUSIA COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | COMMUNITY LEGAL SERVICES OF MID-FLORIDA INC | 128 ORANGE AVENUE SUITE 100 | | DAYTONA BEACH | FL | 32114 |
| Gmac Mortgage Llc Vs Brennan L Buie | 702896 | 01-09-CA-0176 | CIRCUIT COURT OF THE EIGHTH JUDICIAL CIRCUIT ALACHUA COUNTY OF FLORIDA | Florida | Foreclosure | Open-Defendant | The Law Office of Ernest E. Sellers, Jr. | 309 NE First Street | | Gainsville | FL | 32601 |
| Gmac Mortgage Llc Vs Carrie Gasque; Unkown Spouse Of Carrie Casque, If Any; Carrie Gasque As Guardian For  The Priperty Of Chassidy Ann Gasque, A Minor; Carrie Gasque As Guardian For The Property Of Cheallsy Aaron Gasque A Minor; And And All Unknown Parties Claiming By, Through, Under And Against The Herein Named Individual Defendants Who Are Not Known To Be Deanbt Or Alive, Whether Said Unknown Parties May Claim An Interest As Spounses, Heirs, Devisees, Grantees Or Other Claimants. | 700507 | NA PRIMARY | Fourth Judicial Circuit, Duval County-Florida | Florida | Foreclosure | Open-Defendant | Jacksonville Legal Aide, Inc. | 126 W. Adams Street, #101 | | Jacksonville | FL | 32202 |
| Gmac Mortgage Llc Vs Cicek Durmaz And Atilla Durmaz  Et Al | 716974 | 2008-CA-014298-0 | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Foreclosure | Closed-Plaintiff | America Plaza 1070 E. Indiantown Road Suite 312 | Jupiter | | FL | ###### | 33477 |
| Gmac Mortgage Llc Vs Clare And James K Thatcher | 713856 | 20111-01497 | PA, BUCKS COUNTY, SEVENTH JUD DIST, COMMON PLEAS CRT | Pennsylvania | Servicing - Mortgage | Closed-Plaintiff | 951 ROHRERSTOWN ROAD, STE 102 | LANCASTER | | PA | 17601 17601 |
| Gmac Mortgage Llc Vs Clarence Reed And Frances Hollis (Counterclaim) | 706870 | CV-2010-900910.00 | AL, MOBILE COUNTY, THIRTEENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Foreclosure | Open-Defendant | LAW OFFICE OF LYNCH & ASSOCIATES | P.O. BOX 447 | | MCINTOSH | AL | 36553-0447 |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage Llc Vs David C Rogers; Et Al | 698749 | 2009-27988 | Ohio Court of Common Pleas | Ohio | Early Case Resolution | Closed-Plaintiff | Alan J. Lenhenbauer, Esq., The McQuades Co. LPA, PO Box 237, Swanton, OH 43558 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc Vs David Orwick, Kendal K. Orwick, Parc Court Condominium Association, Inc, Et Al. | 718267 | 10-026095 (08) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 982 NW 92 TERR UNIT D-1L | | PLANTATION | FL | 33324 |
| Gmac Mortgage Llc Vs Denise A Murray | 721687 | 2011-CA-12991 | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Foreclosure | Closed-Plaintiff | 4019 W. 1st Street | Sanford | | FL | 32771 | 32771 |
| Gmac Mortgage Llc Vs Douglas E. Mosteller Iii And Summer Mosteller | 700679 | 2010-CP-04-00237 | SC, ANDERSON COUNTY, TENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Open-Defendant | Epps, Nelson & Epps | 230 W. Whitier Street | | Anderson | SC | 29624 |
| Gmac Mortgage Llc Vs Eduardo J Patinho & Maria D Lopes | 706822 | 1216-2010-CIVIL | COURT OF COMMON PLEAS CIVIL DIVISION PENNSYLVANIA PIKE COUNTY | Pennsylvania | Foreclosure | Closed-Defendant | Pro se 101 EAST SHORE DRIVE DINGMANS FERRY PA 18328 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc Vs Edward Masseo The Unknown Spouse Of Edward Amsseo N/K/A Lilian Masseo | 720415 | 53-2010CA-002702 | FL, POLK COUNTY, TENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | LAW OFFICE OF TANYA M COMPARETTO PA | 1937 EAST EDGEWOOD DRIVE | | LAKELAND | FL | 33803 |
| Gmac Mortgage Llc Vs Eric Ford A/K/A Eric Maurice Ford | 729505 | FBT-CV-106007878-S | CT, FAIRFIELD COUNTY, SUPERIOR CRT - PRIMARY Docket # : FBT-CV-106007878-S | Connecticut | Origination - Mortgage | Open-Plaintiff | NA | 123 Roosevelt St. | | St. Bridgeport | CT | 6608 |
| Gmac Mortgage Llc Vs Gladys Gutierrez | 716290 | CACE 09003400 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Daniel M. Keil, P.A. 6500 Cowpen Road Suite 301 Miami Lakes, FL 33014 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc Vs Hector Moreno | 725189 | 09-1342-CA | FL, COLLIER COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | Legal Aid Service of Collier County | 4125 East Tamiami Trail | | Naples | FL | 34115 |
| Gmac Mortgage Llc Vs Humberto Mejia, Jr., Richard Mejia, Unknown Spouse Of Humberto Mejia, Jr., Citibank National Association, Victoria Woods Homeowners Association, Inc., Unknown Tenant #1, Unknown Tenant #2 | 726113 | 502011ca010492 | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | LAW OFFICE OF DICKER, KRIVOK & STOLOFF, P.A. | 1818 Australian Ave. South, Suite 400 | | West Palm Beach | FL | 33409 |
| Gmac Mortgage Llc Vs Ida M Vasquez Jessie J Vasquez | 719342 | CJ-2011-4658 | 7TH JUDICIAL DISTRICT OKLAHOMA COUNTY, STATE OF OKLAHOMA | Oklahoma | Foreclosure | Open-Defendant | N/A | 112 S CORONA DRIVE | | OKLAHOMA CITY | OK | 73149 |
| Gmac Mortgage Llc Vs Jacques Raphael V. Gmac Mortgage, Llc V. Mortgage Electronic Registration Systems, Inc. V. Greenpoint Mortgage Funding, Bano Of America Corporation And Keycorp. | 716285 | 2009-CA-020917-O | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Foreclosure | Open-Defendant | LAW OFFICE OF MICHAEL P ROLAND | 6400 MANATEE ACE W SUITE L-112 | | BRADENTON | FL | 34209 |
| Gmac Mortgage Llc Vs Jesus Aldo Castillo A/K/A Aldo Castillo De Leon | 715411 | 10-CA-014350 | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Pro Se 2424 TAMPA BAY BLVD D-205 TAMPA FL | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage Llc Vs Joel R Kurzawa And Cheryl Kurzawa | 699429 | 4D10-1000 | State of New Mexico, County of Bernalillo, Second Judicial District | New Mexico | Early Case Resolution | Closed-Defendant | Pro se? | 832 MANZANO STREET NE ALBUQUERQUE NM 87110 | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc Vs John Foster And Elizabeth Foster | 705211 | 10-CI-01862 | KY, HARDIN COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Kentucky | Foreclosure | Closed-Defendant | Heather Boone McKeever, Esq., McKeever Law Office, 3250 DeLong Rd., Lexington, KY 40515 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc Vs Jose Nunez | 726397 | 2009-CA 041675 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Closed-Defendant | 168 SE 1st Street Suite 1101 | Miami | | FL | 33131 | 33131 |
| Gmac Mortgage Llc Vs Joseph P Rubin | 711087 | 09-CA-064200 | FL, LEE COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | P O BOX 1507 | FORT MYERS | | FL | 33902 | 33902 |
| Gmac Mortgage Llc Vs Joseph R Slemp And Angela Slemp | 722165 | 51-2009-CA-4318-ES | FL, PASCO COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | Scott Stamatakis PO Box 341499 Tampa, FL 33694 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc Vs Juliene Purefoy Et Al | 725603 | 2012-02563 CA 31 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Closed-Defendant | GROVE PROFESSIONAL BUILDING 2950 SW 27TH AVENUE SUITE 100 | MIAMI | | FL | 33133 | 33133 |
| Gmac Mortgage Llc Vs Karen J Callahan | 717375 | 10-CA-059394 | FL, LEE COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 |
| Gmac Mortgage Llc Vs Kelly Kay Mccormick | 709890 | 10 CV 5047 | KS, SEDGWICK COUNTY, EIGHTEENTH JUD DIST, DIST CRT - PRIMARY | Kansas | Early Case Resolution | Closed-Defendant | Jeff Griffith | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc Vs Kenol Ledan, Raphaele Ledan And Discover Bank | 721225 | 18041/10 | Supreme Court of The State of New York County of Nassau | New York | Foreclosure | Open-Plaintiff | N/A | 15 COTTAGE PL | | HEMPSTEAD | NY | 11550 |
| Gmac Mortgage Llc Vs Kimberly K King | 715011 | 2011-2707 | Common Pleas | Pennsylvania | Foreclosure | Open-Plaintiff | Bassi, McCune & Vreeland, P.C. | P.O. Box 144, 111 Fallowfield Ave. | | Charleroi | PA | 15022 |
| Gmac Mortgage Llc Vs Kristy Dugger A/K/A Kristy Lynn Dugger; Ellington Woods Iv Homeowners Association Inc | 700948 | 2010-CP-10-4780 | SC, CHARLESTON COUNTY, NINTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Early Case Resolution | Closed-Defendant | 1037 CHUCK DAWELY BOULEVARD, BUILDING G, SUITE 200 | MOUNT PLEASANT | | SC | 29464 | 29464 |
| Gmac Mortgage Llc Vs Linda L Swain | 712757 | CJ-2009-763 | DISTRICT COURT OF CREEK COUNTY OKLAHOMA | Oklahoma | Foreclosure | Open-Defendant | N/A | 4032 FRONTIER ROAD | | SAPULPA | CA | 74066 |
| Gmac Mortgage Llc Vs Linda Milanesi | 729467 | D-0101-CV-2010-01448 | NM, SANTA FE COUNTY, FIRST JUD DIST, DIST CRT - PRIMARY Docket # : D-0101-CV-2010-01448 | New Mexico | Foreclosure | Open-Plaintiff | NA | 8 Hondo TRL | | Sante Fe | NM | 87508 |
| Gmac Mortgage Llc Vs Lori K Salter | 700012 | 02010CP3200988 | State Of South Carolina County Of Lexington | South Carolina | Origination - Mortgage | Closed-Defendant | 6326 Saint Andrews Road | Columbia | | SC | 29212 | 29212 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage Llc Vs Louis Wallace; Board Of Managers Hillcroft Town Houses Condominiums; Mortgage Electronic Registration Systems Inc As Nominee For Gmac Mortgage Corporation Dba Ditech.Com; People Of The State Of New York, "John Does" And "Jane Does" Said Name Being Fictitious Parties, Intended Being Possible Tenants Or Occupants Of Premises, And Corporations Other Entities, Or Persons Who Claim Or May Claim A Lien Against The Premises. | 713566 | 5967/11 | NY, WESTCHESTER COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Origination - Mortgage | Open-Defendant | THE LAW OFFICE OF DARREN ARONOW, P.C. | 8B COMMERCIAL STREEET, SUITE 1 | | HICKSVILLE | NY | 11801 |
| Gmac Mortgage Llc Vs Louis Wallace; Board Of Managers Hillcroft Town Houses Condominiums; Mortgage Electronic Registration Systems Inc As Nominee For Gmac Mortgage Corporation Dba Ditech.Com; People Of The State Of New York, "John Does" And "Jane Does" Said Name Being Fictitious Parties, Intended Being Possible Tenants Or Occupants Of Premises, And Corporations Other Entities, Or Persons Who Claim Or May Claim A Lien Against The Premises. | 713566 | 5967/11 | NY, WESTCHESTER COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Origination - Mortgage | Open-Defendant | THE LAW OFFICE OF DARREN ARONOW, P.C. | 8B COMMERCIAL STREEET, SUITE 1 | | HICKSVILLE | NY | 11801 |
| Gmac Mortgage Llc Vs Lydia M Palmer | 713614 | F-055856-10 | SUPERIOR COURT OF NEW JERSEY CHANCERY DIVISION SUSSEX COUNTY | New Jersey | Origination - Mortgage | Closed-Plaintiff | Pro se 70 WILDWOOD SHORES DRIVE HOPATCONG NJ 07843 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc Vs Mark Mulligan | 709919 | 09-CA-062318 | FL, LEE COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Scott Simowitz Moskowitz Mandell Salim & Simowitz  PA Ft Lauderdale FL 33334 Alex F. Arreaza, Esq 320 West Oakland Park Blvd Wilton Manor, Fl 33311 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc Vs Maxine Henderson | 716172 | 10-000176 CACE (18) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc Vs Michael Pata | 717577 | 10-CA 5279 | FL, LAKE COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | AIRAN PACE LAW PA | 6705 SW 57 AVENUE SUITE 310 | | CORAL GABLES | FL | 33143 |
| Gmac Mortgage Llc Vs Michelle English And Melissa Gardner And Engwin Properties And Breckenridge County Judge Executive | 709816 | 10-CI-00361 | BRECKINRIDGE CIRCUIT COURT DIVISION ONE | Kentucky | Foreclosure | Open-Defendant | LAW OFFICE OF JOHN BLEIDT | 105 S. SHERRIN AVENUE | | LOUISVILLE | KY | 40207 |
| Gmac Mortgage Llc Vs Mikahail Ionashku Et Al | 721387 | 2007 CA 15648SC | FL, SARASOTA COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | 18245 PAULSON DRIVE | PORT CHARLOTTE | | | FL 33054 | 33054 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage Llc Vs Orli G Styren A/K/A Oril Gretta A/K/A Orley Kickey A/K/A Oril Gretah-Dickey | 721908 | 08-47604(21) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Plaintiff | N/A | 632 VERONA PLACE FORT LAUDERDALE FL 33326 | | FORT LAUDERDALE | FL | 33326 |
| Gmac Mortgage Llc Vs Oscar Rodriguez-Camacaro | 721316 | 10-00685 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Plaintiff | THE ARCIA LAW FIRM PL | 3350 SW 148th Avenue, Suite 110 | | Miramar | FL | 33027 |
| Gmac Mortgage Llc Vs Peter D. York; Unknown Tenant No. 1; Unknown Tenant No.2; And All Unknown Parties Claiming Interests By, Through Under Or Against A Named Defendant To This Action, Or Having Or Claiming To Have Any Right, Title Or Interest In The Property Herien Described. | 709229 | 10-45995 (11) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 4232 SW 51 STREET | | FT. LAUDERDALE | FL | 33314 |
| Gmac Mortgage Llc Vs Robert E Lee Iv Trustor Of The Lee-Day Trust Dated 3/15/1997 Et Al | 720315 | 46 2009 CA 006789 | FL, OKALOOSA COUNTY, FIRST JUD CIR , CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 4049 LAUREN CT | | DESTIN | FL | 32541 |
| Gmac Mortgage Llc Vs Roman Kochanski, Et Al | 721202 | CV-11-6008997-S | CT, NEW BRITAIN COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Foreclosure | Open-Plaintiff | Holler Law Firm, LLC | 31 Cherry Street, Suite 109 | | Milford | CT | 06460 |
| Gmac Mortgage Llc Vs Rosanda Aponte Commissioner Of Health Of The Rockland County Health District County Of Rockland | 721233 | 30565/11 | NY, ROCKLAND COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Plaintiff | CABANILLAS & ASSOCIATES, P.C. | 245 MAIN STREET, SUITE 210 | | WHITE PLAINS | NY | 10601 |
| Gmac Mortgage Llc Vs Scott A. Littlefield And Brenda A. Littlefield And Mortgage Electronic Registration Systems, Inc. | 722038 | RE-10-008 | ME, WALDO COUNTY, SUPERIOR CRT - PRIMARY | Maine | Foreclosure | Closed-Defendant | 2465 BELFAST ROAD | LINCOLNVILLE | | ME | 04849 | 04849 |
| Gmac Mortgage Llc Vs Scott And Daisy Winn | 722264 | 57-2011CA-000949CAAXMX | FL, SANTA ROSA COUNTY, FIRST JUD CIR , CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | Fredric I. Gottlieb, 1401 North University Drive, Suite 200, Coral Springs, FL 33071 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc Vs Sharon Ibanez | 714950 | 08-070957-CA-01 | FL, DADE COUNTY, ELEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 5040 N W 7TH STREET PENTHOUSE I | MIAMI | | FL | 33126 | 33126 |
| Gmac Mortgage Llc Vs Stephanie Gandy Et Al | 726401 | 2009-CA-0017373 | FL, DUVAL COUNTY, FOURTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 3505 US 1 SOUTH, SUITE 2 | ST. AUGUSTINE | | FL | 32086 | 32086 |
| Gmac Mortgage Llc Vs Susan M. Meehan, Unknown Spouse Of Susn M. Meehan, Richard B. Sanzen, Unknown Spouse Of Richard B. Sanzen A/K/A Richard Sanzen, Pool People Residential Inc. A/K/A The Pool People Residential, John Doe And Jane Doe | 725526 | 502009CA0134042 | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 12230 Forest Hill Blvd. Suite 110R | Wellington | | FL | 33414 | 33414 |
| Gmac Mortgage Llc Vs Tolby Curry | 720699 | 2009 CA 013933 NC | FL, SARASOTA COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 223 DR. MARTIN LUTHER KING JR BLVD | PUNTA GORDA | | FL | 33950 | 33950 |
| Gmac Mortgage Llc Vs Tom E. Duran, Rebecca Duran, James Carrol, Heidi Carrol, Los Alamos Schools Credit Union | 719940 | D-132-CV-2011-00103 | NM, LOS ALAMOS COUNTY, FIRST JUD DIST, DIST CRT - PRIMARY | New Mexico | Servicing - Mortgage | Open-Defendant | THE SIMONS FIRM LLP | P O BOX 5333 | | SANTA FE | NM | 87502 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage Llc Vs Tyrone Rogers; Estate Of Callie R. Davis | 707939 | 2010-736 | LA, ORLEANS PARISH, FORTY-FIRST JUD DIST, DIST CRT - PRIMARY | Louisiana | Foreclosure | Closed-Defendant | Tonya Johnson, Esq., 1631 Elysian Fields, New Orleans, Louisiana 70117 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc Vs Vera S Bell, Et Al | 721328 | 2011-1140 | NY, DELAWARE COUNTY, SIXTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Closed-Plaintiff | Pro se, 6 Roosevelt Avenue, Stamford, NY 12167 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc Vs William H Hudson Iii | 709960 | 16-2010-CA-014273 | FL, DUVAL COUNTY, FOURTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 4636 Bluff Avenue | | Unknown | FL | Unknown |
| Gmac Mortgage Llc Vs Yoenis Suarez Flor Pena | 708063 | 10-51190 CA06 | 11th  Judicial Circuit Court | Florida | Foreclosure | Closed-Defendant | Paul J. Sardon, Esq. 5200 SW 8th Street Suite 250 Miami, FL 33134 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc Vs. Aida Dupont And Stephen H. Dupont | 729019 | 2009-012277-CA-25 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Servicing - Mortgage | Open-Defendant | The Law Office of Ray Garcia, P.A. | 14850 SW 26th Street, Suite 204 | | Miami | FL | 33185 |
| Gmac Mortgage Llc Vs. Alberto Jara Vs Greenpoint Mortgage Funding Inc., Apex Financial Group, Inc. Title Trust, Llc, John Does 1-20 | 721383 | F-15256-09 | NJ, UNION COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Origination - Mortgage | Open-Defendant | THE LAW OFFICES OF RICHARD A. BOKMA, ESQUIRE | 2667 NOTTINGHAM WAY, SUITE 4A | | TRENTON | NJ | 08619 |
| Gmac Mortgage Llc Vs. Andrea E. Robinson And Mr. Robinson, Her Husband | 713146 | F-04786-10 | NJ, CAMDEN COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Origination - Mortgage | Open-Plaintiff | N/A | 46 PRINCETON AVENUE | | BELLMAWR | NJ | 3031 |
| Gmac Mortgage Llc Vs. Anthony A. Tangorra, Jr., Mrs. Anthony A. Tangorra, Jr., His Wife, Theresa R. Tangorra, Mr. Tangorra, Husband Of Theresa R. Tangorra; And Fia Card Services, Na | 721253 | F-057269-10 | NJ, SOMERSET COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Servicing - Mortgage | Closed-Defendant | 77 HUDSON STREET | HACKENSACK | | NJ | 07601 | 07601 |
| Gmac Mortgage Llc Vs. Antonio Abbate; Francesca Abbate, Et Al | 724466 | 09-019845(05) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 2787 East Oakland Park Blvd. Suite 411 | Fort Lauderdale | | FL | 33306 | 33306 |
| Gmac Mortgage Llc Vs. Any Heirs At Law Or Devisees Of Mary P. Pate, Deceased, Their Heirs, Pesonal Representatives, Administrators, Successors And Assigns And All Other Personsl Entitled To Claim Through Them | 711604 | 10-CP-16-0454 | SC, DARLINGTON COUNTY, FOURTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Open-Plaintiff | CONNER LAW FIRM | 518 E. CAROLINA AVENUE | | HARTSVILLE | SC | 29550 |
| Gmac Mortgage Llc Vs. Bank Of America, N.A. Successor By Merger To Countrywide Bank, Fsb, Formerly Known As Countrwide Bank, A Division Of Treasuryr Bank, N.A.; Mortgage Electronic Registration Systems, Inc; Reconstruct Company N.A. Alpha Escrow, Inc.; Dynamic Lending Group | 711617 | CIVRS912682 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Plaintiff | 707 Broadway, Suite 1750 | San Diego | | CA | 92101 | 92101 |
| Gmac Mortgage Llc Vs. Betty L. Tangeman; Barry D. Mallek; Allice R. Mallek; Donald C Coggins Jr ; Delbert R. Tangeman | 720757 | 2010-cp-42-5847 | SC, SPARTANBURG COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Open-Plaintiff | HARRISON, WHITE, SMITH AND COGGINS, P.C. | 178 W. MAIN STREET | | SPARTANBURG | SC | 29304 |
| Gmac Mortgage Llc Vs. Billy Spencer, Janet Spencer, Et Al Defendants/Third Party Plaintiff Vs. Quicken Loans Inc. | 720738 | 2011-CP-11-274 | SC, CHEROKEE COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Open-Plaintiff | South Carolina Legal Services | 148 EAST MAIN STREET | | SPARTANBURG | SC | 29306 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage Llc Vs. Christopher D. Contreras Et Al; Christopher Contreras; Counter-Plaintiff And Cross Plaintiff, On Behalf Of Himself And All Others Similarly Situated, Vs. Law Office Of David J. Stern, Djsp Enterprises Inc. And Gmac Mortgage Llc | 706627 | 2010 ca 002868 nc | FL, SARASOTA COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | Gulfcoast Legal Services, Inc. | 1750 17th Street, Building I | | Sarasota | FL | 34234 |
| Gmac Mortgage Llc Vs. Christopher N. Schumacher | 721343 | LLI-CV-09-60000762-S | CT, LITCHFIELD COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Subpoena | Closed-Plaintiff | 600 SUMMER STREET | STAMFORD | | CT | 06901 | 06901 |
| Gmac Mortgage Llc Vs. Claire Kobrin; Ellen Kobrin; "John Doe #1-5" And "Jane Doe #1-5", Said Names Being Fictitious, It Being The Intention Of The Plaintiff To Designate Any And All Occupants, Tenants, Persons Or Corporations, If Any, Having Or Claiming An Interest In Or Lien Upon The Premises Being Foreclosed Herein | 729389 | 004341/12 | NY, NASSAU COUNTY, SUPREME CRT - PRIMARY Docket # : 004341/12 | New York | Foreclosure | Open-Defendant | Law Office Of Ronald D. Weiss, PC | 15 Springtime Lane East | | Levittown | NY | 11756 |
| Gmac Mortgage Llc Vs. Clyde Bundage | 729188 | CJ-2012-1095 | OK, OKLAHOMA COUNTY, DIST CRT-PRIMARY | Oklahoma | Foreclosure | Open-Plaintiff | Law Office Of Michael P. Brogan | 217 N. Harvey, Suite 205 | | Oklahoma City | OK | 73102 |
| Gmac Mortgage Llc Vs. Daniel S. Bledsoe | 715113 | 09 CV 1710 | OH, MAHONING COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | N/A | 194 OAKVIEW AVE | | STRUTHERS | OH | 44471 |
| Gmac Mortgage Llc Vs. Debra F. Fratrik And Ira E. Fratrik | 726882 | 2012CA003269A XXXMB | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 301 Clematis Street Suite 3000 | West Palm Beach | | FL | 33401 | 33401 |
| Gmac Mortgage Llc Vs. Diane E. Clark, Trustee; Linda C. Clark Family Trust; Kevin C. Clark And Chase Bank Usa Na | 705863 | CV 10722181 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | O'NEILL & O'NEILL, ATTORNEYS | 400 TERMINAL TOWER, 50 PUBLIC SQUARE | | CLEVELAND | OH | 44113 |
| Gmac Mortgage Llc Vs. Edward Charles Miller Jr | 721176 | 2010 cv 00022 | OH, MONTGOMERY COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | James J. Stout, P.C | 419 south Oakdale Avenue | | Medford | OR | 97501 |
| Gmac Mortgage Llc Vs. Fernandina Solis; Mr. Solis, Husband Of Fernandina Solis; Marcelo Zamora | 721384 | F-060483-10 | NJ, ESSEX COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Origination - Mortgage | Open-Defendant | CABANILLAS & ASSOCIATES, P.C. | 245 MAIN STREET, SUITE 210 | | WHITE PLAINS | NY | 10601 |
| Gmac Mortgage Llc Vs. Fifth Third Bank, National Association, Philip A. Glass, Substitute Trustee, David D. Shoaf, Ii, Benita E. Shoaf And Maybell A. Shoaf | 709836 | 10 CVS 1769 | NC, CABARRUS COUNTY, NINETEENTH A JUD DIST, SUPERIOR CRT - PRIMARY | North Carolina | Origination - Mortgage | Closed-Defendant | Bell, Davis & Pitt, P.A. D. Anderson Carmen 100 North Cherry Street, Suite 600 P.O. Box 21029 Winston-Salem, NC 27120-1029 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc Vs. Heather Goodman, John Doe Unknown Spouse Of Heather Goodman And Lucas County Treasurer | 716527 | CI 0201001560 | OH, LUCAS COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Plaintiff | P.O. BOX 237 | SWANTON | | OH | 43558 | 43558 |
| Gmac Mortgage Llc Vs. Ibis Viera; The Unknown Spouse Of Ibis Viera; Orlando Viera; Any And All Unknown Parties Claiming By, Through, Under, And Against The Herein Named Individual Defendants Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees, Or Other Claimants; Tenant #1, Tenant #2, Tenant #3, And Tenant #4 The Names Being Fictitious To Account For Parties In Possession | 723405 | 2009-56277 CA 24 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Closed-Defendant | 14400 N.W. 77TH COURT, SUITE 101 | MIAMI LAKES | | FL | 33016 | 33016 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage Llc Vs. James A Pate Aka James Allen Pate | 722424 | NO. 124442 DIVISION A | LA, LIVINGSTON PARISH, TWENTY-FIRST JUD DIST, DIST CRT - PRIMARY | Louisiana | Foreclosure | Open-Plaintiff | LAW OFFICE OF HOBART PARDUE, LLC | P.O. BOX 369 | | SPRINGFIELD | LA | 70462 |
| Gmac Mortgage Llc Vs. James W. Wernisch Aka James Wernish And Sandra M. Wernisch | 726147 | 10-2009-CA-000131 | FL, CLAY COUNTY, FOURTH JUD CIR, CIR CRT - PRIMARY | Florida | Civil | Open-Plaintiff | Steven P. Combs, Esq | 3217 Atlantic Blvd | | Jacksonville | FL | 32207 |
| Gmac Mortgage Llc Vs. James Walton Jr., Michelle D. Walton, Citifinancial Inc., Great Seneca Financial Corporation And Montgomery County Treasurer | 713075 | 2008-CV 10287 | OH, MONTGOMERY COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Plaintiff | ADVOCATES FOR BASIC LEGAL EQUALITY, INC | 333 W. FIRST STREET, SUITE 500B | | DAYTON | OH | 45402-3042 |
| Gmac Mortgage Llc Vs. Jeffrey M. Scheel | 725935 | NA PRIMARY | NA PRIMARY | Missouri | Servicing - Mortgage | Open-Plaintiff | N/A | 25876 Hoyle Pl | | Bevier | MO | 63552 |
| Gmac Mortgage Llc Vs. Jennifer A. Melendez, Herminio Bravo, And Oscar A. Rivera | 725173 | CACE0939633 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | FINANCIAL LEGAL GROUP | 2655 LE JEUNE ROAD, SUITE 403 | | CORAL GABLES | FL | 33134 |
| Gmac Mortgage Llc Vs. John H. Phillips Aka J. Hays Phillips, Ashley W. Phillips, The South Carolina Department Of Revenue, Charlotte Mecklenburg Hospital, Knightsbridge Property Owners Association Inc., Weekly Homes Lp | 728693 | 2012-cp-46-369 | SC, YORK COUNTY, SIXTEENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Open-Plaintiff | Halford, Niemiec & Freeman, LLP | 238 Rockmont Drive | | Fort Mill | SC | 29708 |
| Gmac Mortgage Llc Vs. Jose Castro Et Al | 725432 | 0832163CA01 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Gmac Mortgage Llc Vs. Joseph L. Holoubek; L. Renee Holoubek; Legend Oaks Plantation Community Association Inc.; Bb&T Bankcard Corporation | 711743 | 10-CP-18-1397 | SC, DORCHESTER COUNTY, FIRST JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Gmac Mortgage Llc Vs. Jt Holdings Of South Floirda Inc.; Bank Of America, N.A.; Theresa L. King Et Al | 723124 | 502010CA02967 0XXXXXMBAV | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | 712 U.S. HIGHWAY ONE, SUTIE 400 | NORTH PALM BEACH | | FL | 33408 | 33408 |
| Gmac Mortgage Llc Vs. Kathleen W. Christian A/K/A K. Christian; First Citizens Bank And Trust Company; And Eagle'S Pointe Property Owenrs Association, Inc. | 720813 | 10-CP-07-3895 | SC, BEAUFORT COUNTY, FOURTEENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Open-Plaintiff | LAW OFFICE OF TIMOTHY M. WOGAN, LLC | P.O. BOX 22124 | | HILTON HEAD | SC | 29925 |
| Gmac Mortgage Llc Vs. Kathryn Bouknight And Heyward Bouknight | 700898 | 2010-CP-32-2549 | Lexington County - Common Pleas Court- South Carolina | South Carolina | Origination - Mortgage | Open-Defendant | BARFIELD & JOHNSON, LLC | 111 EAST MAIN STREET, SUITE D | | LEXINGTON | SC | 29072 |
| Gmac Mortgage Llc Vs. Kenneth Jon Anderson And Maria Terranova-Anderson | 729177 | CJ-2012-672 | OK, CLEVELAND COUNTY,  JUD DIST, DIST CRT - PRIMARY | Oklahoma | Foreclosure | Open-Plaintiff | N/A | 2917 Leaning Elm Drive | | Norman | OK | 73071 |
| Gmac Mortgage Llc Vs. Kimberly L. Dijohn; Mr. Dijohn, Husband Of Kimberly L. Dijohn; Mortgage Electronic Systems, Inc. As A Nominee For Gmac Bank Its Successors And Assigns; American Heritage Federal Credit Union | 710506 | F-052063-10 | NJ - BURLINGTON COUNTY SUPERIOR COURT | New Jersey | Foreclosure | Closed-Plaintiff | Pro se 25 BEAVER AVENUE MOUNT LAUREL NJ 08054 | Unknown | | Unknown | Unkno wn | Unknown |
| Gmac Mortgage Llc Vs. Leander Crawford, Laura D. Crawford, Branch Banking And Trust Of South Carolina A/K/A Bb&T Of South Carolina, Anchor Bank F/K/A First National South, South Carolina Department Of Revenue, And Richard Raugh | 704737 | 2010 - CP - 21 - 2504 | SC, FLORENCE COUNTY, TWELFTH JUD CIRCUIT CRT | South Carolina | Foreclosure | Closed-Defendant | 814 West Evans Street | Florence, SC 29503 | | SC | ###### | 29503 |
| Gmac Mortgage Llc Vs. Linda L Steiner And Mark S Steiner | 713068 | RE-2010-036 | ME, YORK COUNTY, SUPERIOR CRT - PRIMARY | Maine | Foreclosure | Closed-Plaintiff | 84 MARGINAL WAY, STE 600 | PORTLAND | | ME | 04101-2480 | 04101-2480 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage Llc Vs. Mark W. Peck, Miriam Ruiz-Peck, And The Bank Of New York Mellon Fka The Bank Of New York, As Trustee For The Benefit Of The Certificate Holders Of The Cwheq Inc, Cwheq Revolving Home Equity Loan Trust, Series 2011-E | 724324 | 2011-CP004-03624 | SC, ANDERSON COUNTY, TENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Unknown | Open-Plaintiff | THE WARD LAW FIRM, P.A. | P.O. BOX 5663 | | SPARTANBURG | SC | 29304 |
| Gmac Mortgage Llc Vs. Moses K. Mcpherson, Mrs. Moses K. Mcpherson, His Wife, Allison Chalmers-Mcpherson, Mr. Chalmers-Mcpherson, Husband Of Allison Chalmers-Mcpherson And Arlington Capital Mortgage Corp. | 721247 | f-25042-10 | NJ, UNION COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Foreclosure | Open-Defendant | N/A | 1012 Lorraine Ave. | | Union | NJ | 7083 |
| Gmac Mortgage Llc Vs. Noella B. Ashworth | 700907 | 10-7784 | Nassau County - Supreme Court - New York | New York | Foreclosure | Closed-Defendant | Pro Se | 2765 Marion Street Bellmore, NY  11710 | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc Vs. Rafael Diz; Mireya Diaz, Et Al | 711589 | CACE 09013094 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Closed-Plaintiff | 517 SOUTHWEST 1ST AVENUE | FT. LAUDERDALE | | FL | 33301 | 33301 |
| Gmac Mortgage Llc Vs. Rafael Frias And All Unknown Parties Claiming Interest Et Al | 723935 | 11-015100 | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc Vs. Rigoberto P. Rosales Aka Rigoberto Rosales, Mary B. Rosales Aka Maria B. Rosales, Town Of Cicero, Target National Bank Fka Retailers National Bank, Unknown Owners And Nonrecord Claimants. | 728494 | NA PRIMARY | Cook County Circuit Court, Illinois | Illinois | Unknown | Open-Plaintiff | N/A | 1636 S 50TH AVENUE | | CICERO | IL | 60804 |
| Gmac Mortgage Llc Vs. Robert E. Lee, Ohio State Department Taxation, Columbus City Division Income Tax, Franklin County Treasurer And Jane Doe Unknown Spouse Of Robert E. Lee | 713161 | 10-CVE-02-1672 | OH, FRANKLIN COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Plaintiff | 2130 ARLINGTON AVENUE | COLUMBUS | | OH | 43221 | 43221 |
| Gmac Mortgage Llc Vs. Roberto Toth | 727287 | 09-94329 CA 27 | FL, DADE COUNTY, ELEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | Corona Law Firm, P.A. | 7330 NW 12th Street | | Miami | FL | 33126 |
| Gmac Mortgage Llc Vs. Stephen William Tutler, Et Al | 725710 | 11006261 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | 511 Law, P.A. | 1401 East Broward Blvd, Suite 206 | | Fort Lauderdale | FL | 33301 |
| Gmac Mortgage Llc Vs. Susan Burke | 723215 | 71 d07 1110 mf 00602 | IN, ST. JOSEPH COUNTY, SUPERIOR CRT - PRIMARY | Indiana | Servicing - Mortgage | Closed-Defendant | 725 HOWARD STREET | SOUTH BEND | | IN | 46617 | 46617 |
| Gmac Mortgage Llc Vs. Terry N. Gentry; Sarah Gentry; Rbs Citizens, N.A.; Sarasota County Government; A Political Subdivision; Hourglass Lake Estates Homeowners Association, Inc.; Unknown Tenant #1; Unknown Tenant 2 | 725708 | 2011 CA 009620 NC | FL, SARASOTA COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | 18501 Murdock Circle, Suite 304 | Port Charlotte | | FL | 33948 | 33948 |
| Gmac Mortgage Llc Vs. Torrey H. Mossing Et Al | 716963 | G-4801-CI-0200904565 | OH, LUCAS COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Plaintiff | 525 JEFFESON AVENUE, SUITE 300 | TOLEDO | | OH | 43604 | 43604 |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a

Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage Llc Vs. Zarwolo Gatei | 712134 | 049841-10 | NJ, BURLINGTON COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Servicing - Mortgage | Closed-Defendant | Zarwolo Gatei 404 Fanshawe Street Philadelphia, PA 19111 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage Llc, Fka Gmac Mortgage Corporation Dba Ditech.Com, Plaintiff, Vs. Richard Giuliano, Margaret J. Giuliano, Household Realty Corp, Note Tracker Corp, Countrywide Home Loans Inc, Harvest Credit Management, Trumbull County Treasurer, Defendants. | 719064 | 2010CV1658 | OH, TRUMBULL COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | N/A | 5159 TAYLOR AVENUE | | NEWTON FALLS | OH | 44444 |
| Gmac Mortgage Llc, Plaintiff V Richard J. Chang, Unknown Spouse Of Richard J. Chang; Montgomery County Treasurer. Defendants. | 727175 | 11-CV7687 | OH, MONTGOMERY COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | N/A | 839 Browning Ave. | | Englewood | OH | 45322 |
| Gmac Mortgage Llc, Plaintiff Vs Cheryl Dickson, Unknown Spouse Of Cheryl Dickson, Defendants. | 699278 | 2010 CV 00217 | Common Pleas - Ashtabula County | Ohio | Foreclosure | Open-Defendant | Law Office of Casey O'Brien | 401 South Street | | Chardon | OH | 44024 |
| Gmac Mortgage Llc, Plaintiff Vs. Mark A. Smith And Elizabeth Barringer Smith, Defendants. | 710586 | 11 cv 0073 TMM | OH, LICKING COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | N/A | 62 LINCOLN DRIVE | | NEWARK | OH | 43055 |
| Gmac Mortgage Llc, Plaintiff Vs. Phyllis Rosewood, Defendant. | 709887 | A 1010723 | OH, HAMILTON COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | PO BOX 165028 | Columbus | | OH | 43216-5028 | 43216-5028 |
| Gmac Mortgage Llc, Plaintiff Vs. Thang Nguyen, Loann K. Dang, Defendants. | 712051 | CV 10-744021 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | Pittman Alexander and Associates | 2490 Lee Blvd. | | Cleveland | OH | 44118 |
| Gmac Mortgage Llc, Plaintiff, Vs. John W. Beitzel, Sherri L. Beitzel, Mahoning County Treasurer, Citibank (South Dakota) Na, Discover Bank, State Of Ohio Department Of Taxation C/O Ohio Attorney General, Defendants. | 720812 | 502011CV02914 | OH, MAHONING COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | N/A | 286 OAKLEY AVENUE | | YOUNGTOWN | OH | 44512 |
| Gmac Mortgage Llc, Successor By Merger To Gmac Mortgage Corporation Vs. John R. Gunn; Yong S. Gunn A/K/A Yong Sil Lee, Brittany Park At Regency Lakes Homeowners Association, Inc., Regency Lakes Community Association, Inc; Unknown Tenant #1; Unknown Tenant #2 | 728868 | 12-9158(11) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | The Law Office of Kirk Girrbach, P.A. | 2787 East Oakland Park Blvd., Suite 411 | | Fort Lauderdale | FL | 33306 |
| Gmac Mortgage V. Christine A. And William S. Mccoy | 700719 | 07-SU-4398-Y06 | York County, PA Court of Common Pleas | Pennsylvania | Foreclosure | Closed-Defendant | Tony Santo Sangiamo, Esquire PO Box 1324 45 North Duke Street York, PA 17405 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage V. Mark Tozier, Jason And Jennifer Schermerhorn, California Empire Financial Group, Fidelity, Mortgage Electronic Registration Systems, Inc., Bank Of America, Prlap, Regional Service Corp., National Bank Of Kc, Lsi Title Agency, Cal-Western, Reconveyance, First American, Wells Fargo (Case 1)

Aurora Bank, Fsb V. Gmac Mortgage, Llc A Delaware Limited Liability Company; Executive Trustee Services Llc A Pennsylvania Corporation; And Does 1-25 Inclusive (Case 2) | 699525 | RIC 541193 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Davis Law | 580 Broadway Street, Suite 204 | | Laguna Beach | CA | 92651 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage Vs Ashley Ramcharran And Nirmatie Ramcharran | 720108 | 2010CA-002369-0000 | FL, POLK COUNTY, TENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Plaintiff | N/A | 939 WHISPER LAKE DR | | WINTER HAVEN | FL | 33880 |
| Gmac Mortgage Vs Louis Cardone; Judith Cardone A/K/A Judy L. Cardone; Judith L. Cardone, Trustee Of The Judith L. Cardone Declaration Of Trust Dated 04/18/2007; Bank Of America, Na, Unknown Beneficiaries Of The Judith L. Cardone Declaration Of Trust Dated 04/18/2007; Unknown Owners And Nonrecord Claimants | 703807 | 10CH017323 | In The Circuit Court of Cook County, Illinois - Chancery Division | Illinois | Foreclosure | Closed-Plaintiff | 120 SOUTH STATE ST; STE 535 | CHICAGO | | IL | 60603 | 60603 |
| Gmac Mortgage Vs Roenilla Sermons | 700403 | NA PRIMARY | Circuit Court of the 17TH Judicial Circuit, Broward County, Florida | Florida | Foreclosure | Open-Defendant | Law Offices of Vernice C. Williams | 9970 NW 51st Lane | | Miami | FL | 33178 |
| Gmac Mortgage, Emc Mortgage Plaintiff Vs. Danielle Mazzilli, Defendant | 713946 | A1100424 | OH, HAMILTON COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Pro Se 2171 RANGOON CT., CINCINNATI, OH 45240 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc | 717849 | 26-56888 | CA, NAPA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Alfonso L. Poire, Gaw Van Male Smith Myers & Reynolds APC, 1000 Main St. 3rd Floor, Napa, CA 94559 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc | 713559 | RIC 10024788 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Early Case Resolution | Closed-Defendant | Neal P. O'Toole, P.O. Box 506, Santa Ana, CA 92702 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc | 712866 | 518314297 | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Early Case Resolution | Closed-Defendant | Janis L. Turner Janis L. Turner, ALC 2515 Camino del Rio South, Suite 242B San Diego, CA 92108 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc | 712857 | 111CV195138 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 5600 H ST; STE 100 | SACRAMENTO | | CA | 95819 | 95819 |
| Gmac Mortgage, Llc | 717818 | 3:10CR00081-002 | UNITED STATES DISTRICT COURT MIDDLE LOUISIANA DISTRICT OF LOUISIANA | Louisiana | Foreclosure | Open-Defendant | N/A | 10433 TOLEDO BEND AVENUE | | BATON ROUGE | LA | 70814 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage, Llc  Saavedra, Rubin, Bart Maybie. | 693653 | A 542143 | District Court | Nevada | Servicing - Mortgage | Closed-Defendant | Rubin Saavedra was Pro Se<br><br>Bart Maybie's counsel: Michael F. Bohn, Esq., Ltd., 376 E. Warm Springs Road, Suite 125 Las Vegas, NV 89119 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc  Vs. Marla Travis Jones And Wilfred Ronadis Jones | 706382 | 09-006085 | Court of Common Pleas of Delaware County Pennsylania | Pennsylvania | Origination - Mortgage | Closed-Defendant | 20 West Third Street | Media | | PA | 19063 | 19063 |
| Gmac Mortgage, Llc  Vs. William Fitzgerald, Robin Fitzgerald, Capital One Bank, Discover Bank, Gmac Mortgage Llc, Mortgage Electronic Registration Systems, Inc., As Nominee For Gmac Mortgage, Llc, National Bank Of North America, Palisades Collection, Llc, People Of The State Of New York, United States Of America Acting Through The Irs | 712535 | 5091/07 | NY, NASSAU COUNTY, TENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Servicing - Mortgage | Open-Defendant | LESTER & ASSOCIATES, P.C. | 600 OLD COUNTRY ROAD, SUITE 229 | | GARDEN CITY | NY | 11530 |
| Gmac Mortgage, Llc (Successor By Merger To Gmac Mortgage Corporation) Vs. Carmen Colon | 721736 | 11-033671 | NY, ROCKLAND COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | N/A | 87 NORTH PASCACK RD. | | NANUET | NY | 10954 |
| Gmac Mortgage, Llc (Successor By Merger To Gmac Mortgage Corporation) Vs. Kenneth A. Marsh, Lynn P. Marsh A/K/A Lynn Marsh, Mortgage Electronic Registration Systems, Inc. As Nominee For Gmac Mortgage Corporation, Its Successors And Assigns (Min#1000697-8250330708-3), Oceanside Village Homeowners Association, Inc., Oceanside Village, Llc, And Myrtlewood Realty Associates, L.P. | 728760 | 2012-CP-26-3288 | SC, HORRY COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Open-Defendant | Law Offices of N. David DuRant and Assoc. P.A. | P.O. Box 14722 | | Surfside Beach | SC | 29587 |
| Gmac Mortgage, Llc , Successor By Reason Of Merger With Gmac Mortgage Corporation V. Dorothy J. Davidson V. Gmac Mortgage, Llc | 696111 | #08-CA-001963 | FL, Walton county, First Jud Circuit Court | Alabama | Foreclosure | Open-Defendant | THOMASON MAPLES & ALLSUP LLC | PO BOX 627 | | BESSEMER | AL | 35021 |
| Gmac Mortgage, Llc And Goldman Sachs Vs. Susan Vineyard | 682636 | 03-CH-62 | Circuit Court for Second Judicial Circuit | Illinois | Servicing - Mortgage | Open-Defendant | John Chullen | 903 W. Washington Street, #1 | | Benton | IL | 62812 |
| Gmac Mortgage, Llc As Servicer For Federal National Mortgage Association V. Woodlawn Estates Condominium Association And John Morgan | 705201 | 11-0712B | Commonwealth of MA, Superior Court | Rhode Island | Servicing - Mortgage | Open-Defendant | Law Office of Timothy J. Morgan | 33 College Hill Road, Suite 15G | | Warwick | RI | 02886 |
| Gmac Mortgage, Llc C/O Gmac Mortgage Corporation, Plaintiff Vs Robert S. Simon, Et Al Defendants | 709726 | 2010  CV 1019 | OH, ERIE COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | 1360 W. 9th St. Suite 400 | Cleveland | | OH | 44113 | 44113 |
| Gmac Mortgage, Llc F/K/A Gmac Mortgage Corporation V. Patrick Mcnulty And Mary A. Mcnulty | 705254 | RE-2010-51 | ME, HANCOCK COUNTY, SUPERIOR CRT - PRIMARY | Maine | Foreclosure | Closed-Defendant | Mark Kearns, Esq., 482 Congress St., Portsmouth, ME 04101 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc F/K/A Gmac Mortgage Corporation V. Dwayne R. Nys Et Al. | 720444 | 201 CH0932 | IL, DUPAGE COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Illinois | Foreclosure | Closed-Defendant | 555 SKOKIE BLVD, STE 500 | NORTHBROOK | | IL | 60062 | 60062 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage, Llc Fka Gmac Mortgage Corporation V. Steven K. Johnson, Sherry L. Johnson, Star Financial Bank, Indiana Lake Improvement Association And United States Of America, Department Of Justice | 722029 | 49D14-1006-MF-29062 | IN, MARION COUNTY, SUPERIOR CRT - PRIMARY | Indiana | Servicing - Mortgage | Closed-Defendant | 116 EAST BERRY STREET LINCOLN TOWER; STE 302 | FORT WAYNE | | IN | 46802 | 46802 |
| Gmac Mortgage, Llc Fka Gmac Mortgage Corporation, And Executive Trustee Services, Llc, Fka Executive Trustee Services, Inc. Vs. Thomas Turnbull, Lori Turnbull, Mit Lending, Fidelity National Title Company, Mers, Jp Morgan Chase Bank, N.A., Washington Mutual Bank, California Reconveyance Company, Wells Fargo Bank, Na, And All Claiming Any Legal Or Equitable Right, Title, Estate, Lien, Or Interest In The Property, And Does 1-25 | 722517 | pc20110262 | CA, EL DORADO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Law Office of Amanda Pawlyk, Esquire | 2999 Overland Ave., #127 | | Los Angeles | CA | 90064 |
| Gmac Mortgage, Llc Fka Gmac Mortgage Corporation, And Executive Trustee Services, Inc. Vs. William J. Hale, Opteum Financial Services, Llc, Martin J. Levine, As Trustee, Lenders First Choice, Nationwide Lending Corporation, Hsbc Mortgage Services, #10 Bloomington Trust Just In Land, Trustee, Mers, Inc., Sbs Lien Services, The Judge Law Firm, All Claiming Any Legal Right, Title, Estate, Or Interest In The Property Described In The Complaint, And Does 1-25 | 718801 | 30-2010-00428624 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Plaintiff | N/A | 10 Bloomington Street | | Ladera Ranch | CA | 92694 |
| Gmac Mortgage, Llc Plaintiff V. James D. Olwick, Christine K. Olwick, Fulton County Treasurer, Cousino Harris, Defendants. | 714402 | 11CV000035 | OH, FULTON COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | N/A | 3176 US HIGHWAY 20A | | SWANTON | OH | 43558 |
| Gmac Mortgage, Llc Plaintiff Vs. Karleo L. Mckenzie, Et Al Defendants | 712478 | CV-07-627245 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | 515 Leader Building 526 Superior Avenue | Cleveland | | OH | 44114 | 44114 |
| Gmac Mortgage, Llc Plaintiff Vs. Stephanie J. Ramm; Ramm, Spouse, Defendants. | 721790 | 2011-F-555 | OH, HANCOCK COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | Oxley, Malone, Hollister, O'Malley & Warren PLL | 301 E. Main Cross St. | | Findlay | OH | 45839 |
| Gmac Mortgage, Llc Plaintiff, V. Gail R. Shough, Defendant. | 713526 | 16017150 | OH, MONTGOMERY COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Douglas M. Trout, Esq.,  P.O. Box 972, 301 West Third Street, Dayton, OH 45422 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc Plaintiff, V. Joseph R. Pagano, Et Al, Defendants. | 715862 | F-18113-10 | NJ, ATLANTIC COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Foreclosure | Closed-Defendant | 140 HADDON AVE SUITE B | WESTMONT, CAMDEN COUNTY | | NJ | 08108 | 08108 |
| Gmac Mortgage, Llc Successor By Merger,To Gmac Mortgage Corp.,  Plaintiff Vs . Melvin J. Abling Aka Melvin Jay Abling And Betty Abling Aka Betty Jane Abling; Greene County Treasure, Regency Finance Company Successor By Merger To Citizens Financial Services, Inc., Defendants. | 699401 | 2009CV0898 | Common Pleas - Greene County | Ohio | Foreclosure | Closed-Plaintiff | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc Succosor By Merger To Gmac Mortgage Corporation Vs. Jessie Covington Et Al | 706120 | CV 10734422 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Robert E. Epstein, Esq., 2421 Allen Blvd.,  Beachwood, OH 44122 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage, Llc V Delaware Alliance Federal Credit Union | 720374 | 6930 | DE, GEORGETOWN, CHANCERY CRT - PRIMARY | Delaware | Foreclosure | Open-Defendant | LAW OFFICE OF MARGOLIES EDELSTEIN | 750 SHIPYARD DRIVE, SUITE 102 | | WILMINGTON | DE | 19801 |
| Gmac Mortgage, Llc V Editha Salvador | 719973 | 22251/11 | NY, QUEENS COUNTY, ELEVENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Servicing - Mortgage | Open-Defendant | N/A | 30-01 34TH AVE. | | ASTORIA | NY | 11106 |
| Gmac Mortgage, Llc V Felix A. Pareyra And Iris V. Pereyra | 720538 | 11-18516(11) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 100 SOUTH PINE ISLAND RD. SUITE 128 | PLANTATION | | FL | | 33324 33324 |
| Gmac Mortgage, Llc V Fredia Padilla | 719309 | 11CV207 | KS, CRAWFORD COUNTY, ELEVENTH JUD DIST, DIST CRT - PRIMARY | Kansas | Foreclosure | Open-Defendant | N/A | 104 SOUTH MAPLE STREET | | FRONTENAC | KS | 66763 |
| Gmac Mortgage, Llc V Marvin Castellanos Et Al | 723797 | 10-26320-CA-05 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Servicing - Mortgage | Open-Defendant | THE MARTINEZ LAW FIRM, P.A. | 657 South Drive, Suite 301 | | Miami Springs | FL | 33166 |
| Gmac Mortgage, Llc V. Adolfo Martinez And Cirina Martinez | 723890 | 2011CH000492 | IL, DUPAGE COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Illinois | Foreclosure | Closed-Defendant | 4146 SOUTH ARCHER AVENUE | CHICAGO | | IL | | 60632 60632 |
| Gmac Mortgage, Llc V. Albert L. Kleckley, Jr. | 705358 | 2010-cp-27-387 | SC, JASPER COUNTY, FOURTEENTH JUD CIR, CIR CRT | South Carolina | Foreclosure | Open-Defendant | Vaud & Marscher | 1251 May River Road | | Bluffton | SC | 29910 |
| Gmac Mortgage, Llc V. Alexander Simmonds And Gloria Garavito, Et Al | 724582 | 2010-63031-CA-11 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Closed-Defendant | 3625 NW 82ND AVENUE SUITE 401 | MIAMI | | FL | | 33166 33166 |
| Gmac Mortgage, Llc V. Amy And Barry Eskanos; Eskanos Enterprises; Washington Mutual Bank, F.A.; David Cohen; United States Of America; State Farm Mutual Automobile Ins. Co.; Unknown Parties In Possession | 718374 | 11-CV-23267-SEITZ/SIMONTON | USDC Southern District | Florida | Foreclosure | Open-Defendant | N/A | 3122 PINETREE DRIVE | | MIAMI BEACH | FL. | 33140 |
| Gmac Mortgage, Llc V. Anthony Sallar And Doris Nyarko, Et Al. | 708172 | 10 CI 241 | OH, ATHENS COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | 555 Buttles Avenue | COLUMBUS | | OH | ###### | 43215 |
| Gmac Mortgage, Llc V. Archie L. Carter, Unknown Spouse Of Archie L. Carter, Franklin County Treasurer. | 696901 | 2009-CV 11 17260 | Court Of Common Pleas Franklin Courty Columbus, Ohio | Ohio | Servicing - Mortgage | Closed-Defendant | Leo P. Ross, Esq., 915 S. High St., Columbus, OH 43215 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc V. Carla Bounds A/K/A Carla Cary, Fleet National Bank, Scott Steel Services, Inc., United Services, Dki, Inc. And United States Of America | 721411 | 45D05-1108-MF-00259 | IN, LAKE COUNTY, SUPERIOR CRT - PRIMARY | Indiana | Servicing - Mortgage | Open-Defendant | FRANK J KOPRCINA & ASSOCIATES, PC | 150 EAST 3RD STREET | | HOBART | IN | 46342 |
| Gmac Mortgage, Llc V. Carlos Victorino, Antonio Agulera And David Alan Boucher | 726876 | NA PRIMARY | NA PRIMARY | Pennsylvania | Servicing - Mortgage | Open-Plaintiff | N/A | 889 Stella Street | | Chula Vista | CA | 91911 |
| Gmac Mortgage, Llc V. Casey L. Hicks Et Al. | 707791 | CA-2010-733 | FL, HERNANDO COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 360 Central Avenue, Suite 1530 | St Petersburg | | FL | | 33701 33701 |

In re: GMAC Mortgage, LLC

Case No. 12-12032

Attachment 4a

Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage, Llc V. Chevy Chase Bank A Division Of Capital One, F/K/A Chevy Chase Bank, F.S.B And Does 1 Through 100 Inclusive | 701500 | C09 02483 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Lori C. Hershorin, Esq. Hershorin & Henry, LLP 27422 Portola Pkwy, Ste 360    Foothill Ranch, CA 92610 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc V. Christopher Reese Et Al. | 705872 | CV-10-728697 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Pro Se - Christopher O. and Nicole C. Reese 19410 Raymond Street Maple Heights, OH 44137 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc V. Curtis J. And Carol W. Mathews | 710285 | 2:10-cv-00019-dlh | US, W DIST OF NORTH CAROLINA, FOURTH CIR, CIR CRT - PRIMARY | North Carolina | Servicing - Mortgage | Closed-Defendant | P.O. BOX 207 | WAYNESVILLE | | NC | 28786 | 28786 |
| Gmac Mortgage, Llc V. Cynthia Sue Damron; Chase Bank Usa | 721367 | 20D02-1010-MF-00416 | IN, ELKHART COUNTY, SUPERIOR CRT - PRIMARY | Indiana | Foreclosure | Open-Defendant | MARTIN A MCCLOSKEY ATTORNEY AT LAW | 301 NORTH NAPPANEE STREET | | ELKHART | IN | 46514 |
| Gmac Mortgage, Llc V. Debbie Visicaro Et Al. | 713405 | 07012084CI | FL, PINELLAS COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | RICARDO, WASYLIK & KANIUK, PL | 3835 NW Boca Raton Blvd., Suite 200 | | Boca Raton | FL | 33431 |
| Gmac Mortgage, Llc V. Domingo Nava, Et Al. National City Bank V. Domingo Nava, | 698078 | 08 19059 CA 23 | Circuit Court of the Eleventh Judicial Circuit | Florida | Foreclosure | Closed-Defendant | Barry S. Mittelberg, Esq. Law Offices of Barry S. Mittelberg, P.A. 1700 N. University Drive, Suite 300 Coral Springs, Florida 33071 Tel: 954-752-1213 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc V. Flick Mortgage Investors, Inc. V. Chicago Title Insurance Company | 686089 | 3:09-cv-125 | US, W DIST OF NORTH CAROLINA, FOURTH CIR, CIR CRT - PRIMARY | North Carolina | Origination - Mortgage | Open-Defendant | Horack Talley Pharr & Lowndes, PA | 301 South College Street, Suite 2600 | | Charlotte | NC | 28202 |
| Gmac Mortgage, Llc V. Frank Demarais, William R. Tawpash, Citibank, N.A., "John Doe #1" Through "John Doe #10" | 683732 | 10484 / 2010 | Supreme Court of the State of New York | New York | Servicing - Mortgage | Open-Defendant | Sheila Callahan O'Donnell - Attorney at Law | 257 Main Street | | Cornwall | NY | 12518 |
| Gmac Mortgage, Llc V. Freddie Hoop, Weata A. Hoop, Ohio State Bureau Workers Compensation, Local Waste Services Llc And Franklin County Treasurer | 709674 | 10-CVE-09-14045 | OH, FRANKLIN COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Garnishment | Open-Defendant | JUMP LEGAL GROUP, LLC | 2130 ARLINGTON AVENUE | | COLUMBUS | OH | 43221 |
| Gmac Mortgage, Llc V. Gordon Smith | 723109 | 2011CA003893-O | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | The Ticktin Law Group | Roseville, CA 95661 | | DEERFIELD BEACH | FL | 33441 |
| Gmac Mortgage, Llc V. Hemmawan Choengkroy | 718072 | NA PRIMARY | FL, INDIAN RIVER COUNTY, NINETEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 19865 Nandina Avenue | | Riverside | CA | 92508 |
| Gmac Mortgage, Llc V. Igor Brener, The 9045 Bronx Avenue Condominium Association, Unknown Owners And Nonrecorded Claimants | 722469 | 11 CH10769 | IL, COOK COUNTY CIRCUIT COURT - PRIMARY | Illinois | Foreclosure | Open-Defendant | HOWARD PERITZ ATTORNEY AT LAW | 1121 LAKE COOK ROAD; STE P | | DEERFIELD | IL | 60015 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage, Llc V. Indymac Bank | 697970 | NA PRIMARY | No imformation provided when matter was opened-CPerez | California | Real Estate Loans | Open-Defendant | N/A | 2069 Slience Dr | | San Jose | CA | 95148 |
| Gmac Mortgage, Llc V. James L. Nixon, Alicia G. Nixon, George Mcfarlane, Homecomings Financial, Llc, Mortgage Electronic Registration Systems, Inc. As Nominee For Guaranty Residential Lending, Inc., Mortgage Electronic Registration Systems, Inc. As Nominee For Homecomings Financial Network, Inc., New York State Department Of Taxation And Finance And People Of The State Of New York | 687249 | 38292/07 | Supreme Court | New York | Foreclosure | Open-Defendant | N/A | 1537 Agate Street | | Bay Shore | NY | 11706 |
| Gmac Mortgage, Llc V. Janis M. Bailey, South Carolina Department Of Revenue And Pickens Federal Credit Union | 708008 | 2010-CP-39-1887 | SC, PICKENS COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Open-Defendant | South Carolina Legal Services | 148 EAST MAIN STREET | | SPARTANBURG | SC | 29306 |
| Gmac Mortgage, Llc V. Jean-Francois Camille A/K/A Jean F. Camille A/K/A Francois Camille; Veronique Camille; Capital One Bank (Usa) Na; Murray Hill Medical Group; Nassau County Clerk; New York State Department Of Taxation And Finance; People Of The State Of New York; Plantinum Financial Services Corp. John Doe | 720280 | 12899/11 | NY, NASSAU COUNTY, TENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | ROBERT A CARROZZO ATTORNEY AT LAW | 1111 ROUTE 110 STE 224 | | FARMINGDALE | NY | 11735 |
| Gmac Mortgage, Llc V. Jeffrey S. Mcdaniel, Aka Jeff Mcdaniel; Kristen L. Mcdaniel; Wells Fargo Bank, Na, Mortgage Electronic Registration Systems, Inc; Charles River Development Group, Inc; Indian Hill Trails Property Owners Assoc, Inc; Unknown Owners And Non-Record Claimants, Defendants | 710067 | 10CH1104 | IL, MCHENRY COUNTY, TWENTY-SECOND JUD CIR, CIR CRT - PRIMARY | Illinois | Servicing - Mortgage | Open-Defendant | Pierce & Associates | 1 N. Dearborn Street, suite 1300 | | Chicago | IL | 99999 |
| Gmac Mortgage, Llc V. Jenetta Polk Et Al; Jenetta Polk Et Al. V. Gmac Mortgage, Llc | 709055 | 09 CH 36797 | IL, COOK COUNTY CIRCUIT, CHANCERY DIVISION - PRIMARY | Illinois | Servicing - Mortgage | Open-Defendant | N/A | 4913 S Wabash Avenue | | Chicago | IL | 60615 |
| Gmac Mortgage, Llc V. Jeremy Carter A/K/A Jeremy T. Carter; Cashondra Bien A/K/A Cashondra Cater, Aka Cashondra E. Carter, Nka Cashondra E. Davids; John Doe (Tenant/Occupant); Mary Doe (Tenant/Occupant); Jack Roe (Real Name Unknown) Unknown Spouse, If Any, Of Cashondra Bien; Wells Fargo Financial Bank Nka Wells Fargo Bank, National Association; Robin M. Winder Aka Robin M. Carter, And The Unknown Heirs, Executors, Administrators, Devisees, Trustees, Creditors And Assigns Of Any Deceased Defendants; The Unknown Officers, Successors, Trustees, Creditors And Assigns Of Any Defendants That Are Existing, Dissolve Or Dormant Corporations; The Unknown Executors Administrators Devisees Trustees, Creditors, Successors And Assigns Of Any Defendants That Are Or Were Partners Or In Partnership; The Unknown Guardians, Conservators And Trustees Of Any Defendants That Are Minors Or Are Under Any Legal Disability; And The Unknown Heirs, Executors, Administrators, Devisees, Trustees Creditors And Assigns Of Any Person Alleged To Be Deceased, And All Other Persons Who Are Or May Be Concerned. | 706595 | 2010 CV53 | KS, BROWN COUNTY, TWENTY-SECOND JUD DIST, DIST CRT | Kansas | Servicing - Mortgage | Closed-Plaintiff | Pro se 1345 220TH STREET HIAWATHA KS 66434 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage, Llc V. Jeremy T. Hansen; Jay T. Hansen; Mortgage Electronic Registration Systems, Inc.; The Property Owners Association For Lots 1-61 Of The Meadows Of Woodstock, Unknown Owners And Nonrecorded Claimants | 721665 | 10 CH3149 | IL, MCHENRY COUNTY, TWENTY-SECOND JUD CIR, CIR CRT - PRIMARY | Illinois | Foreclosure | Open-Defendant | ZANCK, COEN & WRIGHT, P.C. | 40 BRINK STREET | | CRYSTAL LAKE | IL | 60014 |
| Gmac Mortgage, Llc V. John W. Lebron | 709665 | 09-CA-003772 | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc V. Lamar Bridges | 705862 | CV-08-675866 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | STANLEY L. JOSSELSON COMPANY, L.P.A. | THE MARION BUILDING, STE 411, 1276 WEST 3RD STREET | | CLEVELAND | OH | 44113 |
| Gmac Mortgage, Llc V. Leland H. Vice, Et Al. | 707784 | 07-CH-84 | IL, VERMILION COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | Illinois | Foreclosure | Closed-Defendant | 11 E. NORTH STREET | DANVILLE | | IL | 61832 | 61832 |
| Gmac Mortgage, Llc V. Leonidas L. Dillard | 707801 | 2010-CP-32-4606 | SC, LEXINGTON COUNTY, ELEVENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Open-Defendant | HOLLER, DENNIS, CORBETT, ORMOND, PLANTE & GARNER | P.O. BOX 11006 | | COLUMBIA | SC | 29211 |
| Gmac Mortgage, Llc V. Leroy C. King And Juany Morales-King. | 708710 | F-051624-10 | NJ, BERGEN COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Foreclosure | Open-Defendant | N/A | 553 DUKE COURT | | NEW MILFORD | NJ | 7646 |
| Gmac Mortgage, Llc V. Marie Samuel; Autostar Funding, Llc; New York City Environmental Control Board; New York City Parking Violations Bureau; New York City Transit Adjudication Bureau; United States Of America Acting Through The Secretary Of Housing And Urban Development; John Doe | 721113 | 10984/09 | NY, QUEENS COUNTY, ELEVENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | CITAK & CITAK | 270 MADISON AVENUE; STE 1203 | | NEW YORK | NY | 10016 |
| Gmac Mortgage, Llc V. Marie Samuel; Autostar Funding, Llc; New York City Environmental Control Board; New York City Parking Violations Bureau; New York City Transit Adjudication Bureau; United States Of America Acting Through The Secretary Of Housing And Urban Development; John Doe | 721113 | 10984/09 | NY, QUEENS COUNTY, ELEVENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | Law Office of Warren Sussman | 100 Merrick Road # 226 | | Rockville Centre | NY | 11570-4880 |
| Gmac Mortgage, Llc V. Mark Beamenderfer, The Unknown Spouse Of Mark Beamenderfer N/K/A Heather Beamenderfer And Tenant #1 N/K/A Akilah Johnson | 709669 | 16-2009-CA-017349 | FL, DUVAL COUNTY, FOURTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc V. Michael Hainsworth, Et Al. | 699733 | CV-09-6001188-S | Ansonia/Milford Superior Court | Connecticut | Origination - Mortgage | Closed-Defendant | Joseph A. Kubic, Esq. Harlow, Adams & Friedman, P.C 300 Bic Drive Milford, CT 06461-3055 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc V. Michelle Sayah V. Gmac Mortgage, Llc | 699560 | 09 CH 4119 | Circuit Court of the 18th Judicial Circuit, Illinois | Illinois | Origination - Mortgage | Open-Defendant | SHELTON LAW GROUP, LLC | 700 East Ogden Avenue, Suite 101 | | Westmont | IL | 60559 |
| Gmac Mortgage, Llc V. Michelle Sayah V. Gmac Mortgage, Llc | 699560 | 09 CH 4119 | Circuit Court of the 18th Judicial Circuit, Illinois | Illinois | Origination - Mortgage | Open-Defendant | The Burdelik Law Group | 166 West Washington Street, Suite 500 | | Chicago | IL | 60602 |
| Gmac Mortgage, Llc V. Michelle Sayah, Et Al. V Gmac Mortgage, Llc | 700248 | 09 CH 4150 | Circuit Court of the 18th Judicial Circuit, Illinois | Illinois | Origination - Mortgage | Open-Defendant | The Burdelik Law Group | 166 West Washington Street, Suite 500 | | Chicago | IL | 60602 |
| Gmac Mortgage, Llc V. Michelle Sayah, Et Al. V Gmac Mortgage, Llc | 700248 | 09 CH 4150 | Circuit Court of the 18th Judicial Circuit, Illinois | Illinois | Origination - Mortgage | Open-Defendant | The Shelton Law Group | 1415 W 22nd St - Tower Floor | | Oakbrook | IL | 60523 |
| Gmac Mortgage, Llc V. Michelle Sayah, Et Al. V. Gmac Mortgage, Llc | 700321 | 09 CH 4151 | Circuit Court of the 18th Judicial Circuit, Illinois | Illinois | Origination - Mortgage | Open-Defendant | The Burdelik Law Group | 166 West Washington Street, Suite 500 | | Chicago | IL | 60602 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage, Llc V. Michelle Sayah, Et Al. V. Gmac Mortgage, Llc | 700321 | 09 CH 4151 | Circuit Court of the 18th Judicial Circuit, Illinois | Illinois | Origination - Mortgage | Open-Defendant | The Shelton Law Group | 1415 W 22nd St - Tower Floor | | Oakbrook | IL | 60523 |
| Gmac Mortgage, Llc V. Monchilov | 688837 | 17D01-0807-MF-089 | Dekalb Superior Court | Indiana | Foreclosure | Open-Defendant | Likes, Kevin | P.O. Box 960 | | Auburn | IN | 46706 |
| Gmac Mortgage, Llc V. Nicole And Monti Dunlap, State Of Oklahoma Department Of Human Services | 687131 | CJ-07-244-03 | District Court | Oklahoma | Origination - Mortgage | Open-Defendant | N/A | 405 West Hickory Avenue | | Enid | OK | 73701 |
| Gmac Mortgage, Llc V. Patrick J. Hopper; Unknown Spouse Of Patrick J. Hopper If Any; Any And All Unknown Parties Claiming By, Through, Under, And Against The Herein Named Individual Defendant(S) Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees Or Other Claimants; Kelly L. Hopper; Monterey Single Family Neighborhood Association, Inc.; Monterey Master Owners Association, Inc.; Henricks Jewelry, Inc.; Richard H. Grimes; Citibank, National Association F/K/A Citibank, Federal Savings Bank; John Doe And Jane Doe As Unknown Tenants In Possession | 712180 | 09-11026-CA | FL, COLLIER COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Plaintiff | N/A | 2116 MISSION DRIVE | | NAPLES | FL | 34101 |
| Gmac Mortgage, Llc V. Rajkumari Sethi; The Unknown Spouse Of Rajkumari Sethi; Any And All Unknown Parties Claiming By, Through, Under, And Against The Herein Named Individual Defendant(S) Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, ,Heirs, Devisees, Grantees, Or Other Claimants; Tenant #1, Tenant #2, Tenant #3, And Tenant #4 The Names Being Fictitious To Account For Parties In Possession | 712254 | 562010CA001943 | FL, ST. LUCIE COUNTY, NINETEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | N/A | 37 North Orange Ave. 5th Floor | | Orlando | FL | 32801 |
| Gmac Mortgage, Llc V. Ray E. Potter, Et Al. | 698440 | 2009 CV 03256 | Court of Common Pleas, Trumbull County | Ohio | Foreclosure | Open-Defendant | Zuzolo Law Offices | 700 Youngstown-Warren Road | | Niles | OH | 44446 |
| Gmac Mortgage, Llc V. Reginald A. Patterson And Diana V. Patterson | 693708 | cv2007-001138 | Circuit Court | Alabama | Servicing - Mortgage | Open-Defendant | Thomason Law | P.O. Box 629 | | Bessemer | AL | 35021 |
| Gmac Mortgage, Llc V. Robert Kostelny, Et Al., Robert Kostelny V. Gmac Mortgage, Llc | 700701 | 09 CH 03910 | Circuit Court of the Sixteenth Judicial Circuit | Illinois | Foreclosure | Closed-Defendant | Robert Kostelny 50 S. Grove Avenue, #802       Elgin, IL 60120 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc V. Robert May, | 705857 | CI10-3496 | OH, LUCAS COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | 360 Central Avenue, Suite 1530 | St Petersburg | | FL | 33701 | 33701 |
| Gmac Mortgage, Llc V. Roberto Rodriguez & Luz Vazquez | 720368 | F046870-10 | NJ, PASSAIC COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Foreclosure | Open-Defendant | JOSEPH A. CHANG & ASSOCIATES, L.L.C. | 951 Madison Avenue | | Paterson | NJ | 07501 |
| Gmac Mortgage, Llc V. Ronald Lawson | 729242 | 2011-08967 | PA, BUCKS COUNTY, SEVENTH JUD DIST, COMMON PLEAS CRT Docket # : 2011-08967 | Pennsylvania | Foreclosure | Open-Plaintiff | LAW OFFICES OF NANCY KANTER - PRIMARY | 1350 Woodbine Avenue | | Bensalem | PA | 19020 |
| Gmac Mortgage, Llc V. Ruthann M .Henkels | 708041 | 2010-04040 | PA, BUCKS COUNTY, SEVENTH JUD DIST, COMMON PLEAS CRT | Pennsylvania | Servicing - Mortgage | Closed-Defendant | 19 S. PINE STREET | DOYLESTOWN | | PA | 18901 | 18901 |
| Gmac Mortgage, Llc V. Ryan K. Flannigan (Also Ryan K. Flannigan V. First American Field Services As Consolidated Into Gmac Mortgage, Llc V. Ryan Flannigan) | 688129 | 08-00046 | Circuit Court of the Thirteenth Judicial Circuit. | Florida | Foreclosure | Open-Defendant | Law Offices of Kenneth L. Olson | 502 E. Tyler Street | | Tampa | FL | 33602 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage, Llc V. Sammi Goes, Gordon Goes, State Of Vermont Dept. Of Taxes, The Clerkin Agency, P.C. And Occupants Residing Aat 22 Old Route 4, Killington, Vt<br><br>Sammi Goes And Gordon Goes (Counterclaimants) V. Gmac Mortgage, Llc (Counterclaim Defendants) | 728736 | 146-3-09 Rdcv | VT, RUTLAND COUNTY, CIV DIV, SUPERIOR CRT - PRIMARY | Vermont | Foreclosure | Open-Defendant | N/A | 22 Old Rte 4 | | Killington | VT | 5751 |
| Gmac Mortgage, Llc V. Samuel Figueroa, Velia Leah Figueroa And Does I-X, Inclusive | 723628 | MVC 1107031 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Litigation | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc V. Spurgeone M. Cox, Jr., Paula J.Cox, And Brian Cox | 705039 | CV-08-71 | ME, ELEVENTH DIST, DIV OF N OXFORD, DIST COURT - PRIMARY | Maine | Servicing - Mortgage | Closed-Defendant | Peter Clifford, Hodsdon & Clifford, LLC, 56 Portland Road, Kennebunk, Maine, 04043 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc V. Summerhill Village Homeowners Association And Plumline Management Corp. Profit Sharing Plan | 700045 | Case No. 66455-7-I | WA, THIRD DIV, APP CRT - PRIMARY | Washington | Servicing - Mortgage | Open-Defendant | Pody & McDonald, PLLC | 701 Fifth Avenue, Suite 4200 | | Seattle | WA | 98104 |
| Gmac Mortgage, Llc V. Sumpter County, South Carolina; Linwood S. Evans; The Sc Judicial Department And Shirley D. Holloman (Marsh, Clarence) | 692484 | 06-CP-43-1802 | South Carolina Court of Appeals | South Carolina | Foreclosure | Open-Defendant | Harpootlian, Roger | P.O. Box 1090 | | Columbia | SC | 29202 |
| Gmac Mortgage, Llc V. The Parker Family Residential Land Trust, R. Mergen, As Trustee, Dated July 18, 2009, Chastity Parker, Cynthia Parker, William Parker | 719388 | 2011-07531 | PA, BUCKS COUNTY, SEVENTH JUD DIST, COMMON PLEAS CRT | Pennsylvania | Origination - Mortgage | Open-Defendant | SHAFFER & GAIER, LLC | 21 Ellis Street | | Haddonfield | NJ | 08033 |
| Gmac Mortgage, Llc V. Thomas S. Stallings And Stephanie D. Stallings | 714133 | CV-2010-900206.00 | AL, MORGAN COUNTY, EIGHTH JUD DIST, CIR CRT - PRIMARY | Alabama | Foreclosure | Open-Defendant | Elizabeth T. Cvetetic - Attorney at Law | 3077 Leemans Ferry Road | | Huntsville | AL | 35801 |
| Gmac Mortgage, Llc V. Tony Barnes, Wanda Barnes A/K/A Wanda L. Barnes, Citifinancial Services, Inc., United States Of America, Unknown Owners And Non-Recorded Claimants. | 720493 | 11-cv-720-GPM-PMF | US, S DIST OF ILLINOIS, SEVENTH CIR, CIR CRT - PRIMARY | Illinois | Foreclosure | Open-Defendant | N/A | 1020 Wisconsin Street | | East Carondelet | IL | 62240 |
| Gmac Mortgage, Llc V. Trina Whitaker, Fka Trina Capucini Et Al | 705294 | 10-cv-216 | OH, SANDUSKY COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | 5950 VENTURE DRIVE, STE B1 | DUBLIN | | OH | 43017 | 43017 |
| Gmac Mortgage, Llc V. Vernie A. Coleman; Cambridge House Condominium Association; Unknown Owners And Nonrecorded Claimants | 722177 | 10CH-51042 | IL, COOK COUNTY CIRCUIT COURT - PRIMARY | Illinois | Foreclosure | Open-Defendant | LAW OFFICES OF DENNIS G. KNIPP | 8926 NORTH GREENWOOD AVENUE, PMB 142 | | NILES | IL | 60714 |
| Gmac Mortgage, Llc V. William A. Kops | 722018 | 10-CV-12082 | WI, MILWAUKEE COUNTY, FIRST JUD DIST, CIR CRT - PRIMARY | Wisconsin | Foreclosure | Open-Defendant | REED J PETERSON ATTORNEY AT LAW | 7818 BIG SKY DRIVE; STE 214 | | MADISON | WI | 53719 |
| Gmac Mortgage, Llc Vs Allison K Golden; Kip N Golden; Jane Doe Golden; John Doe Golden; Unison Credit Union | 721639 | 11 CV 270 | WI, CALUMET COUNTY, FOURTH JUD DIST, CIR CRT - PRIMARY | Wisconsin | Foreclosure | Open-Defendant | THOMAS S WROBLEWSKI SC | 180 MAIN ST | | MENASHA | WI | 54952 |
| Gmac Mortgage, Llc Vs Craig Richardson And Cassandra Whalen<br>(Borrowers Lis Pendens Caption: Cassandra Kay Whalen & Craig James Richardson V. Pierce Commercial Bank Home Loans; Countrywide Bank Na; Gmac Mortgage, Llc; Executive Trustee Services, Llc, Chicago Title Insurance Co. (Dsi Div.) And Mers Mortgage Electronic Registration Systems, Inc.) | 705497 | 11-2-05938-9 | WA, PIERCE COUNTY, SUPERIOR CRT - PRIMARY | Washington | Origination - Mortgage | Closed-Defendant | Pro Se<br>13603 69th Avenue Court E Puyallup WA 98373 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage, Llc Vs Denise Roux | 720351 | 10-000149-CA | FL, FRANKLIN COUNTY, SECOND JUD CIR , CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | SANDERS AND DUNCAN PA | 80 MARKET STREET | | APALACHICOL A | FL | 32320 |
| Gmac Mortgage, Llc Vs Don E Stone And Bonnie L Stone | 712849 | 10-46576-CK | MI, ALLEGAN COUNTY, FORTY-EIGHTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Plaintiff | 200 TURWILL LANE; STE 101 | KALAMAZOO | | MI | 49006 | 49006 |
| Gmac Mortgage, Llc Vs Ethlyn Atterbury; Et Al | 715594 | 4166/11 | NY, ROCKLAND COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Gmac Mortgage, Llc Vs Farah Etienne-Ambroise A/K/A Farah E. Ambroise; Commissioner Of Taxation And Finance; Pmc Mortgage Co., Raynald Pierre; Secretary Of Housing And Urban Development; "John Does" And "Jane Does" | 720165 | 27649/11 | NY, Suffolk County, Tenth Jud Dist, Supreme Crt | New York | Foreclosure | Open-Defendant | CENTRAL ISLIP CIVIC COUNCIL | 68 WHEELER RD. | | CENTRAL ISLIP | NY | 11722 |
| Gmac Mortgage, Llc Vs Felipe Agustin Vazquez A/K/A Felipe A. Vazquez A/K/A Agustin Vazquez; Nyc Department Of Finance-Parking Violations Bureau Payment And Adjudication Center Of Queens, John Doe And Jane Doe | 723480 | 26100/2011 | NY, QUEENS COUNTY, ELEVENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Servicing - Mortgage | Open-Defendant | NEWMAN FERRARA LLP | 1250 Broadway, 27th Floor | | New York | NY | 10001 |
| Gmac Mortgage, Llc Vs Florence Thicklin; United States Of America - Secretary Of Housing And Urban Development; Unknown Owners And Nonrecord Claimants | 721617 | 10 CH 051040 | IL, COOK COUNTY CIRCUIT COURT - PRIMARY | Illinois | Foreclosure | Open-Defendant | LAW OFFICES OF AL HOFELD JR LLC | 1525 E 53RD ST; STE 832 | | CHICAGO | IL | 60615 |
| Gmac Mortgage, Llc Vs Joseph Arakanchi, Lillian Arakanchi; American Home Mortgage; City Register Of The City Of New York, Kings County; Mortgage Electronic Registration Systems, Inc, As Nominee For American Home Mortgage; New York City Environmental Control Board; New York City Parking Violations Bureau; New York City Transit Adjudication Bureau; John Doe (Said Name Being Fictitious, It Being The Intention Of Plaintiff To Designate Any And All Occupants Of Premises Being Foreclosed Herein, And Any Parties, Corporations Or Entities, If Any, Having Or Claiming An Interest Or Lien Upon The Mortgaged Premises) | 716719 | 6366/11 | NY, KINGS COUNTY, SECOND JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | HANNA & VLAHAKIS LAW OFFICES | 7504 FIFTH AVE | | BROOKLYN | NY | 11209 |
| Gmac Mortgage, Llc Vs Melissa Cary; Joelaine Cary; Jpmorgan Chase Bank, Na; Mortgage Electronic Registration Systems, Inc As Nominee For Sib Mortgage Corp; John Doe (Said Name Being Fictitious, It Being The Intention Of Plaintiff To Designate Any And All Occupant Of Premises Being Foreclosed Herein, And Any Parties, Corporations Or Entities, If Any, Having Or Claiming An Interest Or Lien Upon The Mortgaged Premises) | 721110 | 18013/96 | NY, ROCKLAND COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | SCHULMAN KISSEL & KEENE PC | ONE EXECUTIVE BLVD; STE 202 | | SUFFERN | NY | 10901 |
| Gmac Mortgage, Llc Vs Natalie Francois, Cfs Bank, Nassau County Clerk | 718387 | 10957/11 | NY, NASSAU COUNTY, TENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | N/A | 981 Alhambra Road | | Baldwin | NY | 11510 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage, Llc Vs Reuben N. Minor A/K/A Reuben Minor, Board Of Directors Of St. Andrews Homeowners Association, Board Of Managers Of St. Andrews I Condominium, Citibank South Dakota, Na, Gmac Mortgage Llc, New York State Department Of Taxation And Finances, United States Of America Acting Through The Irs, And John Doe | 721174 | 17561/09 | NY, WESTCHESTER COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | LAW OFFICE OF RYAN S. GOLDSTEIN, PLLC | 43 Westchester Square, Suite 2A | | Bronx | NY | 10461 |
| Gmac Mortgage, Llc Vs Ronald J . Markus And Ada Markus; Pnc Bank Smbt To National Citybank 5Mbt Bancohio National Bank I S Bmt Buckeye Fede R A L Savings And I Lo An Assoc. I, Gre Enlight Financ Ial Services C / O Lexisnexi S Document Solutions Inc, Statutory Agent 50 W. Broad | 699618 | 09 CIV 2374 | Ohio Cuyahoga County Common Pleas Court | Ohio | Foreclosure | Open-Defendant | LEGAL AID SOCIETY OF CLEVELAND | 1223 West Sixth Street | | Cleveland | OH | 44113 |
| Gmac Mortgage, Llc Vs Sally Ann Mohammed Aka Sally-Ann Mohammed; Zameena Henry; City Register Of The City Of New York; Queens County; New York City Environmental Control Board; New York City Parking Violations Bureau; New York City Transit Adjudicaton Bureau; Olympia Mortgage Cor; John Doe | 721203 | 6581/11 | NY, QUEENS COUNTY, ELEVENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | SHELLY NOGA WALKER ATTORNEY AT LAW | 32 BEATRICE AVE | | SYOSSET | NY | 11791 |
| Gmac Mortgage, Llc Vs Sammi Goes, Gordon M. Goes | 700406 | 146-3-09 | VT, RUTLAND COUNTY, CIV DIV, SUPERIOR CRT | Vermont | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc Vs Scott Bandremer And Laurie Bandremer | 723212 | 034195/2011 | NY, ROCKLAND COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Origination - Mortgage | Open-Defendant | LAW OFFICES OF R. SPENCER LAUTERBACH | 151 NORTH MAIN STREET, P.O. BOX 298 | | NEW CITY | NY | 10956 |
| Gmac Mortgage, Llc Vs.  New York Title And Settlement Agency And Dwayne Alexis Samuels | 688824 | 08-4635 | US District Court - Eastern District of NY | New York | Servicing - Mortgage | Open-Defendant | N/A | 5841 78th Ave. | | Glendale | NY | 11385 |
| Gmac Mortgage, Llc Vs. Alexandre H. Dacosta Carla Costa, Et Al | 729005 | 12-7331(11) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | The Law Office of Kirk Girrbach, P.A. | 2787 East Oakland Park Blvd., Suite 411 | | Fort Lauderdale | FL | 33306 |
| Gmac Mortgage, Llc Vs. Alfred P. Sicoli, Iii, Chirsten Barilotti | 723888 | 00355 | PA, PHILADELPHIA COUNTY, FIRST JUD DIST, COMMON PLEAS CRT - PRIMARY | Pennsylvania | Foreclosure | Closed-Defendant | 426 PENNSYLVANIA AVENUE SUITE 203 | FT. WASHINGTON | | PA | 19034 | 19034 |
| Gmac Mortgage, Llc Vs. Ameify Rodriguez, Raul Orlando Rodriguez And"John Does" And "Jane Does" | 728138 | 031524/2012 | NY, ROCKLAND COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Plaintiff | CABANILLAS & ASSOCIATES, P.C. | 245 MAIN STREET, SUITE 210 | | WHITE PLAINS | NY | 10601 |
| Gmac Mortgage, Llc Vs. Annette P. Joseph, Michael A. Joseph, Wood County Treasurer | 723410 | 2011-CV0976 | OH, WOOD COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Servicing - Mortgage | Closed-Defendant | 4808 N. Summit Street | Toledo | | OH | ##### | 43611 |
| Gmac Mortgage, Llc Vs. Anthony Elias And Luis Aguilar, Et Al | 724958 | 11-29895-CA-04 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Closed-Plaintiff | 169 East Flagler Street Suite 1640 | Miami | | FL | 33131 | 33131 |
| Gmac Mortgage, Llc Vs. Anthony J. Caliendo And April Caliendo | 725986 | 50-2010-CA-027437 | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | The Ticktin Law Group | 600 WEST HILLSBORO BOULEVARD, SUITE 220 | | DEERFIELD BEACH | FL | 33441 |
| Gmac Mortgage, Llc Vs. Braldey Kane, Et Al | 721306 | F-059979-1 | NJ, CAMDEN COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Foreclosure | Open-Plaintiff | N/A | 17 Alton Avenue | | Voorhees | NJ | 8043 |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage, Llc Vs. Christopher Weil | 713396 | CVE 2009-0871 | OH, CLINTON COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | Legal Aid Society of Southwest Ohio | 215 East Ninth Street, Suite 500 | | Cincinnati | OH | 45202 |
| Gmac Mortgage, Llc Vs. Clarel Jean, Vierge Jean, Mers, Greenpoint Mortgage Funding, Inc. | 723386 | 033558/2011 | NY, ROCKLAND COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | N/A | 73 S. MADISON AVE. | | SPRING VALLEY | NY | 10977 |
| Gmac Mortgage, Llc Vs. Cynthia S. Damron, Et Al; Cynthia S. Damron (Counter/Cross Plaintiff) Vs. Gmac Mortgage, Llc, Gmac Mortgage, Residential Capital, Llc, Reisenfeld & Associates, Lpa Llc And Lhr, Inc. (Counter/Third-Party/Cross-Defendant(S) | 701673 | 2 20D02-100/-MF-312 | IN, Elkhart County, Superior Court | Indiana | Servicing - Mortgage | Open-Defendant | MCCLOSKEY LAW OFFICES | 301 N NAPPANEE ST | | ELKHART | IN | 46514 |
| Gmac Mortgage, Llc Vs. Cynthia S. Damron, Et Al; Cynthia S. Damron (Counter/Cross Plaintiff) Vs. Gmac Mortgage, Llc, Gmac Mortgage, Residential Capital, Llc, Reisenfeld & Associates, Lpa Llc And Lhr, Inc. (Counter/Third-Party/Cross-Defendant(S) | 701673 | 2 20D02-100/-MF-312 | IN, Elkhart County, Superior Court | Indiana | Servicing - Mortgage | Open-Defendant | MCCLOSKEY LAW OFFICES | 301 N NAPPANEE ST | | ELKHART | IN | 46514 |
| Gmac Mortgage, Llc Vs. David Davis Et Al | 727342 | 502012CA00242 7XXXXMBAW | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | THE LAW OFFICE STEPHEN B. GEBELOFF, P.A. | 5255 N. Federal Highway , 3rd Floor | | Boca Raton | FL | 33487 |
| Gmac Mortgage, Llc Vs. David Machado A/K/A David S. Machado, Transamerica Commercial Finance Corp., "John Doe #105" And "Jane Doe #105" Said Names Being Fictitious, It Being The Intention Of Plaintiff To Designate Any And All Occupants, Tenants, Persons Or Corporations, If Any, Having Or Claiming An Interest In Or Lien Upon The Premises Being Foreclosed Herein | 729534 | 12301-12 | NY, Suffolk County, Tenth Jud Dist, Supreme Crt Docket # : 12301-12 | New York | Foreclosure | Open-Plaintiff | NA | 89 Winges Avenue | | Patchogue | NY | 11772 |
| Gmac Mortgage, Llc Vs. Dorothy Clancy A/K/A Dorothy C. Clancy, Gurney C. Clancy And Forcht Bank, N.A. Successor By Merger To Boone National Bank | 719617 | 201121330 | KY, GRANT COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Kentucky | Foreclosure | Open-Plaintiff | LAW OFFICE OF PETE W. WHALE | 1300 N. MAIN STREET | | WILLIAMSTOWN | KY | 41097 |
| Gmac Mortgage, Llc Vs. Doyle G. Duncan | 725303 | CJ-2012-172 | OK, OKLAHOMA COUNTY, SEVENTH JUD DIST, DIST CRT - PRIMARY | Oklahoma | Foreclosure | Open-Defendant | N/A | 3301 Dentwood Terrace | | Del City | OK | 73115 |
| Gmac Mortgage, Llc Vs. Eddy Joseph, Et Al (Need Full Caption From Atty) | 727523 | 13-3532-CA-59 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Plaintiff | Legal Services of Greater Miami, Inc. | 3000 Biscayne Blvd, Suite 500 | | Miami | FL | 33137 |
| Gmac Mortgage, Llc Vs. Edith Patrick And James Patrick | 728281 | 12-002360 | PA, DELAWARE COUNTY, THIRTY-SECOND JUD DIST, COMMON PLEAS CRT - PRIMARY | Pennsylvania | Origination - Mortgage | Open-Defendant | N/A | 311 Sharon Avenue | | Sharon Hill | PA | 19079 |
| Gmac Mortgage, Llc Vs. Edward G. Wambugu, Susan W. Wambugu; Lakewood Springs Homeowner'S Association; Unknown Owners; And Non-Record Claimants | 725646 | 2011 CH 959 | IL, KENDALL COUNTY, SIXTEENTH JUD DIST, CIR CRT - PRIMARY | Illinois | Foreclosure | Closed-Defendant | 18300 DIXIE HIGHWAY, 2ND FLOOR | HOMEWOOD | | IL | 60430 | 60430 |
| Gmac Mortgage, Llc Vs. Elix Soto And Doris Soto, Et Al | 724137 | 2009 CA 19185 NC | FL, SARASOTA COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | 600 WEST HILLSBORO BOULEVARD, SUITE 220 | DEERFIELD BEACH | | FL | 33441 | 33441 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage, Llc Vs. Emiliano Alonso; Amparo Alonso; Meybi Garcet; Giraldo Garcet; Any And All Unknown Parties Claiming By, Through, Under, And Against The Herein Named Individual Defendant(S) Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantes Or Other Claimants; John Doe And Jane Doe As Unknown Tenants In Possession | 728484 | 2010-29280-CA-03 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Servicing - Mortgage | Open-Defendant | MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, L.P. | 3850 BIRD RD., PENTHOUSE ONE | | MIAMI | FL | 33146 |
| Gmac Mortgage, Llc Vs. Everett Adkins, Et Al. Vs. Francisco And Nioca Vera | 712245 | F-4447-09 | NJ, HUDSON COUNTY SUPERIOR COURT - PRIMARY | New Jersey | Origination - Mortgage | Open-Plaintiff | WEISBERG LAW, P.C. | 7 SOUTH MORTON AVENUE | | MORTON | PA | 19070 |
| Gmac Mortgage, Llc Vs. Galina Valeeva, Evelina Okouneva, Oak Grove P.U.D. Homeowners Association, Inc., Et Al. | 706906 | 51-2009-CA-008312ES | CIRCUIT COURT OF THE 6TH JUDICIAL CIRCUIT IN AND FOR PASCO COUNTY STATE OF FLORIDA GENERAL JURISDICTION DIVISION | Florida | Foreclosure | Open-Defendant | W.J. Barnes, P.A. | 1515 North Federal Highway, Suite 300 | | Boca Raton | FL | 33432 |
| Gmac Mortgage, Llc Vs. Gary Goldstein, Et Al - Gary Goldstein Counter-Plaintiff Vs. Gmac Mortgage, Llc | 723079 | 50 2008 CA018309XXXX MB AW | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Plaintiff | N/A | 510 18th Street | | West Palm Beach | FL | 33407 |
| Gmac Mortgage, Llc Vs. George Coull & Sonya L. Coull | 719554 | 10-06078 | PA, CHESTER COUNTY, FIFTEENTH JUD DIST, COMMON PLEAS CRT - PRIMARY | Pennsylvania | Foreclosure | Open-Defendant | LAW OFFICE OF BYRON L. MILNER | 651 Allendale Rd. | | King of Prussia | PA | 19406 |
| Gmac Mortgage, Llc Vs. Gilberto Zamora | 720905 | 08-057366 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | 3531 Griffin Rd. | Ft. Lauderdale | | FL | 33312 | 33312 |
| Gmac Mortgage, Llc Vs. Gowkarran Singh, Et Al | 724040 | 2009-ca-019278-0 | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 13144 MORO CT. | | WINTER GARDEN | FL | 34787 |
| Gmac Mortgage, Llc Vs. Hernan Campero, Et Al (Need Full Caption) | 729591 | 09-6925-CA | FL, COLLIER COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY Docket # : 09-6925-CA | Florida | Origination - Mortgage | Open-Defendant | NA | 6560 Sandalwood Lane | | Naples | FL | 34109 |
| Gmac Mortgage, Llc Vs. Husein And Ebtesam Habib | 725252 | NA PRIMARY | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 120 E. OAKLAND PARK BLVD, SUITE 203 | FORT LAUDERDALE | | FL | 33334 | 33334 |
| Gmac Mortgage, Llc Vs. James Parady And Tina Parady | 726627 | 2010-CA-023626 | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | P.O. Box 341305 | Tampa | | FL | 341305 | 341305 |
| Gmac Mortgage, Llc Vs. Javier Hernandez, Mariana Hernandez A/K/A Mariana Lopez, City Of Berwyn, Capital One Bank (Usa), N.A., Successor In Interest To Capital One Bank, Discover Bank, Unknown Owners And Nonrecord Claimants | 728939 | 10 CH 17128 | IL, COOK COUNTY CIRCUIT, CHANCERY DIVISION - PRIMARY | Illinois | Foreclosure | Open-Defendant | FERNANDO R CARRANZA & ASSOCIATES, LTD | 5814 WEST CERMAK ROAD | | CICERO | IL | 60804 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage, Llc Vs. Jeffrey R. Corlew; Valeriano C. Lopez; Unknown Spouse Of Jeffrey R. Corlew; Unknown Spouse Of Valeriano C. Lopez; Mortgage Electronic Registration Systems, Inc. As Nominee For Gmac Mortgage Corporation; American Express Bank, Fsb; Unknown Tenant #1; Unknown Tenant #2; All Other Unknown Parties Claiming Interests By, Through, Under, And Against A Named Defendant(S) Who Are Not Known To Be Dead Or Alive, Whether Same Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees, Or Other Claimants | 727073 | 11-029756 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Closed-Defendant | 10167 W. Sunrise Blvd., 3rd Floor | Plantation | | FL | 33322 | 33322 |
| Gmac Mortgage, Llc Vs. Jeri Brennan, Any And All Unknown Parties Claiming By, Through, Under And Against The Herein Named Individual Defendant(S) Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees Or Other Claimants, John Doe And Jane Doe, As Uknown Tenants In Possession | 725743 | 42-2012-CA-000337 | FL, MARION COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Gmac Mortgage, Llc Vs. John Manson Mcclung, Unknown Spouse Of John Manson Mcclung,  Florida State Restoration Services, Inc., Unknown Tenant #1, All Other Unknown Parties Claiming Interests By, Through, Under, And Against A Named Defendant(S) Who Are Not Known To Be Dead Or Alive, Whether Same Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees, Or Other Claimants | 726965 | CACE 11 015855 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Closed-Defendant | 715 East Hillsboro Blvd. Suite 100 | Deerfield Beach | | FL | 33441 | 33441 |
| Gmac Mortgage, Llc Vs. John Roland, United States Of America O/B/O Internal Revenue Service; New York State Department Of Taxation And Finance; John Doe 1-5 And Jane Doe 1-5 Said Names Being Fictitious, It Being The Intention Of The Plaintiff To Designae Any And All Occupants, Tenants, Persons Or Corporations, If Any, Having Or Claiming An Interest In Or Lien Upon The Premises Being Foreclosed Herein. | 722191 | 32099/2011 | NY, Suffolk County, Tenth Jud Dist, Supreme Crt | New York | Servicing - Mortgage | Open-Plaintiff | Litvin Law Firm, P.C. | 1716 Coney Island Avenue, Suite 5R | | Brooklyn | NY | 11230 |
| Gmac Mortgage, Llc Vs. Jose A. Leonardo; Palisades Collection Llc; "John Doe #1-5" And "Jane Doe #1-5" Said Names Being Fictitious, It Being The Intention Of Plaintiff To Designate Any And All Occupants, Tenants, Persons Or Corporations, If Any Having Or Claiming An Interest In Or Lien Upon The Premises Being Foreclosured Herein | 728108 | 54967/12 | NY, WESTCHESTER COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Plaintiff | CABANILLAS & ASSOCIATES, P.C. | 245 MAIN STREET, SUITE 210 | | WHITE PLAINS | NY | 10601 |
| Gmac Mortgage, Llc Vs. Juan Arevalo-Amaya And Martina Arevalo | 711829 | F-041491-10 | NJ, PASSAIC COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Origination - Mortgage | Open-Plaintiff | JOSEPH A. CHANG & ASSOCIATES, L.L.C. | 951 Madison Avenue | | Paterson | NJ | 07501 |
| Gmac Mortgage, Llc Vs. Judeline Leconte, People Of The State Of Newyork, John Doe John Doe (Said Name Being Fictitious, It Being The Intention Of Plaintiff To Designate Any And All Occupants Of Premises Being Foreclosed Herein, And Any Parties, Corporations Or Entities, If Any, Having Or Claiming An Interest Or Lien Upon The Mortgaged Premises.) | 718241 | 6834/11 | NY, NASSAU COUNTY, TENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | RUBIN & LICATESI, P.C. | 591 STEWART AVENUE, 4TH FL0OR | | GARDEN CITY | NY | 11530 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage, Llc Vs. Karen Neaton, Richard Neaton, Mortgage Electronic Registration Systems Inc., Soley As Nominee For Gmac Mortgage Corporation; Riverwood Community Association, Inc, Unknowns And Tenants | 726541 | NA PRIMARY | FL, CHARLOTTE COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 3071 Rivershore Lane | | Port Charlotte | FL | 33953 |
| Gmac Mortgage, Llc Vs. Kathy Wise, William Wise, Maines Paper And Food Service, Inc., People Of The State Of New York, United States Of America - Internal Revenue Service, "John Does" And "Jane Does" | 728500 | 07666/12 | NY, Suffolk County, Tenth Jud Dist, Supreme Crt | New York | Foreclosure | Open-Plaintiff | Law Offices of Fred M. Schwartz | 317 Middle Country Road, Suite 5 | | Smithtown | NY | 11787 |
| Gmac Mortgage, Llc Vs. Kevin Chylinski, Et Al | 724475 | 2009-CA-009408 | FL, MANATEE COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Closed-Plaintiff | 2101 VISTA PARKWAY | WEST PALM BEACH | | FL | 33411 | 33411 |
| Gmac Mortgage, Llc Vs. Kevin Sterling, New York City Environmental Control Board, New York City Transit Adjudication Bureau, John Doe | 729571 | 12710/09 | NY, KINGS COUNTY, SECOND JUD DIST, SUPREME CRT - PRIMARY Docket # : 12710/09 | New York | Foreclosure | Open-Defendant | LAW OFFICE OF THERESE A. TOMLINSON | 11 East 89th Street | | Brooklyn | NY | 11236 |
| Gmac Mortgage, Llc Vs. Larry G. Crosser; Sweda, Joan M; Charter One Bank Fsb; State Of Ohio Department Of Taxation; Wood County Treasurer | 729410 | 2012CV0163 | OH, WOOD COUNTY, COMMON PLEAS CRT - PRIMARY Docket # : 2012CV0163 | Ohio | Foreclosure | Open-Defendant | NA | 30939 E. River Rd. | | Perrysburg Twp. | OH | 43551 |
| Gmac Mortgage, Llc Vs. Larry G. Goss, Patty D. Goss, John Doe; Jane Doe, And Larry G. Goss, Patty D. Goss, John Doe; Jane Doe, Vs. Bishop Inspection Services, Llc | 726856 | CJ-2010-15 | OK, COTTON COUNTY, FIFTH JUD DIST, DIST CRT - PRIMARY | Oklahoma | Foreclosure | Open-Plaintiff | Law Offices of Daniel M. Delluomo | 5617 North Classen Blvd | | Oklahoma City | OK | 73118 |
| Gmac Mortgage, Llc Vs. Latchman Timaul, Et Al | 713762 | CV-11-6009786 | CT, WATERBURY COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Foreclosure | Closed-Plaintiff | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Gmac Mortgage, Llc Vs. Lawrence E. Clement, Robert M. Sumner, Sherry Clement, And Jerry D. Jones | 689356 | CJ-2008-267 | District | Oklahoma | Foreclosure | Open-Defendant | N/A | 12555 Orange Drive, 2nd floor | | Davie | FL | 33300 |
| Gmac Mortgage, Llc Vs. Lisa Fogell And Dennis J. Fogell | 728933 | 11-30295 CICI | FL, VOLUSIA COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | Stopa Law Firm | 2202 N. Westshore Blvd., Suite 200 | | Tampa | FL | 33607 |
| Gmac Mortgage, Llc Vs. Luis Torres And Lorraine Denise Torres A/K/A Lorraine D. Torres | 722098 | 09-15824-CA-06 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Plaintiff | The Ticktin Law Group | 600 WEST HILLSBORO BOULEVARD, SUITE 220 | | DEERFIELD BEACH | FL | 33441 |
| Gmac Mortgage, Llc Vs. Lynn Griffith, Jr, (Need Full Caption) | 728278 | 50 2011 CA 018812 | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | The Law Office of Raven Liberty, P.A. | 11077 Biscayne Blvd., Suite 100 | | Miami | FL | 33181 |
| Gmac Mortgage, Llc Vs. Lynn Mclaughlin (Aka Lynn Mclaughlin-Montero; Lynn Mclaughlin, Pllc; And Does 1 Through 50, Inclusive | 723336 | 37-2011-00102691-CU-OR-CT | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Civil | Open-Plaintiff | N/A | 3555 Yosemite Street | | San Diego | CA | 92109 |
| Gmac Mortgage, Llc Vs. Malcolm D. Holder And Madhurani Agarwal | 720411 | 10-58921 CA-30 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Plaintiff | N/A | 1800 N.W. 49TH STREET, SUITE 120 | | FORT LAUDERDALE | FL | 33156 |
| Gmac Mortgage, Llc Vs. Malcolm D. Holder And Madhurani Agarwal | 720411 | 10-58921 CA-30 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Plaintiff | Paige Law Group, PA | 9500 South Dadeland Blvd. | | Miami | FL | 33156 |
| Gmac Mortgage, Llc Vs. Margarita Bustamante, Et Al | 729602 | 09-72956 CA 30 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT Docket # : 09-72956 CA 30 | Florida | Foreclosure | Open-Defendant | RUIZ, JOHN | 7976 NW 190th Lane | | Miami | FL | 33015 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage, Llc Vs. Marilou Gomez | 724903 | 2008-68683 CA | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Plaintiff | SIEGEL LIPMAN DUNAY SHEPARD & MISKEL LLP - BCG ONLY | 5355 TOWN CENTER ROAD, SUITE 801 | | BOCA RATON | FL | 33486 |
| Gmac Mortgage, Llc Vs. Mary L. Williams, Administratrix Of The Estate Of Percy Lee Straw | 726834 | 27 305-B | TX, BELL COUNTY, DIST CRT - PRIMARY | Mississippi | Foreclosure | Open-Plaintiff | Law Offices of Kenneth C. Kaye | 1101 West Main, Suite P | | League City | TX | 77573 |
| Gmac Mortgage, Llc Vs. Matthew Kirklewski | 688247 | NA PRIMARY | NA PRIMARY | Wisconsin | Foreclosure | Open-Defendant | N/A | 1651 S 31st Street | | Milwaukee | WI | 53215 |
| Gmac Mortgage, Llc Vs. Maureen Edwards, Douglas J. Edwards, Capital One Bank Usa Na, Colorado Capital Investments Inc., Et Al | 721145 | 11-28240 | NY, Suffolk County, Tenth Jud Dist, Supreme Crt | Iowa | Servicing - Mortgage | Closed-Defendant | 475 MONTAUK HWY. | WEST ISLIP | | NY | 11795 | 11795 |
| Gmac Mortgage, Llc Vs. Michael P. Romero | 695322 | D-820-CV 200900423 | State of New Mexico County of Taos Eighth Judicial Distric | New Mexico | Origination - Mortgage | Open-Defendant | New Mexico Legal Center, P.C. | 515 Gusdorf Road, Suite 8 | | Taos | NM | 87571 |
| Gmac Mortgage, Llc Vs. Noriko Ishikawa A/K/A Noriko Leblanc; Carl Leblanc; Unknown Spouse Of Noriko Ishikawa A/K/A Noriko Leblanc; Unknown Spouse Of Carl Leblanc; Usaa Federal Savings Bank (Usaa Fsb); Pineapple Park At Woodmont Homeowners Association, Inc.; Unknown Tenant #1; Unknow Tenant #2 ; All Other Unknown Parties Claiming Interests By, Through, Under, And Against A Named Defendant(S) Who Are Not Known To Be Dead Or Alive, Whether Same Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees, Or Other Claimaints | 728879 | 12008004(11) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | James L. Weintraub, PA | 7900 Glades Raod, Suite 330 | | Boca Raton | FL | 33434 |
| Gmac Mortgage, Llc Vs. Patrick Roby, A/K/A Patrick M. Roby, Personal Representative Of The Estate Of Daniel P. Roby, Deceased; Unknown Heirs, Devisees, Grantees, Assignees, Lienors, Creditors And Trustees Of Daniel P. Roby, Deceased, Patrick M. Roby A/K/A Patrick M. Roby, Claudette Roby, Unknown Spouse Of Daniel P. Roby, And Unknown Tenants/Owners | 722198 | 11-09708 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Plaintiff | Moraitis, Cofar, Karney & Moraitis | 915 Middle River Drive, Suite 506 | | Fort Lauderdale | FL | 33304 |
| Gmac Mortgage, Llc Vs. Patti L. Joyce, Any And All Unknown Parties Claiming By, Through, Under And Against The Herein Named, Indigo Lakes Master Association, Inc., Et Al. | 715769 | 08-4167-CA | FL, COLLIER COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 14453 INDIGO CIRCLE | | NAPLES | FL | 34119 |
| Gmac Mortgage, Llc Vs. Peter Billera, Jacqueline Fogel A/K/A Jacqueline Billera, American Express Bank, Fsb, Jpmorgan Chase Bank, Na,  And "John Doe #1" To "John Doe #10" | 725396 | 000029/12 | NY, NASSAU COUNTY, SUPREME CRT - PRIMARY | New York | Origination - Mortgage | Open-Plaintiff | THE LAW OFFICE OF DARREN ARONOW, P.C. | 8B COMMERCIAL STREEET, SUITE 1 | | HICKSVILLE | NY | 11801 |
| Gmac Mortgage, Llc Vs. Randy A. Anhalt And Cindy K. Anhalt | 725668 | 09 CV 380 | WI, DANE COUNTY, FIFTH JUD DIST, CIR CRT - PRIMARY | Wisconsin | Foreclosure | Open-Defendant | REED PETERSON & ASSOCIATES | 7818 BIG SKY DR; STE 214 | | MADISON | WI | 53719 |
| Gmac Mortgage, Llc Vs. Razmik Kogan, Et Al (Bank Of America V. Gmac) | 726055 | 2009-CA-005082 | FL, SEMINOLE COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Open-Plaintiff | MCCALLA RAYMER, LLC - PRIMARY | Six Concourse Parkway Suite 3200, | | Atlanta | GA | 30328 |
| Gmac Mortgage, Llc Vs. Richard Farrell | 721215 | F-047650-10 | NJ, SOMERSET COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Foreclosure | Open-Defendant | BOUHOUTSOS, MILTON | 1913 ATLANTIC AVE. SUITE 190 | | WALL | NJ | 08736 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage, Llc Vs. Robert Bentrewicz; Board Of Managers Of Sharrots Estates, New York City Environmental Control Board; New York City Parking Violations Bureau; New York City Transit Adjudication Bureau; "John Does" And "Jane Does", Said Names Being Fictitious, Parties Intended Being Possible Tenants Of Occupants Of Premises, And Corporation, Other Entities Or Persons Who Claim, Or May Claim, A Lien Against The Premises | 728695 | 130261/12 | NY, RICHMOND COUNTY, THIRTEENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | N/A | 167 Pembrook Loop | | Staten Island | NY | 10306 |
| Gmac Mortgage, Llc Vs. Roberto Beruvides And Anabel Cento, Casa Del Sol Condominium Association, Inc. And Unknown Tenant/Owners. | 726961 | 11-39823CA01 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Unknown | Closed-Defendant | Shane M. Farnsworth, P.A. 70 SE Fourth Avenue Delray Beach, FL 33483 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc Vs. Roberto Calderon | 723269 | 10-63979 CA 15 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Origination - Mortgage | Open-Plaintiff | Law Office of Ileana M. Garcia | 2121 SW 3rd Avenue, Suite 400 | | Miami | FL | 33129 |
| Gmac Mortgage, Llc Vs. Steven Wright, Roberta L. Bell-Wright, The Reserve At Wedgefields Homeowners' Association, Inc., Mortgage Electronic Registration Systems, Inc., And Unknown Tenants/Owners | 727340 | 2012-CA-003371-O | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Servicing - Mortgage | Closed-Defendant | 201 N. Franklin Street Suite 3050 | Tampa | | FL | 33602 | 33602 |
| Gmac Mortgage, Llc Vs. Stewart Title Insurance Company Of Oregon | 713144 | 1109-12573 | OR, Multnomah County, FOURTH JUD DIST, CIR CRT | Oregon | Origination - Mortgage | Open-Defendant | Belcher Swanson | 900 Dupont Street | | Bellingham | WA | 98225 |
| Gmac Mortgage, Llc Vs. Suzanne Osgood, Jp Morgan Chase Bank, N.A., Assignee Of Mortgage Electronic Registration Systems, Inc. As Nominee For American Mortgage Network, Inc. Vs. Pasquale A. Scavitti, Iii | 690079 | 08-1223-A | Commonwealth of Massachusetts | Massachusetts | Foreclosure | Open-Defendant | Law Offices of Thomas P. Kramer | 427 Columbia Road | | Hanover | MA | 02339 |
| Gmac Mortgage, Llc Vs. Trevorlyn Graham | 729511 | 10718/12 | NY, QUEENS COUNTY, ELEVENTH JUD DIST, SUPREME CRT - PRIMARY Docket # : 10718/12 | New York | Unknown | Open-Defendant | Litvin Law Firm, P.C. | 189-12 Nashville Blvd. | | Springfield Gar | NY | 11413 |
| Gmac Mortgage, Llc Vs. Victor Vivas | 722618 | 09-46267 CA 32 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Plaintiff | THE ARCIA LAW FIRM PL | 3350 SW 148th Avenue, Suite 110 | | Miramar | FL | 33027 |
| Gmac Mortgage, Llc Vs. William A. Thorman Iii, The Cit Group Consumer Finance Inc; Jpmorgan Chase Bank National Asociation; Franklin County Treasurer; June Doe Unknown Spouse William A Thorm A, Defendants. | 728793 | 12-CV-02-2257 | OH, FRANKLIN COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | N/A | 255 W. Schreyer Place | | Columbus | OH | 43214 |
| Gmac Mortgage, Llc Vs. Winnie Marie Vincent Sumpter Individually And As Surviving Spouse Of Griffin Ray Sumpter. | 729277 | 2001-005863 | LA, CALDWELL PARISH, THIRTY-SEVENTH JUD DIST, DIST CRT - PRIMARY | Louisiana | Foreclosure | Open-Defendant | Sumpter Law Offices | 1003 S. Huntington Street | | Sulphur | LA | 70663 |
| Gmac Mortgage, Llc, F/K/A Gmac Mortgage Corporation Vs. Randy Boyd Ayscue, Mary Jo Ayscue, A/K/A Mary Joe Ayscue And Green Tree Servicing, Llc, F/K/A Green Tree Acceptance Company | 709900 | 0503052 | US, E DIST OF N CAROLINA, BANK CRT - PRIMARY | North Carolina | Bankruptcy | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage, Llc, Fka Gmac Mortgage Corporation, And Executive Trustee Services, Llc, Fka Executive Trustee Services, Inc. Vs. Guillermina Rodriguez, An Individual; Francisco Rodriguez, An Individual; Greenpoint Mortgage Funding, Inc., A Corporation; Marin Conveyancing Corp., A Corporation; Mortgage Electronic Registration Systems, Inc., A Corporation; Wells Fargo Bank, N.A., A National Association; American Securities Company, A Corproation; First American Title Insurance Company, A Corporation; And All Claiming Any Legal Or Equitable Right, Title, Estate, Lien, Or Interst In The Property Described In The Complain Adverse To Plaintiffs Deed Of Trust, Or Any Cloud On The 1St Priority Position Deed Of Trust; And Does 1 Through 25, Inclusive | 698089 | S-1500-CV-271205 | Kern County Superior Court of the State of California - KERN COUNTY | California | Foreclosure | Closed-Defendant | Pro Se     2802 Rising Mist Lane Bakersfield CA  93313 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc, Fka Gmac Mortgage Corporation, Executive Trustee Services, Llc Fka Executive Trustee Services, Inc. V. Steven And Stephanie Rogers; Aegis Wholesale Corporation; Commonwealth Land Title Company; Mortgage Electronic Registration Systems, Inc.; Prlap, Inc.; Bank Of America, N.A.; And Regional Trustee Services Corporation (Case 1)   Aurora Bank, Fsb V. Gmac Mortgage, Llc A Delaware Limted Libility Company; Executive Trustee Services Llc A Pennsylvania Corporation; And Does 1-25 Inclusive (Case 2) | 696298 | 09-36650 | U.S. Bankruptcy Court - Eastern District of California (Sacramento) - US E DIST OF CALIFORNIA BANK | California | Bankruptcy | Open-Defendant | KIRBY & MCGUINN | 707 Broadway, Suite 1750 | | San Diego | CA | 92101 |
| Gmac Mortgage, Llc, Plaintiff V. 1St Pinnacle Llc, Defendant. | 720522 | 5:11-cv-03955-CLS | AL, MADISON COUNTY, TWENTY-THIRD JUD DIST, CIR CRT - PRIMARY | Alabama | Servicing - Mortgage | Open-Plaintiff | Annary Cheatham | 509 Madison Street | | Huntsville | AL | 35801 |
| Gmac Mortgage, Llc, Plaintiff V. Delilah B. St. John; Gary St. John; Ashland County Treasurer, Defendants. | 723238 | 10-CFR-146 | OH, ASHLAND COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Joseph Olecki, Esq., Weldon, Huston and Keyser, 76 North Mulberry St., Mansfield, OH 44902 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc, Plaintiff V. Judith G. Bigelow; Unknown Spouse Of Judith G. Bigelow; James Bigelow, Defendants. | 728487 | CI12-2763 | OH, LUCAS COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | Zaums & Bialecki, PLC | 8113 Secor Road, Box 183 | | Lambertville | MI | 48144 |
| Gmac Mortgage, Llc, Plaintiff Vs. Donald A. Bernard, As Executor Of The Estate Of Julie A. Bernard; Michelle R. Pfahl, As Heir To The Estate Of Julie A. Bernard; Kimberly M. Bernard, As Heir To The Estate Of Julie A. Bernard, Et Al Defendants. | 725311 | 2011-CV08956 | OH, MONTGOMERY COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Daniel McGookey, Esq., McGookey Law Office, 225 Meigs St., Sandusky, OH 44870 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc, Plaintiff Vs. Scott And Jennifer Martin, Defendant. | 714056 | 2011CV01868 | OH, MONTGOMERY COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc, Plaintiff, Vs. Marc H. Chrysler And Daphne S. Chrysler, Fairfield County Treasurer, Provest Llc, Defendants. | 725008 | 11-CV-974 | OH, FAIRFIELD COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | Duncan, Brian | 155 East Broad Street, Suite 2200 | | Columbus | OH | 43215 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage, Llc, Plaintiff, V. Bernard Turzynski; Joanne Siembida-Turzynski; State Of Ohio, Bureau Of Taxation; Miami County Treasurer, Defendants. | 726793 | 2011-CV-878 | OH, MIAMI COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | Thompson & DeVeny | 1340 Woodman Drive | | Dayton | OH | 45432 |
| Gmac Mortgage, Llc, Plaintiff, V. Harold W. Rapp; Tammi S. Rapp,  Defendants. | 724334 | 2011-CV-0877 | OH, ERIE COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | McGOOKEY LAW OFFICES, LLC | 225 MEIGS STREET | | SANDUSKY | OH | 44870 |
| Gmac Mortgage, Llc, Plaintiff, V. Linda R. Heeter, Unknown Spouse Of Linda R. Heeter, Citywide Building Finance Corp., Montgomery County Treasurer, Defendants. | 722162 | 2011CV08142 | OH, MONTGOMERY COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | N/A | 1219 DONALD AVENUE | | DAYTON | OH | 45404 |
| Gmac Mortgage, Llc, Plaintiff, V. Lisa M. Ramey, Firelands Regional Medical Center; Asset Acceptance Llc; Midland Funding Dba Midland Funding De Llc, Crittercroft Pet Clinic; Erie County Treasurer; Defendants. | 726140 | 2012-CV-0066 | OH, ERIE COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | McGOOKEY LAW OFFICES, LLC | 225 MEIGS STREET | | SANDUSKY | OH | 44870 |
| Gmac Mortgage, Llc, Plaintiff, V. Pamela S. Harrington, Kevin Harrington, Defendant. | 720372 | 2011-CV-05870 | OH, MONTGOMERY COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | N/A | 21-23 WEST SHADYSIDE DRIVE | | DAYTON | OH | 45405 |
| Gmac Mortgage, Llc, Plaintiff, V. Rosie B. Hart, Aka Rosie Hart, John Doe Spouse, Rae-Ann Nursing Facilities, Inc., Defendants. | 719896 | CV-11317950 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | N/A | 14917 JAMES AVENUE | | MAPLE HEIGHTS | OH | 44137 |
| Gmac Mortgage, Llc, Plaintiff, Summit Bank, N.A., Rhonda Kay Francis And Charles Ray Francis, Farmers Bank And Trust F/K/A Southern State Bank, Defendants. | 690458 | 6:09-ap-07119 | US Bankruptcy Court, West District of Arkansas, Hot Springs Division - HOT SPRING COUNTY | Arkansas | Bankruptcy | Open-Defendant | Pray Law Firm | 815 w. mARKHAM | | Little Rock | AR | 72208 |
| Gmac Mortgage, Llc, Plaintiff, Vs. Delynda Cooper, Et Al., Defendant. Delynda Cooper And Delores Smith Signed Teh Mortgage But Did Not Sign The Note. | 719127 | 09-CA-004066 | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Daniel W. Anderson Eric Pinkard Anderson Pinkard 13577 Feather Sound Drive Suite 670 Clearwater, Florida 33762 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc, Plaintiff, Vs. Metin M. Suleyman, Mrs. Metin M. Suleyman, His Wife, Sevdiye K. Rivera, Hatice Beceren, Defendants. | 713849 | F-058348-10 | NJ, ESSEX COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Foreclosure | Open-Defendant | Kridel Law Group | 1035 Route 46 East, Suite B204 | | Clifton | NJ | 07013 |
| Gmac Mortgage, Llc, Plaintiff V. Susan E. Noel, Defendant. | 722514 | A1002967 | OH, HAMILTON COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | N/A | 1670 KELLYWOOD AVE. | | CINCINNATI | OH | 45238 |
| Gmac Mortgage, Llc, Robert H. Denny, Karen Sue Denny, Sherwin Williams Co., The Untied States Of America, State Department Of Taxation, Mers As Nominee For Household Finance Corp. And Fairfield County Treasurer. | 715136 | 11-CV-243 | OH, FAIRFIELD COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Charles Manley, Esq., Manley Law LLC, 35 S. Park Place, Newark, OH 43055 | Unknown | | Unknown | Unknown | Unknown |
| Gmac Mortgage, Llc, Successor By Reason Of Merger With Gmac Mortgage Corporation V. Derrius E. Silmon V. Gmac Mortgage, Llc, Successor By Reason Of Merger With Gmac Mortgage Corporation, Mortgage Electronic Registration Systems, Inc., And First Universal Lending, Llc | 695405 | #CV2009-902322 | AL, JEFFERSON COUNTY, TENTH JUD DIST, CIR CRT | Alabama | Foreclosure | Open-Defendant | Stirling & Hood LLC | 1117 22nd Street South | | Birmingham | AL | 35025 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage, Llc, V. Karl E. Dahlstrom, Esmie M. Dahlstrom | 728314 | 10 CH 32 | IL, LAKE COUNTY, NINETEENTH JUD CIR, CIR CRT - PRIMARY | Illinois | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF SCOTT W. SPAULDING | 325 WASHINGTON STREET SUITE 204 | | WAUKEGAN | IL | 60085 |
| Gmac Mortgage, Llc, Vs. David M. Bycura, Et Al | 703342 | 2009 CV 04658 | STARK COUNTY, OH - COMMON PLEAS COURT | Ohio | Foreclosure | Closed-Defendant | 4775 MUNSON STREET NW | CANTON | | OH | 44735-6963 | 44735-6963 |
| Gmac Mortgage, Llc. V. Manuel Zevallos, Mortgage Electronic Registration Systems, Inc., As Nominee For Mortgage Lenders Network Usa, Inc., New York City Environmental Control Board, New York City Parking Violations Bureau, New York City Transit Adjudication Bureau | 721112 | 4608/09 | NY, QUEENS COUNTY, ELEVENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | MARTIN VASQUEZ ATTORNEY AT LAW | 38-08 JUNCTION BOULEVARD | | CORONA | NY | 11368 |
| Gmac Mortgage, Llc. Vs. Keith W. Graves And Tammy L. Graves, John Doe, As Occupant Of The Premises | 728464 | CJ-2012-1795 | OK, OKLAHOMA COUNTY, DIST CRT- PRIMARY | Oklahoma | Foreclosure | Open-Defendant | N/A | 16613 Valley Crest | | EDMOND | OK | 73012 |
| Gmac Mortgage, Llc., Vs. Myriah R. Benner; Et Al. | 705391 | 08-CH-373 | CIRCUIT COURT OF THE SIXTH JUDICIAL CIRCUIT COUNTY OF CHAMPAIGN | Illinois | Foreclosure | Open-Defendant | OSTLING & ASSOCIATES | 201 W. OLIVE ST. | | BLOOMINGTON | IL | 61701 |
| Gmac Mortgage, Llc; Ets Services, Llc | 714617 | 10cecg03412 | CA, FRESNO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 1642 Westwood Blvd #200 | Los Angeles | | CA | ###### | 90024 |
| Gmac Mortgage, Llc; Ets Services, Llc | 714659 | cgc-11-511564 | CA, SAN FRANCISCO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 1528 S El Camino Real, Suite 306 | San Mateo | | CA | ###### | 94402 |
| Gmac Mortgage, Llc; Mortgage Electronic Registration Systems, Inc; Wells Fargo Bank, N.A.; As Trustee For Harborview Mortgage Loan Pass-Through Certificates, Series 2006-10 | 728354 | C12-01935 | US, N DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Foreclosure | Open-Defendant | LAW OFFICES OF MICHAEL YESK | 70 DORAY DRIVE SUITE 16 | | PLEASANT HILL | CA | 94523 |
| Gmac Mortgage,Llc Successor By Merger To Gmac Mortgage Corporation Vs. Lorie Weed A/K/A Lorie A. Weed, John Doe Weed, Mortgage Electronic Registration Systems Inc. | 717738 | 11 CV 896 | WI, WASHINGTON COUNTY CIRCUIT COURT - Primary | Wisconsin | Foreclosure | Open-Defendant | O'Bryon Law Firm, LLC | N95W16975 Richfield Way, Suite 3 | | Menomonee Falls | WI | 53051 |
| Gmac Mortgage,Llc Vs Barbara T Lee; Her Heirs; Devisees; Personal Representatives, And Her, Their Or Any Of Their Successors In Right, Title And Interest; Mr Lee, Husband Of Barbara T Lee | 707931 | F-16240-08 | NJ, HUNTERDON COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Foreclosure | Open-Defendant | TOBIAS & KAPLAN | 1107 CONVERY BLVD | | PERTH AMBOY | NJ | 08861 |
| Gmac Mortgage,Llc Vs Brien W Gregoire; Et Al | 713012 | HHD-CV10-6016143-S | CT, NEW LONDON COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Origination - Mortgage | Closed-Defendant | 300 BRICKSTONE SQ; STE 201 | ANDOVER | | MA | 01810 | 01810 |
| Gmac Mortgage,Llc Vs Curt A Miller; Leslie Miller | 713599 | 2010-CIV-12989 | PA, LUZERNE COUNTY, ELEVENTH JUD DIST, COMMON PLEAS CRT - PRIMARY | Pennsylvania | Early Case Resolution | Closed-Defendant | 108 N WASHINGTON AVE SNB PLAZA; STE 705 | SCRANTON | | PA | 18503-1878 | 18503-1878 |
| Gmac Mortgage,Llc Vs Derric Kee; Et Al | 714189 | 10 CH 15099 | Circuit Court of Cook County, Illinoi, Chancery Division | Illinois | Foreclosure | Closed-Defendant | 33 W. Monroe Street - Suite 1140 | CHICAGO | | IL | 60603 | 60603 |
| Gmac Mortgage,Llc Vs Diane Lynn Spearman; Anthony C Spearman; Usaa Federal Savings Bank | 713980 | 2011-CP-40-1640 | SC, RICHLAND COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Open-Defendant | WALKER REIBOLD | PO BOX 61140 | | COLUMBIA | SC | 29260 |
| Gmac Mortgage,Llc Vs Jerry A Weatherbee, Jr And Teresa A Weatherbee And /Or All Other Occupants Of 18010 Dunoon Bay Pont Ct,Cypress, Texas 77429 | 715527 | 962340 | TX, HARRIS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Closed-Defendant | ARENA PLACE ONE, STE 580 7322 SOUTHWEST FREEWAY | HOUSTON | | TX | 77074 | 77074 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage,Llc Vs Joseph Sapio, Mary Sapio;John Does And Jane Does, Said Names Being Fictitious ,Parties Intended Being Possible Tenants Or Occupants Of Premises And Corporations,Other Entities Or Persons Who Claim,Or May Claim, A Lien Against The Premises | 703800 | 16454/2010 | Supreme Court of The State of New York County of Nassau | New York | Foreclosure | Closed-Defendant | 3601 HEMPSTEAD TURNPIKE; STE 305 | LEVITTOWN | | NY | 11756 | 11756 |
| Gmac Mortgage,Llc Vs Mahyar Angooraj; Jennifer Angooraj; Wells Fargo Bank,Na; Carolyn T Brown | 713390 | 2011-CP-40-01967 | SC, RICHLAND COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Early Case Resolution | Open-Defendant | LAW OFFICES OF BRIAN L. BOGER | 1331 ELMWOOD AVENUE, SUITE 210 | | COLUMBIA | SC | 29202 |
| Gmac Mortgage,Llc Vs Margaret Igho, Owuigho Igho, Accredited Home Lenders, Inc., City Register Of The City Of New York, Queens County, New York City Environmental Control Board, New York City Parking Violations Bureau, New York City Transit Adjudication Bureau, John Doe (Said Name Being Fictitious, It Being The Intention Of Plaintiff To Designate Any And All Occupants Of Premises Being Foreclosed Herein, And Any Parties, Corporations Or Entities, If Any, Having Or Claiming An Interest Or Lien Upon The Mortgaged Premises). | 719834 | 19380/2011 | NY, QUEENS COUNTY, ELEVENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Servicing - Mortgage | Open-Defendant | N/A | 10 Williams Court | | Far Rockaway | NY | 11691 |
| Gmac Mortgage,Llc Vs Martin S Hall Aka Martin Scott Hall; Chicago Title Land Trust Company As Trustee Uta Dated 3/26/07 Aka Trust No, 8002348429;Mortgage Electronic Registration Systems,Inc;Unknown Beneficiaries Of Chicago Title Land Trust Company Uta Dated 3/26/07 Aka Trust No. 8002348429;Unknown Owners And Nonrecord Claimants | 715806 | 11 CH 0967 | IL, MCHENRY COUNTY, TWENTY-SECOND JUD CIR, CIR CRT - PRIMARY | Illinois | Servicing - Mortgage | Open-Defendant | N/A | 91 WEST COUNTY LINE ROAD | | Barrington | IL | 60010 |
| Gmac Mortgage,Llc Vs Maureen Edwards;Douglas J Edwards;Capital One Bank Usa Na;Colorado Capital Investments Inc;Discover Bank;Household Finance Realty Corporation Of New York;Huntington Hospital Association;Kmt Group,Llc; Aao Worldwide Security Systems;Rjm Acquisitions,Llc; John Doe John Doe (Said Name Being Fictitious, It Being The Intention Of Plaintiff To Designate Any And All Occupants Of Premises Being Foreclosed Herein, And Any Parties, Corporations Or Entities, If Any, Having Or Claiming An Interest Or Lien Upon The Mortgaged Premises.) | 721214 | 11-28240 | NY, SUFFOLK COUNTY, TENTH JUD DIST, SUPREME CRT - Primary | New York | Foreclosure | Open-Plaintiff | LAW OFFICES OF CAMPOS, LAZAR & MARTIN, PLLC | 475 MONTAUK HWY. | | WEST ISLIP | NY | 11795 |
| Gmac Mortgage,Llc Vs Pedro Aguilar, Et Al | 710685 | 09 CH 043147 | IL, COOK COUNTY CIRCUIT, CHANCERY DIVISION - PRIMARY | Illinois | Servicing - Mortgage | Closed-Defendant | 77 W WASHINGTON ST; STE 411 | CHICAGO | | IL | 60602 | 60602 |
| Gmac Mortgage,Llc Vs Randy A Anhalt And Cindy K Anhalt | 709351 | 09 CV 380 | WI, DANE COUNTY, FOURTH JUD CIR, CIR CRT - PRIMARY | Wisconsin | Foreclosure | Closed-Defendant | 7818 BIG SKY DR; STE 214 | MADISON | | WI | 53719 | 53719 |
| Gmac Mortgage,Llc Vs Raymond D Elliott; Joan L Elliott And Any Person In Possession Vs Raymond D Elliott Vs Mortgage Electronic Registration Systems,Inc;Homecomings Financial Network,Llc Fka Homecoming Financial Network Inc And Joan L Elliott | 708153 | 10-1149 | IN CIRCUIT COURT SEVENTH JUDICIAL CIRCUIT STATE OF SOUTH DAKOTA COUNT OF PENNINGTON | South Dakota | Foreclosure | Open-Defendant | WESOLICK KONENKAMP & ROUNDS LLP | 201 MAIN ST; STE 204 | | RAPID CITY | SD | 57709-0169 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gmac Mortgage,Llc Vs Rene S Hauszpigel | 721212 | 9121/10 | NY, NASSAU COUNTY, TENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Plaintiff | THE RANALLI LAW GROUP PLLC | 742 VETERANS MEMORIAL HIGHWAY | | HAUPPAUGE | NY | 11788 |
| Gmac Mortgage,Llc Vs Shawnita M Hughes Aka Shawnita Hughes;St Clair County;United States Of America;Unknown Owners-Non-Record Claimants;Unknown Occupants | 720635 | 11-CV-966-JPG-SCW | US, S DIST OF ILLINOIS, SEVENTH CIR, CIR CRT - PRIMARY | Illinois | Foreclosure | Closed-Defendant | NINE EXECUTIVE DRIVE | FAIRVIEW HEIGHTS | | IL | 62208-1344 | 62208-1344 |
| Gmac Mortgage,Llc Vs Ted Alexander; Et Al | 714043 | 41D03-1103-MF-000203 | IN, JOHNSON COUNTY, SUPERIOR CRT - PRIMARY | Indiana | Foreclosure | Closed-Defendant | 1235 E 106TH ST | INDIANAPOLIS | | IN | 46280 | 46280 |
| Gmac Mortgage,Llc Vs Timothy W Hudson, Mary M Hudson; Mr Occupant, Mrs Occupant 10162 Walnut Shores Drive, Fenton, Mi 48430 | 713064 | 11-0589-LT | MI, CHEBOYGAN COUNTY, FIFTY-THIRD JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 29777 TELEGRAPH; STE 1170 | SOUTHFIELD | | MI | 48034 | 48034 |
| Gmac Mortgage,Llc; Et Al Vs Michelle Sayah, Et Al | 713029 | 09-CH-4193 | IL, DUPAGE COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Illinois | Foreclosure | Closed-Defendant | 700 East Ogden Avenue Suite 101 | Westmont | | IL | 60559 | 60559 |
| Gmac Mortgatge Corporation V. Andrea Happ, Calvin Happ, Jr., Et Al. | 716349 | NA PRIMARY | NA PRIMARY | Florida | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Gmac Wholesale Mortgage Corporation | 713320 | SMCDS 1100705 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Gmacm Vs Alexandro Q. Deguzman (Arthur L. Goodbar And Deborah S. Goodbar -- Bk Case No. 2:09-Bk-31951-Ec) | 726608 | 2:09-bk-31951-EC | US Bankruptcy Court, Central District Of California (Los Angeles) | California | Bankruptcy | Open-Defendant | N/A | 14807 Escalona Rd. | | La Mirada | CA | 90638 |
| Gmc Mortgage, Llc V. Nancy M. Pannell | 729288 | 2011-10-5884 | OH, SUMMIT COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | Slater & Zurz, LLC | One Cascade Plaza, Suite 2210 | | Akron | OH | 44308 |
| Godina - Bank One, N.A. As Trustee, Plaintiff V. Barbara Godina And Rafael Godina, Defendants | 693549 | 03 CH 12857 | Circuit court - Cook County | Illinois | Foreclosure | Closed-Defendant | Hunt Tower, suite 600, 200 Main Street | Gainesville | | GA | ###### | 30501 |
| Go-Kingswell Trust V. Gmac Mortgage, Ets Services Et Al. | 696222 | BC427949 | Superior Court of California - LOS ANGELES COUNTY | California | Foreclosure | Closed-Defendant | 22122 Sherman Way | Canoga Park | | CA | ###### | 91303 |
| Gonzalez - Jaime Gonzalez Vs. Maria Echevaria And Gmac Mortgage Corporation, Lnv Corporation, Ets And Mers | 691904 | 37-2009-00056445-CU-FR-NC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Schwartz Law, P.C. Jeffrey M. Schwartz 629 Camino De Los Mares Suite 203 San Clemente, CA 92673 | Unknown | | Unknown | Unknown | Unknown |
| Gonzalez - Patricia M. Gonzalez & Venus Cruz V. Homecomings Financial And Gmac Mortgage | 697630 | BC435066 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Old Town Law Office of Stephen R. Golden 224 N. Fair Oaks Avenue, 3rd Floor Pasadena, CA 91103-3618 | Unknown | | Unknown | Unknown | Unknown |
| Goodman - Cary Goodman Aka Cary B. Goodman; Carri Goodman; Harris, N.A.; Et Al Vs Gmac Mortgage, Llc | 697879 | 10-CH264 | IL, Lake County, Nineteenth Jud Cir, Circuit Court | Illinois | Foreclosure | Open-Defendant | LAW OFFICES OF THADDEUS M BOND JR & ASSOCIATES PC | 200 N KING AVE; STE 203 | | WAUKEGAN | IL | 60085 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Goodwin - Jp Morgan Chase N.A. V. Gmac Mortgage Llc | 691760 | CV2009-011564 | Superior Court | Arizona | Foreclosure | Closed-Defendant | Douglas C. Erickson MAYNARD CRONIN ERICKSON CURRAN & REITER, P.L.C. 3200 North Central Avenue, Ste. 1800 Phoenix, Arizona 85012 | Unknown | | Unknown | Unknown | Unknown |
| Gordon L. Peirce V. Gmac Mortgage Corp | 706706 | CV10-1269-MO | US, DIST OF OREGON, NINTH CIR, CIR CRT - PRIMARY | Oregon | Servicing - Mortgage | Closed-Defendant | Christopher Kemper, Esq., 1930 SW River Driver, Ste 107, Portland, OR 97201 | Unknown | | Unknown | Unknown | Unknown |
| Gordon Warren And Chrstine Warren V. Gmac Mortgage, Llc; Equity Financial Group, Inc; Paul Financial, Llc; Banir Ramesh Ganatra; Ramesh Gordhandas Gantra And Does 1-20 Inclusive | 705601 | RG10541776 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Burke Hansen, Esq. The Law Office of Burke Hansen 819 Eddy Street San Francisco, CA 94109 | Unknown | | Unknown | Unknown | Unknown |
| Grace Skubly Vs Miklos Lengyel, Gmac Mortgage Llc & Citibank Fsb | 715869 | NA PRIMARY | Connecticut Superior Court | Connecticut | Foreclosure | Open-Defendant | SUGARBROOK LAW CENTER | 4 HI BARLOW RD | | NEWTOWN | CT | 06470 |
| Graham, Norma V.Aames Funding Corp, Wells Fargo, America'S Servicing, Gmac Mortgage, Llc, Deutsche Bank As Trustee Nemco Goduti, Appolon, Lindley, Sweeney | 688521 | 08-4344 | Commonwealth of Massachusetts Trial Court | Massachusetts | Origination - Mortgage | Closed-Defendant | 122 Boylston Street | Jamaica Plain | | | MA | 02130 02130 |
| Grahame Clarke And Cindy Clarke Vs. Gmac And Specialized Loan Servicing | 724785 | CV 410875 | CA, LAKE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | P.O. BOX 1708 | SANTA ROSA | | CA | 95402 95402 |
| Gray-William Gray Vs. Gmac Home Mortgage Corporation And Mccurdy & Candler | 698044 | CH-10-0738-3 | TN, Shelby COUNTY, CIR CRT - | Tennessee | Foreclosure | Open-Defendant | JONES, TED | 100 North Main Bldg., Suite 1928 | | Memphis | TN | 38103 |
| Green Planet Servicing Llc V. Gmac Mortgage Llc | 728450 | 24-C-12-002726 | MD, BALTIMORE CITY, EIGHTH CIR, CIR CRT - PRIMARY | Pennsylvania | Servicing - Mortgage | Open-Defendant | Duane Morris LLP | 111 South Calvert Street, Suite 2000 | | Baltimore | MD | 21202 |
| Greenpoint Mortgage Funding, Inc. Vs Homa Tokhi; Mortgage Electronic Systems, Inc As Nominee For Greenpoint Mortgage Funding, Inc.; Maria Ayala; John Tokyi; Deutsche Bank National Trust Company | 701793 | 28718-06 | Supreme Court State Of NY-Queens | New York | Foreclosure | Closed-Defendant | Pro Se 161-10 72ND AVE, FLUSHING, NY 11365 | Unknown | | Unknown | Unknown | Unknown |
| Greg Balensiefer V. Homecomings Financial, Llc, Gmac Mortgage, Llc, And Executive Trustee Services, Llc | 692029 | CV2011-003908; CV2009.091967 | Maricopa County Superior Court, Arizona - MARICOPA COUNTY; Superior Court | Arizona | Foreclosure | Open-Defendant | Dessaules Law Group | 2700 North Central Avenue, Suite 1250 | | Phoenix | AZ | 85004 |
| Greg Sells And Joann Sells V. Federal National Mortgage Association And Gmac Mortgage, Llc | 697475 | CV-10-900275 | Circuit Court | Alabama | Foreclosure | Closed-Defendant | Robert Presto 229 EAST SIDE SQUARE HUNTSVILLE, ALABAMA 35801 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gregg D. Cassarini And Wells Fargo Bank, Na V. Erik Bader; Axis Mortgage & Investments; Citimortgage, Inc.; Paul Financial, Llc; Gmac Mortgage, Llc; Mers, Inc. And Stephanie Y. O'Malley | 708474 | 2011CV130 | Denver County District Court, Colorado - DENVER COUNTY CO | Colorado | Origination - Mortgage | Closed-Defendant | 950 SE CHERRY ST SUITE 710 | DENVER | | CO | | 80246 80246 |
| Gregg G. Weaver Vs. Gmac Mortgage, Llc Business Entity Unknown; Ets Services, Llc, Business Entity Unknown; And Does 1 Through 50, Inclusive | 709098 | 30-2010-00432233 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Gene W. Choe, Law Offices of Gene W. Choe PC, 3699 Wilshire Blvd, Suite 720, Los Angeles, CA 90010 | Unknown | | Unknown | Unknown | Unknown |
| Gregg Grant Vs. Gmac Mortgage Corp., Executive Trustee Services, Llc, And Does 1 Through 50 Inclusive | 722569 | RIC 1120157 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Gregory C Morse Vs Robert Shanley, Abb Mortgagge, Walid Abd, Pinnacle Title Company, Lp, Commonwealth Land Title Insurance Company, Homecomings Financial, Llc, Homecomings Wholesale Funding, Gmac Mortgage Corp Of Iowa, Mers, Merscorp, Inc, And Federal National Mortgage Assn. | 714154 | 4:11-CV-230 | UNITED STATES DISTRICT COURT, EASTERN DIVISION, TEXAS | Texas | Servicing - Mortgage | Open-Defendant | SANDERS, O'HANLON & MOTLEY PLLC | 111 SOUTH TRAVIS STREET | | SHERMAN | TX | 75090 |
| Gregory Cantu Jr And Lenora Cantu Vs Gmac Mortgage Llc And Mortgage Investors Corporation Dba Amerigroup Mortgage Corporation | 726178 | 11-2096 | TX, HAYS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | BRINKLEY LAW PLLC | P.O. BOX 820711 | | FORT WORTH | TX | 76182 |
| Gregory Day; Avery Griffin; Michael And Lucretia Wyatt; Burnie Springer; Dayone Easley; Barbara Anderson-Shelton; James And Loronda Craw; Joan Neal; Sylvia Andrews; And Kenneth And Tina Comeaux V. Ameriquest Mortgage Company, Inc., Amc Mortgage Ser | 688586 | 1 08-CV-2634 | In the United States District Court for the Northern District of Georgia Atlanta Division | Georgia | Origination - Mortgage | Closed-Defendant | Russell T. Abney, Esq. Russell Abney, Beasley Allen Crow Methvin Portis & Miles 218 Commerce Street Montgomery, AL 36103 1424 PANOLA RD Ellenwood GA 30294 | Unknown | | Unknown | Unknown | Unknown |
| Gregory Finkelson, Trustee Of The 2008 Stvka Trust Vs. Ludmila Romasenko, Gmac Mortgage, And Does 1 To 50 Inclusive | 709172 | CIV498926 | CA, SAN MATEO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Joanne E. Morrison Attorney at Law 552 James Street Livermore, CA 94551-6358 | Unknown | | Unknown | Unknown | Unknown |
| Gregory L Sampson Jr Vs Gmac Mortgage | 723766 | 11SL-CC05044 | MO, ST LOUIS COUNTY, TWENTY-FIRST JUD CIR, CIR CRT - PRIMARY | Missouri | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Griffith Vs. John L Scott (Deutsche Bank And Gmac Mortgage, Llc As Interested Parties) | 721629 | NA PRIMARY | Arbitration | Oregon | Servicing - Mortgage | Open-Defendant | BRYANT EMERSON & FITCH LLP | PO BOX 457 | | REDMOND | OR | 97756 |
| Griselda L. Gillard Vs. Fidelty National Title Insurance Company As Successor To Lawyers Title Insurance Corporation And As Successor To Commonwealth Land Title Insurance Company, Bank Of America, Gmac Mortgage, Llc, B. Walker And Does 1-100 | 718047 | 37-2010-00062020-CU-IC-NC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Bornhoft and Berkenstadt | 12707 High Bluff Drive, Suite 100 | | San Diego | CA | 92130 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grooms-Jenny L. Grooms V. Gmac Mortgage, Llc | 697606 | CV201001026 | Circuit Court of Jefferson County, Alabama, Birmingham Division - JEFFERSON COUNTY | Alabama | Foreclosure | Closed-Defendant | Thomas W. Buck Longshore Buck & Longshore PC 2009 Second Ave N Birmingham AL 35203 | Unknown | | Unknown | Unknown | Unknown |
| Gryphon Solutions, Llc Vs. Armen Sarkissian Aka Arman Sarkissian | 726901 | VC056965 | CA, LOS ANGELES COUNTY, SOUTHEAST DISTRICT, SUPERIOR COURT - PRIMARY | California | Unknown | Closed-Defendant | Ian Willens Gryphon Solutions, LLC Philert Seals1772 Irvine Blvd., Suite 203 Tustin, CA 92780 | Unknown | | Unknown | Unknown | Unknown |
| Guadalupe Gutierrez Vs. Pnc Mortgage, A Division Of Pnc National Assocation; Mortgage Electronic Registration Systems, Inc., National City Mortgage, Gmac Wholesale Mortgage | 701322 | ECU05935 | CA, IMPERIAL COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 600 B Street, Suite 2130 | San Diego | | CA | 92101-4512 | 92101-4512 |
| Guadalupe Gutierrez, As An Individual Vs. Pnc Mortgage, A Division Of Pnc Bank National Association; Pnc Bank National Association; Mortgage Electronic Registration Systems, Inc.; National City Mortgage; Gmac Mortgage, Llc; And Does 11 Through 50, Inclusive. | 725419 | 10-cv-01770-JLS-RBB | US, S DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Plaintiff | 600 B Street, Suite 2130 | San Diego | | CA | 92101-4512 | 92101-4512 |
| Guadalupe Olivas & Laura E. Duran V. Wells Fargo Bank, N.A., Gmac Mortgage, Llc; Deutsche Bank, Ets Services, Llc., And Does 1-100, Inclusive. | 702174 | 110CIV180418 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 9580 OAK AVE PKWY; STE 15 | FOLSOM | | CA | 95630 | 95630 |
| Gudenavichene - Birute Gudenavichene Vs. American Mortgage Professionals, Inc., Gmac Mortgage, Llc, Does I Through X, Inclusive; And Roe Corporations I Through X, Inclusive | 694979 | A-09-599709-CXXIV | District Court Clark County, Nevada | Nevada | Origination - Mortgage | Open-Defendant | Roger P. Croteau & Associates, LTD | 720 South 4th Street #202 | | Las Vegas | NV | 89101 |
| Gude-Thandiwe & Derrick Gude V. Gmac Mortgage Llc, Us Bank In National Association As Trustee, Mccurdy And Candler, Llc | 698459 | 10CV41862 | Superior Court of Gwinnett County State of Georgia | Georgia | Foreclosure | Open-Defendant | N/A | 3386 Bayshore Drive | | Doraville | GA | 30340 |
| Guerrero - Medardo Guerrero And Guadalupe Guerrero V. Homecomings Financial, Llc, Gmac Mortgage, Llc And The Bank Of New York Mellon Trust Company, National Association | 698527 | 2009CVF001202 D4 | 406th Judicial District Court | Texas | Foreclosure | Closed-Defendant | 315 Calles Street | San Antonio | | TX | 78207 | 78207 |
| Gustavo M. R. Faerman And Shari Neva Hollander Faerman Vs. Gmac Mortgage Llc; Wells Fargo N.A., Deutsche Bank National Trust, N.A., As Trustee Of The Harborview Mortgage Loan Trust 2006-Sb1, Mortgage Pass Through Certificates, Series 2006-Sb1 Under The Pooling And Servicing Agreement Dated October 1 2006, Secured Bankers Mortgage Company, Greenwich Capital Financial Products Inc., Generaln Capital Acceptance, Inc., Clayton Fixed Income Serv Ices, Inc., And Does 1-1000 Inclusive | 711624 | 56-2011-00393187-CU-OR-SIM | CA, VENTURA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Guynes -- Verta C. Guynes V. The Bank Of Ny Mellon F/K/A The Bank Of New York, As Trustee For The Holders Of Trhe Ge-Wmc Asset Backed Pass-Through Certificates, Series 2005-1; And Gmac Mortgage | 691073 | 90419.1 | Superior | California | Servicing - Mortgage | Open-Defendant | N/A | 7895 Lemon Street | | 7895 Lemon Street | CA | 92336 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Guzik- The Bank Of New York Trust Company, N.A., As Successor To Jp Morgan Chase Bank, N.A., As Trustee Vs. David W. Almond, Et Al. | 688839 | 2008-CA-5104 | Circuit Court of the Nineteenth Judicial Circuit | Florida | Foreclosure | Open-Defendant | Johnson Law Group | 1900 NW Corporate Blvd., Suite 450 W | | Boca Raton | FL | 33427 |
| Gwendell L. Philpot And Annette Green Philpot Vs. Merscorp, Inc.; Gmac Residential Funding Corporation; Gmac Mortgage, Llc; The Bank Of New York Mellon Trust Company; National Association, Fka The Bank Of New York Trust Company, Na; Homecomings Financial, Llc Fka Homecomings Financial Network, Inc. | 711862 | 2119; 5:11-CV-01007-CLS | US, DIST OF ARIZONA, NINTH CIR, CIR CRT - PRIMARY; US, N DIST OF ALABAMA, ELEVENTH CIR, CIR CRT - PRIMARY | Arizona | Servicing - Mortgage | Closed-Defendant | 2001 PARK PLACE NORTH, SUITE 1000 | BIRMINGHAM | | AL | 35203 | 35203 |
| Hackney- Robert Hackney Vs. Gmac Mortgage, Llc | 697496 | 50 2010 CA 008995 XXXX | Palm Beach County Court Circuit Court, Florida | Florida | Foreclosure | Closed-Defendant | 1720 SE Indian Street | Stuart | | FL | ###### | 34997 |
| Haffey - Deutsche Bank & Trust Company Of The Americas V.Heather M. Haffey | 689042 | 08-cv-00459 | US, E DIST OF KENTUCKY, SIXTH CIR, CIR CRT - PRIMARY | Kentucky | Origination - Mortgage | Open-Defendant | N/A | 3250 DELONG ROAD | | LEXINGTON | KY | 40515 |
| Haggett - National City Bank Vs. Eric Haggett, Mortgage Electronic Registration Systems, And Citibank, N.A | 686346 | CV07616603 | Court of Common Pleas | Ohio | Origination - Mortgage | Closed-Defendant | Pro Se 25316 CONOVER DRIVE Bay Village OH  44140 | Unknown | | Unknown | Unkno wn | Unknown |
| Hall - Cecil D. Garnsey  V.  Donald And Melissa Hall And Gmac Mortgage, Llc | 694204 | 09-91724 | 7th Circuit Court | Michigan | Servicing - Mortgage | Closed-Defendant | Meadow Green Centre, 44 Hughes Road, Ste 2300 | Madison | | AL | ###### | 35758 |
| Ham - In Re Chad B. Ham | 691560 | 09-11242 | US Bankruptcy Court - Eastern District | Louisiana | Bankruptcy | Closed-Defendant | Duris L. Holmes 755 Magazine Street Deutsch, Kerrigan & Stiles, L.L.P. New Orleans, LA 70130 (504) 593-0659 Fax : (504) 566-4059 Email: dholmes@dkslaw.com | Unknown | | Unknown | Unkno wn | Unknown |
| Hamidinia - Amal Hamidinia V. Gmac Mortgage, Llc, Cyd International, Inc Dba Park Place Realty Gmac Real Estate, Cyprexx Services, Et Al | 694258 | 30-2009 00125364 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 17291 Irvine Blvd, #101 | Tustin | | CA | ###### | 92780 |
| Hammonds- U.S. Bank, Na Vs. Randy Hammonds; John Doe( Tenant/Occupant); Mary Doe (Tenant/Occupant) | 687771 | 08-ca-cv 00067 | The Circuit Court | Missouri | Foreclosure | Open-Defendant | POTOCNIK, JERRY | 1200 NW South Outer Road | | Blue Springs | MO | 64015 |
| Han – Chong Ae Han V. Mortgage Lenders Network Usa, Inc.; Gmac Mortgage, Llc; America'S Servicing Company; Wells Fargo Bank, N.A.; Mortgage Electronic Registration | 691272 | 09A-04320-10 | In the Superior Court of Gwinnett County | Georgia | Origination - Mortgage | Closed-Defendant | 555 Sun Valley Drive, Suite N3 | Roswell | | GA | ###### | 30076 |
| Hanalei Y. Harris, Et Ux Vs. Decision One Mortgage Company, Gmac Mortgage, Llc, Wilson And Associates, Pllc. And Mers, Inc. | 712541 | CH-11-0434-2 | TN, SHELBY COUNTY, CIR CRT - PRIMARY | Tennessee | Origination - Mortgage | Open-Defendant | N/A | 2480 Lennox Drive | | Germantown | TN | 38138 |
| Hansen -- Daniel E. Hansen And Emily A. Hansen V. Greenpoint Mortgage Funding, Inc., Gmac Mortgage Corporation, Mers, Impact Net Worth, Llc, James H. Woodall, Hans Braun, John W. Thomson | 690717 | 090100560 | Utah County District Court, Utah | Utah | Origination - Mortgage | Closed-Defendant | C. Peter Whitmer, Esq. P.O. Box 434, Pleasant Grove, UT 84062-0434 | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hardaway And Walker - Locke D. Barkley, Terre M. Vardaman (Ch. 13 Trustees) On Behalf Of Those Similarly Situated V. Homecomings Financial, Llc And Gmac Mortgage, Llc | 694623 | 08-10880-DWH | United States Bankruptcy Court for the Norther District of Mississippi | Mississippi | Servicing - Mortgage | Closed-Defendant | 353 N. Green Street, P.O. Box 7282 | | Tupelo | | MS | 38802 38802 |
| Harold Browder Jr And Melissa Browder V. Mortgage Electronic Recording Systems, Inc.; And Gmac Mortgage Llc | 701919 | 09-CV-10350-2 | Dekalb Superior Court | Georgia | Origination - Mortgage | Closed-Defendant | 6400 POWERS FERRY ROAD, SUITE 112 | ATLANTA | | GA | | 30339 30339 |
| Haroutunian- Hedeya Haroutunian Vs. Gmac Mortgage | 697640 | EC052638 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Aroustamian & Associates | 100 West Broadway, Suite 540 | | Glendale | CA | 91210 |
| Harris County Flood Control District, V. Philip Ransom And Mortgage Electronic Registration Systems, Inc., As Nominee For Mila, Inc. D/B/A Mortgage Investment Lending Associates, Inc. | 703235 | 965065 | Harris Country District Court, Texas | Texas | Government/Public Policy | Closed-Defendant | Charles H. Mansour 440 Louisiana Suite 100 Houston, TX 77002 | Unknown | | Unknown | Unkno wn | Unknown |
| Harry And Karonda Anderson Vs. Advantage Real Estate Consultants, Llc; Emc Mortgage Corporation; Gmac Mortgage, Llc; Bayview Loan Servicing, Llc. | 718290 | 11-009893-CK | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 363 West Big Beaver, Suite 450 | Troy | | MI | | 48084 48084 |
| Harry John Sutton And Sandi A. Sutton Vs. Gmac Mortgage Llc And Citigroup Mortgage Loan Trust, Inc. | 708374 | 2010-CV-194953 | GA, FULTON COUNTY, FIFTH JUD CIR, ATLANTA JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | 418 PIRKLE FERRY ROAD, STE 111 | CUMMING | | GA | | 30040 30040 |
| Harty, Helen A Harty Estate By Edward Harty Administrator And Individually Vs. Gmac Mortgage, Llc And David A Simpson P.C. In His Capacity As Substitute Trustee Of A Deed Of Trust | 697074 | 10-CVS-4226 | General Court of Justice Superior Court Division | North Carolina | Servicing - Mortgage | Closed-Defendant | 309 S Laurel Ave Ste 100 | Charlotte | | NC | 28207-1592 | 28207-1592 |
| Harvey, Lance N. And Jodell M V. Quality Loan Service Corp Of Washington, Aurora Loan Services, Llc, Lehman Brothers Bank, Fsb, Commonwealth Land And Title Company, Ctx Mortgage Corporation, Llc, Pacific Northwest Title, Deutsche Bank Trust Company Americas As Trustee For Rali2007Qs9, First American Title Insurance Company, Lsi Title Agency, Inc., Mortgage Electronic Registration Systems, Inc., And Doe Defendants 1-20 | 695847 | 2:09-cv-01615-RSM | Western District of Washington at Seattle | Washington | Servicing - Mortgage | Open-Defendant | Richard Llewelyn Jones, P.S. | 2050 - 112TH AVE NE; STE 230 | | BELLEVUE | WA | 98004 |
| Hassan Rashid, Plaintiff, Vs. Longbeach Mortgage Company; Gmac Mortgage, Llc; Defendants. | 718369 | 11-05468-WLH | US, N DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Bankruptcy | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Hawkins - Ronald And Sonia Hawkins Vs. Homecomings Financial, Llc;First Mortgage Solutions;Gmac Mortgage; And All Other Claimants Of Whatsoever Kind And Character Against Real Property Commonly Known As 25 Plaza Lucerna,Lake Elsinore,Ca 92532;Apn 363-363- | 694877 | 09CV1902BTMJMA | United States District Court Southern Districe of California - US S DIST OF CALIFORNIA | California | Origination - Mortgage | Closed-Defendant | 450 B Street, Suite 1430 | San Diego | | CA | ###### | 92101 |
| Hayes - Lonzell Hayes And Lani Hayes V. Shell Beach Mortgage, Gmac Mortgage, Greenpoint Mortgage Funding, Marin Reconveyancing Corp. And Does 1-60 Inclusive | 696035 | 109CV158596 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 1212 Broadway; STE 820 | Oakland | | CA | | 94612 94612 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hayk Papoyan Vs. Gmac Mortgage, Llc A Delaware Corporation | 707959 | 10E15670; 2:11-CV-00873-CAS-SH | CA, LOS ANGELES COUNTY, NORTHWEST DISTRICT, SUPERIOR CRT - PRIMARY; US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Kaivon A. Harouni, Esq. The Law Offices of Kaivon A. Harouni 9025 Wilshire Blvd., Penthouse Beverly Hills, CA 90211 | Unknown | | Unknown | Unkno wn | Unknown |
| Hayomyom Llc Vs Gmac Mortgage Llc Fka Gmac Mortgage Corporation And Ally Bank Fka Gmac Bank, Robbie Robertson, Sigmund Zygelman And Does 1 To 10. | 716183 | BC465215 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF SCOTT BARBAY | 3580 WILSHIRE BLVD, SUITE 1260 | | LOS ANGELES | CA | 90010 |
| Heartwood 88, Llc Vs Alison Richardson; John Daniel Stevens; Angela Mordecai Stevens; Ward Enterprises, Llp; Daymon Bufkin; Jennifer Bufkin; Compass Bank; Jp Morgan Chase Bank; Beal Bank, Ssb, As Successor-In-Interest To New South Federal Savings Bank; That Parcel Of Real Property Located In Mobile County, Alabama And More Particularly Described As Mobile County Parcel Number 0216073S2000011.007, Commencing At The Northeast Corner Of The Southeast Quarter Of The Northwest Quarter Of Section 35, Township 2 South, Range 4 West, Mobile County, Alabama; Thence South 89 Degrees 55 Minutes West 448.0 Feet To A Point; Thence South 360.0 Feet To A Point; Thence South 89 Degrees 55 Minutes West 347.48 Feet; Thence South 169.18 Feet To The Point Of Beginning Of Property Herein Described; Thence Continue South 89 Degrees 55 Minutes West 515.0 Feet To A Point; Thence South 84.60 Feet To A Point; Thence North 89 Degrees 55 Minutes East 515.0 Feet To A Point; Thence North 84.60 Feet To The Point Of Beginning. Contains 1.0 Acres More Or Less (The "Property") And Fictitious Defendants A, B, C, D And E, Being Any And All Unknown Parties And Entities Claiming Any Future, Contingent, Reversionary, Remainder, Or Other Interest Therein, Who May Claim Any Interest In The Property, | 721641 | CV2011-901224 | AL, MOBILE COUNTY, THIRTEENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Early Case Resolution | Closed-Defendant | 2200 WOODCREST PLACE; STE 310 | BIRMINGHAM | | AL | 35209 | 35209 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Heather A. Nemour Vs. Green Point Mortgage Funding, Inc.; Aurora Loan Services, Llc; Executive Trustee Services, Llc; Marin Conveyance Corp., As Trustee For Securitized Trust Greenpoint Mortgage Funding Trust 2006-Ar5, Mortgage Electronic Registration System, A.K.A. "Mers", Mortgage Electryonic Registration System, Inc. As Nominee For Greenpoint Mortgage Funding, Inc. A Corporation, Gmac Mortgage, Llc Fka Gmac Mortgage Corporation, Greater Orange County Escrow, All Persons Unknown, Claiming Any Legal Or Legal Or Equitable Right, Title, Estate, Lien, Or Interest In The Property Described In The Complaint Adverse To Plaintiff'S Title, Or Any Cloud On Plaintiffs Title There, And Does 1 Through 100, Inclusive, | 718273 | 37-2011-00097478-CU-WE-CTL | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | JAMES L. CLAYTON, JR., ATTORNEY AT LAW | P. O. Box 4039 | | Leucadia | CA | 92024 |
| Heather Harrington V. Infinity Mortgage Company, Inc., Ally Bank, Gmac Mortgage Company Of Iowa, Mers System, Fannie Mae | 697464 | 10-591 | Superior Court Department of the Trail Court | Massachusetts | Foreclosure | Open-Defendant | JAMES J HEGGIE ATTORNEY AT LAW | 2001 MARINA DR; STE 313W | | QUINCY | MA | 02171 |
| Heather L. Welk, Susie B. Jones, William Bigelow, Christine Heinzman And Mark Heinzman, Sigmond Singramdoo, Troy Forte And Lynn M. Forte, David J. Roster And Charity Roster, Patrick Rucci, Gary G. Klingner, Rebecca A. Albers, Ian Patterson, And James Willis Konobeck, Jr. And Alison Konobeck, Vs. Gmac Mortgage, Llc, Ally Financial Inc., Mortgage Electronic Registration Systems, Inc., Merscorp, Inc., U.S. Bank, Na, Deutsche Bank Trust Company Americas, And Shapiro & Zielke, Llp | 717464 | 11-CV-2676 | US, DIST OF MINNESOTA, EIGHTH CIR, CIR CRT - PRIMARY | Minnesota | Servicing - Mortgage | Open-Defendant | BUTLER LIBERTY LAW, LLC | 4100 MULTIFOODS TOWER, 33 SOUTH SIXTH STREET | | MINNEAPOLIS | MN | 55402 |
| Heather W Hunter Vs The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase Bank N.A. As Trustee, | 714414 | 2011-CI-09107 | Bexar County District Court, Tx | Texas | Foreclosure | Open-Defendant | Law Office of Walter Beuhler | 3501 W. Commerce St. | | San Antonio | TX | 78207 |
| Hector De La Rosa & Terri De La Rosa Vs Gmac Mortgage Llc F/K/A Gmac Mortgage Corporation | 708722 | CL-10-3933-E | Hidalgo County District Court, Texas | Texas | Foreclosure | Open-Defendant | N/A | 1210 Hacienda de sol | | Unknown | TX | Unknown |
| Hector L Rivera V Gmac Mortgage Llc | 711616 | 2011 SC 3583 | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Early Case Resolution | Closed-Defendant | 360 Central Avenue, Suite 1530 | | | St Petersburg | FL | 33701 33701 |
| Hector Mejia V. Gmac Mortgage Llc | 728315 | NA PRIMARY | NA PRIMARY | Florida | Early Case Resolution | Open-Defendant | KAUFMAN, ENGLETT & LYND, PLLC | 201 N. Franklin Street, Suite 3050 | | Tampa | FL | 33602 |
| Hector Valadez Vs Liberty Capitol Corp, Land Resources Corp, Capital Title Company Of Texas, Llc And Ticor Title Of Texas, Llc | 704916 | 2010-CI-12998 | Bexar County District Court, Texas | Texas | Servicing - Mortgage | Closed-Defendant | Kenneth Grubbs 4241 Woodcock Dr, Ste C-125    San Antonio, TX 78228 | Unknown | | Unknown | Unknown | Unknown |
| Heim - Gary Heim Vs. Gmac Mortgage, Llc | 688402 | 08-62270-CH | Ottawa County Circuit Court, Michigan | Michigan | Foreclosure | Closed-Defendant | Terry E. Heiss 6440 Fulton Street East, Ada, MI 49301 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Helen A. Esquilin Vs. Gmac Mortgage, Inc. And/Or Its Successors And Assignees, Corstar Financial Inc., First American Title Insurance Co., Mers, Dominee Kerr, Assistant Secretary Of Mers, Executive Trustee Services, And Notary Public Of The State Of Texas, Rian Nunez, The Talon Group, Freddie Mac, And Does 1 Through 10, Inclusive, Jointly, Severally, And In Their Individual Capacities. | 727426 | 2:12-AP-00731-CGC | US, DIST OF ARIZONA, BANK CRT - PRIMARY | Arizona | Bankruptcy | Open-Defendant | N/A | 8904 North 15th Lane | | Phoenix | AZ | 85201 |
| Helen Macfarlane Vs Lsi Title Company Of Oregon, Llc | 713617 | 102063-E-3 | OR, JACKSON COUNTY, FIRST JUD DIST, CIR CRT - PRIMARY | Oregon | Servicing - Mortgage | Closed-Defendant | 419 SOUTH OAKDALE AVE | MEDFORD | | OR | 97501 | 97501 |
| Hemant Makker Vs Pavan Makker;Kelly Soares Makker;Sanjeev Makker; United States Treasury;Gmac Mortgage;Estate Of Neelima Makker | 718472 | C-112-11 | NJ, HUDSON COUNTY SUPERIOR COURT - PRIMARY | New Jersey | Foreclosure | Closed-Defendant | 374 MILLBURN AVE SCHOOLHOUSE PLAZA | MILLBURN | | NJ | 07041 | 07041 |
| Henderson, Debra A. V. Merscorp, Inc., Mortgage Electronic Registration System, Inc. Solely As Nominee For Gmac Mortgage, Llc | 688248 | CV-2008-900805.00 | Circuit | Alabama | Foreclosure | Closed-Defendant | P.O. DRAWER 3389 | AUBURN | | AL | 36831 | 36831 |
| Henriquez - Lasalle Bank National Association, As Trustee V. Francisco Henriquez, Et Al | 693250 | 08-28086 | In the Circuit Court of the 11th Judicial Circuit | Florida | Foreclosure | Closed-Defendant | 5040 North West 7th Street, Penthouse 1 | Miami | | FL | ###### | 33126 |
| Henry Bailey Vs Gmac Mortgage Corporation, Bank One, Bear Stearns | 724070 | CJ-2012-00409 & CJ-2012-00412 | OK, TULSA COUNTY, FOURTEENTH JUD DIST, DIST CRT - PRIMARY | Oklahoma | Servicing - Mortgage | Open-Defendant | N/A | 5774 S 80th East Avenue | | Tulsa | OK | 74145 |
| Henry Delery, And Henry Delery Trust Dated January 2, 2007 Vs. Paul Financial, Llc; Gmac Mortgage, Llc; 5 Star Escrow; Amerifirst Mortgage Corporation; John Ceballos, Individually And As An Agent Of Paul Financial, Llc, And Does 1-20 | 718687 | BC468945 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Sanders and Roberts, LLP | 355 South Grand Avenue, Suite 2450 | | Los Angeles | CA | 90071 |
| Henry L. Roberts Vs. Wells Fargo Bank, N.A., As Indenture Trustee Under The Indenture Relating To Imh Assets Corp., Collateralized Asset Backed Bonds, Series 2005-6, Its Assignees And/Or Successors In Interest, An Unknown Entity; Ets Services Llc, A Delaware Corporation; Gmac Mortgage, Llc, A Delaware Corporation; Impac Funding Corporation, A California Corporation; And Does 1 Through 100, Inclusive. | 718202 | RG11591483 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | WHITE MELLEN | 5600 H ST; STE 100 | | SACRAMENTO | CA | 95819 |
| Herbert A. Zwirn V. Ace Mortgage Funding, Llc, Mortgage Electronic Registration Systems, Mortgageit, Inc., And Gmac Mortgage, Llc | 701554 | 0713301430 | MN, RAMSEY COUNTY, SECOND JUD DIST, DIST CRT - PRIMARY | Minnesota | Origination - Mortgage | Closed-Defendant | Anthony Kerschbaum, Kerschbaum Law Office, 2017 Schulenberg Alley, Stillwater, MN 55082 | Unknown | | Unknown | Unkno wn | Unknown |
| Herbert Jackson And Belinda Jackson V. Gmac Mortgage Llc And Deutsche Bank Trust Company America As Trustee For Rali 2006-Qs4 | 701494 | CV201002087 | Jefferson County Circuit Court, Alabama - JEFFERSON COUNTY | Alabama | Foreclosure | Closed-Defendant | Miesha L. George P.O. Box 1444 Bessemer, AL 35021 Attorney for Plaintiffs | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Herman- Gmac Mortgage V. Patricia K. Herman, Et Al | 688683 | 48-2007-CA-010062 | Circuit Court of the Ninth Judicial District, In and for Orange County Florida | Florida | Foreclosure | Open-Defendant | N/A | 1204 North Fairway Dr. | | Apopka | FL | 32712 |
| Herman, Cathy v. GMAC Mortgage, LLC | 666144 | 26A-2008-01264 | Waterloo Commission on Human Rights-Iowa | Waterloo, IA | Employment | N/A | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Hernandez – Hfn V. Javier Hernandez, Nationwide Title Clearing, Inc. | 692405 | 06-20651 CIV-KING | US District Court, Southern District of Florida - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | Fletcher & Pilch, LLP | 1221 Rogers Street, Suite B | | Clearwater | FL | 33756 |
| Highsmith – Gmac Mortgage, Llc V. Joey D. Highsmith | 693102 | 2008-CA-1448 | In The Circuit Court, Fourth Judicial Circuit, In and For Clay County, Florida | Florida | Foreclosure | Closed-Defendant | 900 South Pine Island Road, Suite 400 | PLANTATION | | FL | 33324-3920 | 33324-3920 |
| Hill, Alicia v. GMAC Mortgage, LLC | 715744 | 530-2009-03612 | PA Human Relations Commission | PA | Employment | N/A | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Hiram & Janet Segrest Vs Gmac Mortgage | 700454 | 2012-CI-03538 | DISTRICT COURT 285TH JUDICIAL DISTRICT BEXAR COUNTY, TEXAS | Texas | Foreclosure | Closed-Defendant | 600 Division Avenue #D | San Antonio | | TX | ###### | 78214 |
| Hiram Segrest And Janet Segrest Vs Gmac Mortgage Corporation | 725993 | 2012-CI-03538 | TX, BEXAR COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | Law Office of Lawrence J Souza | 802 South St. Marys Street | | San Antonio | TX | 78205 |
| Hitoshi Inoue, Wakana Anna Inoue Vs Gmac Mortgage Corporation, A Delaware Corporation; Ets Services, Llc, A Delaware Limited Liability Company; Med&G Group, A California Limited Partnership; And Does 1-25 | 703325 | SVC248256 | CA, SONOMA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | THOMAS P KELLY III, SBN 230699 | 50 OLD COURTHOUSE SQUARE; STE 609 | | SANTA ROSA | CA | 95404-4926 |
| Holly A. Ruma Vs. U.S. Bank National Association As Trustee For Rfmsi 2007Sa1; And Gmac Mortgage, Llc; And Merscorp Inc.; And Mortgage Electronic Registration System, Inc.; And Harmon Law Offices, P.C.; And Residential Funding Company Llc.; And Orians Moran, Pllc | 729465 | 2012 750 C | MA, ESSEX COUNTY, SUPERIOR CRT Docket # : 2012 750 C | Massachusetts | Foreclosure | Open-Defendant | Dion Law Offices | 209 Johnson Street | | North Andover | MA | 01845 |
| Holmes - Emile Holmes V. Gmac Servicing; Countrywide Mortgage Corp.; Ets Services Llc Trustee Service; Stephen B. Marvin, Agents; Does 1 To 250 | 698434 | MC020514 | Superior Court - LOS ANGELES COUNTY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Home Sweet Homes Reo Inc. V. Frederick Rogers, An Individual, R-B Financial/Mortgage, Inc., A Michigan Corporation, Jpmorgan Chase Bank, Citizens Bank F/K/A National Bank Of Royal Oak, Lilian H. Stroud, An Individual, Brenda Perdue, An Individual, Associates Home Equity Services, Inc. An Ohio Corporation, Home Window & Construction Company, A Michigan Corporation, Evins Perdue, An Individual, Graymor Builders, Inc., A Michigan Corporation, United States Of America, City Of Detroit, Mike'S Construction Company, A Michigan Corporation, Edith Turner, An Individual, Nationalstar Mortgage, Llc, A Texas Corporation | 726555 | 11-011662-CH | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | PO BOX 721400 | BERKLEY | | MI | 48072 | 48072 |
| Homecomings Financial Ika Gmac Mortgage Llc Aka Gmac Rescap | 706583 | 2010-77469 | HARRIS COUNTY DISTRICT COURT TEXAS | Texas | Foreclosure | Closed-Defendant | 122 TUAM STREET SUITE 100 | HOUSTON | | TX | 77006 | 77006 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Homecomings Financial Llc, Plaintiff V. Patricia J. Mcnerney, State Of Ohio Department Of Taxation, Cuyahoga County Treasurer, Defendants; Mers, Gmac Mortgage Llc, 3Rd Party Defendants. | 683293 | 1:09-CV2383 | Northern District of Ohio | Ohio | Origination - Mortgage | Open-Defendant | N/A | 1241 Thoreau Road | | Lakewood | OH | 44107 |
| Homecomings Financial Network, Inc. V. Daniel K. West And Donna J. West V. Gmac Mortgage, Llc | 694666 | 4:11-CV-00443-SOW | US, W DIST OF MISSOURI, EIGHTH CIR, CIR CRT | Missouri | Origination - Mortgage | Open-Defendant | The Gepford Law Group, LLC | 9200 Ward Parkway, Suite 550 | | Kansas City | MO | 64114 |
| Homecomings Financial, Llc; Gmac Mortgage, Llc | 717102 | 11CYCV06032 | MO, CLAY COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Missouri | Foreclosure | Closed-Defendant | 4310 Madison Ave | | KANSAS CITY | | MO | ##### 64111 |
| Honora Nicolai Francis Vs. Gmac Mortgage Llc | 715298 | 11-1025 | HAMPTON COUNTY CIRCUIT COURT OF VIRGINIA | Virginia | Foreclosure | Closed-Defendant | Pro Se 40 KIMBERLY AVENUE, Hampton, VA  23663 | Unknown | | Unknown | Unknown | Unknown |
| Hopkins-Connecticut Fair Plan Vs. Patricia A. Hopkins, Gmac Mortgage, Llc, John Ranciato, Sr., City Of Hartford Tax Collector, The Metropolitan District, Neil Ranciato Dba Usa Water & Fire, Bank Of Ny Trust Co., Ticor Title Insurance Co Of Fl | 696978 | HHD-CV10-6009249-5 | Super Court JD of Hartford at Hartford | Connecticut | Foreclosure | Closed-Defendant | Jennifer Katz, Esq. Conway & Stoughton, LLP     643 Prospect Street West Hartford, CT 06105 | Unknown | | Unknown | Unknown | Unknown |
| Hopper - Renee Sheree O'Carolan Vs Gmac Mortgage Company - Hopper- 0184293306 | 693399 | 090293 | District Court, 22nd Judicial District | Texas | Origination - Mortgage | Open-Defendant | Law Offices of Wanda J. Harkness | 406 Sterzing Street | | Austin | TX | 78704 |
| Horsch -- Lisa Horsch V. Mers (Fnma Matter) | 697191 | 30-cv-09-902 | 10th Judicial District Court | Minnesota | Servicing - Mortgage | Closed-Defendant | Jerime Steinert, 2620 California Street, Minneapolis, MN 55418 | Unknown | | Unknown | Unknown | Unknown |
| Hour M. Hoeuy V. Gmac Mortgage Corporation, Mers And Fnma | 705723 | PC10-6332 | RI, PROVIDENCE COUNTY, SUPERIOR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Hsbc Bank (Usa) V. Robert L. Stevens; Benderson Development, Inc., As Landlord Of Brookside Apartments; First Deposit National Bank; Hillsborough County; Mortgage Electronic Registration System, Incorporated As Nominee For Accredited Home Lenders, Inc.; State Of Florida, Department Of Revenue; Us Bank, N.A., Trustee; Karla Wooten, Kelly Best; William J. Neylan, Iii | 723436 | 07-CA-003067 | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Civil | Open-Defendant | LAW OFFICES OF MARSHALL C. WATSON, PA | 1800 N.W. 49TH STREET, SUITE 120 | | FORT LAUDERDALE | FL | 33309 |
| Hsbc Bank (Usa) V. Robert L. Stevens; Benderson Development, Inc., As Landlord Of Brookside Apartments; First Deposit National Bank; Hillsborough County; Mortgage Electronic Registration System, Incorporated As Nominee For Accredited Home Lenders, Inc.; State Of Florida, Department Of Revenue; Us Bank, N.A., Trustee; Karla Wooten, Kelly Best; William J. Neylan, Iii | 726609 | 5-11-05711 | US, M DIST OF PENNSYLVANIA, BANK CRT - PRIMARY | Pennsylvania | Bankruptcy | Open-Defendant | N/A | 588 West Green Street | | Hazleton | PA. | 18201 |
| Hsbc Bank Na As Trustee Vs Benito Gordils; Mers Incorporated As Nominee For Gmac Mortgage, Llc | 714415 | 502009CA005605XXXXMB | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Jennifer M. Barrow Morris, DuPont & Mansfield, PA 8785 NW 13th Terrace Miami, FL 33172 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hsbc Bank Usa As Trustee For Dalt 2001-0A5 Vs. Candace Ann Tamposi, Unknown Spouse Of Candace Tamposi, George A Switlyk, Bank Of America, Na, Et Al. | 706845 | 2009CA001974X XXXMB | CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT HILLSBROUGH COUNTY FLORIDA | Florida | Foreclosure | Open-Defendant | The Law Offices of Jeffrey N. Golant, P. | 1000 W. McNab Road, Suite 150 | | Pompano Beach | FL | 33069 |
| Hsbc Bank Usa As Trustee For Seq2004-10 Vs William C. Coffinbarger; Lorraine B Coffinbarger Aka: Lorraine B Tomko, Gonzoil Inc, Amortgagenow.Net Corp, Greenpoint Mortgage Funding, Inc, America'S Choice Title Agency, Inc, Mortgage Electronic Registration Systems,Inc. | 700287 | 10 726444 | Ohio Cuyahoga County Common Pleas Court | Ohio | Foreclosure | Closed-Defendant | Marc Dann, Esq. Law Office of Marc Dann Co. LPA, 20521 Chagrin Boulevard, Shaker Heights, Ohio 44122 | Unknown | | Unknown | Unknown | Unknown |
| Hsbc Bank Usa V. Aaron Toby, Gmac Mortgage Llc, Lowery Kevin | 694687 | CV-2008-900134 | Circuit Court | Alabama | Foreclosure | Closed-Defendant | A. Wilson Webb 924 3rd Avenue Suite B Gadsden, AL 35901 | Unknown | | Unknown | Unknown | Unknown |
| Hsbc Bank Usa, N.A., As Trustee For The Registered Holders Of Renaissance Home Equity Loan Trust 2006-1 Vs. Federal National Mortgage Association | 727298 | 901-civil 2012 | PA, MONROE COUNTY, FORTY-THIRD JUD DIST, COMMON PLEAS CRT-PRIMARY | Pennsylvania | Origination - Mortgage | Open-Defendant | Shapiro & DeNardo, LLC | 3600 Horizon Drive, Suite 150 | | King of Prussia | PA | 19406 |
| Hsbc Bank Usa, Na As Trustee For Deutsche Mortgage Securities, Inc. Vs. Luciano M. Perez | 722173 | 24666/2011 | NY, QUEENS COUNTY, ELEVENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Origination - Mortgage | Open-Defendant | LAW OFFICE OF ALICE A. NICHOLSON, ESQUIRE | 26 COURT STREET, SUITE 603 | | BROOKLYN | NY | 11242 |
| Hsbc Bank Usa, Na As Trustee Of Naac 2007-2, Vs Majestic Builders, Llc, Banc One Financial Services, Inc., New York City Parking Violations Bureau, New York City Environmental Control Board, Criminal Court Of The City Of New York, New York City Department Of Finance, State Of New York, City Of New York, The Bank Of New York As Collateral Agent And Custodian, And "John Doe" #1 Through "John Doe" # 12,The Last Twelve Names Being Fictitious And Unknown To The Plaintiff, The Persons Or Parties  Intended Being The Tenants, Occupants, Persons Or Corporations,  If Any, Having Or Claiming An Interest In Or Lien Upon The Premises, Described In The Complaint | 719066 | 14978/05 | NY, BRONX COUNTY, TWELFTH JUD DIST, SUPREME CRT - PRIMARY | New York | Origination - Mortgage | Open-Defendant | N/A | 2257 Walton Avenue | | Bronx | NY | 10453 |
| Hsbc Bank Usa, National Association As Trustee For Deutsche Alt 2007-3 Plaintiff, V. Debra M. Young; Mr. Young, Husband Of Debra Young;; Samuel B. Young; Julie B. Young, Defendants. | 714113 | F-056932-10 | NJ, MONMOUTH COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Foreclosure | Open-Defendant | LAW OFFICE OF DAVID H. KAPLAN, LLC | 20 CONTINENTAL DRIVE, BUILDING ONE | | STANHOPE | NJ | 07874 |
| Hsbc Bank Usa, National Association As Trustee For Deutsche Alt-A Securities Mortgage Loan Trust, Series 2007-3  Vs. Zunilda Valerio | 721509 | 5775111 | NY, WESTCHESTER COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | CABANILLAS & ASSOCIATES, P.C. | 245 MAIN STREET, SUITE 210 | | WHITE PLAINS | NY | 10601 |
| Hsbc Bank Usa, National Association As Trustee For Deutsche Alt-A Securities Mortgage Loan Trust, Series 2007-3 V. Armando Berrios, Pnc Bank, National Association Successor By Merger To National City Bank, John Doe | 720278 | 12676/11 | NY, NASSAU COUNTY, TENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | RONALD D WEISS PC | 734 WALT WHITMAN ROAD, STE 203 | | MELVILLE | NY | 11747 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hsbc Bank Usa, National Association As Trustee For Sequoia Mortgage Trust 2007-A Vs. Teri J. White; S. Craig White; Palmetto Health Alliance Dba Palmetto Richland Memorial Hospital; Regions Bank; South Carolina Department Of Revenue; Mytech Services, Inc.; Branch Banking And Trust Company; And Bb&T Financial Fsb | 703806 | 2010-CP-40-5518 | RICHLAND COUNTY - COMMON PLEAS COURT - SOUTH CAROLINA | South Carolina | Foreclosure | Open-Defendant | White, John | 1156 Bowman Road, Suite 200 | | Mount Pleasant | SC | 29464 |
| Hsbc Bank Usa, National Association As Trustee For Sequoia Vs. Christi M. Madgett, Et Al | 723227 | 11-7577 AW | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | P.O. BOX 1489 | BOYNTON BEACH | | FL | 33425 | 33425 |
| Hsbc Bank Usa, National Association, As Trustee For Semt 2004-07 Vs Martin L. Chase Aka Martin C. Chase; Lisa M. Chase; William W. Hefner, Iii; Jane Doe, Unknown Spouse Of William W. Hefner, Iii And Bank One, Na, Mers And Treasurer Of Morrow County. | 686326 | 2006-CV-00514 | Court of Common Pleas | Ohio | Foreclosure | Closed-Defendant | 535 Griswold Street, #2400 | Detroit | | MI | ###### | 48226 |
| Hsbc Bank, Na As Trustee Of Series 2007-Oa3 V. Robert D. Ortiz; Unknown Spouse Of Robert D. Ortiz Nka Rebeca Ortiz And Mortgage Electronic Registration Systems Inc. | 722166 | 08-CA-11536 | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Origination - Mortgage | Closed-Plaintiff | 6080 SW 40TH STREET #6 | MIAMI | | FL | 33155 | 33155 |
| Htfc Corporation C/O Gmac Mortgage Llc V. Jay Lalor, Katherine C. Lalor, Ameritrust Mortgage Bankers, Gmac Mortgage Llc, Mortgage Electronic Registration Systems, Inc. | 687930 | 08-7047 | Supreme Court | New York | Foreclosure | Open-Defendant | Lester & Associates, PC | 600 Old Country Road, Suite 229 | | Garden City | NY | 11530 |
| Hudson - Bank One, National Association, As Trustee Vs. Lon C. Hudson; Carolyn Hudson; First Consumer Credit, Llc And Treasurer Of Graves | 692407 | 05-CI-00065 | Commonwealth of Kentucky Graves Circuit Court | Kentucky | Bankruptcy | Closed-Defendant | 416 S. 5th Street | Paducah | | KY | ###### | 42003 |
| Hudson Tea Buildings Condominium Association, Inc., John And Tandi Altomare, Lisa Aldowski, Bg Legacy Rje Holdings, Llc, Miram Brody And Isac Krmnick, Wendy Chaitin, Michael Change, Et Al. (And 100 Additianal Property Owners) V. Gmac Institutional Advisors, Llc, Block 268, Llc, Hoboken Land I, Llc, Apollo Real Estate Advisors, L.P., Toll Brothers, Inc, Paulus Sokolowski And Sartor, John Roes 1-100 And Xyz Corps. 1-100 | 721774 | I-5338-11 | NJ, HUDSON COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Origination - Mortgage | Open-Defendant | LUM DRASCO & POSITAN LLC | 103 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 |
| Hugo E Donis Garcia Vs. Gmac, Executive Trustee Services, First American Title | 702338 | 30-2010-00380845 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Hugo Perez, Plaintiff V. Gmac Mortgage, And Does 1-5 Inclusive, Defendants. | 714262 | 11-11839-CB | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Hunter S Svenson, Bradley N Svenson And Heather C Svenson V. Gmac Mortgage, Llc And Merscorp, Inc. | 723116 | 19HA-CV-11-674 | MN, DAKOTA COUNTY, FIRST JUD DIST, DIST CRT - PRIMARY | Minnesota | Servicing - Mortgage | Open-Defendant | N/A | 13758 Fordham Court | | Apple Valley | MN | 55124 |
| Huntington | | 27-cv-11-20276 | Hennepin County District Court | | PLS Investor Litigation | | Grant & Eisenhofer PA | Huntington Bancshares Inc. | 485 Lexington Ave 29th Floor | New York | NY | 10017 |
| Huntington National Bank V. Kevin Shetzer, Teresa Shetzer, Unknown Spouse Of Kevin Shetzer, Unknown Spouse Of Teresa Shetzer, Gmac Mortgage, Llc, Defendants, And Gmac Mortgage, Llc, Third Party Defendant. | 728951 | 12CV377 | OH, SANDUSKY COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | N/A | 148 W. Merlin Lane | | Clyde | OH | 43410 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Iberiabank Vs Schlager & Associates, Curt A.Schlager, An Individual, Kenneth F. Weissinger, An Individual ; Pinewood Co-Op, Inc., A Florida Not-For-Profit Corporation; City Of Tampa; Mortgage Electronic Registranon Systems, Inc., A Foreign Corporation; Sierra Pacific Mortgage Company, Inc., A Foreign Corporation; Financial Portfolios Ii, Inc., A Florida Corporation; Unknown Tenant In Possession #1; Unknown Tenant In Possession #2; Unknown Tenant In Possession #3; Unknown Tenant In Possession #4; Unknown Tenant In Possession #5; And Unknown Tenant In Possession #6; | 715876 | 11 003554 | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | ADAMS AND REESE LLP - PRIMARY | 701 Poydras Street , Suite 4500 | | New Orleans | LA | 70139 |
| Ibrahim Abou-Taleb And Tesreen Nabulis V. Gmac Mortgage Llc | 704840 | 24-C-10-006928 OT | Baltimore City Circuit Court | Maryland | Foreclosure | Closed-Defendant | Mark W. Schweitzer, Esq. McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A. 6411 Ivy Lane, Suite 200 Greenbelt, MD 20770 | Unknown | | Unknown | Unknown | Unknown |
| Ifeoma Oli V. Gmac Mortgage, Fnma | 703575 | 2010CV189150 | Fulton County Superior Court, Georgia | Georgia | Foreclosure | Closed-Defendant | Ifeoma Oli, Pro Se P.O. Box 450889 Atlanta, Georgia 31145 | Unknown | | Unknown | Unknown | Unknown |
| IKB Deutsche | | 652503/2011 652763/2011 652810/2011 652844/2011 652888/2011 653025/2011 653065/2011 653136/2011 653190/2011 653503/2011 650134/2012 | New York County Supreme Court | | PLS Investor Litigation | | Arkin Kaplan Rice LLP | IKB Deutche Industriebank AG, IKB International S.A. in Liquidation, and Rio Debt Holdings (Ireland) Limited | 590 Madison Ave 35th Floor | New York | NY | 10022 |
| IKB Deutsche | | 652503/2011 652763/2011 652810/2011 652844/2011 652888/2011 653025/2011 653065/2011 653136/2011 653190/2011 653503/2011 650134/2012 | New York County Supreme Court | | PLS Investor Litigation | | Arkin Kaplan Rice LLP | IKB Deutche Industriebank AG, IKB International S.A. in Liquidation, and Rio Debt Holdings (Ireland) Limited | 590 Madison Ave 35th Floor | New York | NY | 10022 |
| Ilia Charov, Plaintiff Vs. Homecomings Financial; Gmac Mortgage; Mers, Respondents. | 711067 | CV-11-385 PHX-LOA | US, DIST OF ARIZONA, NINTH CIR, CIR CRT - PRIMARY | Arizona | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Impac Funding Corporation Vs. Andrew Auty | 686867 | 07-726876 | Wayne County Circuit Court, Michigan | Michigan | Origination - Mortgage | Open-Defendant | Aldrich Legal Services | 276 South Union, Suite 1 | | Plymouth | MI | 48170 |
| In Matter Of: Blake Odis Wright | 708044 | 10 B 36978 | US, N DIST OF ILLINOIS, BANK CRT - PRIMARY | Illinois | Bankruptcy | Closed-Defendant | Patrick S Layng Office of the U.S. Trustee, Region 11 219 S Dearborn St Room 873 Chicago, IL 60604 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re Bradley And Deborah Grosstephan | 700285 | 09-41373 | US BANKRUPTCY COURT - D. Kansas | Kansas | Bankruptcy | Open-Defendant | Law Offices of Darcy D. Williamson | 700 S.W. Jackson, Suite 104 | | Topeka | KS | 66603 |
| In Re Dominic And Whitney Lopez | 700770 | 10-61623 | US Bankruptcy Court | Oregon | Bankruptcy | Closed-Defendant | 1880 Grand Avenue | San Diego | | CA | 92109 | 92109 |
| In Re Guy R. And Rhonda K. Botard | 697330 | 07-31429-H5-13 | United States Bankruptcy Court - Southern District of Texas - Houston Division | Texas | Bankruptcy | Closed-Defendant | Kenneth Thomas 9821 Katy Freeway Suite, 590 Houston, Texas 77024 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re Michael Knight | 694450 | 04-51246 | US Bankruptcy Court - Southern District | Ohio | Bankruptcy | Closed-Defendant | 5300 East Main Street | Columbus | | OH | ###### | 43213 |
| In Re Nancy Sue Miller | 695790 | 09-40955 | U.S. Bankruptcy Court - District of Kansas | Kansas | Bankruptcy | Open-Defendant | N/A | 240 W. 14th St | | Horton | KS | 66439 |
| In Re Robert W. Hinson | 700284 | 10-03917 | US, M DIST OF FLORIDA, BANK CRT - PRIMARY | Florida | Bankruptcy | Open-Defendant | N/A | 86676 Hester Drive | | Yulee | FL | 32097 |
| In Re:  Derrick M. Gordon, Debtor Derrick M. Gordon Vs. Bank Of New York Mellon, National Association, Fka The Bank Of New York Trust Company, N.A. As Trustee For Rasc 2002Ks8 C/O Gmac Mortgage, Llc | 717826 | 11-36361 | US, S DIST OF TEXAS, BANK CRT - PRIMARY | Texas | Bankruptcy | Closed-Defendant | 1010 Lamar, Suite 1450 | Houston | | TX | 77002 | 77002 |
| In Re:  Doris Heath | 708864 | WOCV2010-02339E | MA, WORCESTER COUNTY, SUPERIOR CRT - PRIMARY | Massachusett s | Servicing - Mortgage | Closed-Defendant | Pro se 1 BELMONT STREET NORTHBOROUGH MA 01532 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re:  Nicole Narea Purcell | 713748 | 10-10513-8-SWH | US, E DIST OF N CAROLINA, BANK CRT - PRIMARY | North Carolina | Bankruptcy | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| In Re:  Robert & Emily Rousch | 715566 | 11-24392-BKC-RBR | US, S DIST OF FLORIDA, BANK CRT - PRIMARY | Florida | Bankruptcy | Closed-Defendant | Robert J. Bigge, Jr. Bigge & Rodriguez, P.A. 2101 N. Andrews Avenue Suite 405 Wilton Manors, FL 33311 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Aaron William Burke And Renee Amelia Burke | 720186 | 11-8522 | US, W DIST OF MICHIGAN, BANK CRT - PRIMARY | Michigan | Subpoena | Closed-Defendant | 136 EAST MICHIGAN AVE., SUITE 800 | KALAMAZOO | | MI | 49007 | 49007 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In Re: Alain Edward Lee And Sharon Denise | 705833 | 10-33373-H1-13 | US, S DIST OF TEXAS, BANK CRT - PRIMARY | Texas | Bankruptcy | Closed-Defendant | J Thomas Black Attorney at Law 2600 S. Gessner Rd. Ste 110 Houston, TX 77063 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Alice L. Brewer | 712759 | NA PRIMARY | US, DIST OF OREGON, BANK CRT - PRIMARY | Utah | Bankruptcy | Closed-Defendant | United States Trustee Ken Garff Bldg. 405 South Main Street Suite 300 Salt Lake City, UT 84111 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Allyson Snell | 725026 | 1132991 (Contested BK Matter - Obj to Proof of Claim) | US, E DIST OF MICHIGAN, BANK CRT - PRIMARY | Michigan | Bankruptcy | Closed-Defendant | Kelly.Callard Trial Attorney Office of the U.S. Trustee 211 West Fort Street, Suite 700 Detroit, Michigan 48226 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Anthony A. Cherry And Linnette M. Cherry, Debtors. | 716582 | 11-51268 (Contested BK Matter - Obj to Proof of Claim) | US, S DIST OF OHIO, BANK CRT - PRIMARY | Ohio | Bankruptcy | Closed-Defendant | Pamela Arndt - United States Trustee 170 North High Street Suite 200 Columbus, OH 43215 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Benjamin And Anne Zucker | 714927 | 10-54764 | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | Queenie K Ng 725 S Figueroa St Ste 2600 Los Angeles, CA 90017 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Bernard Ajaegbulemh And Edak Edet Duke-Ajaegbu | 722026 | 11-10713-KCF | US, DIST OF NEW JERSEY, BANK CRT - PRIMARY | New Jersey | Bankruptcy | Open-Defendant | LAW OFFICES OF ANDY WINCHELL | 332 Springfield Ave., Suite 203 | | Summitt | NJ | 07901 |
| In Re: Bernard Wayne Haynes, Jr. And Stephanie Hobson Haynes | 712717 | 10-72314 | US, W DIST OF VIRGINIA, BANK CRT - PRIMARY | Virginia | Early Case Resolution | Closed-Defendant | Michael Dean Hart Michael D. Hart, PC P O BOX 622 ROANOKE, VA 24004 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In Re: Beth R. Winkler | 706722 | 10-90335-JRS | US, N DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Bankruptcy | Closed-Defendant | Donald F. Walton, United States Trustee 362 Richard Russell Building 75 Spring Street, SW Atlanta, GA 30303-3315 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Betty Smith | 718588 | 11-56512-JB | US, N DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Bankruptcy | Closed-Defendant | Donald F. Walton, United States Trustee 362 Richard Russell Building 75 Spring Street, SW Atlanta, GA 30303-3315 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Borce Pavlovski And Misty Pearl Pavlovski | 706072 | 09-20067 | US, W DIST OF WASHINGTON, BANK CRT - PRIMARY | Washington | Bankruptcy | Closed-Defendant | 22525 WELLS FARGO CENTER, 999 THIRD AVENUE | SEATTLE | | WA | 98104 | 98104 |
| In Re: Bradley Marc Bennett, Jacqueline May Bennett, Plaintiffs, Vs. Gmac Mortgage, Nationstar Mortgage, City Of Cape Coral Florida, Defendants. | 724340 | 108-05842-MH1-7 | US, M DIST OF TENNESSEE, BANK CRT - PRIMARY | Florida | Bankruptcy | Open-Defendant | N/A | 120 SW 16TH TERRACE | | CAPE CORAL | FL | 33991 |
| In Re: Brian J. Wills And Jill R. Wills | 713975 | 10-25739 (Contested BK Matter - Obj to Proof of Claim) | US, DIST OF ARIZONA, BANK CRT - PRIMARY | Arizona | Bankruptcy | Closed-Defendant | H. LEE HORNER, JR. GOLDSTEIN, HORNER & HORNER ATTORNEYS PO BOX 2665 CORTARO, AZ 85652 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Brian Lee Synder And Megan Desiree Synder, Debtor(S). | 710992 | 10-14785-REG | US, N DIST OF INDIANA, BANK CRT - PRIMARY | Indiana | Bankruptcy | Closed-Defendant | Debra L. Miller P.O. Box 11550 South Bend, IN 46634 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Carl Henry Glorie | 718601 | 11-53614-mhm | US, N DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Bankruptcy | Closed-Defendant | Donald F. Walton, United States Trustee 362 Richard Russell Building 75 Spring Street, SW Atlanta, GA 30303-3315 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Carlos Pacheco And Mellissa Serriteno | 729442 | 12-50208 | US, N DIST OF CALIFORNIA, BANK CRT - PRIMARY Docket # : 12-50208 | California | Bankruptcy | Open-Defendant | N/A | 855 Soquel San Jose Road | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In Re: Carol Elizabeth Dickson | 717529 | 11-35909-TMB7 | US, DIST OF OREGON, BANK CRT - PRIMARY | Oregon | Bankruptcy | Closed-Defendant | JAMES FORBES 2608 NW Ordway Ave Bend, OR 97701 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Carol Hemingway Clower | 709343 | 10-12073 | US, W DIST OF LOUISIANA, FIFTH CIR, CIR CRT - PRIMARY | Louisiana | Bankruptcy | Closed-Defendant | 950 Pennsylvania Avenue, NW | Washington | | DC | 20530-0001 | 20530-0001 |
| In Re: Carroll Greer | 719761 | 11-12124 (Informal request for information) | US, N DIST OF OKLAHOMA, BANK CRT - PRIMARY | Oklahoma | Early Case Resolution | Closed-Defendant | Terry Coble - Office of the United States Trustee 224 South Boulder Avenue Suite 225 Tulsa, OK 74103 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Charlotte Yvonne Gallien Rentz | 715674 | 10-51232 (Informal request for information) | US, W DIST OF LOUISIANA, BANK CRT - PRIMARY | Louisiana | Bankruptcy | Closed-Defendant | MS. GAIL McCULLOCH - OFFICE OF U.S. TRUSTEE 300 FANNIN STREET SUITE 3196 SHREVEPORT, LA 71101 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Christopher Laurence Williams And Tammy Hurst Williams | 706683 | 10-01035-JW | US, DIST OF S CAROLINA, BANK CRT - PRIMARY | South Carolina | Bankruptcy | Closed-Defendant | 6160 ST. ANDREWS ROAD, SUITE NO. 1 | COLUMBIA | | SC | 29212 | 29212 |
| In Re: Darby Kieth Sheek And Mary Hinson Sheek Vs. Gmac Mortgage, Llc, Deutsche Bank Trust Company Americas, As Trustee And Residential Assets Securities Corporation, Defendants. | 720239 | 11-05051 | US, W DIST OF NORTH CAROLINA, BANK CRT - PRIMARY | North Carolina | Bankruptcy | Closed-Defendant | 920 Mocksville Hwy | Statesville | | NC | ###### | 28625 |
| In Re: David And Amparo Monroy | 714778 | 10-56311 | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | Queenie K Ng 725 S Figueroa St Ste 2600 Los Angeles, CA 90017 | Unknown | | Unknown | Unknown | Unknown |
| In Re: David D. Simpson, Debtor | 719345 | 10-53609 | US, E DIST OF KENTUCKY, BANK CRT - PRIMARY | Kentucky | Bankruptcy | Closed-Defendant | J. James Rogan 345 S 4th St Danville, KY 40422 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Dawn M. Spencer | 710446 | 10-23998 | OH, S DIST OF OHIO, BANK CRT - PRIMARY | Michigan | Bankruptcy | Closed-Defendant | Kelly.Callard Trial Attorney Office of the U.S. Trustee 211 West Fort Street, Suite 700 Detroit, Michigan 48226 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In Re: Deborah W. Heller | 706721 | 10-88713-JRS | US, N DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Bankruptcy | Closed-Defendant | Donald F. Walton, United States Trustee 362 Richard Russell Building 75 Spring Street, SW Atlanta, GA 30303-3315 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Dennis Edward Hudgins And Heather Dawn Hudgins | 724046 | 11-11882 (Informal request for information) | US, M DIST OF TENNESSEE, BANK CRT - PRIMARY | Kentucky | Early Case Resolution | Closed-Defendant | EVA MARIE LEMEH 4300 KINGS LANE NASHVILLE, TN 37218 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Dennis Leroy Strong And Cheryl Lynne Strong | 725821 | 08-05090-FLK7 | US, E DIST OF WASHINGTON, BANK CRT - PRIMARY | Washington | Bankruptcy | Open-Defendant | Olsendaines, P.C. | P.O. Box 12839 | | Salem | OR | 60602 |
| In Re: Diane L. Golden And Francis H. Golden, Debtors, Donald F. Walton, Us Trustee, Objector Vs. Gmac Mortgage Llc, Respondent. | 719280 | 11-53828-JRS | US, N DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Bankruptcy | Closed-Defendant | Donald F. Walton, United States Trustee 362 Richard Russell Building 75 Spring Street, SW Atlanta, GA 30303-3315 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Diane Lemelle Siverand | 711629 | 07-20584-LC13 | US, W DIST OF LOUISIANA, BANK CRT - PRIMARY | Louisiana | Bankruptcy | Closed-Defendant | P.O. BOX 3445 | LAFAYETTE | | LA | 70502 | 70502 |
| In Re: Edward L. Tribble And Barbara E. Tribble - (Motion For Sanctions Against Creditor, Gmac Mortgage, Llc) | 717499 | 10-34125 | US, N DIST OF INDIANA, BANK CRT - PRIMARY | Indiana | Bankruptcy | Closed-Defendant | P.O. BOX 866 | BRISTOL | | IN | 46507 | 46507 |
| In Re: Eli Valencia | 711972 | NA PRIMARY | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | Queenie K Ng 725 S Figueroa St Ste 2600 Los Angeles, CA 90017 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Emma Ballard Mcintyre | 715670 | 10-32182 (Informal request for information) | US, W DIST OF LOUISIANA, BANK CRT - PRIMARY | Louisiana | Bankruptcy | Closed-Defendant | 950 Pennsylvania Avenue, NW | Washington | | DC | 20530-0001 | 20530-0001 |
| In Re: Erwin Lajoel Turner | 709393 | 10-32436 | US, W DIST OF LOUISIANA, FIFTH CIR, CIR CRT - PRIMARY | Louisiana | Bankruptcy | Closed-Defendant | 950 Pennsylvania Avenue, NW | Washington | | DC | 20530-0001 | 20530-0001 |
| In Re: Felipe Roland Paz & Julia Salome Barriga-Paz | 714624 | 09-21565 | US, DIST OF MASSACHUSETTS, BANK CRT - PRIMARY | Massachusetts | Bankruptcy | Closed-Defendant | Peter Kaplan, Law Office of Peter Kaplan PC, 60 Washington Street - Suite 305, Salem, MA 01970 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In Re: Ferlin Layne Carter | 699410 | 10-01208 | Bankruptcy Court | West Virginia | Bankruptcy | Closed-Defendant | James C. Turner, Watters Warner & Harris PLLC, PO Box 1716, Clarksburg, West Virginia 26302 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Frank Lowell Solesbee | 717028 | 11-60967 (Informal request for information) | US, DIST OF OREGON, BANK CRT - PRIMARY | Oregon | Bankruptcy | Closed-Defendant | US Trustee, Portland 620 SW Main St #213 Portland, OR 97205 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Gary Brant Quick | 706720 | 10-44093-pwb | US, N DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Bankruptcy | Closed-Defendant | Donald F. Walton, United States Trustee 362 Richard Russell Building 75 Spring Street, SW Atlanta, GA 30303-3315 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Gene M. And Mary L. Baker | 720788 | 11-32814 | US, DIST OF COLORADO, BANK CRT - PRIMARY | Colorado | Bankruptcy | Closed-Defendant | Robert Sutton 1746 Cole Blvd. Suite 225 Golden, CO 80401 | Unknown | | Unknown | Unknown | Unknown |
| In Re: George And Gloria Allen | 714692 | 10-52447 | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | Queenie K Ng 725 S Figueroa St Ste 2600 Los Angeles, CA 90017 | Unknown | | Unknown | Unknown | Unknown |
| In Re: George E. Williamson | 723590 | 09-38694 | US, S DIST OF TEXAS, BANK CRT - PRIMARY | Texas | Bankruptcy | Open-Defendant | O'Donnell, Ferebee, Medley & Kaiser | 450 Gears Rd., Suite 800 | | Houston | TX | 77067 |
| In Re: George S. Bevins | 706062 | 10-12856 | US, N DIST OF NEW YORK, BANK CRT - PRIMARY | New York | Bankruptcy | Open-Defendant | LAW OFFICES OF RONALD J KIM | P.O. BOX 318 | | SARATOGA SPRINGS | NY | 12866 |
| In Re: Gisela Espinoza-Martinez | 714721 | 10-51960 | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | Queenie K Ng 725 S Figueroa St Ste 2600 Los Angeles, CA 90017 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Gregory J. Mcginnis And Lindsey C. Mcginnis, Debtors Vs. Gmac Mortgage Llc, Defendant. | 713074 | 09-05479 | US, N DIST OF ALABAMA, BANK CRT - PRIMARY | Alabama | Bankruptcy | Closed-Defendant | William S. Hereford - Burr & Forman LLP 420 North 20th Street Suite 3400 Birmingham, Alabama 35203 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Harvey And Jeanette Washington | 706687 | 09-02004-ee | US, S DIST OF MISSISSIPPI, BANK CRT - PRIMARY | Mississippi | Bankruptcy | Closed-Defendant | 500 North State Street | JACKSONVILLE | | MS | ###### | 39201 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In Re: Hawes Properties, Llc | 719915 | 10-24735-KAO | US, W DIST OF WASHINGTON, BANK CRT - PRIMARY | Washington | Early Case Resolution | Closed-Defendant | Larry B. Feinstein Vortman & Feinstein 500 Union St Ste 500 Seattle, WA 98101 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Henriette Perkins | 720872 | 11-13719 | US, DIST OF MASSACHUSETTS, BANK CRT - PRIMARY | Massachusetts | Bankruptcy | Open-Defendant | Law Office of David McLoon | P.O. Box 426 | | Ipswich | MA | 01938 |
| In Re: Hilda Chavez | 714695 | 10-55041 | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | Queenie K Ng 725 S Figueroa St Ste 2600 Los Angeles, CA 90017 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Irene S. Barnes | 715696 | 11-14455-mkn | US, DIST OF NEVADA, BANK CRT - PRIMARY | Nevada | Early Case Resolution | Open-Defendant | Haines & Krieger, LLC | 5041 N. Rainbow Blvd. | | Las Vegas | NV | 89130 |
| In Re: Jason Michael And Angela Diane Scirpo-Heon | 727036 | 10-23049 | US, DIST OF CONNECTICUT, BANK CRT - PRIMARY | Connecticut | Bankruptcy | Open-Defendant | The Law Offices of Sean C. Donohue, LLC | 5 Shaw's Cove, Suite 202 | | New London | CT | 06320 |
| In Re: Jason Robert Lesko | 714225 | 3:11-bk-02266-PMG | US, M DIST OF FLORIDA, BANK CRT - PRIMARY | Florida | Bankruptcy | Closed-Defendant | 3217 Atlantic Boulevard | Jacksonville | | FL | ###### | 32207 |
| In Re: Jeanne Pray | 707077 | 10-15276 SJS | US, W DIST OF WASHINGTON, BANK CRT - PRIMARY | Washington | Bankruptcy | Closed-Defendant | Gary W Dyer US Dept of Justice Office of the US Trustee 920 W Riverside Ave Rm 593 Spokane, WA 99201 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Jeffrey John Romfo | 709571 | 10-39780-rld13 | US, DIST OF OREGON, BANK CRT - PRIMARY | Oregon | Bankruptcy | Closed-Defendant | US Trustee, Portland 620 SW Main St #213 Portland, OR 97205 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Jeffrey Williams And Juanita Williams | 720797 | 07-35747 (Contested BK Matter - Misc. Motion) | US, S DIST OF TEXAS, BANK CRT - PRIMARY | Texas | Early Case Resolution | Closed-Defendant | Kenneth P. Thomas 9821 Katy Freeway Suite 590 Houston, TX 77024 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Jeremy Paul Myers | 711272 | 07-50178 | US, W DIST OF LOUISIANA, BANK CRT - PRIMARY | Louisiana | Bankruptcy | Closed-Defendant | Hamilton J. Chauvin, Jr. Attorney For Keith A. Rodriguez Standing Chapter 13 Trustee PO Box 3445 LaFayette, LA 70502-4413 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In Re: Jerry M. And Arnitra L. Gray | 712721 | 10-12704 | US, N DIST OF MISSISSIPPI, BANK CRT - PRIMARY | Mississippi | Early Case Resolution | Closed-Defendant | R. Gawyn Mitchell P.O. Box 1216 Columbus, MS 39703-1216 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Jessie Ralph Jaime And Katie Ann Jaime | 721317 | 8:11-BK-17159-MW | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | Queenie K Ng 725 S Figueroa St Ste 2600 Los Angeles, CA 90017 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Jill Whittle, Debtor, Jill Whittle, Individual Vs Gmac Bank, A Foreign Corporation; Apple Blossom Arbitrage, Llc, A Foreign Corporation; Does And Roes 1-10. | 712311 | 10-26201-bam | US, DIST OF NEVADA, BANK CRT - PRIMARY | Nevada | Foreclosure | Closed-Defendant | 9029 S. PECOS ROAD | HENDERSON | | NV | 89074 | 89074 |
| In Re: John H. Eckhardt And Jacqueline E. Eckhardt Vs. Gmac Mortgage Llc | 704268 | 10-36586 | US BANKRUPTCY COURT - N.D. - OHIO | Ohio | Bankruptcy | Closed-Defendant | Adrienne Marie Hines Calhoun, Kademenos, & Childress Co. LPA 502 W Washington St. Sandusky, Oh 44870 | Unknown | | Unknown | Unknown | Unknown |
| In Re: John J. Schmitz And Linda M. Schmitz, Debtors. | 721808 | 10-23782 | US, S DIST OF NEW YORK, BANK CRT - PRIMARY | New York | Bankruptcy | Closed-Defendant | 1136 Route 9 | Wappingers Falls | | NY | 12590 | 12590 |
| In Re: John James Hall And Robin Michelle Hall | 725622 | 3:06-BK-04122-JAF | US, M DIST OF FLORIDA, BANK CRT - PRIMARY | Florida | Bankruptcy | Open-Defendant | Michael D. Bruckman, P.A. | 110 NE 11th Avenue | | Ocala | FL | 34470 |
| In Re: John Lester Hall And Sandra Jean Logan | 715817 | 11-62601-FRA7 | US, DIST OF OREGON, BANK CRT - PRIMARY | Oregon | Bankruptcy | Closed-Defendant | ADAM M WEINER 1415 SE Ramona St Portland, OR 97202 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Johnny L. Hatten | 709397 | 10-32182 | US, W DIST OF LOUISIANA, FIFTH CIR, CIR CRT - PRIMARY | Louisiana | Bankruptcy | Closed-Defendant | 950 Pennsylvania Avenue, NW | Washington | | DC | 20530-0001 | 20530-0001 |
| In Re: Jordan B. Boyd And Sandra L. Simmons-Boyd | 706712 | 10-33413 | US, W DIST OF NORTH CAROLINA, BANK CRT - PRIMARY | North Carolina | Early Case Resolution | Closed-Defendant | R. Keith Johnson 1275 South Hwy 16 Stanley, NC 28164 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Josefino Galan Barroga And Grace Barroga (Bankruptcy Case). U.S. Bank National Association As Trustee For Rfmsi 2006S4 V. Josephino Galen Barroga, Grace Barroga And John And Mary Does 1-10 (State Court Case) | 720008 | 11-02432 | US, DIST OF HAWAII, BANK CRT - PRIMARY | Hawaii | Bankruptcy | Open-Defendant | The Law Offices of Arnold T. Phillips II | Century Square, 1188 Bishop Street, Suite 1404 | | Honolulu | HI | 96813 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In Re: Joseph William Daly | 707063 | 10-40279 | US, DIST OF NEW JERSEY, BANK CRT - PRIMARY | New Jersey | Bankruptcy | Closed-Defendant | Robert J. Schneider Office of the United States Trustee One Newark Center, Suite 2100 Newark, NJ 07102 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Joyce Thompson | 706059 | 10-14262-SCC | US, S DIST OF NEW YORK, BANK CRT - PRIMARY | New York | Bankruptcy | Closed-Defendant | 202 MAMRONECK AVENUE, 3RD FLOOR | WHITE PLAINS | | NY | 10601 | 10601 |
| In Re: Juan Aquiles Valero And Evangelina Espinosa Valero | 729174 | 11-49446 | US, E DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Open-Defendant | Law Office of Seth L. Hanson | 2200B Douglas Blvd., Suite 150 | | Roseville | CA | 95661 |
| In Re: Karen S Arallo And Michael Arallo | 707065 | 10-41586 | US, DIST OF NEW JERSEY, BANK CRT - PRIMARY | New Jersey | Bankruptcy | Closed-Defendant | Robert J. Schneider Office of the United States Trustee One Newark Center, Suite 2100 Newark, NJ 07102 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Katherine Goff Jennings | 713504 | 10-92325-JB | US, N DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Bankruptcy | Closed-Defendant | Ira D. Gingold Gingold & Gingold LLC Ste 1038 1720 Peachtree Street NW Atlanta, GA 30309 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Katrina Anderson | 706119 | 10-31197 | US, DIST OF MARYLAND, BANK CRT - PRIMARY | Maryland | Bankruptcy | Closed-Defendant | Christina E. Shin, 5906 Hubbard Drive - Suite 4A, Rockville, MD 20852 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Kelley J Eelnurme And Mark K. Eelnurme | 709283 | 10-60998 | OH, S DIST OF OHIO, BANK CRT - PRIMARY | Michigan | Bankruptcy | Closed-Defendant | 950 Pennsylvania Avenue, NW | Washington | | DC | 20530- 0001 | 20530- 0001 |
| In Re: Kenneth J. Newhouse,  Debtor | 702038 | 06-12541 | US BANKRUPTCY COURT - N.D. - OHIO | Ohio | Bankruptcy | Closed-Defendant | 13880 Cedar Road Suite 120 | Cleveland | | OH | 44118 | 44118 |
| In Re: Kimberly Lee Tanner | 725952 | BK-S-11-29508 | US, DIST OF NEVADA, BANK CRT - PRIMARY | Nevada | Bankruptcy | Closed-Defendant | TARA D. NEWBERRY CONNAGHAN NEWBERRY LAW FIRM 7854 W. SAHARA AVENUE LAS VEGAS, NV 89117 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Kimmosha And Christopher Bryson | 712454 | 10-40788 | US, S DIST OF TEXAS, BANK CRT - PRIMARY | Texas | Bankruptcy | Closed-Defendant | Judy A. Robins, Office of the United States Trustee, 515 Rusk Street - Suite 3516, houston TX 77002 | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In Re: Laniece E Waters | 706723 | 10-91587-MHM | US, N DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Bankruptcy | Closed-Defendant | Donald F. Walton, United States Trustee 362 Richard Russell Building 75 Spring Street, SW Atlanta, GA 30303-3315 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Larry Clay | 718508 | 10-60967 | US, W DIST OF TEXAS, BANK CRT - PRIMARY | Texas | Bankruptcy | Closed-Defendant | June A. Mann Pite & Duncan, LLP 550 Westcott Suite 560 Houston, TX 77007 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Latif Matt And Roxanne Bonser | 709739 | 11-2080 | US, E DIST OF PENNSYLVANIA, BANK CRT - PRIMARY | Prince Edward Island | Bankruptcy | Closed-Defendant | David F. Dunn, David Dunn Law Offices PC, 21 S. 9th Street, Allentown, PA 18102 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Laura Swing And Clarence J. Swing | 715200 | 11-60112-fra13 | US, DIST OF OREGON, BANK CRT - PRIMARY | Oregon | Bankruptcy | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| In Re: Lawrence And Stephanie Noblin, Debtors | 722879 | 11-42326-BTR-7 | US, E DIST OF TEXAS, BANK CRT - PRIMARY | Texas | Early Case Resolution | Closed-Defendant | Christopher J. Moser Quilling, Selander, Lownds, Winslett & Moser, P.C. 2001 Bryan Street, Suite 1800 Dallas, Texas 75201 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Leslie Charania Aka Leslie Lynn Irvin | 724090 | 11-67314-WS | US, E DIST OF MICHIGAN, BANK CRT - PRIMARY | Michigan | Subpoena | Closed-Defendant | Tracy M. Clark 25925 Telegraph Rd. Suite 203 Southfield, MI 48033-2518 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Likisha V. Creighton | 701911 | 3:03-BK-06206-JAF | US Bankruptcy Court, Middle District - Jacksonville District - Florida | Florida | Bankruptcy | Closed-Defendant | Pro Se 9224 TAMWORTH RD, JACKSONVILLE, FL 32208 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Lillie Mae Robinson Carter | 709366 | 10-32042 | US, W DIST OF LOUISIANA, FIFTH CIR, CIR CRT - PRIMARY | Louisiana | Bankruptcy | Closed-Defendant | 950 Pennsylvania Avenue, NW | Washington | | DC | 20530-0001 | 20530-0001 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In Re: Linda May Scheuffele | 709555 | 10-36350-elp13 | US, DIST OF OREGON, BANK CRT - PRIMARY | Oregon | Bankruptcy | Closed-Defendant | US Trustee, Portland 620 SW Main St #213 Portland, OR 97205 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Marcelino M. Wittman And Michelle M. Wittman | 705705 | 10-22811-MDM | US, E DIST OF WISCONSIN, BANK CRT - PRIMARY | Wisconsin | Bankruptcy | Closed-Defendant | Christine Wolk 128 State Street Oshkosh, WI 54901 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Mark D. Arsenault | 722358 | 11-11290 | US, DIST OF MAINE, BANK CRT - PRIMARY | Maine | Early Case Resolution | Closed-Defendant | Jennifer H. Pincus, Office of the United States Trustee, 537 Congress Street - Suite 303, Portland ME 04101 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Mark E. Bower And Karen V. Bower | 709803 | 09-26898-TPA | US, W DIST OF PENNSYLVANIA, BANK CRT - PRIMARY | Pennsylvania | Bankruptcy | Closed-Defendant | Roberta A. DeAngelis, United States Trustee, Liberty Center Suite 970, 1001 Liberty Ave, Pittsburgh, PA 15222 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Mark Malone | 711639 | 07-14257-DWH | US, N DIST OF MISSISSIPPI, BANK CRT - PRIMARY | Mississippi | Bankruptcy | Closed-Defendant | C.G. BAKER BUILDING, SUITE ONE 136 PUBLIC SQUARE | BATESVILLE | | | MS | 38606 38606 |
| In Re: Martina Saldana | 714779 | 10-32892 | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | Queenie K Ng 725 S Figueroa St Ste 2600 Los Angeles, CA 90017 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Mary Ann Hyder-Ward | 718649 | 10-20047 | US, DIST OF MAINE, BANK CRT - PRIMARY | New Hampshire | Bankruptcy | Closed-Defendant | Jennifer H. Pincus, Office of the United States Trustee, 537 Congress Street - Suite 303, Portland ME 04101 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Mary E. Low, Debtor. | 716755 | 09-07976-jrh | US, W DIST OF MICHIGAN, BANK CRT - PRIMARY | Michigan | Bankruptcy | Closed-Defendant | Robert J. Pleznac Pleznac & Associates/Attorneys Bankruptcy Services 622 West Lovell Street Kalamazoo, MI 49007 | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In Re: Mary Walker Bolden Estate | 709385 | 10-51232 | US, W DIST OF LOUISIANA, FIFTH CIR, CIR CRT - PRIMARY | Louisiana | Bankruptcy | Closed-Defendant | 950 Pennsylvania Avenue, NW | Washington | | | DC | 20530-0001 | 20530-0001 |
| In Re: Mason Donald Miller | 709347 | 10-12524 | US, W DIST OF LOUISIANA, FIFTH CIR, CIR CRT - PRIMARY | Louisiana | Bankruptcy | Closed-Defendant | 950 Pennsylvania Avenue, NW | Washington | | | DC | 20530-0001 | 20530-0001 |
| In Re: Matthew E. Harburn And Heather L. Harburn | 709244 | 10-35665 | OH, S DIST OF OHIO, BANK CRT - PRIMARY | Michigan | Bankruptcy | Closed-Defendant | 950 Pennsylvania Avenue, NW | Washington | | | DC | 20530-0001 | 20530-0001 |
| In Re: Melanie M. Wilson | 712422 | 11-10242 | US, E DIST OF TENNESSEE, BANK CRT - PRIMARY | Tennessee | Bankruptcy | Closed-Defendant | David E. Nelson, Jr. Wagner, Nelson & Weeks 1418 First Tennessee Building 701 Market Street Chattanooga, TN 37402-4804 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Mf Global, Inc. | 728753 | NA PRIMARY | NA PRIMARY | Unknown | Bankruptcy | Open-Defendant | SKADDEN ARPS SLATE MEAGHER & FLOM LLP - PRIMARY | 4 Times Square | | New York | NY | 10036 |
| In Re: Michael And Nancy Mueller | 719900 | 11-06729 | US, W DIST OF MICHIGAN, BANK CRT - PRIMARY | Michigan | Subpoena | Closed-Defendant | 136 EAST MICHIGAN AVE., SUITE 800 | KALAMAZOO | | | MI | 49007 | 49007 |
| In Re: Michael Glenn Smitha And Amy Dawn Smith | 729522 | 09-41044 | US, W DIST OF KENTUCKY, BANK CRT - PRIMARY Docket # : 09-41044 | Kentucky | Bankruptcy | Open-Defendant | NA | 132 Montrose Drive | | Madisonville | KY | 42431 |
| In Re: Michael S. Carroll; The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee For Rasc 2003Ks8 Vs. Michael S Carroll And Mike Carroll | 704810 | 10-bk-34388 | US Bankruptcy | Tennessee | Bankruptcy | Closed-Defendant | 2121 FIRST TENNESSEE PLAZA; 800 SOUTH GAY STREET | KNOXVILLE | | | TN | 37929-2121 | 37929-2121 |
| In Re: Michael Stroy And Leona Thomas Stroy | 709360 | 10-12642 | US, W DIST OF LOUISIANA, FIFTH CIR, CIR CRT - PRIMARY | Louisiana | Bankruptcy | Closed-Defendant | 950 Pennsylvania Avenue, NW | Washington | | | DC | 20530-0001 | 20530-0001 |
| In Re: Michelle R. Eisenman, Debtor, Richard V. Fink, Plaintiff, Vs. Usaa Federal Savings Bank, Gmac Mortgage, Ally Financial, Inc., Any Future Assignees, Servicers, Or Successors In Interest, Defendants. | 711999 | NA PRIMARY | US, W DIST OF MISSOURI, BANK CRT - PRIMARY | Missouri | Early Case Resolution | Closed-Defendant | Jennifer E. Packard Wagoner Maxcy Westbrook 3100 Broadway, Ste. 1420 Kansas City, MO 64111 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Mike Curnell, Amy Curnell, Debtors | 712056 | 11-50181 | US, S DIST OF OHIO, BANK CRT - PRIMARY | Ohio | Bankruptcy | Closed-Defendant | Karen E Hamilton 31 East Whittier Street Columbus, OH 43206 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Mohammed Akram | 709378 | 10-20773 | US, W DIST OF LOUISIANA, FIFTH CIR, CIR CRT - PRIMARY | Louisiana | Bankruptcy | Closed-Defendant | 950 Pennsylvania Avenue, NW | Washington | | | DC | 20530-0001 | 20530-0001 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In Re: Nelson Robert Rascon | 710434 | 10-47652 | US, W DIST OF WASHINGTON, BANK CRT - PRIMARY | Washington | Bankruptcy | Closed-Defendant | Gary W Dyer US Dept of Justice Office of the US Trustee 920 W Riverside Ave Rm 593 Spokane, WA 99201 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Nicholas B. Dibullo And Dana Pastore-Dibullo | 728131 | 12-35045-cgm | US, S DIST OF NEW YORK, BANK CRT - PRIMARY | New York | Bankruptcy | Open-Defendant | Clair & Gjertsen, Esqs. | 720 White Plains Road | | Scarsdale | NY | 10583 |
| In Re: Nicholas F. Serra | 709276 | 10-75031 | OH, S DIST OF OHIO, BANK CRT - PRIMARY | Michigan | Bankruptcy | Closed-Defendant | 950 Pennsylvania Avenue, NW | Washington | | DC | 20530-0001 | 20530-0001 |
| In Re: Order For Foreclosure Concerning Michael K. Forte And Karen Forte V. Us Bank National Association. | 713294 | 57577 | DISTRICT COURT OF BRAZORIA COUNTY TEXAS | Texas | Origination - Mortgage | Open-Defendant | Middagh & Lane, PLLC | 12946 Dairy Ashford, Suite 450 | | Sugar Land | TX | 77478 |
| In Re: Pamela M. Beard | 703292 | 06-10018 | US Bankruptcy Court | Mississippi | Bankruptcy | Closed-Defendant | Jeff Collier, Attorney for Locke D. Barkley, Chapter 13 Trustee, Post Office Box 55829, Jackson, MS 39296-5829 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Patricia A. Guerrero Debtor, Patricia A. Guerrero Plaintiff, Vs. Gmac Mortgage, Llc As Servicing Agent For Mortgage Electronic Registration Systems, Inc. Solely As Nominee For Equifirst Corp Its Successor And Assigns, Defendant. | 710516 | 11-03068 | US, S DIST OF TEXAS, BANK CRT - PRIMARY | Texas | Bankruptcy | Closed-Defendant | Charles Newton Charles Newton & Associates 190 N. Millport Circle The Woodlands, TX 77382 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Peggy Holmes | 709376 | 10-51610 | US, W DIST OF LOUISIANA, FIFTH CIR, CIR CRT - PRIMARY | Louisiana | Bankruptcy | Closed-Defendant | 950 Pennsylvania Avenue, NW | Washington | | DC | 20530-0001 | 20530-0001 |
| In Re: Peter A. Schaub | 725016 | 10-23358MLB | US, W DIST OF WASHINGTON, BANK CRT - PRIMARY | Washington | Bankruptcy | Open-Defendant | John Long Law, PLLC | 300 NE Gilman Blvd, Suite 100 | | Issaquah | WA | 98027 |
| In Re: Peter A. Schaub | 725699 | N/A - this was opened for billing purposes as 2 law firms were working on matter. | US, W DIST OF WASHINGTON, BANK CRT - PRIMARY | Washington | Bankruptcy | Closed-Defendant | 300 NE Gilman Blvd, Suite 100 | Issaquah | | WA | 98027 | 98027 |
| In Re: Peter Showler | 714925 | 09-26210 | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | Queenie K Ng 725 S Figueroa St Ste 2600 Los Angeles, CA 90017 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In Re: Phillip E. Dunham And Karen S. Dunham, Debtors (Objection By Trustee And Ust To Gmacm Poc) | 715799 | 11-30085 | US, S DIST OF OHIO, BANK CRT - PRIMARY | Ohio | Bankruptcy | Closed-Defendant | US Trustee Pamela D. Arndt 170 North High Street, Suite 200 Columbus, Ohio 43215 (614) 469-7411 Pamela.D.Arndt@usdog.gov | Unknown | | Unknown | Unknown | Unknown |
| In Re: Ramona Bennett-Huntley And Edmond L. Huntley | 729364 | 2-11-21737-PRW | US, W DIST OF NEW YORK, BANK CRT - PRIMARY Docket # : 2-11-21737-PRW | New York | Bankruptcy | Open-Defendant | NA | 28 Dawnhaven Drive | | Rochester | NY | 14624 |
| In Re: Randolph And Linda Stanley | 706280 | 06-10180 | US, N DIST OF NEW YORK, BANK CRT - PRIMARY | New York | Bankruptcy | Closed-Defendant | 34 SOUTH BROADWAY | WHITE PLAINS | | NY | 10601 | 10601 |
| In Re: Randy L. Caldwell And Carolyn B. Caldwell | 712985 | 10-12208 | US, M DIST OF N CAROLINA, BANK CRT - PRIMARY | North Carolina | Bankruptcy | Closed-Defendant | Jewel A. Farlow BB&T Building, Suite 402 201 West Market Street Greensboro, NC 27401 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Randy Parker | 706701 | 10-11716-JDW | US, M DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Bankruptcy | Closed-Defendant | Rob Fenimore Trial Attorney Office of United States Trustee 440 Martin Luther King Jr. Blvd - Suite 302 Macon, GA 31201 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Raquel Sampayan Tablang, Debtor | 719528 | 11-50453 | US, N DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| In Re: Ray A. Gron And Sandra Gron | 725033 | 11-68299 (Contested BK Matter - Obj to Proof of Claim) | US, E DIST OF MICHIGAN, BANK CRT - PRIMARY | Michigan | Bankruptcy | Closed-Defendant | Kelly.Callard Trial Attorney Office of the U.S. Trustee 211 West Fort Street, Suite 700 Detroit, Michigan 48226 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In Re: Raymond And Fay Stanfield | 722243 | 11-50828 (Contested BK Matter - Obj to Proof of Claim) | US, W DIST OF MISSOURI, BANK CRT - PRIMARY | Missouri | Bankruptcy | Closed-Defendant | Adam E. Miller Office of the U.S. Trustee – U.S. Department of Justice Charles Evan Whittaker United States Courthouse 400 E. 9th Street, Ste. 3440 Kansas City, MO 64106 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Renee Jackson Anderson | 709311 | 10-13265 | US, W DIST OF LOUISIANA, FIFTH CIR, CIR CRT - PRIMARY | Louisiana | Bankruptcy | Closed-Defendant | 950 Pennsylvania Avenue, NW | Washington | | DC | 20530-0001 | 20530-0001 |
| In Re: Renella Guillory Lewis | 709410 | 10-20987 | US, W DIST OF LOUISIANA, FIFTH CIR, CIR CRT - PRIMARY | Louisiana | Bankruptcy | Closed-Defendant | 950 Pennsylvania Avenue, NW | Washington | | DC | 20530-0001 | 20530-0001 |
| In Re: Rent A House, Llc | 712141 | 10-14204 | US, W DIST OF WASHINGTON, BANK CRT - PRIMARY | Washington | Bankruptcy | Open-Defendant | Tax Attorneys, Inc. | 800 Belleview Way, NE, Suite 400 | | Belleview | WA | 98004 |
| In Re: Richard J. Stephens, Ii | 707064 | 10-38537 | US, DIST OF NEW JERSEY, BANK CRT - PRIMARY | New Jersey | Bankruptcy | Closed-Defendant | Robert J. Schneider Office of the United States Trustee One Newark Center, Suite 2100 Newark, NJ 07102 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Rico Seatts | 725064 | 11-60230 (Contested BK Matter - Obj to Proof of Claim) | US, E DIST OF MICHIGAN, BANK CRT - PRIMARY | Michigan | Bankruptcy | Closed-Defendant | Kelly.Callard Trial Attorney Office of the U.S. Trustee 211 West Fort Street, Suite 700 Detroit, Michigan 48226 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Robert E. Noonan And Dana R. Noonan | 728707 | 8:12-bk-04189-CPM | US, M DIST OF FLORIDA, BANK CRT - PRIMARY | Florida | Bankruptcy | Open-Defendant | Allen Law, P.A. | 10019 Park Place Avenue | | Riverview | FL | 33578 |
| In Re: Robert Lee Gallow And Michelle Williams Gallow | 712651 | 10-40927 | US, S DIST OF TEXAS, BANK CRT - PRIMARY | Texas | Bankruptcy | Closed-Defendant | 950 Pennsylvania Avenue, NW | Washington | | DC | 20530-0001 | 20530-0001 |
| In Re: Robert Rodriguez And Victoria Ann Rodriguez, Debtors. | 726135 | 8:11-BK-09478-CPM | US, M DIST OF FLORIDA, BANK CRT - PRIMARY | Florida | Bankruptcy | Open-Defendant | The Keefe Law Group | 209 5th Street North | | St. Petersburg | FL | 33771 |
| In Re: Robert W. Durkee | 711467 | 11-10487-JMD | US, DIST OF NEW HAMPSHIRE, BANK CRT - PRIMARY | New Hampshire | Early Case Resolution | Closed-Defendant | H. Edward McBurney, Jr. McBurney Law Offices, PC P.O. Box 1039 North Conway, NH 03860-1039 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In Re: Robert W. Durkee, Debtor. | 712930 | 11-10487-JMD | US, DIST OF NEW HAMPSHIRE, BANK CRT - PRIMARY | New Hampshire | Early Case Resolution | Closed-Defendant | H. Edward McBurney, Jr. McBurney Law Offices, PC P.O. Box 1039 North Conway, NH 03860-1039 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Rohinee Goberdhan And Tulsie Changa, Debtors | 717558 | 11-BK-09143-KSJ | US, M DIST OF FLORIDA, BANK CRT - PRIMARY | Florida | Bankruptcy | Closed-Defendant | Tulsie Changa 2725 Star Grass Circle Kissimmee, FL 34746 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Roland Dean, Jr And Wendy Dean | 711787 | 10-13756 | US, E DIST OF LOUISIANA, BANK CRT - PRIMARY | Louisiana | Bankruptcy | Closed-Defendant | 4051 VETERANS MEM. BLVD, SUITE 305 | METAIRIE | | LA | 70002 | 70002 |
| In Re: Rudolph V. Smith And Yma Y. Smith | 709769 | 10-23417-JKF | US, W DIST OF PENNSYLVANIA, BANK CRT - PRIMARY | Pennsylvania | Bankruptcy | Closed-Defendant | Roberta A. DeAngelis, United States Trustee, Liberty Center Suite 970, 1001 Liberty Ave, Pittsburgh, PA 15222 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Scott K. Wilson, Debtor, Dane S. Field, Trustee, Plaintiff, Vs. Gmac Mortgage, Llc, Defendant. | 713573 | 09-01062RJF | US, DIST OF HAWAII, BANK CRT - PRIMARY | Hawaii | Bankruptcy | Closed-Defendant | Timothy J. Hogan Attorney at Law 1050 Bishop St. No. 433 Honolulu, HI 96813 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Sepideh Sally Cirino | 721398 | 8:11-BK-22081-MW | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Early Case Resolution | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Stephanie Ethridge George | 711225 | 10-53662-JDW | US, M DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Bankruptcy | Closed-Defendant | Rob Fenimore Trial Attorney Office of United States Trustee 440 Martin Luther King Jr. Blvd - Suite 302 Macon, GA 31201 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Steven Lafay Ferrell | 709355 | 10-32139 | US, W DIST OF LOUISIANA, FIFTH CIR, CIR CRT - PRIMARY | Louisiana | Bankruptcy | Closed-Defendant | 950 Pennsylvania Avenue, NW | Washington | | DC | 20530-0001 | 20530-0001 |
| In Re: Sylvia E. Dadzie | 717792 | 11-10822 | US, S DIST OF NEW YORK, BANK CRT - PRIMARY | New York | Bankruptcy | Open-Defendant | Shaev & Fleischman, LLP | 350 Fifth Avenue, Suite 7210 | | New York | NY | 10118 |
| In Re: Tamara A. Kageler And Peter R. Kageler | 709603 | 10-39470-rld13 | US, DIST OF OREGON, BANK CRT - PRIMARY | Oregon | Bankruptcy | Closed-Defendant | US Trustee, Portland 620 SW Main St #213 Portland, OR 97205 | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In Re: Tammy Lynn Hopkins | 727291 | B-10-52024 | US, M DIST OF N CAROLINA, BANK CRT - PRIMARY | North Carolina | Bankruptcy | Open-Defendant | Schollander Law Offices | 2000 W. First Street, Suite 308 | | Winston Salem | NC | 27104 |
| In Re: Theresa Portman And James R. Portman | 709291 | 10-73165 | OH, S DIST OF OHIO, BANK CRT - PRIMARY | Michigan | Bankruptcy | Closed-Defendant | 950 Pennsylvania Avenue, NW | Washington | | DC | 20530-0001 | 20530-0001 |
| In Re: Timothy C Tomsha And Christene A Tomsha | 709304 | 09-67118 | OH, S DIST OF OHIO, BANK CRT - PRIMARY | Michigan | Bankruptcy | Closed-Defendant | 950 Pennsylvania Avenue, NW | Washington | | DC | 20530-0001 | 20530-0001 |
| In F: Timothy L. Glover Sr., Debtor, Donald F. Walton, Us Trustee, Objector, Vs. Gmac Mortgage Llc, Respondent. | 719288 | 10-92001-JRS | US, N DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Bankruptcy | Closed-Defendant | Donald F. Walton, United States Trustee 362 Richard Russell Building 75 Spring Street, SW Atlanta, GA 30303-3315 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Todd And Renee Summers | 711383 | 05-82583 | OH, S DIST OF OHIO, BANK CRT - PRIMARY | Michigan | Bankruptcy | Closed-Defendant | 615 Chestnut Street | Philadelphia | | PA | 19106 | 19106 |
| In Re: Tracy And Sherri Mclemore | 697571 | 06-80548 | US Bankruptcy Court - Eastern District | Oklahoma | Bankruptcy | Closed-Defendant | William Mark Bonney Chapter 13 Trustee Office Severs Bldg 215 State St Ste 1000 POB 1548 Muskogee, OK 74402 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Ulises Gandarilla | 714727 | 10-52663 | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Litigation | Closed-Defendant | Queenie K Ng 725 S Figueroa St Ste 2600 Los Angeles, CA 90017 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Vicky And David Benoit | 715297 | 11-41353 | US, DIST OF MASSACHUSETTS, BANK CRT - PRIMARY | Massachusetts | Bankruptcy | Closed-Defendant | Robert W Kovacs, Jr Law Office of Robert W. Kovacs, Jr. 172 Shrewsbury Street Worcester, MA 01604 | Unknown | | Unknown | Unknown | Unknown |
| In Re: Vladimir Dzhuga | 714714 | 10-55879 | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | Queenie K Ng 725 S Figueroa St Ste 2600 Los Angeles, CA 90017 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In Re: Vontressa J. Brown | 706705 | 10-11389 | US, M DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Bankruptcy | Closed-Defendant | Rob Fenimore Trial Attorney Office of United States Trustee 440 Martin Luther King Jr. Blvd - Suite 302 Macon, GA 31201 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Wanda S. Mays Debtor | 716567 | 10-64231 (Contested BK Matter - Obj to Proof of Claim) | US, S DIST OF OHIO, BANK CRT - PRIMARY | Ohio | Bankruptcy | Closed-Defendant | Pamela Arndt - United States Trustee 170 North High Street Suite 200 Columbus, OH 43215 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: William And Leticia Neff | 711480 | 2010-63012 | US, E DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | Susan A. Hemb 1530 E Shaw Ave #104 Fresno, CA 93710 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: William And Mary Shoemaker | 706690 | 09-03096-NPO | US, S DIST OF MISSISSIPPI, BANK CRT - PRIMARY | Mississippi | Bankruptcy | Closed-Defendant | 500 North State Street | JACKSONVILLE | | MS | ###### | 39201 |
| In Re: William C. Graff And Donna K. Graff, Debtors. | 713896 | 10-22510-TNW | US, E DIST OF KENTUCKY, BANK CRT - PRIMARY | Kentucky | Bankruptcy | Closed-Defendant | Matthew T. Sanning 224 Main Street Augusta, KY 41002 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: William D. Rodriguez | 707059 | 10-42462 | US, DIST OF NEW JERSEY, BANK CRT - PRIMARY | New Jersey | Bankruptcy | Closed-Defendant | Robert J. Schneider Office of the United States Trustee One Newark Center, Suite 2100 Newark, NJ 07102 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: William Phillip Stieren Joseph J. Bellinger, Chapter 7 Trustee V. Gmac Mortgage, Llc And Mortgage Electronic Registration Systems, Inc | 707083 | 10-00656 | US, DIST OF MARYLAND, BANK CRT - PRIMARY | Maryland | Bankruptcy | Closed-Defendant | 4800 MONTGOMERY LANE, 9TH FLOOR | BETHESDA | | MD | 20759 | 20759 |
| In Re: William Ray Perkins And Mary G. Perkins(Deceased) V. Gmac Mortgage, Llc | 706659 | 09-11900 DWH | US, N DIST OF MISSISSIPPI, BANK CRT - PRIMARY | Mississippi | Bankruptcy | Closed-Defendant | Karen B. Schneller P.O. Box 417 Holly Springs, MS 38632 | Unknown | | Unknown | Unkno wn | Unknown |
| In Re: Williams, Damon James And Cynthia Jean | 715079 | NA PRIMARY | US, DIST OF OREGON, BANK CRT - PRIMARY | Oregon | Early Case Resolution | Closed-Defendant | E CLARKE BALCOM 1312 SW 16th Ave #200 Portland, OR 97201 | Unknown | | Unknown | Unkno wn | Unknown |
| In The Estate Of Zoraida Mariela Clarke-Adams, Deceased. | 719599 | NA PRIMARY | TX, BELL COUNTY, DIST CRT - PRIMARY | Texas | Early Case Resolution | Open-Defendant | N/A | 2502 CROSS TIMBER DRIVE | | KILLEEN | TX | 76543 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| In The Matter Of Deborah Pangel And Lee Sachs, Debtors | 707266 | 09-23161 | US, S DIST OF NEW YORK, BANK CRT - PRIMARY | New York | Bankruptcy | Open-Defendant | N/A | 106 Dalmeny Road | | Briarcliff Manor | NY | 10510 |
| In The Matter Of The Foreclosure By David A. Simpson, P.C., Substitute Trustee, Of Deed Of Trust Executed By Rex T. Gilbert, Jr. And Daniela L. Gilbert, Husband And Wife And Recorded On May 10, 2006, In Book 219 At Page 53 Of The Hyde County Public Registry And Gmac As An Interested Party | 693357 | 09-SP-9 | State of North Carolina | North Carolina | Origination - Mortgage | Closed-Defendant | Parker-Lowe, Katherine S. 35 Miss Elecia Lane, Suite 101 Ocracoke, NC 27960 | Unknown | | Unknown | Unknown | Unknown |
| In The Matter Of The Foreclosure Of A Deed Of Trust Executed By Roberta Herzog Aka Roberta S. Herzog Dated October 2, 2007 And Recorded In Book 4471 At Page 1418 In The Buncombe County Public Registry, North Carolina | 725069 | 11 SP 491 | NC, BUNCOMBE COUNTY, TWENTY-EIGHTH JUD DIST, SUPERIOR CRT - PRIMARY | North Carolina | Foreclosure | Closed-Defendant | 8605 Lancia Court | McLean | | | VA | 22102 22102 |
| In The Matter Of The Petition Of: Jeffrey Cauble And Connie Cauble, In Relation To Property Registered In Certificate Of Title No. 730279 For An Order Invalidating A Sheriff'S Sale Memorialized Of Record V. Gmac Mortgage, Llc, And Us Bank Naational Association, As Trustee For Mastr Alternative Loan Trust 2005-1 | 724953 | 27-ET-CV-12-51 | MN, HENNEPIN COUNTY, FOURTH JUD DIST, DIST CRT - PRIMARY | Minnesota | Foreclosure | Open-Defendant | DREWES LAW, PLLC | 1516 WEST LAKE STREET; STE 300 | | MINNEAPOLIS | MN | 55408 |
| In The Matter Of: Laytoa Shantell Yates. | 710301 | 09-02882-ee | US, S DIST OF MISSISSIPPI, BANK CRT - PRIMARY | Mississippi | Bankruptcy | Closed-Defendant | Frank Coxwell Coxwell & Associates, PLLC 500 North State Street Jackson, MS 39201 | Unknown | | Unknown | Unknown | Unknown |
| Indymac Federal Bank, Fsb Vs. Ronnette Elaine Brown; Robert B. Silliman, As Ronnette Elaine Brown'S Bankruptcy Trustee; Countrywide Document Custody Services, A Division Of Treasury Bank, N.A; And Beneficial Florida, Inc.; Channing D. Brown; Cheryl A. Brown, And Unknown Tenant(S) | 728084 | CA08-2361 | FL, ST. JOHNS COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | WETHERINGTON HAMILTON & HARRISON | P.O. Box 892963 | | TAMPA | FL | 33672 |
| Infante, David v. GMAC Mortgage, LLC; John Doe Cos. 2-10 | 666073 | GLO L-607-09 | Superior Court of New Jersey, Gloucester Co. | New Jersey | Employment | N/A | James M. Carter Hoffman & Dimuzio 4270 Route 42 Turnersville, NJ 08012 | Unknown | | Unknown | Unknown | Unknown |
| Infinite Batteries, Inc. Vs. The Bank Of New York Mellon, F/K/A The Bank Of New York Trust Company, N.A., As Trustee, And All Unknown Tenant(S) Or Occupant(S), And Unknown Creditors, Husband And Wife, Widower Or Widow, Heirs, Personal Representatives, Trustees, Trust Beneficiaries, Remaindermen, And Devisees Of The Above Named Persons; And Any Unknown Person Or Persons Holding A Life Estate Or Other Interest In The Herein Described Real Estate | 718131 | 49C01-1108-PL 031101 | IN, MARION COUNTY, CIR CRT - PRIMARY | Indiana | Early Case Resolution | Closed-Defendant | Post Office Box 708 | Lafayette | | IN | | 47902 47902 |
| Ing Bank, Fsb V. Claire Polsky | 697965 | 09-16324 | Court of Common Pleas | Pennsylvania | Foreclosure | Open-Defendant | Robinson Ditnes & Marcus,LLC | 501 Office Center, Suite 125 | | Ft. WAshington | PA | 19034 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ingrid Dean V. Steven Grimm; Eve Mazzarella; Jyothi Panikkar; Melissa Beecroft; Integrity Mortgage; Distinctive Reas Estate & Investments, Inc.; Lawyers Title Of Nevada, Inc, ; Mtc Financial, Inc.; Gmac Mortgage Corp; Pro Design, Inc.; Doe Individual 1-50; Doe Appraisers 1-5; Doe Real Corporations 6-50. | 695409 | A09-598020C | District Court | Nevada | Foreclosure | Closed-Defendant | 400 S 4th Street, 6th Floor | | | Las Vegas | NV | ###### 89101 |
| Iom Company Vs Equily Resources Inc And Isabella Kyle | 709431 | 10-000930-CI-007 | FL, PINELLAS COUNTY, SIXTH JUD CIR CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | Staack & Simms, P.A. | 900 Drew Street Suite #1 | | Clearwater | FL | 33755 |
| Ira Michael Fenn Vs. Michael Richard Fenn, Gmac Mortgage Corporation Of Iowa And Does 1 Thru 20 | 712438 | CVCS 11-0509 | CA, SUTTER COUNTY, SUPERIOR CRT - PRIMARY | California | Civil | Open-Defendant | HARRIS, SANDFORD & HAMMAN | 660 OHIO STREET | | GRIDLEY | CA | 95948 |
| Isabel Reyes And Rigoberto Reyes V. Bank Of America, N.A., Wells Fargo Bank, N.A, As Trustee For Harborview Mortgage Loan Trust 2006-11, Recontrust Company, Mortgage Electronic Registration Systems, Inc. And Does 1-100 Inclusive | 722442 | PC050963 | CA, LOS ANGELES COUNTY, NORTH CENTRAL DISTRICT, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 739 E. Walnut Street Suite 204 | Pasadena | | CA | 91101 91101 |
| Ishkhan Juharyan Vs Gmac Mortgage, Llc, Erroneously Sued As Gmac, Llc, A Business Entity;Loan Center Of California,Inc, A Business Entity;Equipoint Financial Network,Inc Dba Harborside Financial Network,Inc, A Business Entity;Mikhail Trubchik An Individual;Deutsche Bank Anational Trust Comapny As Trustee, A Business Entity; Does 1 - 50 Inclusive | 716686 | 34-2011-00104789 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | WHITE MELLEN | 5600 H ST; STE 100 | | SACRAMENTO | CA | 95819 |
| Ivan Escalante And Ruthanne Escalante V. Gm Mortgage, Llc; Gmac Mortgage, Llc Servicing Company; Deutsche Bank Trust Company Americas As Trustee; Mortgage Electronic Registration Systems, Inc.; Merscorp, Inc.; Shapiro & Zielke, Llp; John And Jane Does 1-10 | 723305 | 27-CV-11-24495 | MN, HENNEPIN COUNTY, FOURTH JUD DIST, DIST CRT - PRIMARY | Minnesota | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Iverson - Billie Marie Iverson V. Robbie Odom, Andrea Hardie, Angel Cervantes, Trusperity Acq. Corpo., Trusperity Corp., Gmacm Mortgage, Llc, Saxon Mortgage Services, Anchor Mortgage, Silver State Financial, Trilogy Escrow, Fidelity Natl Title And Ets | 693169 | BC412377 | Superior Court - LOS ANGELES COUNTY | California | Origination - Mortgage | Closed-Defendant | 610 South Ardmore Avenue | LOS ANGELES | | CA | ###### 90005 |

In re: GMAC Mortgage, LLC

Case No. 12-12032

Attachment 4a

Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J. Redding, Llc, Dba Horizon Restoration, An Oregon Limited Liability Company V. Ash Creek Park Condominium Homeowners' Association, An Oregon Corporation; Lorraine Phil-Alexander, An Individual; Wells Fargo Bank, N.A., A National Banking Association; Wells Fargo Financial National Bank, A National Bank; Heather L. Evanson, An Individual; Aaron Nawrocki, An Individual; Sandra L. Huston, An Individual; Washington Mutual Bank, A National Bank; Brandon L. Stice, An Individual; Jenna Stice, An Individual; Vladimir Kostenko, An Individual; Tatyana Kostenko, An Individual; Sharlota Aginisky, An Individual; Vladimir A. Georgitsa, An Individual; Tatyana D. Yefremova, An Individual; Bank Of America, N.A., A National Banking Association; Edwin S. Tanedo, An Individual; Yvonee Michelle Meneses, An Individual; Countrywide Mortgage Ventures, Llc, A Delaware Limited Liability Company; Mortgage Electronic Registration Systems, Inc., A Delaware Corporation; Garrett M. Buchanan, An Individual; Shelly M. Buchanan, An Individual; Oregon Housing And Community Services Department, A Department Of The State Of Oregon; Confederated Tribes Of Siletz Indians, A Federally-Recognized Confederation Of Native American Tribes; Rebecca M. Paaso, An Individual; 11046 Sw Greenburg Rd, Llc, An Oregon Limited Liability Company; Russell R. Ness, An | 727524 | C12-1744CV | OR, WASHINGTON COUNTY, TWENTIETH JUD DIST, CIR CRT - PRIMARY | Oregon | Servicing - Mortgage | Open-Defendant | BALL JANIK LLP | ONE MAIN PLACE , 101 SOUTHWEST MAIN STREET SUITE 1100 | | PORTLAND | OR | 97204 |
| J.James Rogan, Trustee For The Bankruptcy Estate Of Elizabeth Collins V. Litton Loan Servicing, L.P., The Bank Of New York Mellon Fka The Bank Of New York As Successor To Jp Morgan Chase Bank, Na As Trustee For The Benefit Of The Certificate Holders Of Popular Abe, Inc. Mortgage Pass-Through Certificates Series 2005-3; Aig Federal Savings Bank Dba Wilmington Finance, Gmac Mortgage, Llc | 709499 | 10-8085 | US, E DIST OF KENTUCKY, BANK CRT - PRIMARY | Kentucky | Bankruptcy | Closed-Defendant | J. James Rogan, J. James Rogan, P.S.C. 345 South Fourth Street Danville, Kentucky 40422 | Unknown | | Unknown | Unknown | Unknown |
| J.P. Morgan Mortgage Acquistion Corp. Vs. Kathy L. Heffernan, As Trustee Of The Kathy L. Heffernan Revocable Trust Dated October 3, 2008, Mortgage Electronic Registration Systems, Inc., As Nominee For Quicken Loans, Inc. | 726033 | 2012-CP-26-357 | SC, HORRY COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Origination - Mortgage | Closed-Defendant | 1357 21st Avenue North, Suite 102 | | | Myrtle Beach | SC | 29577 29577 |
| Jack Blake Sr. Administrator Of The Jack J. Blake Jr. Vs. Jack Blake Sr. Individual And Administrator Of The Estate Of Jack Blake, Jr., Austin Michael Blake, Madison Nicole Blake, Carson Riley Blake, Mers, Inc., Dwight Penn, Agent Cedar Run Homeowners Assoc, Edward Leonard, Franklin County Treasurer, Defendants. | 717739 | 548566A | OH, FRANKLIN COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Civil | Open-Defendant | Kincaid, Randall & Craine | 2201 Riverside Drive | | Columbus | OH | 43221 |
| Jack Kitson And Deborah Ann Kitson Plaintiffs Vs. Brooke Zarzour Aka Kitson And Michael Zarzour And Us Bank Natl Assoc. As Trustee For Gmac Mortgage And National City Bank, Defendants. | 711129 | 11CIV0339 | OH, MEDINA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | N/A | 3917 DARTFORD LANE | | MEDINA | OH | 44256 |
| Jack Tamblyn And Terrie Tamblyn V. Gmac Mortgage, Llc, Fka Gmac Mortgage Corporation, Lsi Title Agency, Inc., Mortgage Electronic Registration Systems | 724955 | 12-2-00099-1 | WA, CLALLAM COUNTY, SUPERIOR CRT - PRIMARY | Washington | Servicing - Mortgage | Open-Defendant | TRIAD LAW GROUP | 209 DAYTON STREET; STE 105 | | EDMONDS | WA | 98020 |
| Jackson -- Gmac Mortgage Corporation Vs. Robert Jackson And Lillian Jackson | 692168 | 162004 CA 004835 | Circuit Court of the 4th Judicial Circuit | Florida | Foreclosure | Closed-Defendant | 4925 Beach Blvd | | | Jacksonville | FL | ###### 32207 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jackson Cox V. Fnma | 708011 | 216-2010-CV-00675 | NH, HILLSBOROUGH COUNTY, SUPERIOR CRT | New Hampshire | Foreclosure | Closed-Defendant | 141 AIRPORT ROAD | CONCORD | | NH | 03301 | 03301 |
| Jacob Geesing Et Al Substitute Trustees Vs. Kevin Jerron Matthews, Individually And On Behalf Of Similarly Situated Persons | 704998 | 24-o-10001394 | Circuit Court | Maryland | Foreclosure | Closed-Defendant | Phillip R. Robinson, Anthony DePastina, Civil Justice, Inc. 520 West Fayette Street, Suite 410, Baltimore, MD  21201 | Unknown | | Unknown | Unknown | Unknown |
| Jacob Geesing, Carrie M. Ward, Howard N. Bierman, Substitute Trustees Vs. Joseph K Morely A/K/A Joseph K Morley | 705012 | 06-C-09054130 | MD, Annapolis, Special App Crt | Maryland | Foreclosure | Open-Defendant | CHAIFETZ & COYLE, PC | 7164 COLUMBIA GATEWAY DRIVE, SUITE 205 | | COLUMBIA | MD | 21046 |
| Jacqueline Kim Selby V Bank Of America, Aztec Foreclosure Corporation, Emc Mortgage Corporation, Reconstrust Company, Gmac Mortgage, Llc | 694911 | 37-2009-00097986-CU-NP-CTL | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Law Offices of Mark Ankcorn | 525 B. Street, Suite 1500 | | San Diego | CA | 92101 |
| Jacqueline Myart A/K/A Jacqueline Glosson Vs Gmac Mortgage Llc Fka Gmac Mortgage Corporation | 713610 | 2011CI-05682 | Bexar County District Court, Texas | Texas | Foreclosure | Closed-Defendant | Michael Scott Zimmerer, Esq. 110 Broadway, Ste. 510, San Antonio, Texas 78205 Attorney for Plaintiff and Edward Bravenec, Esq. 1800 W. Commerce, Ste. 1 San Antonio, Texas 78207 Attorney for Defendants | Unknown | | Unknown | Unknown | Unknown |
| Jacqueline O. Wieland, As Trustee Of The Marshell O. Culton Revocable Living Trust Dated April 28, 2005 Vs. Gmac Mortgage Llc; Executive Trustee Services, Llc; Mortgageit, Inc., Mortgage Electronic Registration Systems | 722387 | GC048550 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | WILDISH & NIALIS | 500 NORTH STATE COLLEGE BOULEVARD, SUITE 1200 | | ORANGE | CA | 92868 |
| Jagdipik & Rimppi Rai V. Gmac Mortgage | 703566 | 10-CV-4291 | NORTHERN DISTRICT OF CALIFORNIA US DISTRICT COURT - US N DIST OF CALIFORNIA | California | Service of Process | Closed-Defendant | PRO SE          #210-16477 64th Avenue Surrey, BC Canada V3S6V7 | Unknown | | Unknown | Unknown | Unknown |
| Jaime Davalos And Angelica Davalos Vs. Mortgage Law Firm, Plc, Us Bank National Association, As Trustee, Mortgage Electronic Registration Services, Inc.; And Does 1-50, Inclusive | 728748 | CIVRS1203597 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 11489 Southampton Court | | Rancho Cucamonga | CA | 91730 |
| Jaime Pojoy Vs. Gmac Mortgage, Llc | 722956 | ESV2011-02404 | MA, ESSEX COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Closed-Defendant | 54 YEAMANS ST. | REVERE | | MA | 02151 | 02151 |
| James - U.S. Bank Na V. Gordon James V. Gmac Mortgage, Wells Fargo & Quicken Loans, Inc | 690576 | RE-2009-38 | Maine District Court District Ten | Maine | Origination - Mortgage | Closed-Defendant | 419 Alfred Street | Biddeford | | ME | 04005 | 04005 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| James & Vickie Martin Vs Gmac Mortgage Llc Fka And Gmac Mortgage Corp And Executive Trustee Services Llc | 708181 | CV1003804 | DISTRICT COURT OF 75TH JUDICIAL DISTRICT LIBERTY COUNTY TEXAS | Texas | Foreclosure | Closed-Defendant | 17101 KUYKENDAHI #220 | HOUSTON | | | TX | 77068 | 77068 |
| James A Dodd Vs Gmac Mortgage Llc | 726312 | Early Case Resolution | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Closed-Defendant | 201 N. Franklin Street Suite 3050 | Tampa | | | FL | 33602 | 33602 |
| James A Winkler And Judith C Winkler V. Gmac Mortgage, Llc And Mortgage Electronic Registration Systems, Inc. | 722283 | 11-TR-2960 | MN, HENNEPIN COUNTY, FOURTH JUD DIST, DIST CRT - PRIMARY | Minnesota | Servicing - Mortgage | Closed-Defendant | 222 SOUTH 9TH ST; STE 3220 | MINNEAPOLIS | | | MN | 55402 | 55402 |
| James A. Cecil, Norma S. Cecil And Bert M. Edwards Vs. Gmac Mortgage Llc Vs. James Delisle; Louisville/Jefferson County Metropolitan Sewer District | 726275 | 10-ci-400884 | KY, JEFFERSON COUNTY, THIRTIETH JUD CIR, CIR CRT - PRIMARY | Kentucky | Foreclosure | Open-Defendant | Bert M. Edwards, Attorney-at-Law | 119 S. 7th Street, #200 | | Louisville | KY | 40202 | |
| James A. Oliveira Vs First Federal Bank Of California, Executive Trustee Services, Llc, Gmac Mortgage, Llc And Does 1-5,000 | 725438 | TC026195 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 200 S. MAIN STREET SUITE 300 | CORONA | | | CA | 92882 | 92882 |
| James A. Spears Vs Gmac Mortgage | 707292 | 512010CC 4984ES | COUNTY COURT SIXTH JUDICIAL CIRCUIT IN AND FOR PASCO COUNTY FLORIDA CIVIL DIVISION | Florida | Civil | Open-Defendant | KAUFMAN, ENGLETT & LYND, PLLC | 201 N. Franklin Street, Suite 3050 | | Tampa | FL | 33602 | |
| James And Lisa Yawn Vs Mortgage It Inc, Gmac Mortgage Llc, Ets Services Llc, Mers Inc And Does 1-250 | 715823 | 30-2011-00485599-CU-OR-CJC | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Law Offices of James S. Knopf 536 El Camino Real Redwood City, CA 94063 | Unknown | | Unknown | Unknown | Unknown | Unknown |
| James B. Nutter & Company, Plaintiff, V. National Bank of Kansas City, F/K/A Horizon National Bank, Defendants. | 724112 | 2011CV1420J | GA, HALL COUNTY, NINTH DIST CIR, NE JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Unknown | Closed-Defendant | David Perrie 100 Galleria Parkway, Suite 1170 Atlanta, GA 30339 Office: 770-953 0826 | Unknown | | Unknown | Unknown | Unknown | Unknown |
| James Belcher And Willa Belcher, Plaintiffs, Vs. The West Virginia Mortgage Store, Oriska Insurance Co., Jack Skidmore Decision One Mortgage Company, Llc, Gmac Mortgage, Llc, Deutsche Bank National Trust Company, Defendants. | 713753 | 11-C-305-H | WV, RALEIGH COUNTY, TENTH JUD CIR, CIR CRT - PRIMARY | West Virginia | Bankruptcy | Open-Defendant | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | | Charleston | WV | 25301 | |
| James Blanton Vs Gmac Mortgage Company, Everhome Mortgage, Mortgage Investors Corp. | 725227 | 2012 CA 000264 | FL, ESCAMBIA COUNTY, FIRST JUD CIR , CIR CRT - PRIMARY | Florida | Civil | Open-Plaintiff | BEARMAN LAW | 820 NORTH 12TH AVENUE | | PENSACOLA | FL | 32501 | |
| James Brown Vs. Gmac Mortgage, Llc F/K/A Gmac Mortgage Corporation And Pite Duncan, Llp | 727326 | 2012-19411 | TX, HARRIS COUNTY, DISTRICT COURT - PRIMARY | Texas | Servicing - Mortgage | Open-Defendant | THE HOOPER LAW FIRM, P.C. | 410 Grand Parkway, Suite 200 | | Katy | TX | 77494 | |
| James D Ethington Vs Gmac Mortgage,Llc | 710953 | 11-95383 | MI, GENESEE COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 10751 SOUTH SAGINAW ST; STE S | GRAND BLANC | | | MI | 48439 | 48439 |
| James Davis And Patricia Jarvill Vs Gmac Mortgage Llc, Corelogic Services Llc, Southern Regional Services Inc, Vickey White, Codilis & Stawiarski | 709242 | DC-11-00489-H | DISTRICT COURT 160TH JUDICIAL DISTRICT DALLAS COUNTY TX | Texas | Foreclosure | Open-Defendant | Mosser Law PLLC | 17110 Dallas Pkwy, Suite 290 | | Dallas | TX | 95248 | |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| James Deroach Vs Gmac Mortgage Llc | 716153 | 11-CA-002351 | FL, LEE COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 6350 PRESIDENTIAL COURT SUITE A | FORT MYERS | | FL | 33919 | 33919 |
| James E Tucker And Kathy L Tucker Vs Home Loan Corp D/B/A/ Expanded Mortgage Credit Mortgage Electronic Registration Services Countrywide Mortgage Gmac Mortgage Llc Cordilis And Stawiarski Oc As Trustee | 711953 | 067 25160111 | TX, TARRANT COUNTY, DIST CRT -PRIMARY | Texas | Foreclosure | Closed-Defendant | Pro Se 1007 TANGLEWOOD DRIVE TX | Unknown | | Unknown | Unknown | Unknown |
| James E. Matisi Vs. Gamc Mortgage, Llc | 724934 | 219-00451-2012 | TX, COLLIN COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | N/A | 5714 KENSINGTON DRIVE | | RICHARDSON | TX | 75082 |
| James E. Stewart Vs. Gmac Mortgage Llc | 699668 | 2:10CV149DCB-JMR | USDC SD Hattiesburg Division | Mississippi | Foreclosure | Closed-Defendant | P.O. Box 18350 | Hattiesburg | | MS | 39104 | 39104 |
| James E. Zablosky Vs. Alethes, Llc, Mortgage Electronic Registration Systems, Inc., And Merscorp, Collectively As Mers; Midfirst Bank; Secretary Of Housing And Urban Development; Gmac Mortgage, Llc; And Midland Mortgage Co. | 726877 | 12-03-0152-CVW | TX, WILSON COUNTY, DIST CRT - PRIMARY | Texas | Unknown | Open-Defendant | N/A | 187 Country View Lane | | Floresville | TX | 78114 |
| James Elliott Construction Company Inc Vs. Seacon Llc; Community Bank And Trust Of Southeast Alabama; Ansley'S T.K.W., Inc; Buddy Clark Carpet Llc; Lafarge Building Materials Inc | 710520 | CV-2007-900176.00 | AL, HOUSTON COUNTY, NINETEENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Origination - Mortgage | Closed-Defendant | J. Michael Williams, Sr. P.O. Box 1068 Auburn, Alabama 36831-1068 | Unknown | | Unknown | Unknown | Unknown |
| James Graham;Elias Garcia;Marianne Guarena;Rodelina Santos;Robert Medberry Jr.;John Martin;Tyrone Kuhr;Kevin Wright;Michael Mincks;Alan Dion;Gabrielle Huguenin;Sherry Ayala;Victorico Rodriguez;Max Scheuerer;Angela Gooden;Others Similarly Situated Named Herin As Roes 1 Through 10,000, Inclusive Vs Ally Bank Na, A Utah Corporation, In Its Own Capacity And As An Acquirer Of Certain Assets And Liabilities Of Gmac;Gmac Mortgage Corporation, Pennsylvania Corporation;Does 1 Through 1,000, Inclusive | 716046 | BC465395 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 6 HUTTON CENTER DR; STE 600 | SOUTH COAST METRO | | CA | 92707 | 92707 |
| James Grisham Vs Deutsche Bank Trust Company Americas | 719346 | 201155249 | TX DISTRICT COURT HARRIS COUNTY JUDICIAL DISTRICT | Texas | Foreclosure | Open-Defendant | Coats, Rose, Yale, Ryman & Lee, P.C. | 800 First City Tower # 1001 | | HOUSTON | TX | 77002 |
| James H. And Carolyn J. Self V. Gmac Mortgage, Llc Dba Mortgage Loan Servicing Center | 698335 | 02-08169-RDD | Eastern District of North Carolina- Wilson Division | North Carolina | Bankruptcy | Closed-Defendant | Beth Young, Esq. Financial Protection Law Center 272 N. Front Street – Suite 342 Wilmington, NC 28402 | Unknown | | Unknown | Unknown | Unknown |
| James M. Dailey And Mary E. Dailey Vs. Gmac Mortgage Llc Et Al | 706167 | CV-2010-902072.00 | AL, BALDWIN COUNTY, TWENTY-EIGHTH JUD DIST, CIR CRT - PRIMARY | Alabama | Foreclosure | Closed-Defendant | 2100 THIRD AVENUE NORTH, SUITE 900 | BIRMINGHAM | | AL | 32503 | 32503 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| James M. Tatro V. Homecomings Financial Network, Inc/. A Delaware Corporation; Fidelity National, Inc. Gmac Mortgage Llc Fka Gmac Mortgage Corporation; Executive Trustee Services Llc; Ticor Title-Reno; Tocor Title Of Nevada, Inc Lsi Title Agency Inc. And Does 1-25 Corporations, Does And Roes 1-25 Individuals, [Partnerships, Or Anyone Claiming Any Interest In The Property Described In The Action | 698876 | CV10-01346 | Washoe County District Court, Nevada | Nevada | Origination - Mortgage | Closed-Defendant | Linda J. Linton, Esquire Linton & Associates, P.C. 6900 S. McCarran Blvd., Suite 2040 Reno, NV 89509 | Unknown | | Unknown | Unknown | Unknown |
| James Michael Whitehead And Siuafu Whitehead, Plaintiffs, Vs. Bank Of America Corporation; Deutsche Bank Trust Company Americas; Gmac Mortgage, Llc; John Does 1-10; Jane Does 1-10; Doe Partnerships 1-10; Doe Corporations 1-10, And Doe Entities 1-10, Defendants. | 704959 | CV10-00615 | HAWAII UNITED STATES DISTRICT COURT | Hawaii | Servicing - Mortgage | Closed-Defendant | Stuart E. Ragan, Esq. PO Box 1464 Puunene, HI 96784 | Unknown | | Unknown | Unknown | Unknown |
| James Poteet V. Gmac Mortgage Llc | 726790 | NA PRIMARY | NA PRIMARY | Florida | Early Case Resolution | Open-Defendant | Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 |
| James R. Horner Vs. Mortgage Electronic Registration Systems, Inc.; Optima Mortgage Corp.; And Gmac Mortgage, Llc | 725562 | CA12-67M | US, DIST OF RHODE ISLAND, FIRST CIR, CIR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| James R. Novak, Sr., V. Mortgageit, Inc. Hsbc Usa, N.A., As Trustee; Gmac Mortgage, Llc; Ims Financial, Inc., Curtis Familia; David Hatfield; William Joseph Fink; And Does 1-25 Inclusive | 726566 | 251005 | CA, SONOMA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | WOOLLISCROFT HILDRETH ATTORNEYS AT LAW | 1999 SOUTH BASCOM AVE; STE 700 | | CAMPBELL | CA | 95008 |
| James R. Such Vs Landamerica Tax And Flood Services, Inc., Gmacm | 694348 | 2009-40234-362 | District Court | Texas | Origination - Mortgage | Closed-Defendant | 112 E. Pecan Street, Suite 2400 | San Antonio | | TX | ###### | 78205 |
| James Ray Knight Vs Gmac Mortgage | 704560 | 09-CI-00525 | KY, MARSHALL COUNTY, SUPERIOR CRT | Kentucky | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| James Roberts And Laura Roberts Vs. Gmac Mortgage, Llc And Bank Of New York Mellon Trust Company, National Association, Fka The Bank Of New York Turst Company, N.A., As Successor To Jp Morgan Chase Bank, N.A., As Trustee For Rap 2005Rs12 | 709341 | 217-2011CV-00026 | MERRIMACK SUPERIOR COURT | New Hampshire | Servicing - Mortgage | Closed-Defendant | Cornell and Ovitt PUC, PLLC, 2 Greenwood Ave, Concord, NH 03301 | Unknown | | Unknown | Unknown | Unknown |
| James Smith, Founda Washington, And Saul Benowitz Vs Gmac Mortgage Llc | 700430 | ESCV2010-01466 | COMMONWEALTH OF MASSACHUSETTS SUPERIOR COURT, ESSEX COUNTY | Massachusetts | Servicing - Mortgage | Closed-Defendant | BENOWITZ, SAUL 81 Washington St, Ste 310        Salem, MA 01970 | Unknown | | Unknown | Unknown | Unknown |
| James T Rooks Jr And Pearline B Rooks Vs Gmac Mortgage Corporation | 715687 | CL1132424 | CIRCUIT COURT OF RICHMOND VIRGINIA | Virginia | Unknown | Closed-Defendant | 707 East Main Street, Suite 1375 | Richmond | | VA | ###### | 23219 |
| James T. Rooks Jr. And Pearline B. Rooks Vs. Gmac Mortgage Corporation | 725346 | CL12- | VA, RICHMOND COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Virginia | Servicing - Mortgage | Closed-Defendant | 707 East Main Street, Suite 1375 | Richmond | | VA | ###### | 23219 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| James W Locker;Douglas Lizardi;Debbie Lizardi;Jose Alfredo Segovia;Lisa M Rosa;Raymond Tran;Robert Ross;Wsme Ross;Tony Trujillo;Donna Trujillo;James Shipman;Christine Shipman; Ans Other Similarly Situated Named Herin As Does 1 Through 10,000, Inclusive Vs Ally Bank,N.A., A Utah Corporation,In Its Own Capacity And As A Acquirer Of Certain Assets And Liabilities Of Gmac;Gmac Mortgage, Llc, Improperly Named As Gmac, A National Banking Association;Western National Appraisals, A Business Entity;California Reconveyance Company,A California Corporation;Casas & Hipotecas, A California Corporation; And Does 1 Through 1000, Inclusive | 709371 | BC452263 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | THE LAW OFFICES OF ERICKSON DAVIS | 11574 IOWA STREET SUITE 104 | | LOS ANGELES | CA | 90024 |
| James Wilber Owens, Jr. And Lucindy Kathleen Owens Vs. Homecomings Financial, Llc, Gmac Mortgage, Llc And Iserv Serving, Inc. | 728489 | 12-00046-NPO | US, S DIST OF MISSISSIPPI, BANK CRT - PRIMARY | Mississippi | Bankruptcy | Open-Defendant | Hood, William | 3770 Highway 80 West | | Jackson | MS | 39209 |
| James Wilbur Owens And Lucindy Kathleen Owens Vs Homecomings Financial; Gmac Mortgage Llc And Iserve Servicing, Inc. | 704632 | 10-00096 | US Bankruptcy Court | Mississippi | Bankruptcy | Closed-Defendant | Frank H. Coxwell, Coxwell & Assoc. PLLC, 500 N. State Street, Jackson, MS 39201 | Unknown | | Unknown | Unknown | Unknown |
| James Young V Homecoming Financial Network Inc.; Gmac, Mortgage, Llc, U.S. National Assoc., A Corp. | 727039 | 102341544SEA | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing - Mortgage | Open-Defendant | ROBERT H STEVENSON & ROBERT L BUTLER | 810 3RD AVENUE #228 | | SEATTLE | WA | 98104 |
| Jameson J. Nickle Vs Gmac Mortgage, Llc; James H. Woodall | 717864 | 110917139 | UT, SALT LAKE COUNTY, THIRD JUD DIST, DIST CRT - PRIMARY | Utah | Servicing - Mortgage | Closed-Defendant | 171 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84111 84111 |
| Jamie K Stagg Vs Deutsche Bank Trust Company Americas, A Federally Chartered Banking Association; James H Woodall, An Individual; Mortgage Electronic Registration Systems, Inc, A Delaware Corporation; John Does I-V As Individuals; Abc Corporations I-V And Xyz Partnerships I-V | 711620 | 110905887 | Third Judicial District Court of Utah | Utah | Servicing - Mortgage | Closed-Defendant | 10542 S JORDAN GATEWAY; STE 300 | | | SOUTH JORDAN | UT | 84095 84095 |
| Janaka Ratnayake And Radika Ratnayake Vs Gmac Mortgage Llc, Ets Services, Llc, Federal Home Loan Mortgage Corporation | 720829 | RIC 535667 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 4765 Sunnyside Drive | | Riverside | CA | 92506 |
| Janet Brackeen Vs Gmac Mortgage Llc | 728764 | NA PRIMARY | CO, DENVER COUNTY, SECOND JUD DIST, DIST CRT - PRIMARY | Colorado | Servicing - Mortgage | Open-Defendant | N/A | 6200 Chase Street | | Arvade | CO | 80003 |
| Janet D. Rush Vs. Amerigroup Mortgage Corp And Gmac Mortgage, Llc | 696893 | 2010-CI-17887 | Bexar County District Court, Texas | Texas | Origination - Mortgage | Open-Defendant | Frazer & Frazer, P.C. | 106 E. 6th Street, Suite 900 | | Austin | TX | 78701 |
| Janice E Burch Vs Opes Advisors | 713449 | CIV1101292 | CA, MARIN COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 1970 BROADWAY, SUITE 1030 | | | OAKLAND | CA | 94610 94610 |
| Janice K. Kittler And Leslie Kittler Vs Gmac Mortgage Llc | 726185 | 2011-10755 | TX, HARRIS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | The Soliz Law Firm, PLLC | 811 Dallas St., Suite 1405 | | Houston | TX | 77002 |
| Janice Y. Davis V. Gmac Mortgage Llc | 706936 | 10-1-11623-42 | GA, COBB COUNTY, SEVENTH DIST CIR, COBB JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Janie Mills Vs Gmac Mortgage Llc And Codilis & Stawiarski, P.C. | 720656 | 2011-65780 | TX, HARRIS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | THE HOOPER LAW FIRM PC | 2855 COMMERCIAL CENTER BLVD SUITE 510 | | KATY | TX | 77494 |
| Janos Farkas Vs Gmac Mortgage Llc Fka Gmac Mortgage And Deutsche Bank Trust Company Americas As Trustee | 716367 | 2011-43834 | District Court 234 | Texas | Foreclosure | Open-Defendant | N/A | 21331 CLARETFIELD COURT | | HUMBLE | TX | 77338 |
| Jared W Boudreaux Vs Gmac Mortgage,Llc;Gmac Mortgage Corporation;Executive Trustee Services,Llc Dba Ets Services,Llc; And All Persons Unknown, Claiming Any Legal Or Equitable Right,Title Estate,Lien Or Interest In The Property Described In The Complaint Adverse To Plaintiff'S Title Or Any Cloud On Plaintiff'S Title Thereto And Does 1 Through 100, Inclusive | 717801 | 30-2011 00491698 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 610 NEWPORT CENTER DR; STE 600 | NEWPORT BEACH | | CA | 92660 | 92660 |
| Jasbir Kaur Vs.  Gmac Mortgage Llc Mortgage Electronic Registration System Inc Federal National Mortgage Association | 702513 | NA PRIMARY | Harris County District Court | Texas | Foreclosure | Open-Defendant | N/A | 9903 Sand Dollar Drive | | Unknown | TX | Unknown |
| Javier Orozco And Ada E. Orozco Vs. Gmac Mortgage, Llc Dba Ditech, A Limited Liability Company; Ets Services, Llc, A Limited Liability Company; And Does 1 To 10 Inclusive | 729255 | BC485237 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Simon & Resnik, LLP | 15233 Ventura Blvd , Suite 300 | | Sherman Oaks | CA | 90012 |
| Javier Perez Rodriguez, An Individual V. Gmac Bank, An Inactive Banking Institution; Gmac Mortgage, Llc, A Delaware Limited Liability Company; And Cal-Western Reconveyance Corporation, A California Corporation | 729503 | C123615CV | OR, WASHINGTON COUNTY, TWENTIETH JUD DIST, CIR CRT - PRIMARY Docket # : C123615CV | Oregon | Unknown | Open-Defendant | FETHERSTON EDMONDS LLP | 960 LIBERTY STREET, SUITE 110 | | Salem | OR | 97308 |
| Jay L. Lamb And Shari D. Hultberg V. Mortgage Electronic Registration System, Inc., Chicago Title Company, Lsi Division, The Bank Of New York Mellon Trust Company, National Association, F/K/A The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase Bank N.A., As Trustee For Ramp 2004Rs6, And Gmac Mortgage, Llc, | 707076 | CV105856 | US District Court for the Western District of Washington at Seattle | Washington | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Jay M. Butler And Joann T. Butler V. Vicki Derosa Aka Vasiliki Derosa, Washington Mutual Bank, Fa, Washington Mutual, Inc., Litton Loan Servicing, Inc. | 720851 | MON-L-3246-11 | NJ, MONMOUTH COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Foreclosure | Closed-Defendant | 265 ROUTE 34 | COLTS NECK | | NJ | 07722 | 07722 |
| Jaye Riggio Vs Gmac Mortgage, Llc; Merscorp, Inc.; Executive Trustee Services, Llc D/B/A Ets Services, Llc; The Bank Of New York Mellon Trust Company, N.A. F/K/A The Bank Of New York Trust Company, N.A., As Successor-In-Interest To Jp Morgan Chase Bank, N.A. F/K/A Jp' Morgan Chase Bank, As Trustee For Mastr Adjustable Rate Mortgages Trust 2004-9, Mortgage-Pass-Through Certificates, Series 2004-9; American Settlement Solutions, Inc.; Alan Miller; Pamit, Sgro & Lewis, Pc; Prospect Mortgage, Llc F/K/A Metrocities Mortgage; No Red Tape Bancorp D/B/A Red Tape Mortgage; Platinum Real Estate Funding, Inc.; Moshe Niv; And Abraham Hami | 719018 | 37-2010-00062660-CU-OR-NC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Ramey Stairs, APC | 8880 Rio San Diego Drive, 8th Floor | | San Diego | CA | 92108 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jean Kilat Miller V. Rick W. Skogg, Pres., Of Aurora Loan Services, Kevin Mccarthy, Pres Of Quality Loan Service Corporation, Diana M. Steiner Pres., Of Ticor Title Of Nevada, Inc., Shane Watson Pres., Of Direct Access Lending Linda Cervin Pres., Mers, Inc. David Applegate Gmac Mortgage Corporation John And Jane Does 1-V, Black & White Corporations Vi-X And Abc Partnerships Xi-Xv | 700863 | 2:10CV01121 | District of Nevada, US District COurt | Nevada | Servicing - Mortgage | Closed-Defendant | Pro se | 8164 KENTSHIRE DR LAS VEGAS, NV 89117 | | Unknown | Unknown | Unknown |
| Jean Vetiac Vs. Gmac Mortgage, Llc | 720984 | PLCV2011-01327 B | MA, PLYMOUTH COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Jeannette Devlin Vs. Nation Star Mortgage Llc, Defendant And Third Party Plaintiff, Vs. Gmac Mortgage, Llc, Third Party Defendant | 709354 | C2010-3281 | AZ, PIMA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Servicing - Mortgage | Open-Defendant | McCarthy Holthus Levine | 8502 E. Via de Ventura, Suite 200 | | Scottsdale | AZ | 85258 |
| Jeff A Rowan And Jennifer C Rowan Vs. Gmac Mortgage, Llc | 728553 | 1012-21213 | TX, HARRIS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | Luna and Associates | 3033 Chimney Rock, Suite 518 | | Houston | TX | 77056 |
| Jeff And Adele Schneidereit  Vs. Trust Of The Scott & Brian Inc. 401 K Profit Sharing Plain U/A Dtd 01/01/2003, Fbo Scott And Janet Ehrke, Deutsche Bank National Trust Company Americas, Individually As A Business Entity And As Trustee/Custodian, Deutsche Bank National Trust Company Americas, Ally Financial Inc., Formerly Gmac Mortgage, Llc, Gmac Mortgage, Llc, Executive Trustee Services, Llc Dba Ets Services, Llc,- Csrj Land And Cattle, Llc, Stephen R. Nino, Catherine Nino, Ryan Browder, Jennifer Browder, Robert "Scott" Ehrke, Janet Ehrke, Inclusive | 719297 | CV11-06919-JFW | US District Court Central District Court, CA - US C DIST OF CALIFORNIA | California | Servicing - Mortgage | Open-Defendant | N/A | 1331 OLIVE STREET | | PASO ROBLES | CA | 93446 |
| Jeffrey A Hoff Vs Edna B Layfield And Gmac Mortgage And Wells Fargo Financial Cards | 720846 | 03-C-11-001-001122 SL | MD, BALTIMORE CITY, EIGHTH CIR, CIR CRT - PRIMARY | Maryland | Foreclosure | Closed-Defendant | Stephen J. Kleeman, Law Offices of Stephen J. Kleeman, 401 Washington Avenue, Suite 800, Towson, MD 21204 | Unknown | | Unknown | Unknown | Unknown |
| Jeffrey A. Secrest, Plaintiff, Vs. Harold Allison; Deutsche Bank Trust Company America, Defendants. | 716073 | 2011 CV 01166 | OH, STARK COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Civil | Open-Defendant | N/A | 12107 LINCOLNWAY NW | | MASSILLON | OH | 44647 |
| Jeffrey Bailey Vs Gmac Mortgage Llc | 714856 | NA PRIMARY | FL, MANATEE COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Closed-Defendant | 1720 MANATEE AVENUE, WEST | | | BRADENTON | FL | 34205 34205 |
| Jeffrey Gibson Vs Gmac Mortgage Llc | 702086 | 10-09827 | 160TH JUDICIAL DISTRICT COURT DALLAS COUNTY TX | Texas | Servicing - Mortgage | Closed-Defendant | Joyce Lindauer 8140 Walnut Hill Lane Suite 301 Dallas, TX 75231 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jeffrey L Hanson Vs First National Mortgage Services, Inc., A Minnesota Corporation, First National Bank Of Elk River, A National Association, Summit  Mortgage Corporation, A Minnesota Corporation,Winstar Mortgage Partners, Inc., A Minnesota Corporation, Gmac Mortgage, Llc F/K/A Gmac Mortgage Corporation, A Pennsylvania Limited Liability Company, Citimortgage, Inc., A New York Corporation, Vericrest Financial, Inc.,A Delaware Corporation, U.S. Bank, N.A., A Delaware Corporation, As Trustee For The Lsf77 Bermuda Npl Vii Trust, Merscorp, Inc., A Delaware Corporation, Mortgage Electronic Registration Systems, Inc., A Delaware Corporation, Abc Corporation, And Also All Other Persons Unknown Claiming Any Right, Title, Estate, Interest, Or Lien In The Real Estate Described In The Complaint Herein | 718671 | Pocket Service | MN, ANOKA COUNTY, TENTH JUD DIST, DIST CRT - PRIMARY | Minnesota | Servicing - Mortgage | Closed-Defendant | 3165 FERNBROOK LANE N | PLYMOUTH | | MN | 55447 | 55447 |
| Jeffrey M Davis Vs Gmac, A Corporation;Gmac,Llc; Ally Bank Inc; Mortgage Electronic Registration System,Inc | 709616 | 11-116494-CH | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 29452 PENDLETON CLUB DR | FARMINGTON HILLS | | MI | 48336 | 48336 |
| Jeffrey M. Davis V. Gmac Mortgage, Llc, Ally Bank And Mers | 722410 | 2011-116494 CH | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | GARY A COLBERT DEBTOR PROTECTOR, LTD | 29452 PENDLETON CLUB DR | | FARMINGTON HILLS | MI | 48336 |
| Jeffrey W. Currier Vs Mers, Inc., Homecomings Financial Network, Inc., Ets, Inc. And Gmac Mortgage Llc | 715599 | pc-11-2925 | Providence Superior Court | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Jeffrey Wayne And Elenita Stella Sullivan V. James Woodall, Trustee And The Bank Of New York Mellon Trust Company, National Association | 724997 | 120400094 | UT, UTAH COUNTY, FOURTH JUD DIST, DIST CRT - PRIMARY | Utah | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Jeffrey Winkler And Linton Johnson Vs. Gmac Mortgage, Llc, Mortgage Electronic Registration Systems, Inc. E*Trade Bank, Its Successors Or Assigns, Executive Trustee Services, Llc, And Does 1 Through 100, Inclusive | 712992 | RG11571111 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 685 VIA RIALTO | | OAKLAND | CA | 94619 |
| Jenkins, Teneka vs. GMAC Mortgage, LLC | 727034 | ICRC CP# 01-12-62002 EEOC# 26A-2012-00351C | Waterloo, Iowa Civil Rights Commission | Waterloo, IA | Employment | N/A | Erin Patrick Lyons Dutton, Braun, Staack & Hellman, P.L.C. P.O. Box 810 Waterloo, IA  50704 | Unknown | | Unknown | Unknown | Unknown |
| Jennas - Gmac Mortgage Corporation V. Delano Jennas And Sharmila Jennas | 686984 | 7550CV06 | Court of Common Pleas | Pennsylvania | Origination - Mortgage | Closed-Defendant | John R. O'Boyle, 321 Spruce St Scranton, PA 18503 | Unknown | | Unknown | Unknown | Unknown |
| Jennifer Bona Vs Gmac Mortgage Llc | 723101 | NA PRIMARY | FL, PINELLAS COUNTY, SIXTH JUD DIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Closed-Defendant | 201 N. Franklin Street Suite 3050 | Tampa | | FL | 33602 | 33602 |
| Jennifer L. Thiery And Doulgas A. Thiery Vs. Gmac Mortgage Llc | 729471 | 2:212-cv-00130-WOB-JGW | US, E DIST OF KENTUCKY, SIXTH CIR, CIR CRT - PRIMARY Docket # : 2:212-cv-00130-WOB-JGW | Kentucky | Early Case Resolution | Open-Defendant | Law Office of Steven C. Shane | 8417 Pheasant Drive | | Unknown | KY | 41042 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jennifer Orme Vs. Gmac Mortgage | 727057 | 12A00694 | CA, SUPERIOR COURT, COUNTY OF SANTA MONICA - SANTA MONICA COUNTY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Jeremy & Jennie Lassiter V. Gmac Mortgage, Llc | 713781 | 10-05012-LMK | US, N DIST OF FLORIDA, BANK CRT - PRIMARY | Florida | Bankruptcy | Closed-Defendant | Martin S. Lewis Lewis & Jurnovoy, P.A. 1100 North Palafox St. Pensacola, FL 32501 | Unknown | | Unknown | Unknown | Unknown |
| Jerri Schick Vs Deutsche Bank Trust Company | 720192 | 11-CV-1540 | TX, GALVESTON COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | MIDDAGH & LANE PLLC | 12946 DAIRY ASHFORD, SUITE 450 | | SUGARLAND | TX | 77478 |
| Jerrianne Ritchie, Shron Wells(By Power Of Attorney To Jerrianne Ritchie) Vs Bank Of America;Countrywide;Recontrust,Na;Mortgage Eelctronic Registration Systems;Gmac Mortgage,Llc And All Others Seeking Any Interest,Title Or Right Of 44792 Corte Hidalgo,Temecula,Ca 92592; Does 1 Through 100 | 719129 | RIC 10017026 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Jerry & Shelia Roemisch Vs Deutsche Bank Trust Company Americas And Gmac Mortgage Llc | 714354 | C.A.NO.11-253 | US DISTRICT COURT DISTRICT OF TEXAS-TRAVIS COUNTY | Texas | Origination - Mortgage | Closed-Defendant | Fred E. Walker 609 Castle Ridge Road Suite 220 Austin, TX 78746 | Unknown | | Unknown | Unknown | Unknown |
| Jerry Bruce Jenkins And Vicki Barron Jenkins Vs. Gmac Mortgage, Llc | 725320 | 11-80055 | US, W DIST OF LOUISIANA, BANK CRT - PRIMARY | Louisiana | Bankruptcy | Open-Defendant | N/A | 102 Donnie Price Road | | Deville | LA | 71328 |
| Jerry Chandler Vs. Gmac Mortgage, Inc. | 724134 | NA PRIMARY | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Open-Defendant | Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 |
| Jerry Chen, Xiu Zhen Zhou Vs. Gmac Mortgage, A Business Entity, Form Unknown; Executive Trustee Services, Llc Dba Ets Services, Llc, A California Limited Liability Company; Mortgage Electronic Registration Systems, Inc., A Delaware Coproation, And Does 1 Through 69 All Inclusive | 707797 | RIC 10023628 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Pro Se, 18340 E. Colima Rd, Suite 2E, Rowland Heights, CA 91748 | Unknown | | Unknown | Unknown | Unknown |
| Jerry Chen, Xiu Zhen Zhou Vs. Gmac Mortgage, Llc Et Al | 721480 | RIC1116981 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Jerry Dee Morrison Vs. Homecomings Financial; Gmac Mortgage; And Does 1 To 10 | 719357 | CV 000453 | CA, MERCED COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Law Office of Randy E. Thomas | 18826 N. Lower Sacramento Road - Suite G | | Woodbridge | CA | 95258 |
| Jerry Fletcher Vs Chase Manhattan Mortgage Corporation Gmac Mortgage Corporation And Castle Key Insurance Company | 718497 | 2011-CA-401 | FL, LEON COUNTY, SECOND JUD CIR , CIR CRT - PRIMARY | Florida | Civil | Open-Plaintiff | N/A | 1543 SAN LUIS ROAD | | TALLAHASSEE | FL | 32304 |
| Jerry Morgan Vs. Jpmorgan Chase Bank, N.A., Gmac Mortgage Llc, Mortgage Electronic Registration Systems, Inc., The Bank Of New York Mellon Trust Company, N.A., The Bank Of New York Trust Company, N.A. | 727441 | CI-11 919 | NE, SARPY COUNTY, SECOND JUD DIST, DIST CRT - PRIMARY | Nebraska | Foreclosure | Open-Defendant | Carter Law Firm | 2030 Main Street, Suite 1300, | | Irvine | CA | 92614 |

In re: GMAC Mortgage, LLC
**Case No. 12-12032**
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jerry R Singleton And Kimberly K Singleton V. U.S. Bank National Association As Trustee And Gmac Mortgage, Llc And Homecomings Financial, Llc, A Gmac Company | 722652 | C2011557 | TX, HOOD COUNTY, DIST CRT - PRIMARY | Texas | Servicing - Mortgage | Open-Defendant | D. KIMBERLI WALLACE PLLC | 9500 RAY WHITE RD SUITE 200 | | FORTH WORTH | TX | 76248 |
| Jerry R. Laird V. Gmac Mortgage Corporation | 720211 | 11C02504 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | 15760 VENTURA BLVD. SUITE 1100 | ENCINO | | CA | 91436 | 91436 |
| Jesse Wineberry Vs Gmac Mortgage; Jpmorgan Chase Bank, N.A.; Executive Trustee Services; Lsi Title Agency, Inc | 711066 | 11-2-09756-2 SEA | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing - Mortgage | Closed-Defendant | 1191 SECOND AVE | SEATTLE | | WA | 98101-2939 | 98101-2939 |
| Jessi E Mccay V. Gmac Mortgage, Llc, Regions Bank, Inc. And James R. Loggins | 711306 | CV-2011-47 | AL, ST CLAIR COUNTY, SOUTHERN JUD DIVISION, CIR CRT - PRIMARY | Alabama | Foreclosure | Open-Defendant | HOLLADAY, P.C. | 12 EDWIN HOLLADAY PLACE | | PELL CITY | AL | 35125 |
| Jesus M. Jimenez | 698513 | multiple | US bankruptcy Court - Central District - US C DIST OF CALIFORNIA BANK | California | Bankruptcy | Open-Defendant | N/A | 632- 632 1/2 S EVERGREEN | | LOS ANGELES | CA | Unknown |
| Jesus Serrano Melchor And Evangelina A Melchor Vs Bank Of America Corporation;Bank Of New York Mellon Corporation;Countrywide Financial Corporation;Countrywide Homew Loans Inc;Bank Mortgage Solutions,Llc;Bac Home Loans Servicien;Bank Of New York Trust Company;Citimortgage;Ctc Real Estate Services,Inc;Desert Community Bank;Hsbc Bank;Fannie Mae;First Franklin Financial Corporation;Home Savers Inc;Lehman Brothers Inc;Moutain States Mortgage Centers,Inc;Nl Inc;Paramount Residential Mortgage Group Inc;Pine Mountain Lake Association;Provident Savings Bank;Recontrust Company,Na;Scme Mortgage Bankers,Inc;Washington Mutual Bank;Wells Fargo;Wmc Mortgage Corp;Does 1 Through 1000, Inclusive | 719705 | 34-2011-00109314 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 1490 STONE POINT DR; STE 100 | ROSEVILLE | | CA | 95661 | 95661 |
| Jetton -- Mortgage Electronic Registration System, Inc., As Nominee For Gmac Mortgage Corporation And Gmac Mortgage Corporation V. Jackie And Lisa C. Jetton And Regions Bank | 686568 | 2006-437-48-S | Chancery Court | Mississippi | Servicing - Mortgage | Open-Defendant | Jones, Walker, Waechter, Poitevent, Carrere & Denegre, LLP | 190 East Capitol Street, Suite 800 (39201) | | Jackson | MS | 39201 |
| Jetton -- Mortgage Electronic Registration System, Inc., As Nominee For Gmac Mortgage Corporation And Gmac Mortgage Corporation V. Jackie And Lisa C. Jetton And Regions Bank | 686568 | 2006-437-48-S | Chancery Court | Mississippi | Servicing - Mortgage | Open-Defendant | Jones, Walker, Waechter, Poitevent, Carrere & Denegre, LLP | 190 East Capitol Street, Suite 800 (39201) | | Jackson | MS | 39201 |
| Jimmel Baptiste Vs. Federal Home Loan Mortgage Corporation And Gmac Mortgage Llc Fka Gmac Mortgage Corporation | 726814 | 12-DOV-196965 | TX, FORT BEND COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | N/A | 16327 BUNKER RIDGE ROAD | | HOUSTON | TX | 77053 |
| Jimmie D. Mitchell Vs. Gmac Mortgage Llc, Ets | 696974 | NA PRIMARY | Circuit Court For The County Of Loudoun | Virginia | Early Case Resolution | Open-Defendant | Gulick, Carson & Thorpe, P.C. | 70 Main Street, Suite 52 | | Warrenton | VA | 20186 |
| Jimmy Allan Nashman V. Hsbc Bank U.S.A., N.A. | 711432 | 9:09-bk-25390-CED | US, M DIST OF FLORIDA, BANK CRT - PRIMARY | Florida | Bankruptcy | Closed-Defendant | Steven M Berman Shumaker, Loop & Kendrick, LLP 101 E. Kennedy Blvd., Suite 2800 Tampa, FL 33602 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jimmy Marcel Morris V. Gmac Mortgage, Llc, Mers, Inc., Mccurdy & Candler, Llc, Anthony Demario And Patrick Taggart | 695925 | 3:09-CV-01086 | Middle District Court of Tennessee | Tennessee | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Joan Miller & David Miller Vs Homecomings Financial Llc, Gmac Mortgage Llc, The Bank Of New York Mellon Trust Company, Don Ledbetter, Patricia Poston, Gabriel Ozel, & Phe Duncan Llp | 721907 | 11-10-11705-CV | TX, MONTGOMERY COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | THE KELLY LEGAL GROUP PLLC | PO BOX 2125 | | AUSTIN | TX | 78768 |
| Joan Reni Storm, One Of The People Of Washington State V. Federal National Mortgage Association And John Doe | 702354 | 11-2-00364-4 | SUPERIOR COURT OF THE STATE OF WASHINGTON IN AND FOR THE COUNTY OF THURSTON | Washington | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Joann Ezell Vs Gmac Mortgage Llc | 712411 | 11-04188 | 191st Judicial District Court | Texas | Foreclosure | Open-Defendant | N/A | 2400 SADDLEWOOD COURT | | CEDAR HILL | TX | 75104 |
| Joann M Chase V. Federal National Mortgage Assocation And Gmac Mortgage, Llc | 723690 | 218-2011-CV-00049 | NH, ROCKINGHAM COUNTY, SUPERIOR CRT - Primary | New Hampshire | Servicing - Mortgage | Open-Defendant | HOEFLE, PHOENIX, GORMLEY & ROBERTS, P.A. | 402 STATE STREET | | PORTSMOUTH | NH | 03801 |
| Joanne Hildebrandt Vs Gmac Mortgage Llc | 729582 | 30-2012-00569736-CU-OR-CJC | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY Docket # : 30-2012-00569736-CU-OR-CJC | California | Unknown | Open-Defendant | LAW OFFICES OF GENE W CHOE, PC | 523 N Buttonwood Street | | Anaheim | CA | 92805 |
| Joaquin A. Toranzo Vs. Deutsche Bank National Trust Company | 728190 | 2012-CI-05378 | TX, BEXAR COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | N/A | 9311 YORK CREED CIRCLE | | SAN ANTONIO | TX | 78230 |
| Jocelyn H. O'Neill Vs John G. O'Neill Vs Gmac Mortgage;New Jersey Title Insurance Company; Noble Title Agency,Inc; William Yadlon, Esq. | 703760 | FM-12-306-11D | SUPERIOR COURT OF NEW JERSEY CHANCERY DIVISION:FAMILY PART MIDDLESEX COUNTY | New Jersey | Origination - Mortgage | Closed-Defendant | Jenny Berse, Law Office of Jenny Berse, 21 South Union Ave, Cranford, NJ, 07016 | Unknown | | Unknown | Unkno wn | Unknown |
| Joel Anthony Ayala Vs. Gmac Mortgage Llc, A Delaware Limited Liability Company, A Wholly Owned Subsidiary Of Ally Financial, Inc. | 721647 | 30-2011-00522285-CU-OR-CJC | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 120 VANTIS, SUITE 300 | ALISO VIEJO | | CA | | 92656 92656 |
| John A. Erickson And Janice R. Erickson Vs. The Bank Of New York Mellon Trust Company, National Association F/K/A The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase Bank, N.A. F/K/A Jp Morgan Chase Bank, As Trustee For Rasc 2003-Ks5 ("Gmac"), America'S Servicing Company, Wells Fargo Bank, N.A. | 728851 | 120700414 | UT, DAVIS COUNTY, SECOND JUD DIST, DIST CRT - PRIMARY | Utah | Servicing - Mortgage | Open-Defendant | Pearson, Butler, Carson & Cook PLLC | 1682 Reunion Avenue, Suite 100 | | South Jordan | UT | 84095 |
| John Ambuehl, Et Al. V. Aames Funding Corp., Gmac Mortgage, Llc, Homecomings Financial, Llc Et Al. | 721138 | 2:11-cv-00693-BCW | US, DIST OF UTAH, TENTH CIR, CIR CRT - PRIMARY | Utah | Origination - Mortgage | Closed-Defendant | 10542 S JORDAN GATEWAY; STE 300 | SOUTH JORDAN | | UT | | 84095 84095 |
| John And Bianca Mason, Clyde And Mary Kelley, Michael D. Van Blaircom, Adn Brodie L. Ubhoff V. Countrywide Home Loans Inc., Gmac Mortgage Llc, Executive Trustee Services Llc, Et Al. | 695872 | 09-MDL-2119 and 10-cv-457 | Second Judicial Distric Court Washoe County, Nevada | Nevada | Servicing - Mortgage | Closed-Defendant | 245 E. Liberty Street Suite 110 | Reno | | NV | | 89501 89501 |
| John And Jeannette Schwartz Ii, And James Wong V. Bann-Cor Mortgage; Master Financial, Inc.,; Psb Lending Corporation; Homeq Servicing Corporation F/K/A Tms Mortgage, Inc., D/B/A The Money Store; The Money Store, Inc.; The First National Mortgage Exchange; Gmac Mortgage, Llc; Residential Funding Company, Llc | 693534 | CA 10-1038-CV-W-FJG; 00cv226639 | US, W DIST OF WISCONSIN, SEVENTH CIR, CIR CRT - PRIMARY; Circuit Court of Jackson County, Missouri | Missouri | Origination - Mortgage | Open-Defendant | Walters Bender Stroehbehn & Vaughan, P.C | 2500 City Center Square, 1100 Main Street | | Kansas City | MO | 64105 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John And Jeffrey Misiora And The Estate Of Paulette Misiora Vs. Gmac Mortgage Corp., Bank Of Blue Valley/Internet Mortgage.Com And Transtar National Title Company | 696057 | L-2751-09 | Superior Court of New Jersey | New Jersey | Servicing - Mortgage | Closed-Defendant | 75 Main Street, #202 | Millburn | | NJ | 07041 | 07041 |
| John And Sonya Kwon Vs. Abraham Gottlieb, Cashs Inc., Eddie Zomer, Greenpoint Mortgage Funding, Capital One, Yiftach Tal, Gmac Mortgage, Llc And Does 2-50 | 687176 | BC383711 | Superior Court | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| John Capes V. Fannie Mae; Gmac Mortgage, Llc; First American Title Services; And Does 1-2, Inclusive | 720130 | CIVDS 1108869 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 16 N. MARENGO AVENUE SUITE 707 | PASADENA | | CA | 91101 | 91101 |
| John Catania Vs Clark Kanterman, John Reitano, Gmac Mortgage Llc, Tcif Reo Gcm Llc | 700296 | No. 10-5249 | PA, DELAWARE COUNTY, THIRTY SECOND JUD DIST, COMMON PLEAS CRT | Pennsylvania | Servicing - Mortgage | Closed-Defendant | Joseph V. Catania, Esq., 8 West Front Street, Media, PA 19063 | Unknown | | Unknown | Unkno wn | Unknown |
| John Christakis   Vs  Mortgage Electronic Registration Systems, Inc.; Unknown Real Partys In Interest, 1-100. | 699119 | C20103885 | SUPERIOR COURT OF PIMA COUNTY STATE OF ARIZONA - PIMA COUNTY | Arizona | Foreclosure | Open-Defendant | N/A | 1217 West Saint Claire Street | | Tucson | AZ | 85745 |
| John D Thornton | 715764 | 11-08332 | 160TH JUDICIAL DISTRICT COURT DALLAS COUNTY TX | Texas | Foreclosure | Closed-Defendant | Mark Swaim 5000 Quorum Dr, Ste 210         Dallas, TX 75254 | Unknown | | Unknown | Unkno wn | Unknown |
| John Davis, Bonnie Davis, Romack Franklin And Nicole Franklin V. Gmac Mortgage, Llc | 728308 | 27-CV-12-11245 | MN, HENNEPIN COUNTY, FOURTH JUD DIST, DIST CRT - PRIMARY | Minnesota | Servicing - Mortgage | Open-Defendant | WILLIAM L LUCAS, PA | 7456 CAHILL ROAD | | EDINA | MN | 55439 |
| John E. Satterwhite, Jr., V. The Bank Of New York Mellon Trust Company, National Association | 704989 | CL10-2634-1 | VA, RICHMOND COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Virginia | Foreclosure | Open-Defendant | MCLAUGHLIN, HENRY | EIGHTH AND MAIN BUILDING, 707 EAST MAIN STREET; STE 1375 | | RICHMOND | VA | 23219 |
| John Ellis, Administrator Of The Estate Of James Handy Vs Veraleka Mitchell; Us Bank, National Association As Trustee For Ramp 200 Sefc6; Phillip Tick; Equifirst Corporation | 715557 | 11 CH-14963 | IL, COOK COUNTY CIRCUIT, CHANCERY DIVISION - PRIMARY | Illinois | Origination - Mortgage | Closed-Defendant | 120 W MADISON ST; STE 825 | CHICAGO | | IL | 60602 | 60602 |
| John F Kenney And Kimbery A. Kenney | 719011 | NA PRIMARY | NA PRIMARY | Tennessee | Early Case Resolution | Closed-Defendant | Norwood Law office of David B. Hamilton 1810 Merchant Drive, Ste. 1 Knoxville, TN 37917 865.219.9250 | Unknown | | Unknown | Unkno wn | Unknown |
| John Femino V. Asc (American Servicing Company); Wells Fargo Home Mortgage; Us Bank National Association As Trustee; Gmac Mortgage; Today Realty | 723683 | CA12-0001B | MA, PLYMOUTH COUNTY, SUPERIOR CRT - PRIMARY | Massachusett s | Litigation | Open-Defendant | N/A | 60 Shore Drive | | Plymouth | MA | 2360 |
| John Frye V. Capital One Home Loans, Llc, Now By Merger And/Or Acquisition Gmac Mortgage, Llc, Defendant/Third Party Plaintiff V. Ruth M. Burke, Laurie L. Frye, And Capital One Home Loans, Llc, Third Party Defendants | 695348 | 09CV6611 | Court of Common Pleas | Pennsylvania | Origination - Mortgage | Open-Defendant | Herlands, Rothenberg & Levine | 345 Wyoming Avenue, Suite 210, P.O. Box 269 | | Scranton | PA | 18503 |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John G Roskos Vs Gmac Mortgage Llc | 713759 | 10DH12671 | FL, BREVARD COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Closed-Defendant | Kaufman Englett & Lynd 111 North Magnolia Avenue Suite 1600 Orlando, FL 32801 | Unknown | | Unknown | Unkno wn | Unknown |
| John Gordon Vs Gmac Mortgage Llc | 714370 | 1111-CV03917 | 11TH JUDICIAL CIRCUIT COURT ST CHARLES COUNTY MISSOURI | Missouri | Foreclosure | Open-Defendant | The S.E. Farris Law Firm | 116 East Lockwood | | St. Louis | MO | 63119 |
| John H. Mclaughlin Vs. Mers Inc. A/A/A Mortgage Electronics Registration System, Incorporated And First American Title Insurance Co. | 718558 | CV201103062 | AZ, PINAL COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Servicing - Mortgage | Open-Defendant | N/A | 2106 WEST WILSON AVENUE | | COOLIDGE | AZ | 85228 |
| John J Siracusa Jr Vs Robert W Campbell Jrs Land Co Inc Teb Associates Llc, Gmac, American Express, John Doe, Abc Corp. And Xyz, Llc. | 703568 | ATL-C-87-10 | SUPERIOR COURT OF NEW JERSEY CHANCERY DIVISION ATLANTIC COUNTY | New Jersey | Servicing - Mortgage | Closed-Defendant | Jeffrey L Gold 2021 New Road, Suite 24 Linwood, NJ 08221 | Unknown | | Unknown | Unkno wn | Unknown |
| John Kaspar Vs. Gmac Mortgage | 721652 | RIC 1117532 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| John Kelley And Kathy Kelley Vs Gmac Mortgage Llc | 725001 | 2012 06606 | TX DISTRICT COURT HARRIS COUNTY JUDICIAL DISTRICT | Texas | Foreclosure | Open-Defendant | Bauer Law Firm PC | 700 Louisiana Suite 3950 | | Houston | TX | 77002 |
| John Lowe Vs First Capitol Financial Services Corp, A Business Organization, And Gmac Mortgage, Llc Erroneously Named As Gmac, Also Known As General Mortors Acceptance Corporation;A Business Organization | 722383 | 11-C-23 | WV, WIRT COUNTY, FOURTH JUD CIR, CIR CRT - PRIMARY | West Virginia | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF SIMMONS & SIMMONS LC | ROUTE 3 BOX 252A | | ELIZABETH | WV | 26143 |
| John M Little Vs Deutsche Bank Trust Company Americas As Trustee | 713452 | D-1-GN-001241 | District Court Of Travis County, Tx | Texas | Foreclosure | Open-Defendant | N/A | 5820 MIRAMONTE DRIVE AUSTIN TX 78759 | | AUSTIN | TX | 78759 |
| John Mentag V. Gmac Mortgage Llc | 703803 | 09-67842 | US Bankruptcy Court Eastern District Southern Division - Detroit | Michigan | Bankruptcy | Closed-Defendant | Timothy R. Van Dusen 37000 Grand River Ave. Suite 350 Farmington Hills, MI 48335 | Unknown | | Unknown | Unkno wn | Unknown |
| John Milton Vance Vs Gmac Mortgage Llc Formerly Known As Gmac Mortgage Corporation Also Known As Or Doing Business As Gmac Mortgage And Deborah Martin | 711582 | 2011CI-03274 | Bexar County District Court, Texas | Texas | Foreclosure | Closed-Defendant | Hugo Xavier De Los Santos    900 Vance Jackson Rd San Antonio, TX 78201 | Unknown | | Unknown | Unkno wn | Unknown |
| John R Blanche Vs Aurora Loan Services; Specialized Loan Services; Bank Of America; Gmac Mortgage, Llc; And Litton Mortgage Service Center | 717587 | 3420100092667 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 2357 LAREDO RD | | SACRAMENTO | CA | 95825 |
| John R Indorf And Marilyn H Indorf Vs The Chase Manhattan Bank, As Indenture Trustee, Now Known As Jp Morgan Chase Bank | 711353 | 11 CV 2 | KS, MCPHERSON COUNTY, NINTH JUD DIST, DIST CRT - PRIMARY | Kansas | Early Case Resolution | Closed-Defendant | 100 W KANSAS AVE; STE 201 | MCPHERSON | | KS | 67460 | 67460 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John Rady Vs Gmac Mortgage Llc Fka Gmac Mortgage Corporation | 713893 | D-1-GN-11-001431 | District Court Of Travis County, Tx | Texas | Foreclosure | Closed-Defendant | John Rady 13276 Research Blvd Suite 204 Austin, TX 78750 | Unknown | | Unknown | Unknown | Unknown |
| John Rady Vs Mortgage Electronic Registration Systems Inc As Nominee For Republic State Mortgage Co A Texas Corporation | 718857 | D-1-GN-11 002321 | District Court Of Travis County, Tx | Texas | Foreclosure | Open-Defendant | N/A | 19904 CHEYENNE VALLEY DRIVE | | ROUND ROCK | TX | 78664 |
| John Sprouse Vs Mortgage Electronic Registration Systems, Inc. | 715794 | CV-11-4920 | ID, KOOTENAI COUNTY, FIRST DIST, DIST CRT - PRIMARY | Idaho | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| John Stephen Alexandrowicz Vs Deutsche Bank Americas, As Trustee Rali2005Qs14; Gmac Mortgage; Llc; Mortgage Electronic Registration Systems, Inc; And Executive Trustee Services, Llc Dba Ets Services, Llc | 717044 | CIVDS1108560 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| John Von Brincken And Shelley Von Brincken Vs. Mortgageclose.Com, Inc.; Executive Trustee Services, Dba Ets Services, Llc, Mortgage Electronic Registration Systems, Inc., Gmac Mortgage, Inc., Federal National Mortgage Association, Fannie Mae Guaranteed Pass-Through Certificates Series 2007-036 And Does 1-20 , Inclusive | 717020 | 77648 | CA, NEVADA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Law Offices of Holly S. Burgess | 680 Auburn Folsom Road, Suite 109 | | Auburn | CA | 95661 |
| John W Douglas Iii Vs Mortgage Electronic Registration Systems; Pride Mortgage,Llp; Federal National Mortgage Association | 716574 | 11-4093 | RI, PROVIDENCE COUNTY, SUPERIOR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Closed-Defendant | 1319 CRANSTON STREET | CRANSTON | | RI | 02920 | 02920 |
| John W Prewitt Vs Gmac Mortgage Llc | 713168 | 380-01761-2011 | Texas 380th District Court Collin County | Texas | Foreclosure | Open-Defendant | LAW OFFICES OF DARRYL V PRATT | 2595 DALLAS PARKWAY SUITE 105 | | FRISCO | TX | 75034 |
| John W. Jones Vs. Premier One Funding, Inc | 692823 | 3:09-cv-03858-SC | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 915 92ND AVE | | OAKLAND | CA | 94603 |
| John William Rampenthal And Janet Lynn Rampenthal Vs. Gmac Mortgage Llc; Quicken Laons Inc; Ets Services Llc; Federal National Mortgage | 710724 | CIVVS 904217 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Johnny C. Fogle And Danella P. Fogle Vs. Gmac Mortgage Llc | 711708 | 11A-022040-5 | GA, GWINNETT COUNTY, NINTH DIST CIR, ENOTAH JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | 755 COMMERCE DRIVE, STE 600 | DECATUR | | GA | 30030 | 30030 |
| Johnny D. Gabriel And Rosalie P. Gabriel V. Tina Conchin, Homecomings Financial Network, Inc. And San Antonio Federal Credit Union | 703333 | CV-09-025 | BANDERA COUNT DISTRICT COURT TEXAS | Texas | Servicing - Mortgage | Closed-Defendant | Daniel Kustoff, 4103 Parkdale St., San Antonio, TX 78229 | Unknown | | Unknown | Unknown | Unknown |
| Johnny L. Talford And Yvonnia Talford Vs. Mortgage Investors Corporation F/K/A Amerigroup Mortgage Corporation And Gmac Mortgage, Llc Successor By Merger To Gmac Mortgage Corporation And Green Planet Servicing Llc | 728481 | 12-03511 | TX, DALLAS COUNTY, DIST CRT - PRIMARY | Texas | Servicing - Mortgage | Open-Defendant | Law Office of Anthony D. Randall | 2580 West camp Wisdom Rd., Suite 139 | | Grand Prairie | TX | 75052 |
| Jolene M. Molitoris V. Michael L Marsh, Gmac Mortgage Llc, Citibank, Karl L. Keith, Or Successor Montgomery County Auditor | 703128 | 2010-CV 06430 | MONTGOMERY COUNTY OHIO COMMON PLEAS COURT | Ohio | Foreclosure | Closed-Defendant | 7925 Paragon Road | Dayton | | OH | 45459 | 45459 |
| Jon Davis V. Gmac Mortgage Llc | 726540 | NA PRIMARY | NA PRIMARY | Florida | Unknown | Closed-Defendant | 360 Central Avenue, Suite 1530 | St Petersburg | | FL | 33701 | 33701 |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jon Lacabanne Vs. Gmac Mortgage, Llc And Westminster Realty | 725969 | 12-00060 | US, DIST OF HAWAII, NINTH CIR, CIR CRT - PRIMARY | Hawaii | Foreclosure | Open-Defendant | N/A | 32 KA-IKA-I STREET | | WAILUKU | HI | 96793 |
| Jonathan Dumont V. Mortgage Electronic Registration Systems Inc.; Chesapeake Appraisal And Settlement Services, Inc.; And Gmac Mortgage, Llc | 723132 | CA11-623M | US, DIST OF RHODE ISLAND, FIRST CIR, CIR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | GEORGE E BABCOCK ATTORNEY AT LAW | 574 CENTRAL AVENUE | | PAWTUCKET | RI | 02861 |
| Jonathan E. Robinson, Et Al. V. Ge Money Bank, Gmac Mortgage Llc, Et Al. (No Other Ally Or Rescap Entities Named) | 693821 | 09-cv-00227-DCB | D. Ariz. | Arizona | Servicing - Mortgage | Open-Defendant | Koeller, Nebeker Carlson & Halauck, LLP | 3200 N. Central Avenue, Suite 2300 | | Phoenix | AZ | 85012 |
| Jonathan Kiefer And Rhonda Kiefer V. Patriot Title, Inc., Brenda Bragg, Greg Hill, Judy Burton, Nick Hill, Stacia Hill, Randella Hill, Charanna Phelps, Jeremy Phelps, And Gmac Mortgage, Inc. | 704151 | 03D02-0906-586 | BARTHOLOMEW COUNTY SUPERIOR COURT II, INDIANA | Indiana | Origination - Mortgage | Closed-Defendant | 150 NORTH MAIN ST PO BOX 365 | | | FRANKLIN | IN | 46131 46131 |
| Jonathan Somera V. Jose Maravillas Siam Dba Abs Realty And Financial Services; The Mortgage Store Financial Inc.; Mortgage Electronic Registration Systems, Inc.; Gmac Mortgage, Llc; Executive Trustee Services, Llc; Wells Fargo Bank, N.A., As Indenture Trustee Under Indenture Relating To Imh Assets Corp., Collateralized Asset-Backed Bonds, Series 2005-6; And Does 1 Through 50, Inclusive | 720957 | C11-01670 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 820 MAIN STREET; STE 1 | | MARTINEZ | | CA | 94553 94553 |
| Jonathon Somera V. Mortgage Electronic Registration Systems, Inc.; Gmac Mortgage, Llc; Executive Trustee Services, Dba Ets Services, Llc; Wells Fargo Bank, N.A., As Indenture Trustee Under Indenture Relating To Imh Assets Corp., Collateralized Asset-Backed Bonds, Series 2005-6; And Does 1 Through 50, Inclusive | 728109 | C12-00847 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICES TIMOTHY L MCCANDLESS | 820 MAIN STREET SUITE #1 | | MARTINEZ | CA | 94553 |
| Jones  - In Re Clarence Jones | 694616 | 05-13799 | Northern Dist of Mississippi Bankruptcy Court | Mississippi | Bankruptcy | Closed-Defendant | Jeffrey Collier PO Box 55829 Jackson, MS 55829 | Unknown | | Unknown | Unkno wn | Unknown |
| Jones--Douglas And Andrea M. Jones, Et Al. V. Abn Amro Mortgage Group, Inc, Et Al. (Incl. Gmac Mortgage Corporation, Gmac Mortgage Asset Management, Inc., And Gmac Mortgage Group, Inc.) | 686907 | 07-4328 | United States District Court, Eastern District of Pennsylvania | Pennsylvania | Bankruptcy | Open-Defendant | O'KEEFE & SHER | 15019 KUTZTOWN ROAD | | KUTZTOWN | PA | 19530-9276 |
| Jones--Douglas And Andrea M. Jones, Et Al. V. Abn Amro Mortgage Group, Inc, Et Al. (Incl. Gmac Mortgage Corporation, Gmac Mortgage Asset Management, Inc., And Gmac Mortgage Group, Inc.) | 686907 | 07-4328 | United States District Court, Eastern District of Pennsylvania | Pennsylvania | Bankruptcy | Open-Defendant | O'KEEFE & SHER | 15019 KUTZTOWN ROAD | | KUTZTOWN | PA | 19530-9276 |
| Joni L. Newbold (Lasky) Vs Bank Of Idaho, Inc An Idaho Corporation; Gmac Mortgage, Llc, Believed To Be A Foreign Corporation Registered In Idaho; Pioneer Title Co Of Bannock County, An Idaho Corporation; Mortgage Electronic Registration Systems, Inc | 718204 | CV-2011-3642-OC | ID, BANNOCK COUNTY, SIXTH DIST, DIST CRT - PRIMARY | Idaho | Foreclosure | Open-Defendant | WIXOM LAW OFFICE | PO BOX 51334 | | IDAHO FALLS | ID | 83405 |
| Jordan--Jordan Et Al. V. Gmac Mortgage Corporation (In Re Jordan) | 682614 | 306417764 | US Bankruptcy Court, Southern District of Alabama - Southern Division - US BANK S DIST OF ALABAMA | Alabama | Foreclosure | Open-Defendant | Cunningham Bounds, LLC | 1601 Dauphin Street | | Mobile | AL | 33604 |
| Jorge A Cerron Vs Gmac Mortgage Llc | 716553 | 2009 CA 015793 NC | FL, SARASOTA COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 5600 Beachway #107 | | SARASOTA | FL | 34231 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jorge Galaviz And Consuelo Galaviz Vs. Gmac Mortgage, Llc, As Successor In Interest To Homecomings Financial Network, Inc.; Mortgage Electronic Registration Systems, Inc., Ets Services, Llc, And Does 1-20 Inclusive | 727068 | FCS039620 | CA, SOLANO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | S.C. Harris Law | 26376 Ruether Avenue | | Santa Clarita | CA | 91350 |
| Jorge Gomez, Plaintiff, Vs. Gmac Mortgage Llc; Executive Trustee Services, Inc.; Mortgage Electronic Registration Systems, Inc; And Does 1 Through 50, Inclusive, Defendants. | 715845 | EC056271 | CA, LOS ANGELES COUNTY, NORTH CENTRAL DISTRICT, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 3250 Wilshire Blvd Suite 1200 | LOS ANGELES | | CA | 90010 | 90010 |
| Jorge Lujan Vs. Gmac Mortgage, Executive Trustee Services Inc., And Does 1 Through 100, Inclusive | 718723 | TC025697 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Jorge Maese And Griselda Maese V. Gmac As Trustee Of Gmac | 728498 | 2012-DCV03865 | TX, EL PASO COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | Falvey, Victor | 8732 Alameda | | El Paso | TX | 79907 |
| Jorge Munguia And Michele Munguia Vs. Aurora Bank, Fsb; Gmac Mortgage, Llc; Cal Western Reconveyance Corp And Does 1 Through 50, Inclusive | 728959 | 39-2012-00279551-CU-OR-STK | CA, SAN JOAQUIN COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | UNITED LAW CENTER - PRIMARY | 3013 Douglas Blvd., Suite 200 | | Roseville | CA | 95661 |
| Jorge Vargas Vs Harvey Ruvin Clerk Of Circuit Court Of Miami-Dade County Florida. Fernando Casamayor, The Miami-Dade Tax Collector, Fra Services, Inc., Lendamerica Home Loans,  Nationstar, Llc, And Gmac Mortgage, Llc. | 718386 | 11-28709CA13 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Plaintiff | N/A | 18219 NW 61ST CT | | HIALEAH | FL | 33015 |
| Jose Amaya And Maria Elena Montano, Husband And Wife Vs. Greenpoint Mortgage Funding, Inc.; Mortgage Electronic Registration Systems, Inc; Marin Conveyancing Corporation; Ets Service Llc; Gmacm Mortgage, Llc F/K/A Gmac Mortgage Corporation; Does 1 Through 10 Inclusive. | 709912 | HC11557482 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Jose Antonio Serratti V. Mers, Inc., National Future Mortgage, Inc., Gmac Mortage, A Subsidiary Of Gmac, Llc. | 719944 | 11-31605CA04 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Servicing - Mortgage | Closed-Defendant | 1150 KANE CONCOURSE SECOND FLOOR | BAY HARBOR ISLANDS | | FL | 33154 | 33154 |
| Jose Colon V. Gmac Mortgage, Llc | 721583 | PC-11-6699 | RI, PROVIDENCE COUNTY, SUPERIOR CRT - PRIMARY | Rhode Island | Foreclosure | Open-Defendant | JAMES A CURRIER ATTORNEY AT LAW | 129 DORRANCE STREET | | PROVIDENCE | RI | 02903 |
| Jose Feliciano, Rosalynd Ceballos, Charmaine Manzo, Lulle Gutierrez Maldonado, Hugo Riveral, Mario Gonzales, Eduardo Benitez Vs. Gmac Mortgage Llc; Armando Rojas | 711719 | RG11565653 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | GREENSTEIN & MCDONALD | 300 Montgomery Street, Suite 621 | | San Francisco | CA | 94104 |
| Jose Granados Vs Gmac Mortgage,Llc | 717012 | 11-2904 | MA, SUFFOLK COUNTY, SUPERIOR CRT - PRIMARY | Massachusett s | Servicing - Mortgage | Closed-Defendant | 54 YEAMANS ST | REVERE | | MA | 02151 | 02151 |
| Jose Lara Flores Vs. Elena Hernandez; Tomas Declid Enriquez; And Does 1 Through 30, Inclusive | 710851 | 10008097 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 28-190 AVEMDA PRIMAVERA | CATHEDRAL CITY | | CA | 92201 | 92201 |
| Jose Luis Perez Vs Gmac Mortgage; Quantum Servicing; Mortgage Electronic Registration Systems | 712231 | 2:10-cv-009968-AHM-AJW | US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Jose M. Valle Vs. Josefa E. Vega, Shaida Galindo, Oscar Sandoval, Martha Bermudez, Trinidad Bermudez, Luis Santiago, Antonio Moncada, Alejandra Dekabir, Jude Pujalte, Maureen Pujalte, Jung Ki Kim, Jackie Miller, Suntrust Mortgage, Inc., Mortgage Electronic Registration Systems, Inc. | 686778 | SCVSS 129396 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | US BANK TOWER 633 WEST 5TH ST; 26TH FLOOR | LOS ANGELES | | CA | 90071 | 90071 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jose Martinez Iii Vs Gmac Mortgage Llc And Federal Home Loan Mortgage Corporation | 729516 | C-1597-12-G | TX, HIDALGO COUNTY, DIST CRT - PRIMARY Docket # : C-1597-12-G | Texas | Unknown | Open-Defendant | LAW OFFICES OF BARRY E JONES | RT 2 Box 35p | | Mercedes | TX | 78570 |
| Jose Olivares And Guadalupe Rodriguez V. Gmac Mortgae, Llc, Et Al. | 703491 | C10-02616 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Service of Process | Closed-Defendant | Pro Se | 1280 Anjou Parkway Brentwood CA 94513 | | Unknown | Unknown | Unknown |
| Jose Wilberto Aniban And Teresa Dawn Aniban, Husband And Wife In Joint Tenants V. Indymac Bank, F.S.B. Fka Indymac Mortgage Services Bank Division Of One West Bank; Quality Loan Services Corporation; First American Title Insurance Company; First American Title Company Of Nevada; Silver State Financial Serices, Inc. Dba Silver State Mortgage; Quantum Servicing Corporationas Agent For Bneficiary Lsi Title Company; Lsi Title Company; Gmac Fidelity National Default Solutions; Mortgage Electronic Registration System Aka Mers Ticor Title Company; Michelle Nguyen; Notary Robo Signer; Roger D Stotts, Robo Signer; Mark Bischof, Notary Robo Signer; And Does 1 Through 100, Inclusive | 722269 | 2:11-cv-01912-JCM-PAL | US, DIST OF NEVADA, NINTH CIR, CIR CRT - PRIMARY | Nevada | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Josef Arnon Vs. Gmac Mortgage, Llc | 727040 | 12-CA-1450-11-L | FL, SEMINOLE COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | Young Deloach, PLLC | 1115 East Livingston Street | | Orlando | FL | 32803 |
| Josefa S. Lopez, Patrick Frankoski, Et Al. V. Executive Trustee Services Llc, Gmac Mortgage Llc, Homecomings Financial Llc, Et Al. | 691107 | 3:09-cv-00180 | United States District Court for the District of Nevada | Nevada | Servicing - Mortgage | Open-Defendant | N/A | 7423 BAROQUE COURT | | Unknown | Unknown | Unknown |
| Joseph & Kathy Mills Vs Gmac Mortgage Llc Us Bank National Association As Trustee | 713657 | 2011 25950 | Harris County District Court | Texas | Foreclosure | Closed-Defendant | Emil Lippe, Jr. Lippe & Associates 600 N. Pearl Street Suite S2460 South Tower Dallas, TX 75201 | Unknown | | Unknown | Unknown | Unknown |
| Joseph A Ramsey Vs. Gmac Mortgage Corporation | 698808 | 2010V-0676(H) | Fayette County Superior Court - Georgia | Georgia | Foreclosure | Open-Defendant | Matteson Peake LLC | 4151 Ashford Dunwoody Road, Suite 512 | | Atlanta | GA | 30319 |
| Joseph A. Connor Iii Vs. Gmac Mortgage, Llc On Its Own And As Agent For Lsi Title Agency, Inc; Karen Balsano, On Her Own And As A Representative For Executive Trustee Services, Llc; Mortgage Electronic Registration Systems, Inc; Ally Financial, Inc. | 725655 | 11-2  00098-6 | WA, FERRY COUNTY, SUPERIOR CRT - PRIMARY | Washington | Servicing - Mortgage | Open-Defendant | N/A | 17646 Highway 21 N | | Malo | WA | 99150 |
| Joseph Armstrong Vs. Gmac Mortgage, Llc And Bank Of America Corporation | 702884 | 10-2716 | Circuit Court State of Michigan | Michigan | Servicing - Mortgage | Closed-Defendant | 3490 Belle Chase Way, Ste. 50 | Lansing | | MI | 48911 | 48911 |
| Joseph Barclay, Plaintiff Vs. Gmac Mortgage Company, Defendant. | 716166 | CV-192-11 | PA, DELAWARE COUNTY, THIRTY SECOND JUD DIST, COMMON PLEAS CRT | Pennsylvania | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Joseph Fabian Vs. Umg Mortgage Llc, Gmac Mortgage Llc, Mortgage Electronic Registration Systems, Inc. | 728012 | 2012-cp-26-2427 | SC, HORRY COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Open-Defendant | Brunty Law Firm | P.O. Box 70907 | | Myrtle Beach | SC | 29572 |
| Joseph Green, David A. And Marcella A. Barron, Et Al. V. Countrywide Home Loans Inc., Gmac Mortgage Llc, Et Al. (No Other Ally Or Rescap Entities Named) | 693418 | 09-cv-00374-BES-GWF | D. Nev. | Nevada | Servicing - Mortgage | Open-Defendant | Hager & Hearne | 245 E. Liberty Street, Suite 110 | | Reno | NV | 89501 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joseph Hill,, Trustee Vs. U.S. Bank National Association And Mortgage Electronic Registration Systems, Inc | 723265 | 11-35205 | US, S DIST OF TEXAS, BANK CRT - PRIMARY | Texas | Bankruptcy | Open-Defendant | CAGE, HILL & NIEHAUS, LLP | 5851 San Felipe, Suite 950 | | Houston | TX | 77057 |
| Joseph Hill,, Trustee Vs. U.S. Bank National Association And Mortgage Electronic Registration Systems, Inc | 725412 | 11-21980 | US, W DIST OF NEW YORK, BANK CRT - PRIMARY | New York | Bankruptcy | Open-Defendant | N/A | 1032 Brownsville Road | | Victor | NY | 14564 |
| Joseph J. Chavez, An Individual, By And Through Madeline Gonsalves, His Guardian Ad Litem Vs. Patsy Vasquez Chavez Aka Patsy Bernic Vasquez, Larry Chavez, An Individual Deceased, Gmac Mortgage Llc, Executive Trustee Services, Mortgage Electronic Registration Systems Inc., Provident Title Company, Jpmorgan Chase Anddoes 1 Through 250, Inclusive | 728841 | BC484027 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | Bet Tzedek Legal Services | 145 SW Fairfax Avenue, Suite 200 | | Los Angeles | CA | 90036 |
| Joseph J. Jarzobski And Rocquette E .Jarzobski V. Gmac Mortgage Llc | 703702 | 10-04135 | MASSACHUSETTS US BANKRUPTCY COURT | Massachusett s | Bankruptcy | Closed-Defendant | Law Offic of Vladimir von Timroth 679 Pleasant Street Paxton, MA  01612 | Unknown | | Unknown | Unkno wn | Unknown |
| Joseph Philip Kalenowsky Vs Canyon Capitol Funding Corporation, A Nevada Corporation; Greenpoint Mortgage Funding, Inc., A Foreign Corporation Licensed To Do Business In Nevada; Mortgage Electronic Registration Systems (Mers), A Foreign Corporation Not Licensed To Do Business In Nevada; Executive Trustee Services, Llc Limited-Liability Company Authorized To Do Business In The State Of Nevada; Gmac Mortgage, Llc A Foreign Limited-Liability Company Licensed To Do Busines In The State Of Nevada; And Individual, Corporate And Partnership Does I Through , Inclusive | 719696 | CV11 02963 | NV, WASHOE COUNTY, SECOND JUD DIST, DIST CRT - PRIMARY | Nevada | Servicing - Mortgage | Open-Defendant | RODNEY E SUMPTER ATTORNEY AT LAW | 139 VASSAR STREET | | RENO | NV | 89502 |
| Joseph R. Colantuono And Florence I . Colantuono V. Gmac | 706946 | 09-113446 | NC, HARNETT COUNTY, ELEVENTH A JUD DIST, SUPERIOR CRT | North Carolina | Foreclosure | Closed-Defendant | Jeffrey S. Kaufman, Jr., Kaufman, Englett & Lynd, PLLC 111 N. Magnolia Avenue Suite 1500 Orlando, Florida 32801 | Unknown | | Unknown | Unkno wn | Unknown |
| Joy Green Davis Vs General Motors Acceptance Corporation | 714814 | 11-04023-e | LA, BATON ROUGE, FIRST CIR, APP CRT - PRIMARY | Louisiana | Foreclosure | Closed-Defendant | Kevin L. James, 11834 Market Place Avenue, Suite B, Baton Rouge, LA 70816 | Unknown | | Unknown | Unkno wn | Unknown |
| Joyce M Landry V. Gmac Mortgage, Mers, Homecomings Financial Network, Inc., Don Ledbetter, Trustee And (John & Jane Does) Aka Unknown Investors | 722472 | 11 DCV-193723 | TX, FORT BEND COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | N/A | 16218 Corsair Road | | Houston | TX | 77053 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joyce Stephenson Shomaker, Aka Joyce S. Shomaker, Aka Margaret Joyce Johnson, Individually And As Administratrix Of The Estate Of Robert S. Shomaker V. Gmac Mortgage, Llc, A Limited Liability Company; All Persons Unknown Claiming Any Legal Or Equitable Right, Title Or Other Interest In The Real Property Commonly Known As 2856 South Coast Highway; Laguna Beach, Ca 92651; Does 1 Through 60, Inclusive | 722371 | 30-2011-00511075 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | A. WOGHIREN ATTORNEY AT LAW | 2445 WEST CHAPMAN AVENUE; STE 150 | | ORANGE | CA | 92868 |
| Jp Morgan Chase Bank, Successor-In-Interest To Washington Mutual Bank And Its Predecessors, Successors And Assigns, Vs. Gmac Mortgage Llc F/K/A Gmac Mortgage Corproation, A Delaware Limited Liability Company, Executive Trustee Services, Llc F/Kk/A Executive Trustee Services, Inc., A Delaware Limited Liability Company, And Does 1 Through 10 Inclusive | 704148 | CV001983 | CA, MerceD COUNTY, SUPERIOR CRT - | California | Servicing - Mortgage | Closed-Defendant | 2112 Business Center Drive, #200 | Irvine | | CA | ###### | 92612 |
| Jpmorgan Chase Bank, Na Vs. Zacharie Toussaint; Deutsche Bank Trust Company Americas As Trustee For Rali 2007Qs4; Marie Petit-Frere; Remicie Toussaint; Unknown Spouse Of Zacharie Toussaint; Unknown Tenant(S) In Possession Of The Subject Property | 724562 | 50-2009-CA-042694 | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Closed-Plaintiff | 1800 N.W. 49TH STREET, SUITE 120 | FORT LAUDERDALE | | FL | 33309 | 33309 |
| Jpmorgan Chase Bank, National Association, Succesor In Interest To Washington Mutual Bank Vs. Beth Mcmanigill; Gmac Mortgage Corporation; Executive Trustee Services, Inc.; First Horizon Home Loan Corporation; Mortgage Electronic Registration, Inc. | 704550 | INC 10009223 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 5 Park Plaza, Suite 830 | Irvine | | CA | 92714 | 92714 |
| Jrs Land Limited Liability Company Vs Lawrence L Monroe,Lois C Monroe;First National Bank Of Rockies;Hb Boehm, Also Known As Herbert B Boehm;Claudia B Stevens;Gmac Mortgage Corporation;David W Hill;Leslie J Hill;Carol Ann Steiger; Charles Northrup;William H Burrows;Dennis A Booth;Jay E Goza;Yampa Valley Bank;Katherine C Bollinger;Dan R Brusca;Kathy S Bursca;Quicken Loans,Inc;Jonathon C Feeney;Debroah Bolon-Feeney And All Unkown Persons Who Claim Any Interest In The Subject Matter Of This Action | 712424 | 11CV19 | CO, ROUTT COUNTY, FOURTEENTH JUD DIST, DIST CRT - PRIMARY | Colorado | Servicing - Mortgage | Open-Defendant | SHARP, STEINKE, SHERMAN & ENGLE, LLC | 401 LINCOLN AVE | | STEAMBOAT SPRINGS | CO | 80477 |
| Juan & Rosa Jimenez V. Gmac Mortgage Llc Fka Gmac Mortgage Corporation; Ets Services, Llc; And Does 1 Through 50 Inclusive | 704141 | TC024470 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | James DeAguilera, Esq. Law Office of James DeAguilera 2068 Orangetree Lane, Suite 218 Redlands, CA  92374 | Unknown | | Unknown | Unkno wn | Unknown |
| Juan M Macias Vs Jp Morgan Chase Bank; Gmac Mortgage, Llc | 714088 | 30301 | WI, MILWAUKEE COUNTY, FIRST JUD DIST, CIR CRT - PRIMARY | Wisconsin | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF DANIEL W STEVENS | 14380 W CAPITOL DR | | BROOKFIELD | WI | 53005 |
| Juan Ruiz Vs Federal Mational Mortgage Association And Gmac Mortgage Llc | 699974 | 2010-29165 | Judicial District Court of Harris County, Texas | Texas | Foreclosure | Open-Defendant | DOVALINA & EURESTE LLP | 122 TUAM STREET SUITE 100 | | HOUSTON | TX | 77006 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Juan Sanchez Zafra, An Individual, Plaintiffs, V. Gmac Mortgage Llc, A Delaware Limited Liability Company; Executive Trustee Services, Llc, A Delaware Limited Liability Company; Homecomings Financial, Llc, Aka Homecomings Financial, A Delaware Limited Liability Company; And Does 1 Through 100 Inclusive, Defendants. | 718278 | 30-2011 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 2102 Business Center Dr. Suite 130 | Irvine | | CA | 92612 | 92612 |
| Juana Rodriguez, An Individual V. Mortgage Electronic Registration Systems, Inc., A Delaware Corporation; Fidelity Mortgage Of Michigan Inc., A Delaware Corporation; Fidelity Mortgage Inc., A Delaware Corporation; And Gmac Mortgage, Llc A Delaware Limited Liability Company | 726892 | 11-015829-CZ | MI, WAYNE COUNTY, THIRD JUD DIST, CIR CRT PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | JOHN KYLE GUTHRIE AT LAW | 4050 W MAPLE RD STE 108 | | BLOOMFIELD | MI | 48301-3118 |
| Juanita W. Smith V. Gmac, Ally Bank, The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, Na As Successor To Jpmorgan Chase Bank N.A. As Trustee For Rasc 2004Ks5 | 709490 | 11CVS 3274 | NC, GUILFORD COUNTY, EIGHTEENTH B JUD DIST, SUPERIOR CRT - PRIMARY | North Carolina | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Judith Way Gardeski Vs. Mortgage 2000; Gmac Mortgage Llc And Does 1-50 Inclusive | 709850 | KC060172 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 3270 INLAND EMPIRE BLVD, STE 100 | ONTARIO | | CA | 91764 | 91764 |
| Judy Enderlin Vs. Gmac Mortgage Llc And Lsi Title Company Of Oregon, Llc | 708746 | 110114E2 | OR, JACKSON COUNTY, FIRST JUD DIST, CIR CRT - PRIMARY | Oregon | Servicing - Mortgage | Closed-Defendant | PO BOX 279 | MEDFORD | | OR | 97501 | 97501 |
| Julia Chacon V. Wmc Mortgage Corp., Residential Funding Company, Llc, Rfc Trustee 03, The Bank Of New York Mellon, N.A., Jpmorgan Chase Bank, N.A., Anm Funding, Anm Funding Dba(S) Landstar Capital Group, Gmac, Llc, Mortgage Electronic Registration System, Inc., "Xyz, Corp." 1-10 | 720524 | 500957/2011 | NY, KINGS COUNTY, SECOND JUD DIST, SUPREME CRT - PRIMARY | New York | Servicing - Mortgage | Closed-Defendant | 148-03A HILLSDIE AVENUE | JAMAICA | | NY | 11435 | 11435 |
| Julia Korytkowski Vs Raymond Yonon, Gmac Mortgage Llc, Wells Fargo Na | 716359 | CV-2010-023817 | AZ, MARICOPA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Servicing - Mortgage | Closed-Defendant | 3300 N. Central Avenue, Suite 1900 Suite 1900 | Phoenix | | AZ | 85012 | 85012 |
| Julia Korytkowski Vs. Raymond Yonan, A Singl Elman; Gmac Mortgage, Llc, A Delaware Limited Liability Company; The Unknown Heirs And Devisees Of The Above Named Defendant, If Deceased; John Does I-V, Inclusive; Jane Does I-V, Inclusive; Doe Limited Liablity Companies I-V, Inclusive; Doe Corporations I-V Inclusive; And Governmental Entites I-V | 702841 | CV-2010-023817 | Maricopa County Superior Court, Arizona - MARICOPA COUNTY | Arizona | Service of Process | Closed-Defendant | Carson, Messinger, Elliott, Laughlin & Ragan, PLLC 3300 North Central Avenue, Suite 100 Phoenix, AZ  85012 | Unknown | | Unknown | Unknown | Unknown |
| Julie A Humphries Vs Gmac Mortgage Llc | 710229 | DC-11-00856-M | DISTRICT COURT 298TH JUDICIAL DISTRICT DALLAS COUNTY TX | Texas | Foreclosure | Open-Defendant | Walsh Law, PC | 9603 White Rock Trail, Suite 118 | | Dallas | TX | 75238 |
| Julie Kreinheder Vs Gmac Mortgage Llc | 723097 | NA PRIMARY | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Closed-Defendant | 201 N. Franklin Street Suite 3050 | Tampa | | FL | 33602 | 33602 |
| Julio Fonseca, Lee Ann Fonseca Vs Gmac Mortgage,Llc;Harmon Law Offices,Pc;Mortgage Electronic Registration Systems,Inc | 703582 | 10-4983 | Superior Court State of Rhode Island | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Julio Fonseca, Lee Ann Fonseca Vs Gmac Mortgage,Llc;Harmon Law Offices,Pc;Mortgage Electronic Registration Systems,Inc | 728357 | CA-12-264M | US, DIST OF RHODE ISLAND, FIRST CIR, CIR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE BABCOCK | 574 CENTRAL AVENUE | | PAWTUCKET | RI | 02861 |
| Julio Solano Vs Gmac Mortgage Llc | 714697 | SCV 249801 | CA, SONOMA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | LAW OFFICES OF RICHARD SAX | 448 SEBASTOPOL AVENUE | | SANTA ROSA | CA | 95401 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun Villanueva And Sharon Balverde V. Deutsche Bank National Trust Company, As Trustee For Harborview 2007-4; Gmac Mortgage, Llc, Fka Gmac Mortgage Corporation; Tyneia Merritt, Plaza Mortgage, Inc.; Cyprexx Services, Inc.; And Coldwell Bank | 710872 | 37-2011-00086445-CU-WE-CTL | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Law Office of Rose Spellman | 10601 Civic Center Drive, Suite 100 | | Rancho Cucamonga | CA | 91730 |
| Jun Villanueva V. Gmac Mortgage, Llc, Fka Gmac Mortgage Corporation; Deutsche Bank National Trust Company, As Trustee For Harborview 2007-4; And Electronic Trustee Services, Llc Dba Ets Services | 710877 | 37-2010-00105245-cu-we-ctl | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Law Office of Rose Spellman | 10601 Civic Center Drive, Suite 100 | | Rancho Cucamonga | CA | 91730 |
| Jun Villanueva V. Gmac Mortgage, Llc, Fka Gmac Mortgage Corporation; Deutsche Bank National Trust Company, As Trustee For Harborview 2007-4; And Electronic Trustee Services, Llc Dba Ets Services | 710877 | 37-2010-00105245-cu-we-ctl | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Law Office of Rose Spellman | 10601 Civic Center Drive, Suite 100 | | Rancho Cucamonga | CA | 91730 |
| Junita Jackson Vs. First Federal Bank Of California | 728508 | RIC.1117112 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | N/A | 417 Louisville Street | | Hemet | CA | 92545 |
| Justin Cheng, An Individual; Lida Cheng, An Individual, Plaintiffs, Vs. Gmac Mortgage Corporation, Business Entity Unknown, Executive Trustee Services, Llc, Business Entity Unknown, And Does 1 Through 20, Inclusive, Defendants. | 722705 | VC 060167 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GENE X CHOE, PC | 3250 Wilshire Blvd, Suite 1200 | | LOS ANGELES | CA | 90010 |
| Justin Delpit  Vs. Gmac Mortgage Corporation | 691213 | CV2009-003553 | Superior Court | Arizona | Servicing - Mortgage | Closed-Defendant | THOMASON, TIMOTHY 2901 North Central Avenue, Suite 200 Phoenix, AZ  85012 | Unknown | | Unknown | Unknown | Unknown |
| Kabat - 6030 N. Camelback Manor Llc V. Ets, Mers, Gmacm & Security Title Agency | 696809 | 09-bk-09299-CGC | United States Bankruptcy Court - District of Arizona - US BANK OF ARIZONA | Arizona | Bankruptcy | Closed-Defendant | 11435 W. Buckeye Road, #104-412 | Avondale | | AZ | ###### | 85323 |
| Karamchand James Vs. Gmac Mortgage, Llc | 727181 | CV-004840-12/BX | NY, BRONX COUNTY, TWELFTH JUD DIST, SUPREME CRT - PRIMARY | New York | Servicing - Mortgage | Open-Defendant | N/A | 1270 Croes Avenue | | Bronx | NY | 10472 |
| Kareem Smith Vs Gmac Mortgage Llc | 714394 | 2011-27541 | DISTRICT COURT OF HARRIS COUNTY - TEXAS | Texas | Foreclosure | Closed-Defendant | Jennifer Fleck Ted A. Cox, P.C. 4910 Dacoma Suite 100 Houston, TX 77092 | Unknown | | Unknown | Unknown | Unknown |
| Karel Barel, Ariel Barel, Sui Juris, Third Party Interpleader And Third Party Plaintiffs V. Gmac Mortgage, Llc,  Mortgage Electronic Registration Systems, Inc. (Mers 1), Mortgage Electronic Registration Systems, Inc. (Mers 2) And Gmac Bank. | 721330 | F-37098-08 | NJ, PASSAIC COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Servicing - Mortgage | Open-Defendant | N/A | 114 WARBLER DRIVE | | WAYNE | NJ | 7470 |
| Karen Bullock-Pounders Vs Lsi Title Agency, Inc., The Bank Of New York Mellon Trust Company N.A. As Trustee For Rasc 2004-Ks6 Trust, Mortgage Electronic Registration Systems, Inc. | 713123 | C11-0689-RAJ | US, W DIST OF WASHINGTON, NINTH CIR, CIR CRT - PRIMARY | Washington | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Karen Cagulada Vs Provident Funding Associates,Lp,Lender Is A Limited Partnership; First American Title Company, As Trustee;Max Default Services Corp; North American Title Company; Mers, Mortgage Electronic Registration System,Inc And Does 1 Through Xx Inclusive | 707548 | CIVDS 1006346 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Karen Corzine Vs. Gmac Mortgage Llc | 727311 | NA PRIMARY | NA PRIMARY | Florida | Early Case Resolution | Open-Defendant | Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 |
| Karen Kuttkuhn V. Quicken Loans, Inc., Trott & Trott, P.C., Mortgage Electronic Registration Systems, Inc., Summit Mortgage, Bank Of America, Interstate Title, Homecomings Financial, Aka Gmac Mortgage And Green Tree Servicing | 706785 | 2:10-cv-14629 | Eastern District of Michigan | Michigan | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Karen M Ryan Vs Gmac Mortgage Llc | 713315 | NA PRIMARY | Connecticut Superior Court | Connecticut | Servicing - Mortgage | Closed-Defendant | James R. Winkel, Harlow, Adams & Friedman, P.C., 300 Bic Drive, Milford, CT 06461 | Unknown | | Unknown | Unknown | Unknown |
| Karen Mobley Gunn Vs Mortgage Electronics Registration ) Systems, Inc., Vice President Jeffery Stephan, Assistant Secretary John Kerr, Gmac Mortgage Company, Llc, Green Tree Servicing Llc, Deutsche Bank Trust Company Americas, Trustee, Chase Bank Usa Na, Fia Card Services Na, John Cheadle-Attorney, Weiss, Spicer, Cash, Llc, Trustee, Arnold M. Weiss,  Mccurdy And Candler, Llc, Patrick Taggert-Attorney,  Respondents. | 699162 | 10-0791-1 | Chancery Court OF SHELBY COUNTY TENNESSEE FOR THE 30TH JUDICIAL DISTRICT AT MEMPHIS | Tennessee | Foreclosure | Closed-Defendant | Pro se 4843 HARVEST KNOLL LANE MEMPHIS TN 38125 | Unknown | | Unknown | Unknown | Unknown |
| Karen Prince-Weithorn Vs. Gmac Mortgage And Does Through X | 709689 | CV 11-00816 | US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | Utah | Foreclosure | Closed-Defendant | Thomas M. Burton 1149 East Hampton Crest Cove Salt Lake City, UT 84124 | Unknown | | Unknown | Unknown | Unknown |
| Karen Roach Vs Gmac Mortgage Llc | 726137 | NA PRIMARY | FL, LAKE COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Closed-Defendant | 201 N. Franklin Street Suite 3050 | Tampa | | FL | 33602 | 33602 |
| Karen V Lawrence Vs The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A., As Successor Of Jpmorgan Chase Bank, National Association, F/K/A Jpmorgan Chase Bank, As Trustee For Truman Capital Mortgage Loan Trust | 710082 | 11-000919-CH | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 220 BAGLEY; STE 900 | DETROIT | | MI | 48226 | 48226 |
| Karen W. Officer And Robert W. Officer Vs. Citimortgage, Inc.; Jp Morgan Chase Bank; Wells Fargo Bank, National Association; Gmac Mortgage, Llc; Bank Of America, National Association; United Capital Mortgage, A Tennessee Corporation; United Mortgage Cor | 723008 | 1-10-CV--168791 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | UNITED LAW CENTER - PRIMARY | 3013 Douglas Blvd., Suite 200 | | Roseville | CA | 95661 |
| Karin Moye Vs Federal Home Loan Mortgage Corporation, And Gmac Mortgage Llc | 724546 | 2012 02722 | HARRIS COUNTY DISTRICT COURT TEXAS | Texas | Foreclosure | Open-Defendant | N/A | 19518 CYPRESS CHURCH RD | | CYPRESS | TX | 77429 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Karl Johnson Vs. Steven Grimm, An Individual; Eve Mazzarella, An Individual; Meritage Mortgage Corporation, A Foreign Corporation; Patti Ledbetter, An Individual; Reliant Mortgage, A Domestic Corporation; Shannon Potter, An Individual; Land America/Lawyers Title Of Nevada; Theresa Marcianti, Robert Samora, Melissa Beescroft, Gmac Mortgage, Dba Residential Funding Corporation Dba Homecomings Financial, Llc; Distinctive Real Estate & Investments, Inc. A Nevada Corporation; Pro Design, Inc.; Doe Individuals 1 Through 50; Roe Entities 51 Through 100; Doe Appraisers 1-5; Roe Appraisers Entities 1-5; Roe Real Corporations 6-50, Inclusive | 700917 | A-10-612031-C | Clark County - District Court- Nevada | Nevada | Origination - Mortgage | Open-Defendant | G. Dallas Horton & Associates | 4435 South Easter Avenue | | Las Vegas | NV | 89119 |
| Karl Kent Wilson And Melanie Wilson Vs Community Lending, Incorporated; Deutsche Bank Trust Company Americas, As Trustee For Rali2005Qs9; Rali Series 2005Qs9 Trust; Does 1-25 (Individual, Partnerships, Corporations Or Anyone Claiming Any Interest To The Property Described Herein) | 715568 | 110501970 | UT, WASHINGTON COUNTY, FIFTH JUD DIST, DIST CRT - PRIMARY | Utah | Servicing - Mortgage | Closed-Defendant | 55 S 300 WEST; STE 1 | HURRICANE | | | UT | 84737 84737 |
| Karl T. Anderson, Exclusively In His Capacity As Chapter 7 Trustee For The Bankruptcy Estate Of Marlow Howard Hooper And Monique L. Hooper V. Ets Services, Llc A California Limted Liability Company; Mortgage Electronic Registration Systems, Inc. A Delaware Corporation; Greenpoint Mortgage Funding Inc. A New York Corporation; Fidelity National Title Inc. A Florida Corporation; And Gmac Mortgage, Llc  A Delaware Limited Liability Company | 691868 | 08-24094 | US Bankruptcy Court - Central District - US C DIST OF CALIFORNIA BANK | California | Bankruptcy | Open-Defendant | Law Offices of Stephen R. Wade, P.C. | Suite 214, 400 N. Mountain Avenue | | Upland | CA | 91786 |
| Karla Brown Vs. Accredited Home Lenders, Inc., Deutshche Bank National Trust Company, Philip Brown, Barrando Butler, Gmac Mortgage Corporation, Hsbc Mortgage Services, And Saxon Mortgage Services, Inc. | 692857 | 2009-01812-E | Commonwealth of Massachusetts Superior Court | Massachusetts | Origination - Mortgage | Open-Defendant | The WilmerHale Legal Services Center | 122 BOYLSTON ST | | JAMAICA PLAIN | MA | 02130 |
| Karon Jones, Plaintiff V. Deutsche Bank National Trust Company Americas, Mccalla Raymer, Llc, Memon Properties, Inc. Defendants. | 723309 | 1:11-CV-03916-RWS | US, N DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Karyn Kopecko V. Gmac Mortgage, Llc, Successor To Gmac Mortgage Corporation And Dave Bellows, Dakota County Sheriff | 720126 | 11-CV- | MN, DAKOTA COUNTY, FIRST JUD DIST, DIST CRT - PRIMARY | Minnesota | Servicing - Mortgage | Closed-Defendant | 110 SOUTHBRIDGE OFFICE CENTER 155 WABASHA STREET SOUTH | SAINT PAUL | | MN | 55107-1823 | 55107-1823 |
| Kasey Ford And Lisa Ford Vs. Gmac, Llc | 722714 | 2011-cv204427 | GA, FULTON COUNTY, FIFTH JUD CIR, ATLANTA JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Unknown | Closed-Defendant | 229 Peachtree Street NE, International Tower, Suite 705 | Atlanta | | GA | ###### | 30303 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kasey Ford And Lisa Ford, Plaintiff, Vs. Gmac, Llc, Defendant. | 718049 | 2011CV204427 | GA, FULTON COUNTY, FIFTH JUD CIR, ATLANTA JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | The Sandberg Law Firm    Cha'Ron A Ballard 229 Peachtree Street, International Towers Suite 705 Atlanta, Georgi 30303 | Unknown | | Unknown | Unkno wn | Unknown |
| Kate Crouch V. Federal National Mortgage Association And Gmac Mortgage Llc | 709510 | 11 CV1752-7 | GA, DEKALB COUNTY, FOURTH JUD DIST, STONE MOUNTAIN JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | 805 Peachtree Street, NE Suite 613 | Atlanta | | GA | 30308 | 30308 |
| Kathleen E Cooper Vs Mortgage Electronic Registration Systems, Inc.; Gmac Mortgage, Llc; Greenpoint Mortgage Funding, Inc.; Ets Services, Llc; And Marin Conveyance Corporation; | 720831 | 26-57539 | CA, NAPA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 1702 MYRTLE STREET | | CALISTOGA | CA | 94515 |
| Kathleen Lieberman | 708802 | NA PRIMARY | Tarrant County District Court, Texas | Texas | Servicing - Mortgage | Closed-Defendant | Mark Lieberman 1704 Pine Hills Lane Corinth, TX 76210 | Unknown | | Unknown | Unkno wn | Unknown |
| Kathleen Magor Vs Gmac Mortgage Llc | 700175 | A10CA 481SS | US DISTRICT COURT DISTRICT OF TEXAS-TRAVIS COUNTY | Texas | Foreclosure | Closed-Defendant | Pro Se 3002 BRINWOOD AVENUE AUSTIN TX 78704 | Unknown | | Unknown | Unkno wn | Unknown |
| Kathryn E Wolverton, Deborah Greene, Michael Greene, Individually And On Behalf Of Each Other Herein, Vs. Wells Fargo Bank N.A., National Default Servicing Corp; Gmac Mortgage; Mortgageit, Inc; Hsbc Bank Usa, Na; Hsbc Mortgage Corp, Usa,  A Delaware Corporation; Mortgage Electronics Registration Systems, Inc., A Delaware Corporation, A Subsidiary Of Merscorp, Inc> Deutsche Bank National Trust Company; Mortgage Loan Trust Series 2007-1, Mortgage Pass-Through Certificates, And Individuals 1 To 50, Inclusive, And Roes Corporations 1 To 30, Inclusive, | 712608 | A-11-636604-C | CLARK COUNTY DISTRICT COURT NEVADA | Nevada | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Kathy M. Martsolf, Executor Of The Estate Of Charlotte A. Lawyer, Deceased V. Charlotte Ann Grube, Kathy M. Martsolf, Jack R. Rager, Jr., Jacalyn Dixon, Diana Shull, John Rager, Bank One Na, Portfolio Mgnment Group Household Gm, Capital One Bank, Atty General For The State Of Ohio, Gmac Mortgage, Llc And Dianne Sargent, Hocking County Treasurer. | 698058 | 101008 A | Hocking County Court of Common Pleas - Probate Court | Ohio | Foreclosure | Closed-Defendant | G. Drew Rolston, 61 N. Market St., Rear, Logan, OH 43148 | Unknown | | Unknown | Unkno wn | Unknown |
| Katie Vestivich Vs Lsi Title Company Inc, Gmac Mortgage Llc, Executive Trustee Services Llc, Does 1 To 10, Inclusive | 724880 | 37-2012-00057422 | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Katko - Yevgeniy Katko And Tatiana Katko, And; Oleg Katko And Tanella Katko V. Wells Fargo Bank, N.A., Gmac Mortgage, Llc, First American Title Ins. Co. And Mers | 688416 | WA-170003-C | Snohomish County Superior Court | Washington | Origination - Mortgage | Closed-Defendant | Bruce Hull, 2800 156th Avenue Se # 105 Bellevue, WA 98007-6555 | | | Unknown | Unknown | Unknown |
| Kc Hopkins And Virginia Hopkins Vs. Federal National Mortgage Association | 717672 | 11-010158-CK | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 220 Bagley, Ste. 900 | Detroit | | MI | 48226 | 48226 |
| Keith Allen Pry And Melissa Marie Pry Vs. Gmac Mortgage, Llc | 722684 | 05-61101 | US, N DIST OF OHIO, BANK CRT - PRIMARY | Ohio | Bankruptcy | Open-Defendant | N/A | 419 N. COLUMBUS STREET | | CRESTLINE | OH | 44827 |
| Keith Grundmann And Barbara Grundmann Vs. Gmac Mortgage Llc | 707325 | 100425963 | SALT LAKE COUNTY, 3RD JUDICIAL DISTRICT, UTAH | Utah | Foreclosure | Closed-Defendant | 8941 SOUTH 700 EAST, SUITE 103 | | | SANDY | UT | 84070 84070 |
| Keith Pelzel Vs Lsi Title Agency, Inc; Gmac Mortgage, Llc; Homecomings Financial Network, Inc; First American Title Insurance Company; Mortgage Electronic Registration Systems, Inc; All Persons Unkown, Claiming Any Valid Subsisting Interest And Right To The Possession In The Property Described In The Complaint Adverse To Plaintiff'S Title Or Any Cloud On Plaintiff'S Title Thereto And Does I-X, Inclusive | 708246 | 10-2-16448-6 | SUPERIOR COURT OF THE STATE OF WASHINGTON IN AND FOR THE COUNTY OF THURSTON | Washington | Servicing - Mortgage | Open-Defendant | Natural Resource Law Group | 2217 NW Market St., Suite 27 | | SEATTLE | WA | 98107 |
| Keith Pelzel Vs Lsi Title Agency, Inc; Gmac Mortgage, Llc; Homecomings Financial Network, Inc; First American Title Insurance Company; Mortgage Electronic Registration Systems, Inc; All Persons Unkown, Claiming Any Valid Subsisting Interest And Right To The Possession In The Property Described In The Complaint Adverse To Plaintiff'S Title Or Any Cloud On Plaintiff'S Title Thereto And Does I-X, Inclusive | 708246 | 10-2-16448-6 | SUPERIOR COURT OF THE STATE OF WASHINGTON IN AND FOR THE COUNTY OF THURSTON | Washington | Servicing - Mortgage | Open-Defendant | The Law Offices of Rodney L Kawakami | 671 South Jackson Street | | SEATTLE | WA | 98104 |
| Keith T Sivertson Vs Home Mortgage Resources Inc., Gmac Mortgage, Llc; Gmac-Rfc Holding Company, Llc; Tierone Corporation; Fannie Mae; Mortgage Electronic Registration Systems, Inc.; And Does 1 Through 50 | 723327 | CV 2011 1030 | ID, BLAINE COUNTY, FIFTH DIST, DIST CRT - PRIMARY | Idaho | Origination - Mortgage | Open-Defendant | LAWSON LASKI CLARK & POGUE, PLLC | 675 SUN VALLEY ROAD, SUITE A, POST OFFICE BOX 3310 | | KETCHUM | ID | 83340 |
| Kelley Godin And Roger Godin V. Gmac Mortgage, Llc V. Nationstar Mortgage, Llc | 698015 | CV-1065. | Androscoggin County Superior Court | Maine | Foreclosure | Open-Defendant | Randall Law Offices | 482 Congress Street, Suite 304, P.O. Box 17915 | | Portland | ME | 04112 |
| Kelly Clem Vs Gmac Mortgage, Llc | 698897 | 08-27827 | HILLSBOROUGH COUNTY CIRCUIT COURT FLORIDA | Florida | Origination - Mortgage | Closed-Plaintiff | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Kelly Joseph Rozen Vs. Gmac Mortgage, Llc And Does 1-10 | 729236 | 00571155 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Graham & Martin, LLP | 3130 South Harbor Avenue, Suite #250 | | Santa Ana | CA | 92704 |
| Kelly Schneider Vs Palos Verdes Escrow Et Al Including Lsi Title Company Of Oregon | 706860 | 1014151E2 | MULTNOMAH COUNTY CIRCUIT COURT OREGON | Oregon | Servicing - Mortgage | Closed-Defendant | 7540 SW HERMOSO WAY | | | TIGARD | OR | 97223 97223 |
| Ken Kral, Defendant Vs. Gmac, Llc, Plaintiff | 717960 | 6:11-bk-26579-SC | US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Kenneth A Newman, Susan G Newman Vs Fidelity National Title Insurance Company;Mortgage Electronic Registration System;Gmac Mortgage;Us Bank National Association For Rasc 2006Ks4;Corporations I Through Xx | 711408 | CIV 110419 PHXGMS | US, DIST OF ARIZONA, NINTH CIR, CIR CRT - PRIMARY | Arizona | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kenneth D. Albery And Sheila K. Albery Vs. Ally Bank, Successor To Gmac Bank, And Capmark Bank, Successor To Gmac Mortgage, Llc (Gmac Commercial Mortgage), As Servicer For Federal National Mortgage Association As Servicer (F.N.M.A.), Mortgage Electronic Registration Services, Inc., And Does 1 Through 100 | 728382 | SCV0030396 | CA, PLACER COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Law Office of Raymond R. Miller, Esquire | P.O. Box 2177 | | Castro Valley | CA | 94546 |
| Kenneth Dlin Vs Gmac Mortgage Llc | 700212 | NA PRIMARY | UNITED STATE DISTRICT COURT FOR THE DISTRICT OF COLORADO - US, DIST CO | Colorado | Servicing - Mortgage | Open-Defendant | Law Offices of Brian H. Wilson | 43 Bulldigger Court | | Bailey | CO | 80421 |
| Kenneth G. Reid V. Anthony Demarlo, Mccurdy & Candler Llc, Carlita Bowers Dba Gmac Mortgage Llc And All Others | 713697 | 2010CV191730 | GA, FULTON COUNTY, FIFTH JUD CIR, ATLANTA JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Open-Defendant | N/A | 11980 OLMSTEAD DR | | FAYETTEVILLE | GA | 30215 |
| Kenneth J. Taggart Vs. Gmac Mortgage Llc, United States Of America, Department Of Housing And Urban Development, The Federal Housing Administration | 728968 | 2:2012-cv00415 | US, E DIST OF PENNSYLVANIA, THIRD CIR, CIR CRT - PRIMARY | Pennsylvania | Servicing - Mortgage | Open-Defendant | REED SMITH LLP - PRIMARY | 1650 MARKET STREET 2500 LIBERTY PLACE NULL | | PHILADELPHIA | PA | 19103 |
| Kenneth L. Davis And Ellen O Davis Vs Gmac Mortgage,Llc | 714919 | SU11CV2190-06; 4:11-CV-95 | GA, MUSCOGEE COUNTY, THIRD DIST CIR, CHATTAHOOCHEE JUD CIR SUPERIOR CRT - PRIMARY; US, M DIST OF GEORGIA, ELEVENTH CIR, CIR CRT - PRIMARY | Georgia | Origination - Mortgage | Open-Defendant | DAUGHTERY, CRAWFORD, FULLER & BROWN, LLP | 1430 WYNNTON RD | | COLUMBUS | GA | 31906 |
| Kenneth L. Andrews And Lora P. Andrews Vs. Gmac Mortgage Llc; The Bank Of New York Mellon Trust Company; National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase Bank, N.A. As Trustee For Ramp 2006Rp3; Steven E. Young; Advantage Realty And Management Company | 722263 | 11 CV 004121 | NC, CABARRUS COUNTY, NINETEENTH A JUD DIST, SUPERIOR CRT - PRIMARY | North Carolina | Foreclosure | Open-Defendant | FERGUSON, SCARBROUGH, HAYES, HAWKINS & DEMAY, P.A. | 65 MCCACHERN BLVD, SE | | CONCORD | NC | 28026 |
| Kenneth L. Guy And Judy Guy V. Gmac Mortgage, Llc. | 719597 | 11-05048-KMS | US, S DIST OF MISSISSIPPI, BANK CRT - PRIMARY | Mississippi | Bankruptcy | Open-Defendant | N/A | 1889 HWY 15 N | | RICHTON | MS | 39476 |
| Kenneth L. Kral On Behalf Himself And All Others Similarly Situated, Vs Gmac Mortgage, Llc; And Does 1 Through 10, Inclusive | 725078 | CV12-01023 GW (OPx) | US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF J. ARTHUR ROBERTS | 3345 NEWPORT BOULEVARD, SUITE 213 | | NEWPORT BEACH | CA | 92663 |
| Kenneth M. Nygaard Vs. Gmac Mortgage Llc | 715435 | CH-11-1117-2 | TN, SHELBY COUNTY, CIR CRT - PRIMARY | Tennessee | Foreclosure | Closed-Defendant | 2670 UNION AVENUE, SUITE 1200 | MEMPHIS | | TN | 38112 | 38112 |
| Kenneth R. Fish V. Gmac Mortgage, Llc, A Delaware Limited Liability Company; Homecomings Financial Llc, A Delaware Limited Liability Company; And Castle Meinhold & Stawiarski, Llc, A Colorado Limited Liability Company. | 700651 | 2010CV4424 | District Court, Denver, State of Colorado - DENVER COUNTY CO | Colorado | Servicing - Mortgage | Closed-Defendant | Stephen C. Nicholls, Esq. Nicholls & Associates 1850 Race Street Denver, CO 80206 | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kenneth R. Wood And Christine Wood V. Gmac Mortgage, Llc, Erroneously Sued As Gmac, The Bank Of New York Mellon Trust, Co., National Association, F/K/A The Bank Of New York Trust Co., N.A., As Successor To Jp Morgan Chase Bank, N.A., As Trustee For Ramp 2003-Rs6 | 723077 | SC20110249 | CA, EL DORADO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 610 Gardner Street | | South Lake Tahoe | CA | 96150 |
| Kenneth Reaves Vs Gmac Mortgage, Llc; Us Bank National Association | 720590 | 11A 11493-4 | GA, GWINNETT COUNTY, NINTH DIST CIR, ENOTAH JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Servicing - Mortgage | Open-Defendant | THE RACHEL LAW FIRM PC | 3400 PEACHTREE RD NE; STE 1250 | | ATLANTA | GA | 30326 |
| Kenneth Satterlee Vs. Sky Investments, Inc. D/B/A Northstar Lending And Gmac Mortgage, Llc | 725968 | 21-2012-CA-0025 | FL, GILCHIRST COUNTY, EIGHTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | DARBY PEELE BOWDOIN & PAYNE | P O DRAWER 1707 | | LAKE CITY | FL | 32056-1707 |
| Kenneth T. Mercer Vs. Gmac Mortgage Corporation | 700501 | 10CV-1025 | Forsyth County Superior Court- Georgia | Georgia | Foreclosure | Closed-Defendant | Gibbs & Mabe, LLC Suite 200 160 Clairemont Avenue Decatur, GA 30030 | Unknown | | Unknown | Unknown | Unknown |
| Kenneth T. Simmons, Bessie B. Simmons V. Gmac Mortgage; John C. Underwood, Jr. Underwood Law Firm; Irwin Mortgage Co; Merscorp, Inc. Aka (Mers); All Persons Unknown Claiming Any Legal Or Equitable Right, Title, Estate, Lien, Or Interest In The Property Described In The Complaint Adverse To Plaintiff'S Title, Deutsche Bank Trust Company Americas As Trustee For Ral 2005Qs17; And Does 1-100 | 727467 | 72908 | MS, RANKIN COUNTY, TWENTIETH JUD DIST, CIR CRT - PRIMARY | Mississippi | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Kent Gee Vs Gmac Mortgage Llc | 712184 | 11-0814-A | SMITH COUNTY DISTRICT COURT TX | Texas | Early Case Resolution | Closed-Defendant | 407 EAST 4TH STREET | | | TYLER | TX | 75701 75701 |
| Kerry Ching V. Pmc Bancorp; Gmac Mortgagage, Llc; First Financial Group Inc.; Nasira Mojaddedi; Shabnam Nawabi; And Does 1-20 Inclusive | 702540 | C10-02396 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Service of Process | Closed-Defendant | Law Offices of Daniel Neufeld 4115 Blackhawk Plaza Circle, Suite 100 Danville, CA 94506 | Unknown | | Unknown | Unknown | Unknown |
| Kerry J Jeffrey Vs Mortgage Electronic Registration Systems,Inc;Solely As Nominee For Lender And Lender'S Successors And Assigns(Mers);Gmac Mortgage,Llc; Fka Gmac Mortgage Corp;Mortgage Solutions Of Colorado,Llc;Executive Trustee Services,Llc; Dba Ets Services,Llc;Chicago Title Company; Does 1-100 | 719374 | CIVVS 1104659 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Pro Se 11622 Locust Lane, Apple Valley, CA 92308 | Unknown | | Unknown | Unknown | Unknown |
| Kerry J. Jeffrey V Mortgage Electronic Registration Systems, Inc., Gmac Mortgage Llc Fka Gmac Mortgage Corp.; Mortgage Solutions Of Colorado, Llc.; Executive Trustee Services, Llc Dba Ets Services, Llc; Chicago Title Company | 719403 | CIVVS1104659 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Kesho Sharma And Umlesh Sharma V. Bac Home Loans Servicing, Lp; Gmac Mortgage, Llc; Greenpoint Mortgage Funding, Inc.; Miromax; Mogeeb Weiss; Jody Pradad; Deutsche Bank National Trust Company, As Trustee For The Gsaa Home Equity Trust 2006-17, Asset Backed Certificate Series 2006-17; Does 1 - 10, Inclusive | 714301 | 34-2009-00066749 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | David Weinsoff, 138 Ridgeway Avenue, Fairfax, CA 94930 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kestutis Miskinis Vs Mortgage Electronic Registration System,Inc A Delaware Corporation;Merscorp,Inc, A Delaware Corporation;America'S Wholesale Lender Dba Countrywide Home Loans,Inc A Nw York Corporation;Bank Of America, N/A; Et Al | 715133 | 2:11-cv-12572-BAF-MJH | US, E DIST OF MICHIGAN, SIXTH CIR, CIR CRT - PRIMARY | Michigan | Foreclosure | Closed-Defendant | 115 N CENTER ST; STE 203 | NORTHVILLE | | MI | 48167 | 48167 |
| Kevin Brown And Shannon Brown Vs Ally Financial F/K/A Gmac Mortgage Llc And Federal National Mortgage Association A/K/A Fannie Mae | 720641 | 11-13873 | TX, DALLAS COUNTY, DIST CRT - PRIMARY | Texas | Early Case Resolution | Open-Defendant | THE NACOL LAW FIRM PC | 990 SOUTH SHERMAN ST | | RICHARDSON | TX | 75088 |
| Kevin D. And Amelia Haggerty V. Gmac Mortgage, Llc | 710417 | 11-03045-bjh | US, N DIST OF TEXAS, BANK CRT - PRIMARY | Texas | Bankruptcy | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Kevin J Bullock Vs Lsi Title Company Of Oregon, Llc, An Oregon Limited Liability Company; Gmac Mortgage, Llc, A Delaware Limited Liability Company | 712771 | 1104-04930 | OR, MULTNOMAH COUNTY, FOURTH JUD DIST, CIR CRT - PRIMARY | Oregon | Servicing - Mortgage | Closed-Defendant | 13425 SW 72ND AVE | TIGARD | | OR | 97223 | 97223 |
| Kevin Little Vs Us Bank National Association And Gmac Mortgage Llc | 710529 | 11-01910 | 191st Judicial District Court | Texas | Servicing - Mortgage | Closed-Defendant | 2911 TURTLE CREEK BOULEVARD SUITE 300 | DALLAS | | TX | 75219 | 75219 |
| Kevin T. Dewan And Catherine A. Dewan Vs Mortgage Electronic;Registration Systems,Inc;Gmac Mortgage,Llc | 703562 | 10-49963-LT | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Kevron Llc Vs. Mers, Gmac Mortgage Llc,  American Residential Mortgage Corp And Residential Funding Company , Llc | 696947 | 2009 CA 008634B | Superior Court of the District of Columbia | District Of Columbia | Origination - Mortgage | Open-Defendant | Linowes and Blocher, LLP | 7200 Wisconsin Avenue, Suite 800 | | Bethesda | MD | 20814 |
| Keybank National Association Vs. Martha Salimeno, A/K/A Martha R. Salimeno, Defendant And March L. Boughter, Mortgage Electronic Registration Systems, Inc., Acting Solely As Nominee For Gmac Mortgage Corporation Discover Bank, Partyies-In-Interest | 729354 | RE-11-38 | ME, ELEVENTH DIST, DIV OF N OXFORD, DIST COURT - PRIMARY | Maine | Foreclosure | Open-Defendant | Shechtman Halperin Savage, LLP | RR 2 Box 413 | | Waterford | ME | 04088 |
| Kim D. Mckillips, Plaintiff Vs. Gmac Mortgage, Llc, Defendant. | 723089 | 2011CV0884 | OH, ERIE COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Civil | Closed-Defendant | 225 MEIGS STREET | SANDUSKY | | OH | 44870 | 44870 |
| Kim Sa Thi Do, Plaintiff, Vs. Gmac Mortgage, Llc; John Does 1-10; Jane Roes 1-10; Doe Corporations, Partnerships Or Other Entities 1-10, Defendants. | 711501 | 11-00149 HG KSC | US, DIST OF HAWAII, NINTH CIR, CIR CRT - PRIMARY | Hawaii | Servicing - Mortgage | Closed-Defendant | RRH & Associates Attorneys at Law, LLLC 735 Bishop Street, Suite 410 Honolulu, HI  96813 | Unknown | | Unknown | Unknown | Unknown |
| Kim Yolanda Blue And Ozie Lee Young Vs. Gmac Mortgage Llc, Clinton Billups Sr, Charles Billups, Jesse Billups, Alfred Billups, Bobbie Billups, Nick Maddock, Mortgage Electronic Registration System, Unknown Claimants Lienholders And Encumbrancers | 727285 | 1122-cc10163 | MO, CITY OF ST. LOUIS, COUNTY, TWENTY-SECOND JUD CIR, CIR CRT - PRIMARY | Missouri | Origination - Mortgage | Open-Defendant | Hocking & Dulle, LLC | P.O. Box 45155 | | St. Louis | MO | 63121 |
| Kimball-Us Bank National Association V. Christine Kimball | 695638 | 6-1-09 Gicv | Superior Court of Vermont, Grand Isle Superior Court | Vermont | Foreclosure | Closed-Defendant | Grace B. Pazdan, Vermont Legal Aid, Inc. P.O. Box 606 Montpelier, VT 05601-0606 | Unknown | | Unknown | Unknown | Unknown |
| Kimberli Murphy Vs Gmac Mortgage Llc | 716155 | NA PRIMARY | FL, MANATEE COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 360 Central Avenue, Suite 1530 | St Petersburg | | FL | 33701 | 33701 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kimberly Lucas Vs Coddis & Stawiarski Pc Etal | 715499 | 2011-CI-01931 | Judicial District | Texas | Foreclosure | Closed-Defendant | Pro se<br>P.O. Box 591302<br>San Antonio, TX 78259 | Unknown | | Unknown | Unkno wn | Unknown |
| Kimlyn Kham Vs. Executive Trustee Services, Llc Dba Ets Services, Llc, Gmac Mortgage, Llc, All Persons Unknown Claiming Any Legal Or Equitable Right, Title, Estate, Lien, Or Interests In The Property Adverse To Plaintiff'S Title Or Any Cloud On Plaintiff'S Title To The Property And Does 1 Through 100, Inclusive | 724962 | 672769 | CA, STANISLAUS COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Kimpo Teang Vs. Gmac Mortgage Llc | 708237 | 2:11-CV-0024 MCE DAD (PS) | USDC-Eastern District - US E DIST OF CALIFORNIA | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Kip Konigsberg, An Individual, Jessica C. Herum, An Individual, Kip Konigsberg As Custodian For Benjamin A. Konigsberg, Under Wyoming Uniform Transfers To Minors Act, And Kip Konigsberg As Custodian For Aaron David Konigsberg Under Wyoming Uniform Transfers To Minors Act Kip Konigsberg As Custodian For Matthew Alan Konigsberg Under Wyoming Uniform Transfers To Minors Act V. Board Of County Commisioners, Teton County, Wyoming Rocky Mountain Bank, A Wyoming Banking Corporation, And Wells Fargo Bank, N.A. | 728734 | 16109 | WY, TETON COUNTY, NINTH JUD DIST, DIST CRT - PRIMARY | Wyoming | Servicing - Mortgage | Open-Defendant | Long Reimer Winegar Beppler, LLC | P.O. Box 3070 | | Jackson | WY | 83001 |
| Kirk J. & Christine Girrbach V. Deutsche Bank Trust Company Americas | 722999 | 08-014873 (11) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | 2787 East Oakland Park Blvd. Suite 411 | Fort Lauderdale | | FL | 33306 | 33306 |
| Kirk Legaux V. Cal-Western Reconveyance Corporation, Gmac Mortgage, Homecomings Financial, And Deutsche Bank Trust Company Americas | 699480 | 3AN-10-8308 CI | AK, ANCHORAGE, SUPREME CRT - PRIMARY | Alaska | Servicing - Mortgage | Closed-Defendant | 1016 West Sixth Avenue, Suite 200 | Anchorage | | AK | ###### | 99501 |
| Kirkley - Douglas Warren Kirkley V. Gmac Mortgage , Llc A/K/A Gmac Mortgage F/K/A Gmac Mortgage Corporation | 690509 | 08-34987 | US Bankruptcy Court - Northern District | Texas | Bankruptcy | Closed-Defendant | Thad Bartholow Bartholow & Bartholow 11300 N. Central Expwy., Suite 300 Dallas, Texas 75243 | Unknown | | Unknown | Unkno wn | Unknown |
| Knight - Gerald T. And Verna J. Knight V. Gmac Mortgage Corporation | 698511 | 930-CH | 30th Circuit Court | Michigan | Bankruptcy | Closed-Defendant | 9270 Seigen Lane, Suite 104 | Baton Rouge | | LA | ###### | 70810 |
| Kocar - Carol Ann Kocar Vs. Gmac Mortgage, Llc, A Delaware Corporation; And Does 1 Through 100, Inclusive | 696572 | KC057725 | Superior Court of the State of California - LOS ANGELES COUNTY | California | Early Case Resolution | Closed-Defendant | 36 W. Colorado Boulevard Suite 301 | Pasadena | | CA | ###### | 91105 |
| Kohn - Mark Kohn Vs. Gmac Home Mortgage, Llc | 696356 | #56-2009-00364806 | CA, VENTURA COUNTY, SUPERIOR CRT - PRIMARY | California | Early Case Resolution | Closed-Defendant | 5010 Chesebro Road | Agoura Hills | | CA | ###### | 91301 |
| Koijas Lewis Vs Us Bank National Association As Trustee For Rasc 2005Ks8 | 716312 | 348-253738-11 | TX, TARRANT COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Closed-Defendant | 2731 KIMBERLY DR | GRAPEVINE | | TX | 76051 | 76051 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kral v. GMACM | | | | | Class Action Litigation | | J. Arthur Roberts | Kenneth L. Kral, on behalf himself and all others similarly situated | | | | |
| Krause-Mark Barrett Krause As Executor Of The Estate Of Judith Mary Krause Vs. Mortgage Electronic Registration System. Inc. | 695975 | 90-1-11403-40 | GA, COBB COUNTY, SEVENTH DIST CIR, COBB JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | 990 COBB PARKWAY N; STE 205A | | | MARIETTA | GA | 30062 30062 |
| Kris G. Hinton And Julie A. Hinton Vs. Concorde Acceptance Corporation Systems, Inc., Jpmorgans Chase Bank As Trustee, Residential Funding Corporation, Gmac Mortgage, City Of South Bend Department Of Code Enforcement, Sean J. Coleman, In His Official Capacity As St. Joseph County Treasurer, Peter H. Mullen, In His Official Capacity As St. Joseph County Treasurer, Peter H. Mullen, In His Official Capacity As St. Joseph County Auditor, All Persons Unknown, Claiming And Legal Or Equitable Right, Title, Estate, Lien Or Interest In The Property Located At 2914 Frederickson, South Bend, In 46628 | 725994 | 71C011202MI00034 | IN, ST. JOSEPH COUNTY, SUPERIOR CRT - PRIMARY | Indiana | Origination - Mortgage | Open-Defendant | DEBRA VOLTZ-MILLER & ASSOCIATES | 1951 E. FOX ST. | | SOUTH BEND | IN | 46613 |
| Kristi Lachelle Liber Vs. Gmac Mortgage Llc; Amn Consulting, Llc And Fictitious Parties | 715873 | CV-2011-901470.00 | AL, JEFFERSON COUNTY, TENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Foreclosure | Open-Defendant | THE KIRBY LAW FIRM | 615 1ST STREET NORTH | | ALABASTER | AL | 35007 |
| Kristine Bancroft Vs. Gmac Mortgage, Llc, Homecoming Finacial Newtwork, Inc. | 717930 | 02-CV-11-5792 | MN, ANOKA COUNTY, TENTH JUD DIST, DIST CRT - PRIMARY | Minnesota | Servicing - Mortgage | Closed-Defendant | 2147 UNIVERSITY AVE W; STE 201 | | | SAINT PAUL | MN | 55114 55114 |
| Kudek-Loretta Kudek V. Fnma, Gmac, Et Al. | 697283 | 10-003103-CZ | Third Circuit Court, State of Michigan | Michigan | Foreclosure | Closed-Defendant | Douglas R. Swatosh, Esq. 36510 Goddard Road Romulus, MI  48174 | Unknown | | Unknown | Unknown | Unknown |
| Kuldip Ahluwalia Vs Gmac Mortgage,Llc; Mortgage Electronic Registration System,Inc; Does 1-100 | 717088 | 30-2011 00496536 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 91 AVE LA PATA | | | SAN CLEMENTE | CA | 92673 92673 |
| Kuo - Countrywide Bank, Fsb, A New York Corporation, Arturo Guerrero, An Individual, Maria F. Guerrero An Individual V. Gmac Mortgage, Llc, A Delaware Corporation, Executive Trustee Services, Llc And All Persons Unknown, Claiming Any Legal Or Equitable Right, Title, Estate, Lien Or Interest In The Real Property Described Herein Advers To Plaintiffs' Title Or Any Cloud Upon Plaintiffs' Title Thereto, Named As Does 1 Through 100 | 693689 | RIC-489808 | Superior | California | Foreclosure | Open-Defendant | Cunningham & Treadwell | 21800 Oxnard Street | | Woodland Hills | CA | 91368 |
| Kurt Mcphee And Kristine Mcphee Plaintiffs, Vs. Mortgage Electronic Registration Systems, Inc, A Foreign Corporation, Greenpoint Mortgage Funding, Inc., A Foreign Corporation, Gmac Mortgage, Llc, A Foreign Limited Liability Company, And Wells Fargo, Na, A Foreign Corporation.  And All Others, Claiming An Interest In The Subject Matter Of This Lawsuit Defendants. | 715854 | 11-120198-CH | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 1327 S. Milford Rd. | | | MILFORD | MI | 48381 48381 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kurt Mcphee And Kristine Mcphee V Mortgage Electronic Registration Systems, Inc., A Foreign Corporation, Greenpoint Mortgage Funding, Inc., A Foreign Corporation, Gmac Mortgage, Llc, A Foreign Limited Liability Company, And Wells Fargo, Na, A Foreign Corporation And All Others, Claiming An Interest In The Subject Matter Of This Lawsuit. | 722952 | 11-120198-CH | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 1327 S. Milford Rd. | MILFORD | | MI | 48381 | 48381 |
| Kwame Mensah Owusu Vs Gmac Mortgage | 708747 | 19HA-CV-10-7556 | STATE OF MINNESOTA DISTRICT COURT DAKOTA COUNTY | Minnesota | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Kyber Holdings, L.L.C. A Nevada Limited Liability Company V. Mortgage Electronic Registration Systems, Inc. | 700500 | #2009-21300 | TX, Harris County District Court | Texas | Servicing - Mortgage | Open-Defendant | Matherne, G.P. | P.O. Box 547 | | Spring | TX | 77383 |
| L. Carlyle Martin And Linda C Martin; Roberta Kell; Ian Wilson; Ryan Wilson Vs Boa; Jpmorgan Chase;Gmac Mortgage, Llc, Mortgage Electronic Registration Sys (Mers) Merscorp; Us Bankcorp; Mcgraw Hill | 722378 | CV-11-452-RMP | US, E DIST OF WASHINGTON, NINTH CIR, CIR CRT - PRIMARY | Oregon | Servicing - Mortgage | Open-Defendant | N/A | 5109 NE Ainsworth Street | | Portland | OR | 97218 |
| L. Carlyle Martin, Linda C. Martin; And Roberta Kelly, Ian Wilson, Ryan Wilson V. J.P. Morgan Chase & Co., Stephen M. Cutler, Usbancorp, Usbank, Lee R. Mitau As Homecomings Financial, Llc, Gmac Mortgage, Llc, Mortgage Electronic Registration Sys [Mers]; J.A. Badalamenti, Five Brothers; Matthew Cleverley; Digital Meters As "Smart," Cowlitz Pud; Randy Leonard Portland Water, Et Al; City Of Portland Public Safety, Portland Police Bureau [Ppb] Sam Adams, Steve S. Staul, Ronald Frashour Iii; Tri-Met Oregonian, Max Bernstein; Fidelity National Title; Miller Nash Ll, C.M. Eckert, J.K. Sinnott; S.P. Loiselle, T.H. Pearson; Bishop White Ps, D.A. Weibbel; Martha Lillie, Joaquin Sampson; D.L. Olstad | 725795 | 12-2-00163-5 | WA, COWLITZ COUNTY, SUPERIOR CRT - PRIMARY | Oregon | Servicing - Mortgage | Open-Defendant | N/A | 5109 NE Ainsworth Street | | Portland | OR | 97218 |
| L.C. S. Elmore & Patricia Elmore,  V. Us Bank Na. As Trustee | 729345 | 27-CV-12-11829 | MN, HENNEPIN COUNTY, FOURTH JUD DIST, DIST CRT - PRIMARY | Minnesota | Servicing - Mortgage | Open-Defendant | N/A | 3608  78TH AVENUE NORTH | | Brooklyn Park | MN | 55443 |
| La Shawn Rhodes Vs Gmac Mortgage Ets Services Llc | 715283 | BC 455005 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Labe Twerski Vs Residential Credit Solutions Inc | 712457 | 11006718 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Closed-Defendant | Frank Weinberg & Black PL | PLANTATION | | FL | ###### | 33324 |
| Lacy J. Dalton, Pamela Penny (A/K/A Pamela Rutherford), Antonio Servidio, Et Al. V. Citimortgage Inc, Executive Trustee Services Inc., Gmac Mortgage Llc (A/K/A Gmac Mortgage Corp And Gmac), Et Al. (No Other Ally Or Rescap Entities Named) | 694867 | 09-cv-00534 | D. Nev. | Nevada | Servicing - Mortgage | Open-Defendant | Hager & Hearne | 245 E. Liberty Street, Suite 110 | | Reno | NV | 89501 |
| Ladislav Navratil Vs. Ms. Patricia Hobbib And Ms. Leslie Davis | 721532 | 1135SC000395 | MA, EDGARTOWN DIVISION, SMALL CLAIMS CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Open-Defendant | N/A | 63 Eleventh Street South | | Edgartown | MA | 02539 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lafrades - Eugenia M. Lafrades Vs. Gmac Mortgage; Greenpoint Mortgage Funding,Inc; Does 1 To 50 | 695730 | 09-2-33899-0 KNT | District Court of Washington | Washington | Origination - Mortgage | Closed-Defendant | Pro Se 1013 S 323RD ST FEDERAL WAY WA  98003 | | Unknown | Unkno wn | Unknown |
| Lakesha Thames V. Gmac Mortgage, Llc; Midfirst Bank | 695728 | 09-10628-DWH | United States Bankruptcy Court for Northern District of Mississippi | Mississippi | Bankruptcy | Closed-Defendant | Harry H. Sumner, PO Box 824 Tupelo, MS 38802 | | Unknown | Unkno wn | Unknown |
| Lamb-Linda Fey-Lamb V. Gmac Mortgage Llc Et Al. | 697340 | 1:10-CV-0426-CAP-GGB | US District Court for the Northern District of Georgia | Georgia | Foreclosure | Closed-Defendant | Pro se 2734 Preston Drive, Decatur, Georgia 30034 | | Unknown | Unkno wn | Unknown |
| Lancaster Horton Vs Gmac Mortgage,Llc | 709440 | 11-000691-CZ | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 615 GRISWOLD; STE 810 | DETROIT | | MI | 48226 | 48226 |
| Lance Stone Vs. Gmac Mortgage, Llc; Executive Trustee Services, Llc; And National City Bank,And Does 1 Through 10 Inclusive | 727306 | 37-2012-00095381-CU-OR-CTL | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | The Stone Law Firm PC | 19900 MacArthur Blvd., Suite 1150 | | Irvine | CA | 92612 |
| Landon Rothstein, Individually And On Behalf Of All Other Similarly Situated V. Gmac Mortgage, Llc, F/K/A Gmac Mortgage Corporation, Gmac Insurance Marketing, Inc. D/B/A Gmac Agency Marketing, Balboa Insurance Company, Meritplan Insurance Company And John Does 1-20 | 728290 | 12-CV-3412 | US, S DIST OF NEW YORK, SECOND CIR CRT - PRIMARY | Texas | Insurance | Open-Defendant | KIRBY MCINERNEY, LLP | 825 THIRD AVENUE , 16 FLOOR | | NEW YORK | NY | 10022 |
| Lara - Luis G. Lara And Olga M. Garcia V. Gmac Mortgage, Llc And Mortgage Electronic Registration Systems, Inc. And Greenpoint Mortgage Funding, Inc. And Tony Bonilla And Angelmar Realtors, Llc And Gustavo H. Ossa, Rosa Maria Ossa And Mortgage Unlimited S | 691946 | 1:09CV707-TSE/JFA | In the United States District Court for the Eastern Distict of Virginia | Virginia | Servicing - Mortgage | Closed-Defendant | 101 South Second Street, P.O. Box 400 | Albermarle | | NC | ##### | 28001 |
| Laresa Williams Vs. Gmac Mortgage Llc And Wells Fargo Bank National Assocation, Inc. | 713157 | 2011CV198924 | GA, FULTON COUNTY, FIFTH JUD CIR, ATLANTA JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | 775 HOUSTON MILL ROAD, SUITE 4 | ATLANTA | | GA | 30329 | 30329 |
| Larry B. & Linda R. Sandlin Vs Deutsche Bank Trust Company Americas As Trustee | 713140 | D-1-GN-10-000343 | District Court Of Travis County, Tx | Texas | Foreclosure | Open-Defendant | N/A | 28 DRIFTING WIND RUN AUSTIN | | AUSTIN | TX | 78738 |
| Larry C. Byrd And Pennie J. Byrd Vs. Gmac Mortgage, Llc | 718382 | C-10-1094-J | WY, SWEETWATER COUNTY, THIRD JUD DIST, DIST CRT-PRIMARY | Wyoming | Foreclosure | Open-Defendant | ROBERT J. REESE, ATTORNEY AT LAW | 160 East Flaming Gorge Way | | Green River | WY | 82935 |
| Larry R. Lewis And Nancy L. Lewis Vs. Federal National Mortgage Association | 725560 | EQCV74803 | IA, LINN COUNTY, SIXTH JUD DIST, DIST CRT - PRIMARY | Iowa | Origination - Mortgage | Closed-Defendant | 4056 GLASS RD NE | CEDAR RAPIDS | | IA | 52402 | 52402 |
| Lasalle Bank National Association As Trustee Vs Victor A Folen Ii; Unkown Spouse Of Victor A. Follen Li, If Any; Any And All Unkown Parties Claiming By Through, Under And Against The Herein Named Individual Defendants Who Are Not Known To Be Dead Or Alive, Whether Said Unkown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees Or Other Claimants; Mortgage Electronic Registration Systems, Inc. John Doe And Jane Doe | 719307 | 16-2007-CA-001383-CA | FL, CLAY COUNTY, FOURTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | Parker & DuFresne, P.A. | 8777 San Jose Blvd., Suite 301 | | Jacksonville | FL | 32217 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lasalle Bank, National Association  Plaintiff, Vs. Reginald D. Lundy, Iii And April E. Lundy Defendants, Vs. Gmac Mortgage, Llc Intervenor | 710060 | 091202679 | PA, PHILADELPHIA COUNTY, FIRST JUD DIST, COMMON PLEAS CRT - PRIMARY | Pennsylvania | Origination - Mortgage | Closed-Defendant | TBD | Unknown | | Unknown | Unkno wn | Unknown |
| Laster v. GMACM | | | | | Class Action Litigation | | Underwood & Riemer, P.C. | Marteal Laster | | | | |
| Latif Matt & Roxanne Bonser V. Gmac Mortgage Corporation | 720941 | 11-02080-REF | US, E DIST OF PENNSYLVANIA, BANK CRT - PRIMARY | Pennsylvania | Bankruptcy | Open-Defendant | N/A | 1344 W FAIRVIEW ST | | ALLENTOWN | PA | 18102 |
| Laura H.G. O'Sullivan Vs. Kevin J. Mathews Vs. Gmac Mortgage Llc; Carrie Ward And Jeffrey Stephan | 726605 | 24O12000286 | MD, BALTIMORE CITY, EIGHTH CIR, CIR CRT - PRIMARY | Maryland | Foreclosure | Open-Defendant | Legg Law Firm, LLC | 5500 Buckeystown Pike, #400 | | Frederick | MD | 21703 |
| Laura J. Mcguinn V. Gmac Mortgage, Llc | 725820 | D-A-GN-07-000626 | TX, TRAVIS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | Savrick Schumann | 4330 Gaines Ranch Loop, Suite 15 | | Austin | TX | 78735 |
| Laura J. Merchant V. Wells Fargo Bank, Gmac Mortgage, Leonard Bernot, Executive Trustee Services, Impac Companies | 703904 | cv168157 | CA, SANTA CRUZ COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 340 Soquel Avenue Suite 205 | Santa Cruz | | CA | 95062 | 95062 |
| Laura Kohani Vs. Wells Fargo Bnak, N.A, Recontrust Copmany, N.A., Mortgage Electronic Registration Systems, Inc. And Does 1 Through 100 | 713253 | 37-2011-00052764-CU-OR-NC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | The Law Office of Brian C. Andrews, Esq. 5755 Oberlin Drive, Suite 301 San Diego, CA 92121 | Unknown | | Unknown | Unkno wn | Unknown |
| Laura Sanchez Vs. Gmac Mortgage Llc | 729250 | 3:12-cv-01664-m-bd | US, N DIST OF TEXAS, FIFTH CIR, CIR CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | N/A | 315 Woodhaven Boulevard | | Duncanville | TX | 75116 |
| Laurence Cano Vs Gmac | 708714 | 61441 | BRAZORIA COUNTY DISTRICT COURT TEXAS | Texas | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Laurie Foster Mitchell Vs The Bank Of New York Mellon Trust Company National Association F/K/A The Bank Of New York Trust Company Na As Successor To Jpmorgan Chase Bank Na As Trustee And Gmac Mortgage Llc Servicer In Fact For The Bank Of New York Mellon Trust Company National Association F/K/A The Bank Of New York Trust Company Na As Successor To Jpmorgan Canse Bank Na As Trustee | 719598 | 429-04225-2011 | TX, COLLIN COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | FOSTER & FOSTER PC | 2701 N DALLAS PARKWAY SUITE 540 | | PLANO | TX | 75093 |
| Lawrence - Lawrence, Marlo V. Gmac Mortgage, Llc | 688946 | CV-2008-1913 | Circuit Court | Alabama | Servicing - Mortgage | Open-Defendant | Underwood and Riemer, PC | 100 Government Street, Suite 100 | | Mobile | AL | 36602 |
| Lawrence Robertson Vs Gmac Mortgage | 704172 | 2010 CA 007404 R(RP) | SUPERIOR COURT OF THE DISTRICT OF COLUMBIA CIVIL DIVISION WASHINGTON DC | District Of Columbia | Foreclosure | Open-Defendant | N/A | 801 Euclid Street NW | | Unknown | DC | Unknown |
| Lawrence Rose And Rizalina Rose Vs. Gmac Mortgage, Llc, Ets Services, Llc, Mortgage Electronic Registration Systems, Inc. And Does 1 Through 100 Inclusive | 702241 | 56-2010-00380067-CU-OR-SIM | CA, VENTURA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | REYES LAW GROUP, APLC | 3600 WILSHIRE BOULEVARD, SUITE 820 | | LOS ANGELES | CA | 90010 |
| Lawrence Sumski, Chapter 13 Trustee & Michele Grimard, Debtor V. Gmac Mortgage, Llc, Mortgage Electronic Registrations Systems, Inc. & Rbs Citizens, National Association | 705591 | CHAPTER 13 Case#10-10459 | US, DIST OF NEW HAMPSHIRE, BANK CRT - PRIMARY | New Hampshire | Bankruptcy | Closed-Defendant | 2 GREENWIID AVENUE | CONCORD | | NH | 03301 | 03301 |
| Lawrence V. King Vs.  Homecomings Financial, Llc, Gmac Mortgage, Llc, Us Bank National Association, Trustee For Ramp 2005 Efc1 | 697495 | 10-C-10-001089 DJ | Frederick County Circuit Court, Maryland | Maryland | Foreclosure | Open-Defendant | Raymond Wm. Fullerton Attorney at Law | 401 Columbus Avenue | | Frederick | MD | 21701 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Leah And Alan Abucay, Marino Torres, Delroy And Annmarie Welsh, Jaime And Maria Neria Dungao, Carolyn Egan Vs Gmac Mortgage Corp., Ally Financial, John Doe 1-10 | 718004 | 10-cv-01336 (DMC-JAD) | US, DIST OF NEW JERSEY, THIRD CIR, CIR CRT - PRIMARY | New Jersey | Origination - Mortgage | Closed-Defendant | Octagon 10 Office Center 1719 Route 10 East. Suite 318 | Parsippany | | NJ | 07054 | 07054 |
| Leah And Alan Abucay, Marino Torres, Delroy And Annmarie Welsh, Jaime And Maria Neria Dungao, Carolyn Egan Vs Gmac Mortgage, Llc, F/K/A Gmac Mortgage Corp., Ally Financial, John Doe 1-10 | 718914 | 2:11-cv-05523-CCC -JAD | US, DIST OF NEW JERSEY, THIRD CIR, CIR CRT - PRIMARY | New Jersey | Origination - Mortgage | Open-Defendant | THE LAW OFFICE OF FENG LI | 1719 RTE 10 EAST; STE 318, OCTAGON 10 OFFICE CENTER | | PARSIPPANY | NJ | 07054 |
| Lee Newar V. Douglas S. Kettelkamp, Gmac Mortgage Corporation, Philip Winkler, Beneficial Indiana, Inc., Zehra E. Mecuk, Federal National Mortgage, Chase Bank Usa, John Doe And Jane Doe | 726330 | 02C01-1203-PL-18 | IN, ALLEN COUNTY, CIR CRT - PRIMARY | Indiana | Servicing - Mortgage | Closed-Defendant | 200 E MAIN ST; STE 1000 | | | FORT WAYNE | IN | 46802 | 46802 |
| Lee Stein Vs. Gmac Mortgage, Llc | 729386 | COCE 12-11140 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY Docket # : COCE 12-11140 | Florida | Servicing - Mortgage | Open-Defendant | LOAN LAWYERS, LLC | 2025 NE 24 St. Wilton | | Wiltom Mano | Fl | 33305 |
| Legacy Bank V. Eugene Lacey, Jr., Joyce E. Mcintyre-Lacy, Gsf Mortgage Corp By Its Successor In Interest, Gmac Mortgage, Llc, M&I Marshall & Isley Bank | 702159 | 10CV013213 | CIRCUIT COURT OF MILWAUKEE | Wisconsin | Origination - Mortgage | Closed-Defendant | 15430 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | 53202 |
| Leguizamon -- Janet M. Nesse, Trustee V. Greenpoint Mortgage Funding And Gmac Mortgage, Llc | 691205 | 09-00182 | US Bankruptcy Court | Maryland | Bankruptcy | Closed-Defendant | Lawrence P. Block, Esq. Stinson Morrison Hecker LLP 1150 18th Street, N.W., Suite 800 Washington, D.C. 20036 | Unknown | | Unknown | Unknown | Unknown |
| Lehman Brothers Holdings Inc. V. Yvette Jett- Fullard Aka Yvette Jett Fullard And Micharl Fullard | 704992 | 10-233 | PA, DELAWARE COUNTY, THIRTY SECOND JUD DIST, COMMON PLEAS CRT | Pennsylvania | Foreclosure | Closed-Defendant | Weisberg Law, P.C. Matthew B. Weisberg 7 South Morton Avenue Morton, PA 19070 | Unknown | | Unknown | Unknown | Unknown |
| Lehman Capital A Division Of Lehman Brothers Holding Inc V. Victoria Drucker; John Doe Name Unknown Spouse Of Victoria Drucker; Village Of Orange C/O Rita; Unknown Heirs Devisees Etc Of Albina Fenner; State Of Ohio Estate Tax Division And Capital One Bank Usa Na | 707799 | CV-09-694254 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | 1223 West Sixth Street | | | Cleveland | OH | 44113 | 44113 |
| Leighanne Swaverly Vs Gmac Mortgage Llc | 707272 | D-1-GN-10-004242 | Travis County District Court, Texas | Texas | Foreclosure | Closed-Defendant | 301 CONGRESS AVENUE SUITE 300 | | | AUSTIN | TX | 78701 | 78701 |
| Lemar Construction, Inc., Debtor, David R. Hagen, Chapter 7 Trustee For The Bankruptcy Estate Of Lemar Construction, Inc., Plaintiff, V. Gmac Mortgage, Llc And Ally Financial, Inc. Fka Gmac, Inc., Defendants. | 721338 | 1:09-bk-21663-MT | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Open-Defendant | Merritt, Hagen & Sharf, LLP | 5950 Canoga Ave, #400 | | Woodland Hills | CA | 91367 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lenika A. Lopez V. Gmac Mortgage, Llc | 723858 | 11-00466-LT13 | US, S DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Early Case Resolution | Closed-Defendant | Jeffery R. Menard Law Offices of Jeffery R. Menard 600 "B" St., Suite 2230 San Diego, CA 92101 | Unknown | | Unknown | Unknown | Unknown |
| Lenworth L. Roberts And Frances A. Roberts Vs. Rahi Real Estate Holdings, Llc; Mortgage Electronic Registration Systems, Inc.; And Mccurdy & Candler, Llc | 728771 | 12AO42483 | GA, GWINNETT COUNTY, NINTH DIST CIR, ENOTAH JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Servicing - Mortgage | Open-Defendant | N/A | 2083 GREAT SHOALS CIR | | LAWRENCEVILLE | GA | 30045 |
| Leonard Hemphill And Gwen Hemphill Vs. The Federal National Mortgage Association, Gmac Mortgage Corp., Nationstar Mortgage, Llc, Household Finance Corporation Iii, D & N Mortgage Corporation, Nbd Mortgage Company, Select Portfolio Servicing | 714748 | 11-96090-CH | MI, GENESEE COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Leonel Alfaro Vs American Mortgage Network;Gmac Mortgage;Homecoming Financial;Mers;Ets Services; Does 1 Through 100, Inclusive | 721103 | BC472487 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 2541 Lombardy Boulevard | | Los Angeles | CA | 90032 |
| Leonel Alfaro Vs. American Mortgage Network, Gmac Mortgage, Homecoming Financial, Mers, Ets Services | 721152 | CV 10-2340-JFW | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Unknown | Closed-Defendant | Pro se Leonel Alfaro 2541 Lombardy Blvd. Los Angeles, CA 90032 | Unknown | | Unknown | Unknown | Unknown |
| Leonel Alfaro Vs. American Mortgage Network, Gmac Mortgage, Homecoming Financial, Mers, Ets Services | 721152 | CV 10-2340-JFW | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Unknown | Closed-Defendant | Pro se Leonel Alfaro 2541 Lombardy Blvd. Los Angeles, CA 90032 | Unknown | | Unknown | Unknown | Unknown |
| Leroy Harden And Betty H. Collier - V. -- Jessica Chiappone, Asset Recovery Fund I, Llc, Thunder Funding D/B/A First Class Equities, Ian Katz, Wmc Mortgage Corporation, Bank Of New York Trust Company, N.A. As Trustee C/O Gmac Mortgage Llc, Ackerman Raphan & Sultzer, Thompson Land Services, Ticor Title Insurance Company, And Stephen J. Caputo | 697727 | 11760-2010 | Supreme Court | New York | Foreclosure | Open-Defendant | N/A | 6 Coral Drive | | Amityville | NY | 11701 |
| Lesa A. Nash V. Gmac Mortgage, Llc, Orlans/Moran Pllc, Julie Moran, Esq, Orlans/Morans As Indenture Trustee On Behalf Of Gmac Mortgage, Llc  All Persons Unknown Claiming Any Legal Or Equitable Right, Title, Estate, Lien Or Interest In The Property Described In The Complaint Adverse To Plaintiffs' Title Or Any Cloud On Plaintiffs Title Thereto | 706809 | 10-6767 | Rhode Island Superior Court | Rhode Island | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Lesley Ann Bliss-Wright Vs. Gmac Mortgage, Llc | 725310 | 09-41034 | US, W DIST OF NORTH CAROLINA, BANK CRT - PRIMARY | North Carolina | Bankruptcy | Open-Defendant | Max Gardner Law, PLLC | P.O Box 1000 | | Shelby | NC | NC |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Leslie Spruce And Julie Spruce Vs. Gmac Mortgage | 726058 | 2012 cc 002567 | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 502 North H Street | | Lake Worth | TX | 33460 |
| Lester - Donna F. Lester Vs. The Bank Of New York; Gmac Mortgage, Llc, Fka Homecomings Financial, Llc; Community Home Mortgage,Llc Dba Community Mortgage Group,Llc; Travelers Casualty And Surety Company Of America And Freddie E. Meredith | 696557 | 09-C-477-WS | In The Circuit Court of Mercer County, West Virginia | West Virginia | Origination - Mortgage | Open-Defendant | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | | Charleston | WV | 25301 |
| Lester L. Dahlheimer And Pamela J Dahlheimer Vs Gmac Mortgage,Llc; Mortgages Unlimited,Inc; Mortgage Electronic Registration Systems,Inc | 714256 | 71-CV-11-836 | MN, SHERBURNE COUNTY, TENTH JUD DIST, DIST CRT - PRIMARY | Minnesota | Servicing - Mortgage | Open-Defendant | SKJOLD PARRINGTON  PA | 222 SOUTH 9TH ST; STE 3220 | | MINNEAPOLIS | MN | 55402 |
| Letha M. Mcallister, Debtor, Vs. Gmac Mortgage, Llc, An Indirect Wholly Owned Subsidiary Of Ally Financial, Inc. F/K/A Homecomings Financial, Defendant. | 721872 | 03-034525 | US, DIST OF S CAROLINA, BANK CRT - PRIMARY | South Carolina | Bankruptcy | Open-Defendant | Trotter & Maxfield | 1701 Richland Street | | Columbus | SC | 29201 |
| Leuchia J Phenix Vs The Bank Of New York | 714450 | 380-04819-2010 | Texas 380th District Court Collin County | Texas | Early Case Resolution | Closed-Defendant | Paul Alexander 2156 Brookfield Ave Dallas, Tx 75235 | Unknown | | Unknown | Unknown | Unknown |
| Lewallen - Toni A. Lewallen Vs. Silver State Financial Services, Gmac Mortgage, National Default Servicingn Corporation | 690166 | A579676 | District | Nevada | Servicing - Mortgage | Closed-Defendant | 12401 Research Blvd, #1-450 | Austin | | TX | 78759-2316 | 78759-2316 |
| Lew-Eddie Lew Vs. Gmac Mortgage Group, Llc | 697123 | BC 430420 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 11331 Ventura Blvd | Studio City | | CA | ###### | 91604 |
| Lewis - Gmac Mortgage, Llc V. Garth Lewis, First United Mortgage Banking Corp., New York City Environmental Control Board, New York City Parking Violations Bureau, People Of The State Of New York | 691537 | 10050/09 | State of New York Supreme Court | New York | Foreclosure | Open-Plaintiff | Terry S. Hinds, Esq. | 1430 Pitkin Avenue, Suite 2 | | Brooklyn | NY | 11233 |
| Lewis Perry Vs Gmac Mortgage,Llc; Fannie Mae | 724941 | FRCV2011-00058 | MA, FRANKLIN COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Open-Defendant | N/A | 4 GRAND AVE | | Millers Falls | MA | 1349 |
| Lewis Perry Vs Gmac Mortgage,Llc; Fannie Mae | 718603 | FRCV2011-00058 | MA, FRANKLIN COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Lewis, Yvonne Vs. The Franklin County Government, Tenth District Court Of Appeals, Honorable Susan Brown, Rachel Leier, Gmac Mortgage , Honorable Julie Lynch | 685182 | 03 CV 6954 | Court of Common Pleas Franklin County, OH | Ohio | Foreclosure | Closed-Defendant | Pro Se 1913 Argyle Drive Columbus OH 43219 | Unknown | | Unknown | Unknown | Unknown |
| Lexington Research Group, Llc Vs. The Bank Of New York Mellon Trust Company, N.A. F/K/A The Bank Of New York Trust Company, N.A. | 720243 | 11-CI-00237 | KY, PENDLETON COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Kentucky | Foreclosure | Closed-Defendant | 3306 Clays Mill Road Suite 107 | Lexington | | KY | 40523 | 40523 |
| Leyne R. Fernandez V. Mortgageit, Inc., Bac Funding Corporation Dba Bac Funding, Mortgage Electronic Registration Systems, Inc., Executive Trustee Services, Llc Dba Ets Services, Llc, Deutsche Bank Trust Company Americas Dba Deutsche Bank Trust Company, Gmac Mortgage, Llc, And Does 1 Through 100, Inclusive. | 727363 | 11-45653 | US, E DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Open-Defendant | Avan Law | P.O. Box 1986, 9381 E. Stockton Blvd. | | Elk Grove | CA | 95792 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lianne D. Lennon And Raymond L. Lennon Vs. Amerigroup, Gmac Mortgage, Llc, National Title Network, Mical Mortgage, Inc, Countrywide Home Loans, William Mobley, Melissa Neely, John La Camp, Mers, And Pentagon Federal Credit Union | 718215 | 3:11-cv-1650-CMC-PJG | SC, Columbia County, Distric Court - PRIMARY | South Carolina | Servicing - Mortgage | Open-Defendant | N/A | 109 Steeple Drive | | Columbia | SC | 29229 |
| Liberty Management Company, Inc. Trustee, Of The Roman Realty Trust V. Gmac Mortgage, Llc | 726167 | 12 213 | MA, HAMPDEN COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF NORMAN C MICHAELS | 1500 MAIN STREET SUITE 2024 | | SPRINGFIELD | MA | 01115 |
| Libutti, Gabriel v. GMAC Mortgage, LLC | 665919 | 55384 | North Carolina Department of Labor | North Carolina | Employment | N/A | NA | Unknown | | Unknown | Unknown | Unknown |
| Lieu Thi Parker, Dat Duy Tran, Huyen Thanh Huynh And Sally Van V. Deutsche Bank Trust Company Americas, As Trustee By Cal Western Reconveyance Corporation As Agent For Mortgagee; Gmac Mortgage, Llc; And Does 1 Through 20 Inclusive | 702122 | CV10-00231 SOM/KSC | HAWAII UNITED STATES DISTRICT COURT | Hawaii | Origination - Mortgage | Closed-Defendant | Robert R. Horner, Esquire 735 Bishop Street, Suite 410 Honolulu, HI  96813 | Unknown | | Unknown | Unknown | Unknown |
| Lifesavers Concepts Association Et Al Vs. Gmac Mortgage Llc, Bank Of America, Reconstruct Company, Mortgage Electronic Registration Systems, Bank Of America Home Loans Services, Countrywide Bank, Federal Home Loan Mortgage, Countrywide Home Loan Servicing, Green Tree Servicing, Home Equity Loan Trust, Quality Loan Service, Aurora Bank, Sbmc Mortgage, Pnc Mortgage, Pnc Bank National Association, Washington Mutual Bank, Jp Morgan Chase Bank, Wachovia Home Mortgage, Wells Fargo Home Mortgage, U.S. Bankcorp, U.S. Bank, World Savings Bank, Deutsche Bank, Ocwen Financial Corporation, First Federal Bank Of California, Onewest Bank, Indymac Federal Bank | 726848 | 1:12-cv-00923-TWT | US, N DIST OF GEORGIA, ELEVENTH CIR, CIR CRT - PRIMARY | Georgia | Servicing - Mortgage | Closed-Defendant | 2625 Piedmont Road, suite #56-304 | | Atlanta | GA | 30324 | 30324 |
| Ligia And Floyd Birch Vs Jp Morgan Chase Bank Na | 715583 | SC51C0119908 | TX SMALL CLAIMS COURT OF HARRIS COUNTY PRECINCT 5 PLACE 1 | Texas | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Lillian B. Batres Vs Inwood Enterprises Dba Westland Financial; William Weller Dba Inwood Mortgage Company; Mortgage Electronic Registration Systems, Inc; Sierra Pacific Mortgage Company, Inc; Bank Of America, N.A.; Gmac Loan Servicing, Lp; The Ets Firm, A Law Corporation; Does 1-50 | 704493 | SCV-248410 | CA, SONOMA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 1212 Broadway; STE 820 | Oakland | | CA | 94612 | 94612 |
| Lillian B. Batres Vs Inwood Enterprises Dba Westland Financial; William Weller Dba Inwood Mortgage Company; Mortgage Electronic Registration Systems, Inc; Sierra Pacific Mortgage Company, Inc; Bank Of America, N.A.; Gmac Loan Servicing, Lp; The Ets Firm, A Law Corporation; Does 1-50 | 704493 | SCV-248410 | CA, SONOMA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 1212 Broadway; STE 820 | Oakland | | CA | 94612 | 94612 |
| Lillie Henley Vs Gmac Mtg, Llc, Mers, Homecomings Financial, Schneiderman & Sherman | 699569 | 10-CV-12323; 10-01185-LT | Eastern District of Michigan; District Court | Michigan | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Linaya Gail Hahn V. Gmac Mortgage, Llc; Mortgage Electronic System, Inc.; The Public Trustee Of Boulder County; Honorable Judge Bailin | 721973 | 11-CV-2978 | US, DIST OF COLORADO, TENTH CIR, CIR CRT - PRIMARY | Colorado | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linda C Martinez  Vs Gmac Mortgage | 714956 | c1101318 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 16 N. MARENGO AVENUE SUITE 707 | PASADENA | | CA | 91101 | 91101 |
| Linda F Lamb Vs. Gmac Mortgage Llc; Jeffrey Stephan; Federal National Mortgage Association And Mccalla Raymer, Llc And John Does 1-10 Respondents | 714504 | 11CV6166-5 | GA, DEKALB COUNTY, FOURTH JUD DIST, STONE MOUNTAIN JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Linda Frick Vs. Valerie Pina, Francisco Pina, Gmac Mortgage, Llc, And Executive Trustee Services, Llc | 700169 | ric 10012798 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Freeman, Freeman & Smiley | 3514 Sepulveda Blvd., Suite 1200 | | Los Angeles | CA | 90034 |
| Linda Jo Schoch Vs Deutsche Bank Trust Company Americas As Trustee Gmac Mortgage Homecomings Financial Network Inc Mortgage Electronic Registration System Inc | 708030 | NA PRIMARY | HAWAII UNITED STATES DISTRICT COURT | Hawaii | Origination - Mortgage | Closed-Defendant | Keoni Agard 700 Richards St, Suite 805 Honolulu, HI 96813 | Unknown | | Unknown | Unkno wn | Unknown |
| Linda M Chavers Vs Gmac Mortgage, Llc | 713706 | 2:11-CV-01097-ODW-SS | US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | Law Offices of Jina A. Nam & Associates | 18000 Studebaker Rd, Suite 700 | | Cerritos | CA | 90703 |
| Linda Nagel Vs Eric Nagel | 706208 | 08-284761 | STATE OF MICHIGAN IN THE CIRCUIT COURT COUNTY OF GENESEE | Michigan | Early Case Resolution | Closed-Defendant | 3153 WEST HILL RD | FLINT | | MI | 49507 | 49507 |
| Linda S Dean Vs Greenpoint Mortgage Funding, Inc, A California Corporation; Rainier Title, A Washington Corporation; Gmac Mortgage, Llc, Fka Gmac Morgage Corporation, A Pennsylvania Corporation; Mortgage Electronic Registration Systems, Inc, A Delaware Corporation; Lsi Title Agency, Inc, A Washington Corporation; Executive Trustee Services, Llc, A California Corporation | 708423 | 11-2-05040-3 | IN THE SUPERIOR COURT COUNTY OF PIERCE STATE OF WASHINGTON | Washington | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Linda-Faye Lamb Trust V. Lakeside Mortgage Corporation; Gmac Mortgage, Mccalla Raymer, Llc | 708470 | 11CV -1070-3 | GA, DEKALB COUNTY, FOURTH JUD DIST, STONE MOUNTAIN JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Open-Defendant | N/A | 2734 Preston Drive | | Decatur | GA | 30034 |
| Lindell Joe Vs. Jp Morgan Chase Bank As Trustee, And Gmac Mortgage, Corporation | 696761 | 10-000991-CH | State of Michigan In The Third Judicial Circuit Court | Michigan | Servicing of Receivables | Open-Defendant | Antonio Douglas Tuddles | 615 Griswold Street, Suite 1509 | | Detroit | MI | 48226 |
| Linnard D. Ferguson Vs. Gmac Mortgage, Llc Fka Gmac Mortgage Corporation | 726173 | 2010CI-14929 | TX, BEXAR COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | Law Office of Matt Stolhandske | 8814 Broadway | | San Antonio | TX | 78217 |
| Lisa A. Stricker Plaintiff, Vs. U.S. Bank National Association, As Trustee, Successor In Interest To Wachovia Bank, N.A., As Trustee, For Mastr Alternative Loan Trust 2004-9, And Does 1-10 Defendants. | 719552 | 1:11-AP-01543-AA | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Open-Defendant | LAW OFFICE OF J. ARTHUR ROBERTS | 3345 NEWPORT BOULEVARD, SUITE 213 | | NEWPORT BEACH | CA | 92663 |
| Lisa A. Stricker Plaintiff, Vs. U.S. Bank National Association, As Trustee, Successor In Interest To Wachovia Bank, N.A., As Trustee, For Mastr Alternative Loan Trust 2004-9, And Does 1-10 Defendants. | 714114 | 09-10575-DWH | US, N DIST OF MISSISSIPPI, BANK CRT - PRIMARY | Mississippi | Bankruptcy | Open-Defendant | N/A | 1450 RIVERSIDE DRIVE | | MARKS | MS. | 38646 |
| Lisa A. Stricker Vs. Gmac Mortgage Llc | 712122 | 56-2011-00393547-CU-BT-SIM | CA, VENTURA COUNTY, SUPERIOR CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | 3345 NEWPORT BOULEVARD, SUITE 213 | NEWPORT BEACH | | CA | 92663 | 92663 |
| Lisa Ann Miller Vs Gmac Mortgage, Llc | 724543 | 2012 04788 | HARRIS COUNTY DISTRICT COURT TEXAS | Texas | Foreclosure | Open-Plaintiff | N/A | 927 ALEXANDER STREET | | HOUSTON | TX | 77008 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lisa Jeanne Wilson, Plaintiff V. Gmac Mortgage, Llc, Defendant. | 716758 | 2011DCV-3713-C | TX, NUECES COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | Texas Riogrande Legal Aid, Inc. | 316 S. Closner Blvd. | | Edinburg | TX | 78539 |
| Lisa Kucher vs. GMAC Mortgage, LLC | 701976 | 530-2010-01021 | U.S. EEOC Philadelphia | Philadelphia | Employment | N/A | NA | Unknown | | Unknown | Unknown | Unknown |
| Lisa M. Ruth And David A. Ruth, H/W V. Us Bank National Association As Trustee For Rasc 2006-Emx3 3476 Stateview Blvd Fort Mill, Sc 29715 And Additional John Doe(S) | 720376 | 11-17-680 | PA, MONTGOMERY COUNTY, THIRTY-EIGHTH JUD DIST, COMMON PLEAS CRT - PRIMARY | Pennsylvania | Early Case Resolution | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Lisa Parteh Fka Lisa Harms Vs Us Bank National Association | 718447 | 86-CV-11-5216 | MN, WRIGHT COUNTY, TENTH JUD DIST, DIST CRT - PRIMARY | Minnesota | Servicing - Mortgage | Open-Defendant | Jarvis & Assoc. P.C. | 13630 Oakwood Curve | | Burnsville | MN | 55337 |
| Lizzie R. Lawrence Vs. Gmac Mortgage Llc | 713403 | 2011-0263A | MS, MARSHALL COUNTY, THIRD JUD DIST, CIR CRT - PRIMARY | Mississippi | Foreclosure | Open-Defendant | JONES & SCHNELLER, PLLC | P.O. BOX 417 | | HOLLY SPRINGS | MS | 38635 |
| Lloyd E Sosa Vs The Bank Of New York Mellon Trust Company, National Association Fka/The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee, By And Through Its Service-In-Fact, Gmac Mortgage Llc, Its Successors And/Or Assigns Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee, By And Through Its Service-In-Fact, Gmac Mortgage Llc, Its Successors And/Or Assigns | 713322 | 11-186 | TX- KENDALL COUNTY DISTRICT COURT | Texas | Foreclosure | Open-Defendant | N/A | 105 SOMEDAY DRIVE | | BOERNE | TX | 78006 |
| Lnv Corporation, Gmac Mortgage, Llc, Aldridge Connors, Llp, Mortgage Electronic Registration Systems, Inc. Vs. Washington Pro | 726599 | 2012-125 | GA, PAULDING COUNTY, SEVENTH DIST CIR, PAULDING JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Unknown | Open-Plaintiff | N/A | 60 Austin Bridge Trail | | Douglasville | GA | 30134 |
| Locke D. Barkley, Chapter 13 Trustee V. Lender Processing Services, Inc.; Lps Default Solutions; And Morris And Associates | 713711 | 11-01090 | US, N DIST OF MISSISSIPPI, BANK CRT - PRIMARY | Mississippi | Early Case Resolution | Closed-Defendant | P.O. DRAWER 3389 | AUBURN | | AL | 36831 | 36831 |
| Lois M. Blank  Et Al Vs. Gmac Mortgage, Llc And Ally Financial | 705072 | 705072 | OH, ASHTABULA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | Richard E. Hackert, Attorney at Law | 1370 Ontario Street, Suite 2000 | | Cleveland | OH | 44113 |
| Lolina Porter Vs. Gmac; Homecomings Financials Network; Aurora Loan Service,S Llc; Genworth Financial And John Does | 705274 | CH-10-1929-3 | TN, SHELBY COUNTY, CIR CRT - PRIMARY | Tennessee | Foreclosure | Open-Defendant | N/A | 6131 WOODSTOCK VIEW ROAD | | MILLINGTON | TN | 38033 |
| Lolita Hite Vs. The Real Estate Brokers Lending Service, Pnc Mortgage Corp., Bank One, Na | 728455 | CV-12780040 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | N/A | 12705-07 Locke Avenue | | Cleveland | OH | 44108 |
| Long Canyon Garden Society Vs Act Properties Llc | 718075 | 56-2011-00400254-CL-CL-SIM | CA, VENTURA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 248 CHANTILLY CR | | SIMI VALLEY | CA | 93065 |
| Long, Mary Williams V. Homecomings Financial, Llc, Gmac Mortgage, Llc, Mortgage Electronic Registration Systems, Inc. | 687682 | 2:11-cv-29 DPM | Eastern District of Arkansas - US, E DIST | Arkansas | Foreclosure | Open-Defendant | Daggett, Donovan & Perry, PLLC | P.O. Box 389, 12 S. Poplar Street | | Marianna | AR | 72360-2320 |
| Lonnie O. Payne Vs. Gmac Mortgage | 706082 | CV-02830-DT | US, W DIST OF TENNESSEE, SIXTH CIR, CIR CRT - PRIMARY | Tennessee | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lopez -- Countrywide Home Loans, Inc. V. Arnulfo Lopez, Griselda Lopez, Gmac Mortgage, Llc, All Persons Claiming Any Interest For Property Described In This Complaint, And Does 1-10 | 691710 | MCV046514 | Superior | California | Servicing - Mortgage | Closed-Defendant | 2000 Crow Canyon Place, Suite 330 | San Ramon | | CA | ###### | 94583 |
| Lopez - Gmac Mortgage, Llc V. Orlando Lopez Jr., And Monica Rivas, Et Al | 693248 | 08-32060 CA 05 | In the Circuit Court of the 11th Judicial Circuit | Florida | Origination - Mortgage | Closed-Defendant | Pro Se 8557 NW 196 TERRACE Miami FL  33015 | Unknown | | Unknown | Unkno wn | Unknown |
| Lopez - Oscar Lopez V. Federal National Mortgage Association; Gmac Mortgage Llc Fka Gmac Mortgage Corporation, Mortgage Electronic Registration System; Constable Precent 3 Wise County | 696018 | CV-10-02-161 | TX, WISE COUNTY, DIST CRT - PRIMARY | Texas | Early Case Resolution | Closed-Defendant | 2201 Dottie Lynn Pkwy; STE 133 | Fort Worth | | TX | 76120 | 76120 |
| Lordes Vigo. Gmac Mortage, Llc | 712997 | 08-31771-SGJ7 | US, N DIST OF TEXAS, BANK CRT - PRIMARY | Texas | Bankruptcy | Closed-Defendant | James J. Manchee Manchee & Manchee, PC 12221 Merit Dr. Ste. 950 Dallas, TX 75251 | Unknown | | Unknown | Unkno wn | Unknown |
| Loree R. Nichols Vs. Gmac Mortgage; Executive Trustee Services, Llc | 694972 | 09-05126 | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 314 S. Melrose Drive, #200 | Vista | | CA | 92081-6669 | 92081-6669 |
| Lorenzo S. Chacon And Maria R. Chacon V. Gmac ; Nucapital Fund 301 Llc; Diesel Enterprise, Inc.; Herrera Sindell Group, Inc; And Does 1 - 50 Inclusive | 704522 | BC440953 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Law Offices of Gregory Alan Baker 3270 Inland Empire Blvd., Suite 100 Ontario, CA 91764 | Unknown | | Unknown | Unkno wn | Unknown |
| Lorraine Brown Vs. Gmac Mortgage,Llc; Gmac Mortgage Corporation; Greenpoint Mortgage Funding, Inc.; Ets Services, Llc | 691554 | 34-2009-00059351 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 5855 Green Valley Cir | Culver City | | CA | ###### | 90230 |
| Lorraine Hardyman Vs. Gmac Mortgage, Llc | 723516 | NA PRIMARY | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Closed-Defendant | 201 N. Franklin Street Suite 3050 | Tampa | | FL | 33602 | 33602 |
| Lorraine Mcneal V. Gmac Mortgage Company And Homecomings Financial Llc | 703860 | 09-78173-PWB | US Bankruptcy Court Northern District Atlanta Division | Georgia | Bankruptcy | Open-Defendant | Clark & Washington, PC | 3300 Northeast Expressway, Bldg 3 Suite A | | Atlanta | GA | 30341 |
| Losano Williams Vs. Wells Fargo Bank, N.A.; Mortgage Electronic Registration Systems, Inc; Gmac Mortgage; And Bwfc Corporation | 725744 | 12CV73 | CO, EL PASO COUNTY, FOURTH JUD DIST, DIST CRT - PRIMARY | Colorado | Foreclosure | Open-Defendant | N/A | 4855 LANGDALE WAY | | COLORADO SPRINGS | CO | 80906 |
| Louie Avalos Vs Greenpoint Mortgage Funding,Inc;Marin Converyanceing Corp;Mortgage Electronic Registration Systems, Inc; Gmac Mortgage,Llc; Ets Services, Llc; Does 1 Through 50, Inclusive | 713615 | VC058689 | CA, LOS ANGELES COUNTY, SOUTHEAST DISTRICT, SUPERIOR COURT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Louis Brown Vs. Gmac Mortgage, Llc, Dba Ditech.com, Executive Trustee Services, Llc, Dba Ets Services, Llc; And Does 1 Through 100, Inclusive | 706680 | CBVS1007312 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Pro Se 16675 TOKATA ROAD APPLE VALLEY CA 92307 | Unknown | | Unknown | Unkno wn | Unknown |
| Louis Nowling Vs Mers, Inc., Gmac Mortgage, Llc, Deutsche Bank National Trust Company Americas As Trustee For Rali 2006Qs13 | 715853 | 11-3778 | RI, PROVIDENCE COUNTY, SUPERIOR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lourdes T. Tolentino Vs. Paul Financial Llc; Gmac Mortgage Llc; Tu X Nghiem; Sandra R. Myers; Pacific Reverse Mortgage, Inc. D/B/A Financial Heritage; And Does 1-20, Inclusive | 701320 | FCS-37104 | CA, SOLANO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 1219 39TH AVENUE | SAN FRANCISCO | | CA | 94122 | 94122 |
| Luan Nguyen, An Individual, And Rebecca H. Andres, And Individual V. Gmac Mortgage, Llc, Mortgage Electronic Registration Service, A Delaware Corporation, And Does 1 Though 10, Inclusive | 721046 | CV-10-01900 DSF | US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Graham & Martin, LLP | 3130 South Harbor Avenue, Suite #250 | | Santa Ana | CA | 92704 |
| Lucinea Dos Santos Ocker And Davi Ocker V. Gmac Mortgage Llc And Ally Financial Corporated | 703734 | 09-11045-MWV | US BANKRTUPCY COURT - DISTRICT OF NEW HAMPSHIRE | New Hampshire | Bankruptcy | Closed-Defendant | 193 KINSLEY STREET | NASHUA | | NH | 03070 | 03070 |
| Luis A Kemeny And M. Elizabeth Kemeny, As Husband And Wife Vs Bac Home Loans Servicing ,Lp Fka Countrywide Home Loans Servicing,Lp;Countrywide Home Loans ,Inc; Recon Trust Na;Legacy Mortgage, Inc; Jp Morgan Chase Bank,N.A.;Residential Funding Corporation; Federal Home Loan Mortgage Corporation; Guardian Title Insurance Agency; Steve Marx; John Does I-X | 714708 | 11-0401452 | UT, UTAH COUNTY, FOURTH JUD DIST, DIST CRT - PRIMARY | Utah | Foreclosure | Closed-Defendant | 6905 SOUTH 1300 EASE #202 | MIDVALE | | UT | 84047 | 84047 |
| Luis Fernandez-Fitzgerald And Miriam Robert V. Pinnacle Direct Funding Corporation, Lawanda Brown, Matthew Michael, Bank Of New York Mellon, And Jp Morgan Chase Bank | 720116 | NA PRIMARY | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 13039 Lake Live Oak Dr | | Orlando | FL | 32828 |
| Luis G Del Valle Vs Jp Morgan Chase & Co, Gmac Mortgage, Llc, Specialized Loan Servicing Llc And Nationstar Mortgage Llc | 716722 | 1:11-CV-22760-JAL | US, S DIST OF FLORIDA, ELEVENTH CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Plaintiff | Jones & Odom LLP | 2124 Fairfield Ave. | | Shreveport | LA | 71104 |
| Luis G Del Valle Vs Jp Morgan Chase & Co, Gmac Mortgage, Llc, Specialized Loan Servicing Llc And Nationstar Mortgage Llc | 716722 | 1:11-CV-22760-JAL | US, S DIST OF FLORIDA, ELEVENTH CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Plaintiff | Jones & Odom LLP | 1646 S BAYSHORE DRIVE | | Coconut Grove | FL | 33133 |
| Luis Pineiro Castro V. Gmac Mortgage, First Alliance Bank, North American Title; Mortgage Electronic Registration Systems, Inc.; Executive Trustee Services, Llc; Luis Pannela Castro And All Other Persons Currently Unknown Claiming Any Legal Or Equitable Interest In The Subject Property And Does One Through Fifty, Inclusive | 704528 | CGC-10-504564 | CA, SAN FRANCISCO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | Law Offices of Anthony D. Agpaoa | 550 Montgomery Street, 4th Floor | | San Francisco | CA | 94111 |
| Luisa Vasquez, Jesus & Rosa Alcaraz, Blanca Cornejo, Jesus Aviles & Leydi De La Cruz Minera Vs. Gmac Mortgage Llc, Chase Home Financial, Aurora Loan Services Llc,  Index West Llc, Barclays Capital Inc., Mortgage Electronic Registration Systems, Ubs Real Estate Securities, Inc, Gmac Mortgage, Llc, Mortgageit, Inc. Dba Mit Lending, Inc., Federal National Mortgage Association (Fannie Mae), Ibm Lender Business Process Services, Inc., Jpmorgan Chase Bank, N.A., Quality Loan Service Corporation, First Franklin Financial Corporation, And Does 1 Through 1000, Inclusive. | 713437 | BC459932 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | Consumer Protection Assistance Coalition, Inc. | 121 Ardmore Ave. | | Ardmore | PA | 19003 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lula Brown V. Home123 Corporation And Us Bank National Association As Trustee | 703816 | DC1008530 | DISTRICT COURT 101 JUDICIAL COURT OF DALLAS COUNTY TEXAS | Texas | Foreclosure | Closed-Defendant | Charles Shavers, Jr. 5801 Marvin D. Love Frwy Suite 404 Dallas, TX 75376 | Unknown | | Unknown | Unknown | Unknown |
| Lund, Sandi Lee L. V. Bradley S. Weiss, Bankunited, Fsb, Barry Bier, Gmac Mortgage, And Does 1-10 | 695610 | A09-602233-C | District | Nevada | Servicing - Mortgage | Closed-Defendant | Pro Se 4050 East Saint Louis Drive Las Vegas NV 89104 | Unknown | | Unknown | Unknown | Unknown |
| Lupe Chandler V. Dena Denver Price V. Denver Lee Price V. First American Title Ins. Co., Trustee And Gmac Mortgage, Llc | 709646 | C7416 | UNICOI COUNTY CIRCUIT COURT TN | Tennessee | Origination - Mortgage | Open-Defendant | McKinnon & Taylor | 508 Princeton Road, Suite 203 | | Johnson City | TN | 37601 |
| Luxury Mortgage Corporation C/O Gmac Mortgage, Llc Vs. Donna Sirianni, Mortgage Electronic Registration Systems, Inc., As Nominee For Luxury Mortgage Corp., Wcrsi, Llc, D/B/A West Coast Realty Services And John Doe | 720098 | 008447-07 | NY, NASSAU COUNTY, TENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF THOMAS A. SIRIANNI, ESQ. | 5020 Sunrise HIghway, 2nd Floor | | Massapequa Park | NY | 11762 |
| Lwbr Llc V Gmac Mortgage Corporation | 723477 | CV-29678-11 | MD, MONTGOMERY COUNTY, SIXTH CIR, CIR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | Steven Madeoy, 10004 Sorrel Ave., Potomac, MD 20854 | Unknown | | Unknown | Unknown | Unknown |
| Lwbr, Llc By Steven Madeoy, Managing Member Vs. Gmac Mortgage Corporation | 727102 | 26977-11 | MD, MONTGOMERY COUNTY, SIXTH CIR, CIR CRT - PRIMARY | Maryland | Foreclosure | Open-Defendant | LWBR LLC | 10004 Sorrel Avenue | | Potomac | MD | 20854 |
| Lyle Grigsby, By His Attorney-In Fact Patricia Grigsby Vs Gmac Mortgage,Llc;Orlans Associates,Pc; The Federal National Mortgage Association | 716448 | 11-120523-CH | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 110 TREALOUT DR; STE 201 | FENTON | | MI | 48430 | 48430 |
| Lyle Mpati, Princess Mpati; Vs Gmac Mortgage,Llc; Mortgage Electronic Registraiton System,Inc; Does 1-20, Inclusive | 713361 | RIC 1105648 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Early Case Resolution | Closed-Defendant | 16 N. MARENGO AVENUE SUITE 707 | PASADENA | | CA | 91101 | 91101 |
| Lyndel Parker  Vs Gmac Mortgage | 703234 | 2010 53271 | Harris County District Court, Texas | Texas | Foreclosure | Closed-Defendant | 5300 Memorial Drive, #480 | Houston | | TX | ###### | 77007 |
| Lynette Akey Vs Deutsche Bank Trust Company Americas | 704069 | NA PRIMARY | SUPERIOR COURT J.D. OF NEW HAVEN CONNECTICUT | Connecticut | Servicing - Mortgage | Closed-Defendant | Mark Goodman 142 Temple Street New Haven,  CT 06510 | Unknown | | Unknown | Unknown | Unknown |
| Lynn D. Flores, An Individual, Plaintiff V. Peak Finance Company, A California Corporation, Gmac Mortgage, Llc A Delaware Limited Liability Compnay, Executive Trustee Services, Llc, D.B.A. Ets Services, Llc, A Delaware Limited Liability Company, Mortgage Electronic Registration Systems, Inc., A Delaware Corporation, Residential Accredit Loans, Inc., A Delaware Corporation, Deutsche Bank Trust Compnay Americas, A New York Banking Institution, Rali 2004Qa6 Trust, And Does 1 Through 100, Inclusive, Defendants. | 712011 | BC458091 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | VENERABLE-COUNSELORS AT LAW | 3700 WILSHIRE BLVD SUITE 1000 | | LOS ANGELES | CA | 90010 |
| Lynn Taylor Vs Gmac | 716611 | D1GN 11002269 | Travis County District Court, Texas | Texas | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lynn V Archibald Vs The Bank Of New York Trust Company Na As Successor To Jpmorgan Chase Bank Na As Trustee | 716693 | 50-2008-CA-003877 | FL, WEST PALM BEACH, FOURTH DIST, APP CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | P O BOX 75074 | TAMPA | | | FL | 33675 33675 |
| M. Daniel Byrd Vs. Gmac Mortgage Llc, Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company Na, And Wilson And Associations Pllc And Jp Sellers And Shellie Wallace | 716920 | 11-896-I | TN, DAVIDSON COUNTY, CIR CRT - PRIMARY | Tennessee | Foreclosure | Closed-Defendant | P.O. BOX 281077 | NASHVILLE | | | TN | ###### 37210 |
| M. Francine Modderno Vs. Ets Of Virginia, Inc., Residential Funding Company, Llc, Gmac Mortgage Company | 718214 | UU451 | VA, LOUDOUN COUNTY, TWENTIETH JUD CIR, CIR CRT- PRIMARY | Virginia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| M. Nawaz Raja, Et Al. V. Indy Mac Bank, Fsb, Gmac Mortgage Llc, Gmac Llc, Et Al. (No Other Ally Or Rescap Entities Named) | 705605 | 64172 | Loudoun County Circuit Court - Civil | Virginia | Servicing - Mortgage | Open-Defendant | N/A | 42907 Parkbrooke court | | Broadlands | VA | 20148 |
| M. Stephen Peters, Trustee v. Gmac Mortgage Llc, Harry C. Backas And Lindsay Backas. | 726171 | 12-01129-HRT | US, DIST OF COLORADO, BANK CRT - PRIMARY | Colorado | Bankruptcy | Open-Defendant | Skeen & Skeen | 217 East 7th Avenue | | Denver | CO | 80203 |
| M.L. Hargrow Jr Vs Gmac Mortgage,Llc; Mortgage Electronic Registration Systems,Inc | 711062 | 11-124-CH | MI, WASHTENAW COUNTY, TWENTY-SECOND JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 17515 W NINE MILE RD; STE 400 | SOUTHFIELD | | | MI | 48075 48075 |
| Mabry-Terry Mabry And Michael Mabry Vs Aurora Loan Services, Gmac Mortgage, Llc, Et Al. | 695549 | 30-2009-00309696 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Law Offices Of Moses S. Hall | 2555 E Chapman Avenue | | Fullerton | CA | 92831 |
| Macario B. Cruz And Arsenia L. Cruz Vs. Gmac Mortgage; Jvd Investments, Llc; Ets Services, Llc; And Does 1 To 25 Inclusive | 708719 | 37-2010-00106343-CU-OR-CTL | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 1317 W. COVINA PARKWAY, SUTIE B | W. COVINA | | | CA | 91790 91790 |
| Mack - Charles Mack And Glenda Mack V. Gmac Mortgage And Select Portfolio Services | 697227 | 05-11140 | U.S. Bankruptcy Court - Eastern District Arkansas - US, E DIST BANK | Arkansas | Bankruptcy | Closed-Defendant | Annabelle Patterson, Esq. Baim, Gunti, Mouser & Havner, PLC 835 Central Avenue, Suite 114 Hot Springs, Arkansas 71901 | Unknown | | Unknown | Unknown | Unknown |
| Macquarie Mortgages Usa, Inc. Vs. Bohdan J. Horbaczuk; Unknown Spouse Of Bohdan J. Horbaczuk If Any; Any And All Unknown Parties Claiming By, Through, Under, And Against The Herein Named Individual Defendant(S) Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees Or Other Claimants; The The Estuary Of Mobbly Bay Homeowners Association, Inc.; Ralph Rugo; John Doe And Jane Doe As Unknown Tenants In Possession | 726699 | 09-009579-C1-021 | FL, PINELLAS COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | TRENAM, KEMKER, SCHARF, BARKIN, FRYE, O'NEILL & MULLIS | 200 Central Avenue, Suite 1600 | | St. Peterburg | FL | 33701 |
| Madera Joseph A | 704020 | 10-4172-CH | In the 16th Judicial Circuit Court | Michigan | Servicing - Mortgage | Closed-Defendant | PO BOX 214145 | AUBURN HILLS | | | MI | 48321-4145 48321-4145 |
| Madera Joseph A | 721917 | NA PRIMARY | NA PRIMARY | Colorado | Miscellaneous | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Magdalena Avila V Gmac Mortgage, Llc, Executive Trustee Services, Llc, And Does 1-50 | 720637 | BC471847 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | ALG AND ASSOCIATES, APLC | 11500 W. OLYMPIC BLVD. , SUITE 400 | | LOS ANGELES | CA | 90064 |
| Mainstreet Bank Vs. Gmac, N/K/A Ally Financing | 719048 | 11BA-CV03850 | MO, BOONE COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Missouri | Origination - Mortgage | Open-Defendant | Danieal H. Miller, PC | 720 W. Sexton Road | | Columbia | MO | 65203 |
| Malik Iman V. Olajumoke Allison, First Savings Mortgage Corporation, Catherine Schmitt, Trustee | 715245 | 0004430-11 | DC, CIV DIV, SUPERIOR CRT - PRIMARY | District Of Columbia | Servicing - Mortgage | Closed-Defendant | 4725 Wisconsin Avenue, N.W. #250 | Washington | | DC | 20016 | 20016 |
| Mancuso - Peter B. Mancuso V. Gmac Mortgage | 695250 | 2009V-1533C | In the Superior Court of Fayette County | Georgia | Servicing - Mortgage | Closed-Defendant | Pro se Peter B. Mancuso P.O. Box 257 Conyers, GA 30012 | Unknown | | Unknown | Unknown | Unknown |
| Manuel Sesena Vs Bridgefield Mortgage Corporation,A Delaware Corporation,Fka Resmae Mortgage Corporation,A Subsidiary Of Resmae Financial Corporation,A Delaware Corporation;Stewart Title Of California,Inc,A California Corporation;Escrow Showcase,Inc A California Corporation;Mortgage Electronic Registration Systems,Inc,A Delaware Corporation;Gmac Mortgage,Llc, A Delaware Limited Liability Company;Servis One Inc,A Delaware Corporation,Dba Bsi Financial Services,Inc;Quality Loan Service Corporation,A California Corporation;Cerefreo I,Llc, A Delaware Limited Liability Company;Does 1-100,Inclusive | 715598 | RIC 1109714 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 8600 UTICA AVE; STE 100 | | | RANCHO CUCAMONGA | CA | 91730 | 91730 |
| Manuel Sifuentes Vs Gmac Mortgage Llc | 716085 | D-1-GN-002061 | District Court Of Travis County, Tx | Texas | Servicing - Mortgage | Open-Defendant | Hall Attorneys. PC | 701 Brazos, Suite 500 | | Austin | TX | 78701 |
| Manulife Financial Corporation; John Hancock Life Insurance Company (Usa); John Hancock Life & Health Insurance Company; John Hancock Reassurance Company, Limited; John Hancock Life Insurance Company Of New York; General Motors Investment Management Corporation As Fiduciary On Behalf Of Gmam Trust; Gm Employees Global Group Pension Trust Gmam Investment Funds Trust And/Or Gmam, Et Al. V. Ally Financial Inc. F/K/A Gmac Mortgage Corporation A/K/A Gmac Mortgage Llc; Homecomings Financial Llc, F/K/A Homecomings Financial Network, Inc.; Residential Accredit Loans, Inc.; Residential Capital, Llc F/K/A Residential Capital Corporation; Gmac-Rfc Holding Company, Llc D/B/A Gmac Residential Funding Corporation; Residential Funding Company, Llc F/K/A Residential Funding Corporation; Ally Securities, Llc F/K/A Residential Funding Securities, Llc D/B/A Gmac Rfc Securities And F/K/A Residential Funding Securities Corporation; Residential Asset Mortgage Products, Inc.; Residential Asset Securities Corporation; Kenneth M. Duncan; Ralph T. Flees; Jack R. Katzmark; Lisa R. Lundsten; Davee L. Olson; Bruce J. Paradis; David C. Walker; Diane S. Wold, Et Al. | 723513 | No Case | MN, HENNEPIN COUNTY, FOURTH JUD DIST, DIST CRT - PRIMARY | Minnesota | Unknown | Closed-Defendant | 485 LEXINGTON AVE; 29TH FLOOR | NEW YORK | | NY | 10017 | 10017 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manya Washington; Franklin And Lawanda Tucker V. Aurora Loan Services, Llc; Homecomings Financial, Llc; Gmac Mortgage, Llc; Mortgage Electronic Registration Systems, Inc; Merscorp, Inc; Transcend Investment, Llc; And Does 1-30 | 699353 | 30-2010-00376781 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Law Office of Michael S. Traylor | 23890 Copper Hill Drive, Suite 238 | | Valencia | CA | 91354 |
| Maramba, Magencia S. Vs. Gmac Mortgage, Llc Fka Gmac Mortgage And Does 1-30 | 697089 | C10-00503 | Superior | California | Foreclosure | Closed-Defendant | 540 Lennon Lane | | | Walnut Creek | CA | 94598 94598 |
| Marc Harris Kaplan Vs Gmac Mortgage Corporation, New Century Mortgage Company, The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A., R.K. Arnold And/Or His Successor As Pres/Ceo Of Mortgage Electronic Registration Systems, Inc., John Vella And/Or His Successor As Pres/Ceo Emc Mortgage Corporation, Keith A. Gantenbein, Jr. As An Attorney For Other Defendants, Thomas S. Mowie, Public Trustee El Paso County In His Official Capacity, Abc Company And John Does (Additional Companies, Officers And Investors To Be Identified) 1-200. | 707538 | 10CV41 | CO, EL PASO COUNTY, FOURTH JUD DIST, DIST CRT - PRIMARY | Colorado | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Marcella Mae Hood, Plaintiff, V. Gmac Mortgage Llc, As Servicer For U.S. Bank National Association, As Trustee, Stan L. Mcquade Dba Mcquade Appraisal Service, And Citifinancial Retail Services, A Division Of Citicorp Trust Bank, Fsb Defendants. | 726148 | 12-05003 | US, S DIST OF W VIRGINIA, BANK CRT - PRIMARY | West Virginia | Bankruptcy | Open-Defendant | Roop Law Office LC | P.O. Box 145 | | Beckley | WV | 25802 |
| Marcia Garcia V. United Midwest Savings Bank V. Generosa Sia, Jr. Aka Generosa T. Sia, Jr. Aka Generoso T. Sia, Jr., Lomas Mortgage Usa, Inc Nka Citigroup Inc. C/O The Corporation Trust Company, Deutsche Bank National Trust; Franklin County Treasurer; Unknown Spouse, If Any, Of Marcia Garcia, Unknown Spouse If Any Of Generosa Sia, Jr. | 724961 | 11CV 12-15529 | OH, FRANKLIN COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Origination - Mortgage | Closed-Defendant | 21 WEST BROAD STREET, 8TH FLOOR | COLUMBUS | | | OH | 43215 43215 |
| Marco Caridi Vs. Jennifer Tanico As The Executor Of The Estate Of Emily Renda, Deutsche Bank Trust Company Americas, Scott Fessler, Pugliese Capital Corp., People Of The State Of New York And United States Of America - Internal Revenue Service | 726124 | 4434/11 | NY, QUEENS COUNTY, ELEVENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | LAW OFFICE OF HOLIHAN & ASSOCIATES, P.C. | 135-24 Hillside Avenue | | Richmond Hill | NY | 11418 |
| Marconi - David M. Lehn, Esq., Administrator Of The Estate Of Richard Aiello Vs. C & S Distributors, Inc. Lyon & Billard Company, East Haven Builder'S Supply, Inc, Monogram Credit Card Bank Of Georgia, Daniels Oil Company, Inc., Middlesex Hospital, North American Capital Corporation, A2Z Screen Printing, Llc, James P. Marconi And Diana L. Marconi, Mortgage Electronic Registration Systems, Inc. As Nominee For Equifirst Corporation. | 693725 | MMX-CV-05-4003828-S | Superior Court of Middlesex Judicial District at Middletown | Connecticut | Origination - Mortgage | Open-Defendant | Withers Bergman, LLP | 157 Church Street | | New Haven | CT | 06502 |
| Margaret Ann Shelton Vs. Gmac Mortgage Llc | 705351 | 10-01437 | TN, US BANKRUPTCY COURT EASTERN DIST | Tennessee | Bankruptcy | Closed-Defendant | P.O. BOX 1515 | CLEVELAND | | | TN | 37364 37364 |
| Margaret Sanders & Willie L Sanders Vs Us Bank National Trust Company, As Trustee | 718859 | 21487-2011 | NY, QUEENS COUNTY, ELEVENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Servicing - Mortgage | Open-Defendant | THE SPIEGELMAN LAW GROUP PC | 370 LEXINGTON AVE; STE 505 | | NEW YORK | NY | 10017 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Margeret Dennis And Ladon Powell Vs Homecomings Financial,Llc Fka Homecomings Financial Network,Inc, A Delaware Limited Liability Company And Gmac Mortgage,Llc, A Delaware Limited Liability Company And Gmac Mortgage Group,Llc A Delaware Limited Liability Company | 710754 | 11CV0066F | US, DIST OF WYOMING, TENTH CIR, CIR CRT - PRIMARY | Wyoming | Servicing - Mortgage | Open-Defendant | PERKINS LAW, PC | 1607 CY AVE; STE 104 | | CASPER | WY | 82604 |
| Maria Aguilar Vs Gmac Mortgage,Llc, A Delaware Limited Liability Company Registered In Illinois; Corelogic Services,Llc Dba Corelogic Field Services, A Florida Limited Liability Company Registered In Illinois, Core Logic Inc, A Delaware Corporation, Amazon Reo Solutions, Llc; A Florida Limited Liability Company And Property Preservation Specialists, Inc, An Illinois Corporation. | 713953 | 2011L005087 | IL, COOK COUNTY CIRCUIT COURT - PRIMARY | Illinois | Servicing - Mortgage | Open-Defendant | THE LAW OFFICE OF EDWARD E CAMPBELL | 100 W MONROE ST; STE 1800 | | CHICAGO | IL | 60603 |
| Maria E. Avina Vs. Greenpoint Mortgage Funding Inc., A New York Corporation; Gmac Mortgage Corporation Of Iowas, A Merged Out Iowa Corporation; Mortgage Electronic Registration Systems Inc., Aka Mers, A Delaware Corporation; Executive Trustee Services, Llc Dba Ets Services, Llc A Delaware Limtied Liability Corporation And Does 1 Through 100 Inclusive | 712465 | HG11555924 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Nick Pacheco Law Group, APC Nick Pacheco 15501 San Fernando Mission Blvd., Suite 110 Mission Hills, CA 91345 | Unknown | | Unknown | Unknown | Unknown |
| Maria E. Garay, An Individual V. Gmac Mortgage, Llc, A Limited Liability Company, Concours One Escrow, Inc., A California Corporation, Executive Trustee Services, Inc., A California Corporation, And Does 1-100 Inclusive | 714742 | CIVDS 1106621 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | CONSUMER LEGAL CENTERS | 8600 UTICA AVE; STE 100 | | RANCHO CUCAMONGA | CA | 91730 |
| Maria E. Siller And Clayton Siller V. Md Mortgage Group Escrow, M.D. Mortgage Group, Inc; Option One Mortgage Corporation, Joyce Devera, Timothy Gray; Nicole Nelson, And Does I-V | 692814 | GIC 866984 | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Maria E. and Clayton Siller          1958 Yodel Ln San Diego, CA 92154 | Unknown | | Unknown | Unknown | Unknown |
| Maria Esmeralda Luviano And Dennis Richards, V. John Mohammad Sayed, Et Al. | 700144 | N/A | Harris County District Court, Texas | Texas | Foreclosure | Closed-Defendant | Richards, Dennis 1300 McGowen Street Houston, TX 77004 | Unknown | | Unknown | Unknown | Unknown |
| Maria L. Brown Vs. Gmac Mortgage Llc; Ets Services Llc; And Does 1-100, Inclusive | 712040 | BC457298 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Law Offices of Art Hoomiratana Art Hoomiratana 750 East Green Street Pasadena, CA 91101 | Unknown | | Unknown | Unknown | Unknown |
| Maria Marquez-Piceno & Victor Piceno Vs Gmac Mortgage C/O Fannie Mae C/O Ets Services Llc | 712827 | KC060991 | CA- SUPERIOR COURT LOS ANGELES COUNTY EAST DISTRICT- UNLIMITED JURISDICTION - LOS ANGELES COUNTY EAST | California | Origination - Mortgage | Closed-Defendant | Victor Piceno 900 West Sierra Madre Ave., #31 Azuza, CA 91702 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mariano Moceri Vs Us Bank,Na, As Trustee, 1St Financial Lending Corporation A Michigan Corporation Dba 1St Natioanl Financial Corporation, Mortgage Electronic Registration Systems,Inc A Delaware Corporation | 703048 | 10-3333-CH | In the 16th Judicial Circuit Court | Michigan | Servicing - Mortgage | Closed-Defendant | 33830 Harper Avenue | Clinton Township | | | MI | 48035 48035 |
| Maricela Negrete Vs. Mission Homes, Mission Development 5001, L.P. And Does 1-300; Cross-Complainant Terry Tuell Concrete, Inc., Vs. Mission Homes, Inc., Mission Development No. 5001, L.P., Nick Kalender Construction, Clovis Sanger Cabinetry Manufacturing, The Glass Shop, Spence Fence Company, Avila Cement, Hodges Electric, Inc., Central Valley Overhead Door, Sacramento Insulation Contractors, Carribeau/Spencer, James & Co Lighting, Kirk Warner Drywall, And Woes 1-300 | 719957 | 09 CE CG 01744 | CA, FRESNO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Law Offices of Monteleone & McCrory, LLP | 200 West Santa Ana Blvd., Suite 200 | | Santa Ana | CA | 92701 |
| Marie Dumorne Armand Vs. Homecomings Financial Network, Inc., Mortgage Electronic Registration Systems, Inc., Gmac Mortgage Llc And Federal National Mortgage Association | 725553 | 11-1395B | MA, PLYMOUTH COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE BABCOCK | 574 CENTRAL AVENUE | | PAWTUCKET | RI | 02861 |
| Marilyn Foggio Vs Mortgage Electronic Registration Systems,Inc, As Nominee For Lentder Gmac, Us Bank National Association As Trustee And Lendor'S Successors, And/Or It Assigns Subsidaries And Affiliates That Own And /Or Service Residental Mortgages | 716563 | 11-120546-CZ | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Mario Dorado And Gabriela Saavedra Sanz Vs. Mortgage Electronic Registration Systems, Inc., Bac Home Loans Servicing, Lp, E*Trade Financial Corporation, Samuel I. White, P.C. And Recontrust Company | 723005 | 2011-01884 | VA, FAIRFAX COUNTY, NINETEENTH JUD CIR, CIR CRT - PRIMARY | Virginia | Servicing - Mortgage | Closed-Defendant | 6269 FRANCONIA ROAD | ALEXANDRIA | | VA | 22310 22310 |
| Mario Flores And Maria Flores Vs. Gmac Mortgage, Llc; Mortgageit, Inc.; Set 2 Go Loans, Inc.; And Does 1-100 | 709094 | 39-2011-00256539-CU-BC-STK | CA, SAN JOAQUIN COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 6833 Fair Oaks Blvd | Carmichael | | CA | ###### 95608 |
| Mario O Hernandez Vs Gmac Mortgage, Successor In Interest To Homecoming Financial Network Inc;Aurora Loan Services;Cal-Western Reconveyance Corporation; And Does 1 To 50, Inclusive | 719393 | BC 469685 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 400 W 4TH ST; 2ND FLOOR | SANTA ANA | | CA | 92701 92701 |
| Mario Vargas And Aida Vargas Vs. Gmac Mortgage, Llc; Ets Services Llc; Mortgage Electronic Registration Systems, Inc., Aka Mers; Federal Home Loan Mortgage Corporation Aka Freddie Mac And Does 1 Through 100 | 707209 | BC450701 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Law Offices of Patricia Rodriguez | 739 E. Walnut Street, Suite 204 | | Pasadena | CA | 91101 |
| Marisol Chavez V. America'S Servicing Company / A Division Of Wells Fargo, Gmac Mortgage, Llc, Richard M. Kovachevich And Does 1 Through 50 Inclusive | 721985 | 30-2011 00526366 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Marisol Mann Vs Us Bank National Association Trustee | 708636 | 058512 | SUPERIOR COURT JD OF NEW BRITAIN CONNECTICUT | Connecticut | Servicing - Mortgage | Closed-Defendant | 250 STATE ST; E-1 | NORTH HAVEN | | CT | 06473 06473 |
| Marita Rita Orozco, Plaintiff, Vs. Gmac Mortgage Home Finance, Gmac Mortgage Fsb; And Does 1 To 100, Inclusive, Defendant. | 714069 | BC461381 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Pro Se 10202 BLUMONT ROAD, SOUTH GATE, CA. 90280 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marjorie Epino & Erween Epino Vs Gmac Mortgage,Llc; Ets Services,Llc; Mortgage Electronic Registration Systems,Inc, Aka Mers; Deutsche Bank National Trust As Trustee For Impac Securied Assets Corp. Mortgage Pass Through Certificates, Series 2004-1; Does 1 Through 100, Inclusive | 713807 | CIVRS 1103836 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 3600 WILSHIRE BOULEVARD, SUITE 820 | LOS ANGELES | | CA | 90010 | 90010 |
| Mark A. Smith Vs. Gmac Mortgage Llc ; Flagship Financial Group Llc; Lamar Howard | 712653 | 11-0235 | TN, HAMILTON COUNTY, CIR CRT - PRIMARY | Tennessee | Origination - Mortgage | Open-Defendant | LAW OFFICE OF PETER C. ENGSIGN | 6139 PRESERVATION DRIVE #2 | | CHATTANOOGA | TN | 37416 |
| Mark Carr & Martha Carr V. Mortage Electronic Registration System, Inc., A Delaware Corporation, Merscorp, Inc., A Delaware Corporation, America'S Wholesale Lender D/B/A Countrywide Home Loans, Inc. A New York Corporation, Bank Of America, Na | 719899 | 11-12741 | US, E DIST OF MICHIGAN, SIXTH CIR, CIR CRT - PRIMARY | Michigan | Foreclosure | Closed-Defendant | 115 N CENTER ST; STE 203 | NORTHVILLE | | MI | 48167 | 48167 |
| Mark Conboy Vs Gmac Mortgage Llc | 702544 | 10-81005-CIV-Ryskamp/Vitunac | Southern District of Florida | Florida | Foreclosure | Closed-Defendant | Pro Se 142 OCEAN COVE DR JUPITER, FL  33477 | Unknown | | Unknown | Unknown | Unknown |
| Mark D. Doty And Barbara A. Doty Vs. Gmac Mortgage, Llc, The Bank Of New York Mellon Trust Company, N.A., And Weltman Weinberg & Reis Co. | 725612 | 12-6184-CH | MI, GLADWIN COUNTY, FIFTY-FIFTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | PO BOX &$% | GRAYLING | | MI | 49738 | 49738 |
| Mark E Bush Vs Gmac Mortgage | 727056 | NA PRIMARY | TX, HARRIS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | Law Office of Robert C.E. Wolfe, CPA, JD | 5311 Irvington Blvd | | Houston | TX | 77009 |
| Mark E. Beaton, Beth Beaton Vs. Bank Of New York Trust Company. | 696998 | 2010010555 | In the Court of Common Pleas | Ohio | Origination - Mortgage | Closed-Defendant | Joseph R. Spoonster, Esq., FORTNEY & KLINGSHIRN. 4040 Embassy Parkway, Suite 280, Akron, Ohio 44333 | Unknown | | Unknown | | Unknown |
| Mark Gatti V. Jennifer Laurie And John Doe Laure, Husband And Wife; John Does I-V; Jane Does I-V; Black Corporations I-V/White Partnership I-V; And Red Limited Liability Companies I-V | 707540 | CV2005-052699 | AZ, MARICOPA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Foreclosure | Closed-Defendant | 7S537 EAST MCDONALD DRIVE | SCOTTSDALE | | AZ | 85250-6062 | 85250-6062 |
| Mark H. Peralta Vs. Deutsche Bank Trust Company Americas As Trustee For Rali 2007Qs3 | 717268 | 11-04101 | US, DIST OF MASSACHUSETTS, BANK CRT - PRIMARY | Massachusetts | Bankruptcy | Open-Defendant | LaRoche Law | 338 Elm Street | | Gardner | MA | 01440 |
| Mark H. Peralta Vs. Deutsche Bank Trust Company Americas As Trustee For Rali 2007Qs3 | 706160 | 07-65188-MHM | US, N DIST OF ALABAMA, BANK CRT - PRIMARY | Georgia | Bankruptcy | Open-Defendant | N/A | 635 ASHTREE PATH | | ALPHARETTA | GA | 30005 |
| Mark Hilger And Janet Hilger V. Bank Of America, N.A. | 726757 | 2012-50217-367; 4:12-cv-214 | TX, DENTON COUNTY, DIST CRT - PRIMARY; US, E DIST OF TEXAS, FIFTH CIR, CIR CRT - PRIMARY | Texas | Servicing - Mortgage | Open-Defendant | GIRLING LAW | 112 BEDFORD ROAD SUITE 116 | | BEDFORD | TX | 76022 |
| Mark I. Hefer V. Deutshce Bank Trust Company Americas; Gmac Mortgage, Llc; Mers And Juanita Strickland As Trustee | 713318 | C-1-CV-05-287707 | TX-COUNTY COURT AT LAW #2 TRAVIS COUNTY | Texas | Servicing - Mortgage | Closed-Defendant | 4407 BEE CAVE ROAD BUILDING 3 SUITE 301 | AUSTIN | | TX | 78746 | 78746 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mark J Barlow And Jody L Barlow Vs James H Woodall; Gmac Mortgage, Llc; Deutsche Bank Trust Company Americas; Mortgage Electronic Registration Systems, Inc; Homecomings Financial, Llc; John Does 1-10, Inclusive | 714525 | 110407388 | UT, SALT LAKE CITY, SUPREME CRT - PRIMARY | Utah | Foreclosure | Open-Defendant | CORVUS LAW GROUP LLC | 15 W SOUTH TEMPLE, SUITE 100 | | SALT LAKE CITY | UT | 84111 |
| Mark Lindsay V. The Federal National Mortgage Association, And Gmac Mortgage, Llc, A Non Foreign Corporation | 726976 | 12-004333-CH | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | DARWYN P. FAIR & ASSOCIATES, PC | 535 GRISWOLK; STE 111-554 | | DETROIT | MI | 48226 |
| Mark Mcvey And Susan Mcvey, Plaintiffs V. Gmac Mortgage Corp, Mortgage Electronic Registration Systems, Inc. And Gmac Mortgage Llc, Defendants. | 711186 | 10-41138-MSH | US, DIST OF MASSACHUSETTS, BANK CRT - PRIMARY | Massachusetts | Bankruptcy | Open-Defendant | N/A | 17 STONEY BROOK RD | | N. GRAFTON | MA | 1536 |
| Mark Mcvey And Susan Mcvey, Plaintiffs V. Gmac Mortgage Corp, Mortgage Electronic Registration Systems, Inc. And Gmac Mortgage Llc, Defendants. | 711186 | 10-41138-MSH | US, DIST OF MASSACHUSETTS, BANK CRT - PRIMARY | Massachusetts | Bankruptcy | Open-Defendant | N/A | 17 STONEY BROOK RD | | N. GRAFTON | MA | 1536 |
| Mark Miller Vs. Gmac Mortgage, Llc; Quicken Loan Incorporated; Mortgage Electronic Registration Systems, Inc.; And Does 1 Through 50 Inclusive | 707967 | SCV0028462 | CA, PLACER COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | United Law Center, 3013 Douglas Blvd, Suite 200, Roseville CA 95661 | Unknown | | Unknown | Unknown | Unknown |
| Mark Mitchell V. Us Bank National Assocation | 723874 | 12-000315-CH | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 20133 McIntyre Street | DETROIT | | MI | 48219 | 48219 |
| Mark Steven Howie Vs Corlogic Services,Llc, A Foreign Limited Liability Company;Merscorp,Inc, Aka Mortgage Electronic Registration Systems Aka Mers, A Foreign Corporation;Gmac Mortgage,Llc, A Foreign Limited Liability Company As An Indirect, Wholly-Owned Subsidiary Of Ally Financial,Inc; Ally Financial,Inc ,Individually,Jointly And Jointly And Severally | 719060 | 2011-28793-CH | MI, GRAND TRAVERSE, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Michigan | Origination - Mortgage | Open-Defendant | SMITH & JOHNSON ATTORNEYS PC | 603 BAY ST, PO BOX 705 | | TRAVERSE CITY | MI | 49685-0705 |
| Mark T Wells Vs Gmac Mortgage Llc Fka Gmac Mortgage Corporation Deutsche Bank Trust Company Americas As Trustee For Rali 2005Qs2 Everett L Anschutz Jr Substitute Trustee Juanita Strickland Janie Mucha Noel Mcnally Cassandra Inouye And Or Erick Puentes Mortgage Electronic Registration Systems Inc Gabriel Ozel & Pite Duncan Llp | 721859 | D-1-GN-11-003656 | TX-DISTRICT COURT TRAVIS COUNTY 98TH JUDICIAL DISTRICT COURT | Texas | Early Case Resolution | Closed-Defendant | Jeffrey S Kelly PO Box 2125 Austin, TX  78768 | Unknown | | Unknown | Unknown | Unknown |
| Mark Torchetti Vs Gmac Mortgage Llc | 703420 | 1:10-CV-11581-NG | US District Court Massachusetts | Massachusetts | Foreclosure | Closed-Defendant | 100 CUMMINGS CENTER SUITE 425G | BEVERLY | | MA | 01915 | 01915 |
| Mark W. Adams Vs Mortgage Electronic Registration Systems, Inc., Gmac Mortgage  Llc And Federal National Mortgage Association. | 714325 | KC11-0589 | KENT COUNTY JUDICIARY COURT | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Mark Wells Vs Homecoming Financial Llc Gmac Mortgage Llc Specialized Loan Servicing Llc Texas Mortgage Electronic Registration Systems Inc Don Ledbetter Juanita Strickland Janie Mucha Federal National Mortgage Association D/B/A Fannie Mae & Pite Duncan Llp | 720703 | D-1-GN-11-003293 & D-1-GN-11-003656 & D-1-GN-003655 | TX, TRAVIS COUNTY, DIST CRT - PRIMARY | Texas | Early Case Resolution | Open-Defendant | THE KELLY LEGAL GROUP PLLC | PO BOX 2125 | | AUSTIN | TX | 78768 |
| Mark Wisniewski Vs. Us Bank National Association As Trustee, First American Title Company Of Montana, Inc, As Trustee | 725869 | NA PRIMARY | MT, LAKE COUNTY, TWENTIETH JUD DIST, DIST CRT - PRIMARY | Montana | Foreclosure | Open-Defendant | Walter T. Keane, P.C. | 2825 Cottonwood Pkwy, Suite 521 | | Salt Lake City | UT | 84121 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mark-Travis: Family Of Wyman, Krista-Michelle: Family Of Wyman V. First Magnus Financial Corporation, Gmac Mortgage, Llc, Deutsche Bank Trust Company Americas, Residential Funding Company, Llc, Executive Trustee Services, Llc, Fannie Mae/Freddie Mac, Cerebrus Capital Management, Lsi Title Co., Inc., Department Of Treasure A/K/A International Monetary Fund | 722659 | 11-CV-0380 | NV, DOUGLAS COUNTY, NINTH JUD DIST, DIST CRT - PRIMARY | Nevada | Origination - Mortgage | Open-Defendant | N/A | 196 Taylor Creek Road | | Gardenerville | NV | 89406 |
| Marla A Mendelson Vs Schneiderman & Sherman,Pc; Mortgage Electronic Registration Systems Inc | 716178 | 11-118584-CH | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Marques - Marques, Reynaldo And Anne V. Mortgageit, Inc., Chicago Title Company, Hsbc Bank Usa, N.A., Gmac Mortgage, Llc, Ets Services, Llc, And Does 1-250 | 694913 | 30-2009-00300778 | Superior | California | Origination - Mortgage | Open-Defendant | Law Offices of William A. Vallejos | 33 E. Valley Road, Suite 207 | | Alhambra | CA | 91801 |
| Marteal Laster, Plaintiff Vs. Gmac Mortgage, Llc, Defendant. | 725605 | 2:12-CU-156-MHT | US, M DIST OF ALABAMA, BANK CRT - PRIMARY | Alabama | Servicing - Mortgage | Open-Defendant | Underwood & Riemer, P.C. | 21 South Section Street | | Fairhope | AL | 36532 |
| Marten Williams And L Gerome Smith A.P.L.C Vs Gmac Mortgage Corporation A/K/A Gmac Mortgage Corporation Llc And Us Small Business Administration | 715587 | 11-6762 | LA CIVIL COURT FOR THE PARISH OF NEW ORLEANS | Louisiana | Servicing - Mortgage | Closed-Defendant | L. Gerome Smith, 2640 Amelia Street, New Orleans, LA 70115 | Unknown | | Unknown | Unknown | Unknown |
| Martha Vielma And Angelo Vivanco V. Gmac Mortgage, Llc And Executive Trustee Services, Llc Dba Ets | 722889 | 34-2011-00116294 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | NICK PACHECO LAW GROUP | 15501 SAN FERNANDO MISSION BOULEVARD SUITE 110 | | MISSION HILLS | CA | 91345 |
| Martin - Martin, Gmac Mortgage, Llc V. Manuel J. Martin And Laura Martin, Et Al | 694511 | 09-CA267P | In the Circuit Court of the 16th Judiciall Circuit of Florida | Florida | Origination - Mortgage | Closed-Defendant | 19 W. Flagler Street | Miami | | FL | ###### | 33130 |
| Martin A. Romano Vs. Executive Trustee Services, Llc, Gmac Mortgage Llc, Fka, Gmac Mortgage Corporation | 708581 | 00071035-CU-OR-EC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Martin- Betty Martin Vs. Usaa Federal Savings Bank, Et Al. Including Gmac Inc. | 697350 | 380-01059-2010 | Judicial District Court Collin County | Texas | Foreclosure | Closed-Defendant | 4144 North Central Expressway, Suite 1255 | Dallas | | TX | ###### | 75204 |
| Martin G Rios And Isabel C Rios Vs Deutschse Bank Trust Company Americas As Trustee  For Rali 2003qs1 And Gmac Mortgage Llc | 711064 | 096 251306 11 | 96TH JUDICIAL DISTRICT COURT TARRANT COUNTY | Texas | Foreclosure | Closed-Defendant | ARLINGTON | 3901 ARLINGTON HIGHLANDS BLVD SUITE 200 | | ARLINGTON | TX | 76018 | 76018 |
| Martin J Tejeda Vs Gmac Mortgage | 719241 | 22S1100307 | TX, BEXAR COUNTY, DIST CRT - PRIMARY | Texas | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Martin Romano And Bonnie Romano Vs. Executive Trustee Services Llc Dba Etc Services, Llc, Gmac Mortgage, Mers, Mortgage Electronic Registration Systems, And Does 1 Through 50 | 720915 | 37-2011-00071035-CU-OR-EC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Martinez - In Re Erica Martinez | 721856 | 10-62319 (Contested BK Matter - Plan Obj.) | US, E DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Early Case Resolution | Closed-Defendant | Patrick Kavanagh 1331 L St Bakersfield, CA 93301 | Unknown | | Unknown | Unknown | Unknown |
| Martinez Margo (Ecr) - Malpractice Claim | 689311 | 07-71886 | US Bankruptcy, ED NY | New York | Bankruptcy | Closed-Defendant | Pro Se 42 Piave Tce Lindenhurst, NY 11757 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Martinica F. Caniadido Vs. Mortgageit, Llc; Creative Lending; Gmac Mortgage, Llc; And Mortgage Electronic Registration Systems, Inc. Vs. Francha Services, Llc And Edna A. Franco | 712230 | 2011-CV-00078 | HAWAII UNITED STATES DISTRICT COURT | Hawaii | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Marva A. Hardee-Thomas And Michael A. Thomas Vs. U.S. Bank National Association As Trustee For Ramp 2005Efc7 | 725817 | 2010CP1802777 | SC, DORCHESTER COUNTY, FIRST JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Open-Defendant | N/A | 5408 Berkers court East | | Charleston | SC | 29420 |
| Marve Breech, Temporary Conservator Of The Estate Of Mary Ingram, Plaintiff Vs. Waterstone Securities, Inc., Gmac Mortgage Llc, Fka Gmac Mortgage Corporation, Executive Trustee Services, Llc, And All Persons Unknown, Claiming Any Legal Or Equitable Right, Title, Estate, Lien, Or Interest In The Property Described In The Complaint, Which Is Adverse To Plaintiff'S Title, Or Any Cloud On Plaintiff'S Title Thereto As Does 1 Through 50, Inclusive, Defendants. | 713052 | 34-2011-00101735 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Law Offices of Rosenberg & Link 725 30th Street, Suite 107 Sacramento, CA 95816 | Unknown | | Unknown | Unknown | Unknown |
| Marvin Looney And Janet Looney V. Gmac Mortgage, Llc | 720446 | 11-C-1900 | WV, KANAWHA COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | West Virginia | Servicing - Mortgage | Open-Defendant | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | | Charleston | WV | 25301 |
| Mary A. Dempsey Administrator Of The Estate Of John D. Loveland, Deceased V. Ets Services, Llc And Gmac Mortgage, Llc | 707293 | MCV054670 | CA, MADERA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 40459 HIGHWAY 41, SUITE 5 | OAKHURST | | CA | 93644 | 93644 |
| Mary Ann Greco Vs. Gmac Mortgage Llc | 717364 | 2005cp2306911 | SC, GREENVILLE COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Mary Gardner Vs. Gmac Mortgage Llc | 711738 | 03-CV-2011-900308-00 | AL, MONTGOMERY COUNTY, FIFTEENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Servicing - Mortgage | Open-Defendant | Richardson Legal Center, LLC | P.O. BOX 6 | | HIGHLAND HOME | AL | 36041 |
| Mary O. Fumento Vs. Michael A. Fumento, Old Republic National Title Insurance Co., Trustee, Mortgage Electronic Registration Systems, Inc. And Ally Bank Corp. D/B/A Gmac Bank | 718616 | 013CL11001987-00 | VA, ARLINGTON COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Virginia | Servicing - Mortgage | Open-Defendant | Fiore & Levine, PLLC | 5311 Lee Highway | | Arlington | VA | 22207 |
| Mary Perkins White Vs. Gmac Mortgage Llc And Green Tree Servicing Llc | 714745 | 3:11-CV-05439-RBL | US, W DIST OF WASHINGTON, NINTH CIR, CIR CRT - PRIMARY | Washington | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF CHRISTOPHER E. GREEN | 601 UNION STREET, STE 4285 | | SEATTLE | WA | 98101 |
| Mary Phelan V. Twin Lakes Homeowners Association Condominium (Obligator), Orians And Associates, Gmac Mortgage, Llc, Mortgage Electronic Registration Systems, Inc., Federal Home Loan Mortgage Corporation | 720141 | 11-122450-CH | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | KEITH G. TATARELLI, P.C. | 1800 CROOKS | | TROY | MI | 48084 |
| Mary Sharp vs. GMAC Mortgage, LLC | 709589 | 11-10-64-135 | Waterloo Human Rights Commission-Iowa | Waterloo, IA | Employment | N/A | N/A | Unknown | | Unknown | Unknown | Unknown |
| Mary T Bates Vs Gmac Mortgage Llc | 716293 | 11-08534 | Judicial District | Texas | Foreclosure | Open-Defendant | N/A | 1700 KIMILI COURT | | IRVING | TX | 75060 |
| Maryam Gharbi Vs Executive Trustee Services Llc And Gmac Mortgage Corp | 704272 | NA PRIMARY | UNITED STATES DISTRICT WETERN DISTRICT AUSTIN DIVISION | Texas | Foreclosure | Closed-Defendant | Pro Se 9009 O'Connor Dr., Austin, TX 78717 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maryam Popal  Vs  David Adams, Gmac Mortgage, Et Al | 706337 | 100911005 | Suffolk County, Supreme Court, New York | Utah | Origination - Mortgage | Closed-Defendant | Michael Beck | 39 Exchange Place, Suite 100 Salt Lake City, UT 84111 | | Unknown | Unknown | Unknown |
| Maryann Smith Vs Gmac Mortgage, Llc And The Bank Of New York Mellon Company, N.A. | 725270 | 11-C-2289 | WV, KANAWHA COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | West Virginia | Origination - Mortgage | Open-Defendant | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | | Charleston | WV | 25301 |
| Mason -- Nationstar Mortgage Llc V. Brian G. Mason V. Manley Deas, Mers, Gmac, Hfn Et Al. | 695727 | 09-CI-362 | Commonwealth of Kentucky, Jessamaine Ciruit Court | Kentucky | Origination - Mortgage | Closed-Defendant | 3250 DELONG RD | LEXINGTON | | | KY | ###### 40515 |
| Mass Mutual | | 11-cv-30035-MAP | D. Mass. | | PLS Investor Litigation | | Quinn, Emanuel, Urquhart, Oliver & Hedges, LLP | Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank (f/k/a Allstate Federal Savings Bank), Allstate New Jersey Insurance Company, American Heritage Life Insurance Company, First Colonial Insurance Company, Allstate Life Insurance Company of New York, Allstate Retirement Plan, and Kennett Capital, Inc. | 865 South Figueroa Street 10th Floor | Los Angeles | CA | 90017 |
| Massimo -- Healthcare Employees Federal Credit Union V. Gmac Mortgage Corp., Stewart Title Guaranty Co., Real Estate Escrow Co., Inc.; Estate Of Armondo J. Massimo; Violet Miller, Closing Agent For Stewart Title And/Or Real Estate Escrow Co., Inc.; | 689758 | NA PRIMARY | Superior Court | New Jersey | Origination - Mortgage | Open-Defendant | TOMPKINS, MCGUIRE, WACHENFELD & BARRY, LLP | 100 MULBERRY STREET | | NEWARK | NJ | 07102 |
| Matthew Arvizu Vs. Gmac Mortgage, Llc Fka Gmac Mortgage Corporation; Aurora Bank Fsb; Greenpoint Mortgage Funding, Inc.; Mortgage Electronic Registration Systems, Inc; Ets Services, Llc; Executive Trustee Services; And Does 1 To 200, Inclusive | 697880 | S-1500-CV-270004-DRL | Superior Court of the State of California - Metropolitan Division - KERN COUNTY | California | Foreclosure | Open-Defendant | The Advocates' Law Firm, LLP | 600 B Street, Suite 2130 | | San Diego | CA | 92101-4512 |
| Matthew Carson Vs. Gmac Mortgage, Inc., Residential Capital, Llc; Gmac Residential Capital Inc.; Gmac Mortgage Llc; Ally Financial, Inc.; Ally Bank; Mers; Merscorp And Homecomings Financial, Llc | 724950 | NA PRIMARY | NA PRIMARY | Massachusetts | Servicing - Mortgage | Closed-Defendant | 401 EDGEWATER PLACE, SUITE 140 | WAKEFIELD | | MA | 01880 | 01880 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Matthew Mays V. Gmac Mortgage Llc, D/B/A Homecomings Financial | 703331 | 10-CV-1984 | Galveston County District Court, Texas | Texas | Insurance | Closed-Defendant | Christopher D. Bertini The 1894 Trube Estate Building 2415 Market Street Galveston, TX 77550  Jeffrey L. Raizner, Esquire One Houston Center 1221 McKinney, Suite 4100 Houston, TX 77010 | Unknown | | Unknown | Unkno wn | Unknown |
| Matthew Neuffer And Maribel Neuffer Vs. Executive Trustee Services, Llc, Juanita Strickland, Janie Mucha, Noel Mcnally, Cassandra Inouye, Et Al; Gmac Mortgage Llc F/K/A Gmac Mortgage Corporation, Et Al And Ameripro Funding/Althes, Llc Dba All Homes Mortgage, Et Al | 727299 | 11-363-C277 | TX, WILLIAMSON COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | N/A | 225 Hyltin Street | | Hutton | TX | 78634 |
| Matthew Petrou Vs. Tsilalot Yigebru And Gmac Mortgage, Llc | 729518 | 185265 | TX, FORT BEND COUNTY, DIST CRT - PRIMARY Docket # : 185265 | Texas | Servicing - Mortgage | Open-Defendant | NA | 6311 Clearn Canyon Drive | | Katy | TX | 77450 |
| Matthew R. Hodlin, An Individual; Bridgette M. Hodlin, An Individual V. Gmac Mortgage, Llc, A Delaware Limited Liability Corporation; Ets Services, Llc, A Delaware Limited Liability Corporation; Deutsche Bank Securities, Inc., A Delaware Corporation, Doing Business As Deutsche Bank Trust Company Americas As Trustee For Rali 2006-Qa5; Mortgage Electronic Registration Systems, Inc., A Delaware Corporation; Does 1 Through 100 Inclusive | 725005 | 37-2012-00050717-CU-OR-NC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | LAW OFFICE OF JOSEPH SCLAFANI | 555 SOUTH CORONA MALL | | CORONA | CA | 92879 |
| Matthew Tice Vs Linda Septien | 702493 | 416-00564-2010 | DISTRICT COURT 416TH JUDICIAL DISTRICT OF COLLIN COUNRTY, TEXAS | Texas | Origination - Mortgage | Closed-Defendant | Eric Scott 5420 LBJ Frwy, Ste 1200   Dallas, TX 75240 | Unknown | | Unknown | Unkno wn | Unknown |
| Matthew W. Howard Vs. Mortgage Electronic Registration Systems, Inc.; Gmac Mortgage, Llc; E-Trade Financial Corporation; And E-Trade Savings Bank | 694256 | 09-SC-18nn | State Court | Georgia | Servicing - Mortgage | Open-Defendant | N/A | 84 Farmington Dr. | | Woodstock | GA | 30188 |
| Maureen H. Cavanaugh Vs Gmac Mortgage, Llc, Federal National Mortgage Association, Mers, Inc., Timothy Lowney | 713085 | 11-MISC-447901 | Commonwealth of Massachusetts Land Court, Department of the Trial Court | Massachusetts | Servicing - Mortgage | Open-Defendant | THE LAW OFFICES OF GLEN F RUSSELL JR | 38 ROCK ST; STE 12 | | FALL RIVER | MA | 02720 |
| Maurice Doyle Vs Gmac Mortgage,Llc | 714332 | 2:11-cv-12321-TLL-CEB | US, E DIST OF MICHIGAN, SIXTH CIR, CIR CRT - PRIMARY | Michigan | Foreclosure | Closed-Defendant | 30150 TELEGRAPH RD; STE 444 | BINGHAM FARMS | | MI | 48025-4519 | 48025-4519 |
| Maurice M. Lovuolo V. Residential Funding Co., Llc, William Monroe, Gmac Mortgage, Llc, Mortgage Electronic Registration System, Inc., Merscorp, Inc. | 728937 | 11-15227fjb | US, DIST OF MASSACHUSETTS, BANK CRT - PRIMARY | Massachusetts | Bankruptcy | Open-Defendant | N/A | 78 WALNUT STREET | | HYDE PARK | MA | 2136 |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maurice Odongo Vs New Century Mortgage Corp., And Gmac Mortgage Servicer, Llc | 714375 | 11-06310 & 11-14420 | TX, DALLAS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | N/A | 2415 POINCIANA PLACE | | DALLAS | TX | 75212 |
| Maurice Tyree Vs. Greenpoint Mortgage; Regions Bank; Mortgage Electronic Registration System; Gmac Mortgage Llc; Mccurdy & Candler; And John Does 1-20 | 726019 | 2:12 cv 2164 | US, W DIST OF TENNESSEE, SIXTH CIR, CIR CRT - PRIMARY | Tennessee | Foreclosure | Open-Defendant | N/A | 10025 Point Cove | | Lakeland | TN | 38002 |
| Maxine Carthan-Ragland, Warren G. Ragland V. Gmac Mortgage Llc, Mortgage Electronic Registration Systems Inc., Standard Bank And Trust | 718042 | 1:11-cv-05864 | US, N DIST OF ILLINOIS, SEVENTH CIR, CIR CRT - Primary | Illinois | Foreclosure | Open-Defendant | N/A | 8233 S. Morgan Street | | Chicago | IL | 60620 |
| Maxwell Place Condominium Homeowners Association V. Sakib Hadzic And Jane Doe Hadzic, Husband And Wife, And Their Marital Community; Gmac Mortgage Llc, A Delaware Limitled Liabilty Company, F/K/A Gmac Mortgage Corporation; Mortgage Electronic Registration Systems, Inc., A Delaware Corporation; And Keybank, N.A. | 726210 | 10-2-31156-4SEA | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing - Mortgage | Closed-Defendant | 1215 FOURTH AVENUE SUITE 920 | SEATTLE | | WA | 98161 | 98161 |
| May J Almero-Cruz And Mark Cruz V. Gmac Mortgage, Llc, Mortgage Electronic Registration Systems, Grandana, Llc Aka Grand Ana, Llc, Lava Rock Investment, Llc, Derek Kam And Does 1-100, Inclusive | 714019 | GC044789 | CA, LOS ANGELES COUNTY, NORTHEAST DISTRICT SUPERIOR COURT - PRIMARY | California | Foreclosure | Open-Defendant | LAW OFFICES OF STEPHEN R GOLDEN | 224 N. FAIR OAKS 3RD FLOOR | | PASADENA | CA | 91103 |
| Mayme Brown, Individually And In Her Official Capacity As Circuit Clerk Of Hot Spring County, Arkansas And On Behalf Of All Circuit Clerks In The State Of Arkansas V. Mortgage Electronic Registration System, Inc.; Merscorp, Inc.; Bank Of America N.A.; Countrywide Home Loans, Inc. Nka Bank Of America, N.A.; Citimortgage, Inc.; Gmac Llc; Citifinancial Mortgage Company; Deutsche Bank; Gmac Mortgage, Llc; Phh Mortgage Corporation; Hsbc Mortgage Services, Inc.; Novastar Mortgage, Inc.; National City Bank; National City Mortgage And National City Corp.; Pnc Financial Servicesw Group, Inc.; Aig United Guaranty Corp.; Jpmorgan Chase Bank; Bank Of England; Wells Fargo, N.A. And John Does 1-100 | 718586 | 30cv-2011-193-1 | AR, HOT SPRING COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Arkansas | Servicing - Mortgage | Open-Defendant | SPEARS HUFFMAN, PLLC | 1201 JOHNSON STREET, STE 130 | | Carson City | NV | 89706 |
| Mayme Brown, Individually And In Her Official Capacity As Circuit Clerk Of Hot Spring County, Arkansas And On Behalf Of All Circuit Clerks In The State Of Arkansas V. Mortgage Electronic Registration System, Inc.; Merscorp, Inc.; Bank Of America N.A.; Countrywide Home Loans, Inc. Nka Bank Of America, N.A.; Citimortgage, Inc.; Gmac Llc; Citifinancial Mortgage Company; Deutsche Bank; Gmac Mortgage, Llc; Phh Mortgage Corporation; Hsbc Mortgage Services, Inc.; Novastar Mortgage, Inc.; National City Bank; National City Mortgage And National City Corp.; Pnc Financial Servicesw Group, Inc.; Aig United Guaranty Corp.; Jpmorgan Chase Bank; Bank Of England; Wells Fargo, N.A. And John Does 1-100 | 718586 | 30cv-2011-193-1 | AR, HOT SPRING COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Arkansas | Servicing - Mortgage | Open-Defendant | SPEARS HUFFMAN, PLLC | 113 S. MARKET STREET | | BENTON | AR | 72015 |
| Mayo - Michael D. And Sharron Mayo V. Gmac Mortgage, Llc, And Ubs Real Estate Securities, Inc. And Mortgage Asset Securitization Transactions, Inc. And Mastr Specialized Loan Trust | 688053 | 4:08-CV-00568-W-DGK | U. S. District Court for the Western District of Missouri Western Division | Missouri | Origination - Mortgage | Closed-Defendant | 2500 City Center Square 1100 Main Steet | Kansas City | | MO | 64105 | 64105 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MBIA / GMACM | | 600837/2010 | New York County Supreme Court | | PLS Investor Litigation | | Quinn, Emanuel, Urquhart, Oliver & Hedges, LLP | Allstate Insurance Company, Allstate Life Insurance Company, Allstate Bank (f/k/a Allstate Federal Savings Bank), Allstate New Jersey Insurance Company, American Heritage Life Insurance Company, First Colonial Insurance Company, Allstate Life Insurance Company of New York, Allstate Retirement Plan, and Kennett Capital, Inc. | 865 South Figueroa Street 10th Floor | Los Angeles | CA | 90017 |
| Mccormick - John And Colleen Mccormick V. Executive Trustee Services; Rosalie Solano; Homecomings Financial; Elizabeth Cappuccio; Mortgage Electronic Registration Systems; Cindy Sandoval; Gmac Mortgage Corporation; Michael Carpenter; Residential Capital | 696849 | 2:09-CV-02331-JCM-PAL | United States District Court for the District of Nevada | Nevada | Foreclosure | Closed-Defendant | Pro Se 1064 Canosa Avenue Las Vegas NV 89104 | Unknown | | Unknown | Unknown | Unknown |
| Mccorquodale - In Re Jeffrey M And Carol A Mccorquodale | 715244 | 08-31595 | US, DIST OF MASSACHUSETTS, BANK CRT - PRIMARY | Massachusetts | Bankruptcy | Closed-Defendant | Paul A. LaRoche Law Office of Paul A. LaRoche P.O. Box 504 338 Elm Street Gardner, MA 01440 | Unknown | | Unknown | Unknown | Unknown |
| Mcdonald-Steven Mcdonald V. Farm Bureau Insurance Of N.C., Cotton States Mutual Insurance Company, Gmac Mortgage, Llc Et Al. | 694833 | 2008-900201 | Circuit Court of Cullman County Alabama - CULLMAN COUNTY | Alabama | Servicing - Mortgage | Closed-Defendant | 1100 Park Place Tower, 2001 Park Place North | Birmingham | | AL | ###### | 35203 |
| Mclean, Lascelles George & Virginia Mclean V. Gmac Mortgage | 682799 | 00-13256 | United States Bankruptcy Court Southern District of Florida | Florida | Servicing - Mortgage | Closed-Defendant | Pro se 216 Shadow Way Miami Springs, FL 33166 | Unknown | | Unknown | Unknown | Unknown |
| Mcspadden -- Joshua Mcspadden V. Gmac Mortgage Llc | 691679 | 15323784209 | Tarrant County District Court | Texas | Servicing - Mortgage | Closed-Defendant | J. Michael Ferguson 1452 Hughes Rd, Ste 200  Grapevine, TX 76051 | Unknown | | Unknown | Unknown | Unknown |
| Meadowbrook Hills Of Avon Condominium Association, A Michigan Non-Profit Corporation Vs Gamc Mortgage,Llc | 709834 | 11-116380- CH | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 30140 ORCHARD LAKE RD | FARMINGTON HILLS | | MI | 48334 | 48334 |
| Mealer - John Lewis Mealer V. Gmac Mortgage Llc, Et Al | 697390 | 2-09-bk-24899RTB | United States Bankruptcy Court - District of Arizona - US BANK OF ARIZONA | Arizona | Bankruptcy | Closed-Defendant | Pro Se 6333 Gardenia Lane Show Low AZ  85901

6333 Gardenia Lane Show Low AZ  85901 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Megan Bosworth Vs Mortgageit, Inc, A Corporation;Gmac Mortgage,Llc, A Limited Liability Company; Ets Services,Llc, A Limited Liability Company;Does 1 To 20, Inclusive | 719766 | BC471569 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 15233 VENTURA BLVD; STE 300 | SHERMAN OAKS | | CA | | 91403 91403 |
| Meguid- Hassan Meguid Vs. Mortgage Electronic Registration Systems, Inc., ('Mers), As A Nominee For Homecomings Financial, Llc, And Gmac Mortgage, Llc | 697887 | 10-DCV-180587 | Fort Bend County District Court, Texas | Texas | Foreclosure | Open-Defendant | Mitchell T& Duff, LLC | 210 Main Street | | Richmond | TX | 77469 |
| Mehrdad Elie Vs. Kathleen A. Smith, An Individual; Kathleen A. Smith As Trustee Of The Kathleena A. Smith Revocable Living Trust Dated February 2, 1994; Gmac Mortgage, Llc; All Person Sunknown, Claiming Any Lega Or Equitable Right, Title Estate, Lien Or Interest In The Property Described In The Complaint Adverse To Plaintiff'S | 705261 | CIV499592 | CA, SAN MATEO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Liam J. O'Connor, Hopkins & Carley, The Leticia Building, 70 S. First Street, San Jose, CA 95113 | Unknown | | Unknown | Unkno wn | Unknown |
| Melanie H De Ramos | 721913 | NA PRIMARY | NA PRIMARY | Hawaii | Early Case Resolution | Open-Defendant | LAW OFFICE OF DAMON M SENAHA LLLC | 1188 BISHOP ST SUITE 2002 | | HONOLULU | HI | 96813 |
| Melinda Hopkins, Individually And Executrix Of The Estate Of Lyndol A Curry And Harry Hopkins Vs Gmac Mortgage,Llc; Title First Agency, Title First Agency, W. Va | 712768 | 11-C-192 | WV, CABELL COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | West Virginia | Origination - Mortgage | Open-Defendant | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | | Charleston | WV | 25301 |
| Melinda Le-Compte Plaintiff, V. Gmac Financing, A Business Entity Form Unknown, Mit Lending, Ets A Gmac Company, And Does 1 To 100, Inclusive, Defendants. | 699767 | RIC 10008257 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Melissa Ann Thigpen V. Gmac Mortgage Llc, And Mccurdy & Candler Llc | 706770 | CH-10-2136-3 | TN, SHELBY COUNTY, CIR CRT - PRIMARY | Tennessee | Foreclosure | Open-Defendant | LAW OFFICES OF BO LUXMAN | 8 SOUTH THIRD STREET, 5TH FLOOR | | MEMPHIS | TN | 38103 |
| Melnikoff -- Alice Johnson V. Matthew Melnikoff, John Langley, Snx Consulting Inc., Vantage Mortgage, Llc, Chris Hayes, Michael J. Moberg, Esq., Moberg & Assoc., Thomas Moonis, Esq., Spm Agency Ltd., First National Bank Of Arizona | 692683 | 10548-07 | Supreme Court | New York | Foreclosure | Closed-Defendant | 260 Broadway #2 | Brooklyn | | NY | ###### | 11211 |
| Melvin Chapman And Tracey Chapman V. Gmac Mortgage, Llc, Federal National Mortgage Association Foreign Limited Partnership | 728754 | 12-006152-CH | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | CAROLYN CHAPMAN MARSH ATTORNEY AT LAW | 243 W. CONGRESS , SUITE 350 | | DETROIT | MI | 48226 |
| Membreno -  Armando Jose Membreno Vs Gmac Mortgage,Llc And Does 1-100 | 698101 | CIV VS 1003616 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Menno G Dinkelman And Delissa Parish Vs Gmac Mortgage Llc Prospect Mortgage Llc F/K/A Metrocities Mortgage Llc And Federal National Mortgage Association A/K/A Fannie Mae | 715094 | 401-02554-2011 | TX 401 JUDICIAL DISTRICT COLLIN COUNTY | Texas | Foreclosure | Closed-Defendant | Robin Sowell 21320 Provincial Blvd, Suite 100 Katy, TX 77450 | Unknown | | Unknown | Unkno wn | Unknown |
| Menzel - Mike And Colleen Menzel Vs. Homecomings Financial, Llc; Gmac Mortgage, Llc | 695254 | 09-46884-CH | State of Michigan In The Muskegon County Circuit Court | Michigan | Origination - Mortgage | Closed-Defendant | 50420 Dennis Ct. | Wixom | | MI | ###### | 48393 |
| Meredith, Matthew Derek Vs. Gmac Mortgage, Llc | 724929 | NA PRIMARY | CT, HARTFORD COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Servicing - Mortgage | Closed-Defendant | 1882 MILL PLAIN RD. | FAIRFIELD | | CT | 06120 | 06120 |
| Merle H. Nieskins And Caryn L. Nieskins V. John Peter, Amresmortgage, Inc. F/K/A Provinet Mortgage Corporation, Inc., Great Northern Financial Group, Inc., Tischner Appraisals, Robert Tischner, And Gmac Mortgage, Llc | 690919 | 0:09-CV-2085 DSD/SRN | United States District Court for the District of Minnesota | Minnesota | Origination - Mortgage | Closed-Defendant | 1422 W LAKE ST; STE 216 | MINNAPOLIS | | MN | 55408 | 55408 |
| Mers As Nominee For Gmac Mortgage Corporation V. Kevin Wells | 682588 | Case #2002-9983 | LA, Orleans Parksh, Judicial District Court | Louisiana | Foreclosure | Open-Defendant | Law Office of Patrick D. Breeden | 830 Union St # 300 | | NEW ORLEANS | LA | 70112 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mers V. Alicia Anderson, John Doe And Mary Rowe | 689705 | 27-CV-HC-08-6483 | District Court; Fourth Judicial District, State of Minnesota, County of Hennepin | Minnesota | Foreclosure | Closed-Defendant | 430 1st Avenue N, Suite 300 | Minneapolis, | | MN | 55401-1780 | 55401-1780 |
| Michael A Kelly, John O Mancini And Blackacre Realty, Llc Vs Us Bank, Na | 710870 | PC11-0625 | RI, PROVIDENCE COUNTY, SUPERIOR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Michael A Mathews V Gmac Mortgage, Llc, National Union Fire Insurance Company Of Pittsburgh, Pa And Lotsolutions, Inc. | 720670 | 11fv0784h | GA, FRANKLIN COUNTY, TENTH DIST CIR, N JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Consumer | Closed-Defendant | P.O. BOX 118 | ROYSTON | | GA | 30662 | 30662 |
| Michael A. Baizar Et Us, Barbara T. Gotoy, Vs. Gmac Mortgage, Llc And Gmac Mortgage, Llc Fka Gmac Mortgage Corporation, U.S. Bank National Association, Trustee Rasc2006Ks8, Sebring Capital Partners Limited Partnership, Mers, Inc., Shelley Ortolani, Mary Mancuso, Jim Akins, Noel Mcnally, Cassandra Inouye, Erike Puentes, Rosalie Solano, Bethany Hood, Executive Trsutee Services, Llc, Residential Funding Company, Cathy Lee, Robert Lee, Robin Weldon, Noel Mcnally, Cassandra Inouye, Erica Puentes, Residential Funding Company, Llc, Executive Trustee Services, Llc, Daniel R. Gamez, Plte Duncan, Llp, Cathy Lee, Robert Lee, Robin Weldon, Noel Mcnally, Cassandra Inouye, Erica Puentes, Executive Trustee Services, Llc, Executive Trustee Services, Residential Funding Company, Llc, Plte Duncan, Llp And Dallas County Sherriff'S Office | 726940 | CC-12-01962-A | TX, DALLAS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | CHARLES FOSTER MALLOY LAW OFFICE | 6010 EAST MOCKINGBIRD LANE | | DALLAS | TX | 75206 |
| Michael A. Shaffer, Executor Of The Estate Of Shari L. Fitzsimmons Vs. Micayla E. Fitzsimmons, Cassandra K. Fitzsimmons, Kevin L. Pickering, Robert Baily Iii, Treasurer, Mortgage Electronic Registration Systems. | 722456 | 0016977 A | OH, DEFIANCE COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | NEWCOMER, SHAFFER, SPANGLER AND BREININGER | 117 WEST MAPLE STREET | | BRYAN | OH | 43506 |
| Michael Aguayo Vs. U.S. Bancorp D/B/A And A/K/A U.S. Bank National Association As Trustee, Gmac Mortgage, Llc, Cyprexx Services, Llc, Julie Gatlin, And Gatlin Group, Inc. | 721871 | 11c4183 | TN, DAVIDSON COUNTY, CIR CRT - PRIMARY | Tennessee | Servicing - Mortgage | Open-Defendant | LARRY R. WILLIAMS, PLLC | THE BARRISTERS BUILDING, 329 UNION STREET | | NASHVILLE | TN | 37219 |
| Michael Alan Stoneberg, Plaintiff Vs. Gmac Mortgage Llc; Doe Trustee Of The True Note Holder For Property Known As 831 Gothic Road, Mt. Crested Butte, Co. 81224; Mers (Aka Mortgage Electronic Registration Systems, Inc. As Beneficiary Under The Deed Of Trust, And Does 1-100, Inclusive, Defendants. | 725626 | 12-10424 | US, DIST OF COLORADO, BANK CRT - PRIMARY | Colorado | Early Case Resolution | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Michael Allen Ackerson And Teresa Lynn Ackerson V. Bank Of New York Mellon Trust Company, National Association F/K/A The Bank Of New York, N.A., As Successor To J.P. Morgan Chase Bank, N.A. As Trustee For Ramp 2004Rz3 And U.S. Bank National Association. | 714656 | 11-04040 | US, N DIST OF TEXAS, BANK CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | The Hubble Law Firm | 301 W. Abram Street | | Arlington | TX | 76010 |
| Michael Berger Vs Gmac Mortgage Llc | 714034 | 2011-SC-001014 | COUNTY COURT, SEMINOLE COUNTY, FLORIDA | Florida | Servicing - Mortgage | Closed-Defendant | Matthew Valdes 111 N. Magnolia Ave, Suite 1500 Orlando, FL 32801 | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael C. Carter V. Gmac Mortage, Llc; First California Mortgage Corporation, A California Corporation; And Does 1 Through 100, Inclusive | 722713 | SCV26620 | CA, PLACER COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Michael Chancellor And Elizabeth Chancellor V. Gmac Mortgage, Llc A Wholly Owned Subsidiary Of Ally Bank, Na. | 728863 | 12-05035 | US, W DIST OF NORTH CAROLINA, BANK CRT - | North Carolina | Bankruptcy | Open-Defendant | N/A | 555 Earnhardt Rd. | | Salisbury | NC | 28146 |
| Michael D Gregg Vs Citywide Home Loans; Gmac Mortgage(Gmac) | 713081 | 2:11-CV-00342-PMW | US, DIST OF UTAH, TENTH CIR, CIR CRT - PRIMARY | Utah | Origination - Mortgage | Closed-Defendant | 955 E CHAMBERS ST; STE 220 | SOUTH OGDEN | | UT | 84403 | 84403 |
| Michael Davalos Vs. Gmac Mortgage, Llc; Federal National Mortgage Association; And Professional Foreclosure Corporation Of Virginia. | 710399 | CL11-295 | VA, Roanoke City Circuit Court | Virginia | Servicing - Mortgage | Open-Defendant | WARNER & RENICK, PLC | 4648 BRAMBLETON AVEN SW, PO BOX 21584 | | ROANOKE | VA | 24018 |
| Michael Dockery Vs. Gmac Mortgage Llc | 686973 | PLCV2007-01433 | Superior | Massachusetts | Servicing - Mortgage | Open-Defendant | Dilday & Associates LLC | 10 Liberty Street | | Boston | MA | 02109 |
| Michael E. Boyd V. Gmac Mortgage, Llc; Mers, Inc. | 719832 | CV11-05018 | US, N DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 5439 SOQUEL DRIVE | | SOQUEL | CA. | 95073 |
| Michael E. Boyd, Plaintiff V. Gmac Mortgage, Llc; Mortgage Electronic Registration Systems, Inc.; And Does 1 To 100, | 712710 | CV-170759 | CA, SANTA CRUZ COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Michael E. Kepler V. Gmac Mortgage, Llc | 709211 | 11-10046 | US, W DIST OF WISCONSIN, SEVENTH CIR, CIR CRT - PRIMARY | Wisconsin | Bankruptcy | Closed-Defendant | Michael E. Kepler Kepler & Peyton 634 West Main Street Suite 202 Madison, WI 53703 | Unknown | | Unknown | Unknown | Unknown |
| Michael F. Armstrong V. Mortgage Electronic Registration Systems, Inc., Gmac Mortgage Corporation, Gmac Mortgage Llc, Cal-Western Reconveyance Corporation And Does 1-50 Inclusive | 703356 | 37-2010-00100263-CU-OR-CTL | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Michael F. Armstrong, Esq., Pro se 3110 Camino del Rio South Suite 120 San Diego, CA 92108 | Unknown | | Unknown | Unknown | Unknown |
| Michael Forman Vs Gmac Mortgage Llc | 705602 | C20108512 | PIMA COUNTY SUPERIOR COURT - PIMA COUNTY | Arizona | Foreclosure | Open-Defendant | N/A | 5190 EAST WOODGATE LANE | | TUCSON | AZ | 85715 |
| Michael Gabriele Vs. Fasco Industries, Inc., Air Plus Manufacturing, Inc. And Gmac Mortgage | 711741 | 2010-8616 | NY, DUTCHESS COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Servicing - Mortgage | Closed-Defendant | 83 MAIN STREET, 3RD FLOOR | NYACK | | NY | 10960 | 10960 |
| Michael Garrett Burger V. Gmac Mortgage Company | 728656 | CV-2012-76 | AL, CALHOUN COUNTY, SEVENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Foreclosure | Open-Defendant | N/A | 2241 Hwy 144 | | Ohatchee | AL | 36271 |
| Michael Henery V. Gmac Mortgage, Llc | 689722 | A576427 | District Court | Nevada | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Michael Hermosillo Vs Gmac Mortgage Llc Fka Gmac Mortgage | 708377 | BC 451604 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Law Offices of Victor Hobbs | 17981 Sky Park Circle, Suite C | | Irvine | CA | 90012 |
| Michael J Conlin V. Mortgage Electronic Registration Systems, Inc., Us Bank National Association As Trustee, As Trustee For And Unknown Securitized Trust Orlans And Associates, P.C., Marshall Isaacs | 720963 | 11-1204-CZ | MI, WASHTENAW COUNTY, TWENTY-SECOND JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF BRIAN P. PARKER, P.C. | 30700 TELEGRAPH ROAD, STE 1350 | | BINGHAM FARMS | MI | 48025 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael J Freedlund And Teresa A Freedlund Vs Gmac Mortgage Llc, Fka Gmac Mortgage Corporation; The Bank Of New York Mellon Trust Company National Association Fka The Bank Of New York Trust Company, Na As Successor To Jpmorgan Chase Bank Na As Trustee For Ramp 2006Rp2; Executive Trustee Services, Llc | 719469 | DC-11-12741-H | TX, DALLAS COUNTY, DIST CRT - PRIMARY | Texas | Servicing - Mortgage | Open-Defendant | KHIRALLAH PLLC | 3333 LEE PKWY; STE 600 | | DALLAS | TX | 75219 |
| Michael J Freedlund And Teresa A Freedlund Vs Gmac Mortgage Llc, Fka Gmac Mortgage Corporation; The Bank Of New York Mellon Trust Company National Association Fka The Bank Of New York Trust Company, Na As Successor To Jpmorgan Chase Bank Na As Trustee For Ramp 2006Rp2; Executive Trustee Services, Llc | 719469 | DC-11-12741-H | TX, DALLAS COUNTY, DIST CRT - PRIMARY | Texas | Servicing - Mortgage | Open-Defendant | KHIRALLAH PLLC | 3333 LEE PKWY; STE 600 | | DALLAS | TX | 75219 |
| Michael J Quagliato Vs Gmac Mortgage Llc And The Bank Of New York Mellon Trust Company National Association Fka The Bank Of New York Trust Company Na As Successor To Jp Morgan Chase Bank Na As Trustee For Rasc 2003Ks11 By And Through Its Servier In Fact Gmac Mortgage Llc | 726383 | 2012 12998 | TX, HARRIS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | THE TREVINO LAW FIRM | 13201 NORTHWEST FREEWAY SUITE 800 | | HOUSTON | TX | 77040 |
| Michael J Wasserman Vs Gmac Mortgage Llc | 711942 | 10-00005 | COOKE COURTY DISTRICT COURT TEXAS | Texas | Foreclosure | Open-Defendant | N/A | 391 COUNTRY ROAD 214 | | GAINESVILLE | TX | Unknown |
| Michael J. Collins Vs. Gmac Mortgage, Llc | 713529 | 308729/11 | NY, BRONX COUNTY, TWELFTH JUD DIST, SUPREME CRT - PRIMARY | New York | Origination - Mortgage | Open-Defendant | N/A | 3 SUNSET RIDGE | | CARMEL | NY | 10512 |
| Michael J. Kern; Joanna M. Kern; Aleksandra F. Filipskiy, And Natalya Filipskiy V. Orchid Island Trs, Llc F/K/A Opteum Financial Services, Llc; Merscorp, Inc.; Mortgage Electronic Registration Systems, Inc. And Does 1-20 | 727334 | 2011CA006263N C | FL, SARASOTA COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | E-LIT LAW GROUP | 1395 BRICKELL AVENUE 8TH FLOOR | | MIAMI | FL | 33131 |
| Michael J. Kerstetter Plaintiff Vs. Gmac,  And Gmac Mtg. | 709201 | 1:09-02330 | US, M DIST OF PENNSYLVANIA, BANK CRT - PRIMARY | Pennsylvania | Bankruptcy | Closed-Defendant | 454 Pine Street | Williamsport | | PA | 17701 | 17701 |
| Michael Jeffries For Estate Of Walter Jeffries Vs Gmac Mortgage Corporation Llc | 711346 | A10-618924-C | District Court, Clark County, NV | Nevada | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Michael Jorgensen Vs Joseph S Knecht, Emma Lee Carpenter, Ironstone Bank, Oc Cluss Lumber Company, Walker Ridge Association Inc., Sandra Brum, Undine C Pawlowski, Residential Funding Co., And Ancient City Hospitality Group | 708692 | 2010-CA-3073 | FL, ST. JOHNS COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | William G. Cooper 136 East Bay Street Suite 301 Jacksonville, FL 32202 | Unknown | | Unknown | Unknown | Unknown |
| Michael Kanitz Vs. Llc Fka Gmac Mortgage Corp | 704614 | DC-10-11258 | Dallas County District Court, Texas | Texas | Foreclosure | Closed-Defendant | Wade Kricken PO Box 59331 Dallas, TX 75229 | Unknown | | Unknown | Unknown | Unknown |
| Michael Lincoln V. Finance America, Llc, Gmac Mortgage, Llc, Executive Trustee Services, Llc, Mortgage Electronic Registration Systems, Inc., And Does 1 Through 100 | 690795 | BC409099 | Superior Court of the State of California - LOS ANGELES COUNTY | California | Servicing - Mortgage | Closed-Defendant | 965 N. Vignes St | Los Angeles | | CA | ###### | 90012 |
| Michael Mccoy, Plaintiffs, Vs. Gmac Mortgage Llc, The Bank Of New York Mellon Trust Co., Mortgage Electronic Registration Service & Excutives Trustee Services As Trustee, Defendant. | 716945 | 067-2544173-11 | TX, TARRANT COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael P. Meehan And Heidi A. Meehan, Plaintiffs Vs. Mortgage Electronic Registration Systems, Inc. Defendant. | 710041 | CV 11745961 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Civil | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Michael Rizzo & Amy Rizzo Vs. Williams Raveis Mortgage, Llc; Mortgage Electronic Registration Systems, Inc.; Gmac Mortgage, Llc | 718338 | NA PRIMARY | CT, ANSONIA COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Servicing - Mortgage | Closed-Defendant | Dov Braunstein, Esq., Slavin Stauffacher & Scott, LLC, 27 Siemon Company Drive, Suite 300W, Watertown, CT 06795 | Unknown | | Unknown | Unknown | Unknown |
| Michael Rourke Vs Greenpoint Mortgage | 714550 | cv110323 | CA, SAN LUIS OBISPO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Michael R. Pick, Jr., James McKiernan Lawyers, 21 Santa Rosa Street, Suite 300, San Luis Obispo, 93405 | Unknown | | Unknown | Unknown | Unknown |
| Michael Scott Quick & Tamara Jenkins Quick, Plaintiffs V. Gmac Mortgage Llc, & A, B, C, D, Fictious Defendants, Whether Individuals, Firms, Domestic Corporations, Foreign Corporations, Agents Or Any Other Entity That Owns, Services Or Has Any Interest In The Mortgage Or Note At Issue, To Include An Assignee Or Successor In Interest, Defendants. | 719623 | CV201101863 | AL, JEFFERSON COUNTY, TENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Servicing - Mortgage | Closed-Defendant | Matthew Kinder Matthew Kinder, LLC P.O. Box 271 Fultondale, AL 35068 | Unknown | | Unknown | Unknown | Unknown |
| Michael Steidley Vs Gmac Mortgage Llc Its Successors Assigns And Predecessors In Interest | 709654 | 2011CI-01599 | 225th Disrict Court | Texas | Foreclosure | Closed-Defendant | Gene R. Rosas 507 S. Main San Antonio, TX 78204 | Unknown | | Unknown | Unknown | Unknown |
| Michael Valicek Vs Gmac Mortgage Llc Fka Gmac Mortgage Corp | 722136 | 2011C1-00079 | TX, BEXAR COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | N/A | 2424 W SUMMIT AVE | | SAN ANTONIO | TX | 78228 |
| Michael W Moore Vs David A Simpson Pc., Substitute Trustee, Gmac Mortgage, Llc And The Bank Of New York Mellon Trust Company, National Association F/K/ The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank, N.A. As Trustee Under The Pooling And Servicing Agreement For Residential Asset Securities Corporation, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2004-K23 | 700772 | 10CV-03686 | SUPERIOR COURT, NORTH CAROLINA-BUNCOMBE COUNTY | North Carolina | Foreclosure | Open-Defendant | MCGUIRE WOOD & BISSETT, P.A. | 147 EAST MAIN STREET, SUITE 301 | | BREVARD | NC | 28712 |
| Michael Westheimer V. Cathy Goodwin, Ed Flores, Gmac Mortgage, Llc And Keller Williams/Hertiage | 699937 | 2010CI-09841 | Bexar County District Court, Texas | Texas | Remarketing | Closed-Defendant | Edward Bravenec 1216 W. Avenue, San Antonio, TX 78201 | Unknown | | Unknown | Unknown | Unknown |
| Michael Wilson Vs. Gmac Mortgage Llc Fka Gmac Mortgage Corp | 711072 | CV2011-003225 | AZ, MARICOPA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Servicing - Mortgage | Closed-Defendant | 17701 COWAN AVENUE, SUITE 150 | IRVINE | | CA | 92614 | 92614 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michelle And Erick Hollar V. Household Finance Realty Corporation Of Nevada; American Homes 4 Rent-Nv, Llc; Silver State; Vegas Group Realty; Firstservice Residential Realty; Executive Trustee Services, Llc; Direct Access, Llc Dba Direct Access Lending; Mortgage Electronic Registration System (Mers) Old Republic Title Company Of Nevada; Us National Association As Trustee For Rasc2005Ks7; Gmac Mortgage, Llc, Does I Through Xx; And Roe Corporations I Through Xx, Inclusive | 728303 | 12-A-659780-C | NV, CLARK COUNTY, EIGHTH JUD DIST, DIST CRT - PRIMARY | Nevada | Servicing - Mortgage | Open-Defendant | LYBARGER LAW OFFICE | 7456 W SAHARA AVENUE SUITE 104 | | LAS VEGAS | NV | 12263 |
| Michelle Carter Morrison V. Us Bank National Association For Rask 2004Ks12 By Residential Funding Llc, As Attorney In Fact Formerly Known As Residential Funding Corporation And Gmac Mortgage Llc Formerly Known As Gmac Mortgage Corporation | 711078 | 11-01358 | Dallas County District Court, Texas | Texas | Foreclosure | Closed-Defendant | Andrew K. Jenkins Mullin Law, PC 2425 North Central Expressway Suite 200 Richardson, TX 75080 | Unknown | | Unknown | Unkno wn | Unknown |
| Michelle Dingess Johnson Vs Federal National Mortgage Association | 725368 | 2:12-cv-10838 | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | EMMET GREENWOOD, ATTORNEY AT LAW | 1719 E. GRAND BLVD | | DETROIT | MI | 48211 |
| Michelle Poppelreiter And Robert Andrew Poppelreiter V. Gmac Mortgage, Llc | 702360 | 1:11cv08-A-D | US, N. District of Mississippi | Mississippi | Early Case Resolution | Closed-Defendant | 353 N. Green Street, P.O. Box 7282 | Tupelo | | MS | 38802 | 38802 |
| Michelle Smith Vs The Bank Of New York Mellon Trust Company, Na | 712723 | CV-11-6020524-S | CT, NEW HAVEN COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Servicing - Mortgage | Open-Defendant | DAIVD J SKOLNICK ATTORNEY AT LAW | 62 TRUMBULL ST | | NEW HAVEN | CT | 06510 |
| Middleburg Bank Vs Gmac Mortgage,Llc & Specialized,Inc Of Virginia;John Eric Larsen | 703567 | 107CL00063687-00 | Loudoun County Circuit Court - Civil | Virginia | Servicing - Mortgage | Open-Defendant | RITENOUR PAICE & MOUGIN-BOAL | 20 WEST MARKET ST; STE A | | LEESBURG | VA | 20176 |
| Miesmer - Jp Morgan Chase Bank Vs. Dean Miesmer | 687152 | 16-2004-CA-8651 | Circuit Court in and For Duval County, FL | Florida | Foreclosure | Open-Defendant | Jackson Area Legal Aid, Inc. | 126 W. Adams Street | | Jacksonville | FL | 33202 |
| Miguel Cortez And Victoria Cortez Vs. Washington Mutual Bank, Fa Merged With Jpmorgan Chase Bank, Na, Quality Loan Service Corp, First American Title Company, United Title Company, California Reconveyance Company And Gmac Mortgage, N.A. | 714940 | RIC1109505 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 8600 UTICA AVE; STE 100 | | | RANCHO CUCAMONGA | CA | 91730 | 91730 |
| Mike O'Connell And Dolores O'Connell Vs Us Bank Na And Robert E Cruz | 702680 | CV1003208 | DISTRICT COURT OF LIBERTY COUNTY, TEXAS 75TH JUDICIAL DISTRICT | Texas | Foreclosure | Closed-Defendant | 12946 Dairy Ashford, Suite 450 | Sugar Land | | TX | 77478 | 77478 |
| Mike Szalay V. Us Bank National Association As Trustee For Ramp Series 2006-Rs6, Ramp Series 2006-Rs6-Trust, Mortgage Electronic Registration System, Inc., Gmac Mortgage, Llc And Fmf Capital, Llc | 721581 | 013810-CH | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF BRIAN P. PARKER, P.C. | 30700 TELEGRAPH ROAD, STE 1350 | | BINGHAM FARMS | MI | 48025 |
| Mike Troyan and Stephanie Schofield vs. GMAC Mortgage, LLC | 704219 | 49004-1009-PL-039315 | Marion Superior Court, Marion, IN | Marion, IN | Employment | N/A | Aaron E. Haith Choate & Haith 151 N. Delaware St., Ste. 740 Indianapolis, IN 46204 | Unknown | | Unknown | Unkno wn | Unknown |
| Mildred Crew Vs Gmac Mortgage,Llc; Federal National Mortgage Association; Howard N Bieman, Jacob Geesing | 719322 | CAE-11-25192 | MD, PRINCE GEORGE'S COUNTY, SEVENTH CIR, CIR CRT - PRIMARY | Maryland | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mildred R. Anderson Vs Gmac Mortgage,An Entity Whose Form Is Unknown;Mortgage Electronic Registration Systems,An Entity Whose Form Is Unknown;Ets Services,Llc A Limited Liability Company;And Does 1-50, Inclusive | 704123 | 30-2010 00415880 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 2651 E CHAPMAN AVE; STE 110 | FULLERTON | | CA | 92831 | 92831 |
| Mimi Fowler, Individually And On Behalf Of All Others Similarly Situated V. Gmac Mortgage, Llc, South & Associates, P.C. And South Lenders 1-100 | 720790 | 11SL-0004435 | MO, ST LOUIS COUNTY, TWENTY-FIRST JUD CIR, CIR CRT - PRIMARY | Missouri | Servicing - Mortgage | Closed-Defendant | 7733 FORSYTH BLVD STE 700 | CLAYTON | | MO | 63105 | 63105 |
| Mina L. Rock Vs. First American Title Company Of The Northeast, Inc., Teelea D. Garbo, Defendants; Residential Funding Company., Llc And Us Bank National Association Trust For C. Bass Mortgage Loan Asset, Third Party Defendants. | 696997 | 2009 CVH 01662 | The Chardon Municipal Court | Ohio | Foreclosure | Closed-Defendant | Alison D. Ramsey, Esq., Brunn Law Firm, 700 W. St. Clair Ave., Cleveland, OH 44113 | Unknown | | Unknown | Unkno wn | Unknown |
| Minor-The Bank Of New York Mellon Trust Company, N.A. Fka The Bank Of New York Trust Co., As Successor To Jpmorgan Chase Bank N.A., Etc V. Rhonda And James Minor | 689521 | NA PRIMARY | Circuit Court | Kentucky | Foreclosure | Closed-Defendant | 199 Water Street | New York | | NY | ###### | 10038 |
| Mirkooshesh, Hamid And Jackie V. Gmac Mortgage, Ets Services, Llc, Pfca Home Equity Inv., And Does 1-20 | 691260 | HG09449662 | Superior | California | Foreclosure | Closed-Defendant | 9601 Wilshire Blvd, Suite 630 | Beverly Hills | | CA | ###### | 90210 |
| Misael Echeverria Vs Homecomings Financial Llc, Gmac Mortgage, Us Bank National, Specialized Loan Servicing, Celebrity Mortgage, John Does 1 Through 10 And Mortgage Electronic Registrations Systems, Inc. | 724497 | L-278-12 | NJ, UNION COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Origination - Mortgage | Open-Defendant | ABRAHAM, FRANK & ASSOCIATES, PC | 440 WEST STREET, SUITE 301 | | FORT LEE | NJ | 07024 |
| Mohamed E. Hassan And Miriam A Hassan V. Deutsche Bank Trust Company Americas As Trustee For Rali2006Qa7; Gmac Mortgage, Llc; Ets Of Virginia, Inc. Larry F. Pratt, As Trustee | 709202 | 10-19957-RGM | US, E DIST OF VIRGINIA, BANK CRT - PRIMARY | Virginia | Bankruptcy | Open-Defendant | Law Offices of Scott Alan Weible, PLLC | The Haymarket Professional Bldg. 14540 John Marshall Highway, Suite 201 | | Gainesville | VA | 20155 |
| Mohammed A. Sall, For Himself And All Persons Similarly Situated V. Gmac Mortgage, Llc | 725233 | ca11200427; 12-CV-00758-RWJ | MD, PRINCE GEORGE'S COUNTY, SEVENTH CIR, CIR CRT - PRIMARY; US, DIST OF MARYLAND, FOURTH CIR, CIR CRT - PRIMARY | Maryland | Foreclosure | Open-Defendant | MASON LLP | 1625 MASSACHUSETTS AVE NW, SUITE 605 | | WASHINGTON | DC | 20036 |
| Mohammed S. Miah Vs. Jacob Geesing | 713944 | 02337 | MD, ANNAPOLIS, SPECIAL APP CRT - PRIMARY | Maryland | Foreclosure | Open-Defendant | N/A | 32 ORCHARD DR | | GAITHERSBUR G | MD | 20878 |
| Mohammed Sall v. GMACM | | | | | Class Action Litigation | | Mason LLP | on behalf of all mortgagors of property located in the State of Maryland and serviced by Defendant, upon which Defendant initiated a foreclosure proceeding and obtained voluntary dismissal, without prejudice, of the same on or between January 1, 2011 to February 1, 2011. | | | | |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mohammed Uddin; Rebeka S. Uddin; And Blue & White Skies, Llc Vs Sean Robbins; Talwinder Rana; Gmac Mortgage, Llc; Ally Financial, Inc.; And Does 1 Through 100 Inclusive | 726554 | BC481286 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Roy Legal Group | 8345 Reseda Blvd. Suite 222 | | Northridge | CA | 91324 |
| Monahan - Gmac Mortgage Corporation V. William And Lisa Monahan | 686323 | 409-7-01-Rdcv | VT, RUTLAND COUNTY, CIV DIV, SUPERIOR CRT | Vermont | Foreclosure | Closed-Plaintiff | 98 Merchants Row, #400 | | Rutland | | VT | *5701 | *5701 |
| Mondragon-Rita Ortiz V. Deutsche Bank National Trust Company, Gmac Mortgage, Alliance Bank Corp., Executive Trustee Services, Llc, Mortgage Electronic Registration Systems And Does 1 Through 25, Inclusive. | 698450 | CIVRS912603 | Superior Court of California - SAN BERNARDINO COUNTY | California | Servicing - Mortgage | Open-Defendant | Victor H. Toscano, Attorney-at-law | 625 W. Broadway, Suite B | | Glendale | CA | 91204 |
| Monica Mejia V. Gmac Mortgage Llc And Executive Trustee Services, Llc | 713463 | CV2011-094817 | AZ, MARICOPA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Foreclosure | Closed-Defendant | Monica Mejia, Pro se 2533 South 111th Drvie Avondale, AZ 85353 | Unknown | | Unknown | Unknown | Unknown |
| Monica Moctar Vs. Homecomings Financial, Llc, Residential Funding Company, Llc, Gmac Mortgage, Llc, Residentail Accredit Loans, Inc., Rali Series 2007-Qs6 Trust, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-Os6 And Mortgage Electronic Registration Services, Inc. | 728472 | 017-258672-12 | TX, TARRANT COUNTY, DIST CRT -PRIMARY | Texas | Foreclosure | Open-Defendant | NORCROSS LAW | 10830 N CENTRAL EXPRESSWAY SUITE 105 | | DALLAS | TX | 75231 |
| Monica Quijada Vs. Greenpoint Mortgage Funding, Inc., Gmac Mortgage, Llc, Ets Services, Llc, Mortgage Electronic Registration Systems, Inc. And Does 1-50 Inclusive | 714330 | CIVDS 1106133 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 6830 BEECHRAFT AVE | | FONTANA | CA | 92336 |
| Monica Wood Vs Gmac Mortgage Llc; Mccurdy & Candler Llc C/O Anthony Demarlo | 712971 | 11-CV4130-1 | GA, DEKALB COUNTY, FOURTH JUD DIST, STONE MOUNTAIN JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Monica Wood, Bailor Acting As Intervenor On Behalf Of The Monica Wood Trust Bailor Vs Gmac Mortgage, Us Bank National Assoc. Trustee Rasc 2005Ks10 C/O Mccurdy & Candler, Llc, Respondents | 725825 | 12CV1437-1 | GA, DEKALB COUNTY, FOURTH JUD DIST, STONE MOUNTAIN JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Monique M. Valdez, Plaintiff, Vs. Gmac Mortgage, Llc, Defendant. | 717104 | D0101-cv-2011-02468 | NM, SANTA FE COUNTY, FIRST JUD DIST, DIST CRT - PRIMARY | New Mexico | Servicing - Mortgage | Closed-Defendant | Ben Feuchter PO Box AA Albuquerque, NM 87103 | Unknown | | Unknown | Unknown | Unknown |
| Monroe Restoration & Cleaning, Inc. V. Gmac Mortgage, Llc C/O Corporation Service Company 251 E. Ohio Street, Suite 500, Indianapolis, Indiana 46204 | 726994 | 71C01-1203-CC-00496 | IN, ST. JOSEPH COUNTY, SUPERIOR CRT - PRIMARY | Indiana | Servicing - Mortgage | Closed-Defendant | 4100 EDISON LAKES PARKWAY SUITE 100 | MISHAWAKA | | IN | 46545 | 46545 |
| Montroy - Gmac Mortgage,Llc Vs. Michael Montroy | 696416 | 08-5375-CI-13 | In The Circuit Court of the Sixth Judicial Circuit | Florida | Origination - Mortgage | Closed-Defendant | 213 E. Davis Blvd | | Tampa | FL | 33606-3728 | 33606-3728 |
| Monty And Heather Allen V. Homecomings Financial, Llc; Gmac Mortgage, Llc; The Bank Of New York Trust Company As Successor To Jp Morgan Chase Bank, Inc.; Patrick Mclain | 693257 | CV-2009-900073.00 | The Circuit Court Of Lauderdale County, Alabama - LAUDERDALE COUNTY | Alabama | Servicing - Mortgage | Open-Defendant | Winborn & Austin | 102 South Court Street, Suite 600 | | Florence | AL | 35630 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Moon Joo Lee V. Sun Young Jo, An Individual; Just Mortgage, Inc., A Corporation; Does 1 Through 25, Inclusive | 722279 | BC469076 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | WAYNE YEE ATTORNEY AT LAW | 3030 WEST 8TH STREET; STE 405 | | LOS ANGELES | CA | 90005 |
| Moore--Donna Moore And Frenchola Holden  V. Gmac Mortgage Llc, Gmac Bank, And Cap Re Of Vermont, Inc. | 686291 | 2:07-cv-04296-PD | United States District Court, Eastern District of Pennsylvania | Pennsylvania | Origination - Mortgage | Open-Defendant | Kessler Topaz Meltzer & Check, LLP | 280 King of Prussia road | | Radnor | PA | 19087 |
| Moore--Donna Moore And Frenchola Holden  V. Gmac Mortgage Llc, Gmac Bank, And Cap Re Of Vermont, Inc. | 686291 | 2:07-cv-04296-PD | United States District Court, Eastern District of Pennsylvania | Pennsylvania | Origination - Mortgage | Open-Defendant | N/A | 251 Saint Asaphs Road | | Bala Cynwyd | PA | 19087 |
| Morales - Miroslava Morales, Et Al Vs. Gmac Mortgage,Llc | 697143 | 09-CA019887 | In The County Court of the 6th Judicial Circuit | Florida | Foreclosure | Closed-Defendant | 7330 NW 12th Street | Miami | | FL | | 33126 33126 |
| Morlock, L.L.C. A Texas Limited Liability Company Vs. The Bank Of New York Mellon, Trust Company, N.A., Trustee | 728556 | 2012-19364 | TX, HARRIS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Plaintiff | N/A | 1985 Augusta Drive | | Houston | TX | 77057 |
| Morris -- Gmac Mortgage, Llc V. Jeffrey E. Morris, Et Al | 698259 | 08-CH-1213 | Third Judicial Circuit Court | Illinois | Foreclosure | Closed-Defendant | Dennis J. Harris, Esq. 39111 West Six Mile Road Livonia, MI 48152 | Unknown | | Unknown | Unknown | Unknown |
| Morrison - Michael D. And Pamela S. Morrison V. Gmac Mortgage, Llc | 698160 | 09CV-06-8141 | Common Pleas | Ohio | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Morrow, Natasha v. GMAC Mortgage, LLC | 723213 | 450-2011-04285 | EEOC - Dallas, TX | Dallas, TX | Employment | N/A | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Mortgage Electronic Registration System Inc Assignee Of First National Bank of Nevada C/O Aurora Loan Services Inc Foreclosure Bankruptcy 601 Fifth Avenue Scottsbluff Ne 69363 Vs Martha R Lambert Aka Martha Rose Lambert Aka ,Martha R Haddix Aka Martha Haddix 4706 Bader Avenue Cleveland Oh 44109 | 713852 | CV 02 482270 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Susan M Gray, Esq., 21330 Center Ridge Rd. #11, Rocky River, OH 44116 | Unknown | | Unknown | Unknown | Unknown |
| Mortgage Electronic Registration System Vs. Teddy Wiles, Sr., And Ida M. Wiles | 697865 | 09-C-102 | Circuit Court Of Preston County, West Virginia | West Virginia | Foreclosure | Closed-Plaintiff | Lisa Hyre, Esq., Hyre Law Office,202 Tunnelton Street,Suite 320, Kingwood, WV 26537 | Unknown | | Unknown | Unknown | Unknown |
| Mortgage Electronic Registration Systems Inc  Vs Clarence C Wilson | 706183 | 05-CH 00502 | IL, COOK COUNTY CIRCUIT COURT - PRIMARY | Illinois | Foreclosure | Closed-Defendant | Sabrina Herrell, LOGIK Legal, LLC 11416 S Prairie, Suite 300, Chicago, IL 60628 | Unknown | | Unknown | Unknown | Unknown |
| Mortgage Electronic Registration Systems, Inc. Acting Solely As Nominee For Greenpoint Mortgage Funding, Inc.; Gmac Mortgage, Llc Fka Gmac Mortgage Corporation, As Mortgage Servicer, Deoborah Martin, Terri Martin, Deanna Ray, Noel Mcnally & Cassandra Inouye As Alleged Substitute Trustees Of Executive Trustee Services, Llc | 728488 | 2012-CI-07218 | TX, BEXAR COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | Earl & Associates | 15303 Huebner Road, Building 15 | | San Antonio | TX | 78248 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mortgage Electronic Registration Systems, Inc. As Nominee For Deutsche Bank Trust Company Americas, F/K/A Bankers Trust Company As Trustee As Successor To Aegis Mortgage Corporation D/B/A Uc Lending Vs. Jacqueline Brown, A/K/A Jacqueline Williams Brown; William E. Brown, Jr.,; Willie R. Brown; Unknown Tenant I; Unknown Tenant Ii, And Any Other Unknown Heirs, Devisees, Grantees, Creditors, And Other Unknown Persons Or Unknown Spouses Claiming By, Through And Under Any Of The Above-Named Defendants, | 690430 | 2008 CA 2786 | Circuit Court of the 2nd Judicial Circuit | Florida | Foreclosure | Open-Defendant | HUGHES, J. | 4913 N. Monroe Street | | Tallahassee | FL | 32303-7015 |
| Mortgage Electronic Registration Systems, Inc. As Nominee For Gmac Mortgage Corporation V. Veronica Taylor; Rico Taylor, Et Al. | 685599 | 16-2006-ca-002158 | Circuit Court for the Fourth Judicial Circuit of Florida | Florida | Foreclosure | Closed-Defendant | 2425 Torreya Drive | Tallahassee | | FL | ###### | 32303 |
| Mortgage Electronic Registration Systems, Inc. Vs. Ralph H. Jorgensen, Frances Jorgensen (Daugherty), And Does 1 Through 20, Inclusive | 729352 | 272595 | CA, KERN COUNTY, SUPERIOR CRT - PRIMARY | California | Unknown | Open-Defendant | N/A | 400 Perdew Avenue | | Ridecrest | CA | 93555 |
| Mortgage Electronic Registration Systems, Inc., As Nominee For Deutsche Bank Trust Company Americas, As Trustee For Rali 2005Qa13 V. Lori J. Carlson, John D. Mcelfresh And Central Bank | 723871 | 12 CV 862 MJD/LIB. | United States District Court, District of Minnesota | Minnesota | Origination - Mortgage | Open-Plaintiff | STEFFENS & RASMUSSEN | 6600 FRANCE AVENUE SOUTH; STE 465 | | EDINA | MN | 55435 |
| Mortgage Electronic Registration Systems, Inc., Plaintiff Vs. Holly L. Neff, Defendant Vs. Dayton-Neff Corporation, Nathan W. Neff, A/K/A Noel W. Neff, John Provo, Pinnacle Fianancial Corporation, D/B/A Tristar Lending, Mortgage One And Finance And David Delavuri, 3Rd Party Defendants | 691119 | 69DU-CV-07-1216 | District Court- Sixth Judicial District | Minnesota | Origination - Mortgage | Closed-Defendant | Pro Se 2303 Paradise Point Road Cook, MN   55723 | Unknown | | Unknown | Unknown | Unknown |
| Mortgage Electronic Registration Systems, Inc., Plaintiff Vs. Linda Truslow, Et Al., Defendants Linda Truslow, Counter-Plaintiff Vs. Mortgage Electronic Registration Systems, Inc., Counter-Defendant | 692401 | 04-7202-ci-13 | Circuit Court of the Sixth Judicial circuit in and for Pinellas County, Florida | Florida | Foreclosure | Closed-Defendant | BABC | Unknown | | Unknown | Unknown | Unknown |
| Mortgage It Vs Soon Ok Hong, Jongwon Hong, Citibank South Dakota Na, Citibank Na, Cubs Cap Inc, Harvest Credit Management Llc, Sears Roebuck & Company, The Bank Of New York Mellon Gka The Bank Of New York, Topwear International Inc, United States Of America Acting Through The Irs And Washington Mutual | 721116 | 8461/09 | Nassau County - Supreme Court - New York | New York | Foreclosure | Open-Plaintiff | Law Office of Daniel R. Miller, Esquire | 503 4th Avenue | | Brooklyn | NY | 11215 |
| Mortgage It, Inc. Vs. Nicholas Thomas-Osborne A/K/A Nicholas G. Thomas-Osborne A/K/A Nicholas Osborne And Tania Thomas-Osborne A/K/A Tania T. Osborne F/K/A Tania Purata | 723020 | 08-063459-cace-03 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Plaintiff | Blaxberg, Grayson & Kukoff, P.A. | 25 S.E. 2nd Avenue, Suite 730 Ingraham Bldg. | | Miami | FL | 33131 |
| Mortgageit, Inc. V/ Carlos A. Hoyos, Mortgage Electronic Registration Systems, Inc. As Nominee For Greenpoint Mortgage Funding, Inc., Savanna Maintenance Association, Inc., And The Town Foundation, Inc. | 728105 | 09-069997 (12) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Plaintiff | TRIPP SCOTT, P.A. | 110 S.E. 6th Street, 15 Floor, P.O. Box 14245 | | Fort Lauderdale | FL | 14245 |
| Mortgageit, Inc. Vs. Dmitry Ivanov, Et Al, Dmitry Ivanov, Counterclaimant Vs. Mortgageit Inc., Gmac Mortgage, And Executive Trustee Services Llc | 709382 | 11-2-02219-4 | Snohomish County Superior Court | Washington | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mortgageit, Inc. Vs. Mers, Kenneth Thomas, Theresa Thomas, Unknown Tenants | 724690 | 2010-CA-000762 | FL, CLAY COUNTY, FOURTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | This is a foreclosure. MortgageIT's counsel was David Stern (no longer in business) | Unknown | | Unknown | Unknown | Unknown |
| Mose Jeptha Phillips, Jr. Vs. Gmac Mortgage, Rasc Series 2005-Ks8 | 720948 | 311-07095-MH1-13 | US, M DIST OF TENNESSEE, BANK CRT - PRIMARY | Tennessee | Bankruptcy | Open-Defendant | J. Robert Harlan & Associates | P.O. Box 929 | | Columbia | TN | 38402 |
| Moses-Clark Moses Vs. Gmac Mortgage, Inc. | 695145 | 09CV1961 | United States District Court for the Souther District of California - US S DIST OF CALIFORNIA | California | Foreclosure | Closed-Defendant | 21900 Burbank Blvd., 3rd Floor | Woodland Hills | | CA | ###### | 91367 |
| Mqm Investment Inc Vs Gmac Mortgage Llc | 725363 | NA PRIMARY | AL, DALLAS COUNTY, FOURTH JUD DIST, CIR CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | HENLEY & HENLEY PC | 3300 OAK LAWN AVE SUITE 700 | | DALLAS | TX | 75219 |
| Mukhles Haddow Vs Oak Street Mortgage,Llc; Gmac Mortgage; Us Bank National Association, As Trustee | 703127 | 10-112847-CH | State of Michigan In The Oakland County Circuit Court | Michigan | Servicing - Mortgage | Closed-Defendant | 7001 Orchard Land Road Suite 312 | West Bloomfield | | MI | 48322 | 48322 |
| Mullen - Clara Muniz Vs. Andrew J. Mullen, Aspen Home Loans, And Mers; Gmac Mortgage Vs. Andrew J. Mullen, Malinda Mullen, Mers, City First Mortgage, Clara Muniz, Et Al. | 689793 | 07 CH 26419 | Circuit | Illinois | Foreclosure | Closed-Defendant | McCarthy & Levin, P.C. 100 W Monroe Street, # 1612 Chicago, IL  60603 | Unknown | | Unknown | Unknown | Unknown |
| Mullins - Christopher S. Mullins And Tara Y. Mullins V. Gmac Mortgage Llc | 691458 | 1:09-CV-704 | Circuit Court Of Kanawha County, West Virginia | West Virginia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Munoz-Abel Munoz Vs. Ets Services, Llc, Gmac Mortgage, Llc, Et Al. | 696576 | SCV 245084 | CA, SONOMA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 182 Farmers Lane, #101 | Santa Rosa | | CA | ###### | 95405 |
| Myers - In Re Samuel & Linda Myers | 696659 | 09-32013 | United States Bankruptcy Court - Western District of Kentucky - Louisville Division | Kentucky | Bankruptcy | Closed-Defendant | Rick A. Hardin HARDIN LAW OFFICE, PLLC PO Box 129 138 Courthouse Square Hardinsburg, Kentucky  40143 | Unknown | | Unknown | Unknown | Unknown |
| N Re: Kenyata Chrstina Pritchett (Objection By Ust To Gmacm Poc) | 718329 | 11-31867 | US, W DIST OF OHIO, BANK CRT - PRIMARY | Ohio | Bankruptcy | Closed-Defendant | 170 NORTH HIGH STREET, SUITE 200 | COLUMBUS | | OH | 43215 | 43215 |
| N. Paul Friederichs, Jill A. Friederichs. Gmac Mortgage | 692379 | 05-cv-2868 and CO-06-10931 | Anoka County District Court | Minnesota | Foreclosure | Closed-Defendant | Pro se 3635 12th Avenue Anoka MN  55303 | Unknown | | Unknown | Unknown | Unknown |
| Nabil Ae Ghanimeh Vs Frank Coleman; Gmac Mortgage,Llc | 713945 | 45D041104PL00039 | IN, LAKE COUNTY, SUPERIOR CRT - PRIMARY | Indiana | Origination - Mortgage | Open-Defendant | Etzler & Associates | 251 Indiana Avenue | | Valparaiso | IN | 46383 |
| Nadia Awad Vs Wayne County Board Of Commissioners; Gmac; Orlans Associates, P.C., Jointly And Severally | 705212 | 302692; 10-013011-CK | Court Of Appeals; State of Michigan In the Wayne County Circuit Court | Michigan | Servicing - Mortgage | Closed-Defendant | 2595 LAPEER RD | AUBURN HILLS | | MI | 48326 | 48326 |
| Nadia Awad Vs Wayne County Board Of Commissioners; Gmac; Orlans Associates, P.C., Jointly And Severally | 729304 | 302692 | MI, LANSING, SUPREME CRT - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | ROGER S CANZANO P11586 | 2595 LAPEER RD | | AUBURN HILLS | MI | 48326 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nain Valle Vs. Federal National Mortgage Association, Gmac Mortgage, Llc Fka Gmac Mortgage Corporation, Executive Trustee Services, Llc Dba Ets Services, Llc., And Does 1 Through 50 Inclusive | 719852 | TC-025792 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Nancy Fischels vs. GMAC Mortgage LLC | 701981 | 06-10-29-105 | Waterloo Commission on Human Rights - Iowa | Waterloo, IA | Employment | N/A | NA | Unknown | | Unknown | Unkno wn | Unknown |
| Nancy Roberts V. Gmac Mortgage, Llc | 724146 | 20162-A | MA, WORCESTER COUNTY, SUPERIOR CRT - PRIMARY | Massachusett s | Servicing - Mortgage | Open-Defendant | BARTLETT HACKETT FEINBERG, PC | 155 FEDERAL STREET; 9TH FLOOR | | BOSTON | MA | 02110 |
| Nantucket Townhomes Homeowners Association, A Michigan Non-Profit Corporation Vs Eric L Randolph, An Individual; Gmac Mortgage Corporation, A Foreign Corporation | 719036 | 11-121610-CH | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 44670 ANN ARBOR RD; STE 170 | PLYMOUTH | | MI | 48170 | 48170 |
| Naomi Hewitt Vs Jamaica Towers Owners Inc, Deutsche Bank National Trust As Trustee C/O Gmac Mortgage Corporation | 712773 | 8136-11 | Supreme Court State Of NY-Queens | New York | Servicing - Mortgage | Closed-Defendant | Malik & Associates, P.C. 75-26 31st Avenue East Elmhurst, NY 11670 (718) 446-5755 | Unknown | | Unknown | Unkno wn | Unknown |
| Narcizo Martinez Richard V. First Nlc Financial Servicers, Llc; Deutsche Bank National Trust Company; Ocwen Loan Servicing, Llc; Gmac Mortgage; Western Progressive, Llc; Carmina Ponce; Roddy Sergio Wong; American Capital Financial Services Inc. Dba La Hacienda Prestamos Y Bienes Raices Inc.; And Does 1-20 Inclusive | 703579 | 34-2010-00085339 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Brion St. James, 1007 7th Street, Suite 618, Sacramento, CA 95814 | Unknown | | Unknown | Unkno wn | Unknown |
| Narveson -- Martin E. Narveson V. Gmac Mortgage, Llc And Executive Trustee Services, Llc | 693828 | RIC522941 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 1101 California Avenue, Suite 100 | Corona | | CA | ##### | 92881 |
| Nassim Dali-Bey | 727121 | NA PRIMARY | City Of Miami Code Board | Florida | Early Case Resolution | Open-Plaintiff | N/A | 3303 NE 166th Street | | North Miami Beach | FL | 33160 |
| Natalie Maxwell, Formerly Named, Natalie Lyons V. James H. Woodall, Solely As Trustee | 726906 | 1339335-07 | UT, SALT LAKE COUNTY, THIRD JUD DIST, DIST CRT - PRIMARY | Utah | Servicing - Mortgage | Closed-Defendant | 2828 COTTONWOOD PKWY; STE 500 | SALT LAKE CITY | | UT | 84121 | 84121 |
| National Asset Direct Acquisition Llc Vs Michael S Fox A Married Man Unknown Spouse N/K/A Luisa Fox Mortgage Electronic Registration Systems Inc Acting Solely As Nominee For American Lending Group Inc A Missouri Corporation Vizcaya At Lake Coral Springs Community Association Inc Citibank Na | 715116 | 07-013434 CACE | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | Dumas & McPhail, LLC | 126 Government Street, P.O. Box 870 | | Mobile | AL | 36601 |
| National Association For The Advancement Of Colored People (Naacp) V. Ameriquest Mortgage Company, Gmac Mortgage Group Llc, Gmac Rescap (Residential Capital Llc), Et Al. | 687244 | SACV07-0794 | C.D. Cal. - US C DIST OF CALIFORNIA | California | Origination - Mortgage | Open-Defendant | Kabateck Brown Kellner LLP | Engine Company No. 28 Bldg., 644 South Figueroa Street | | Los Angeles | CA | 90017 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Organization Of Assistance For Homeowners Of California A Dba Financial Wellness For Homeowners Of Orange County Corporation A Non-Profit Homeowner Organization Representing Individual Members;Et Al Vs Gmac Mortgage Corporation, A Delaware Corporation; Greenpoint Mortgage Funding, Inc, A New York Corporation, Homecomings Financial,Llc , A Delaware Corporation And Does I Through 1000, Inclusive, | 711590 | 30-2011-00446362-CU-OR-CXC | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 2323 N. RTUSTIN AVENUE, SUITE I | SANTA ANA | | CA | 92705 | 92705 |
| Nationstar Mortgage, Llc Vs. Alissa P Craft And John Doe Craft, Ac2 Housing, Llc, Fontenelle Lofts Condominium Association, Abc Corporations I-X, Xyz Partnerships I-X, John Does I-X, Jane Does I-X, And The Unknown Heirs Of Any Of The Above, If Deceased | 716917 | CV2011-01-2336 | AZ, MARICOPA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Servicing - Mortgage | Open-Defendant | MCCARTHY, HOLTHUS, LEVINE | Suite 1050 | | Phoenix | AZ | 85012 |
| Navlin Suckra Burke And Navlin Suckra Burke As Executrix Of The Estate Of Jean Russsell Vs. John Pereless, Morgan Financial Corporation, Kevin Sterling, "John Doe" And "Jane Doe", Vanick Holdings, Llc Management, Citizens Community Bank, Gmac Mortgage, Llc And Jay I Waldhauser, Esquire.  This Is A Fidelity Title Claim. | 711806 | 6506/2008 | NY, KINGS COUNTY, SECOND JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | LAW OFFICE OF THERESE A. TOMLINSON | 171-08 Jamaica Avenue | | Jamaica | NY | 11432 |
| Nazarene D. Bell Vs. Gmac Mortgage Llc; First Choice Funding, Inc., Deutsche Bank Trust Company Americas As Trustee, F/K/A Bankers Trust Company As Trustee For Rasc 2001Ks1; Mortgage-Backed-Security | 716471 | 11CV02537 WHM | GA, DOUGLAS COUNTY, SEVENTH DIST CIR, GRIFFIN JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Negrea -- Homecomings Financial Network, Inc. V. Michael F. Negrea V. Nationscredit Financial Services Corp. C/O Equicredit Corporation Of America And Fairbanks Capital Corp. And Gmac Mortgage Corp. | 682631 | 05 CF 000211 | Court of Common Pleas | Ohio | Foreclosure | Closed-Defendant | Stephen John Futterer 38052 Euclid Ave. Ste. 104 Willoughby, OH 44094 | Unknown | | Unknown | Unknown | Unknown |
| Neil C. Gordan, As Trustee V. Gmac Mortgage Corporation | 689029 | 07-61961-MHM | United States Bankruptcy Court Northern District of Georgia | Georgia | Bankruptcy | Open-Defendant | ARNALL GOLDEN GREGORY LLP | 1201 W PEACHTREE STREET, SUITE 2800 | | ATLANTA | GA | 30309-3450 |
| Neil F. Luria, As Trustee To The Taylor, Bean & Whitaker Plan Trust, Plaintiff V. Gmac Mortgage, Llc., Defendant. | 717815 | 11-00520 | US, M DIST OF FLORIDA, BANK CRT - PRIMARY | Florida | Bankruptcy | Open-Defendant | Berger Singerman | 1450 Brickell Avenue, Suite 900 | | Miami | FL | 33131 |
| Nein - Hans Nein Vs. Gmac Mortgage Llc | 698030 | 10A-03551-7 | Gwinnett County Superior Court | Georgia | Foreclosure | Closed-Defendant | Beal & Blitch, LLC 1100 Peachtree Street Suite 640 Atlanta, Georgia 3030 | Unknown | | Unknown | Unknown | Unknown |
| Nelda Chimienti V. Rick Cook; Donald R. Cook; Shad David Cook; The Bank Of New York Mellon Trust Company, National Association, Fka The Bank Of New York Trust Company, N.A., As Trustee; John Does 1 Through 3; C & K Development Corporation, An Arizona Corporation; Ab&C Corporations; Xy&Z Partnerships | 694970 | C20096848 | Superior Court | Arizona | Servicing - Mortgage | Closed-Defendant | 6700 N. Oracle Road, Suite 100 | Tuscon | | AZ | ##### | 85704 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nellie C. Daly Vs. Gmac Mortgage, Llc, Executive Trustee Services, Llc Dba Ets Services, Llc And Does 1 To 50, Inclusive | 726060 | 30-2012-00547178 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GARRY LAWRENCE JONES | 400 W 4TH ST; 2ND FLOOR | | SANTA ANA | CA | 92701 |
| Nelly Miranda Vs. Gmac Mortgage, Llc, A Delaware Corporation;Greenpoint Mortgage Funding, Inc. A New York Corporation; Ets Services, Llc, A Dealware Corporation, Mortgage Electronic Registration Systems, Inc. Aka Mers, A Delaware Corporation; Zughbaba Louay George Dba Finance It Mortgage Co., A Business Entity Form Unknown And Does 1 Through 100 Inclusive | 706613 | CV-10-03363 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Nick Pacheco Law Group, APC 15501 San Fernando Mission Blvd., Suite 110 Mission Hills, CA 91345 | Unknown | | Unknown | Unkno wn | Unknown |
| Neu-Gmac Mortgage, Llc Vs. Ann M Neu A/K/A Ann Michelle Perez; Douglas Williams Neu | 694725 | 50 2008 CA 040805XXXX MB | In the Circuit Court For The 15th Judicial Circuit, In and For Palm Beach County, Florida | Florida | Foreclosure | Open-Defendant | Ice Legal, P.A. | 1015 N. State Road 7, Suite D | | Royal Palm Beach | FL | 33411 |
| Nevels - Bank Of New York Mellon Trust Co. National Association Fka The Bank Of New York Trust Co. As Successor To Jpmorgan Chase V. Wendell & Bernadine Nevels, Homecomings Financial Llc; Gmac Mortgage Llc | 697235 | CV-2010-900055 | Circuit Court | Alabama | Foreclosure | Open-Defendant | Lorant & Associates | 6 Office Park Circle, Suite 214 | | Birmingham | AL | 35223 |
| Nevine Carmelle Vs. Gmac, Does 1 To 10 | 727064 | 00380845 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Unknown | Closed-Defendant | 1110 Roosevelt | Irvine | | CA | | 92620 92620 |
| Ngm Insurance Company Vs. First American Title Insurance Company, Security Title Guarantee Corporation Of Baltimore, Shawn Brady, Citimortgage, Inc., Nationstar Mortgage, Llc, Crescent Mortgage Company, Brian J. Gunning, Donna M. Gunning, Sierra Pacific Mortgage Company, Inc., Gmac Mortgage, Llc, Kevin Kosowsky, Mary E. Kosowsky, State Employees Credit Union Of Maryland, Inc. Barbara Singletary, John Doe | 728490 | C12-168978 | MD, ANNE ARUNDEL COUNTY, FIFTH CIR, CIR CRT - PRIMARY | Maryland | Origination - Mortgage | Open-Defendant | Pike & Gilliss, LLC | 9475 Deereco Road, Suite 300 | | Timonium | MD | 21093 |
| Nick James, Plaintiff Vs. Gmac Mortgage; Gmac Mortgage, Llc; Arico And Associates Realtors; Brittney Bunnag; Yosef Argueta And Does 1-100, Inclusive, Defendants. | 700245 | BC439615 | Superior Court of California, County of Los Angeles - LOS ANGELES COUNTY | California | Servicing - Mortgage | Closed-Defendant | Van Nuys | 14401 Gilmore Street #100 | | CA | | 91401 91401 |
| Nicola A. Corcoran, Plaintiff Vs. Gmac Mortgage, Llc, Defendant | 725982 | 1:11-BK-12891 | US, DIST OF RHODE ISLAND, BANK CRT - PRIMARY | Rhode Island | Bankruptcy | Open-Defendant | Peter M. Iascone & Assoc., LTD | 117 Bellevue Avenue | | Newport | RI | 02840 |
| Nicole Bradbury, Et Al. Vs. Gmac Mortgage Llc | 703830 | 2:10-cv-00458-DBH | ME, CUMBERLAND COUNTY, SUPERIOR CRT - PRIMARY | Maine | Foreclosure | Open-Defendant | Law Offices of Thomas A. Cox | P.O. Box 1314 | | Portland | ME | 04104 |
| Nicole Bradbury, Et Al. Vs. Gmac Mortgage Llc | 703830 | 2:10-cv-00458-DBH | ME, CUMBERLAND COUNTY, SUPERIOR CRT - PRIMARY | Maine | Foreclosure | Open-Defendant | Molleur Law Office | 419 Alfred Street | | Biddeford | ME | 04005 |
| Nicole Motto Vs. State Farm Fire And Casualty Company, William Motto, First Residential Mortgage Network, Inc., Gmac Mortgage, Llc, Wells Fargo, N.A., And Wilson & Associates, Pllc | 718443 | CV2011-670-2 | AR, SALINE COUNTY, TWENTY-SECOND JUD CIR, CIR CRT - PRIMARY | Arkansas | Servicing - Mortgage | Open-Defendant | Harrill & Sutter, PLLC | P.O. Box 2012 | | Benton | AR | 72015 |
| Nicole Thompson Vs. Maria Pappas, Cook County Treasurer As Trustee Of The Indemnity Fund | 725427 | 2010COIN00002 5 | IL, COOK COUNTY CIRCUIT COURT - PRIMARY | Illinois | Unknown | Open-Defendant | Law Office of Robert Habib | 77 W. Washington, Suite 114 | | Chicago | IL | 60602 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nicolette Jeanine Bruce And Mark Alan Bruce Vs Gmac Mortgage,Llc Fka Gmac Mortgage Corporation;Foundation Conveyancing,Llc;Executive Trustee Services,Llc, Dba Ets Services,Llc, A Subsidiary Fo Gmac Mortgage,Llc;Paul Financial,Llc; American Direct Lending Corporation;Mortgage Electronic Registration Systems,Inc;Does 1-50, Inclusive | 709166 | 34-2011-00095456 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 1006 - 4TH ST; 4TH FLR | SACRAMENTO | | CA | 95814 | 95814 |
| Nieltje Gedney Vs Gmac Mortgage,Llc | 715654 | 11-C-199 | WV, JEFFERSON COUNTY, TWENTY-THIRD JUD CIR, CIR CRT PRIMARY | West Virginia | Servicing - Mortgage | Open-Defendant | SKINNER LAW FIRM | 115 East Washington Street East | | Charles Town | WV | 25414 |
| No Change | 712848 | 3:11-CV-00051-CAR | US, M DIST OF GEORGIA, ELEVENTH CIR, CIR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| No Lawsuit Yet For Dale Francis And Virgie Jane Gabelman | 709914 | NA PRIMARY | Pre-Litigation - No court | California | Early Case Resolution | Closed-Defendant | 7372 PRINCE DR; STE 104 | HUNTINGTON BEACH | | CA | 92647 | 92647 |
| Nod And Election To Sell By Second Lien Holder | 718612 | NA PRIMARY | Non-Litigated | Oregon | Foreclosure | Closed-Defendant | 925 Harlow Rd | Springfield | | OR | ###### | 97477 |
| Noel Ethan Dunn Vs General Motors Acceptance Corpation | 707485 | A10CA749SS | US DISTRICT COURT WESTERN DISTRICT TEXAS | Texas | Foreclosure | Closed-Defendant | Pro se 64 NAVASOTA STREET AUSTIN TX 78702 | Unknown | | Unknown | Unkno wn | Unknown |
| Noelia Valdes V. Gmac Mortgage, Llc | 718371 | 13-2008-CA 078061(30) | FL, MIAMI-DADE COUNTY, ELEVENTH CIR, CIR CRT | Florida | Foreclosure | Open-Defendant | TRENT, KENNETH | 831 EAST OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33334 |
| Nordsell, Jason v. GMAC Mortgage, LLC | 703897 | 3:10-CV-1772-B | USDC TX | Texas | Employment | N/A | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Norfolk County V. Merscorp Inc., Mortgage Electronic Registration Systems Inc., Bank Of America N.A., Bac Home Loans Servicing Lp, Citibank N.A., Citimortgage Inc., Gmac Mortgage Llc, Jpmorgan Chase Bank N.A., State Street Corp, Wells Fargo Bank N.A., And Doe Corporations I-Mmm | 727119 | 12-1247 bls | MA, SUFFOLK COUNTY, SUPERIOR CRT - PRIMARY | Massachusett s | Servicing - Mortgage | Open-Defendant | BERNSTEIN LIEBHARD LLP; Thornton & Naumes, LLP | 10 EAST 40TH STREET | | New York | New York | 10016 |
| Norik Vardanyan And Astgik Hakopyan, As Trustees Of The Norik Vardanyan And Astgik Hakopyan Family Trust Dated December 29, 2005 Vs. Gmac Mortgage Group, Llc; Gmac Mortgag Corporation; Ets Services, Llc; Mortgage Electronic Registration Systems, Inc., Aka Mers; Deutsche National Trust Company, As Trustee For Rescap Residential Capital, Llc $1,00,000,000 Floatin Grate Notes Due 2009 Amd $1,250,000,000 6.50% Notes Due 2012; And Does 1 Through 100, Inclusive | 708495 | BC450038 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Norberto F. Reyes III, Esq. REYES LAW GROUP, APLC 3600 Wilshire Blvd., Suite 820 Los Angeles, CA 90010 | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Norik Vardanyan And Astgik Hakopyan, As Trustees Of The Norik Vardanyan And Astgik Hakopyan Family Trust Dated December 29, 2005 Vs. Gmac Mortgage Group, Llc; Gmac Mortgag Corporation; Ets Services, Llc; Mortgage Electronic Registration Systems, Inc., Aka Mers; Deutsche National Trust Company, As Trustee For Rescap Residential Capital, Llc $1,00,000,000 Floatin Grate Notes Due 2009 Amd $1,250,000,000 6.50% Notes Due 2012; And Does 1 Through 100, Inclusive | 708495 | BC450038 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Norberto F. Reyes III, Esq. REYES LAW GROUP, APLC 3600 Wilshire Blvd., Suite 820 Los Angeles, CA 90010 | Unknown | | Unknown | Unknown | Unknown |
| Notice Of Claim Pursuant To Massachusetts General Laws Chapter 93A | 717006 | NA PRIMARY | Non-Litigated | Massachusetts | Servicing - Mortgage | Closed-Defendant | 73 CHESTNUT ST | | | SPRINGFIELD | MA | 01103 01103 |
| Numbers- Steven Numbers Vs. Gmac Mortgage | 697780 | 12-C-10-001470 OC | Harford County Circuit Court, Maryland | Maryland | Foreclosure | Closed-Defendant | 9 W. Courtland Street, Suite 101 | Bel Air | | | MD | ###### 21014 |
| Obiacoro- Artemio & Luz Blano Obiacoro Vs. Gmac Mortgae, Ets Services, Llc, Greenpoint Mortgage Funding, Inc., Marin Conveyancing Corp And Mers, Inc. | 697345 | 10501954 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Gemma V. Reyes, 111 West Saint John Street #1130, San Jose, CA 95113 | Unknown | | Unknown | Unknown | Unknown |
| O'Brien- Gmaq  Llc V. Gmac Mortgage, Llc, Michael Agoglia, Noel Stephen O'Brien, Sullivan Burns Properties, Inc., Francis J. Daly, Charles H. Burns, Sean Sullivan, Atlantic Title, Inc. | 694012 | 502008CA01859 9-MBAW | Palm Beach County Circuit Court | Florida | Origination - Mortgage | Open-Defendant | Simon, Sigalos & Spyredes, P.A. | 3839 N.W. Boca Raton Blvd., Suite 100 | | Boca Raton | FL | 33431 |
| Officer - Karen W. Officer And Robert W. Officer Vs. Citimortgage,Inc; Jp Morgan Chase Bank; Wells Fargo Bank, National Association;Gmac Mortgage,Llc;Bank Of America,National Association;United Capital Mortgage, A Tennessee Corporation;United Mortgage Cor | 697786 | 110CV168791 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 3013 DOUGLAS BLVD, SUITE 200 | ROSEVILLE | | | CA | 95661 95661 |
| Old Republic National Title Insurance Co., As Subrogee V. Steve Bene, Et Al V. U.S. Bank National Association; Freedom Mortgage Corporation; All American Abstract, Inc. Us National Bank Association, Lauren Smith, Eddie Dukhman (A/K/A Eddie Dukeman), Andrew Palmieri, Rebecca Derose, John Does 1-10, John Does 1-10, And Abc Corporations 1-10 | 725760 | C-164-10 | NJ, UNION COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Servicing - Mortgage | Open-Defendant | Parker McCay P.A. | 3 Greentree, Suite 401, 7001 Lincoln Drive West | | Marlton | NJ | 08053 |
| Oleta Cogar, Administrator Of The Estate Of Mildred Frances Friedmann Aka Mildred F. Friedmann V. Henry Anthony Friedmann, Gmac Mortage, Gmac Mortgage, Llc, Gary D. Ziegler, Stark County Treasurer, Alan Harold, Stark County Auditor, Ohio Attorney General C/O Judith E. Lancaster | 719158 | 212874 | OH, STARK COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | PO BOX 35697 | Canton | | | OH | 44735 44735 |
| Olga Cervantes, Et Al. V. Countrywide Home Loans Inc., Gmac Mortgage LLC, Et Al. | 690861 | CV 09-00517-PHX-ROS | D. Ariz. | Arizona | Servicing - Mortgage | Closed-Defendant | 3200 North Central Avenue, Suite 2300 | Phoenix | | | AZ | 85012 85012 |
| Oliver- Fred E. And Bridgett A. Oliver V. Freddie Mac | 696413 | LEW-RE-09-189 | Eighth District Court | Maine | Foreclosure | Closed-Defendant | 5 Maple Street | Lisbon Falls | | | ME | *4252 *4252 |
| Ollie B. Leftridge V. Mortgage Process Center; Emc Mortgage Corporation; Specialized Loan Servicing, Llc; Gmac Mortgage Corporation; Vinyo P. Ketsavong; Vinyo P. Ketsavong D/B/A Allgenes Home Loans Inc; And Does 1-20 Inclusive | 703563 | 34-2010-00085211 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 1219 39th Avenue | San Francisco | | | CA | 94122 94122 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Omar Hurtado Vs. Gmac Mortgage Llc, Ets Services, Llc; Mortgage Electronic Registration Systems, Inc. And Does 1 Through 50 Inclusive | 715589 | BC464764 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 3250 Wilshire Blvd Suite 1200 | LOS ANGELES | | CA | 90010 | 90010 |
| Onalee Tyra Vs. Mayflower Dba Republic Bancorp Mortgage, Inc., Gmac Mortgage, Llc | 718331 | 11-009611-CH | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Opal Rogers V. Gmac Mortgage Corporation And Gmac Rescap | 691666 | 04-32290 | US Bankruptcy Court - Southern District | Ohio | Bankruptcy | Closed-Defendant | 1340 Woodman Drive | Dayton | | OH | 45432 | 45432 |
| Opolka - Carol Pearl Opolka V. Gmac Mortgage Corp. A/K/A Gmac Mortgage Group, Llc And Gmac Mortgage, Llc | 695144 | 03-19657 | US Bankruptcy Court - Middle District | Florida | Bankruptcy | Closed-Defendant | Carmen Dellutri, Esq. The Dellutri Law Group, P.A. Dellutri Professional Center 1436 Royal Palm Square Boulevard Fort Myers, Florida 33919 | Unknown | | Unknown | Unknown | Unknown |
| Orange, Llc Vs. Bank Of America, N.A., Mortgage Electroinic Registration Systems, Inc., Recontrust Company, N.A. And Does 1-10 | 724805 | BC473628 | CA, LOS ANGELES COUNTY, NORTH CENTRAL DISTRICT, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 2544 JOSHUA COURT | OXNARD | | CA | 93036 | 93036 |
| Oravits - In Re Petra Oravits | 697180 | 07-11884 | United States of Bankruptcy Court - Northern District of Mississippi | Mississippi | Bankruptcy | Closed-Defendant | William C. Cunningham PO Box 624 Columbus, MS 39703 | Unknown | | Unknown | Unknown | Unknown |
| Ortiz - Pauline Ortiz, Octavio Garcia, Gloria Garcia And Candelaria Garcia V. Teresa Tristan; Alberto Sanchez; Surety Bonding Copany Of America; Paul Financial, Llc; All Persons Unknown, Claiming Any Legal Or Equitable Right, Title, Estate, Lien Or Interest In The Property Described In The Complaint Adverse To Plaintiff'S Title, Or Any Cloud On Plaintiff'S Title Thereto; And Does 1 To 25, Inclusive, Appeared O/B/O (Gmac, Llc As Doe Defendant) | 698177 | 30-2009-00118232 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | Bergkvist, Bergkvist, & Carter, LLP | 400 Oceangate, Suite 800 | | Longbeach | CA | 90802 |
| Osiris P Dodge Vs. Gmc Mortgage Llc And Deborah Martin Terri Martin Deanna Ray Noel Mcnally Or Cassandra Inouye Or Elizabeth Yeranosian | 729565 | 2012 CI 05423 | TX, BEXAR COUNTY, DIST CRT - PRIMARY Docket# : 2012 CI 05423 | Texas | Unknown | Open-Defendant | NA | 1134 W Gramercy Pl | | Gramercy Pl | TX | Unknown |
| Otis Jacks And Retha Jackson Vs. Gmac Mortgage Llc | 721359 | 11-0862 | TN, HAMILTON COUNTY, CIR CRT - PRIMARY | Tennessee | Origination - Mortgage | Open-Defendant | PETER C. ENSIGN, ATTORNEY AT LAW | 6139 PRESERVATION DRIVE #2 | | CHATTANOOGA | TN | 37416 |
| Ouita Martin And Thomas A. Johns General Partnership Vs. Ets Services, Llc, Mortgage Electronic Registration System, Inc., Gmac Mortgage, Llc | 710917 | M107053 | CA, MONTEREY COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Horan Lloyd Law Offices | 499 Van Buren , P.O. Box 3350 | | Monterey | CA | 93942 |
| Overton E Settle And Loewanna K Settle Vs Quicken Loans,Inc;Gmac Mortgage,Llc;Residential Funding Company,Llc | 708319 | 10-C-1100-H | IN THE CIRCUIT COURT OF RALEIGH COUNTY, WEST VIRGINIA | West Virginia | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Owner Management Service Llc Dba Trust Holding Service Co., As Trustee For Harvard Trust Vs. Fidelity National Title Company; Fidelity National Title Group; Fidelity National Financial Inc., Power Default Services, Inc.; American Home Mortgage Servicing Inc.; Deutsche Bank National Trust Company, As Trustee In Trust For The Benefit Of The Certificateholders For Quest Trust 2006-X2, Asset Backed Certificates, Series 2006-X2, A Delaware Corporation, Ticor Title Company Of California, A California Corporation And Does 1 Through 20, Inclusive. | 722375 | BC448808 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | LAW OFFICE OF RONALD D. TYM, ESQUIRE | 20960 Knapp Street, Suite B | | Chatsworth | CA | 91311 |
| Owner Management Service Llc Dba Trust Holding Service Co., As Trustee For Harvard Trust Vs. Fidelity National Title Company; Fidelity National Title Group; Fidelity National Financial Inc., Power Default Services, Inc.; American Home Mortgage Servicing Inc.; Deutsche Bank National Trust Company, As Trustee In Trust For The Benefit Of The Certificateholders For Quest Trust 2006-X2, Asset Backed Certificates, Series 2006-X2, A Delaware Corporation, Ticor Title Company Of California, A California Corporation And Does 1 Through 20, Inclusive. | 725199 | 07-30674 | US, W DIST OF KENTUCKY, BANK CRT - PRIMARY | Kentucky | Bankruptcy | Open-Defendant | N/A | 4907 LESABRE DRIVE | | LOUISVILLE | KY | 40216 |
| Owner Management Services Llc Vs Deutsche Bank National Trust | 712480 | BC458011 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Ronald D. Tym 20960 Knapp Street, Suite B  Chatsworth, CA 91311 | Unknown | | Unknown | Unknown | Unknown |
| Padeni - James J. Padeni Vs Gmac Mortgage,Llc; Reliant Mortgage Company,Llc | 697944 | 10-41807-HJB | United States Bankruptcy Court District of Massachusetts | Massachusetts | Origination - Mortgage | Closed-Defendant | 678 Massachuesetts Avenue Suite 702 | Cambridge | | MA | 02139 | 02139 |
| Palladium Holdings, Llc, New Buffalo Auto Sales, Llc Vs. Gmac Mortgage Corporation, Mortgage Electronic Registration Systems, Inc. | 708644 | 11-6007 | US, Eighth Circuit - Appeals Court | Minnesota | Servicing - Mortgage | Open-Defendant | MACKALL CROUNSE & MOORE PLC - PRIMARY | 1400 AT&T Tower 901 Marquette Ave., | | Minneapolis | MN | 55402 |
| Palm Beach Point Property Owners, Etc., Et Al Vs. Sun Glade Point Trust Homeowners, Etc. | 724781 | 502004ca004686 XXXMB | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Pamela A Walker And Margaret Kameka Vs Velmorlyn Williams, Gladstone Williams, Deutsche Bank Trust Company Americas, And The City Of New York | 713692 | 300715-11 | Supreme Court of State of New York | New York | Servicing - Mortgage | Open-Defendant | Fabricant Lipman & Frishberg, PLLC | One Harriman Square, P.O. Box 60 | | Goshen | NY | 10924 |
| Pamela Bacon, Plaintiff, V. American Residential Mortgage, Lp, Federal Home Loan Mortgage Corporation D/B/A Freddie Mac, Gmac Mortgage, Llc, And Mortgage Electronic Registration Systems, Inc., Defendants. | 699403 | 10-CV-02009-DWF-JJK | District Court | Minnesota | Origination - Mortgage | Closed-Defendant | 570 Asbury Street Suite 105 | ST. Paul | | MN | ##### | 55104 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pamela K. Rose And Robert J. Rose Vs. Mortgage Electronic Registration Systems, Inc., A Corporation, Deutsche Bank Trust Company Americas, Trustee Of An Unknown And Unidentified Trust, John Doe And Mary Roe, Unknown And Unidentified Persons Being Trust Beneficiaries, And Persons With An Interest In The Subject Real Property, Gmac Mortgage, Llc, A Delaware Limited Liability Company, Schneiderman & Sherman, Pc., A Michigan Professional Corporation And Shelly Soulliere, Individually And As Agent For Schneiderman And Sherman Pc. | 717675 | 11-121207-CH | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 24684 Hathaway St. | Farmington Hills | | MI | 48335 | 48335 |
| Pamela Stuckey V. Mortgage Electronic Registration Systems, Inc.; Clearvue Opportunity Ix Llc; Michel Law Firm, P. A.; Heritage Service Co Dba As Heritage Trustee Services Inc.; Worsham Law Firm, P. A.; Jam Equity Partners, Llc | 722078 | 60CV-10-7011 | AR, PULASKI COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Arkansas | Origination - Mortgage | Open-Defendant | N/A | 2500 S RINGO ST | | Little Rock | AR | 72206 |
| Pamela Stuckey Vs Mortgage Electronic Registration Systems,Inc; Clearvue Opportunity Ix Llc; Michel Law Firm.P.A.; Heritage Service Co Dba As Heritage Trustee Services Inc; Worsham Law Firm, P.A.; Jam Equity Partners,Llc | 719863 | CA11 01033 | AR, LITTLE ROCK, SUPREME CRT - PRIMARY | Arkansas | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Pamela Thornton, Plaintiff, Vs. Gmac Mortgage Llc, Defendant. | 718714 | CV201100564 | AZ, NAVAJO COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Foreclosure | Closed-Defendant | 1970 BROADWAY, SUITE 1030 | OAKLAND | | CA | 94610 | 94610 |
| Panfilo Flores, Jr. And Irene Flores V. Gmac Mortgage, Llc Fka Gmac Mortgage Corporation; Executive Trustee Services, Llc Dba Ets Services, Llc; Mortgage Electronic Registration Systems, Inc.; And Does 1 Through 100, Inclusive | 725898 | N12 0794 | US, N DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF MARK W. LAPHAM | 751 DIABLO ROAD | | DANVILLE | CA | 94526 |
| Pangle - Kwiatanowski Representation | 713659 | 09-23161 | US, S DIST OF NEW YORK, BANK CRT - PRIMARY | New York | Bankruptcy | Closed-Defendant | 106 DALMENY ROAD BRIARCLIFF MANOR NY 10510 | Unknown | | Unknown | Unkno wn | Unknown |
| Parda Federal Credit Union Vs. Christine S. Avelino; Steven M. Campisi And Jennifer L. Campisi, And Mortgage Electronic Registration Systems (Mers), Inc. As Nominee For Gmac Mortgage, Llc Fka Gmac Mortgage Corporation | 711042 | F-000604-11 | NJ, SUSSEX COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Origination - Mortgage | Closed-Defendant | McKenna, DuPont, Higgins & Stone, P.C. P.O. Box 610 229 Broad Street Red Bank, NJ 07701 P: (732) 741-6681 | Unknown | | Unknown | Unkno wn | Unknown |
| Parris Jason Duval Aka Parris J Du Val, Debtor V. Sasco Mortgage Loan Trust 2007-Rnp1, Us Bank-Indentured Trustee Its Assignees And/Or Sucessors; Gmac Mortgage, Llc; Mortgage Electronic Registration Systems, Inc.; Green Tree Servicing, Llc And Does 1-70. | 716133 | 1:11-AP-01447-MT | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | Law Offices of Larry W. Smith, 4201 Wilshire Blvd., Suite 555, Los Angeles, CA 90010 | Unknown | | Unknown | Unkno wn | Unknown |
| Parties Are Too Numerous To Name Individually -- See Email Attachment. | 693781 | A572374 | District Court | Nevada | Origination - Mortgage | Closed-Defendant | 4475 South Pecos Road | Paradise | | NV | ###### | 89121 |
| Passaretti - Albert A. Passaretti, Jr. #2 V. Gmac Mortgage, Llc, Ets Services, Llc Et Al. | 694566 | NC043183 | Superior Court of the State of California - LOS ANGELES COUNTY | California | Foreclosure | Open-Defendant | N/A | 1609 256th Street | | Harbor City | CA | 90710 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Passman-John R. Passman V. Gmac Mortgage Llc | 698552 | 2010-11 | Chancery Court of Pike County | Mississippi | Foreclosure | Closed-Defendant | John H. Ott, PO Box Drawer 1684 McComb, MS 39649 | Unknown | | Unknown | Unknown | Unknown |
| Patricia A. Long Vs. Residential Funding Company, Llc, Litton Loan Servicing Lp, Gmac Mortgage Llc, Ocwen Loan Servicing Llc | 728504 | 12CI02474 | KY, JEFFERSON COUNTY, THIRTIETH JUD CIR, CIR CRT - PRIMARY | Kentucky | Servicing - Mortgage | Open-Defendant | Law Office of Bert M. Edwards | 119 S. 7th St, #200 | | Louisville | Ky | 40202 |
| Patricia Jones And Duane D Powell Vs The Federal National Mortgage Association; Gmac Mortgage | 711076 | 11-002394-CK | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 16998 MIDDLEBELT RD | LIVONIA | | MI | 48154 | 48154 |
| Patricia K. Cullmer Vs. Patrick J Forgey And Gmac Mortgage, Llc | 697278 | CV201002928 | State of NM, Second Judicial District | New Mexico | Servicing - Mortgage | Closed-Defendant | 1109 Rhode Island Street, NE | Albuquerque | | NM | 87110 | 87110 |
| Patricia M Evans Vs Gmac Mortgage, Llc; Homecomings Financial; Us Bank National Association As Trustee For Rasc 2005Ks8 And Nicholas Gradisar, In His Capacity As Public Trustee Of Pueblo County | 704391 | 2010CB1650 | PUEBLO COUNTY DISTRICT COURT | Colorado | Servicing - Mortgage | Closed-Defendant | 411 COLORADO AVE | PUEBLO | | CO | 81004 | 81004 |
| Patricia Martinez Vs. Gmac Mortgage, Llc Successor By Merger To Gmac Mortgage Corporation And Mers Inc. A/K/A Mortgage Electronic Registration System, Inc. | 728311 | 141 259078 12 | TX, TARRANT COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | The Law Office of T. Christopher Lewis | 2301 N. Collins Street, Suite 238 | | Arlington | TX | 76011 |
| Patricia Mcclain Vs. Gmac Mortgage Llc; Executive Trustee Services; Wells Fargo Bank, Na (Borrower Mara Mcknight) | 723224 | 30-2012-00535434 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | LAW OFFICES OF DANIEL G. BROWN | 91 AVE LA PATA | | SAN CLEMENTE | CA | 92673 |
| Patrick A And Cecilia P Hickey Vs Huntington National Bank, Elbar Investments Inc, And Eli Klaimy | 713304 | 2010-73968 | DISTRICT COURT OF HARRIS COUNTY TEXAS | Texas | Early Case Resolution | Closed-Defendant | Jerry L Schutza 11 Greenway Plaza, Suite 2820 Houston, TX 77046 | Unknown | | Unknown | Unknown | Unknown |
| Patrick And Connie Griffith Vs Gmac Mortgage Llc | 712847 | 2011-20256-158 | DISTRICT COURT OF DENTON COUNTY TEXAS 158TH DISTRICT | Texas | Foreclosure | Open-Defendant | Gagnon, Peakcock & Shanklin & Vereeke, P.C. | 4245 N. Central Expressway, Suite 250, Lock Box 104 | | Dallas | TX | 75205 |
| Patrick And Heather Hada Vs Gmac Mortgage Llc, A Foreign Company; Mortgage Electronic Registration Systems, Inc., A Foreign Corporation; Northwest Trustee Services, Inc., A Foreign Corporation | 718818 | CV11-1150-MO | US, DIST OF OREGON, NINTH CIR, CIR CRT - PRIMARY | Oregon | Servicing - Mortgage | Closed-Defendant | 308 SW FIRST AVE; STE 325 | PORTLAND | | OR | 97204 | 97204 |
| Patrick Brooks Vs. Gmac Mortgage Servicing, Llc; Bank Of New York Mellon, Na, Does 1 To 10 Inclusive | 711645 | EC055033 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Patrick Carden; Debbie Carden V. Mortgage Investment Lending; Gmac Mortgage; Ets Services; Mers; Bank Of New York Mellon; Does 1 Through 100, Inclusive | 722290 | 56-2011-00407901-CU-OR-SIM | CA, VENTURA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 6405 Gransden Court | | Moorpark | CA | 93021 |
| Patrick Farrell, Vs. Gmac Mortgage, Llc; Impac Secured Assets Corp; Wells Fargo Bank, N.A.; Et Al Wells Fargo Bank, N.A., As Trustee Under The Pooling And Servicing Agreement Relating To Impac Secured Assets Corporation, Mortgae Pass Through Certificates, Series 2005-2 Vs. Patrick Farrell, Et Al | 692660 | 07-ca-14942 | 20th Circuit Court Lee County Florida | Florida | Foreclosure | Open-Defendant | MACFARLANE FERGUSON & MCMULLEN | 625 Court Street | | Clearwater | FL | 33756 |
| Patrick Flood, Jacquelyn Flood V. Gmac Mortgage, Llc, Birmingham Bancorp Mortgage Corporation | 728876 | 12-2212-CZ | MI, MACOMB COUNTY, SIXTEENTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF BRIAN PARKER, PC | 30600 TELEGRAPH RD, STE 1350 | | BIRMINGHAM FARMS | MI | 48025 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patrick- Greenbush United Methodist Church V Shawn Patrick and Jennifer Patrick, And Mers, As Nominee For Lender Gmac Mortgage L.L.C. | 696770 | 09-10607-CH | 29th Judicial Circuit Court, Michigan | Michigan | Servicing - Mortgage | Open-Defendant | Thomas C Shearer, P.C | 40 Pearl Street, 2nd Floor, Trust Building | | Grand Rapids | MI | 49503 |
| Patrick Henry V. Jp Morgan Chase & Company And Deneen Perkins | 723012 | 2011 L 012344 | IL, COOK COUNTY CIRCUIT COURT - PRIMARY | Illinois | Servicing - Mortgage | Closed-Defendant | 180 NORTH LASALLE STREET; STE 2600 | CHICAGO | | IL | 60601 | 60601 |
| Patrick Mathew Cranwill And Glenda P. Cranwill Vs. Gmac Mortgage Fka Gmac Mortgage Corporation | 726070 | 09-4678-CA-B | FL, MARION COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 12475 SE County Rd 484 | | Belleview | FL | 34420 |
| Patrick Reid And Creo 112, Inc Vs. Jonathan D. Langford; Frontier Group, Inc.; Southwest Financing Group, Llc And Gmac Mortgage Llc | 711688 | 11-1-2022-99 | GA, COBB COUNTY, SEVENTH DIST CIR, COBB JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Origination - Mortgage | Closed-Defendant | 3780 MANSELL ROAD, SUITE 140 | ALPHARETTA | | GA | 30022 | 30022 |
| Patrick Wicks V. Gmac Mortgage Corporation | 728957 | 12-4823-d-16 | LA, ORLEANS PARISH, FORTY-FIRST JUD DIST, DIST CRT - PRIMARY | Louisiana | Servicing - Mortgage | Open-Defendant | Jim S. Hall & Associates, LLC | 800 N. Causeway Blvd, Suite 100 | | Metairie | LA | 70001 |
| Patsy L Cure Vs Gmac Mortgage Group Llc | 716679 | 518861684 | WELD COUNTY DISTRICT COURT | Colorado | Foreclosure | Open-Defendant | PICKARD & ASSOCIATES P.C. | 10146 W. San Juan Way, Suite 200 | | Littleton | CO | 80127 |
| Paul A. Weber and Susie Q. Properties, Llc Vs. Homecomings Financial, Llc; Mii Finance, Llc; Greenpoint Mortgage Funding, Inc.; Gmac Mortgage Corporation; Bank Of America Corporation; And Mortgage Electronic Registration Systems, Inc. | 720545 | 11 CY-CV118462 | MO, CLAY COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Missouri | Origination - Mortgage | Open-Defendant | Foreclosure Law, LLC | 2500 Main Street, 9th Floor | | Kansas City | MO | 64108 |
| Paul Corrado Vs. Residential Funding Company, Llc, A Delaware Limited Liability Company; Homecomings Financial Network, Inc., A Delaware Corporation; Gmac Mortgage, Llc, A Delaware Limited Liabiliy Company; Ets Services, Llc, A Delaware Limited Liability Company; Valleysprings Lane, Llc, A California Limited Liability Company; My Finances 911, An Entity Of Unknown Form And Origin; Robert Berellez, An Individual; And Does 1 Through 100, | 705154 | PC048203 | Superior Court of California, County of Los Angeles - LOS ANGELES COUNTY | California | Servicing - Mortgage | Open-Defendant | Law Offices of Brian Andrews | 6950 Friars Road, Suite 200 | | San Diego | CA | 92108 |
| Paul Dennis Kalam V. Jp Morgan Chase Bank Fka The Chase Manhattan Bank, Cal-Western Reconveyance Corporation | 697952 | 10-1-0741-04 | First Circuit Court | Hawaii | Servicing - Mortgage | Closed-Defendant | 55 Merchant Street, Suite 3100, Harbor Court | Honolulu | | HI | ###### | 96813 |
| Paul E Wagner Vs Gmac Mortgage Llc | 709025 | 10-CV-00661 | OH, DARKE COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Paul J. Homer And Melinda A. Carpenter V. Gmac Mortgage, Llc | 705721 | NA PRIMARY | CT, WINDHAM COUNTY AT WILLIMANTIC, SUPERIOR COURT | Connecticut | Servicing - Mortgage | Open-Defendant | Natale & Wolinetz | 750 Main Street | | Hartford | CT | 06103 |
| Paul Jamrog V. Mortgage Electronic Registration Systems, Inc.; Reliant Mortgage Company, Llc; And Federal National Mortgage Association | 724586 | CA11-613M | US, DIST OF RHODE ISLAND, FIRST CIR, CIR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | GEORGE E BABCOCK ATTORNEY AT LAW | 574 CENTRAL AVENUE | | PAWTUCKET | RI | 02861 |
| Paul Lincoln Lawrence Vs Gmac Loan Servicing Llc | 721737 | 11EV0132864 | Fulton County Superior Court | Georgia | Foreclosure | Closed-Defendant | Paul Lincoln Lawrence, 2185 Waldrop Road, Marietta, GA 30066 | Unknown | | Unknown | Unknown | Unknown |
| Paul N Papas Ii Vs Peoples Mortgage Company And Gmac Mortgage Llc | 726180 | NA PRIMARY | AZ, MARICOPA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Foreclosure | Open-Defendant | N/A | 8025 EAST KRAIL STREET | | SCOTTSDALE | AZ | 85250 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul N. Papas, Ii V. Gmac, Relogic, Lead Properties V. Llc | 697116 | CV2010-050038 | State Of Arizona Superior Court - MARICOPA COUNTY | Arizona | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Paul Russo Vs. Gmac Mortgage Llc, Hunt Liebert Jacobson, Pc, Andrew Barsom, Esq, James Pocklington, Benjamin Staskiewicz, Does 1 Through 10, Inclusive | 728136 | 3:12j-cv-00588-avc | US, DIST OF CONNECTICUT, SECOND CIR, CIR CRT - PRIMARY | Connecticut | Foreclosure | Open-Defendant | N/A | 150 Rockland Road | | Guilford | CT | 6437 |
| Paul Soto vs. GMAC Mortgage, LLC | 701978 | 530-2010-02153 | EEOC - Philadelphia District Office | Philadelphia | Employment | N/A | NA | Unknown | | Unknown | Unknown | Unknown |
| Paul Thomas Anton And Theresa Diane Morell-Anton Vs. National Star Mortgage Llc; Mortgage Electronic Registration Systems, Inc.; Homecomings Financial Network Inc; Gmac Mortgage Llc | 715125 | CV-2011-137 | AL, LIMESTONE COUNTY, THIRTY-NINE JUD DIST, CIR CRT - PRIMARY | Alabama | Foreclosure | Closed-Defendant | 112 WEST MARKET SRETT | ATHENS | | AL | 35611 | 35611 |
| Paula Snell Vs Gmac Mortgage Llc Fka Gmac Mortgage Corporation And Deutsche Bank National Trust Company, As Indenture Trustee For The Registered Holders Of Imh Assets Corp., Collateralized Asset-Backed Bonds, Series 2005-1 | 721236 | 2011-52935 | TX DISTRICT COURT HARRIS COUNTY JUDICIAL DISTRICT | Texas | Foreclosure | Open-Defendant | N/A | 5306 HILL TIMBERS DRIVE | | HUMBLE | TX | 77346 |
| Pauline B. Reade V. Fetuu Tupoufutuna, Hilltop Mortgae, Alliance Title Company, Wendy Li, Paul Financial, Llc, Gmac Financial Services, Mortgage Electronic Registration Systems, Inc., Executive Trustee Services, Llc, D/B/A Ets Services, Llc And Does 1 Through 100 Inclusive | 693073 | CIV 483083 | CA, SAN MATEO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Niki B. Okcu, Esq. Cotchett, Pitre & McCarthy San Francisco Airport Office    840 Malcolm Road, Suite 200 Burlingame, CA 94010 | Unknown | | Unknown | Unknown | Unknown |
| Pearlie Allen Vs. Gmac Mortgage Llc, Wells Fargo Bank, N.A., Executive Trustee Services, Llc Dba Ets Services Llc, And Does 1 Through 50, Inclusive | 728835 | BC484256 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Katchko, Vitiello & Karikomi, PC | 11500 W. Olympic Blvd, Suite 400 | | Los Angeles | CA | 90064 |
| Pebble Springs Condominium Associations Inc Vs. Dionicio Correa | 703232 | 09-52748 (13) | 17TH JUDICIAL CIRCUIT IN AND FOR BROWARD COUNTY FLORIDA | Florida | Foreclosure | Closed-Defendant | Steven W. Hyatt 750 SE 3rd Aveneu Suite 200 Fort Lauderdale, FL 33316 | Unknown | | Unknown | Unknown | Unknown |
| Pedro A Gutierrez Vs Homecomings Financial, Llc And Gmac Mortgage, Llc | 716613 | S-1500-CV-274241 | Kern County Superior Court of the State of California - KERN COUNTY | California | Origination - Mortgage | Closed-Defendant | 3270 INLAND EMPIRE BLVD, STE 100 | ONTARIO | | CA | 91764 | 91764 |
| Pelean Worlds And Robert Brown V. Ruth Buckins And Brenda Cathleen Buckins,A/K/A Brenda Kathleen Buckins, True Holiness Cathedral Fire Baptised, Inc., A/K/A True Holiness Cathedral Fire Baptized Church, Inc., Cimarron Mortgage Company, And Jp Morgan Chase & Co Doing Business As Bank Onne, N.A | 692580 | 07-7216-ci08 | Circuit Court | Florida | Servicing - Mortgage | Closed-Defendant | David B. McEwen, 560 First Avenue North St. Petersburg, FL 33701 | Unknown | | Unknown | Unknown | Unknown |
| Pelphrey-Citizens National Bank V. Highland Chevron, Inc., Linda Pelphrey, Clarence E. Pelphrey, City Of Paintsville And Johnson County. | 692447 | 06-CI-00237 | Commonwealth of Kentucky Johnson Circuit Court | Kentucky | Servicing - Mortgage | Open-Defendant | Stites & Harbison, PLLC | 250 West Main Street, Suite 2300 | | Lexington | KY | 40507-1758 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Penny Johnson Vs Gmac Mortgage Llc | 698765 | AW10CV0880 | US District Court - Maryland | Maryland | Servicing - Mortgage | Closed-Defendant | Pro se PO Box 29371 Washington, DC 20017 | Unknown | | Unknown | Unknown | Unknown |
| People Of The State Of New York By Eric T. Schneiderman, Attorney General Of The State Of New York, Petitioners V. Empire Property Solutions, Llc; John Rutigliano, Kenneth Keifer, Individually And As Members Of Empire Property Solutions, Llc; Zornberg & Hirsch, Barry Zornberg And Nancy Hirsch, Individually And As Partners Of Zornberg & Hirsch; Cory Covert, Bill Tsoumpelis; H & Z Abstract, Inc.; Barry Zornberg And Nancy Hirsch, Individually And As Officers Of H & Z Abstract, Inc.; Leonie Neufville, D/B/A Neufville Mortgage; Paul Harris, Frank Luscavage, American Home Mortgage Servicing, Inc.; America'S Servicing Company; Avelo Mortgage, Llc; Bank Of America, N.A.; Deutsche Bank National Trust Company; Gmac Mortgage, Llc; Goldman Sachs Group, Llc; Select Portfolio Servicing, Inc.; Us Bank National Association; Wells Fargo Bank, N.A.; American Express Centurion Bank; Capital One Bank; Del Norte Refi, Llc.; Karen L. Keifer; Mdc Credit Corporation; Mortgage Electronic Registration System, Inc.; Robert L. Pryor, Chapter 7 Trustee Of The Bankruptcy Estate Of Frank Luscavage; United States Of America, Acting By And Through Farmers Home Administration; United States Department Of Agriculture And John Does, | 695137 | 09-017767 | Supreme Court of the State of New York | New York | Origination - Mortgage | Open-Defendant | N/A | 2 THE LN | | ROCKY POINT | NY | 11778 |
| Peoples Federal Savings Bank Of Dekalb County Vs Gmac Mortgage Group,Llc | 712872 | 57D01-1103-PL-003 | IN, NOBLE COUNTY, SUPERIOR CRT - PRIMARY | Indiana | Early Case Resolution | Closed-Defendant | 200 E MAIN ST; STE 1000 | FORT WAYNE | | IN | | 46802 | 46802 |
| Perez - Juanita Perez V. Capital Access, Llc; Et Al. | 692915 | CIVSS 801801 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | H. Christopher Coburn 1101 California Avenue Suite 100 Corona, CA 92881 | Unknown | | Unknown | Unknown | Unknown |
| Peter C Cokinos And Alice J Ralph Vs Alan Licari; Republic Bank,Dba Home Banc Mortgage Corporation;Gmac Mortgage Corp, As Successor To Republic Bank Mortgage Corporation | 706199 | 10-1210-CH | State of Michigan in the Washtenaw County Circuit Court | Michigan | Origination - Mortgage | Closed-Defendant | 201 E WASHINGTON | ANN ARBOR | | MI | | 48104 | 48104 |
| Peter C. Bronson And Carolyn P. Bronson Vs. Gmac Mortgage Llc, Mers Et Al | 721293 | 78020 | CA, NEVADA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 770 L. STREET SUITE 950 | SACRAMENTO | | CA | | 95814 | 95814 |
| Peter F Tetlow & Delilah Williams Vs Aurora Loan Services Gmac, Llc, Quality Loan Services And Mers | 703717 | C10-5570-RBL | US District Court Western District | Washington | Servicing - Mortgage | Closed-Defendant | Pro se 1240 Ocean Shore Blvd.          Ocean Shores, WA 98569 | Unknown | | Unknown | Unknown | Unknown |
| Peter Rizzo Vs. E-Trade Financial Corporation | 712316 | 11 CvS 4864 | NC, GUILFORD COUNTY, EIGHTEENTH B JUD DIST, SUPERIOR CRT - PRIMARY | North Carolina | Foreclosure | Closed-Defendant | 426 W. FRIENDLY AVENUE | GREENSBORO | | NC | | 27401 | 27401 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peter Valdez And Norma Valdez Vs. Capital One Financial Corp. Successor In Interest To Greenpoint Mortgage Funding, Inc.; Citigroup Mortgage Loan Trust, Inc.; U.S. Bank National Association; Bank Of America, N.A. Successor In Interest To Countrywide Home Loans Servicing Lp; Gmac Mortgage Corporation; Wells Fargo Bank, Na; Mortgage Electronic Registration Systems, Inc.; And Defendants Unknown -- John Does 1 Through 50 | 729218 | 1:12-CV-01574-CAP | US, N DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Foreclosure | Open-Defendant | N/A | 8036 Flambeau | | Las Vegas | NV | 89131 |
| Peter Zeppeiro, Plaintiff, Vs. Homecomings Financial Network, Inc. A Delaware Corporation: Gmac Mortgage, Ets Services Company; Lsi Title Company, Mers, And Does 1 Through 25, Inclusive, Defendants. | 712772 | 56-2011-00394958-CL-OR-VTA | CA, VENTURA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Petra Finance, Llc V. Gmac Mortgage, Llc | 690409 | 09-03606CA20 | Circuit court of the 11th Judicial Circuit and For Miami-Dade County, Florida | Florida | Servicing - Mortgage | Open-Defendant | Shapiro, Blasi, Wasserman & Gora | 7777 Glades Road, suite 400 | | Boca Raton | FL | 33434 |
| Pharaoh Orlando Martin And Karen Renee Norton Vs Gmac Mortgage Corporation; Gmac Mortgage, Llc; And Mortgage Electronic Registration Systems | 711084 | NA PRIMARY | HAWAII UNITED STATES DISTRICT COURT | Hawaii | Origination - Mortgage | Open-Defendant | IVEY FOSBINDER FOSBINDER LLLC | 1883 MILL STREET | | WAILUKU | HI | 96793 |
| Pharaoh Orlando Martin And Karen Renee Norton Vs Gmac Mortgage Corporation; Gmac Mortgage, Llc; And Mortgage Electronic Registration Systems | 711084 | NA PRIMARY | HAWAII UNITED STATES DISTRICT COURT | Hawaii | Origination - Mortgage | Open-Defendant | IVEY FOSBINDER FOSBINDER LLLC | 1883 MILL STREET | | WAILUKU | HI | 96793 |
| Phil Rutherford And Pamela Penny-Rutherford Vs Land Home Financial Services, A California Corporation;Gmac Mortgage,Llc Fka Gmac Mortgage Corporation;Executive Trustee Services,Llc;Mortgage Electronic Registration Systems,Inc;Does 1 Thru 10, Inclusive | 719251 | CI21810 | NV, LYON COUNTY, THIRD JUD DIST, DIST CRT - PRIMARY | Nevada | Servicing - Mortgage | Open-Defendant | TORY M PANKOPF LTD | 10471 DOUBLE R BLVD;STE C | | RENO | NV | 89521 |
| Philip Emiabata And Sylvia Emiabata Vs. Homecomings Financial (Gmac Mortgage Llc) | 720202 | 1:11-CV-11885-GAO | US, E DIST OF MASSACHUSETTS, DISTRICT CRT BOSTON DIVISION - PRIMARY | Massachusett s | Servicing - Mortgage | Open-Defendant | N/A | 508 Evening Grosback | | Pflugerville | TX | 78660 |
| Philip F. Ranieri And Danise R. Ranieri, His Wife, Plaintiffs, Vs. Gmac Mortgage, Llc, Defendant. | 713507 | 2011-2662 | PA, WASHINGTON COUNTY, TWENTY-SEVENTH JUD DIST, COMMON PLEAS CRT - PRIMARY | Pennsylvania | Foreclosure | Closed-Defendant | Christian P. Sam, Esq., Sam & Associates, 103 Collier St., # A, Greensburg, PA 15601 | Unknown | | Unknown | Unkno wn | Unknown |
| Philip M. Watkins Vs. Gmac Mortgage, Llc | 724875 | NA PRIMARY | FL, PINELLAS COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Closed-Defendant | 201 N. Franklin Street Suite 3050 | Tampa | | FL | 33602 | 33602 |
| Philip W. Fischer Vs. Gmac Mortgage, Llc; Executive Trustee Services, Llc: Foremost Insurance Company; National Union Fire Insurance Company Of Pittsburgh, Pa; Does 1 To 100, Inclusive | 727191 | MCO29929 | CA, LOS ANGELES COUNTY, NORTH DISTRICT, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 44702 FERN AVENUE | | LANCASTER | CA | 093534 |
| Phillip D Spears Vs Gmac Mortgage Llc | 709064 | 2010C1-21356 | Bexar County District Court, Texas | Texas | Foreclosure | Open-Defendant | N/A | 8131 ROYAL FLD | | SAN ANTONIO | TX | 78255 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phillip Scott, 12 Inverness Road, Scarsdale, New York 10583 V. The Bank Of New York Trust Company, N.A., John Doe (Said Name Being Fictitious, It Being The Intention Of Plaintiff To Designate Any Parties, Corporation Or Entities, If Any, Having Or Claiming An Interest Or Lien Upon The Subject Property) | 729449 | 12-CV-2307 | US, S DIST OF NEW YORK, SECOND CIR, CIR CRT - PRIMARY Docket # : 12-CV-2307 | New York | Origination - Mortgage | Open-Defendant | NA | 12 Inverness RD | | Scarsdale | NY | 10583 |
| Pierre Smith - Non Litigated | 726978 | NA PRIMARY | NA PRIMARY | Arizona | Foreclosure | Open-Defendant | Law Office of Frank A. Rush | 3806 Live Oak | | Houston | TX | 77004 |
| Piers Ii Condominium Association V. Fnma | 704314 | NA PRIMARY | Du Page County Illinois | Illinois | Servicing - Mortgage | Closed-Defendant | HOA matter - non litigated | Unknown | | Unknown | Unkno wn | Unknown |
| Pierson-William Pierson V. Gmac Mortgage Llc | 697708 | 10-3932 | 14th Judicial District, | Texas | Servicing - Mortgage | Closed-Defendant | Geoff J. Henley 3300 Oak Lawn Suite 700 Dallas, TX 75219 | Unknown | | Unknown | Unkno wn | Unknown |
| Pilar Cruz And David Cruz Vs. Jaime Hernandez And Gmac Mortgage, Llc, Improperly Sued As Gmac Mortgage | 725713 | CIVDS1200878 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Marend Garrett, Attorney at Law | 357 W. 2nd Street | | San Bernardino | CA | 92401 |
| Plaintiff Marzetta Buggs As Grantee And Owner Of Subject Property, Known Generally As, 800 Hidden Springs Ct, Mckinney, Tx 75071-7623 ("Subject Property"), Vs. Gmac Mortgage, L.L.C. And Gmac Mortgage, Llc [Allegedly] Fka Gmac Mortgage Corporation (As Alleged Conflicting Holder Of An Alleged Subject Note) And U.S. Bank National Association, Individually And In Capacity Of And As [Alleged] Trustee Rasc 2007Ks2 [(Whoever That Is Or Represents Or Whatever That Means Or To Which It Refers, As [One Of Several Conflicting Alleged Holder(S) Of The Subject Alleged Note(S)] And New Century Mortgage Corporation And Mortgage Electronic Registration Systems, Inc. ("Mers") ("Mers"), And Peter Nocero, Elizabeth Yeranosian, Rosalie Solano, Donna Fitton, Janine Yamoah, Executive Trustee Services, Llc And Residential Funding Company, Llc All Doing Business As Residential Funding Company, Llc And/Or Executive Trustee Services, Llc, Or Both And Daniel R. Gamez And Pite Duncan, Llp, Attorneys, Cathy Lee, Robert Lee, Robin Weldon, Newl Mcnally, Cassandra Inouye And Erica Puentes, And Executive Trustee Services, Llc, All Doing Business As Themselves And/Or Executive | 718598 | 219-03648-2011 | TX, COLLIN COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Closed-Defendant | 6010 EAST MOCKINGBIRD LANE | DALLAS | | TX | 75206 | 75206 |
| Plymouth County V. Merscorp, Inc., Mortgage Electronic Registration Systems, Inc., Bank Of America N.A., Bac Home Loans Servicing Lp, Citibank N.A., Citimortgage Inc., Gmac Mortgage Llc, Jpmorgan Chase Bank N.A., State Street Corp, Wells Fargo Bank, N.A. And Doe Corporations I-Mmm | 727116 | 12-1251-bls | MA, SUFFOLK COUNTY, SUPERIOR CRT - PRIMARY | Massachusett s | Servicing - Mortgage | Open-Defendant | BERNSTEIN LIEBHARD LLP | 10 EAST 40TH STREET | | NEW YORK | NY | 10016 |
| Pnc Bank National Association V. Barbara M. Furtado A/K/A Barbara Furtdado; Mr. Furtado, Husband Of Barbara M. Furtado; Gmac Mortgage Corporation; State Of New Jersey | 723296 | F-010477-11 | NJ, SUSSEX COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Origination - Mortgage | Open-Defendant | MATTLEMAN, WEINROTH & MILLER | 401 Route 70 East, Suite 101 | | Cherry Hill | NJ | 08034 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pnc Bank, National Association, A National Banking Association And Successor By Merger To National City Mortgage, Inc. F/K/A National City Mortgage Co. V. The Bank Of New York Mellon Trust Company, N.A., As Successor To Jpmorgan Chase Bank N.A., As Trustee, Comerica Bank, A Texas Banking Association, And Walter B. Werts, An Individual | 723103 | 2012-000049-CH | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Early Case Resolution | Closed-Defendant | 41700 WEST SIXTH MILE RD; STE 101 | NORTHVILLE | | MI | 48168 | 48168 |
| Pnc Mortgage, A Division Of Pnc Bank, N.A. Vs. Gmac Mortgage, Llc | 724149 | 12 CV00250 | KS, JOHNSON COUNTY, TENTH JUD DIST, DIST CRT - PRIMARY | Kansas | Foreclosure | Open-Defendant | SHAPIRO & MOCK, LLC | 6310 Lamar - Suite 235 | | Overland Park | KS | 66202 |
| Pogue -- Glenda Pogue V. Gmac Mortgage Llc | 691461 | 09-05414 | Dallas County District Court | Texas | Foreclosure | Closed-Defendant | 4245 N. Central Expressway, Suite 250, Lock Box 104 | Dallas | | TX | 75205 | 75205 |
| Polinka, Vincent Mark Polinka And Terri L. Polinka V. United Medical Bank, Fsb, Homecomings Financial Usa Corporation And Residential Funding Usa Corporation | 686094 | 06-6136 | Court of Common Pleas, Cumberland County, PA | Unknown | Origination - Mortgage | Closed-Defendant | 2080 Linglestown Road, #106 | Harrisburg | | PA | 17110-9670 | 17110-9670 |
| Poole - Debra L. Poole Vs Gmac Mortgage,Llc | 697862 | 10 CH 0209 | In the Circuit Court of the Nineteenth Judicial Circuit | Illinois | Foreclosure | Closed-Defendant | 1034 Briargate Circle, suite 201 | Columbia | | SC | ###### | 29210 |
| Posey, Janet M. V. Community Home Mortgage Llc D/B/A Community Mortgage Group Llc, Decision One Mortgage Company Llc, Matthew D. Morris And Affiliated Appraisal Services, Llc, Gmac Mortgage Corporation Incorrectly Identifed As Gmac Mortgage Group | 682623 | 04-CV-2299 | WV, KANAWHA COUNTY, THIRTEENTH JUD CIR, CIR CRT | West Virginia | Origination - Mortgage | Open-Defendant | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | | Charleston | WV | 25301 |
| Potter - Gmac Mortgage Llc V. Dwayne And Diane Potter | 686567 | EQCV101374 | District Court | Iowa | Origination - Mortgage | Closed-Defendant | Michael C. Dunbar 531 Commercial St., Ste. 500 Waterloo, IA 50701-5497 | Unknown | | Unknown | Unknown | Unknown |
| Powers, Patrick K. And Tammy J. Vs. Gmac Mortgage And Doering & Associates | 684001 | CV105609cc | Circuit Court of Cass County | Missouri | Servicing - Mortgage | Closed-Defendant | Patricia L. Lear-Johnson 4601 College Boulevard # 200 Shawnee Mission, KS 66211-1650 | Unknown | | Unknown | Unknown | Unknown |
| Price Hill Will, Plaintiff, Vs. Deutsche Bank National Trust Company, Deutsche Bank Trust Company America And Wells Fargo, Defendants. | 724458 | A0811824 AND A0811905 | OH, HAMILTON COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | Legal Aid Society of Southwest Ohio | 215 East Ninth Street, | | Cincinnati | OH | 45202 |
| Pricilla Galicia V. Gmac Mortgage, Mortgage Electronic Systems, Inc. Aka Mers, Ets Services, Llc, Us Bank National Assication As Trustee For Master Arm Trust 2005-7 | 712550 | BC458455 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | REYES LAW GROUP, APLC | 3600 WILSHIRE BOULEVARD, SUITE 820 | | LOS ANGELES | CA | 90010 |
| Primary Residential Mortgage, Inc Vs Douglas A Carroll | 710684 | NA PRIMARY | Pre-Litigation | Washington | Early Case Resolution | Closed-Defendant | Symetra Financial Center, Suite 1900, 777 108th Avenue NE | Bellevue, Washington 98004 | | WA | ###### | 98004 |
| Priscilla Crews, Trustee Of The Priscilla Crews Living Trust Dated June 25, 1991; And Jamie Crews Gonzalez Vs. Gmac Mortgage, Llc F/K/A Gmac Mortgage Corporation; Mortgage Electronic Registration Systems | 714675 | CV11 04903 JHN | US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 1431 OCEAN AVENUE, SUITE 1200 | SANTA MONICA | | CA | 90401 | 90401 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Priscyla G. Garajau V. Gmac Mortgage, Llc | 720510 | 11-01108 | US, DIST OF MASSACHUSETTS, BANK CRT - PRIMARY | Massachusetts | Early Case Resolution | Open-Defendant | PEREZ KUDZMA LAW OFFICE | 66 Jericho Rd. | | Weston | MA | 02493 |
| Provident Funding Associates Lp Vs Gmac Mortgage Llc | 714124 | EXS-C-118-11 | NJ, ESSEX COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Early Case Resolution | Open-Defendant | TOMPKINS, MCGUIRE, WACHENFELD & BARRY, LLP | 100 MULBERRY STREET | | NEWARK | NJ | 07102 |
| Pucci - Anita Pucci Vs. Gmac Financial Services And Experian Information Solutions, Inc. | 694729 | 309CV1228 | US District Court | Connecticut | Servicing - Mortgage | Closed-Defendant | 3333 Main Street | | | Stratford | CT | *6614 |
| Quantum Realty Management Llc V. Steven Pl Slusne, Jennifer L. Slusne, Sheldon M. Beauty, Charlotte J. Beauty, Us Bank National Association As Trustee Under The Pooling And Servicing Agreement With Pooling Id #40370 And Ditribution Series 2006-Emx6 Dated July 28, 2007, Mers, Inc., As Nominee For Mortgage Lenders Network Usa, Inc. And Lake Linden Homeowners Assocation, Inc. | 703707 | 2010-CP-07-2886 | Beaufort County Court Of Common Pleas South Carolina | South Carolina | Foreclosure | Closed-Defendant | Amanda K. Dudgeon, Esq. Carlock Copeland & Stair 40 Calhoun Street Suite 400 Charleston, South Carolina 29401 | Unknown | | Unknown | Unknown | Unknown |
| Rafael Estrada, Anna G. Estrada V. U.S. Bank N. A. As Trustee For Ramp 2006-Sp4, Alias, Gmac Mortgage, Llc, Alias And Residential Funding Company, Llc, Alias And Us Bank , John Doe, Alias | 727446 | CA12-297 M | US, DIST OF RHODE ISLAND, FIRST CIR, CIR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVENUE | | CRANSTON | RI | 02920 |
| Rafik Y. Kamell Vs. Gmac Mortgage, Llc And Does 1 Through 10, Inclusive | 697325 | 00300150 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Early Case Resolution | Open-Defendant | Law Offices of Rafik Y. Kamell | 800 S. Beach Blvd, #F | | LaHabra | CA | 90631 |
| Rahi Real Estate Holdings Llc Vs Isidro Hernandez & Lorena Hernandez | 710049 | 09-1 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Closed-Defendant | Pro se 15211 SW 308 ST, Homestead, FL 33033 | Unknown | | Unknown | Unknown | Unknown |
| Rahi Real Estate Holdings, Llc Isaoa, Gmac Mortgage, Llc, Mortgage Electronic Registration Systems, Inc., Plaintiff/Counterclaim Defendants, Vs. Lenworth L. Roberts And Frances A. Roberts, Defendants. | 721061 | 10-A-05987-3 | GA, GWINNETT COUNTY, NINTH DIST CIR, ENOTAH JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Rahi Real Estate Holdings, Llc Vs. Steven F. Dupuis | 723938 | 2010-CA-000498 | FL, SANTA ROSA COUNTY, FIRST JUD CIR , CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Plaintiff | KAUFMAN, ENGLETT & LYND, PLLC | 201 N. Franklin Street, Suite 3050 | | Tampa | FL | 33602 |
| Rainey Day Erwin, Administrator Of The Estate Of Evan S. King Vs. Aurora Loan Services, Llc, A Delaware Limited Liability Company, And Gmac Mortgage, Llc, A Delaware Limited Liability Company | 711071 | BC455230 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 575 7th Street, NW Washington | | | DC | 20004 | 20004 |
| Ralph Dente And Maria Dente V. Saxon Mortgage And Gmac Mortgage, Llc | 720187 | C-213-11 | NJ, MIDDLESEX COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Servicing - Mortgage | Open-Defendant | WHITEMAN LAW GROUP, LLC | 2515 ROUTE 516 | | OLD BRIDGE | NJ | 08857 |
| Ralph E. Flynn Plaintiff, V. Gmac Mortgage And Federal National Mortgage Association Defendants. | 716607 | 2011-0472-III | TN, SEVIER COUNTY, CIR CRT - PRIMARY | Tennessee | Foreclosure | Closed-Defendant | John M. Boucher, Jr. 900 South Gay Street Suite 600 Knoxville, TN 37902 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ralph Sletager V. Gmac Mortgage, Llc, A Delaware Llc; Idaho Fish And Wildlife Foundation, Inc., An Idaho Corporation, Pioneer Title Company Of Ada County, An Idaho Corporation, D/B/A Pioneer Lender Trustee Services; Mortgage Electronic Registration Systems, Inc., A Delaware Corporation; And Sylvia D. Strupp, A Single Person. | 720563 | CV41316 | ID, IDAHO COUNTY, SECOND DIST, DIST CRT - PRIMARY | Idaho | Servicing - Mortgage | Open-Defendant | FINNEY FINNEY & FINNEY | OLD POWER HOUSE BUILDING, 120 EAST LAKE STREET; STE 317 | | SANDPOINT | ID | 83864 |
| Rami Karimi Vs. Gmac Mortgage; Ets Services Llc And Does 1 To 100 Inclusive | 709437 | 111CV191866 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 536 EL CAMINO REAL | REDWOOD | | CA | 94063 | 94063 |
| Rami Nassif V Gmac Mortgage Inc., Mers, Sea Breeze Financial Services, Inc., Greenpoint Mortgage Funding Inc., Deutsch Bank Trust Company Americas, Et Al | 720630 | BC472442 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Ramirez Delfino Vs Homewide Lending Corporation; Gmac Mortgage; Ets Services, Llc; And Mortgage Electronic Registration Systems, Inc. | 712295 | 30201100459542 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Sarah J. Golden, Legally Yours LLC, 21308 Pathfinder Road, Suite 219, Diamond Bar, CA 91765 | Unknown | | Unknown | Unknown | Unknown |
| Ramiro Gonzalez; Unknown Spouse Of Ramiro Gonzalez, If Any; Any And All Unknown Parties Claiming By, Through, Under And Against The Herein Named Individual Defendant(S) Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees Or Other Claimants; Sutton Lakes Owners Association, Inc.; John Doe And Jane Doe As Unknown Tenants In Possession | 702120 | NA PRIMARY | FL, DUVAL COUNTY, FOURTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Adam Deli 10175 Fortune Parkway Suite 902 Jacksonville, FL 32256 | Unknown | | Unknown | Unknown | Unknown |
| Ramon Guerrero Non Judicial Foreclosure Mediation | 729433 | N/A | N/A | Nevada | Foreclosure | Open-Defendant | NA | 5385 Woods Drive | | Sun Valley | NV | 89433 |
| Ramon Quiroz, Helen Quiroz, Jessica Angel Quiroz V. Us Bank National Association, As Trustee, New Century Mortgage Corp., Homecoming Financial Aka Homecomings Financial Gmac Mortgages, Steven J. Baum, P.C., Gmac Mortgages, Presidents, Official Partners, And/Or Shareholders, Investors, Mortgage Brokers, Appraisals, Staff Officers, Officials, | 727514 | 1:10-CV-02485-KAM-JMA | United States District Court Eastern District of New York | New York | Origination - Mortgage | Open-Defendant | N/A | 8937 Metropolitan Ave. | | Rego Park | NY | 11374 |
| Ramon Velasquez, Maria De Luz Velasquez Vs. Gmac Mortgage, Llc, Erroneously Sued As Gmac Mortgage, A Successor In Interest To Homecoming Financial Network, Inc., Executive Trustee Services, Inc. And Does 1 To 50, Inclusive | 718917 | NC056601 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | LAW OFFICE OF GARRY LAWRENCE JONES | 400 WEST 4TH STREET, 2ND FLOOR | | SANTA ANA | CA | 92701 |
| Ramona E. Sancho And William B. Sancho, Sr. Plaintiffs Vs Gmac Mortgage, Defendant. | 714534 | CV11755500 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Civil | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Ramsdell-Fannie Mae V. Robert Ramsdell And Cathryn Davidow | 696095 | 0950153 | Circuit Court of Oregon | Oregon | Foreclosure | Closed-Defendant | Pro se 2685 Northwest Happy Drive Albany OR 97321 | Unknown | | Unknown | Unknown | Unknown |
| Randa S. Azzam, Et Al., Substitute Trustees V. Lila Kara | 721315 | 24-O-09-002004 | MD, BALTIMORE CITY, EIGHTH CIR, CIR CRT - PRIMARY | Maryland | Foreclosure | Open-Defendant | Solomon & Bascietto | 515 Main Street | | Laurel | MD | 20707 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Randall B Clemons Vs Gmac Mortgage Llc | 725197 | 16-2010-CA-002498 | FL, ST. JOHNS COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Open-Defendant | PYCRAFT LEGAL SERVICES, LLC | 3505 US 1 SOUTH, SUITE 2 | | ST. AUGUSTINE | FL | 32086 |
| Randle - Allison L. Randle V. Gmac Mortgage, Llc | 694510 | 09 MISC 408202-GHP | Commonwealth of Massachusetts Land Court, Department of the Trial Court | Massachusetts | Foreclosure | Open-Defendant | SANCHEZ & ASSOCIATES | 90 HOMESTEAD CIRCLE | | MILFORD | NH | 03055-4250 |
| Randy L Royal, Trustee Vs Mortgage Electronic Registration Systems, Inc., Its Assigns And Successors; Gmac Mortgage,Llc It Assigns And Successors, And On Behalf Of Itself And All Others Similarly Situated | 716428 | 11-20476 | US, DIST OF WYOMING, BANK CRT - PRIMARY | Wyoming | Bankruptcy | Open-Defendant | WINSHIP & WINSHIP PC | 100 NORTH CENTR ST, SIXTH FLOOR, PO BOX 548 | | CASPER | WY | 82602 |
| Randy Liu And Monica Chen, Husband And Wife V. Northwest Trustee Services, Inc. And Federal National Mortgage Association | 726648 | 3:12-CV-00484-BR | US, DIST OF OREGON, NINTH CIR, CIR CRT - PRIMARY | Oregon | Servicing - Mortgage | Open-Defendant | BOWLES FERNANDEZ LAW LLC | 5200 SW MEADOWS ROAD SUITE 150 | | LAKE OSWEGO | OR | 97035 |
| Randy S. Noble Vs. Gmac Mortgage Llc | 727483 | NA PRIMARY | NA PRIMARY | Florida | Early Case Resolution | Closed-Defendant | 360 Central Avenue, Suite 1530 | St Petersburg | | FL | 33701 | 33701 |
| Ranjit Powell And Alonzo Powell Vs. Gmac Mortgage; Impac Funding; And Executive Trustee Services | 724399 | RIC 1201096 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 17808 Glen Hollow Way | | Riverside | CA | 92504 |
| Raphael Davron V. Mathew M. Wambua Hpd Commisioner; Lee Althea Griffith Esq.; Ronda Waldon; Anthony Wycoff; Alg Ingrid M. Addison; Deutsche Bank; John Doe And Jane Doe From 1 To 100 And All Persons Involved In Department Of Housing Preservation And Development (D.H.P.D); Oath Index # 153311 | 729300 | 8980/12 | NY, KINGS COUNTY, SECOND JUD DIST, SUPREME CRT - PRIMARY | New York | Servicing - Mortgage | Open-Defendant | RELIN, GOLDSTEIN & CRANE, LLP | 28 EAST MAIN STREET, SUITE 1800 | | ROCHESTER | NY | 14614 |
| Raul Aguilar, Maricela Aguilar Vs 1St National Lending Services, A Business Entity, Form Unknown; Mortgage Electronic Registration Systems, A Business Entity, Form Unknown; Chase A Business Entity, Form Unknown; Does 1-100 Inclusive | 715576 | 2:11-cv-00844-PMP-LRL | US, DIST OF NEVADA, NINTH CIR, CIR CRT - PRIMARY | Nevada | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Ravi Kumar, Plaintiff, V. Chase Bank, N.A., Bank Of America, N.A., Gmac Mortgage, Wells Fargo Bank, N.A. And Does 1-5, Inclusive, Defendants. | 725557 | 12-BK-01924-CPM | US, M DIST OF FLORIDA, BANK CRT - PRIMARY | Florida | Bankruptcy | Open-Defendant | N/A | 6405 40th Avenue North | | St. Petersburg | FL | 33709 |
| Raymond D Burt Sr Vs Homecomings Financial Network,Inc And Homecomings Financial,Llc, Gmac Mortgage Llc, U.S Bank, N.A., As Trustee For Rasc 2005Ks10, And Fidelity National Title Insurance Co. | 707841 | PC 10-7506 | SUPERIOR COURT STATE OF RHODE ISLAND PROVIDENCE, SC | Rhode Island | Origination - Mortgage | Open-Defendant | HENRY H KATZ ATTORNEY AT LAW | 2417 MENDON RD | | WOONSOCKET | RI | 02895 |
| Raymond L. Davis And Mary T. Davis Vs. Gmac Mortgage Llc | 706930 | DV2010-246 | AL, COLBERT COUNTY, THIRTY-FIRST JUD DIST, CIR CRT - PRIMARY | Alabama | Servicing - Mortgage | Closed-Defendant | William J. Underwood Attorney at Law Post Office Box 245 306 North Dickson Street Tuscumbia, Alabama 35674 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Raymond Vargas, John P Pringle, Chapter 7 Bankruptcy Trustee Of Raymond Vargas V. Freedom Home Mortgage Corporation, Mortgage Electronic Registration Systems, Inc., Monte Vista Escrow, Thomas Montaghami, And All Persons Claiming By, Through, Or Under Such Person, All Persons Unknown, Claiming Any Legal Or Equitable Right, Title, Estate, Lien, Or Interest In The Property Described In The Complaint Adverse To Plaintiff'S Title Thereto, And Does 1-150, Inclusive | 724684 | VC060137 | CA, LOS ANGELES COUNTY, SOUTHEAST DISTRICT, SUPERIOR COURT - PRIMARY | California | Origination - Mortgage | Open-Defendant | LAW OFFICES OF MARCUS GOMEZ | 12749 NORWALK BOULEVARD; STE 204A | | NORWALK | CA | 90650 |
| Rayo - Janet S. Rayo V. Gmac Mortgage Llc And Does 1-20. | 697094 | C 10-00518 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 870 Market Street, Suite 315 | San Francisco | | CA | ###### | 94102 |
| Rbs Citizens, N.A. Fka Citizens Bank, N.A. Successor By Merger With Charter One Bank, N.A. Fka Charter One Bank, F.S.B. Aka First Federal Of Michigan Vs. David H. Fisher, Marie D. Fisher, Gmac Mortgage Corporation Csc. | 703512 | G-4801-CI-0201006623-000 | LUCAS COUNTY , OHIO - COURT OF COMMON PLEAS | Ohio | Foreclosure | Open-Defendant | Goranson Parker & Bella | 405 Madison Avenue | | Toledo | OH | 43604 |
| R-C Business Trust V. Mers, Metrocities Mortgage, Llc, American Title Insurance Company, Lsi Title Company, Inc.; Ets Services, Llc, Executive Trustee Services, Rahi Real Estate Holdings, Llc, Pite Duncan, Llp, Donna Fitton, Patricia Babe, Anabel Mardros, Leanna Petersen, Janine Yamoah, Zahirah Sweet, Christine Gomez-Schwab And Does 1-250 Inclusive | 703496 | R1C10017963 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Law Office of Vance F. Van Kolken 23906 Clinton Keith Road #114-228 Wildomar, CA 92595 | Unknown | | Unknown | Unknown | Unknown |
| Re: Beatrice Grayes, Debtor M.Randy Rice, Trustee V. Willie Lee Cooper | 698271 | 09-11745 | In the United States Bankruptcy Court Eastern District of Arkansas - US, E DIST BANK | Arkansas | Servicing - Mortgage | Closed-Defendant | 200 W Capitol Avenue | Little Rock | | AR | 72201-3605 | 72201-3605 |
| Re: Blaise Collura | 719382 | 8:10-ap-00531-CPM | US, M DIST OF FLORIDA, BANK CRT - PRIMARY | Florida | Bankruptcy | Closed-Defendant | Denise E Barnett United States Trustee 501 East Polk Street Suite 1200 Tampa, FL 33602 | Unknown | | Unknown | Unknown | Unknown |
| Re: Bradley H. And Julie A. Anthony | 715870 | 11-32521 (Contested BK Matter - Rule 2004 Motion) | US, E DIST OF MICHIGAN, BANK CRT - PRIMARY | Michigan | Bankruptcy | Closed-Defendant | Kelly.Callard Trial Attorney Office of the U.S. Trustee 211 West Fort Street, Suite 700 Detroit, Michigan 48226 | Unknown | | Unknown | Unknown | Unknown |
| Re: Gilbert And Myrna Trevino | 713693 | 09-32239 | US, S DIST OF TEXAS, BANK CRT - PRIMARY | Texas | Bankruptcy | Closed-Defendant | Judy A. Robins, Office of the United States Trustee, 515 Rusk Street - Suite 3516, houston TX 77002 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Re: Gmac Mortgage, Llc As Servicer For The Bank Of New York Mellon Trust Company, National Association F/K/A The Bank Of New York Trust Company N.A. As Successor To Jpmorgan Chase Bank, Na As Trustee Vs. Romel Espejo Aclao, Nyrnalie Josephine Deleon, Et Al. | 720822 | 1-11-46627 | US, E DIST OF NEW YORK, BANK CRT - PRIMARY | New York | Bankruptcy | Closed-Defendant | Darren Aronow 8B Commercial Street Suite 1 Hicksville, NY 11801 | Unknown | | Unknown | Unkno wn | Unknown |
| Re: Iftikhar R. Ahmad | 717749 | 11-35549 | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Re: Steven Saunders, Jr. And Vicki Saunders | 711207 | NA PRIMARY | US, M DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Bankruptcy | Closed-Defendant | Rob Fenimore Trial Attorney Office of United States Trustee 440 Martin Luther King Jr. Blvd - Suite 302 Macon, GA 31201 | Unknown | | Unknown | Unkno wn | Unknown |
| Re: Sylvia Del Valle | 710245 | 09-10007 | US, W DIST OF TEXAS, BANK CRT - PRIMARY | Texas | Bankruptcy | Closed-Defendant | 950 Pennsylvania Avenue, NW | Washington | | DC | 20530-0001 | 20530-0001 |
| Rebecca L. Folden V. Gmac Mortgage, Llc | 714186 | 00-36749 | US, S DIST OF OHIO, BANK CRT - PRIMARY | Ohio | Bankruptcy | Open-Defendant | Thompson and DeVeny Co., L.P.A. | 1340 Woodman Drive | | Dayton | OH | 45432 |
| Rebecca Niday(Formerly Rebecca Lewis), Plaintiff, Vs. Gmac Mortgage, Llc, Mers, Inc., Executive Trustee Services, Inc., Defendants. | 698388 | CV1002001 | Clackamas County Circuit Court, Oregon; OR, SALEM, APP CRT - PRIMARY | Oregon | Early Case Resolution | Open-Defendant | LUBY LAW FIRM | 7540 SW HERMOSO WAY | | TIGARD | OR | 97223 |
| Rebecca Saavedra V. Gmac Mortgage Llc, Sbmc Mortgage | 686995 | CV07-07050 | C.D. Cal. - US C DIST OF CALIFORNIA | California | Servicing - Mortgage | Closed-Defendant | P.O. Box 7066 | Northridge | | CA | ###### | 91327 |
| Reconveyance Trustee Llc V. Gmac< Saxon Mortgage, Lsi Title, Ets Services Llc | 703458 | 30-2010-00401720-CL-MC-NJC | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Prescot Meyers Reconveyance Trustee, LLC 2701 Capital Avenue Sacramento, CA 95816 | Unknown | | Unknown | Unkno wn | Unknown |
| Reese L Pfeiffer, A. Jeanne Pfeiffer, Andrew A. Hoogenakker Vs Gmac Mortgage Group Llc; Gmac Mortgage, Llc | 710150 | 27CV111821 | MN, HENNEPIN COUNTY, FOURTH JUD DIST, DIST CRT - PRIMARY | Minnesota | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Regina M Smith Vs. Wells Fargo Home Mortgage, Wells Fargo National Bank A/K/A Wells Fargo Bank, N.A., And Does 1 Through 100 | 729608 | 668815 | CA, STANISLAUS COUNTY, SUPERIOR CRT - PRIMARY Docket # : 668815 | California | Servicing - Mortgage | Open-Defendant | NA | 3760 North Kilroy Road | | Turlock | CA | 95382 |
| Regina Manantan Vs. National City Mortgage; National City Bank Of Indiana, N.A.; Gmac Mortgage, Llc; Ets Services, Llc; And Does 1-50 Inclusve | 707536 | CIV501390 | CA, SAN MATEO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 1212 BROADWAY | OAKLAND | | CA | 94612 | 94612 |
| Reginald Worthy Vs Deutsche Bank Trust And All Affiliates;Trott & Trott,P.C.; Gsa Elite Realty; Gmac Mortgage; Mers, Mortgage Electronic Registration System; Wayne County Seriff Dept. | 706488 | 10-013592-CZ | STATE OF MICHIGAN IN THE 3RD CIRCUIT COURT OF WAYNE COUNTY | Michigan | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reilly - Tcif Reo 2, Llc V. James Reilly; People Of The State Of New York; Long Island Lighting Company D/B/A Lipa; Keyspan Gas East Corporation D/B/A Keyspan Energy Delivery Long Island; Clerk Of The Suffolk County District Court; Ge Capital Lvnv Funding Llc; Capital One Bank Usa, Na; Arrow Financial Services Llc Hsbc Card Services; "John Doe #1" Through "John Doe #10 | 692294 | 06-06951 | United States Bankruptcy Courty Eastern District of New York | New York | Foreclosure | Open-Defendant | Law Offices of Avrum J. Rosen | 38 New Street | | Huntington | NY | 11743 |
| Reinaldo Mier Vs. Aurora Bank Fsb; Gmac Mortgage Llc And Does 1-20 Inclusive; | 728144 | EC058084 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | TAYLOR MORTGAGE LAWYERS | 16 N. MARENGO AVENUE SUITE 707 | | PASADENA | CA | 91101 |
| Reinaldo S. Camilo Et Al  Vs Mers, Inc., Gmac Mortgage, Llc Et Al, Seacoast Mortgage Corp, Federal National Mortgage Association | 715320 | pc-11-2550 | Providence Superior Court | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Renard Curry Vs. Gmac Mortgage | 717604 | BV029201 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 2955 Main Street, Second Floor | Irvine | | CA | 92614 | 92614 |
| Renato Fernandez Vs Gmac Mortgage Llc | 712810 | 111CV196680 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 1575 TREAT BLVD, #105 | WALNUT CREEK | | CA | 94598 | 94598 |
| Renee Caciopoli Vs Gmac Mortgage Llc | 700288 | CV09-5029648-S | Connecticut Superior Court | Connecticut | Foreclosure | Open-Defendant | LAW OFFICES OF LAWRENCE S. DRESSLER | 516 Ellsworth Avenue | | New Haven | CT | 06511 |
| Renee Welch V. Decision One; Gmac Mortgage, Llc; Mortgage Electronic Registration Systems; Law Offices Of John D Ali | 724020 | 2:12-CV-10045 | US, E DIST OF MICHIGAN - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | N/A | 10585 Lanark Street | | Detroit | MI | 48224 |
| Residential Funding Company, Llc; Gmac Mortgage, Llc | 722053 | NA PRIMARY | CO, DENVER COUNTY, SECOND JUD DIST, DIST CRT - PRIMARY | Colorado | Servicing - Mortgage | Closed-Defendant | Kevin C. Flesch, Law Office of Kevin C. Flesch LLC, 333 W. Hampden Avenue, Suite 710, Englewood, CO 80110 | Unknown | | Unknown | Unknown | Unknown |
| Restore Max, Llc D/B/A Paul Davis Restoration Of Sioux City Vs Eric Bauman, Sherry Bauman, Mers, And Midwest Family Lending Corp | 688570 | EQCV031692 | Iowa District Court | Iowa | Foreclosure | Closed-Defendant | Ryan C. Ross, 613 Pierce St. Sioux City, IA 51101-1205 | Unknown | | Unknown | Unknown | Unknown |
| Reuben D. Walker And Karen Jean Walker Vs. Michael D. Flinchum And Cynthia K. Flinchum; Summit Home Lending, Inc.; Unknown Owners & Nonrecord Claimants | 728755 | 12 CH 2010 | IL, WILL COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Illinois | Servicing - Mortgage | Open-Defendant | June, Prodehl, Renzi & Lynch, LLC | 1861 Black Street | | Joliet | IL | 60435 |
| Rexyall Wade And Deanna Wade V. Gmac Mortgage, Llc And Hsbc Mortgage Services, Inc. | 724922 | 11-C-2038 | WV, KANAWHA COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | West Virginia | Servicing - Mortgage | Open-Defendant | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | | Charleston | WV | 25301 |
| Rhodes - Cathy L. Rhodes V. Gmac Mortgage, Lcc And Cal-Western Reconveyance Corporation | 697954 | 3AN-10-6837 | AK, ANCHORAGE, SUPREME CRT - PRIMARY | Alaska | Foreclosure | Closed-Defendant | Alaska Legal Services Corporation James J. Davis, Jr. 1016 West 6th Avnue, Suite 200 Anchorage, AK 99501 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rhonda Gosselin Vs Gmac Mortgage, Llc; Federal National Mortgage Association And Mortgage Electronic Registration System | 698771 | 10-00314 | US Bankruptcy Court - District MA | Massachusetts | Bankruptcy | Closed-Defendant | Laird J. Heal, Esq. 120 Chandler Street Suite 2 R Worcester, MA 01609 | Unknown | | Unknown | Unknown | Unknown |
| Rhonda Graves Vs. Gmac Mortgage, Llc, Wilmington Trust Company, Pinnacle Financial Corp., Impac Mortgage Holdings, Inc. | 720080 | CA 007858 | DC, CIV DIV, SUPERIOR CRT - PRIMARY | District Of Columbia | Foreclosure | Open-Defendant | N/A | 724 7TH STREET NE | | WASHINGTON | DC | 20002 |
| Rhonda S. Fagula V Gmac Mortgage, Llc | 720621 | 11-C-540 | WV, MONONGALIA COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | West Virginia | Servicing - Mortgage | Closed-Defendant | 330 CHESTNUT ST. | MORGANTOWN | | WV | 26507 | 26507 |
| Riaz Siddiqui And Saba Siddiqui Vs. Dean Rinker; David Vandermyden; Keller Williams Realty; E-Trade Financial; And Does 1-10, Inclusive | 709950 | SCV28628 | CA, PLACER COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Klaus J. Kolv 400 Capitol Mall 11th Floor Sacramento, CA 95814 | Unknown | | Unknown | Unknown | Unknown |
| Ricardo Guerra, Eric Ochoa, And Gus Richard Davis V. Gmac Mortgage Llc And Homecomings Financial, Llc | 694118 | 08 CV 01297 | United States District Court, Eastern District of Pennyslvania | Pennsylvania | Origination - Mortgage | Open-Defendant | Schiffrin & Barroway LLP | 251 Saint Asaphs Road | | Bala Cynwyd | PA | 19004 |
| Ricardo Movil V. Gmac Mortgage, Llc | 711142 | 080400060512011 | US, DIST OF MARYLAND, FOURTH CIR, CIR CRT - PRIMARY | Maryland | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Richard & Debra Todd Vs  Bank York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase Bank N.A. As Trustee For Rasc 2002Ks8 And Gmac Mortgage Llc | 703817 | D-1-GN-10-003510 | TX, TRAVIS COUNTY, DIST CRT - PRIMARY | Texas | Early Case Resolution | Open-Defendant | J. Patrick Sutton | 1706 W. 10th Street | | Austin | TX | 78703 |
| Richard A. Kuhns And Karen B. Kuhns V. Gmac Mortgage | 699549 | 140978 | Niagara County Supreme Court, New York | New York | Servicing - Mortgage | Closed-Defendant | Kenney, Shelton, Liptak & Nowak, LLP Rand Building, Suite 510 14 Lafayette Square Buffalo, NY  14203 | Unknown | | Unknown | Unknown | Unknown |
| Richard Berone And Susan Bertone V. Unique Michaud And Valentina Michaud V. Bank Of America, N.A. V. Heaney & Small, Llp, Borchers Law Group, P.C., Susan M. Blum, Esq., Gmac Mortgage, Llc | 697457 | 10-260 | Superior Court | Massachusetts | Foreclosure | Closed-Defendant | Irene H. Bagdoian, Esq. 200 Belmont Street, Suite 103 Brockton, MA 02301 | Unknown | | Unknown | Unknown | Unknown |
| Richard C Flippin V. Gmac Mortgage Llc | 716264 | 2011CV2835-8 | GA, CLAYTON COUNTY, SIXTH JUD CIR, CLAYTON JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Open-Defendant | LAW OFFICES OF ODIS WILLIAMS, P.C. | 315 W. PONCE DE LEON AVENUE, SUITE 558 | | DECATUR | GA | 30030 |
| Richard D Rode Vs Homecomings Financial Llc And Gmac Mortgage Llc | 716371 | 201143161 | TX DISTRICT COURT HARRIS COUNTY JUDICIAL DISTRICT | Texas | Servicing - Mortgage | Open-Defendant | UZICK & ONCKEN PC | 238 WESTCOTT | | HOUSTON | TX | 77007 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard Dewey, David Dewey, Heather Escobar Vs Bank Of America;Aurora Loan Services,Llc;James H Woodall, Trustee; Gmac Mortgage,Llc;Homecomings Financial,Llc;Mortgage Electronic Registration Systems,Inc; Does 1-5 | 714546 | 110401598 | UT, UTAH COUNTY, FOURTH JUD DIST, DIST CRT - PRIMARY | Utah | Foreclosure | Closed-Defendant | 2828 COTTONWOOD PKWY; STE 500 | SALT LAKE CITY | | | UT | 84121 84121 |
| Richard Fink, Chapter 13 Trustee, Plaintiffs, Vs. Gmac Mortgage, Llc, Defendant. | 715642 | 11-04158-JWV | US, W DIST OF MISSOURI, BANK CRT - PRIMARY | Missouri | Bankruptcy | Open-Defendant | N/A | 10719 N. LAUREL AVE. | | KANSAS CITY | MO | 64157 |
| Richard Fischer V. Gmac Mortgage, Bank Of America; Greenpoint Mortgage Funding Inc.; Executive Trustee Services, Llc; Aapex Mortgage; Brandon Paul Slazas And Does 1-20 Inclusive | 700789 | 2010-00079554 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Steven T. Mendelsohn, Esq. Law Office of Steven Mendelsohn 1219 39th Avenue San Francisco, CA 94122 | Unknown | | Unknown | Unkno wn | Unknown |
| Richard Glover And Karen Glover Vs. Peter Lee | 699367 | 07-CV-C-08-0956 | Court of Common Pleas - Delaware County - Ohio | Ohio | Foreclosure | Closed-Defendant | 2734 Preston Drive, Decatur, Georgia 30034 | Unknown | | Unknown | Unkno wn | Unknown |
| Richard Hack Vs. Gmac Mortgage, And Doe 1 To 10 Inclusive | 707974 | SB10C03419 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Richard J. Ackerman, Plaintiff, V. The Bank Of New York Mellon Trust Company, National Association, F/K/A The Bank Of New York Trust Company, Na, As Trustee, As Successor To Jp Morgan Chase Bank, Na, As Trustee For Ramp 2004Rsi, Defendant. | 725652 | 12-A-01147-9 | GA, GWINETT COUNTY, NINTH DIST CIR, ENOTAH JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | Douglas R. Daum 3260 Highway 78 Snellville, GA 3007 | Unknown | | Unknown | Unkno wn | Unknown |
| Richard J. Dibiasio And Teresa Dibiasio Vs. Mortgage Planning And Lending Specialists, Ltd., Jerry Johnson, Brett Mouser, Southwest Securities, Fsb, Gmac Mortgage, Llc, Aurora Loan Services, Llc, And U.S. Bank, Na | 700767 | 2010-CA-16680-O | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Origination - Mortgage | Closed-Defendant | 8240 Exchange Drive Suite C | Orlando | | FL | 32809 32809 |
| Richard J. Humpal; Wes Ream As Director For Alpha Foundation; Lisa Heaton (As A Sovereign Citizen And Not Corporations) V. Gmac Mortgage, Llc; Bank Of America; Recontrust Company, Na; Fannie Mae; Mortgage Electronic Systems, Inc. (Aka Mers) County Of Washington And Unknown Does 1-100, Inclusive | 723883 | TBJ-20011216-004-OR | THE AMERICAN CITIZENS 7TH AMENDMENT TRIALS BY JURY | Oregon | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Richard L Dees Vs Gmac Mortgage Llc | 721172 | NA PRIMARY | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Closed-Defendant | 201 N. Franklin Street Suite 3050 | Tampa | | FL | 33602 33602 |
| Richard Pay Vs Deutsche Bank Trust Company America Fka Bankers Trust Company As Trustee For Rali 2001Qs18, Mortgage Electronic Registration Systems, Inc. (Mers) | 701019 | 10-2-24695-9 | WA, King County, Superior Crt | Washington | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Richard Restifo V Deutsche Bank | 721902 | 001285 | PA, PHILADELPHIA COUNTY, FIRST JUD DIST, COMMON PLEAS CRT - PRIMARY | Pennsylvania | Servicing - Mortgage | Open-Defendant | MILSTEAD & ASSOCIATES, LLC | Woodland Falls Corporate park, 220 Lake Drive East, Suite 301 | | Cherry Hill | NJ | 08002 |
| Richard Reyes, Jr. Et Al V. Gmac Mortgage, Llc, Mers And Pmc Bancorp | 708772 | 2:11-cv-00100 | US, DIST OF NEVADA, NINTH JUD CIR, CIR CRT - PRIMARY | Nevada | Origination - Mortgage | Closed-Defendant | 15 W SOUTH TEMPLE, SUITE 100 | SALT LAKE CITY | | UT | 84111 84111 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard Ross Vs. Gmac Mortgage, Llc; Wells Fargo, N.A., Us Bank, As Trustee, Mortgage Electronic Registration Systems And Does 1-20, Inclusive | 718077 | 111CV-207611 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | TAYLOR MORTGAGE LAWYERS | 16 N. MARENGO AVENUE SUITE 707 | | PASADENA | CA | 91101 |
| Richard Smith, Wendy Smith Plaintiffs, Vs. Gmac Mortgage, Llc, Multi-State Home Lending, Inc., Fidelity National Title, Mers Mortgage Electronic Registration Systems, Inc., And Does 1-10, Inclusive | 709539 | SCV0027625 | CA, PLACER COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | NORTHERN CALIFORNIA LAW CENTER, P.C. | 8880 ELK GROVE BLVD, SUITE A | | ELK GROVE | CA | 95624 |
| Richard Szelc V. David Stanger, Individually And T/A Westmarq Property Group, Westmarq Property Group, Llc, Parkstone Acquisition, Llc, Aqces, Llc, Westmarq Llc A/K/A Westmarq Financial, David Stone, Betty J. Mulch, Gabor Bottesman, A/K/A Gabir Gottesman, Gmac Mortgage Corporation, Mortgage Electronic Registration System, Inc., Madison Title Agency, Llc A/K/A Madison Agency | 689376 | 08-4782 (AET) | United States District Court for the District of New Jersey Trenton Vinicage | New Jersey | Servicing - Mortgage | Closed-Defendant | Edward Kelleher, One Centennial Square 33 East Euclid Avenue Haddonfield, NJ 08033 | Unknown | | Unknown | Unkno wn | Unknown |
| Richard Tanada V. Gmac Mortgage, Llc, Executive Trustee Services, Llc Dba Ets Services, Llc; American Mortgage Express; And Does 1-100 Inclusive | 699650 | BC437748 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Art Hoomiratana, Law Offices of Art Hoomiratana, 750 E. Green Street, Suite 333, Pasadena, CA 91101 | Unknown | | Unknown | Unkno wn | Unknown |
| Richard-Aaron Richard V. Gmac Mortgage | 696571 | 10-000273-CZ | State Of Michigan Third Circuit Court | Michigan | Servicing - Mortgage | Closed-Defendant | Pro Se - 19952 Hubbell Detroit MI  48235 | Unknown | | Unknown | Unkno wn | Unknown |
| Richardo Fernandez And Resurreccion Fernandez Vs. Gmac Mortgage, Executive Services Llc, Mortgage Electronic Registation Systems, Inc., And Does 1-50, Inclusive | 728258 | RIC 1206010-1 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Gary D. Tracy, Esquire | 3270 E. Inland Empire blvd, Suite 100 | | Ontario | CA | Unknown |
| Richelle R Braynen Vs Gmac Mortgage Llc | 716942 | NA PRIMARY | FL, PINELLAS COUNTY, CIR JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | 360 Central Avenue, Suite 1530 | | St Petersburg | | FL | 33701 33701 |
| Rickey Bradford V. Gmac Mortgage, Llc, Executive Trustee Services, Llc Dba Ets Services, Llc, Mortgage Electronic Registration Systems, Inc. (Mers) As Beneficiary, All Person Unknown Claiming To Have Legal, Equitable, Lien, And Estate Against The Subject Property Located At 14015 Cajon Street, Hesperia, Ca 92345, Does 1 To 1000, Inclusive | 726198 | C1VVS1106270 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 14015 Cajon Street | | Hesperia | CA | 92345 |
| Riggs - Tina L. Riggs V. Gmac Mortgage Llc | 696218 | 09-CV-00063 | US District Court - Eastern District of Kentucky | Kentucky | Bankruptcy | Closed-Defendant | 227 W. Main Stret, Suite 4, P.O. Box 562 | Frankfort | | KY | ###### | 40602 |
| Rita Mercier Vs Gmac Mortgage, Llc And Federal Home Loan Mortgage Corporation | 716690 | NA PRIMARY | CT, MERIDEN COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Foreclosure | Open-Defendant | Mahon, Quinn & Mahon PC | 636 Broad Street | | Meriden | CT | 06450 |
| Rita Rivers And Donal Rivers V. Deutsche Bank Trust Company Americas As Trustee For Rali 2007-Q510 And South & Associates, P.C. | 721659 | 1111-CV-10326 | MO, ST CHARLES COUNTY, ELEVENTH JUD CIR, CIR CRT - PRIMARY | Missouri | Foreclosure | Open-Defendant | THE CAHILL PARTNERSHIP, LLC | 906 OLIVE STREET, SUITE 1250 | | ST LOUIS | MO | 63101 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| River Run Family Trust V. Deutsche Bank Trust Company Americas As Trustee For Rali 2005-Qa31, First American Title Insurance Company, Mortgage Electronic Registration Systems, Inc. ("Mers"),  Aegis Wholesale Corporation, Cal-Western Reconveyance Corporation, And Defendants John Does 1 Through 10 | 725156 | 2011-1035 | ID, BLAINE COUNTY, FIFTH DIST, DIST CRT - PRIMARY | Idaho | Servicing - Mortgage | Open-Defendant | N/A | 124 Sterling Drive | | Bellevue | ID | 83313 |
| Riverwalk Homeowners Association Vs. Deidra D. Henry | 726875 | 502010CA01984 8XXXXMB | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | N/A | 6222-2 Riverwalk Lane | | Jupiter | FL | 33458 |
| Rizalina Abellan Vs. World Savings Bank, Fsb, Golden West Savings Assn. Wells Fargo Bank, Na, Bornstein And Bornsteil, Gary Lieberman, Farmers Fire Insurance, Gmac Mortgage Co., Coddington, Hicks And Danforth, Chen C. Peng, Phoebe Kwong And Augusto Dela Cruz | 722512 | 3-11-CV-04765-EMC | US, N DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Rkh & Lah Vs Gmac Mortgage Llc | 718085 | 2009-547-674 | 237th Dist | Texas | Foreclosure | Open-Defendant | LAW OFFICE OF KEITH C THOMPSON PC | P O BOX 53959 | | LUBBOCK | TX | 79453 |
| Rmd Services I, Llc, Sivasothimalar Aluguthurai, Sivaranjan Aluguthurai, Kaviranjan Aluguthurai, Sivalogeswary Kurusamy, Thiru Kurusamy, Cerina Orpiada V. Property Management Experts, Inc., Federal National Mortgage Association, Lehr Real Estate, Alex Lehr, David Gray, Does 1-50 Inclusive | 722868 | RG11592533 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Unknown | Closed-Defendant | 165 N. REDWOOD DRIVE SUITE 285 | SAN RAFAEL | | CA | 94903 | 94903 |
| Robert & Jill Gipson Vs Homecomings Financial A Gmac Company | 702780 | 296-01354-2009 | 296TH JUDICIAL DISTRICT COURT OF COLLIN COUNTY TEXAS | Texas | Servicing - Mortgage | Closed-Defendant | Ray Jackson 2989 M. Stemmons Fwy Dallas, TX 75247 | Unknown | | Unknown | Unknown | Unknown |
| Robert & Mieczyslawa Durst Vs Gmac Mortgage Llc Fka Gmac Mortgage Corp | 712357 | 11CV0561 | JUDICIAL DISTRICT COURT GALVESTON COUNTY TX | Texas | Early Case Resolution | Closed-Defendant | 800 TOWN & COUNTRY BLVD SUITE 300 | HOUSTON | | TX | 77024 | 77024 |
| Robert Adams V. Gmac Mortgage, Llc; Mortgage Electronic Registration Systems; Mortgageit, Inc; Hsbc Bank Usa, National Association As Trustee For Deusche Alt-A Securities Mortgage Loan Trust Series 2007-3, Wells Fargo Bank, N.A. | 726973 | 12-125911-CH | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Origination - Mortgage | Open-Defendant | KEITH G TATARELLI ATTORNEY AT LAW C | 1800 CROOKS RD, STE C | | TROY | MI | 48084 |
| Robert Adams Vs Gmac Mortgage,Llc;Mortgage Electronic Registration Systems;Mortgageit,Inc;Cambridge Financial Group,Llc;Bella Homes,Llc | 721224 | 11-123055-CH | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 1800 CROOKS RD, STE C | TROY | | MI | 48084 | 48084 |
| Robert Alan Egan V. Deutsche Bank National Trust Company, As Indenture Trustee Of Impac Secured Assets Corporation, Mortgage Pass-Through Certificates, Series 2006-3 | 729189 | 12CV838408 | CO, ARAPAHOE COUNTY, COUNTY, EIGHTEENTH JUD DIST, DIST CRT - PRIMARY | Colorado | Foreclosure | Open-Defendant | N/A | 5425 SOUTH KING STREET | | LITTLETON | CO | 80123 |
| Robert Archambault Vs Gmac Mortgage Llc Gmac Mortgage Corp Executive Trustee Services Llc Mortgage Electronic Registration System Inc Homecomings Financial Llc | 705289 | 10-1116-C277 | 277TH JUDICIAL DISTRICT COURT WILLIAMSON COUNTY TX | Texas | Foreclosure | Closed-Defendant | 1901 E PALM VALLEY BLVD | ROUND ROCK | | TX | 78664 | 78664 |
| Robert B. Parrish And Kimberly Parrish V. Gmac Mortgage, Llc | 720014 | NA PRIMARY | Borrower's attorney to file a lawsuit; never did | West Virginia | Origination - Mortgage | Closed-Defendant | 1031 Quarrier Street, Suite 200 | Charleston | | WV | 25301 | 25301 |
| Robert Bibb Vs. A. Hunter Brown, Arelene Thornburg And Donald Thornburg, And Mortgage Electronic Registration Systems, Inc. | 724987 | 2012 CP 26 702 | SC, HORRY COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Origination - Mortgage | Open-Defendant | BLAND RICHTER, LLP | 18 Broad Street, Messanine | | Charleston | SC | 29401 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robert Brooks And Eartha Brooks Vs. First American Title Insurance Company (Trustee), Pemm Tek Mortgage Services, Llc | 700186 | 09-2-04552-4 | Superior Court Of The State Of Washington For Snohomish County | Washington | Service of Process | Closed-Defendant | Pro Se 3925 SHELBY ROAD LYNNWOOD, WA 98087 | Unknown | | Unknown | Unkno wn | Unknown |
| Robert Bush And Gmac Mortgage Corp. V. Liberty Life Insurance | 720087 | 11-CV-1183 | WI, MARATHON COUNTY, NINTH JUD DIST, CIR CRT - PRIMARY | Wisconsin | Servicing - Mortgage | Open-Defendant | STRASSER & YDE, S.C. | 505 SOUTH 24TH AVENUE, STE 100, P.O. BOX 1323 | | WAUSAU | WI | 54402-1323 |
| Robert C. Riel, Jr. And Carol A. Riel V. Gmac Mortgage, Llc And Rescap, Llc | 724153 | 12-0184B | MA, WORCESTER COUNTY, SUPERIOR CRT - PRIMARY | Massachusett s | Servicing - Mortgage | Open-Defendant | HOWARD J POTASH ATTORNEY AT LAW | 390 MAIN STREET; STE 542 | | WORCESTER | MA | 01608 |
| Robert C. Sedlmayr Vs. Mortgage Lenders Network Usa,Inc; Placer Title Company,Inc; Mers,Inc; Masters Team Mortgage; David Greco; National Default Servicing Corporation; America'S Servicing Company; Lsi Title Company; Fidelity National Default, Us Bank National Association, As Trustee For Residential Asset Securities Corporation Series 2006-Em X4, Does 1-10 | 697336 | 10-CV-0006 | In the Ninth Judicial District Court of the State of Nevada | Nevada | Origination - Mortgage | Open-Defendant | Law Office of Rick Lawton | 5435 Reno Highway | | Fallon | NV | 69406 |
| Robert Copeland, An Individual, And As Surviving Spouse Of Michelle Borrego V. Gmac Mortgage, Llc; Ets Services, Llc; And Does 1 Through 20, Inclusive | 726516 | 12CV38357 | CA, CALAVERAS COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF KENNETH M FOLEY | 37 NORTH MAIN STREET, SUITE NO 209 | | SAN ANDREAS | CA | 95249 |
| Robert D Williams & Suzanne M Williams Vs Gmac Mortgage & Formosa Management Llc | 717397 | 10-DCV-18566O | Fort Bend County District Court, Texas | Texas | Servicing - Mortgage | Open-Defendant | N/A | 1102 Rock Green Court | | KATY | TX | 77494 |
| Robert D Williams Vs Formosa Managment Llc, Gmac Mortgage Corporation | 724930 | 12 DCV 195973 | TX, FORT BEND COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Plaintiff | LAW OFFICES OF LORI A. DASILVA-FIANO, LLC | 1882 MILL PLAIN RD. | | FAIRFIELD | CT | 06120 |
| Robert Defransechi Vs. Gmac Mortgage Llc Fka Gmac Mortgage Corporation | 702113 | 352 247037 10 | TX, TARRANT COUNTY, DIST CRT - PRIMARY | Texas | Servicing - Mortgage | Open-Defendant | Gagnon, Peakcock & Shanklin & Vereeke, P.C. | 4245 N. Central Expressway, Suite 250, Lock Box 104 | | Dallas | TX | 75205 |
| Robert Desimone And Matina Desimone Vs Gmac Mortgage,Llc;Mortgagit,Inc;Mortgage Options Of America, Inc | 698965 | MICV2010-01074 | Superior Court | Massachusett s | Origination - Mortgage | Closed-Defendant | Heal, Laird 120 Chandler Street, Suite 2R Worcester MA  01609 | Unknown | | Unknown | Unkno wn | Unknown |
| Robert Devico, An Individual Vs. U.S. Bank, N.A., A Corporation, Gmac Mortgage, Llc, A Limited Liability Company, Ets Services, Llc, A Limited Liability Company And Does 1 To 10, Inclusive | 727337 | CV12-03205 | US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | SIMON & RESNIK LLP | 15233 VENTURA BLVD; STE 300 | | SHERMAN OAKS | CA | 91403 |
| Robert Duane Davis And Tamara L Davis Vs Homecomings Financial,Llc Fka Homecomings Financial Network,Inc;Mortgage Electronic Registration Systems,Inc;Gmac Mortgage,Llc | 708872 | 110400181 | IN THE FOURTH JUDICIAL DISTRICT COURT STATE OF UTAH PROVO DISTRICT | Utah | Origination - Mortgage | Closed-Defendant | 15 W SOUTH TEMPLE, SUITE 100 | SALT LAKE CITY | | UT | 84111 | 84111 |
| Robert G Phol And His Wife Suzanne M Phol Vs Patrick Verkley And Gmac Mortgage Corp. | 711419 | 11-CI-00092 | COMMONWEALTH OF KENTUCKY 57TH JUDICIAL CIRCUIT | Kentucky | Origination - Mortgage | Closed-Defendant | 43 W. Columbia Avenue | Monticello | | KY | 42633 | 42633 |
| Robert H Cindy N Mills Vs Gmac Mortgage, Llc | 714489 | CIVRS-1105185 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | ALESSI & BAYARD | 556 N. DIAMOND BAR BLVD SUITE #300 | | DIAMOND BAR | CA | 91765 |
| Robert H. Waldschmidt Trustee, Plaintiff Vs. Gmac Mortgage, Fsb; Bankunited, Fsb; And Randy Kelly, Trustee Defendants. | 724809 | 3:12-AP-90061 | US, M DIST OF TENNESSEE, BANK CRT - PRIMARY | Tennessee | Bankruptcy | Open-Defendant | Howell & Fisher PLLC | 300 James Robertson Parkway | | Nashville | TN | 37201 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robert J. Anderson V. Cleveland E. Johnson; Gmac Mortgage Servicer; And U.S. Bank National Association As Trustee | 724621 | 298 | IL, COOK COUNTY CIRCUIT COURT - PRIMARY | Illinois | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Robert J. Cormier Vs. Federal Home Loan Mortgage Corporation And Phelan, Hallinan & Shmieg Llp; Gmac Mortgage Llc; Mortgage Electronic Registration Systems Inc. And Mescorp Inc | 716196 | 2011-010079 | PA, CHESTER COUNTY, FIFTEENTH JUD DIST, COMMON PLEAS CRT - PRIMARY | Pennsylvania | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Robert J. Turner Vs. Gmac Mortgage; Executive Trtustee Services, Llc; Greenpoint Mortgage Funding, Inc.; Mortgage Electronic Registration Systems, Inc.; And Does 1 Through 100 Inclusive | 706815 | A-10-625023-C | NV, CLARK COUNTY, EIGHTH JUD DIST, DIST CRT - PRIMARY | Nevada | Foreclosure | Closed-Defendant | Pro se | 7852 SALT SPRAY COURT LAS VEGAS NV 89139 | | Unknown | Unknown | Unknown |
| Robert J. Vaught And Melody A. Vaught V. Gmac Mortgage, LLC F/K/A Gmac Mortgage Corporation, A Delaware Limited Liability Company; Executive Trustee Services, Llc A Delaware Limited Liability Company; And Does 1 Through 50, Inclusive | 726136 | 00553233 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | VERITAS LAW FIRM | 110 NEWPORT CENTER DRIVE SUITE 200 | | NEWPORT BEACH | CA | 92660 |
| Robert Jackman Vs Deutsche Bank National Trust Company As Trustee For The Registered Holders Of Imh Asset Corp. Collateralized Asset-Backed Bonds Series 2005-1 | 705765 | 2010OCV188062 | GA, FULTON COUNTY, FIFTH JUD CIR, ATLANTA JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | 191 PEACHTREE STREET, NE, SUITE 3300 | ATLANTA | | GA | 30303 | 30303 |
| Robert Kanagaki, An Individual; Ahmed Moujahid, An Individual; Jess Pannell, An Individual; Ronald Spataccino, An Individual; Joanne Stanphill, An Individual; John Stanphill, An Individual; Troy Turner, An Individual; Meta Turner, An Individual; Peter Vamvakas, An Individual; Patricia Young, An Individual V. Ally Financial Inc; Residential Capital Llc; Gmac Mortgage Llc; And Does 1-Xx, Inclusive | 726999 | YC066431; 2:12-cv-03955 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY; US District Court Eastern District of California - US C DIST OF CALIFORNIA | California | Servicing - Mortgage | Open-Defendant | UFAN LEGAL GROUP PC | 1490 STONE POINT DR; STE 100 | | ROSEVILLE | CA | 95661 |
| Robert Krantz Vs Gmac Mortgage Llc | 723263 | DC-11-15861 | TX, DALLAS, FIFTH DIST, APP CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | HENLEY & HENLEY PC | 3300 OAK LAWN AVE SUITE 700 | | DALLAS | TX | 75219 |
| Robert L Yates Vs. Gmac Mortgage Llc; Mccurdy & Candler, Llc | 701491 | 2010-CV9462-4 | Dekalb Superior Court | Georgia | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Robert L. Scott And Susan L. Scott Vs. Gmac Mortgage, Llc | 726948 | C201200195 | TX, JOHNSON COUNTY, DIST CRT - PRIMARY | Texas | Servicing - Mortgage | Open-Defendant | Lovelace and Ribitzki, PLLC | 104 South Main Street | | Burleson | TX | 76028 |
| Robert L. Sorrells Vs. Gmac Mortgage, Llc; Sirote & Permutt; Mortgage Electronic Registration Systems; Federal National Mortgage, Defendants. | 722019 | 11-697 | US, S DIST OF ALABAMA, BANK CRT - PRIMARY | Alabama | Foreclosure | Closed-Plaintiff | HORN LAKE | 1800 JOY CIRCLE, #73 | | MS | 38637 | 38637 |
| Robert M Adams Vs Mortgageit Inc; Cambridge Financial Group,Llc; Gmac Mortgage Llc; Deutsche Bank Ag; Mortgage Electronic Registration Systems | 713194 | 11-118140-CH | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 100 W BIG BEAVER; STE 200 | TROY | | MI | 48084 | 48084 |
| Robert M Sauro Ii Vs. Mortgage Electronic Registration Systems, Inc.; Residential Capital Llc; Gmac Mortgage Llc; Cadlerock Joint Ventures, Lp | 717314 | PC-11-4546 | RI, PROVIDENCE COUNTY, SUPERIOR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| Robert Mahlin Vs Us Bank National Association | 702685 | 10-11152 | Dallas County District Court, Texas | Texas | Foreclosure | Open-Defendant | CHARLES FOSTER MALLOY LAW OFFICE | 6010 EAST MOCKINGBIRD LANE | | DALLAS | TX | 75206 |
| Robert Momcilovic Vs Gmac Mortgage Llc Fka Ally Financial Inc | 711855 | CV2011-093524 | AZ, MARICOPA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Foreclosure | Open-Defendant | N/A | 1451 NORTH DESOTO STREET | | Unknown | AZ | 85224 |
| Robert Perry & Tammy M. Ry Vs. Kondaur Capital Corp., Emc Mortgage Corp., Gmac Mortgage, Llc, Mers, National Default Servicing Corp. | 701102 | CU-10-00135 | CA, SAN BENITO COUNTY, SUPERIOR CRT - PRIMARY | California | Early Case Resolution | Closed-Defendant | PO BOX 1381 | MONTEREY | | CA | 93942 | 93942 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robert Poswalk & Elizabeth M Poswalk Vs Gmac Mortgage Llc | 709618 | DC11-00903-L | DISTRICT COURT 193-L JUDICIAL DISTRICT OF DALLAS COUNTY TX | Texas | Origination - Mortgage | Open-Defendant | N/A | 2546 El Cerrito Dr | | Dallas | TX | 75228 |
| Robert S. Stein And Bella Homes Llc Vs. Greenpoint Mortgage Funding, Inc., Greenpoint Mortgage Funding Trust 2005-He4, Mortgage Electronic Registration Systems, Inc., Gmac Mortgage Corporation, Deutsche Bank National Trust Company As Trustee Of Greenpoint Mortgage Funding Trust 2005-He4, Bank Of America, Na, Successor By Merger To Bac Home Loan Servicing, Lp, F/K/A Countrywide Home Loan Servicing, Lp, Mcalla Raymer, Llc, Attorneys For Bank Of America And John Does 1-10, Attorneys. | 722866 | 2011-CV-208710 | GA, FULTON COUNTY, FIFTH JUD CIR, ATLANTA JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | Stephen M. Maurillo & Associates, LLC 1400 Market Place Boulevard Suite 133 Coming, GA  30041 | Unknown | | Unknown | Unknown | Unknown |
| Robert Sliwka V. Gmac Mortgage, State Of Nevada | 707270 | 2:10-cv-02112-PMP-RJJ | US, DIST OF NEVADA, NINTH CIR, CIR CRT - PRIMARY | Nevada | Servicing - Mortgage | Closed-Defendant | Pro Se 3351 ATHENS STREET LAS VEGAS NV 89109 | Unknown | | Unknown | Unknown | Unknown |
| Robert Sliwka Vs. Gmac Mortgage, Llc | 725810 | A-12-655683-J | NV, CLARK COUNTY, EIGHTH JUD DIST, DIST CRT - PRIMARY | Nevada | Servicing - Mortgage | Closed-Defendant | John Peter Lee, LTD, 830 Las Vegas Blvd. South, Las Vegas, NV 89101 | Unknown | | Unknown | Unknown | Unknown |
| Robert Stewart V. Gmac Mortgage, Llc | 719945 | 1:11-cv-07271 | US, N DIST OF ILLINOIS, SEVENTH CIR, CIR CRT - PRIMARY | Illinois | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Robert Sweeting Vs. Jason Kishaba, Sandra Jaquez, Peter Saueracker, International Mortgage, Inc., Caitlin Chen, Fremont Investment And Loan, Inc., Gmac Mortgage, Llc, And Mers | 693709 | 30-2010 00410079 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | N/A | 16077 Crete Ln | | Huntington Beach | CA | 92649 |
| Robert T Sill Vs Gmac Mortgage Na Foreign Corp | 709233 | CV2011-001817 | AZ, MARICOPA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Servicing - Mortgage | Closed-Defendant | 2398 EAST CAMELBACK ROAD, SUITE 925 | PHOENIZ | | AZ | 85016 | 85016 |
| Robert Valdez Vs. Bird Grove Condominium Association, Inc. | 708214 | NA PRIMARY | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Servicing - Mortgage | Closed-Defendant | Lisa Lehner, Esquire 169 E. Flagler Street #1422 Miami, Florida 33131 | Unknown | | Unknown | Unknown | Unknown |
| Robert W. Critchlow Vs. Gmac Mortgage, Llc, Lsi Title Agency Inc., And Executive Trustee Services | 699051 | 10202017-3 | WA, SPOKANE COUNTY, SUPERIOR CRT - PRIMARY | Washington | Servicing - Mortgage | Open-Defendant | CARUSO LAW OFFICES | 1426 WEST FRANCIS AVE | | SPOKANE | WA | 99205 |
| Robert W. Massie And Deborah Kay Massie Vs. Gmac Mortgage And Executive Trustee Services, Inc. And Does 1 To 100, Inclusive | 716208 | 30-2011-00489747 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 450 NEWPORT CENTER DR; STE 200 | NEWPORT BEACH | | CA | 92660 | 92660 |
| Robert William Robertson Vs Homecomings Financial Llc And Gmac Mortgage Llc | 700503 | NA PRIMARY | Orleans Parish District Court, Louisiana | Louisiana | Foreclosure | Closed-Defendant | Pro se Robert William Robertson c/o Julie Coehlo 6600 Kalanianaole Hwy. #114 Honolulu, HI 96825 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roberta Kelly V. Jpmorgan Chase & Co.; Usbancorp / Us Bank; Lee Mitau; General Mortgage Gmac; Merscorp; Mers; Mortgage Electronic Registration Systems; John V. Acosta; Ann Aiken; Matthew Cleverley; C. Marie Eckert; Teresa H. Pearson; Jeanne Kallage Sinnott; David Weibel | 725886 | 3:12-cv-05088-RJB; 12 2 000361 | US, W DIST OF WASHINGTON, NINTH CIR, CIR CRT - PRIMARY; WA, COWLITZ COUNTY, SUPERIOR CRT - PRIMARY | Washington | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Roberta Napolitano, Trustee V. Gmac Mortgage | 709969 | 10-5106 | US, DIST OF CONNECTICUT, SECOND CIR, CIR CRT - PRIMARY | Connecticut | Bankruptcy | Open-Defendant | COAN, LEWENDON, GULLIVER & MILTENBERGER, LLC | 495 ORANGE STREET | | NEW HAVEN | CT | 06511 |
| Roberta Podbielancik-Norman, An Individual V. First Magnus Financial Corporation; Northwest Trustee Services, Inc.; Lpp Mortgage, Ltd.; The Bank Of New York Trust Company, N.A., As Trustee For Securitized Trust Gmacm Home Equity Loan Trust 2007-He2; Gmac Mortgage, Llc; Mortgage Electronic Registration System, Aka "Mers" And Does 1 Through 100, Inclusive | 723904 | 11-2-44744-8SEA | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing - Mortgage | Open-Defendant | N/A | 11639 Southeast 48th Street | | Bellevue | WA | 98006 |
| Roberto M. Padilla And Reyna V. Moreno, Husband And Wife, V. Pnc Mortgage, A Division Of Pnc Bank, N.A., Successor In Interest By Merger To National City Bank Of Indiana; Gmac Mortgage, Llc, A Foreign Limited Liability Company; Platinum First Mortgage, Lp, A Foreign Limited Partnership; Cal Western Reconveyance Corporation, A Foreign Corporation, Ticor Title Of Nevada, Inc., A Nevada Corporation; Lsi Title Agency, Inc., A Foreign Corporation; John Does 1-X; Jane Does 1-X; Abc Corporations 1-X; Black And White Partnerships 1-X; Xyz Limited Liability Companies, Inclusive, | 713313 | CV1101251 | SECOND JUDICIAL DISTRICT COURT OF THE STATE OF NEVADA COUNTY OF WASHOE | Nevada | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Roberto Vargas Vs Gmac Mortgage, Llc, Erroneously Sued As Gmac Mortgage, Residential Funding Co., Llc, Ets Services, Llc, Real Works Residential And Does 1-250 Inclusive | 713841 | 26-56069 | CA, NAPA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | LAW OFFICES OF JAMILLA MOORE | P O BOX 583172 | | ELK GROVE | CA | 95758 |
| Roberto Vargas Vs Gmac Mortgage, Llc, Erroneously Sued As Gmac Mortgage, Residential Funding Co., Llc, Ets Services, Llc, Real Works Residential And Does 1-250 Inclusive | 713841 | 26-56069 | CA, NAPA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | LAW OFFICES OF JAMILLA MOORE | P O BOX 583172 | | ELK GROVE | CA | 95758 |
| Robin Ruscio V. Erik Bader; Paul Financial, Llc; Gmac Mortgage, Llc; Bank Of America, Fsb; Mers, Inc. And Stephanie O'Malley | 708022 | 2010CV10003 | Denver County District Court, Colorado - DENVER COUNTY CO | Colorado | Origination - Mortgage | Closed-Defendant | 950 SE CHERRY ST SUITE 710 | DENVER | | CO | 80246 | 80246 |
| Robin Sparks Vs Gmac Mortgage Llc | 716759 | CV11760518 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Servicing - Mortgage | Closed-Defendant | 55 Public Square | CLEVELAND | | OH | ###### | 44113 |
| Robinson - Gloria Tyler-Mallery V. Gmac Financing, Executive Trustee Services, Llc, Countrywide Home Loan Of Southern California, Inc., And Does 1-10 | 694385 | 37-2009-00077321-CU-FR-SC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Pro Se 5957 STEEPLECHASE ROAD BONITA CA  91902 | Unknown | | Unknown | Unknown | Unknown |
| Robinson - Norman Lee Robinson Vs. Mers, Inc, Citizens Bank, And Gmac Mortgage, Llc | 690160 | 8435 | Circuit Court | Tennessee | Foreclosure | Closed-Defendant | 502 N. Jackson Street | Morristown | | TN | 37814-3915 | 37814-3915 |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a

Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robyn J.B. Pollock Vs. Gmac Mortgage, Llc | 728480 | NA PRIMARY | NH, HILLSBOROUGH COUNTY, SUPERIOR CRT | New Hampshire | Foreclosure | Open-Defendant | Nixon Peabody LLP | 900 Elm Street, 14th Floor | | Manchester | NH | 03101 |
| Rocky Mountain Bank, A Wyoming Banking Corporation, V. Kip Konigsberg, Jessica C. Herum, An Individual, Kip Konigsberg, As Custodian For Benjamin Ace Konigsberg Under The Wyoming Uniform Transfers To Minors Act, And Kip Konigsberg As Custodian For Aaron David Konigsberg Under The Wyoming Uniform Transfers To Minors Act, And Kathy Konigsberg, And Wells Fargo Bank, N.A. | 724675 | 15366 | US, DIST OF WYOMING, TENTH CIR, CIR CRT - PRIMARY | Wyoming | Servicing - Mortgage | Open-Defendant | Long Reimer Winegar Beppler, LLC | P.O. Box 3070 | | Jackson | WY | 83001 |
| Rodney Allen Vs Gmac Mortgage Llc And Homecomings Financial Network Inc | 701334 | 141-247036-10 | Tarrant County District Court, Texas | Texas | Foreclosure | Closed-Defendant | Annette Vanicek 1112 East 1st St Ft Worth, TX 76102 | Unknown | | Unknown | Unkno wn | Unknown |
| Rodney And Cathy Munson V. Heath Shuler Real Estate, Llc; Quang Thanh Le, Dat T. Dang, Dwight Price, Lane Gerhardt, Gmac Mortgage Corp. And Hsbc Mortgage Services, Inc. | 697715 | L-16996 | In the Circuit Court of Blount County, Tennessee | Tennessee | Origination - Mortgage | Closed-Defendant | 422 S. Gay Street, Ste. 301 | | | Knoxville | TN | ###### | 37902 |
| Rodney Bowen Vs Homecomings Financial Network/Lender Homecomings Financial Gmac Mortgage Llc Executive Trustee Serviceslic First American Title Ticor Title Mortgage Electronic Registration System Inc | 703547 | 10-2-12993-1 | Superior Court of the state of Washington, Pierce County | Washington | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Rodney D. Sampson, Plaintiff V. Gmac Mortgage, Llc, A Foreign Corporation In Its Corporate Capacity; And Mitch Fromm, In His Individual Capacity Jointly And Severally, As Defendants. | 720750 | 2011CV2388B | GA, HALL COUNTY, NINTH DIST CIR, NE JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Open-Defendant | N/A | 3630 Wye Cliff Way | | Gainesville | GA | 30506 |
| Rodney P Smalley And Sharon L Smalley Vs Ets Services,Llc As Trustee,Gmac Mortgagellc, Aka Gmac Mortgage And All Persons Unkown Claiming Any Legal Or Equitable Right,Title,Estate,Lien Or Interes Int The Property Described In The Complaint Adverse To Plaintiffs' Title Or Any Cloud Upon Plaintiffs' Title Thereto, Does 1-100 | 708147 | MI09975 | CA, MONTEREY COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | PO BOX 1381 | MONTEREY | | CA | 93942 | 93942 |
| Rodric Brock Vs Federal National Mortgage Association | 711570 | 017-251063-11 | Tarrant County District Court, Texas | Texas | Foreclosure | Closed-Defendant | Wade T. Kricken 3950 Shady Hill Drive Dallas TX 75229 | Unknown | | Unknown | Unkno wn | Unknown |
| Rodriguez - Bernardo Rodriguez And Lourdes Rodriquez V. Gmac Mortgage, Llc | 697086 | 10-0469-CA | Circuit Court of the Twentieth Judical Circuit | Florida | Foreclosure | Closed-Defendant | 3841 Tamiami Trail | | | Port Charlotte | FL | ###### | 33952 |
| Rolando H Ozuna And Socorro A Ozuna Vs Gmac Mortgage;Executive Trustee Services,Llc; All Persons Unknown Who May Claim An Interest In Title To The Subject Property;And Does 1 Through 20, Inclusive | 719053 | 30-2011 00506295 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 23120 Alicia Parkway Suite 110 | Mission Viejo | | CA | 92692 | 92692 |
| Romualdo D. Enriquez And Olivia S. Enriquez V. Greenpoint Mortgage Funding, Inc., Gmac Mortgage, Llc; Bac Home Loans Servicing, Lp; Ets Services, Llc; Ricardo Ablaza; Coastamerica Financial & Realty Corporation; And Does 1-20 Inclusive | 719059 | CIV508459 | CA, SAN MATEO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | WOOLLISCROFT HILDRETH ATTORNEYS AT LAW | 1999 SOUTH BASCOM AVE; STE 700 | | CAMPBELL | CA | 95008 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ronald A. Scott, Debtor V. Gmac Mortgage, Llc | 720983 | 11-11982 | US, DIST OF COLORADO, BANK CRT - PRIMARY | Colorado | Bankruptcy | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Ronald And Josette Grace V. Gmac Mortgage Corporation | 711341 | 10-2040 | US, S DIST OF W VIRGINIA, BANK CRT - PRIMARY | West Virginia | Bankruptcy | Closed-Defendant | Christopher S. Smith 22 Capitol Street Charleston, WV 25301 | Unknown | | Unknown | Unkno wn | Unknown |
| Ronald J. Glazer V. Wells Fargo Bank, N.A., Dba American Servicing Company; Mortgage Electronic Registration Systems, Inc., Nomura Capital & Credit; Home Loans Usa, Inc; Hsbc Bank Usa, N.A., As Trustee For Naac Mortgage Pass-Through Certificate Series 2207-1; Index West Llc; Does 1-100, Inclusive | 725497 | LC096267 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | N/A | 13910 Cumpston Street | | Los Angeles | CA | 91401 |
| Ronald K Dendor And Kathleen A Kernes Vs. Fidelity National Title Insurance Company; Wilson & Associates, P.L.L.C. And Lasalle Bank National Association | 712844 | CV2011-103 | AR, LONOKE COUNTY, TWENTY-THIRD JUD CIR, CIR CRT - PRIMARY | Arkansas | Servicing - Mortgage | Closed-Defendant | 800 W 4th St | North Little Rock | | AR | ###### | 72114 |
| Ronald K Leonard Vs Gmac Mortgage Llc And Executive Trustee Services Llc, And Does 1 To 100 | 714515 | 30-2011 00471040 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 450 NEWPORT CENTER DR; STE 200 | NEWPORT BEACH | | CA | 92660 | 92660 |
| Ronald L. Akers & Judith J. Akers, Plaintiffs, Vs. Gmac Mortgage Llc, Defendant. | 711256 | 11-01014 | US, S DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Bankruptcy | Closed-Defendant | Angela McElroy-Magruder Claeys, McElroy-Magruder & Kitchens 512 Telfair Street Augusta, GA 30901 | Unknown | | Unknown | Unkno wn | Unknown |
| Ronald Probst Vs Gmac Mortgage Llc | 714460 | 2011 10799 CODL | FL, VOLUSIA COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Closed-Defendant | 112 W NEW YORK AVE #203 P O BOX 1208 | DELAND | | FL | 32721 | 32721 |
| Ronald R. Mulhern V. Bank Of America, N.A., Gmac Mortgage Group, Llc, Aurora Loan Services, Llc, Mortgage Electronic Registration Systems, Inc. And Does 1 Through 50 Inclusive | 713460 | 56-2011-00390580-CU-OR-VTA | CA, VENTURA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | Gary Lane, Esq. Consumer Protection Assistance Coalition, Inc. 2911 S. Bristol Street Santa Ana, CA 92704 6205 | Unknown | | Unknown | Unkno wn | Unknown |
| Roque - Priscilla A. Roque Vs. Us Bank National Association As Trustee; Gmac Mortgage,Llc; Homecomings Financial,Llc; Sebring Capital Group,Inc; Dana Capital Group,Inc; Cts Capital Group | 697271 | CV10 0061 SOM BMK | United States District Court for the District of Hawaii | Hawaii | Origination - Mortgage | Open-Defendant | RRH & Associates Attorneys at Law, LLLC | 1001 Bishop Street, Suite 1000 | | Honolulu | HI | 96812 |
| Rosa Barnet Vs. Gmac Mortgage | 723085 | 08-66553 CA-42 | FL, DADE COUNTY, ELEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 20780 SW 244 Street | | Homestead | FL | 33031 |
| Rose Glass vs. GMAC Mortgage, LLC | 701980 | 07-10-40-104B | Waterloo Commission on Human Rights | Waterloo, IA | Employment | N/A | NA | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
**Case No. 12-12032**
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rosemarie And James Sheehan, Iii V. Mortgage Electronic Registration Systems Inc., Gmac Mortgage Corp, Gmac Bank, Adn Gmac Mortgage Llc | 697196 | L-6382-09 | Superior Court of New Jersey, Camden County | New Jersey | Servicing - Mortgage | Closed-Defendant | 26 NEWTON AVENUE | WOODBURY | | NJ | 08096-4610 | 08096-4610 |
| Roy Buchler Vs Gmac Mortgage Llc | 711935 | 11-03-02910 | MONTGOMERY COUNTY DISTRICT COURT TEXAS | Texas | Early Case Resolution | Closed-Defendant | 13201 NORTHWEST FREEWAY SUITE 800 | HOUSTON | | TX | 77040 | 77040 |
| Roy Esparza And Lisa Esparza Vs. Gmac Mortgage Llc, Federal National Mortgage Association And Executive Trustee Services Llc And Does 1-10 Inclusive | 729444 | BC485523 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY Docket # : BC485523 | California | Unknown | Open-Defendant | The MInarik Law Group, Inc. | 9629 Danville Street | | Unknown | Unknown | 90660 |
| Rubidia Sibrian V. Hawthorne Capital Corp., Globe Mortgage America, First Residential Mortgage, Gmac Mortgage, Llc And Chase Home Finance | 706134 | C-157-10 | NJ, MONMOUTH COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Origination - Mortgage | Open-Defendant | ALUM & FERRER | 501-70 Street | | Guttenberg | NJ | 07093 |
| Rubischko - City-County Federal Credit Union V John M. Rubischko, Christine A. Rubischko Aka Heilman, Prosperan Bank Fka Washington County Bank, Birchwood Office Park Assos, Bremer Bank, R.M. Bracewell, James Fink, Gmac Mortgage, Llc, Et Al | 694999 | 19HA-CV-09-4211 | First Judicial District | Minnesota | Foreclosure | Closed-Defendant | 7500 Olson Memorial Highway | Golden Valley | | MN | 55427-4872 | 55427-4872 |
| Rudolfo M. Sanzana V. Gmac Mortgage Corproation, A Pennsylvania Corporation; Ally Financial, Inc., A Corporation; Mortgage Electronic Registration Systems, Inc., A Delaware Corporation; | 707224 | 1372675 | CA, SANTA BARBARA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Law Offices of David J. Castenholz, 711 Pacific Coast Highway, Suite 427, Huntington Beach, CA 92648 | Unknown | | Unknown | Unknown | Unknown |
| Rupert Brimo Vs Usaa Federal Savings Bank And Gmac Mortgage, Llc | 725627 | 2012-CA-178-K | FL, MONROE COUNTY, SIXTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Civil | Open-Plaintiff | Morgan Cintron & Hogan PLLC | 317 Whitehead Street | | Key West | FL | 33040 |
| Russel Robinson, An Individual, Plaintiffs, V. Gmac Mortgage, Llc; Mortgage Electronic Registration Systems, Inc.; Greenpoint Mortgage, Funding, Inc.; U.S.Bank National Association, As Trustee For Greenpoint Mortgage Funding Trust, Series 2006-Ar5; Aurora Loan Services, Llc As Master Servicer For Greenpoint Mortgage Funding Trust, Series 2006-Ar5; And Does 1-50 Inclusive, Defendants. | 722712 | LC095753 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 450 N. BRAND BLVD, STE 600 | GLENDALE | | CA | 91203 | 91203 |
| Ruth Conway And David Conway, Grace Tandy Revocable Trust V. Federal National Mortgage Association, D/B/A Fannie Mae And Gmac Mortgage Corporation | 724465 | 12-84-CK | MI, INGHAM COUNTY, THIRTIETH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | THOMAS G CECIL, PLLC | 222 EAST ELM STREET, P.O. BOX 127 | | MASON | MI | 48854 |
| Ruth Hoover, Personal Represenative Of The Estate Of Thomas A. Bronco, Deceased, Lapeer County Probate File No. 07-035175-De V. Citizens Insurance Company Of America, Stephen Novak, Barbara Novak, Gmac Mortgage, Llc, Citizen'S Republic Bancorp, Inc. And Michigan Fire Claims, Inc. | 728880 | 08-035339-CZ | MI, LAPEER COUNTY, FORTIETH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | MANNINO MARTIN ATTORNEYS AND COUNSELORS AT LAW | 39850 VAN DYKE AVENUE , SUITE 300 | | STERLING HEIGHTS | MI | 48313 |
| Ruth Hutchins Vs. Gmac Mortgage Llc | 728470 | CT-001918-12 VII | TN, Circuit Court for Thirteenth Judicial District At Memphis - Primary | Tennessee | Foreclosure | Open-Defendant | N/A | 1394 Ridgewood Park Road | | Memphis | TN | 388116 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sadalia Gooden Vs Gmac | 712825 | 11-4191 | DISTRICT COURT OF DALLAS COUNTY TEXAS 116TH DISTRICT | Texas | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Said Tabrizi Vs. Gmac Mortgage Llc | 694912 | 2009-47309 | Harris County District Court | Texas | Foreclosure | Closed-Defendant | 13201 NORTHWEST FREEWAY SUITE 800 | HOUSTON | | | TX 77040 | 77040 |
| Salim Raza Vs. Gmac Mortgage, Llc, A Delaware Limited Liability Company, Authorized To Do Business In California, And A Wholly Owned Subsidiary Of Ally Financial, Inc; Metrocities Mortgage, Llc A Delaware Limtied Liability Company, Not Authorized To Do Business In California; Executive Trustee Services, Llc, A Delaware Limited Liability Company Dba Ets Services, Llc; J.P. Morgan Chase Bank, A New York Corporation, Qualified To Do Business In California; And, Does 1 Through 10 | 709710 | PC049980 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Home Protection Law Center 6 Venture, Suite 305, Irvine, CA 92618 | Unknown | | Unknown | Unkno wn | Unknown |
| Salvador -- Leodegario Salvador V. Gmac Mortgage, Llc | 693870 | A585380 | District | Nevada | Immigration | Closed-Defendant | Pro Se 9172 AMBER WAVES ST LAS VEGAS NV  89123 | Unknown | | Unknown | Unkno wn | Unknown |
| Samler-Melvin Samler V. Gmac Mortgage | 697280 | 1342305 | CA, SANTA BARBARA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | David S. Silber, 228 Commercial Street # 304, Nevada City, CA 95959 | Unknown | | Unknown | Unkno wn | Unknown |
| Samuel Sperling, Plaintiff, Vs. Ari Jacob Friedman, Fannie Mae, Defendants. | 714969 | 24-o-11-000237 | MD, BALTIMORE CITY, EIGHTH CIR, CIR CRT - PRIMARY | Maryland | Foreclosure | Open-Defendant | Sperling & Framm | 1777 Reisterstown Road | | Baltimore | MD | 21208 |
| Sanchez - Gmac V. Miguel Sanchez | 688367 | 102146/08 | Supreme Court of the State of New York Richmond County | New York | Foreclosure | Closed-Defendant | Heather Johnson 425 Lexington Avenue # 15 New York, NY 10017-3954 | Unknown | | Unknown | Unkno wn | Unknown |
| Sandra D Brittain-Pescion Vs Gmac Mortgage,Llc, Federal National Mortgage Association | 710743 | 11-CV-22J | US, DIST OF WYOMING, TENTH CIR, CIR CRT - PRIMARY | Wyoming | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Sandra J. Lee Vs Gmac Mortgage Llc | 726143 | NA PRIMARY | NA PRIMARY | Florida | Early Case Resolution | Open-Defendant | KAUFMAN, ENGLETT & LYND, PLLC | 201 N. Franklin Street, Suite 3050 | | Tampa | FL | 33602 |
| Sandra Jackson V. Gmac Mortgage Llc | 715727 | 2011CV197629 | GA, FULTON COUNTY, FIFTH JUD CIR, ATLANTA JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | 6065 ROSWELL ROAD, SUITE 880 | ATLANTA | | GA | 30328 | 30328 |
| Sandra L. Garay And Epigmenio Garay | 727475 | NA PRIMARY | NA PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sandra Marshall Vs John C Saginaw;David J Boyer;Joey Joan De Leon;Us Bank National Trustee Association;Ndex West, Llc;One West Bank Fsb;Ct Corp;Csc Corp;Lps Default Title;Executive Trustee;Gmac Mortgage,Llc;Katie Frost; Mortgage Electronic Registration Systems,Inc | 716890 | CV11-06318 | CA, LOS ANGELES COUNTY, CENTRAL DISTRICT SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Sandra Mullen V. Bank Of America; Lasalle Bank; Lasalle Bank National Association; C-Bass Loan Mortgage Asset-Backed Certificates Series 2007-Sp2; Abn Amro Mortgage Group; Litton Loan Servicing; C-Bass; Merrill Lynch; Gmac Mortgage; Gmac Bank Correspondent Funding F/K/A Gmac Residential Funding; Westworks Mortgage; New Century Mortgage Corporation; Citimortgage, Inc.; Mortgage Electronic Registration Systems, Incorporated; And Homecomings Financial, Llc F/K/A Gmac Residential Funding | 724384 | 4:11-cv-10062-MAG-MAR | US, E DIST OF MICHIGAN - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | AK HOWELL & ASSOCIATES, PLLC | 29230 RYAN ROAD; STE D | | WARREN | MI | 48092 |
| Sandra Mullen Vs Bank Of America;Lasalle Bank;Lasalle Bank Nationa Association, Origianl Trustee;Bankof America National Association,Successor Trustee;C-Bass Loan Mortgage Asset-Backed Certificates Series 2007Sp2;Abn Amro Mortgage Group;Litton Loan Servicing;C-Bass;Merrill Lynch;Gmac Mortgage;Gmac Bank Correspondent Funding;Citmortgage,Inc;Mortgage Electronic Registration Systems,Inc;Homecomings Financial,Llc;Westworks Mortgage;New Century Mortgage Corporation | 715570 | 4:11-cv-10062 | US, E DIST OF MICHIGAN, SIXTH CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Sandra R. Staddard Vs. Gmac Mortgage Llc | 718395 | CV-09-903071 | AL, MONTGOMERY, CIV APPEALS CRT - PRIMARY | Alabama | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Sandra S. Wilson Vs. Gmac Mortgage Llc | 726547 | NA PRIMARY | NA PRIMARY | Florida | Early Case Resolution | Open-Defendant | Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 |
| Santoro - Deutsche Bank Trust Company Americas As Trustee For Rali 2007Qa5 V. Luigi Santoro, Jr. And Kelly A. Santoro A/K/A Kelly Santoro | 691708 | 09-12466 | In the Court of Common Pleas of Montgomery County, PA | Pennsylvania | Origination - Mortgage | Closed-Defendant | 527 Plymouth Road, Suite 416 | Plymouth Meeting | | PA | ###### | 19462 |
| Sarah A Kelson Vs Gmac Mortgage, Llc, A Delaware Limited Liabiltiy Company; Panhandle State Bank, An Idaho Banking Corporation; Pioneer Title Comapny Of Ada County, Dba Pioneer Lender Trustee Services, Llc, An Idaho Corporation; Mortgage Electronic Registration Systems, Inc, A Delaware Corporation | 703765 | CV 2010-1832 | THE FIRST JUDICIAL DISTRICT COURT FOR THE COUNTY OF BONNER | Idaho | Servicing - Mortgage | Closed-Defendant | 102 SOUTH EUCLID AVE, 3RD FLOOR; STE 307 | SANDPOINT | | ID | 83864 | 83864 |
| Sara-Lynn Reynolds F/K/A Sarah-Lynn Sabourin And Roland D. Sabourin, Jr. Vs. Gmac Mortgage, Llc, Mortgage Electronic Registration Systems, Inc. (A/K/A Mers) And Harmon Law Offices, P.C. | 698023 | BRCV2010-00498 | Superior Court, Commonwealth of MA | Massachusetts | Foreclosure | Open-Defendant | N/A | 30-32 Oak Square | | Attleboro | MA | 2703 |
| Satish C. Sood, Uma Sood, Neeraj Verma, Shalini Sood-Verma V. Specialized Loan Servicing, Llc, Emc Mortgage Corporation, First Tennesse Bank, Aurora Loan Services, Citimortgage, Gmac Mortgage, Homecomings Financial, Llc, Indymac Financial Services | 689707 | 3033340V | In the Circuit Court for Montgomery County, Maryland | Maryland | Origination - Mortgage | Closed-Defendant | Lamb, David B., 1740 N. St NW, Suite One, Washington, DC, 20036 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Savitz - Deutsche Bank Trust Company Americas As Trustee Vs. Jason Savitz, Flamingo/South Beach 1 Condominium Association, Inc. Mcz/Centrum Flamingo Iii, Llc., & Unknown Tenants In Possession. | 686549 | 10-23357-MBK | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Servicing - Mortgage | Open-Defendant | Bruce Jacobs & Associates, P.A. | 169 East Flagler Street, Suite 1640 | | Miami | FL | 33131 |
| Schuyler Hoffman, Individually And On Behalf Of All Others Similarly Situated Vs. Gmac Mortgage Usa Corporation | 725983 | 12CV0519 BTM POR | US, S DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | KAZEROUNI LAW GROUP APC | 2700 North Main Street, Suite 1000 | | Santa Ana | CA | 92705 |
| Scott - Jack Scott V. Gmac Mortgage, Hfn, Mers, Ets | 691867 | cv09-1313-phx-6ms | United States District Court | Arizona | Bankruptcy | Open-Defendant | | 7628 E Onyx Court | | Scottsdale | AZ | 85258 |
| Scott And Donna Bamsey V. Gmac Mortgage, Llc And Ets Services, Llc | 712004 | 30-201100460053 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 1600 S. DOUGLASS ROAD, FIRST FLOOR | ANAHEIM | | CA | 92806 | 92806 |
| Scott Bowman Vs Gmac Mortgage Llc | 706128 | NA PRIMARY | Pre-Litigation | Florida | Foreclosure | Closed-Defendant | 201 N. Franklin Street Suite 3050 | Tampa | | FL | 33602 | 33602 |
| Scott C Payan Vs Gmac Mortgage Llc | 708206 | 10DH10405 | FL, VOLUSIA COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Civil | Closed-Defendant | Purvi S. Patel 111 N. Magnolia Avenue Suite 1500 Orlando, FL 32801 | Unknown | | Unknown | Unkno wn | Unknown |
| Scott Scher & Rhonda Sexton Vs. Ally Financial Inc Gmac Mortgage Llc Mortgage Electronic Registration System Inc Gregory Simmons Josh Cantu And Deutsche Bank Trust Company Americas As Trustee For Rali 2006Qs14 | 714753 | 366-02346-2011 | 366 JUDICIAL DISTRICT COURT COLLIN COUNTY TX | Texas | Foreclosure | Open-Defendant | N/A | 981 WOODVIEW DRIVE | | PROSPER | TX | 75078 |
| Sean D Calhoun V Gmac Mortgage Company Llc | 712415 | CIVRS1006843 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Sean D. Joseph Vs. U.S. Bank, N.A. As Trustee For Rasc Series 2005-Ks9 Trust; Mortgage Electronic Registration Systems, Inc.; And All Persons Unknown Claiming Any Legal Or Equitable Right, Title, Estate, Lien Or Interest In The Property Described In The Complaint Adverse To Plaintiff'S Title, Or Any Cloud On Plaintiff'S Title | 719681 | 1-11-cv-3282 | US, N DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Foreclosure | Open-Defendant | N/A | 112 HILLANDALE COURT | | LITHONIA | GA | 30058 |
| Sebastian Filgueira Vs. U.S. National Bank Association As Trustee For Residential Funding Mortgage Securities, Inc. 2006S9 And Gmac Mortgage, Llc Fka Gmac Mortgage Corporation | 726184 | 2012 07248 | TX, HARRIS COUNTY, DIST CRT - PRIMARY | Texas | Open-Defendant | | Law Office of James T. Fergons | 720 N. Post Oak Road, Suite 280 | | Houston | TX | 77024 |
| Secured Equity Financial,Llc, A Utah Limited Liabiltiy Company Vs Gmac Mortgage,Llc, A Foreign Limited Liability Company | 712701 | 110908031 | UT, SALT LAKE COUNTY, THIRD JUD DIST, DIST CRT - | Utah | Servicing - Mortgage | Closed-Defendant | 901 W BAXTER DR | SOUTH JORDAN | | UT | 84095 | 84095 |
| Security National Bank, Division Of The Park National Bank, Plaintiff, V. Jessmer Enterprises, Llc, Bradley M. Jessmer, Jane Doe, Unknown Spouse Of Bradley M. Jessmer, Usaa Federal Savings Bank, Mers, Greene County Treasurer, And John Doe, Unknown Tenant, Defendants. | 721525 | 2011CV0142 | OH, GREENE COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Pro Se 1428 S. MAPLE AVE., FAIRBORN, OH 45324 | Unknown | | Unknown | Unkno wn | Unknown |
| Seewing Yee, An Individual; Chom Suk Yee, An Individual Vs. E*Trade Servicing Center, Mortgage Electronic Registrations Systems, Inc, Gmac Mortgage, Llc And Executive Trustee Services, Llc | 698209 | FG09462263 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | McFarlin & Guerts, LLP | 4 Park Plaza, Suite 1025 | | Irvine | CA | 92614 |
| Selane Thomas Vs. Gmac Mortgage Llc; Fannie Mae; Executive Trustee Services, Llc; And Does 1-20, Inclusive | 716675 | 37-2011-00094504-CU-OR-CTL | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 16 N. MARENGO AVENUE SUITE 707 | PASADENA | | CA | 91101 | 91101 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sen Sung Chang Vs Provident Funding Associates,Lp A Business Entity Form Unknown;Deutsche Bank Trust Company Americas As Trustee And Supplemental Interest Trust Trustee Series Supplement, Dated As 4/1/2007 To Standard Terms Of Pooling And Servicing Agreement Dated As 12/1/2006 Mortgage Asset-Backed Pass-Through Certificates Series 2007-Qa3, A Business Entity Form Unknown; Max Defualt Services Corp, A Business Entity Form Unknown And Does 1 To 10, Inclusive | 719243 | KC062226H | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Sepideh Cirino, An Individual V. Gmac Mortgage, Llc, A Delaware Limited Liability Company; Wells Fargo Bank, N.A., A Federally Chartered Bank, As Trustee For Holders Of Impac Secured Assets Corp. Mortgage Pass-Though Certificates Series 2004-4; Impac Funding Corporation, A California Corporation; Mortgage Electronic Registration System, Inc., A Delaware Corporation; And Does 1 Through 100 Inclusive | 722465 | SACV 11-01890 AG | US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Law Office of Joseph L. DeClue | 17632 Irvine Blvd., Suite 265 | | Tustin | CA | 92780 |
| Sergio An Norma Echegoyen V. Gmac Mortgage Llc | 702441 | 10-CV-03092 | MD, BALTIMORE COUNTY, THIRD CIR, CIR CRT - PRIMARY | Maryland | Servicing - Mortgage | Closed-Defendant | 5500 BUCKEYSTOWN PIKE | FREDERICK | | MD | 21703 | 21703 |
| Sergio R Lorenzo And Elsa M Lorenzo Vs Gmac Mortgage Llc, F/K/A Gmac Mortgage Corporation, Its Successors Agents And Assigns | 720592 | 1761-11-B | TX, HIDALGO COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Plaintiff | LAW OFFICE OF RICHARD HABERMANN | 1418 BEECH AVENUE SUITE 132 | | MCALLEN | TX | 78501 |
| Serrano - Ignacio Serrano V. Gmac Mortgage, Alliance Title, Mers, Inc. | 694132 | 30-2009-00123933 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 2555 E Chapman Avenue | Fullerton | | CA | ###### | 92831 |
| Serrano-Ortiz - Teofila Serrano-Ortiz V. Gmac Mortgage Corporation | 685771 | 06-CA-4272 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | The Law Office of Michael B. Brehne, P.A. | 230 N. Westmonte Drive, Suite 1000 | | Altamonte Springs | FL | 32714 |
| Shane M. Haffey, On Behalf Of Himself And As A Relator Qui Tam On Behalf Of Fayette County Clerk Vs. Gentry Mechanical Systems, Inc., State Farm Bank, F.S.B., Deutsche Bank National Trust Company Americas As Trustee And Patricia Kelleher, In Her Individual Capacity And As An Officer Of Mortgage Electronic Registration Systems, Inc. | 715117 | 11-CI-2480 | KY, FAYETTE COUNTY, TWENTY-SECOND JUD CIR, CIR CRT - PRIMARY | Kentucky | Origination - Mortgage | Open-Defendant | MCKEEVER LAW OFFICES, PLLC | 3250 DELONG RD | | LEXINGTON | KY | 40515 |
| Sharetta James V. Gmac Mortgage, Llc, Ally Financial | 728483 | 12108018 | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | N/A | 16530 Chapel Street | | Detroit | MI | 48219 |
| Sharon D. Bishop, Plaintiff V. Gmac Mortgage Llc, F/D/B/A Gmac Mortgage Corporation, Merscorp, Inc. And Its Subsidiary Mortgage Electronic Registration Systems, Defendants. | 714217 | 10-53717-JDW | US, M DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Bankruptcy | Closed-Defendant | David Judah P.O. Box 1082 Macon, GA 31201 | Unknown | | Unknown | Unknown | Unknown |
| Sharon F. Dizon Vs. Goldpointe Financial Services; Loan Center Of California, Inc.; Theodore Padua; Jp Morgan Chase Bank; Chicago Title Company; Mortgage Electronic Registration System, Inc.; Gmac; Us Bank National Association As Trustee For Wamu Mortgage Pass Through Certificate For Wmalt Series 2007-0A3; And Does 1 Through 100 Inclusive | 704835 | CV 499078 | CA, SAN MATEO COUNTY, SUPERIOR CRT - PRIMARY | California | Service of Process | Closed-Defendant | Law Office of UY & Henrioulle 1212 Broadway, Suite 820 Oakland, CA 94612 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sharon Sands Vs Gmac Mortgage Corp Et Al Including Balboa Insurance Company | 707254 | CJ-2010-7283 | OKLAHOMA COUNTY DISTRICT COURT | Oklahoma | Servicing - Mortgage | Open-Defendant | S RANDALL SULLIVAN PC | 3307 N W 63RD STREET SUITE 251 | | OKLAHOMA | OK | 73116 |
| Sharpe, Maurice V. Gmac Mortgage, Ssafe Mortgage, Fidelity National Title Agency Of Nevada, Et Al. | 695562 | A-09-602043-C | District | Nevada | Origination - Mortgage | Open-Defendant | David J. Winterton & Associates, LTD | 211 N. Buffalo Drive, Suite A | | Las Vegas | NV | 89145 |
| Sharyn Woodton-Durham Vs. The Bank Of New York Trust Company, N.A., As Successor To Jp Morgan Chase Bank, N.A., As Trustee | 728451 | 2007-CA-006374-0 | FL, ORANGE COUNTY, NINTH JUD DIST, CIR CRT PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 7681 Mount Carmel Drive | | Orlando | FL | 32835 |
| Shaw, Linda & James Shaw Vs. Bank Of New York Mellon Trust Company, Na | 695221 | 09-1148-02 | State of Tennessee 30th Judicial District Chancery Court at Memphis | Tennessee | Foreclosure | Open-Defendant | Keeler Law Offices | 4299 Elvis Presley Blvd. | | Memphis | TN | 38116 |
| Shawky - Sacha M. Shawky V. Gmac Mortgage, Llc | 697164 | 07-16030 | United States Bankruptcy Court - Eastern Division - District of Massachusetts+ | Massachusetts | Foreclosure | Closed-Defendant | David G. Baker, Esq. 236 Huntington Avenue, Suite 306, Boston, MA 02115 | Unknown | | Unknown | Unknown | Unknown |
| Shawn D. Hartsell Vs Gmac Mortgage, Llc | 722942 | A-11-652916-C | NV, CLARK COUNTY, EIGHTH JUD DIST, DIST CRT - PRIMARY | Nevada | Servicing - Mortgage | Closed-Defendant | 9555 S. Eastern Ave., Suite 280 | Las Vegas | | NV | 89123 | 89123 |
| Shawn Pruitt Vs Bank Of America Na, Gmac Mortgage Llc, Residential Funding Corporation, Mcc Tn Llc | 706841 | 10-1877-I | Chancery Court - 20th Judicial District | Tennessee | Foreclosure | Open-Defendant | CAIN LAW FIRM | 219 THIRD AVENUE NORTH | | FRANKLIN | TN | 37064 |
| Shawn Pruitt Vs Bank Of America Na, Gmac Mortgage Llc, Residential Funding Corporation, Mcc Tn Llc | 706841 | 10-1877-I | Chancery Court - 20th Judicial District | Tennessee | Foreclosure | Open-Defendant | CAIN LAW FIRM | 219 THIRD AVENUE NORTH | | FRANKLIN | TN | 37064 |
| Shayne & Courtney Cole Vs. Gmac Mortgage Llc | 700766 | NA PRIMARY | Loudoun County Circuit Court - Civil | Virginia | Early Case Resolution | Closed-Defendant | Henry W. McLaughlin, Esq. The Law Office of Henry McLaughlin, P.C. Eighth and Main Building 707 East Main Street, Suite 1375 Richmond, Virginia 23219 | Unknown | | Unknown | Unknown | Unknown |
| Sheila Ann Blanc Vs. Gmac Mortgage Llc; Gmac Mortgage Usa Corporation; Residential Capital; Mortgage Electronic Registration Systems, Inc. | 718223 | SCV 250271 | CA, SONOMA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Sheila Cuesta Vs Us Bank Na And Does 1 Through 100 | 726545 | 00547322 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | California Litigation and Arbitration | 3633 Inland Empire blvd | | Ontario | CA | 91764 |
| Sheila Jallow Vs. Gmac Mortgage, Llc | 702851 | 10CV998 | District Court | Virginia | Early Case Resolution | Closed-Defendant | 707 East Main Street, Suite 1375 | Richmond | | VA | ###### | 23219 |
| Shelley Stanley, Plaintiff, Vs. Gmac Mortgage, First American Field Services And Fictitious Parties 1-5, Defendant. | 719777 | 2011CV205069 | GA, FULTON COUNTY, FIFTH JUD CIR, ATLANTA JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Servicing - Mortgage | Open-Defendant | THE MOSBY LAW FIRM, PC | 1718 Peachtree Street NW, Suite 597 | | Atlanta | GA | 30309 |
| Shelley Van Brincken V. Executive Trustee Services, Dba Ets Services, Llc, Gmac Mortgage, Inc., Mers, Mortgageclose.Com Inc. And Does 1-20 | 702181 | 10-CV-02153 | Eastern District of California - US E DIST OF CALIFORNIA | California | Foreclosure | Closed-Defendant | 680 Auburn Folsom Road, Suite 109 | Auburn | | CA | 95661 | 95661 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shelley Von Brincken Vs. Mortgageclose.Com, Inc.; California Land Title Company Of Nevada County; Executive Trustee Services, Inc.; Mortgage Electronic Registration System, Inc.; Gmac Mortgage Inc; Federal National Mortgage Association; Fannie Mae Guaranteed Pass Through Certificate Series 2007-036; And Does 1 Through 20 Inclusive | 728310 | 78503 | CA, NEVADA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 14738 WOLF ROAD | | GRASS VALLEY | CA | 95949 |
| Shem J. Vander Veur Vs. Gmac Mortgage Llc; Mortgage Electronic Registration Systems, Inc., 1St National Lending Services | 708023 | 100501073 | UT, SUMMIT COUNTY, THIRD JUD DIST, DIST CRT - PRIMARY | Utah | Foreclosure | Closed-Defendant | 15 W SOUTH TEMPLE, SUITE 100 | SALT LAKE CITY | | UT | 84111 | 84111 |
| Sheppard- Steven D. Sheppard Vs. Gmac Mortgage, Llc | 697479 | 2010-CP-07-857 | Beaufort County Court Of Common Pleas South Carolina | South Carolina | Servicing - Mortgage | Closed-Defendant | 496 Bramson Court, Suite 100 | Mt. Pleasant | | SC | ###### | 29464 |
| Sherrel L. Hobbs; Daryl L. Hobbs V. Colonial Savings, F.A. | 721555 | 11-123273-CH | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 9464 NORTH PLATT ROAD | MILAN | | MI | 48160 | 48160 |
| Sherri Yuasa V. Aurora Loan Services, Gmac Mortgage, Llc, And Does 1 Through 50, Inclusive | 720122 | KC061371 H | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 5667 Anandale Place | | Corona | CA | 92880 |
| Sheryl Aarnio And Thomas Aarnio Vs Village Bank; Craig Beuning; Gmac Mortgage Corporation; John Doe Trust, Successor-In-Interest To Loancity; Jp Morgan Chase Bank, Na; The Riverbank | 715529 | CV-123-11 | MN, CHISAGO COUNTY, TENTH JUD DIST, DIST CRT - PRIMARY | Minnesota | Origination - Mortgage | Open-Defendant | CHRISTENSEN LAW OFFICE PLLC | 1422 W LAKE ST; STE 216 | | MINNAPOLIS | MN | 55408 |
| Shirley Boross, As Executrix Of The Estate Of Donald Boross Vs. Liberty Life Insurance | 698763 | 2010-V-363 | Superior Court Bryan County, Georgia | Georgia | Servicing - Mortgage | Closed-Defendant | Murray & Harvey, LLC 10164 Ford Avenue Suite A Richmond Hill, GA 31324 | Unknown | | Unknown | Unknown | Unknown |
| Shirley R Jones V. U.S. Bank, N.A. As Trustee For Citigroup Mortgage Loan Trust, Inc. 2005-5 And Samuel I. White, P.C. | 722663 | CL11-7250 | VA, PRINCE WILLIAM COUNTY, THIRTY-FIRST JUD CIR, CIR CRT - PRIMARY | Virginia | Foreclosure | Closed-Defendant | 11320 RANDOM HILLS ROAD, STE 540 | FAIRFAX | | VA | 22030 | 22030 |
| Shneur Kalmanson Vs. Mers Inc., A/K/A Mortgage Electronic Registration System, Inc. | 715448 | A1104365 | OH, HAMILTON COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Shoreland Cove Condominium Assoc. V. Robert L. Lawrence, Marian H. Lawrence, Mortgage Electronic Registration Systems, Inc., Tps Credit Union, Inc., Lucas County Treasurer, Defendants. | 721042 | G-4801-CI-0201104788-000 | OH, LUCAS COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Douglas W. King, Esq., Frederickson, Heintschel and King, 405 Madison Ave., Toledo, OH 43604 | Unknown | | Unknown | Unknown | Unknown |
| Silverio Panlasigui Vs Gmac Mortgage Llc | 713558 | 111CV194388 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Daniel J. Hanecak, Law Office of Daniel J. Hanecak, 9444 Harbour Point Drive, Apt 66, Elk Grove, CA 95758 | Unknown | | Unknown | Unknown | Unknown |
| Silvestre S Reyes Vs Gmac Mortgage Llc | 729190 | 2012-CI-05552 | TX, BEXAR COUNTY, DIST CRT - PRIMARY | Texas | Unknown | Open-Defendant | N/A | 7426 Dumbarton Drive | | San Antonio | TX | 78223 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Silvia M Alvarez Vs Gmac Mortgage Llc | 718978 | RIC1115417 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Pro se, 23418 Saratoga Springs Place, Murrieta, CA 92562 | Unknown | | Unknown | Unkno wn | Unknown |
| Silvia M Alvarez Vs Gmac Mortgage,Llc; Us Bank National Association Trustee;Executive Trustee Services,Llc; Homecomings Financial,Llc;Jp Morgan Chase Bank Na;Defendants;Does 1 Thru 10 | 718956 | RIC1115417 | CA, RIVERSIDE, FIFTH DIST, APP CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Simona Robinson Vs. Gmac Mortgage, Llc, Phelan Hallinan & Schmieg, Llc | 723894 | 12-151 | US, E DIST OF PENNSYLVANIA, THIRD CIR, CIR CRT - PRIMARY | Pennsylvania | Servicing - Mortgage | Open-Defendant | N/A | 3029 S 70th Street | | Philadelphia | PA | 19151 |
| Simone Braham Vs Specialized Loan Services N/K/A Gmac Mortgage, Llc. | 710753 | 2010CA006114-0000-000/53-2008CA-005648 | POLK COUNTY CIRCUIT COURT, FLORIDA | Florida | Servicing - Mortgage | Open-Defendant | N/A | 175 ATHABASCA DRIVE FL | | Unknown | FL | Unknown |
| Simpson - In Re: New 118Th, Llc Et Al  Richard Wasserman, As Trustee V. Marcy Simpson, Gmac Mortgage, Llc And E*Trade Bank | 689171 | 07-12333 (SMB) | United States Bankruptcy Court Southern District of New York | New York | Bankruptcy | Closed-Defendant | 575 7th Street, NW | Washington | | DC | 20004 | 20004 |
| Singh - Ida And Raghbir Singh V Deutsche Bank National Trust Company; Does 1 To 10 Inclusive | 694870 | YC060520 | Superior Court - Southwest District | California | Servicing - Mortgage | Closed-Defendant | Kenneth Gaugh 1609 Cravens Avenue Torrance, CA 90501 | Unknown | | Unknown | Unkno wn | Unknown |
| Singh - Paramjit Singh And Pooneh Parvinshad Vs Gmac Mortgage Llc | 697183 | 110CV165057 | Superior Court | California | Foreclosure | Closed-Defendant | Timothy A. Pupach, Esq. Law Offices of Timothy A. Pupach 95 South Market Street, Suite 260 San Jose, CA 95113 | Unknown | | Unknown | Unkno wn | Unknown |
| Skandapriya Ganesan Vs. Gmac Mortgage, Llc; Ets Services, Llc; Mortgage Electronic Registration Systems, Inc., Aka Mers; Wells Fargo Bank, N.A. As Trustee For Harborview Mortgage Loan Trust Mortgage Loan Pass-Through Certificates, Series 2006-10; And Does 1-10, Inclusive | 697731 | CV11 0046 LB; HG 10503520 | United States District Court Northern District of California - US N DIST OF CALIFORNIA; CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | The Law Offices of Patricia Rodriguez | 739 East Walnut Street, #204 | | Pasadena | CA | 91101 |
| Skyers, Paul | 697637 | No information or complaint was provided when matter was opened-Cperez - DO NOT USE | No information or complaint was provided when matter was opened-Cperez - DO NOT USE | Florida | Foreclosure | Closed-Defendant | Candi J. Chadwick Fidelity National Title Group 6601 Frances Street Omaha, NE 68106 | Unknown | | Unknown | Unkno wn | Unknown |
| Smith - Belinda Smith Vs. Gmac Mortgage, Llc (Fka Gmac Mortgage Corporation) | 694875 | 2009-33864 | Harris County District Court, Texas | Texas | Foreclosure | Closed-Defendant | 801 Congress St | HOUSTON | | TX | ###### | 77002 |
| Smith -- Christine Smith V. Gmac Mortgage Corp. | 693281 | 09-0496-B | Superior Court | Massachusett s | Foreclosure | Open-Defendant | Ellis & Associates Law Office | 911 Silver Spring Avenue | | Silver Spring | MD | 20910 |
| Smith -- Christine Smith V. Gmac Mortgage Corp. | 693281 | 09-0496-B | Superior Court | Massachusett s | Foreclosure | Open-Defendant | Law Office of Isreal M. Sanchez, Jr. | 8 Norwich Street | | Worcester | MA | *1608 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith - John F.K. Smith V. Gmac Mortgage Corporation | 696412 | 02-05931-3F3 | United States Bankruptcy Court - Middle District - Jacksonville Division | Florida | Bankruptcy | Closed-Defendant | Rehan N. Khawaja, 817 North Main Street Jacksonville, FL 32202 | Unknown | | Unknown | Unkno wn | Unknown |
| Smith - Leonard Dwayne Smith & Leanna Eskridge V. Gmac Mortgage Corporation, Homeowners Loan Corporation, Truman Capital Mortgage Loan Trust 2004-1, & Wilson & Associates | 693691 | Ch-07-2492-2 | Chancery Court | Tennessee | Servicing - Mortgage | Open-Defendant | THE PAYNE LAW OFFICE | 3420 E SHEA BLVD; STE 164 | | PHOENIX | AZ | 85028 |
| Smith - Norman Smith And Victoria Smith Vs. Gmac Mortgage And Truman Capital Mortgage Trust 2005-1 | 695251 | 5:09-bk 71620 | U.S. Bankruptcy Court - Western District of Arkansas - US, W DIST BANK | Arkansas | Bankruptcy | Closed-Defendant | 109 34th Street | Rogers | | AR | 72756-7276 | 72756-7276 |
| Smith - Samual Smith V. Gmac/Affiliates And Subsidiaries | 688283 | 08-21293; 09-CV-0648 | US District Court - US E DIST OF CALIFORNIA | California | Bankruptcy | Closed-Defendant | Pro Se 1931 Deauville Drive Stockton CA 95201 | Unknown | | Unknown | Unkno wn | Unknown |
| Smith-Smith Charron S Vs.National City Mortgage,National City Bank Of Indiana, Cbc Innovis, Gmac Mortgage | 698438 | PC047695 | The Superior Court of the State of Caliornia - Chatsworth Courthouse - LOS ANGELES COUNTY | California | Foreclosure | Closed-Defendant | 23890 Copper Hill Drive, Suite 238 | Valencia | | CA | ###### | 90010 |
| Sneath - Bruce Sneath Vs. Gmac Mortgage, Capital One, Pnc, And Executive Trustee Services | 689535 | 08-19947 | District Court | Nevada | Foreclosure | Closed-Defendant | Pro se 6971 Arville Street Las Vegas NV 89118 | Unknown | | Unknown | Unkno wn | Unknown |
| Snohomish County On Behalf Of The Snohomish Regional Drug Task Force And Its Participating Jurisdictions Vs. Real Property Known As 1719 Virginia Avenue, Everett Washington: Interested Parties: Daniel L. Ples, And Gmac Mortgage, Llc, And Mortgage Electronics Registration Systems, Inc. (Mers) | 699069 | 10-2-04651-6 | Snohomish County Superior Court | Washington | Criminal | Closed-Defendant | Snohomish County Prosecuting Attorney, George Marsh, 8th Floor, M/S S04, 3000 Rockefeller Ave, Everett, WA 98201 | Unknown | | Unknown | Unkno wn | Unknown |
| Sohail Rafiq And Samina Rafiq V. John R. Habashy; Legal Debt Solutions; The Habashy Law Firm And Does 1 Through 10 Inclusive | 713916 | 11-1028 (3rd party subpoena, no litigation) | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Closed-Defendant | Kathy McCormick 319 Harvard Ave Claremont, CA 91711 | Unknown | | Unknown | Unkno wn | Unknown |
| Soon Hee Sin Vs Gamc Mortgage,Llc Fka Gmac Corporation, Business Entity Unknown; Primus Lending Corporation, Business Entity Unknown; Mortgage Electronic Registration Systems, Inc, A Delaware Corporation; First American Title Company, Business Entity Unknown; Does 1 Through 20 | 714247 | BC461808 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GENE W CHOE, PC | 3250 Wilshire Blvd, Suite 1200 | | LOS ANGELES | CA | 90010 |
| Soy Manyvorn, Lamon Donnell Vs Wells Fargo Bank Na, As Certificate Holders Of Carrington Mortgage Loan Trust, Series 2007-Rfc1 Asset-Backed Pass-Through Certificates; Mers, Gmac Mortgage | 717074 | DC11-09575 | Dallas County District Court, Texas | Texas | Foreclosure | Open-Defendant | N/A | 4947 THUNDER ROAD | | DALLAS | TX | 75244 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spencer - Autry And Valencia Spencer V. Gmac Mortgage Corporation & Corporation Service Company | 697285 | 04-04089 | United States Bankruptcy Court - Middle District of Tennessee | Tennessee | Bankruptcy | Closed-Defendant | 39 Public Square | Columbia | | TN | ##### | 38401 |
| St. Andrews At Boynton Beach Condominium Association, Inc. A Florida Not-For-Profit Corporation Vs. Charles King, Jane Doe, His Wife, If Any And Tenant# #1, Tenant #2, Tenant #3 And Tenant #4, The Names Being Fictious To Account For Parities In Possession, All Unknown Parties Claiming By And Through, Under, And Against The Herein Named Individual Defendant(S) Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees, Or Other Claimant, If Any, And Capital One Bank (Usa) And Capital One Bank (Usa) | 711854 | 50200000005891xxxxMB | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Closed-Defendant | Katzman Garfinkel 1501 Northwest 49th Street Suite 202 Fort Lauderdale FL 33309 | Unknown | | Unknown | Unkno wn | Unknown |
| St. Paul Community Christian Church V. Gmac Mortgage, Llc | 726146 | 09-105036-CH | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | BYRON H. NOLEN ATTORNEY AT LAW | 870 SUNNINGDALE DRIVE | | INKSTER | MI | 48141 |
| Stacy Strickler V Pasadena Market Center, Inc. D/B/A/ Keller Williams Realty, Synergy Capital Mortgage Corp., Gmac Mortgage Corp. And Daniel E. Anderson. | 703236 | gc046881 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Asset Purchase/Sale | Open-Defendant | JORDAN LAW GROUP APLC | 8052 MELROSE AVENUE 2ND FLOOR | | LOS ANGELES | CA | 90046 |
| Stahmer-Theresa And George Stahmer V. Deutsche Bank, Gmac Et Al. | 697609 | 30045475 | District Court, Arapahoe County Colorado - ARAPAHOE COUNTY CO | Colorado | Foreclosure | Closed-Defendant | 11184 Huron Street, Suite 10 | Denver | | CO | ##### | 80234 |
| State Farm Fire & Casualty Company V. Matthew S. Dubs, Dawn L. Dubs, Gmac Mortgage, Llc, The Alton & Southern Railway Credit Union, Dimont & Associates, And Federal Home Loan Mortgage Corp., Defendants. | 715001 | 11-MR-143 | IL, ST CLAIR COUNTY, TWENTIETH JUD CIR, CIR CRT - PRIMARY | Illinois | Servicing - Mortgage | Closed-Defendant | 20 BRONZE POINT NORTH | SWANSEA | | IL | 62226 | 62226 |
| State Of California, Ex Rel., Barrett R. Bates, Qui Tam Plaintiff, On Behalf Of Real Parties In Interest, Alameda County [And All Other California Counties] V. Mortgage Electronic Registration System, Inc., A Delaware Corporation; Bank Of America, N.A.; Countrywide Home Loans, Inc., Nka Bank Of America, N.A.; Citimortgage, Inc.; Gmac Llc; Jpmorgan Chase Bank; Wells Fargo, N.A. And Does I-Mmm | 698083 | 49097 Department 1 | Superior Court of Califomira - LASSEN COUNTY | California | Origination - Mortgage | Open-Defendant | Hager & Hearne | 245 E. Liberty Street, Suite 110 | | Reno | NV | 89501 |
| State Of Georgia, Ex Rel Deborah Saunders, And Barry Boswell Vs. Mortgage Electronic Registration Systems, Inc.; (Mers); Bank Of America, N.A.; Chase Mortgage Services, Inc. ; Citi Mortgage, Inc.; Countrywide Bank; Gmac Mortgage, Llc; Wells Fargo Bank, N.A.; Fannie Mae; Freddie Mac; Ginnie Mae; Bear Sterns; Ge Capital; Gmac Commercial; Jp Morgan; John Hancock; Morgan Stanley; David Stevens Commissioner Fha; U.S. Department Of Veteran Affairs; And Does H-Mmm. Members Of Mers, Mers Users, And Co-System Developers Of Mers | 703647 | 2010CV191104 | Fulton County Superior Court, Georgia | Georgia | Origination - Mortgage | Closed-Defendant | Pro Se, Deborah Saunders P.O. Box 1806 Decatur, GA 30032<br><br>Barry Boswell, Pro Se P.O. Box 1806 Decatur, GA 30032 | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State Of Hawaii Ex Rel Barry Bates, On Behalf Of Real Party In Interest, State Of Hawaii V. American Lending Alliance, Inc., Ameriquest Mortgage Company, Aurora Loan Services, Llc, Cendant Mortgage Corporation, Nka Phh Mortgage Corporation, Chase Home Finance, Llc, Citimortgage, Countrywide Home Loans, Inc., Cuso Of Hawaii Inc., First Magnus Financial Corporation, Flagstar Bank, Gmac Mortgage Corporation, Guaranty Residential Lending, Inc., House Of Finance, Inc., Mortgage Electronic Registration Systems, Inc., National City Mortgage Co., New Century Mortgage Corporation, Wells Fargo Bank, N.A. And Does A-Mmm | 719244 | 10-1-0160-01(VLC) | HI, HONOLULU, FIRST CIR, O'AHU CIR, CIR CRT - PRIMARY | Hawaii | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF STEVEN K. CHANG | 1914 McKinley Street | | Honolulu | HI | 96822 |
| State Of Indiana County Of Madison; Gmac Mortgage,Llc Vs Sean W Thom & Kathleen L Mcree; Et Al | 712755 | 48D01-1101-MF-00034 | IN, MADISON COUNTY, SUPERIOR CRT - PRIMARY | Indiana | Early Case Resolution | Closed-Defendant | 504 W MAIN ST | GREENFIELD | | IN | 46140 | 46140 |
| State Of Indiana County Of Monroe M & I Bank, Fsb Vs. Jeffrey S. Chandler A/K/A/ Jeff Chandler A/K/A Jeffrey Shannon Chandler; Tracy L. Chandler A/K/A Tracy Chandler A/K/A Tracy Lynn Chandler; Fifth Third Bank, Indiana; Gmac Mortgage Corporation Of Iowa; And Smithville Communications, Inc. A/K/A Smithville Telephone Firth Third Bank, Indiana Vs. Jeffrey S. Chandler; Tracy L. Chandler; Smithville Communications, Inc. A/K/A Smithville Telephone; Gmac Mortgage Corporation Of Iowa; And M & I Bank, Fsb | 705053 | 53C06-1007-MF-01770 | MONROE COUNTY SUPERIOR COURT, INDIANA | Indiana | Origination - Mortgage | Closed-Defendant | 3105 EAST 98TH STREET, SUITE 170 | INDIANAPOLIS | | IN | 46280 | 46280 |
| State Of Indiana, Ex Rel Barrett Bates, Relator V. Mortgage Electronic Registration System, Inc., A Delaware Corporation, Aurora Loan Services, Inc.; Bank Of America, N.A.; Countrywide Home Loans, Inc. Nka Bank Of America, N.A.; Citimortgage, Inc.; Gmac Mortgage, Llc; Gmac Mortgage Corporation; Chase Home Mortgage, Inc.; U.S. Bank, N.A.; Wells Fargo Home Mortgage, Inc. And Does I-Mmm | 713892 | 49D04-0911-CT-051734 | Marion Superior Court | Indiana | Origination - Mortgage | Open-Defendant | BULLMAN LAW OFFICE | 801 ANTHONY WAYNE BLDG | | FORT WAYNE | IN | 46802 |
| State Of Indiana, Ex Rel Barrett Bates, Relator V. Mortgage Electronic Registration System, Inc., A Delaware Corporation, Aurora Loan Services, Inc.; Bank Of America, N.A.; Countrywide Home Loans, Inc. Nka Bank Of America, N.A.; Citimortgage, Inc.; Gmac Mortgage, Llc; Gmac Mortgage Corporation; Chase Home Mortgage, Inc.; U.S. Bank, N.A.; Wells Fargo Home Mortgage, Inc. And Does I-Mmm | 713892 | 49D04-0911-CT-051734 | Marion Superior Court | Indiana | Origination - Mortgage | Open-Defendant | BULLMAN LAW OFFICE | 801 ANTHONY WAYNE BLDG | | FORT WAYNE | IN | 46802 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State Of Minnesota, By Its Commissioner Of Transportation V. Rebecca Lynn Hafdahl Meloy, Count Of Koochiching, George A. Hartman, Ruth R. Hartman, Also Known As Ruth R. Ritchie, Border State Bank, John Nardi, Kathleen Nardi, George Franko, Susan Franko, Leroy W. Averill, Also Known As Leroy Averill, Grace M. Averill, Also Known As Grace Averill, Terry Rasmussen, Brenda L. Rasmussen, Lois Wellen, Formely Known As Lois Krzoska, Donnie Wellen, Also Known As Donald M. Wellen, David Franko, Also Known As David W. Franko, Pamela L. Franko, Also Known As Pam Franko, Unknown Heirs Of Emily L. Peterson, Formerly Known As Emily L. Smootz, Deceased, Betsy J. Martin, Also Known As Betsy Martin, James R. Martin, Bette Peterson, Unknown Heirs Of Irl D. Smootz, Deceased, Unknown Heirs Of Percy O. Smootz, Deceased, North Central District Association Of The Evangelical Free Church Of America, David R. Mann, Tina Mann, Formerly Known As Tina M. Johnson, Mortgage Electronic Registration Systems, Inc., Ally Bank Corp., Successor In Interest By Corporate Manager, Consolidation, Amendment, Or Conversion To Gmac Bank, Gmac Mortgage, Llc, Also All Other Persons Unknown Claiming Any Right, Title, Estate, Interest Or Lien In The Real Estate Described | 728176 | 36-CV-11-870 | MN, KOOCHICHING COUNTY, NINTH JUD DIST, DIST CRT - PRIMARY | Minnesota | Servicing - Mortgage | Closed-Defendant | Minnesota Department of Transportation, Michael J. Stensberg, Acting Director, 395 John Ireland Blvd., St. Paul, MN 55155 | Unknown | | Unknown | Unknown | Unknown |
| State Of Nevada Ex Rel Barrett Bates, On Behalf Of Real Parties In Interest, Washoe County, Clark Count, Humboldt County, Storey County, Pershing County, Churchill County, City And Count Of Carson City, Esmerelda County, White Pine County, Lyon County, Elko County, Nye County, Mineral County, Lander County, Eureka County, Lincoln County And Douglas County V. Mortgage Electronic Registration System, Inc. A Subsidiary Of Merscorp, Inc. A Delaware Corporation; Bank Of America, N.A., Countrywide Home Loans, Inc., Nka Bank Of America, N.A., Citimortgage, Inc., Gmac Mortgage, Llc, Gmac Llc, J.P. Morgan Chase Bank, Wells Fargo, N.A., Cooper Castle Law Firm, Stanley S. Silva And Does A-Mmm | 699387 | 35004 | Churchill County District Court, Nevada | Nevada | Origination - Mortgage | Open-Defendant | Hager & Hearne | 245 E. Liberty Street, Suite 110 | | Reno | NV | 89501 |
| State Of Nevada Ex Rel Barrett Bates, On Behalf Of Real Parties In Interest, Washoe County, Clark Count, Humboldt County, Storey County, Pershing County, Churchill County, City And Count Of Carson City, Esmerelda County, White Pine County, Lyon County, Elko County, Nye County, Mineral County, Lander County, Eureka County, Lincoln County And Douglas County V. Mortgage Electronic Registration System, Inc. A Subsidiary Of Merscorp, Inc. A Delaware Corporation; Bank Of America, N.A., Countrywide Home Loans, Inc., Nka Bank Of America, N.A., Citimortgage, Inc., Gmac Mortgage, Llc, Gmac Llc, J.P. Morgan Chase Bank, Wells Fargo, N.A., Cooper Castle Law Firm, Stanley S. Silva And Does A-Mmm | 699387 | 35004 | Churchill County District Court, Nevada | Nevada | Origination - Mortgage | Open-Defendant | Law Office of Mark Maussert | 930 EVANS AVENUE | | RENO | NV | 89512 |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State Of Nevada Ex Rel Barrett Bates, On Behalf Of Real Parties In Interest, Washoe County, Clark Count, Humboldtt County, Storey County, Pershing County, Churchill County, City And Count Of Carson City, Esmerelda County, White Pine County, Lyon County, Elko County, Nye County, Mineral County, Lander County, Eureka County, Lincoln County And Douglas County V. Mortgage Electronic Registration System, Inc. A Subsidiary Of Merscorp, Inc. A Delaware Corporation; Bank Of America, N.A., Countrywide Home Loans, Inc., Nka Bank Of America, N.A., Citimortgage, Inc., Gmac Mortgage, Llc, Gmac Llc, J.P. Morgan Chase Bank, Wells Fargo, N.A., Cooper Castle Law Firm, Stanley S. Silva And Does A-Mmm | 699387 | 35004 | Churchill County District Court, Nevada | Nevada | Origination - Mortgage | Open-Defendant | John Bartlett, esquire | 1201 JOHNSON STREET, STE 130 | | Carson City | NV | 89706 |
| State Of Nevada Ex Rel Barrett Bates, On Behalf Of Real Parties In Interest, Washoe County, Clark Count, Humboldtt County, Storey County, Pershing County, Churchill County, City And Count Of Carson City, Esmerelda County, White Pine County, Lyon County, Elko County, Nye County, Mineral County, Lander County, Eureka County, Lincoln County And Douglas County V. Mortgage Electronic Registration System, Inc. A Subsidiary Of Merscorp, Inc. A Delaware Corporation; Bank Of America, N.A., Countrywide Home Loans, Inc., Nka Bank Of America, N.A., Citimortgage, Inc., Gmac Mortgage, Llc, Gmac Llc, J.P. Morgan Chase Bank, Wells Fargo, N.A., Cooper Castle Law Firm, Stanley S. Silva And Does A-Mmm | 699387 | 35004 | Churchill County District Court, Nevada | Nevada | Origination - Mortgage | Open-Defendant | Hager & Hearne | 245 E. Liberty Street, Suite 110 | | Reno | NV | 89501 |
| State Of Nevada Ex Rel Barrett Bates, On Behalf Of Real Parties In Interest, Washoe County, Clark Count, Humboldtt County, Storey County, Pershing County, Churchill County, City And Count Of Carson City, Esmerelda County, White Pine County, Lyon County, Elko County, Nye County, Mineral County, Lander County, Eureka County, Lincoln County And Douglas County V. Mortgage Electronic Registration System, Inc. A Subsidiary Of Merscorp, Inc. A Delaware Corporation; Bank Of America, N.A., Countrywide Home Loans, Inc., Nka Bank Of America, N.A., Citimortgage, Inc., Gmac Mortgage, Llc, Gmac Llc, J.P. Morgan Chase Bank, Wells Fargo, N.A., Cooper Castle Law Firm, Stanley S. Silva And Does A-Mmm | 699387 | 35004 | Churchill County District Court, Nevada | Nevada | Origination - Mortgage | Open-Defendant | JOHN BARTLETT, ESQUIRE | 930 EVANS AVENUE | | RENO | NV | 89512 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State Of Nevada Ex Rel Barrett Bates, On Behalf Of Real Parties In Interest, Washoe County, Clark Count, Humboldt County, Storey County, Pershing County, Churchill County, City And Count Of Carson City, Esmerelda County, White Pine County, Lyon County, Elko County, Nye County, Mineral County, Lander County, Eureka County, Lincoln County And Douglas County V. Mortgage Electronic Registration System, Inc. A Subsidiary Of Merscorp, Inc. A Delaware Corporation; Bank Of America, N.A., Countrywide Home Loans, Inc., Nka Bank Of America, N.A., Citimortgage, Inc., Gmac Mortgage, Llc, Gmac Llc, J.P. Morgan Chase Bank, Wells Fargo, N.A., Cooper Castle Law Firm, Stanley S. Silva And Does A-Mmm | 699387 | 35004 | Churchill County District Court, Nevada | Nevada | Origination - Mortgage | Open-Defendant | Law Office of Mark Maussert | 1201 JOHNSON STREET, STE 130 | | Carson City | NV | 89706 |
| State Of Nevada Ex Rel. Robert Edward Hager And Andrew J. Ludel, Qui Tam Plaintiffs, On Behalf Of Real Parties In Interest, Washoe County, Clark County, Humboldt County, Storey County, Pershing County, Church County, City And County Of Carson City, Esmeralda County, White Pine County Lyon County, Elko County, Nye County, Mineral County, Lander County, Eureka County, Lincoln County, Douglas County And State Of Nevada V. Countrywide Home Loans Service, Lp; Executive Trustee Services, Llc; Recontrust Company, N.A.; Saxon Mortgage, Inc.; T.D. Service Company; Deutsche Bank National Trust Company; Deutsche Bank Trust Company Americas, Quality Loan Service Corporation; National Default Servicing Corporation; Aztec Foreclosure Corporation; Bank Of New York; Bank Of New York Mellon; Bank Of New York Trust Company, N.A.; Old Republic Default Management Services, A Division Of Old Republic National Title Insurance Company; Litton Loan Servicing, L.P.; Federal National Mortgage Association; Gmac Mortgage  Llc F/K/A Gmac Mortgage Corporation; National City Mortgage Company; National City Bank; Pnc Bank, N.A.; Jp Morgan Mortgage; Chase Home Finance Llc; Hsbc Bank Usa Na; Wells Fargo Bank, Na; Wells Fargo Home | 699531 | 35179 | Churchill County District Court, Nevada | Nevada | Servicing - Mortgage | Open-Defendant | Hager & Hearne | 245 E. Liberty Street, Suite 110 | | Reno | NV | 89501 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State Of Nevada Ex Rel. Robert Edward Hager And Andrew J. Ludel, Qui Tam Plaintiffs, On Behalf Of Real Parties In Interest, Washoe County, Clark County, Humboldt County, Storey County, Pershing County, Church County, City And County Of Carson City, Esmeralda County, White Pine County Lyon County, Elko County, Nye County, Mineral County, Lander County, Eureka County, Lincoln County, Douglas County And State Of Nevada V. Countrywide Home Loans Service, Lp; Executive Trustee Services, Llc; Recontrust Company, N.A.; Saxon Mortgage, Inc.; T.D. Service Company; Deutsche Bank National Trust Company; Deutsche Bank Trust Company Americas, Quality Loan Service Corporation; National Default Servicing Corporation; Aztec Foreclosure Corporation; Bank Of New York; Bank Of New York Mellon; Bank Of New York Trust Company, N.A.; Old Republic Default Management Services, A Division Of Old Republic National Title Insurance Company; Litton Loan Servicing, L.P.; Federal National Mortgage Association; Gmac Mortgage  Llc F/K/A Gmac Mortgage Corporation; National City Mortgage Company; National City Bank; Pnc Bank, N.A.; Jp Morgan Mortgage; Chase Home Finance Llc; Hsbc Bank Usa Na; Wells Fargo Bank, Na; Wells Fargo Home | 699531 | 35179 | Churchill County District Court, Nevada | Nevada | Servicing - Mortgage | Open-Defendant | Law Office of Mark Maussert | 930 EVANS AVENUE | | RENO | NV | 89512 |
| State Of New Mexico Santa Fe County First Judicial District Court, Gmac Mortgage, Llc Vs.  Berkeley J Brestal, and If Married, John Doe A ( True Name Unknown), Her Spouse; And Del Norte Credit Union | 728463 | D-0101-CV-2011-03482 | NM, SANTA FE COUNTY, FIRST JUD DIST, DIST CRT - PRIMARY | New Mexico | Foreclosure | Open-Plaintiff | D. SCOTT RIEDEL, P.C. | P.O. BOX 24260 | | SANTA FE | NM | 87502 |
| State Of Ohio, City Of Cleveland Housing Court Vs Deutsche Bank National Trust Company | 725803 | 2011 CRB 032397 | Municipal Court (Cleveland) | Ohio | Foreclosure | Open-Defendant | City of Cleveland Law Dept | 601 Lakeside Avenue | | Cleveland | OH | 44114 |
| State Of Ohio, City Of Cleveland Vs. Gmac Mortgage. | 726189 | 2011 CRB 041354 | Municipal Court (Cleveland) | Ohio | Criminal | Open-Defendant | City of Cleveland Law Dept | 601 Lakeside Avenue | | Cleveland | OH | 44114 |
| State Of Ohio, City Of Cleveland, Housing Court Vs. Deutsche Bank Trust Co. | 726125 | 2012-CRB002118 | Municipal Court (Cleveland) | Ohio | Criminal | Open-Defendant | City of Cleveland Law Dept | 601 Lakeside Avenue | | Cleveland | OH | 44114 |
| State Of Ohio, Ex Rel. Michael Dewine, Attorney General Of Ohio Vs. Gmac Mortgage Llc And Jeffrey Stephan | 703828 | CI-2010-06984 | US, N DIST OF OHIO, SIXTH CIR, CIR CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | 30 E. Broad St., 14th Floor | COLUMBUS | | | OH | ###### 43215 |
| State Of Tennessee, Ex Rel. Barrett Bates, Relator, On Behalf Of Real Parties In Interest, All The Counties Of The State Of Tennessee V. Mortgage Electronic Registration Systems, Inc.; Bank Of America, N.A.; Chase Mortgage Services, Inc.; Citimortgage, Inc.; Countrywide Home Loans, Inc.; Countrywide Home Loans Of Tennessee, Inc.; Gmac Mortgage, Llc; Gmac Mortgage Llc, Of Tennessee; Wells Fargo Bank, N.A. And Does H-Mmm | 711791 | MCCHVRE10-10 | TN, MONTGOMERY COUNTY, CIR CRT - PRIMARY | Tennessee | Origination - Mortgage | Open-Defendant | BLACKBURN, MCCUNE, HAPPELL & ZENNER, PLLC | 101 LEA AVENUE | | NASHVILLE | TN | 37210 |
| State Of Tennessee, Ex Rel. Barrett Bates, Relator, On Behalf Of Real Parties In Interest, All The Counties Of The State Of Tennessee V. Mortgage Electronic Registration Systems, Inc.; Bank Of America, N.A.; Chase Mortgage Services, Inc.; Citimortgage, Inc.; Countrywide Home Loans, Inc.; Countrywide Home Loans Of Tennessee, Inc.; Gmac Mortgage, Llc; Gmac Mortgage Llc, Of Tennessee; Wells Fargo Bank, N.A. And Does H-Mmm | 711791 | MCCHVRE10-10 | TN, MONTGOMERY COUNTY, CIR CRT - PRIMARY | Tennessee | Origination - Mortgage | Open-Defendant | Chaffin Burnsed & Blackburn PLLC | The Fridrich Building, First Floor, 2909 Poston Avenue | | Nashville | TN | 37203 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| State Of Washington Vs Barry A Varshay, Alison M Varshay; Gmac Mortgage, Llc; Et Al | 715486 | 11-2-20080-9 SEA | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing - Mortgage | Closed-Defendant | 7141 CLEANWATER DR SW PO BOX 40113 | OLYMPIA | | WA | 98504-0113 | 98504-0113 |
| Steed - Ellery Steed Vs. Merscorp Inc. | 690612 | 1:08-cv-00595 CAP | U.S. District Court, Northern District, Georgia | Georgia | Origination - Mortgage | Closed-Defendant | Pro se Ellery Steed 1517 North Avenue, NW Atlanta, GA 30318 | Unknown | | Unknown | Unknown | Unknown |
| Stephan Dixon & Rosa Miller V. Gmac Mortgage, Llc; Specialized Loan Servicing, Llc; Mortgage Electronic Registration Systems, Inc.; Federal Home Loan Mortgage Corporation | 721969 | 11-5031-CH | MI, MACOMB COUNTY, SIXTEENTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 1800 CROOKS RD, STE C | TROY | | MI | 48084 | 48084 |
| Stephanie Johnson-King Vs Citmortgage,Inc;First American Title Insurance Co;Mortgage Electronic Registration Systems,Inc;National City Mortgage Co;Homecomings Financial Network,Inc;Gmac Mortgage,Llc;Fidelity National Title Of Oregon And All Other Persons Or Parties Known Or Unknown Claiming Any Right Title,Lien Or Described In The Complaint | 710550 | 1012-17720 | OR, MULTNOMAH COUNTY, FOURTH JUD DIST, CIR CRT - PRIMARY | Oregon | Litigation | Closed-Defendant | 601 SW SECOND AVE; STE 1940 | PORTLAND | | OR | 97204-3176 | 97204-3176 |
| Stephen B Small Vs. South & Associates, Gmac Mortgage Corporation, J. Brand Eskew | 701567 | 1016-CV23231 | Jackson County Circuit Court | Missouri | Servicing - Mortgage | Closed-Defendant | STEPHEN B SMALL 3328 HARRISON KANSAS CITY MO 64109 | Unknown | | Unknown | Unknown | Unknown |
| Stephen D. Hale, An Individual Plaintiff, Vs. Gmac; Deutsche Bank Trust Co.; Does 1-50; Pnc Mortgage, Defendants. | 719140 | HG09485687 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Stephen E Hearn Vs Cynthia A Hearn And Gmac Mortgage Llc. | 711114 | 11-01759CI-7 | County Court, Sixth Judicial Circuit, Pinellas Co., Fl | Florida | Civil | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Stephen J Ferri Vs Gmac Mortgage Llc Ets Services Llc | 709903 | GC046811 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 16 N. MARENGO AVENUE SUITE 707 | PASADENA | | CA | 91101 | 91101 |
| Stephen J. Canterbury V. J.P. Morgan Mortgage Acquisition Corporation And Gmac Mortgage Corporation, Llc | 721582 | 3:11-cv-00059-NKM | US, W DIST OF VIRGINIA, FOURTH CIR, CIR CRT - PRIMARY | Virginia | Origination - Mortgage | Open-Defendant | THE LAW OFFICE OF HENRY MCLAUGHLIN, P.C. | 707 East Main Street, Suite 1375 | | Richmond | VA | 23219 |
| Stephen J. Roach Iii V. Gmac Mortgage Llc, A Foreign Limited Liability Company | 729226 | 12-172262-CH | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | MOLOSKY & CO. | 2001 HARBOR-PETOSKEY ROAD | | PETOSKEY | MI | 49770 |
| Stephen L. Martin Vs. Federal Home Loan Mortgage Corporation, Gmac Mortgage, Llc, Abc Corporations, 1-10, Ghi Limited Liability Companies 1-10, John Does, 1-10 And Does 1-10 | 723171 | 2:11-CV-02172-ROS | US, DIST OF ARIZONA, NINTH CIR, CIR CRT - PRIMARY | Arizona | Foreclosure | Open-Defendant | Garcia, Hengl, Kinsey, Farrar & Villarreal, P.L.C | 1790 S. Third Avenue, Suite 2 | | Yuma | AZ | 85364 |
| Stephen Lin And Evelyn Lin Vs. Gmac Mortgage, Llc, Deutsche Bank National Trust Co, And Does 1 Through 25 | 717087 | RG11588920 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 2660 Camino Segura | | Pleasanton | CA | 94566 |
| Stephen Martin V. Gmac Mortgage Corp. | 701786 | CIV 10167 1 PHX ROS | United State District Court - Arizona - US DIST OF ARIZONA | Arizona | Origination - Mortgage | Closed-Defendant | Pro se 15180 S SIERRA SAND AVENUE Yuma, AZ 85365 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sterling Mortensen And The Sky Star Moon And Universe Trust | 706768 | 10-0234-CV-EJL | U S DISTRICT COURT FOR THE DISTRICT OF IDAHO | Idaho | Foreclosure | Closed-Defendant | Pro se 4540 NORTH COLUMBINE STREET BOISE ID 83713 | Unknown | | Unknown | Unkno wn | Unknown |
| Steve Onysko Vs Gmac Mortgage,Llc Fka Gmac Mortgage Corporation;First American Lenders Advantage;Equity Loan Services,Inc;Does 1-10 | 717174 | 110500634 | UT, SUMMIT COUNTY, THIRD JUD DIST, DIST CRT - PRIMARY | Utah | Origination - Mortgage | Closed-Defendant | 2828 COTTONWOOD PKWY; STE 500 | SALT LAKE CITY | | | UT | 84121 84121 |
| Steven A Dehle Vs Rahi Real Estate Holding Llc Northwest Trustees Services Inc Gmac Mortgage Llc Residential Funding Company Llc Residential Funding Real Estate Holdings Llc | 701836 | 10-3032-E3 | CURCUIT COURT FOR THE STATE OF OREGON FOR JACKSON COUNTY | Oregon | Foreclosure | Closed-Defendant | G. Jefferson Campbell, Jr PO Box 296 Medford, OR 97501 | Unknown | | Unknown | Unkno wn | Unknown |
| Steven A Dehle Vs Rahi Real Estate Holding Llc Northwest Trustees Services Inc Gmac Mortgage Llc Residential Funding Company Llc Residential Funding Real Estate Holdings Llc | 701836 | 10-3032-E3 | CURCUIT COURT FOR THE STATE OF OREGON FOR JACKSON COUNTY | Oregon | Foreclosure | Closed-Defendant | G. Jefferson Campbell, Jr PO Box 296 Medford, OR 97501 | Unknown | | Unknown | Unkno wn | Unknown |
| Steven A. & Linda C. Fekete V. American Title & Processing Services, Inc.; Gmac Mortgage Corp.; Future Funding Corp.; And Wells Fargo Mortgage Corp. | 686080 | 32D02-0701-PL-2 | Superior Court | Indiana | Origination - Mortgage | Closed-Defendant | Russell L. Jones - Cohen, Garelick & Glazier, 8888 Keystone Crossing, Suite 800, Indianapolis, IN 46240 | Unknown | | Unknown | Unkno wn | Unknown |
| Steven D. Brockman And Edna C. Brockman V. Gmac Mortgage, Llc,  Executive Trustee Services, Llc, Mortgage Electronic Systems, Inc. And Does 1-100 | 718192 | MCV057494 | CA, MADERA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Johnson & Johnson, LLP | 31351 Rancho Viejo Road, Suite 105 | | San Juan Capistrano | CA | 92675 |
| Steven Girdlestone V. Home Savings Of American, Federal Savings Association, Executive Trustee Services Llc, Gmac Mortgage, Llc; Hc Financial, Et Al. | 704975 | 2:10-CV02521-JAM-GGH | Eastern District of California - US E DIST OF CALIFORNIA | California | Origination - Mortgage | Closed-Defendant | Heller & Hibbert, Paige M. Hibbert, 6833 Fair Oaks Boulevard Carmiehael, CA 95608 | Unknown | | Unknown | Unkno wn | Unknown |
| Steven La Bella Vs. Gmac Mortgage, Llc | 725278 | CIVRS1201039 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 10984 Sinclair St | | Rancho Cucamonga | CA | 91701 |
| Steven M. Nelson V. Gmac Mortgage, Llc F/K/A Gmac Mortgage Corporation | 705851 | NA PRIMARY | CT, HARTFORD COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Servicing - Mortgage | Closed-Defendant | Lori DeSilva-Fiano, Esq.,  Law Offices of Lori DeSilva-Fiano, LLC, 1882 Mill Plain Road, Fairfiel, CT 06824 | Unknown | | | Unkno wn | Unknown |
| Steven Onysko, Plaintiff V Gmac Mortgage, Llc F/K/A Gmac Mortgage Corporation; First American Lenders Advantage; Equity Loan Services, Inc., And Does 1-10, Defendants | 729523 | N/A | UT, SUMMIT COUNTY, THIRD JUD DIST, DIST CRT - PRIMARY Docket # : N/A | Utah | Unknown | Open-Defendant | Walter T. Keane, P.C. | 2825 Cottonwood Pkwy, Suite 521 | | Salt Lake City | UT | 84121 |
| Steven P. Kenney And Ellen B. Kenney V. Gmac Mortgage Corporation Of Iowa And Cris Investments, Llc | 706796 | 10-2111 | Massachusetts in the Norfolk Superior Court | Massachusett s | Servicing - Mortgage | Closed-Defendant | 200 BELMONT ST; STE 103 | BROCKTON | | | MA | 02301 02301 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steven Poulos V. Jessica Martin And John Doe Martin, Wife And Husband; Mortgage Electronic Registration Systems, Inc. (Mers) And Any Of Its Affiliates, Predecessors And Successors; John Doe 1 And Jane Doe 1; John Does 2-10; Jane Does 2-10; Abc Corporations 1-10; Abc Partnerships 1-10; Abc Limited Liability Companies 1-10. | 729251 | CV2012-053092 | AZ, MARICOPA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Foreclosure | Open-Defendant | N/A | 8866 E. Shangri La Road | | Scottsdale | AZ | 85260 |
| Steven Poulos, V. Jacque Sipe And John Doe Sipe; Mortgage Electronic Registration Systems, Inc. (Mers) And Any Of Its Affiliates, Predecessors And Successors; John Doe 1 And Jane Doe 1; John Does 2-10; Jane Does 2-10; Abc Corporations 1-10; Abc Partnerships 1-10; Abc Limited Liability Companies 1-10. | 729198 | CV-2012-053093 | AZ, MARICOPA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Foreclosure | Open-Defendant | N/A | 4535 West Powell Drive | | Phoenix | AZ | 85087 |
| Steven Sarcia V. Gmac Mortgage, Llc, Homecomings Financial, U.S. Bank National Association And Harmon Law Office P.Pc. | 728123 | BRCV2012-00449 | MA, BRISTOL COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Open-Defendant | N/A | 241 Ellis Road | | North Attleboro | MA | 2760 |
| Steven Surabian And Steven Surabian Trustee For The Richard Surabian Irrevocable Trust Vs Hsbc Bank Usa, Na As Trustee For Sequoia Mortgage Trust 2004-6 | 708141 | 10-742; 1:11-cv-10053DPW | SUPERIOR COURT COMMONWEALTH OF MASSACHUSETTS BARNSTABLE; US District Court Massachusetts | Massachusetts | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Steven Weiss, Trustee V. Gb Mortgage, Llc, Mortgage Electronic Registration Systems, Inc., National City Mortgage Co., Gmac Mortgage, Llc, Louis And Beth D'Alessandro | 719708 | 11-41573 | US Bankruptcy Court; District of MA | Massachusetts | Bankruptcy | Open-Defendant | Shatz, Schwartz & Fentin, P.C. | 1441 Main Street, Suite 1100 | | Springfield | MA | 01103 |
| Stevens-Fnma V. Normand And Lynette Stevens | 696211 | 09-3185-GZK | 74th District Court | Michigan | Foreclosure | Closed-Defendant | Pro Se 2138 East Wheeler Bay City MI 48706 | Unknown | | Unknown | Unknown | Unknown |
| Stewart C. Bates And Pamela L. Bates Vs. Gmac Mortgage Llc F/K/A Gmac Mortgage Corporation; Mortgage Electronic Registration Systems, Inc; Backman Title Services; Paul M. Halliday Jr; Emc Mortgage Corporation; Acqura Loan Services; And Does 1-5 | 705724 | 100921354 | UT, SALT COUNTY, FIRST JUD DIST, DIST CRT - PRIMARY | Utah | Foreclosure | Closed-Defendant | 4525 WASATCH BLVD; STE 300 | SALT LAKE CITY | | UT | 84124 | 84124 |
| Stichting | | 27-cv-11-20426 | Hennepin County District Court | | PLS Investor Litigation | | Grant & Eisenhofer PA | Stichting Pensioenfonds ABP | 485 Lexington Ave 29th Floor | New York | NY | 10017 |
| Stone- Bryan J. Stone V. Gmac Mortgage Llc | 694981 | 2009V-1532(H) | Superior Court | Georgia | Foreclosure | Closed-Defendant | Calomeni & Associates, LLC P.O. Box 2358 Roswell, GA 30075 | Unknown | | Unknown | Unknown | Unknown |
| Stonebridge At Wayne Homeowners Association Inc A Non-Profit Corporation On The State Of New Jersey | 713661 | NA PRIMARY | Superior Court Special Civil Part Law Division | New Jersey | Foreclosure | Closed-Defendant | Pro Se 114 WARBLER DRIVE WAYNE NJ 07470 | Unknown | | Unknown | Unknown | Unknown |
| Sturdivant - Charles Randall Sturdivant V. Mortgage Electronic Registration Systems | 698535 | 03-15059-MAM-13 | United States Bankruptcy Court, Southern District of Alabama - US BANK S DIST OF ALABAMA | Alabama | Bankruptcy | Open-Defendant | Cunningham Bounds, LLC | 1601 Dauphin Street | | Mobile | AL | 33604 |
| Stylianos K Asprogiannis Vs Us Bank Na | 719757 | 216-2011-CV-00771 | NH, HILLSBOROUGH COUNTY, SUPERIOR CRT - PRIMARY | New Hampshire | Servicing - Mortgage | Open-Defendant | N/A | 1602 Front Street Unit #4 | | Manchester | NH | 3102 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Su Thanh Nguyen And Hongdao Thi Vo Vs Ally Financial Inc Gmac Mortgage | 706536 | 3:10-cv-531 | UNTIED STATE DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS GALVESTON DIVISION | Texas | Foreclosure | Closed-Defendant | Pro Se | Unknown 2104 RUSHING SPRING DR PEARLAND TX 77584 | | Unknown | Unkno wn | Unknown |
| Su Thanh Nguyen Hongdao Thi Vo Vs Gmac Mortgage Llc | 720529 | 65031 | TX, BRAZORIA COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | N/A | 2104 RUSHING SPRING DR | | PEARLAND | TX | 77584 |
| Subhadra Kearney Vs. Aurora Loan Services, Gn Mortgage Llc, And Guaranty Bank F.S.B., Gmac Home Loans, Cal Western, Deutsche Bank, National Trust Company, Dba Ets Foreclosure Services, Mers | 716104 | LC093903 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Sugey Rivera Vs Bank Of America Na | 722849 | 10-0506 | TX, HAYS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Closed-Plaintiff | Michael Brinkley Brinkley Law PLLC P.O. Box 820711 Fort Worth, TX 76182-0711" | Unknown | | Unknown | Unkno wn | Unknown |
| Sunburst Homeowners Association Vs Randy Mcnaughton, Mers Inc As A Nominee For Greenpoint Mortgage Funding Inc | 721680 | NA PRIMARY | CO, ARAPAHOE COUNTY, COUNTY, EIGHTEENTH JUD DIST, DIST CRT - PRIMARY | Colorado | Foreclosure | Open-Defendant | N/A | 16109 E RICE PL #B | | AURORA | CO | 80015 |
| Sunrise Ventures, Llc, A Delaware Limited Liability Company V. Association Of Owners Of Blue Point Villas Condominium, An Unincorporated Association Of The State Of Delaware; Blue Point Villas Condominium Council, Inc., A Delaware Corporation; Rehoboth Canal Ventures, L.L.C., A Delaware Limited Liability Company; Canal Ventures Ii, L.L.C., A Delaware Limited Liability Company | 696559 | S09C-06-014 | Superior Court | Delaware | Servicing - Mortgage | Open-Defendant | Parkowski Guerke & Sqayza | 116 W. Water Street | | Dover | DE | 19903 |
| Suresh Patel And Ansuya Patel Vs Gmac Mortgage Llc, The Bank Of New York Mellon Trust Company, National Association | 726174 | D192-061 | TX, JEFFERSON COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | N/A | 525 Lexington | | Port Neches | TX | 77651 |
| Susan Carlsen V. Gmac Mortgage | 691714 | NA PRIMARY | n/a - non-litigated case | Texas | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Susan D. Wyatt Vs. Wells Fargo Bank, N.A.; Lynda Branc; Professional Closing & Title, Llc, D/B/A/ "Pro Close;"; Martin Closing Services Llc; James G. Martin Jr.; Southern Title Insurance Corporatin; George C. Latham (Gmac Borrower) | 712619 | CV-2011-900085.00 | AL, AUTAUGA COUNTY, NINETEENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Foreclosure | Open-Defendant | J. KNOX ARGO - ATTORNEY AT LAW-PC | 6706 TAYLOR CIRCLE | | MONTGOMERY | AL | 36117 |
| Susan Eileen Stone, Plaintiff, Pro Se, Vs. Gmac Mortgage Lender, Homecomings Financial Network, Mers Mortgage Electronic Registration System, Inc Solely As Nominees For Homecomings Financial Network, Inc., A Corporation, As Beneficiary, Executive Trustee Services, Llc. First American Title Insurance Company Of Oregon, As Trustee Foreclosure, Notice Of Trustee'S Sale June 2, 2010, Lsi Title Company Of Oregon, Llcj The Undersigned Trustee, Cindy Sandoval, Miriam Moore, Marvell L. Carmouche And Unknown Derivatives Swap Traders, John And Jane Doe, Et Al Defendants. | 699077 | C 10 3763 CV | Circuit Court of Oregon | Oregon | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Susan J. Hasman V. Bank Of New York Mellon Trust Company, N.A. And Gmac Mortgage Llc | 701312 | 07-15007 | US BANKRUPTCY COURT - N.D. - OHIO | Ohio | Bankruptcy | Closed-Defendant | Stephen D. Hobt, Esquire 1370 Ontario Street, Suite 450 Cleveland, OH 44113 | Unknown | | Unknown | Unknown | Unknown |
| Susan L Woollard V. Gmac Mortgage, Llc And Professional Foreclosure Corporation Of Virginia As Substitute Trustee | 723448 | 4 12cv24 | VA, NEWPORT NEWS COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Virginia | Servicing - Mortgage | Closed-Defendant | 321 EDWIN DRIVE | VIRGINIA BEACH | | VA | 23462 | 23462 |
| Susan Lynn Wilson And Tommy Thomas Vs Deutsche Bank Trust Company Americas As Trustee, By And Through Its Servicer-In-Fact, Gmac Mortgage, Llc, Its Successors And/Or Assigns. | 711283 | DC-09-15713 | 68TH DISTRICT COURT DALLAS COUNTY, TEXAS | Texas | Foreclosure | Closed-Defendant | Joe Bailey Hyden 4849 Greenville Ave, Suite 1330 Dallas, TX 75206 | Unknown | | Unknown | Unknown | Unknown |
| Susan Marsicano Vs. Gmac Mortgage Llc | 726559 | NA PRIMARY | NA PRIMARY | Florida | Early Case Resolution | Open-Defendant | Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 |
| Susie Abed-Stephen, Vachajan Abed-Stephen Vs Gmac Mortgage,Llc, Fka Gmac Mortgage Corporation;Onewest Bank Fsb As Successor To First Federal Bank Of California;Executive Trust Services,Llc Dba Ets Services,Llc;Seaside Financial Corporation; Does 1 Through 20 Inclusive | 716689 | BC464367 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 1606 GLENMONT DRIVE | | Glendale | CA | 91207 |
| Sutherland - In Re: Corol Acquisitions, Llc, / Bob Wirth Vs. Executive Trustee Services, Llc; Gmac Mortgage, Llc F/K/A Gmac Mortgage Corporation, U.S. Bank, N.A., Homecomings Financial, Llc, Residential Capital, Llc, Gmac, Llc, Mers, Inc. | 689486 | 2:07-bk-05496-SSC | United States Bankruptcy Court; District of Arizona - MARICOPA COUNTY | Arizona | Bankruptcy | Closed-Defendant | 1640 South Stapley Drive, Suite 132 | Mesa | | AZ | ###### | 85204 |
| Sutton - Opal Jean Woodruff, By And Through The Guardian Of Her Estate, National Bank Of Commerce V. W.C. Sutton, Jr., Stephanie Sutton, Jpmorgan Chase Bank, Trustee And Successor In Interest To Bartlett Mortgage | 693963 | 1980 | Chancery Court of Shelby County TN | Tennessee | Servicing - Mortgage | Open-Defendant | Sloan, Rubens & Peeples | 600 N Missouri Street | | West Memphis | AR | 72301-3148 |
| Suzanne Gibson And Ralph Gibson Vs. Mortgage Electronic Registration Systesm, Inc., Gmac Mortgage, Llc Residential Funding Corporation, Residential Funding Company Llc; Mccurdy Candler Llc; Patrick Taggart; Larry Johnson, Johnson & Freedman, Llc | 709829 | CH-11-0215-3 | TN, SHELBY COUNTY, CIR CRT - PRIMARY | Tennessee | Foreclosure | Open-Defendant | BATEMAN GIBSON, LLC | 65 UNION AVENUE, SUITE 1010 | | MEMPHIS | TN | 38103 |
| Swan Properties Llc Vs Johnson Cuffy, Lillia Cuffy, Capital Investments & Associates, Llc; Bluekap Financial Group, Llc, Inc.; Michael Jimenez, Gregory Giraud, Hans Jeanty, Trumaine Peters, Bank Of America Corp., Gmac Mortgage Llc And Suntrust Bank. | 709652 | 502007CA02148 8XXXXMB | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | Holman, Cohen & Valencia | 2739 Hollywood Blvd. | | Hollywood | FL | 33020 |
| Sylvia D Strupp Vs Pioneer Title Company Of Ada County, An Idaho Corporation, Dba Pioneer Lender Trustee Services; Mortgage Electronic Registration Systems, Inc A Delaware Corporation; Gmac Mortgage, Llc, A Delaware Llc; Idaho Fish & Wildlife Foundation, Inc, An Idaho Corporation | 710673 | CV40758 | ID, IDAHO COUNTY, SECOND DIST, DIST CRT - PRIMARY | Idaho | Servicing - Mortgage | Open-Defendant | AHERIN, RICE & ANEGON | 1212 IDAHO ST, PO DRAWER 698 | | LEWISTON | ID | 83501-0698 |
| Sylvia Jones  V. Gmac Mortgage, Llc | 686344 | 107CV082742 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Law Offices of Patricia Rodriguez | 739 E. Walnut Street, Suite 204 | | Pasadena | CA | 91101 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sylvia M. And Henry Aparicio Vs. Gmac Mortgage, Llc ; Marick, Ltd | 722197 | KC062720 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 200 W. SANTA ANA BLVD. SUITE 990 | SANTA ANA | | | CA | 92701 92701 |
| Taggart-Gmac Mortgage, Llc V. Kenneth Taggart | 695146 | 09-25338 | Court of Common Please Civil Division | Pennsylvania | Foreclosure | Open-Defendant | N/A | 521 Cowpath Road | | Telford | PA | 18969 |
| Tait-Max R. Tait, As Trustee Of The Tait Family Trust V. Fouad & Hasna Saad, Gmac Mortgage Llc | 697449 | 10-001732-CH | Circuit Court for the County of Wayne | Michigan | Origination - Mortgage | Closed-Defendant | 1760 South Telegraph Road | Bloomfield Hills | | | MI | ###### 48302 |
| Talerico- Kim Talerico Vs. Gmac Mortgage, Llc | 698004 | 10-1828-CH | Macomb County Circuit Court | Michigan | Foreclosure | Closed-Defendant | 2920 E. Jefferson Avenue | Detroit | | | MI | ###### 48207 |
| Tam Thi Duy Le Vs. Express Capital Lending; Mortgage Electronic Registration Systems, Inc.; Gmac Mortgage, Llc; Impac Mortgage Holdings, Inc.; And Ets Services, Llc | 711627 | 1-11CV195890 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Tammy Ames Vs Gmac Mortgage Llc Executive Trustee Services Trustee | 712354 | NA PRIMARY | NV, CLARK COUNTY, EIGHTH JUD DIST, DIST CRT - PRIMARY | Nevada | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| Tammy Benton Porter Vs. Gmac Mortgage, Llc | 704188 | 10-02524 | US BANKRUPTCY COURT EASTERN DISTRICT, SACRAMENTO DIVISION - US E DIST OF CALIFORNIA BANK | California | Bankruptcy | Closed-Defendant | Pro Se 6889 SCHINDLER ROAD, NEWCASTLE, CA 95658 | Unknown | | Unknown | Unkno wn | Unknown |
| Tammy Bishop; Janice Long; George And Emma Abbo V. Ameriquest Mortgage Company, Inc.; Amc Mortgage Services, Inc; Acc Capital Holdings Corporation; Citi Residential Lending, Inc. And Gmac Mortgage, Llc | 687803 | 08:-CV-1684 | United States District Court , Northern District of Georgia, Atlanta Division | Georgia | Origination - Mortgage | Closed-Defendant | Russell Abney, Esq. Beasley Allen Crow Methvin Portis & Miles 218 Commerce Street Montgomery, AL 36103 | Unknown | | Unknown | Unkno wn | Unknown |
| Tapia - Julio And Edith M. Gonzales De Tapia V. Us Bank, N.A., Rfmsi Series 2006-S3 Trust, Homecomings Financial, Llc, Gmac Mortgage, Llc, Countrywide Home Loans, Inc., Bank Of America, N.A., First Savings Mortgage Corporation, Ltd Financial Services, Uni | 693273 | 107CL00057402-00 | Circuit Court | Virginia | Servicing - Mortgage | Closed-Defendant | 101 South Second Street, P.O. Box 400 | Albermarle | | NC | ###### 28001 | |
| Taylor-Lee Reynolds & Connie Burlyne: Evans Common-Peaceful-People V. Homecomings Financial Network, Inc., Gmac Mortgage, Llc, Executive Trustee Services, Llc., Fannie Mae/Freddie Mac, Cerebrus Capital Management, Lsi Title Co. Inc., Nevada Legal News, Department Of Treasury A/K/A International Monetary Fund, Pite Duncan Llp | 722010 | 11-RP-00017-1B | NV, CARSON CITY, FIRST JUD DIST, DIST CRT - PRIMARY | Nevada | Foreclosure | Open-Defendant | N/A | 5691 Camus Road | | Carson City | NV | 89701 |
| Tazim Khan And Jabul Nisha Vs. Gmac Mortgage, Llc, Mortgage Electronic Registration Systems, Inc., Executive Trustee Services, Llc And Does 1 Through 10 Inclusive | 697120 | 34-2010-00070415 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 9820 Spring View Way | | Elk Grove | CA | 95757 |
| Tcf National Bank V. Maureen E. Sertich, Michael O. Sertich, Tcf National Bank, Citizens Bank Of Muckwonago, Donald L. Shine | 728223 | 12-CV-00889 | WI, WAUSKESHA COUNTY, THIRD JUD DIST, CIR CRT - PRIMARY | Wisconsin | Servicing - Mortgage | Closed-Defendant | 6212 WEST GREENFIELD AVENUE | WEST ALLIS | | WI | 53214 53214 | |
| Tecce - Salvatore Tecce And Roseanne Tecce V. Deutsche Bank National Trust Company F/K/A Bankers Trust Company Of California, N.A., C/O Gmac Mortgage, Llc | 697085 | 10-CA-000608 | Circuit Court of the Twentieth Judicial Circuit | Florida | Foreclosure | Closed-Defendant | 223 Taylor Street | Punta Gorda | | FL | ###### 33950 | |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Telluride Llc Vs. Gmac A/K/A Gmac Mortgage, Hsbc Bank Usa, Na, Auction.Com., Redc, And Albertelli Law | 728765 | 11-013420-CA01 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Unknown | Closed-Defendant | 1200 Brickell Avenue Suite 1450 | | Miami | | FL | 33131 33131 |
| Telluride Llc, A Florida Limited Liability Company, Plaintiff, V. Gmac A/K/A Gmac Mortgage, Hsbc, Na Auction.Com, Redc And Albertalli Law, Defendants | 713377 | 11-13420CA06 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Defendant | Hutner Law Firm, PLLC | 3191 Coral Way, Suite 504 | | Miami | FL | 33145 |
| Tena Robinson Vs. Gmac Mortgage Llc, Mortgage Electronic Registration Systems, Inc.., And Does 1 Through 50, Inclusive | 728564 | 34-2012-00123823 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 3350 Y Street | | Sacramento | CA | 95817 |
| Teofista Bala  V. Greenpoint Mtg Funding Inc; Gmac Inc; General Motors Acceptance Corp; Federal Home Loan Mortgage Corp; Et Al | 709967 | CV168611 | CA, SANTA CRUZ COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | John P. Hannon, II, Esquire 716 Capitola Avenue, Suite F Capitola, CA  95010 | Unknown | | Unknown | Unknown | Unknown |
| Terence L. Edwards Vs Lsi Title Company Of Oregon, Llc, An Oregon Limited Liability Company; Gmac Mortgage, Llc, A Delaware Limited Liability Company | 712614 | 101116035 | OR, MULTNOMAH COUNTY, FOURTH JUD DIST, CIR CRT - PRIMARY | Oregon | Servicing - Mortgage | Closed-Defendant | 13425 SW 72ND AVE | | | TIGARD | OR | 97223 97223 |
| Teresa Ann Meyer | 701281 | 10-CI-1956 | Commonwealth of Kentucky Kenton Circuit Court | Kentucky | Servicing - Mortgage | Closed-Defendant | 115 PARK PLACE | | | COVINGTON | KY | 41011 41011 |
| Teresa Barnes And Michael Barnes V. America'S Servicing Company, Us Bank, Na, Gmac Mortgage Services | 706169 | 10-0594 | TN, HAMILTON COUNTY, CIR CRT - PRIMARY | Tennessee | Foreclosure | Open-Defendant | Peter C. Ensign, attorney at Law | 6139 PRESERVATION DRIVE, Suite 2 | | Chattanooga | TX | 37416 |
| Teresa Dejesus Sauceda Vs. Gabby Ortiz, Individually, And As Agent For The Brownsville Community Development Corporation And Gmac Mortgage, Llc | 728175 | 2012-DCL-03086-H | TX, CAMERON COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | N/A | 2255 El Pinal Street | | Brownsville | TX | 78520 |
| Teresa Eason Vs Gmac Mortgage Llc | 718307 | 201139032 | TX DISTRICT COURT HARRIS COUNTY JUDICIAL DISTRICT | Texas | Foreclosure | Open-Defendant | N/A | 3372 OZARK STREET | | HOUSTON | TX | 77021 |
| Teresa Mason V Gmac Mortgage, Llc | 725929 | 12-937-CK | MI, MACOMB COUNTY, 41STA JUD CRT, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | CARR & ASSOCIATES | 18 FIRST STREET | | MT. CLEMENS | MI | 48043 |
| Teresita Orozco, Plaintiff V. Gmac Mortgage, Llc, Defendant. | 714739 | 11-1135 | MA, WORCESTER COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Foreclosure | Open-Defendant | Ray Mestre, Esq. Community Legal Aid | 405 Main Street | | Worcester | MA | 01608 |
| Terrance R. Kingston And Sybil Kingston Vs. Deutsche Bank National Trust Company, A National Banking Association And California Corporation; Mortgageit, Inc.; Lawyers Title Company; Executive Trustee Services, Llc; Gmac Mortgage, Llc; First American Title Company, Inc.; Promar, Inc., Mortgage Electronic Registration System, Does 1 To 100, Inclusive | 728777 | 56-2012-00416409-CU-OR-VTA | CA, VENTURA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | DLNET1 LAW CENTER | 5959 W. Century Blvd., Suite 700 | | Los Angeles | CA | 90045 |
| Terriann Mitchell Vs The Bank Of New York Mellon Trust Company Na As Trustee For Ramp 2006Rs4, Capital Mountain Holding Corp, Gmac Mortgage Llc And Constable Derrick Evans | 707362 | 10-13514 | County Court Of Dallas | Texas | Foreclosure | Closed-Defendant | Charles Shavers, Jr. 2817 Marburg Street Sallas, TX 75215 | Unknown | | Unknown | Unknown | Unknown |
| Terry And Esther Browning Vs Grant Alaska,Llc;Jon Anderson; Real Estate Brokers Of Alaska; Phillipe Reznitsky; Aegis Wholesale Corpration;Bank Of America N.A.; Deutsche Bank Trust Company Americas As Trustee For Rali2007Qs7; Cal-Western Reconve | 698503 | 3 AN-10-5575-CI | AK, ANCHORAGE, SUPREME CRT - PRIMARY | Alaska | Origination - Mortgage | Closed-Defendant | 1016 West Sixth Avenue, Suite 200 | | | Anchorage | AK | ###### 99501 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Terry Hertzler And Christine Hertzler Vs. Gmac Mortgage Llc; Homecomings Financial, Llc F/K/A Homecomings Financial Network Inc; Us Bank National Association As Indenture Trustee For The Registered Holders Of Multi-Class Mortgage Pass-Through Certificates, Series 2007-S9 And Does 1 Through 50 | 726280 | 120204064 | PA, PHILADELPHIA COUNTY, FIRST JUD DIST, COMMON PLEAS CRT - PRIMARY | Pennsylvania | Servicing - Mortgage | Open-Defendant | Consumer Protection Assistance Coalition, Inc. | 121 Ardmore Ave. | | Ardmore | PA | 19003 |
| Terry Lynn Mcintosh And Susan G. Mcintosh Vs. The Bank Of New York Mellon Trust Company, National Association F/K/A The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase Bank, N.A. As Trustee | 709841 | 10-CI-590 | KY, MCCRACKEN COUNTY, SECOND JUD CIR, CIR CRT - PRIMARY | Kentucky | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Terry Patrick Gorman And Karen Gorman Vs Deutsche Bank National Trust Company, As Indenture Trustee Under The Indenture Relating To Imh Assets Corp, Collateralized Asset-Backed Bonds, Series 2005-7, And Gmac Mortgage, Llc | 720175 | 429-04450-2011 | TX, COLLIN COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Closed-Defendant | 1400 PRESTON ROAD SUITE 400 | PLANO | | TX | 75093 | 75093 |
| Terry Patrick Gorman And Karen Gorman Vs First Consolidated Mortgage Company Mortgage Electronic Registration System Inc Deutsche Bank National Trust Company As Indenture Trustee Under The Indenture Relating To Imh Assets Corp Collateralized Asset Backed Bonds Series 2005-7 Ray T Dewitt Iii And Gmac Mortgage Llc | 723821 | NA PRIMARY | TX, COLLIN COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | GORMAN LAW OFFICES PC | 1400 PRESTON ROAD SUITE 400 | | PLANO | TX | 75093 |
| Terry R Mccord And Leah Mccord Vs Deutsche Bank Trust Company Americas As Trustee For Rali 2005Qs10 Its Successors And Assigns | 726380 | 401 03773 2010 | TX 401 JUDICIAL DISTRICT COLLIN COUNTY | Texas | Foreclosure | Open-Defendant | Law Office Of Wendel A Withrow | 1120 Metrocrest Suite 200 | | Carrollton | TX | 75006 |
| Terry, Vincent v. GMAC Mortgage, LLC | 713579 | 450-2011-01403 | EEOC - Dallas, TX | Dallas, TX | Employment | N/A | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Tessie M Robb Vs Rahi Real Estate Holdings Llc | 708398 | 10 CV 81474 JIC | Southern District of Florida | Florida | Foreclosure | Closed-Defendant | Pro Se 3709 NYACK LANE 15, Lake Worth, FL 33463 | Unknown | | Unknown | Unknown | Unknown |
| Thad Yates And Danny Webb Vs Gmac Mortgage And Greentree | 719930 | 11SUCV0456 | GA, WALKER COUNTY, SEVENTH DIST CIR, LOOKOUT MOUNTAIN JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Origination - Mortgage | Closed-Defendant | John Roger Dennis, Esq., 35 East Washington Street, Summerville, GA 30747 | Unknown | | Unknown | Unknown | Unknown |
| Thais D Lanning Aka Thais L Harnett Aka Thais L Kelly Vs Mortgage Electronic Registration System, Gmac Mortgage Corp., Federal National Mortgage Association | 715335 | 11-0310 | RI, NEWPORT COUNTY, SUPERIOR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GEORGE E BABCOCK | 574 CENTRAL AVE | | PAWTUCKET | RI | 02861 |
| The Bank Of New York Mello Trust Company, National Association F/Ka/ The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase Bankn.A. As Trustee For Ramp 2006Rp1 3451 Hamond Avenue Waterloo, Ia 50702  Vs.  Paula D. Yurkovich | 704109 | 10403 of 2009 | Beaver County Pennsylvania Common Pleas Court | Pennsylvania | Service of Process | Closed-Defendant | Herskovitz and Wynn, P.C. 2002 McMinn Street Aliquippa, PA  15001 | Unknown | | Unknown | Unknown | Unknown |
| The Bank Of New York Mellon Trust Co, Nat'L Assoc F/K/A The Bank Of New York Trust Co, N.A. As Successor To Jpmorgan Chase Bank Na As Trustee For Ramp 2005Rs8, Plaintiff Vs. Louis Perosi Jr, Glenetta Perosi, Defendants | 709848 | 11760CV2010 | PA, MONROE COUNTY, FORTY-THIRD JUD DIST, COMMON PLEAS CRT- PRIMARY | Pennsylvania | Foreclosure | Closed-Defendant | Pro Se 153 HYLAND DRIVE, STROUDSBURG, PA 18360 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Bank Of New York Mellon Trust Co., N.A., As Successor To Jpmorgan Chase Bank N.A. As Trustee For Ramp 2005-Rs1 V. Charles Kerr, Et Al. | 722215 | 11CH0336 | IL, WILL COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Illinois | Foreclosure | Open-Defendant | LOGIK LEGAL, LLC | 11416 SOUTH PRAIRIE; STE 300 | | CHICAGO | IL | 60628-5047 |
| The Bank Of New York Mellon Trust Company F/K/A The Bank Of New York Trust Company, N.A., As Successor To Jpmorgan Chase Bank N.A., As Trustee Rasc 2003Ks11 V. Donald M. Starnes, Sr., Tammy F. Starnes And Recovery Partners Li, Llc | 721218 | 2011-CP-42-0337 | SC, SPARTANBURG COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Open-Plaintiff | MULLEN LAW FIRM | P.O. BOX 6248 | | SPARTANBURG | SC | 29304 |
| The Bank Of New York Mellon Trust Company Na Fka The Bank Of New York Trust Company As Successor Trustee To Jp Morgan Chase Bank Na As Trustee For Rasc 2003Ks10 Vs. Douglas Wohl And Gina Wohl; Douglas Wohl And Gina Wohl V. The Bank Of New York Mellon Trust Company, Na Fka The Bank Of New York Trust Company, As Successor Trustee To Jp Morgan Chase Bank, Na As Trustee For Rasc 2003Ks10 | 721857 | 2010-02951 | PA, BUCKS COUNTY, SEVENTH JUD DIST, COMMON PLEAS CRT | Pennsylvania | Origination - Mortgage | Open-Defendant | CHERI ROBINSON & ASSOCIATES | 426 PENNSYLVANIA AVENUE, SUITE 203 | | FORT WASHINGTON | PA | 19034 |
| The Bank Of New York Mellon Trust Company National Assoc Fka The Bank Of New York Trust Company Na As Successor To Jpmorgan Chase Bank Na As Trust Vs Jerald W Henry And Kimberly Henry | 718975 | 11C 673 | KS, SHAWNEE COUNTY, THIRD JUD DIST, DIST CRT - PRIMARY | Kansas | Foreclosure | Open-Defendant | SCOTT QUINLAN WILLARD BARNES & KEESHAN LLC | 3301 SW VAN BUREN STREET | | TOPEKA | KS | 66611 |
| The Bank Of New York Mellon Trust Company National Association Fka The Bank Of New York Trust Company N.A. As Successor To Jp Morgan Chase Bank N.A. As Trustee For Ramp2005Rs3 Vs. Peter J. Forness; Mary F. Forness; Any And All Unknown Parties Claiming By, Through, Under, And Against The Herein Named Individual Defendants Who Are Not Known To Be Dead Or Alive, Whether Said Parties May Claim Any Interest As Spouses, Heirs, Devisees, Grantees Or Other Claimants; Carlton Fields, P.A.; Lake Sheen Reserve Homeowners Association, Inc., John Doe And Jane Doe As Unknown Tenants In Possession | 727053 | 48-2009-CA-007895 Div 39 | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 10418 Bardin Court | | Orlando | FL | 32836 |
| The Bank Of New York Mellon Trust Company National Assocation Fka The Bank Of New York Trust Company, N.A. As Successor Trustee To Jpmorgan Chase Bank, N.A., As Trustee For Ramp 2006Rss V. Donald Mims; Raymond Mims, Estate Of Cornell Mims | 709799 | 201-CP-23-9035 | SC, GREENVILLE COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Closed-Defendant | 99A FISHBURNE STREET | | | CHARLESTON | SC | 29403 29403 |
| The Bank Of New York Mellon Trust Company F/K/A The Bank Of New York Trust Company Na As Successor To Jpmorgan Chase Bank Na As Trustee For Ramp 2006Rs1 Vs Richard Ruhl Lynn Ruhl | 722349 | 2009CA016165N C | FL, SARASOTA COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | 223 DR. MARTIN LUTHER KING JR BLVD | | | PUNTA GORDA | FL | 33950 33950 |
| The Bank Of New York Mellon Trust Company National Association Fka The Bank Of New York Trust Company Na As Successor To Jp Morgan Chase Bank Na As Trustee For Ramp 2005Rsi Vs Enrique Tapanes Nirvana Condominium No Five Association Inc Nirvana Master Association Inc Wachovia Bank National Association Unknown Spouse Of Enrique Tapanes Unknown Tenant In Possession Of The Subject Property | 720708 | 09-11193-CA-22 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Closed-Defendant | Cristina M. Bustamante Paul J. Sardon, P.A. 5200 SW 8th Street Suite 250 Miami, FL 33134 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Bank Of New York Mellon Trust Company National Association Fka The Bank Of New York Trust Company Na As Successor To Jp Morgan Chase Bank Na Sbm Bank One National Association As Trustee For Rasc 2001Ks2 Vs Catherine I Lee Aka Catherine Lee | 721136 | 2009 CA 00939 | FL, LEON COUNTY, SECOND JUD CIR , CIR CRT - PRIMARY; FL, LEON COUNTY, FIRST DIST CRT OF APPEAL- PRIMARY | Florida | Foreclosure | Open-Plaintiff | N/A | 2996 CRANBROOKE DRIVE | | TALLAHASSEE | FL | 32308 |
| The Bank Of New York Mellon Trust Company National Association Fka The Bank Of New York Trust Company Na As Successor To Jpmorgan Chase Bank Na As Trustee For Ramp 2004Kri Vs Jennifer Lynn Fasig John Thomas Fasig Jr Any And All Unknown Parties Claiming By Through Under And Against The Herein Named Individual Defendants Who Are Not Known To Be Dead Or Alive Whether Said Unknown Parties May Claim An Interest As Spouses  Heirs Devisees Grantees Or Other Claimants St Johns Golf & Country Culb Community Association Inc John Doe And Jane Doe As Unknown Tenants In Possession. | 720713 | CA09-2160 | FL, ST. JOHNS COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | PO BOX 600049 | JACKSONVILLE | | FL | 32260 | 32260 |
| The Bank Of New York Mellon Trust Company National Association Fka The Bank Of New York Trust Company Na As Successor To Jpmorgan Chase Bank Na Trustee For Rasc 2002Ks8 Vs Summer Powell Gmac Mortgage, Llc, Homecomings Financial, Llc, And The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. Trustee For Rasc 2002Ks8, Third-Party Defendant(S) | 710760 | 2010CA000999 MBAW | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 851 VILLAGE BOULEVARD SUITE 501 | WEST PALM BEACH | | FL | 33409 | 33409 |
| The Bank Of New York Mellon Trust Company National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase Bank Sbm Bank One National Association As Trustee For Ramp 2002Rs2 Vs. Rhonda Cantrell And Vallie C. Jester | 700397 | c.a. #2010-cp04-1814 | SC, ANDERSON COUNTY, TENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Closed-Plaintiff | 136 North Main Street | Anderson | | SC | 29621 | 29621 |
| The Bank Of New York Mellon Trust Company National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank, N.A. As Trustee For Truman Capitol Mortgage Trust 2005-1The Bank Of New York Mellon Trust Company National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank, N.A. As Trustee For Truman Capitol Mortgage Trust 2005-1V. Nancy Kisting, Donald Kisting | 711079 | 10CV5682 | WI, DANE COUNTY, FOURTH JUD DIST, CIR CRT - PRIMARY | Wisconsin | Foreclosure | Closed-Defendant | Pro Se 301 W 2ND ST WAUNAKEE WI  53597-1339 | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Bank Of New York Mellon Trust Company National Association N.A. Fka The Bank Of New York Trust Company N.A. As Successor To Jp Morgan Chase Bank, Na As Trustee For Ramp 2006Rz3 Vs. Ann M. Rogers A/K/A Ann Rogers; Wayne T. Rogers; And Any And All Known Parties Claiming By, Through, Under, And Against The Herein Named Individual Defendant(S) Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees Or Other Claimants; Household Finance Corporation Iii, John Doe And Jane Doe As Unknown Tenants In Possession, | 721302 | 562009CA00041 6 | FL, ST. LUCIE COUNTY, NINETEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Plaintiff | N/A | 279 SW Grove Avenue | | Port Saint Lucie | FL | 34983 |
| The Bank Of New York Mellon Trust Company National Association, Fka The Bank Of New York Trust Company Na, As Successor To Jp Morgan Chase Bank Na, As Trustee Vs Charles Brackney | 704177 | CJ-2009-9876 | District Court of Oklahoma County, State of Oklahoma | Oklahoma | Servicing - Mortgage | Closed-Defendant | Pro se 7732 NORTHWEST 12TH STREET, Oklahoma City, OK 73127 | Unknown | | Unknown | Unkno wn | Unknown |
| The Bank Of New York Mellon Trust Company V. Jackson M. And Glenda F. Tilley V. Gmac Mortgage, Llc | 703218 | CV-2010-900400.00 | Jefferson County - Circuit Court - (Bessemer Division) - Alabama - JEFFERSON COUNTY | Alabama | Foreclosure | Closed-Defendant | 301 19th Street North | Birmingham | | AL | 35203 | 35203 |
| The Bank Of New York Mellon Trust Company Vs Guillermo A Alonso | 713550 | CACE-09-040779(14) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 4801 S. University Drive, Suite 265 | Davie | | FL | 33328 | 33328 |
| The Bank Of New York Mellon Trust Company Vs. Patrick E. Bailey | 719907 | 001895 | PA, PHILADELPHIA COUNTY, FIRST JUD DIST, COMMON PLEAS CRT - PRIMARY | Pennsylvania | Servicing - Mortgage | Open-Defendant | N/A | 5954 North Leithgow St. | | Philadelphia | PA | 19120 |
| The Bank Of New York Mellon Trust Company, Et. Al., V. Karl S. Tallas And Stacie L. Tallas, Et. Al. | 720520 | 09 CH 1101 | IL, KENDALL COUNTY, SIXTEENTH JUD DIST, CIR CRT - PRIMARY | Illinois | Origination - Mortgage | Closed-Defendant | 200 WEST MADISON STREET, STE 710 | CHICAGO | | IL | 60606 | 60606 |
| The Bank Of New York Mellon Trust Company, N.A. F/K/A The Bank Of New York Trust Company N.A., As Successor To Jpmorgan Chase Bank, N.A. As Trustee For Truman Capital Mortgage Loan Trust 2004-1 V. Edjean Martin, Marsha L. King F/K/A Marsha L. Asencio, Darius A. Jackson, Anthony G. Jackson, And Phillip Harris | 718963 | 03551 | PA, PHILADELPHIA COUNTY, FIRST JUD DIST, COMMON PLEAS CRT - PRIMARY | Pennsylvania | Foreclosure | Open-Plaintiff | Community Legal Services, Inc. | 1424 Chestnut Street | | Philadelphia | PA | 19102 |
| The Bank Of New York Mellon Trust Company, N.A. F/K/A The Bank Of New York Trust Company N.A., As Successor To Jpmorgan Chase Bank, N.A. As Trustee For Truman Capital Mortgage Loan Trust 2004-1 V. Edjean Martin, Marsha L. King F/K/A Marsha L. Asencio, Darius A. Jackson, Anthony G. Jackson, And Phillip Harris | 713083 | 05-81930 | US, S DIST OF INDIANA, BANK CRT - PRIMARY | Indiana | Bankruptcy | Open-Defendant | N/A | 2717 S. GOFF STREET | | MECCA | IN | 47860 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Bank Of New York Mellon Trust Company, N.A. F/K/A The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank, N.A. As Trustee Of Marm 2004-6, Plaintiff Vs. Sharry Sukhu, Mortgage Electronic Registration Systems, Inc. As Nominee For Wall Street Mortgage Bankers Ltd. D/B/A Power Express, New York City Environmental Control Board New York City Transit Adjudication Bureau, Wall Street Mortgage Bankers Ltd. Dba Power Express, John Doe, Defendant. | 721160 | 20104/09 | NY, QUEENS COUNTY, ELEVENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Closed-Defendant | Raj Maddiwar, Esq 167-18 Hillside Avenue Jamaica, NY 11432 | Unknown | | Unknown | Unknown | Unknown |
| The Bank Of New York Mellon Trust Company, N.A. F/K/A The Bank Of New York Trust Company, N.A. As Successor-In-Interest To Jpmorgan Chase Bank, N.A. F/K/A Jpmorgan Chase Bank, As Trustee For Master Adjustable Rate Mortgages Trust 2004-9, Mortgage Pass-Through Certificates, Series 2004-9 V. Innocenza M. Acocella, Capital One Bank, People Of The State Of New York, United States Of America Acting Through The Irs, John Doe | 721104 | 12646/2009 | NY, WESTCHESTER COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | CATAFAGO DILORENZO KAISER | THE EMPIRE STATE BUILDING, 350 FIFTH AVENUE, STE 4810 | | NEW YORK | NY | 10118 |
| The Bank Of New York Mellon Trust Company, N.A. V. Glen D. Coleman And Lisa M. Coleman; Jp Morgan Chase; Chase Bank Usa Na; Ohio Department Of Taxation. | 701377 | 2010-03-2214 | SUMMIT COUNTY - COMMON PLEAS - OHIO | Ohio | Foreclosure | Closed-Defendant | 700 Youngstown Warren Road | Niles | | OH | ###### | 44446 |
| The Bank Of New York Mellon Trust Company, Na Fka The Bank Of New York Trust Company, Na As Successor To Jp Morgan Chase Na As Trustee | 720219 | 11-CI-00864 | KY, DAVIESS COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Kentucky | Foreclosure | Open-Plaintiff | Wilkey and Wilson | 111 West Second Street | | Owensboro | KY | 42303 |
| The Bank Of New York Mellon Trust Company, Na, Plaintiff, Vs. Michael J. Smith, Jr., Linda K. Smith, Arrow Financial Services, Llc, Capital One Auto Finance, Kentucky Finance Cabinet, Defendants. | 705772 | 10-CI-00192 | KY, TODD COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Kentucky | Foreclosure | Closed-Defendant | 1209 SOUTH VIRGINIA STREET | HOPKINSVILLE | | KY | 42441 | 42441 |
| The Bank Of New York Mellon Trust Company, National Association F/K/A The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank, N.A. As Trustee Vs. Eladio Marroquin; Unknown Spouse Of Eladio Marroquin, Et Al | 725401 | 10-CA-001535 | FL, LAKE COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Plaintiff | Advocate Law Groups of Florida P.A. | 37 North Orange Avenue, Suite #500 | | Orlando | FL | 32180 |
| The Bank Of New York Mellon Trust Company, National Association F/K/A Bank Of New York Trust Company N.A. As Successor Trustee To Jpmorgan Chase Bank, N.A., As Trustee Vs. Christopher J. Moran | 720817 | 2011-CP-40-04714 | SC, RICHLAND COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Open-Plaintiff | BLAND RICHTER, LLP | 18 Broad Street, Messanine | | Charleston | SC | 29401 |
| The Bank Of New York Mellon Trust Company, National Association F/K/A The Bank Of New York Trust , N.A. Company Successor To Jpmorgan Chase Bank, N.A. As Trustee For Ramp 2006Rs4 Vs. Pedro S. Llanes A/K/A Pedro Sergio Llanes, Et Al | 725967 | 2009-005869-CA-10 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Plaintiff | MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, L.P. | 3850 BIRD RD., PENTHOUSE ONE | | MIAMI | FL | 33146 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Bank Of New York Mellon Trust Company, National Association F/K/A The Bank Of New York Trust Company N.A. As Successor To Jp Morgan Chase Bank, N.A. As Trustee For Ramp 2006Rs4 V. Leslie Wolanski, Joseph Klein, Central Hudson Gas & Elec. Corp., Commissioner Of Health Of The Rockland County Health District, County Of Rockland, Crown Asset Management Llc, People Of The State Of New York, John Doe | 721139 | 8697-09 | NY, ROCKLAND COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | N/A | 35 Second Avenue | | Nanuet | NY | 10954 |
| The Bank Of New York Mellon Trust Company, National Association F/K/A The Bank Of New York Trust Company N.A. As Successor To Jpmorgan Chase Bank, N.A. As Trustee For Ramp 2006Rz2 V. Tony L. Lesher | 729475 | 03-2009-CA-003670 | FL, BAY COUNTY, FOURTEENTH JUD CIR, CIR CRT - PRIMARY Docket # : 03-2009-CA-003670 | Florida | Foreclosure | Open-Plaintiff | NA | 1902 Oakcrest Lane | | Southport | FL | 32409 |
| The Bank Of New York Mellon Trust Company, National Association F/K/A The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase Bank, N.A. Sbm Bank One National Association As Trustee For Ramp 2002Rs2 V. Roxana Gonzalez, Jesus Gonzalez, Bent Tree Community Association, Inc., Bent Tree Parcel Six Condominium Association, Inc., A Non-Profit Florida Corporation | 726393 | 09-009772-CA 25 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Plaintiff | Hall, Lamb and Hall, P.A. | 2665 Bayshore Drive, Penthouse One | | Miami | FL | 33133 |
| The Bank Of New York Mellon Trust Company, National Association F/K/A The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee For Ramp 2005Rs3 3451 Hammond Avenue Waterloo, Ia 50704-5400 Vs. Noella Brown, Mark Villaverde, Citifinancial Company (De), New York State Department Of Taxation And Finance, United States Of America Acting Through The Irs, John Doe (Said Name Being Fictitious, It Being The Intention Of Plaintiff To Designate Any And All Occupants Of Premises Being Foreclosed Herein, And Any Parties, Corporations Or Entities, If Any, Having Or Claiming An Interest Or Lien Upon The Mortgaged Premises.) | 720504 | 2009-9781 | NY, ORANGE COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | RYAN & SCHWARZ | 103 WASHINGTON AVENUE | | SUFFERN | NY | 10901 |
| The Bank Of New York Mellon Trust Company, National Association F/K/A The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee For Ramp 2005Rs3 3451 Hammond Avenue Waterloo, Ia 50704-5400 Vs. Noella Brown, Mark Villaverde, Citifinancial Company (De), New York State Department Of Taxation And Finance, United States Of America Acting Through The Irs, John Doe (Said Name Being Fictitious, It Being The Intention Of Plaintiff To Designate Any And All Occupants Of Premises Being Foreclosed Herein, And Any Parties, Corporations Or Entities, If Any, Having Or Claiming An Interest Or Lien Upon The Mortgaged Premises.) | 720309 | 10-05745 | US, E DIST OF WASHINGTON, BANK CRT - PRIMARY | Washington | Early Case Resolution | Open-Defendant | N/A | 802 E. 5TH AVENUE | | SPOKANE | WA | 99202 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Bank Of New York Mellon Trust Company, National Association F/K/A The Bank Of New York Trust Company, N.A. As Sucessor To Jp Morgan Chase Bank N.A. As Trustee For Ramp 2004Rs12 Vs. Sytira Blanch A/K/A Sytira Blanch-Weeks; Joseph James Lloyd Howell A/K/A Joseph Howell | 702098 | 2009-CP-40-7365 | RICHLAND COUNTY - COMMON PLEAS COURT - SOUTH CAROLINA | South Carolina | Foreclosure | Closed-Defendant | Pro Se 202 Lindseybrook Trail Mauldin, SC 29662 | Unknown | | Unknown | Unknown | Unknown |
| The Bank Of New York Mellon Trust Company, National Association F/K/A The Bank Of New York Trust Company, Na As Successor To Jp Morgan Chase Bank Na As Trustee For Ramp 2004Kr1 C/O Gmac Mortgage Llc V Gail A Krug And John Doe Krug | 720721 | 2009CV013582 | WI, MILWAUKEE COUNTY, FIRST JUD DIST, CIR CRT - PRIMARY | Wisconsin | Foreclosure | Open-Defendant | THE LAW OFFICE OF LOUIS EDWARD ELDER | 3111 W. WISCONSIN AVE. | | MILWAUKEE | WI | 53208 |
| The Bank Of New York Mellon Trust Company, National Association F/K/A The Bank Of New York Trust Company, Na As Successor To Jpmorgan Chase Bank, Na As Trustee Vs Rafael De La Torre A/K/A John Doe | 721158 | 10-27308CA03 | FL, DADE COUNTY, ELEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 2464 S.W. 137 AVENUE | MIAMI | | FL | | 33175 33175 |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, Na As Successor To Jpmorgan Chase Bank Na As Trustee For Ramp 2006Rs5 Vs. Ardiel Barrios; Unknown Spouse Of Ardiel Barrios If Any; Any And All Unknown Parties Claiming By, Through, Under, And Against The Herein Named Invidividual Defendants Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees Or Other Claimants; Kendall Lake Towers Condominium Association, Inc.; John Doe And Jane Doe As Unknown Tenants In Possession | 725547 | 2009-32091 CA 13 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Closed-Defendant | 2630 SW 28th Street Suite 61 | Cocnut Grove | | FL | | 33133 33133 |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company Na As Successor To Jpmorgan Chase Bank Na As Trustee For Ramp 2004Kri Vs Miriam K Levy | 721213 | 25117/09 | NY, KINGS COUNTY, SECOND JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Plaintiff | Law Offices of Michael P. Delaney, Esquire | 465 New Karner Road | | Albany | NY | 12205 |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A As Successor To Jpmorgan Chase Bank Na Trustee V Anquinette Evans Vs The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. | 720810 | 11-004-CA-52 | FL, PUTNAM COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | THE LAW OFFICE OF THOMAS C. ADAM, P.A. | 10752 DEERWOOD PARK BLVD., SUITE 100 | | JACKSONVILLE | FL | 32256 |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase Bank N.A. As Trustee For Ramp 2004Rs10 Vs. Mark A. Mclean And Saveena Mclean | 724336 | 5120 CV 10 | PA, MONROE COUNTY, FORTY-THIRD JUD DIST, COMMON PLEAS CRT- PRIMARY | Pennsylvania | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF KATHLEEN E. WALTERS | 26 NORTH SIX STREET | | STROUDSBURG | PA | 18360 |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase Bank N.A. As Trustee V. Elizabeth Perth, Tom Deaton And Dorothy Deaton | 727058 | D-101-CV-2008-3140 | NM, SANTA FE COUNTY, FIRST JUD DIST, DIST CRT - PRIMARY | New Mexico | Early Case Resolution | Open-Defendant | N/A | 615 Jiron | | Sante Fe | NM | 87505 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase Bank, N.A. As Trustee Vs. Dana Joy Allen, The Bank Of North Georgia, Sunnyside Beach And Tennis Club Condominium Association; Sunny Side Beach And Tennis Club Condominium Association, Inc (Crossclaimant) Vs. Dana Joy Allen, The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase Bank Na As Trustee And The Bank Of North Georgia | 726923 | NA PRIMARY | FL, BAY COUNTY, FOURTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | Law Office of Robert Clarence Blue, Jr. | 221 McKenzie Avenue | | Panama City | FL | 32401 |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase Bank, N.A. As Trustee Vs. Paul A. Bello | 704987 | 13-2008-CA 065322 | Civil District Court | Louisiana | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Bank N.A. As Trustee(Plaintiff) V. Josh Goodlett; Jennifer Goodlett And Midland Funding, Llc(Defendants): Josh Goodlett(Counterclaim/Crossclaim Plaintiff) V. The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Bank N.A. As Trustee(Counterclaim Defendant); Sebring Capital Corporation(Cross-Claim Defendant) And Midland Funding, Llc(Cross-Claim Defendant) | 727060 | 10-CI-00698 | KY, SHELBY COUNTY, FIFTY-THIRD JUD CIR, CIR CRT - PRIMARY | Kentucky | Foreclosure | Open-Plaintiff | Law Office of Benjamin M. Salyers, PLLC | 3j01 Washington Street | | Shelbyville | KY | 40065 |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Bank N.A. As Trustee(Plaintiff) V. Josh Goodlett; Jennifer Goodlett And Midland Funding, Llc(Defendants): Josh Goodlett(Counterclaim/Crossclaim Plaintiff) V. The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Bank N.A. As Trustee(Counterclaim Defendant); Sebring Capital Corporation(Cross-Claim Defendant) And Midland Funding, Llc(Cross-Claim Defendant) | 682625 | CV-04-4002456-S | Superior Court | Connecticut | Foreclosure | Open-Defendant | N/A | 101 Northwood Drive | | Easton | CT | 6612 |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee For Ramp 2003Rs3 V. Cynthia C. Aiken And Glenn Aiken | 699790 | 2010 ¿CP-32-01811 | Common Pleas - Lexington County | South Carolina | Foreclosure | Open-Defendant | LAW OFFICES OF BRIAN L. BOGAR | 1331 Elmwood Avenue, #210 | | Columbia | SC | 29201 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee For Ramp 2004Rs8 V. Tahir Munir; The Unknown Spouse Of Tahir Munir; Shagufta Khanum; Any And All Unknown Parties Claiming By, Through, Under, And Against The Herein Named Individual Defendant(S) Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees Or Other Claimants; Bank Of America, Na; Southchase Phase 1A Parcels 12, 14, And 15 Homeowners Association, Inc; Tenant #1, Tenant #2, Tenant #3 And Tenant #4 The Names Being Fictitious To Account For Parties In Possession | 712447 | 5d11-841 | FL, DAYTONA BEACH, FIFTH DIST, APP CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | N/A | 1308 EPSON OAKS WAY | | ORLANDO | FL | 32837 |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee For Ramp 2005Rs4 C/O Gmac Mortgage Llc Vs. Joseph P. Vanco Jr., Jane Does, Name Unknown, Spouse Of Joseph P. Vanco Jr., State Of Ohio, Department Of Taxation C/O Ohio Attorney General Revenue Recovery; Capital One Bank Usa, N.A.; Medina County Treasurer | 699631 | 09 CIV2374 | Common Pleas - Medina County - Ohio | Ohio | Foreclosure | Closed-Plaintiff | Bruce Hall, Esq., 229 West Liberty Street, Medina, Ohio 44256 | Unknown | | Unknown | Unknown | Unknown |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee For Ramp 2006Rz1 Vs. James G. Hanna, Kelly P. Hanna, Unknown Spouse If Any Of James G Hanna. | 710827 | CV10-742659 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | David L. Lash, Esq., 23811 Chagrin Boulevard, Suite 228, Beachwood, OH 44122 Beachwood, Ohio 44122 | Unknown | | Unknown | Unknown | Unknown |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee For Ramp 2006Sp3 Vs. Carols E. Moral And Julie E. Moral | 687413 | 09-CV-17 | KS, Grant County, Twenty-Sixth Jud Dist Court | Kansas | Servicing - Mortgage | Open-Defendant | N/A | 816 NORTH JOYCE | | Elysses | KS | 67880 |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee For Ramp2005Rz3 Vs. Sandra Amoedo, Et Al | 724908 | 1116153CA10 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Closed-Defendant | 1395 BRICKELL AVENUE SUITE 800 | MIAMI | | FL | 33131 | 33131 |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee Rasc Series 2002-Ks6 Trust V. Leroy Hicks; Jane Doe, Name Unknown Spouse Of Leroy Hicks; State Of Ohio, Department Of Job And Family Services Fka Bureau Of Employment Services And State Of Ohio, Department Of Taxation | 719536 | CV-11-754056 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | PO BOX 1985 | Cincinnati | | OH | 45264-1985 | 45264-1985 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee V. Edgar Barco And Isabel Barco; Mortgage Electronic Registration Systems, Inc., Solely As Nominee For Lender'S Investment Corp.; Remington Master Homeowners Association, In. Fka Remington Parcel H. Homeowners Association, Inc. And Tenant #1 Nka Carmen "Doe" | 723080 | 2011-CA-1099-MF | FL, OSCEOLA COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Origination - Mortgage | Closed-Defendant | 419 NORTH MAGNOLIA AVENUE | ORLANDO | | FL | 32801 | 32801 |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee Vs Robert Tiedge, Donna Tiedge; Pnc Bank,Na. Fka National City Bank; Jpmorgan Chase Bank, N.A. And State Of Indiana | 707492 | 43C01-1009-MF-506 | STATE OF INDIANA IN THE KOSCIUSKO CIRDIUT COURT | Indiana | Foreclosure | Open-Defendant | NEMETH,FEENEY,M ASTERS & CAMPITI, P.C. | 211 W WASHINGTON; STE 1800 | | SOUTH BEND | IN | 46601 |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee, Plaintiff V. Ann Murray Aka Ann M. Murray, Et Al. | 716369 | 11-CI-00258 | KY, BOONE COUNTY, FIFTY-FOURTH JUD CIR, CIR CRT - PRIMARY | Kentucky | Foreclosure | Closed-Defendant | Loren VanDyke Wolff Wolff Law Firm, PLLC 118 West Fifth Street Covington, KY 41011 | Unknown | | Unknown | Unkno wn | Unknown |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. Sbm Bank One National Association As Trustee For Ramp 2002Rs5(Plaintiff) V. Chartrease Grier; Palmetto Health Alliance And Palmetto Richland Memorial(Defendants): Chartrease Grier(Third Party Plaintiff) V. Nationwide Property & Casualty Insurance Company And Tonya D. Parks(Third Party Defendants) | 722366 | 2011-CP-40-6103 | SC, RICHLAND COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Open-Defendant | MOON LAW, LLC | 1 AUGUSTA STREET, STE 301 | | GREENVILLE | SC | 29608 |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. Sbm Bank One National Association As Trustee For Ramp 2002Rs5(Plaintiff) V. Chartrease Grier; Palmetto Health Alliance And Palmetto Richland Memorial(Defendants): Chartrease Grier(Third Party Plaintiff) V. Nationwide Property & Casualty Insurance Company And Tonya D. Parks(Third Party Defendants) | 723447 | 11-40292-AJC | US, S DIST OF FLORIDA, BANK CRT - PRIMARY | Florida | Bankruptcy | Open-Defendant | N/A | 3122 PINETREE DRIVE | | MIAMI BEACH | FL. | 33140 |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A., As Trustee Vs. Larry S. Slone | 711282 | 2009 CV 0424 | OH, AUGLAIZE COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank, N.A. As Trustee For Ramp 2006-Rs1 V. Jesus Huitron, Eloisa Angeles-Sanchez, Jpmorgan Chase Bank, National Association, As Purchaser Of The Loans And Other Assets Of Washington Mutual Bank, Formerly Known As Washington Deposit Insurance Corporation, Acting As Receiver For The Savings Bank And Pursuant To Its Authority Under The Federal Deposit Insurance Act | 723451 | 10 CH 013990 | IL, COOK COUNTY CIRCUIT COURT - PRIMARY | Illinois | Foreclosure | Open-Defendant | FERNANDO R CARRANZA & ASSOCIATES, LTD | 5814 WEST CERMAK ROAD | | CICERO | IL | 60804 |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank, N.A. As Trustee V. Denise E. Thomas; Daniel P. Thomas, Unknown Spouse Of Daniel P. Thomas; St. Eleizabeth Medical Center And Capital One Bank (Usa) N.A. | 695861 | SCV25530 | CA, PLACER COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | N/A | 9195 Pinehurst Drive | | Roseville | CA | 95747 |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank, N.A. As Trustee V. Denise E. Thomas; Daniel P. Thomas, Unknown Spouse Of Denise E. Thomas, Unknown Spouse Of Daniel P. Thomas; St. Eleizabeth Medical Center And Capital One Bank (Usa) N.A. | 728691 | 12-CI-00041 | KY, GRANT COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Kentucky | Foreclosure | Open-Defendant | Threlkeld & Threlkeld, P.S.C | 144 N. Main Street | | Williamstown | KY | 41097 |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee Series Ramp 2006-Sp1 Trust, Plaintiff, Vs. Melissa Fox, Charles Fox, Mers, Atlantic Credit And Finance Inc., Firelands Regional Medical Center, Velocity Investments, Defendants. | 723432 | 10-CV-747E | OH, OTTAWA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | N/A | 7485 W. CARLTON AVE. | | PORT CLINTON | OH | 43452 |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jp Morgan Chase Bank N.A. As Trustee Vs. Audrey L. Lapp | 724317 | 11-CI-402324 | KY, JEFFERSON COUNTY, THIRTIETH JUD CIR, CIR CRT - PRIMARY | Kentucky | Foreclosure | Open-Plaintiff | KRUGER & SCHWARTZ | 3339 TAYLORSVILLE ROAD | | LOUISVILLE | KY | 40205 |
| The Bank Of New York Mellon Trust Company, National Association Fka The Bank Of New York Trust Company, N.A., As Successor To Jp Morgan Chase Bank, N.A. As Trustee Vs. Richard I. Kaufman; Diane Kaufman | 721292 | 50-2010-CA-010921XXXXMB (AW) | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Plaintiff | Law Office of Michael A. Kaufman | 1655 Palm Beach Lakes Blvd., Suite 33401 | | West Palm Beach | FL | 33401 |
| The Bank Of New York Mellon Trust Company, National Association, As Trustee, Fka The Bank Of New York Trust Company, N.A. As Trustee, As Successor To Jpmorgan Chase Bank N.A. As Trustee For Rasc 2003Ks3 V. Darrell E. Miller | 728085 | EQCV08232 | IA, BENTON COUNTY, SIXTH JUD DIST, DIST CRT - PRIMARY | Iowa | Foreclosure | Open-Defendant | PETOSA, PETOSA & BOECKER, L.L.P. | 1350 NW 138TH STREET SUITE 100 | | CLIVE | IA | 50325 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Bank Of New York Mellon Trust Company, National Association, F/K/A The Bank Of New York Trust Company, N.A., As Successor To Jpmorgan Chase Bank, N.A., As Trustee For Ramp 2004Rs12, Plaintiff,  Vs.  David Simpson, A/K/A David A.Simpson, Et Al.,  Defendants And Counter-Plaintiffs,  Vs.  The Bank Of New York Mellon Trust Company, National Association, F/K/A The Bank Of New York Trust Company, N.A., As Successor To Jpmorgan Chase Bank N.A., As Trustee For Ramp 2004Rs12,  Counter-Defendant | 700298 | 10-CH-0062 | McHenry County | Illinois | Foreclosure | Closed-Defendant | Shelton Law Group, LLC 1415 West 22nd Street Tower Floor East Oak Brook, IL  60523 | Unknown | | Unknown | Unknown | Unknown |
| The Bank Of New York Mellon Trust Company, Noational Association Fka The Bank Of New York Trust Company Na As Successor To Jpmorgan Chase Bank Na As Trustee For Ramp 2006Rz3 Vs Elvia Bautista, New Yrok City Enviromental Control Board, New Yrok City Parking Violations Bureau, New York City Transit Adjudication Bureau | 721178 | 23138-09 | NY, KINGS COUNTY, SECOND JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Plaintiff | CABANILLAS & ASSOCIATES, P.C. | 245 MAIN STREET, SUITE 210 | | WHITE PLAINS | NY | 10601 |
| The Bank Of New York Mellon Trust Company,National Association F/K/A The Bank Of New York Trust Compant N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee Vs. Shibu Zachariah And Bini Zachariah | 728364 | CJ-2012-1178 | OK, OKLAHOMA COUNTY, SEVENTH JUD DIST, DIST CRT - PRIMARY | Oklahoma | Foreclosure | Open-Plaintiff | N/A | 3405 Dentwood Terrace | | Oklahoma City | OK | 73115 |
| The Bank Of New York Mellon Trust Company,National Association Fka The Bank Of New York Trust Company,Na As Trustee For Rasc 2003Ks11 Vs Rodney C Boccadoro,Jr; Cds Capital,Llc;Conoco Phillips Company;Fortbrand Services,Inc;New York State Department Of Taxation And Finance;Thomas Genova Chapter 7 Trustee;United States Of America Acting Through The Irs; John Doe | 721219 | 1744/10 | NY, ORANGE COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| The Bank Of New York Mellon Trust Company,National Association Fka The Bank Of New York Trust Company,Na, As Successor To Jp Morgan Chase Bank,Na, As Trustee For That Certain Pooling And Servicing Agreement, Series# 2004-Ks5, Pool# 4846 Vs Maria Fernandez And A-Z As Fictitious Parties | 716459 | 61-CV-201-900288 | AL, TALLADEGA COUNTY, TWENTY-NINTH JUD DIST, CIR CRT - PRIMARY | Alabama | Foreclosure | Open-Plaintiff | THOMAS J KNIGHT ATTORNEY AT LAW | 1125 NOBLE ST | | ANNISTON | AL | 36203 |
| The Bank Of New York Mellon Trust Vs Lance L Lovejoy | 719942 | 2009 CA 002065 | FL, FLAGLER COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | MORRIS DUPONT & MANSFIELD PA | 8785 NW 13TH TERRACE | | MIAMI | FL | 33172 |
| The Bank Of New York Mellon Trust Vs Lance L Lovejoy | 719784 | 10-51417-JBR | US, E DIST OF NEW YORK, BANK CRT - PRIMARY | New York | Bankruptcy | Open-Defendant | N/A | 740 Mozley Drive | | Smyrna | GA | 30080 |
| The Bank Of New York Mellon V. Gregory B. Upton | 725787 | 05-2011-CA-052547 | FL, BREVARD COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | | 932 South Wickham Road | | West Melbourne | FL | 32904 |
| The Bank Of New York Mellon Vs. Bret H. Nelson And Whitney L. Nelson | 722039 | 50-2009-CA-0264-XXXX-MB (AW) | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | | 800 CORPORATE DRIVE, SUITE 500 | | FT LAUDERDALE | FL | 33334 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Bank Of New York Mellon, As Trustee For Cit Mortgage Loan Trust 2007-1 Vs Latoya Houston Aka Latoya A Houston;Us Bank,National Associatios As Trustee For Rasc 2005Ahl3;Mers Mortgage Electronic Registration Systems,Inc Acting Solely As Nominee For Accredited Home Lenders,Inc;Accredited Home Lenders,Inc;Jpmorgan Chase Bank,National Association And Household Finance Corporation Iii | 721346 | 11CH5063 | IL, WILL COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Illinois | Early Case Resolution | Closed-Defendant | 111 E MAIN ST | DECATUR | | IL | 62523 | 62523 |
| The Bank Of New York Mellon, Plaintiff Vs. Armando Torres, Et Al, Defendants  And Cmc Claim Consultants, Inc., Counter-Plaintiff Vs. The Bank Of New York Mellon, Counter-Defendant | 729441 | 12-12121CA40 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT Docket # : 12-12121CA40 | Florida | Servicing - Mortgage | Open-Defendant | The Law Office of Roniel Rodriguez, IV, PA | 7671 SW 133rd Ave. | | Miami | FL | 33183 |
| The Bank Of New York Mellon.H Trust Company, National Association Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee C/O Gmac Mortgage, Llc Vs Jill M. Bennett And Charles G. Bennett | 699397 | CVE20091112 | Common Pleas - Huron County | Ohio | Foreclosure | Closed-Defendant | Elizabeth Feick Wilber, Esq., E.F. Wilber Law Office LLC. 224 East Water St., Sandusky, OH 44870 | Unknown | | Unknown | Unkno wn | Unknown |
| The Bank Of New York Melon Trust Company, National Association F/K/A The Bank Of New York Trust Company, N.A., As The Successor To J.P. Morgan Chase Bank, N.A. As Trustee For Ramp 2005Rs7 Vs Peter Frank, New York City Environmental Control Board, New York City Parking Violations Bureau, The City Ofnew York, United States Of America Acting Through The Irs | 721414 | 22269/09 | NY, KINGS COUNTY, SECOND JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Closed-Defendant | 363 6TH AVENUE | BROOKLYN | | NY | 11215 | 11215 |
| The Bank Of New York Trust Company N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee C/O Gmac Mortgage Corporation Vs. Anthony L. Harkins; Amerircan General Financial Services, Inc., City Of Toledo, Department Of Public Utilities | 716967 | CI200903443 | OH, LUCAS COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Plaintiff | LAW OFFICE OF J. BARON | 1900 MONROE STREET, SUITE 113 | | TOLEDO | OH | 43604 |
| The Bank Of New York Trust Company Na As Successor To Jp Morgan Chase Bank Na As Trustee Vs James E Soliday, Ii And Does I Through X, Inclusive | 688742 | CV-08-4626 | District Court of the 7th Judicial District | Idaho | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| The Bank Of New York Trust Company V. Anthony L. Harris | 686391 | 2007-0964.51 | In the Circuit Court | Alabama | Foreclosure | Open-Defendant | Nelson, | 164 Saint Francis St, Ste 201 | | Mobile | AL | 36602 |
| The Bank Of New York Trust Company Vs Anthony J Orlando, Philip Orlando, New York State Department Of Taxation And Finance | 700506 | 13267/10 | NY, WESTCHESTER COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Closed-Defendant | RUBIN, RICHARD | 591 Stewart Ave, 4th Floor    Garden City, NY 11530 | Unknown | Unknown | Unkno wn | Unknown |
| The Bank Of New York Trust Company, N.A Vs. Shirley Cozart | 687655 | not legible | State of Michigan Judicial District 52nd-4th Division Court | Michigan | Servicing - Mortgage | Closed-Defendant | One Towne Square, Suite 1835 | SOUTHFIELD | | MI | ###### | 48076 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee V. Nadine Childerique, Wadner Lucien; Any And All Unknown Parties Claiming By, Through, Under And Against The Herein Named Individual Defendant(S) Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees Or Other Claimants; Mortgage Electronic Registration Systems, Inc; John Doe And Jane Doe As Unknown Tenants In Possession. | 711938 | 08-004161-09 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 6583 BOULEVARD OF CHAMPIONS | | NORTH LAUDERDALE | FL | 33068 |
| The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank, National Association Fka Jpmorgan Chase Bank, As Trustee For Truman Capital Mortgage Loan Trust 2005-1 V. Sharon L. Downs Now Known As Sharon L. Downs Thomas | 713089 | F-24114-08 | NJ, GLOUCESTER COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Foreclosure | Closed-Plaintiff | 26 NEWTON AVENUE | WOODBURY | | NJ | 08096 | 08096 |
| The Bank Of New York Trust Company, N.A. Successor-In-Interest To Jp Morgan Bank, N.A., As Trustee, Plaintiff, Vs. Chad Smith, Defendants. Nli, Inc., Intervenor Vs. The Bank Of New York Turst Company, N.A. Successor-In-Interest To Jp Morgan Bank, N.A. As Trustee; Silverleaf Financial 23, Llc., Cross Defendants. | 719130 | 02C01-0707-MF-1272 | IN, ALLEN COUNTY, CIR CRT - PRIMARY | Indiana | Servicing - Mortgage | Closed-Defendant | 200 E MAIN ST; STE 1000 | FORT WAYNE | | IN | 46802 | 46802 |
| The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank, N.A., As Trustee Vs. Jennifer Batchler, Mortgage Electronic Registration Systems, Inc., As Nominee For Southtrust Mortgage Corp., D/B/A Equibanc Mortgage And Peoples Community Bank. F/K/A Peoples Federal Savings Bank | 693060 | 15C01-0808-MF-196 | Circuit Court | Indiana | Foreclosure | Closed-Defendant | 600 vine Street, #2500 | Cincinnati | | OH | ##### | 45202 |
| The Bank Of New York Trust Company, Na As Successor To Jp Morgan Chase Bank, Na As Trustee V. Dominic Pasqualini | 716562 | 51-07-CA-4883-WS | FL, PASCO COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Bruce R. Insana 2451 McMullen Booth Road Suite 202 Clearwater, FL 33759 | Unknown | | Unknown | Unkno wn | Unknown |
| The Bank Of New York Vs Peter T Ghalam | 717291 | 2011-CA-007523-O | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Foreclosure | Open-Plaintiff | Kaufman, Englett & Lynd, LLC | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 |
| The Bank Of New York, Mellon Trust Company, National Association F/K/A The Bank Of New York Trust Company, N.A., As Successor To Jp Morgan Chase Bank, N.A., As Trustee For Ramp 2006Rs3 V. Reuven Yair A/K/A Reuven B. Yair, A/K/A Reuven Ben Yair; Ilene Yair; Greyhawk Landing Property Owners Association, Inc.; Francrys Enterprises Llc, John And Jane Doe | 720069 | 2008-CA-11305 | FL, MANATEE COUNTY, TWELFTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | P.O. BOX 469 | BRADENTON | | FL | 34206 | 34206 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Bank Of New York, Mellon Trust Company, National Association Fka The Bank Of New York Mellon Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee, Marino Gauna, And, If Married, Jane Doe Gauna, (True Name Unknown), His Spouse, Hfta First Financial Corporation; Citifinancial Inc; Jan Sona; Rick Kirby; And State Of New Mexico Department Of Workforce Soulations | 727250 | D1329-CV-20111408 | NM, SANDOVAL COUNTY, ELEVENTH JUD DIST, DIST CRT - PRIMARY | New Mexico | Foreclosure | Open-Defendant | Michael J. Seibel & Associates | P.O. Box 14066 | | Albuquerque | NM | 87191 |
| The Bank Of New York, Plaintiff, Vs. James M. Unger; National City Bank; City Of Shaker Heights, Ohio; State Of Ohio Dept Of Taxation; Us Attorney For Northern District United States Of America; Us Attorney General Dept Of Justice United Sates Of America, Defendants. | 719093 | CV09711343 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | JAMES R. DOUGLASS, CC. LPA | 20521 CHAGRIN BLVD., SUITE D | | SHAKER HEIGHTS | OH | 44122 |
| The Bank Of Ny Trust Compnay, N.A. As Sucessor To Jpmorgan Chase Bank N.A. As Trustee C/O Homecomings Financial Network, Inc. Vs. Jack H. Donnelly, Rosemary Donnelly, The Unknown Heirs, Devisees, Legatees, Executors, Administrators, Spouses And Assigns And The Unknown Guardians Of Minor And/Or Incompetent Heirs Of Jack H. Donnelly, State Of Ohio, Estate Tax Division C/O Ohio Attorney General Revenue Recovery Section. | 712313 | 2008CV00449 | OH, PORTAGE COUNTY, COMMON PLEAS CRT | Ohio | Foreclosure | Open-Defendant | N/A | 407 SCRANTON ST. | | RAVENNA | OH | 44266 |
| The Bank On New York Mellon Trust Company Vs Fiona Cottell | 722608 | 2010-CA-001171 MF | FL, OSCEOLA COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Foreclosure | Open-Defendant | PIERCE AND ASSOCIATES PL | 800 NORTH FERNCREEK AVENUE | | ORLANDO | FL | 32803 |
| The Board Of Managers Of The Hudson View East Condominium Vs. Gmac Mortgage, Llc And U.S. Bank, N.A., As Trustee For Morgan Stanley Mortgage Loan Trust 2007-8Sx | 723880 | 100418/12 | NY, NEW YORK COUNTY, FIRST JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | Stiefel & Cohen | 770 Lexington Avenue | | New York | NY | 10065 |
| The City Of Chicago V. David Carroll, Gmac Mortgage, Llc, Hud Golden Feather, Heather Parsons, Unknown Owners, And Nonrecorded Claimants | 725829 | 12M1400430 | IL, COOK COUNTY CIRCUIT COURT - PRIMARY | Illinois | Servicing - Mortgage | Open-Defendant | CITY OF CHICAGO DEPARTMENT OF LAW | 30 N LASALLE ST; ROOM 700 | | CHICAGO | IL | 60602 |
| The City Of Chicago Vs Plaza Properties,Llc; Fna Elm ,Llc; (Gmac Mortgage, Llc) Unknown Owners And Nonrecord Claimants | 715591 | 11 M1 401586 | IL, COOK COUNTY CIRCUIT COURT - PRIMARY | Illinois | Servicing - Mortgage | Open-Defendant | CITY OF CHICAGO DEPARTMENT OF LAW | 30 N LASALLE ST; ROOM 700 | | CHICAGO | IL | 60602 |
| The City Of Chicago, A Municipal Corporation V. Darrick Jones, The Bank Of New York Mellon Trust Co., N.A., As Trustee For The Certificate Holders S. Cwabs, Inc., Asset-Backed Certificates, Series 2006 Im1, Lakeland Regional Mortgage Corp., Mortgage Electronic Registration Systems, Inc., As Nominee For Lakeland Regional Mortgage Corp., Z Financial Llc, Gmac Mortgage, Llc, Servicer Min: 1001038-8049222223-6, Unknown Owners, And Nonrecord Claimants | 728093 | 12M1 400888 | IL, COOK COUNTY CIRCUIT COURT - PRIMARY | Illinois | Servicing - Mortgage | Open-Defendant | CITY OF CHICAGO DEPARTMENT OF LAW | 30 N LASALLE ST; ROOM 700 | | CHICAGO | IL | 60602 |
| The Commerce Insurance Company A/S/O Of Child Street Condo Trust Vs. John B. Lucivero Associates, Inc., Gmac Mortgage, Llc Firm American Field Services, And Gibson & Associates, Professional Claims Management, Inc. | 725158 | 11-1440D | MA, WORCESTER COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Foreclosure | Open-Defendant | SLOANE AND WALSH | THREE CENTER PLAZA, 8TH FLOOR | | BOSTON | MA | 02108 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Estate Of James Campbell By Evelyn Jane Gibo As Petitioner V. Us Bank National Association, Mark N. S. Chin, Jeanie C. H. Chin, And Cal-Western Reconveyance Corporation | 714858 | 11-1-1225 | IN THE LAND COURT OF THE STATE OF HAWAII | Hawaii | Foreclosure | Closed-Defendant | 55 Merchant Street, Suite 3100, Harbor Court | | | Honolulu | HI | ###### 96813 |
| The Estate Of Janet M. Harris And Jerome C. Dixon Vs. Gmac Mortgage Llc, Wachovia Bank, N.A., And Rogers Townsend & Thomas, Pc As Substitute Trustee | 700249 | 10 SP 738 and 10 CVS 4443 | NC, DURHAM COUNTY, FOURTEENTH JUD DIST, SUPERIOR CRT - PRIMARY | North Carolina | Foreclosure | Open-Defendant | Gurley & Cookson, PLLC | 5986 Six Forks Road | | Raleigh | NC | 27609 |
| The Federal National Mortgage Association, V. Paul Vezina And All Occupants | 700641 | LTB10-669 | 67th/2nd District Court | Michigan | Origination - Mortgage | Closed-Defendant | 7001 Orchard Land Road Suite 312 | | West Bloomfield | MI | 48322 48322 |
| The Fidelity Land Trust Company, Llc As Trustee Under Trust No. 000001 Dated December 9, 2011 Vs. Mortgage Electronic Registration Systems, Inc And Its Successors And Assigns And Fmf Capital, Llc And Its Successors And Assigns, And All Unknown Parties Claiming To Have Any Right, Title Or Interest In The Property Herein Described | 728482 | 2012CA939 | FL, LEON COUNTY, SECOND JUD CIR , CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | THE DELTA LAW FIRM | 5030 CHAMPION BLVD | | BOCA RATON | FL | 33496 |
| The Huntingdon National Bank Vs. Eugene And Linda Brammer; Gmac Mortgage Corporation; United States Of America - Department Of The Treasurer - Internal Revenue Service | 721391 | 11-CI-00343 | KY, MASON COUNTY, NINETEENTH JUD CIR, CIR CRT - PRIMARY | Kentucky | Foreclosure | Open-Defendant | WELTMAN WEINBERG AND REIS CO LPA - PRIMARY | 175 SOUTH 3RD STREET, SUITE 900 | | COLUMBUS | OH | 43215 |
| The Huntington National Bank Vs. Michael N. Dietz, Donna L. Dietz And Gmac Mortgage Corporation | 719330 | 11-C1-2420 | KY, KENTON COUNTY, SIXTEENTH JUD CIR, CIR CRT - PRIMARY | Kentucky | Foreclosure | Closed-Defendant | Weltman, Weinberg & Reis Co., L.P.A., Anne M. Smith, 525 Vine Street, Suite 800, Cincinnati, OH 45202 | Unknown | | Unknown | Unkno wn | Unknown |
| The Law Office Of David J Stern Pa Vs Gmac Mortgage Llc | 713139 | 11-06090; 11-CV-61526 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY; US, S DIST OF FLORIDA, ELEVENTH CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | TEW CARDENAS LLP | 1441 BRICKELL AVENUE, 15TH FLOOR, THE FOUR SEASONS TOWER | | MIAMI | FL | 33131-3407 |
| The Norris Group Consulting, Incorporated Vs Rosily Cyriac Vs. Craig R Trosien, Dianne M Trosien; Gamc Mortgage, Llc; Mortgage Electronic Registration Systems, Inc. | 711281 | 10-011730-CH | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 685S. Front Street | Columbus | | OH | | 43206 43206 |
| The Parish Of Jefferson Vs. Ralph H. Hunter, Jr. Sekoya H. Arceneaux, Kyron J. Hunter | 729319 | 12-906162 | LA, JEFFERSON PARISH, TWENTY-FOURTH JUD DIST, DIST CRT - PRIMARY | Louisiana | Servicing - Mortgage | Open-Defendant | Administrative Adjudication Bureau Parish | 2065 Armstrong Drive | | Marrero | LA | 70072 |
| The Spa At Sunset Isles Condominium Association Inc A Florida Not A Profit Corp Vs  Federal National Mortgage Association | 707653 | 50 2010 CC 019427XXXSB | COUNTY COURT IN AND COR PALM BEACH COUNTY FLORIDA | Florida | Foreclosure | Closed-Defendant | John T. Knsey 2385 NW Executive Center Drive Suite 100 Boca Raton, FL 33431 | Unknown | | Unknown | Unkno wn | Unknown |
| The Standard Fire Insurance Company Vs Dorian L. Cox, Trina M. Cox; Gmac Mortgage,Llc | 703805 | 2010-CV-101 | DISTRICT COURT LARIMER COUNTY COLORADO - LARIMER COUNTY CO | Colorado | Servicing - Mortgage | Closed-Defendant | 2960 DIAGONAL HWY; STE 207 | BOULDER | | CO | 80301 80301 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The State Of Ohio Cuyahoga County City Of Cleveland Housing Court Vs. Deutsche Bank Trust Company Americas, Formely Known As Bankers Trust Company As Trustee For Rasc 2001Ks3 C/O Gmac Mortgage, 1100 Virginia Drive, Fort Washington, Pa. 19034 | 718899 | BHV4136] | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | N/A | 10803 HARVARD AVENUE | | CLEVELAND | OH | 44105 |
| The Unit Owners Association Of Lillian Court At Tysons Ii, A Condominium Vs. Mohammad R. Bahadori A/K/A Mohammad Bahadori, Gmac Mortgage, Llc And Financial Mortgage, Inc. And Financial Mortgage, Inc., Trustee And United States Of America/Internal Revenue Service And Mortgage Electronic Registration Systems, Inc. | 728507 | CL-2012-0003255 | VA, FAIRFAX COUNTY, NINETEENTH JUD CIR, CIR CRT - PRIMARY | Virginia | Foreclosure | Open-Defendant | Segan, Mason & Mason, P.C. | 7010 Little River Turnpike, Suite 270 | | Annandale | VA | 22003 |
| Thee-Estate Of Michael J. Thee V. Gmac Et Al. | 698562 | 20091041 B | Probate Court | Ohio | Asset Purchase/Sale | Closed-Defendant | Anne M. Frayne, Esq., Meyers and Frayne, 18 W. First St., Dayton, OH 45402 | Unknown | | Unknown | Unknown | Unknown |
| Thelma Owens Vs. U.S. Bank, National Association As Trustee Ramp 2005Efc1; U.S. Bankcorp; Gmac Mortgage, Llc; And Mccurdy And Candler, Llc | 713629 | 1:11-cv-013634-TCB | US, N DIST OF GEORGIA, ELEVENTH CIR, CIR CRT - PRIMARY | Georgia | Foreclosure | Open-Defendant | N/A | 683 GINGERCAKE ROAD | | FAYETTEVILLE | GA | 30214 |
| Theodore Kramer & Judith Kramer Vs Gmac Mortgage Llc | 721990 | NA PRIMARY | FL, CITRUS COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Closed-Defendant | 201 N. Franklin Street Suite 3050 | Tampa | | FL | 33602 | 33602 |
| Theresa Mai Vs Gmac Mortgage Llc Aka Gmac Mortgage Corp | 704526 | 10-DCV-184337 | Fort Bend County District Court, Texas | Texas | Foreclosure | Closed-Defendant | Carl Schultz 11 Greenway Plaza, Suite 2820 Houston, TX  77046 | Unknown | | Unknown | Unknown | Unknown |
| Theresa Weston Saunders  Vs. Sharon Robinson, Manager,  Gmac Mortgage, Llc C/O Jacob Geesing | 697743 | 0002877-10 | Superior Court of the District of Columbia | District Of Columbia | Foreclosure | Open-Defendant | Law Offices of William A. Bland | 1140 Connecticut Avenue, NW, Suite 1100 | | Washington | DC | 20036 |
| Third Federal Savings And Loan Association, Successor By Merger To Deepgreen Bank V. Laura E. Hebner, Unknown Occupant(S) 56 Hickory Ridge Circle, Cicero, In 46034 And Gmac Mortgage, Llc | 729594 | 29003-1205-MF-5605 | IN, HAMILTON COUNTY, CIR CRT - PRIMARY Docket # : 29003-1205-MF-5605 | Indiana | Servicing - Mortgage | Open-Defendant | WELTMAN WEINBERG AND REIS CO LPA - PRIMARY | 56 Hickory Ridge Circle | | Cicero | IN | 46034 |
| Thomas - Mark E. Dottore, Receiver Vs. Job Investment, Raymond Thomas, Dina M. Thomas, Gmac Mortgage, Llc, Discover Bank, Jeffrey Duber, Defendants | 695604 | 09 CV 003420 | Court of Common Pleas | Ohio | Servicing - Mortgage | Open-Defendant | Kohrman Jackson & Krantz | One Cleveland Center, 1375 E. 9th Street | | Cleveland | OH | 44114 |
| Thomas A. Orman Vs. Mortgageit, Citimortgage, Gmac Mortgage, Mers, Fannie Mae | 709775 | 11-139 | US, E DIST OF PENNSYLVANIA, THIRD CIR, CIR CRT - PRIMARY | Pennsylvania | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Thomas And Bonnie Guthrie Vs Gamc Mortgage; Executive Trustee Services, Inc; Does 1-250 | 721633 | CV 1105716 | CA, MARIN COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | PO BOX 583172 | ELK GROVE | | CA | 95758 | 95758 |
| Thomas Bond Vs. Gmac Mortgage, Llc; Ets Services, Llc; And Does 1 - 100 | 711605 | 30-2011 00455747 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | 91 AVE LA PATA | SAN CLEMENTE | | CA | 92673 | 92673 |
| Thomas Corea | 714686 | NA PRIMARY | NA PRIMARY | Texas | Early Case Resolution | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thomas D. Gammino V. Mortgage Electronic Registration systems, Alias Gmac Mortgage, Llc And Rali 2005Qa7, Alias | 728378 | CA12-335M | US, DIST OF RHODE ISLAND, FIRST CIR, CIR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVENUE | | CRANSTON | RI | 02920 |
| Thomas D. Tintinger Adv. Gmac Mortgage, Homecomings Financial, People'S Choice Home Loan, Inc., Dba People'S Choice Home Funding, Us Bank National Association, Encore Credit Corp, Select Portfolio Servicing, Mortgage Electronic Registration Sy | 693120 | 09-04873-PCW7 | Eastern District of Washington; Bankruptcy | Washington | Origination - Mortgage | Closed-Defendant | Lincoln Bg Ste | SPOKANE | | | WA | ###### 99201 |
| Thomas D. Waldron, As Trustee Of The Edwin Paull Ketchum Trust, As Amended V. The Session Of The First Presbyterian Church (New York), Board Of Trustees Of Virginia Polytechnis Institute And State University, Robert E. Ketchum, James C. Kethchum, Kenneth V. Ketchum, First Presbyterian Church (Port Charlotte), First Presbyterian Church (Sarasota), Citifinancial, And Gmac Mortgage, Llc | 713755 | 05-2010-CA-050944 | FL, BREVARD COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 730 E STRAWBRIDGE AVENUE, SUITE 201 | MELBOURNE | | FL | 32901 | 32901 |
| Thomas E. Mechenstock Vs. Gmac Mortgage, Llc | 725102 | 112CV216248 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | LAW OFFICE OF MICHAEL YESK | 4 FAIRWAY PLACE | | PLEASANT HILL | CA | 95423 |
| Thomas Kim, As An Individual, Dba Boss Tec America, A California Corporation V. New Century Mortgage Crorporation, U.S. Bank National Association As Trustee For Ramp 2006Nc1, Gmac Mortgage, A Limited Liability Corporation, And Executive Trustee Services, 1-10 Does | 705267 | BC445353 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Pro Se 13122 MESA VERDE EWAY SYLMAR CA 91342 | Unknown | | Unknown | Unknown | Unknown |
| Thomas N. Henle And Steven V. Nelson, Co-Trustees Of The El Nido Trust Udt September 27, 1993 Vs. Landon R. Edmond, Catherine A. Edmond, Heritage Plaza Mortgage, Inc., A California Corporation, Mortgage Electronic Registration Systems, Inc., Abc Corporation, Does 1-100, And All Other Persons Unknown, Claiming Any Right, Title, Estate, Lien, Or Interest In The Easement Described In The Complaint, Adverse To Plaintiffs' Ownership Or Any Cloud On Plaintiffs' Title Thereto | 729616 | C12-01301 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY Docket # : C12-01301 | California | Servicing - Mortgage | Open-Defendant | Law Offices of William C. Vencill | 2731 Corey Place | | Ramon | CA | 94583 |
| Thomas Oborn And Cami Oborn Vs. Equifirst Corporation, A North Carolina Corporation; Meridian Title Company, A Utah Corporation; Gmac Mortgage, Llc | 709101 | 110900722 | 3RD DISTRICT COURT STATE OF UTAH SALT LAKE COUNTY | Utah | Foreclosure | Closed-Defendant | 4525 WASATCH BLVD; STE 300 | SALT LAKE CITY | | UT | 84124 | 84124 |
| Thomasine Carmouche V. Gmac Mortgage, Llc; Bank Of America, N.A.; Mortgage Electronic Registration Systems, Inc. (Mers); And (1-3) Unknown Or Unnamed Defendants. | 723376 | 11-CV-4134BA | GA, HENRY COUNTY, SIXTH DIST CIR, FLINT JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Open-Defendant | LEGACY LAW GROUP | 201 17TH STREET; STE 300 | | ATLANTA | GA | 30363 |
| Thompson, Eric Vs. Sirote & Permutt Pc, Bank Of New York Mellon Trust Co | 729437 | CV12487 | AL, MONTGOMERY COUNTY, FIFTEENTH JUD DIST, CIR CRT - PRIMARY Docket # : CV12487 | Alabama | Unknown | Open-Defendant | NA | 2213 Old Creek Rd. | | Montgomery | AL | 36116 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thrivent Financial | | 27 CV-11-5830 | Hennepin County District Court | | PLS Investor Litigation | | Bernstein Litowitz Berger & Grossman LLP | Thrivent Financial for Lutherans; Thrivent Balanced Fund; Thrivent Core Bond Fund; Thrivent Income Fund; Thrivent Limited Maturity Bond Fund; Thrivent Balanced Portfolio; Thrivent Bond Index Portfolio; Thrivent Limited Maturity Bond Portfolio; and Thrivent Financial Defined Benefits Plan Trust, | 1285 Avenue of the Americas 38th Floor | New York | NY | 10019 |
| Thurman - Rance Thurman V. Gmac Mortgage F/K/A Gmac Mortgage Corporation | 691527 | 04-44529 | US Bankruptcy Court - Northern District | Texas | Bankruptcy | Closed-Defendant | Leticia Martinez Evans, Esq. Law Office of Leticia Martinez Evans 2201 Dottie Lynn Parkway – Ste 133 Fort Worth, TX 76120 | Unknown | | Unknown | Unknown | Unknown |
| Thurston County V. Certain Real Property In Thurston County With Delinquent Real Property Taxes And Assessments For The Year 2008 And Some Prior Years, And The Owners Therefor And Parties Interested Therein And Gmac Mortgage, Llc As An Interested Party | 720134 | 11-2-01235-0 | WA, THURSTON COUNTY, SUPERIOR CRT - PRIMARY | Washington | Servicing - Mortgage | Closed-Defendant | CIVIL DIVISION - GLENN BUILDING 2000 LAKERIDGE DR SW | OLYMPIA | | WA | 98502 | 98502 |
| Thyne-Cheryl Ann Thyne V. Gmac Mortgage Corp, Us Bank National Associates, Mers Corp | 695860 | 3:09CV0377 | United States District Court For The Southern District Of Ohio | Ohio | Foreclosure | Closed-Defendant | Dann, Doberuck and Wellen, LLC, 205 Chagrin Blvd, Shaker Heights, OH  44122 | Unknown | | Unknown | Unknown | Unknown |
| Tia Williams V. Wb Holdings, Llc; The Bank Of New York Mellon Trust Company, Na; Carlisa Moore And Samilia Washington V. Wb Holdings, The Bank Of New York Mellon Trust Company, Na; Carlisa Moore | 716919 | 11-11-4043 | KY, FAYETTE COUNTY, TWENTY-SECOND JUD CIR, CIR CRT - PRIMARY | Kentucky | Servicing - Mortgage | Closed-Defendant | 148 N BROADWAY | LEXINGTON | | KY | 40507 | 40507 |
| Tim Beebe V. South & Associates, Pc And Gmac Mortgage Corporation | 724019 | 1116-CV28087 | MO, JACKSON COUNTY, SIXTEENTH JUD CIR, CIR CRT - PRIMARY | Missouri | Foreclosure | Open-Defendant | N/A | 4101 NE HAMPSTEAD DRIVE | | LEE'S SUMMIT | MO | 64064 |
| Timothy E. Truckey Vs. Barry L. Booth And Beverly R. Booth; Douglas P. Cupp; Gmac Mortgage, Llc; And Mortgage Electronic Registration Systems, Inc. | 725616 | 11-361-CH | MI, ST. JOSEPH COUNTY, FORTY-FIFTH JUD CIR, CIR CRT - PRIMARY | Michigan | Origination - Mortgage | Closed-Defendant | 301 NORTH NOOTTAWA | STURGIS | | MI | 49091 | 49091 |
| Timothy Hungerford Vs. Gmac Mortgage, Inc [Sic] And Cal-Western Reconveyance Corporation | 723040 | 30-2011 00531606 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | SOUTHLAND LAW CENTER | 23120 Alicia Parkway Suite 110 | | Mission Viejo | CA | 92692 |
| Timothy J. Mathewson And Terri A. Mathewson V. Mortgage Electronic Registration Systems, Inc.; Gmac Mortgage, Llc; And John Doe Securitized Trust | 721975 | PC11-4545 | RI, PROVIDENCE COUNTY, SUPERIOR CRT - PRIMARY | Rhode Island | Servicing - Mortgage | Open-Defendant | GEORGE E. BABCOCK, ESQ | 574 CENTRAL AVENUE | | PAWTUCKET | RI | 02861 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Timothy Mcclung And April Mcclung Vs. Deutsche Bank Trust Company Americas As Trustee For 2003Qs17, Gmac Mortgage Llc And Holly Hunter | 725392 | 2012-40127-362 | TX, DENTON COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | Law Office of Timothy L. Vinson | 5596 Davis Blvd., Suite 100 | | North Richland Hills | TX | 76180 |
| Timothy S Fiene Vs Gmac Mortgage Llc And The Bank Of New York Mellon  Trust Company Na | 716606 | NA PRIMARY | District Court | Texas | Foreclosure | Closed-Defendant | 1852 NORWOOD PLAZA SUITE 202 | HURST | | TX | 76054 | 76054 |
| Timothy Tuyen Pham Vs. Greenpoint Mortgage Funding, Inc.; Golden State Funding/Realty; Mortgage Electronic Registration Systems, Inc.; Mary Yeh; Thomas James Capitol Inc., Does 1 To 10, Inclusive, | 699546 | NC053447 | Superior Court of California, County of Los Angeles  South District - Long Beach - LOS ANGELES COUNTY SOUTH | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Tina M. Williams Vs. U.S. Bank National Association | 717342 | 1 11-CV-2525 | US District Court, Northern District, Atlanta Division, GA - Primary | Georgia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Tina Villafranca Puente Vs. Gmac Mortgage, Llc And Federal National Mortgage Association | 729281 | 2012-DCL 4067 A | TX, CAMERON COUNTY, DIST CRT - PRIMARY | Texas | Unknown | Open-Defendant | N/A | 114 East Lee Street | | Harlingen | TX | 78550 |
| Title Depot Inc., Plaintiff V. General Motors Acceptance Corp. (Gmac), S.J. Beaulieu Chapter 13 Trustee, Miriam J. Cristales, Debtor, Defendants. | 713543 | 10-11756 | US, E DIST OF LOUISIANA, BANK CRT - PRIMARY | Louisiana | Bankruptcy | Closed-Defendant | Gloria L. Neeb, 1300 Nursery Place, Metairie, LA 70005 | Unknown | | Unknown | Unknown | Unknown |
| Todd A. Baird And Dana G. Baird Vs. Gmac Mortgage, Llc, The Federal Home Loan Mortgage Corporation And Professional Foreclosure Corporation Of Virginia | 728977 | CL12000182-00 | VA, LOUISA COUNTY, SIXTEENTH JUD CIR, CIR CRT - PRIMARY | Virginia | Foreclosure | Open-Defendant | THE LAW OFFICE OF HENRY MCLAUGHLIN, P.C. | 707 East Main Street, Suite 1375 | | Richmond | VA | 23219 |
| Todd H. Scammon Vs. Gmac Mortgage, Llc | 718172 | 218-2011-CV-1061 | NH, ROCKINGHAM COUNTY, SUPERIOR CRT - Primary | New Hampshire | Servicing - Mortgage | Open-Defendant | N/A | 239 Old Candia Road | | Auburn | NH | 3032 |
| Todd P. Silber Vs. Gmac Mortgage, Llc | 722715 | NA PRIMARY | CT, HARTFORD COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Todd Silber Vs. Gmac Mortgage, Llc | 729506 | N/A | CT, HARTFORD COUNTY, SUPERIOR CRT - PRIMARY Docket 4 : | Connecticut | Unknown | Open-Defendant | N/A | 73 Farnham Road | | Unknown | CT | Unknown |
| Tonya R. Holloway And Kemrek L. Holloway Vs. Us Bancorp, Us Bank National Association, Johnson & Freedman, Llc, John Doe Defendant "A" And Lawrence County Board Of Supervisors | 707161 | 2010-167P | MS, JEFFERSON DAVIS COUNTY, CIR CRT - PRIMARY | Mississippi | Foreclosure | Closed-Defendant | 301 WEST PINE STREET | HATTIESBURG | | MS | 39403 | 39403 |
| Tonya Reese- St. Paul Community Christian Church, A Michigan Non-Profit Corporation Vs Gmac Mortgage, Llc | 695616 | 09-105036-CH | State of Michigan In The Circuit Court For The County of Oakland | Michigan | Servicing - Mortgage | Closed-Defendant | 870 SUNNINGDALE DRIVE | INKSTER | | MI | 48141 | 48141 |
| Tracey P. Weiss V. Gmac Mortgage Corp. (Lincoln County, Or) | 700915 | 102394 | LINCOLN COUNTY CIRCUIT COURT, OREGON | Oregon | Service of Process | Closed-Defendant | Pro Se 619 NW ALPINE STREET, NEWPORT, OR 97365 | Unknown | | Unknown | Unknown | Unknown |
| Tracy Green Vs Gmac Mortgage Llc | 710438 | 10DH10032 | FL, BREVARD COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Early Case Resolution | Closed-Defendant | 360 Central Avenue, Suite 1530 | St Petersburg | | FL | 33701 | 33701 |
| Tracy Nixon And Vivian Nixon V. Gmac Mortgage Corporation | 686850 | 05-10491 | District Court | Texas | Foreclosure | Closed-Defendant | Pro se 4415 South Malcolm X Blvd. Dallas, TX 75215 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trademark Properties Of Michigan, Llc V. Federal National Mortgage Association, Bank Of America, N.A., And Mortgage Electronic Registration Systems, Inc. | 720503 | 11-122474-CH | MI, OAKLAND COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | SOTIROFF & BOBRIN, PC | 30400 TELEGRAPH RD; STE 444 | | BINGHAM FARMS | MI | 48025-4541 |
| Travis Mickelson, Danielle H. Mickelson, And The Martial Community Thereof Vs. Chase Home Finance Llc, An Unknown Entity; Jpmorgan Chase Bank, N.A., A Foreign Corporation; Mortgage Electronic Registration Systems, Inc., A Foreign Corporation; Northwest Trustee Services, Inc., A Domestic Corporation; John Does, Unknown Entities; Mortgageit, Inc., A Foreign Corporation, Gmac Mortgage Corporation, A Foreign Corporation; Chicago Title, An Unknown Corporation; Routh Crabtree Olsen, P.S., A Domestic Personal Services Corporation, And Federal Home Loan Mortgage Corporation, A Corporation. | 718809 | 2:11-cv-01445 | US, W DIST OF WASHINGTON, NINTH CIR, CIR CRT - PRIMARY | Washington | Servicing - Mortgage | Closed-Defendant | 239 NORTH OLYMPIC AVE | ARLINGTON | | WA | 98223 | 98223 |
| Travis Oden And Tina Oden Vs. Gmac Mortgage Llc And Wilson & Associates Pllc | 713701 | CV2011-341-3 | AR, SALINE COUNTY, TWENTY-SECOND JUD CIR, CIR CRT - PRIMARY | Arkansas | Servicing - Mortgage | Open-Defendant | LOVELL, NALLEY & FORD | 501 NORTH MAIN STREET | | BENTON | AR | 72018 |
| Travis Thornton Plaintiff Vs. Gmac Mortgage, Llc D/B/A Gmac Mortgage Defendant. | 722520 | CV-03673-AT-GGB | US, N DIST OF GEORGIA, BANK CRT - PRIMARY | Georgia | Bankruptcy | Open-Defendant | N/A | 6030 KINGSTON LANE | | MCDONOUGH | GA | 30253 |
| Treasurer, Franklin County Oh V. Johnson, Tony L., American General Finance, Inc., Gmac Mortgage Corp And Cambridge Park Ltd. [359052878] | 686534 | 07-CVE-04-5158 | In the Court of Common Pleas | Ohio | Foreclosure | Closed-Defendant | 233 South High Street, Suite 300 | Columbus | | OH | 43215-4526 | 43215-4526 |
| Tricia Morris Vs Merscorp; Mortgage Electronic Registration Systems, Inc.; Gmac Mortgage, Llc; And Deutsche Bank Company Americas | 712595 | 11-1-0150(3) | CIRCUIT COURT OF THE SECOND CIRCUIT STATE OF HAWAII | Hawaii | Foreclosure | Open-Defendant | WAILEA LAW COMPANY | 161 WAILEA IKA PLACE SUITE C101 | | KIHEI | HI | 96753 |
| Trimax Financial Services Inc. Vs. Gmac Mortgage Llc; ( Estate Of Rowena Fickle) | 700691 | 10-A-06152-5 | Gwinnett County Superior Court | Georgia | Servicing - Mortgage | Closed-Defendant | Ney Russell Hoffecker & Erck Suite 2220, Resurgens Plaza 945 East Paces Ferry Road Atlanta, Georgia 30326 | Unknown | | Unknown | Unknown | Unknown |
| Troy Harrison Vs Home Loan Specialists, Inc; Aurora Loan Services, Llc; Gmac Mortgage, Llc; Andrew Taylor; Charles William Weller; Inwood Enterprises; Westland Financial; And Does 1-20 Inclusive | 703354 | C 10-02584 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 1219 39TH AVENUE | SAN FRANCISCO | | CA | 94122 | 94122 |
| Trust Holding Service Co., As Trustee For The Portola Trust Vs. Gmac Mortgage, Llc Executive Trustee Services, Llc; First Guaranty Financial Corporation | 721564 | RIC1118593 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | LAW OFFICE OF RONALD D. TYM, ESQUIRE | 20960 Knapp Street, Suite B | | Chatsworth | CA | 91311 |
| Tunstall - Hsbc, A London Corporation, S/B/M/A Of Beneficial Consumer Discount Company D/B/A Beneficial Mortgage Company Of Pennsylvania P.O. Box 8621 Elmhust, Il 60126 V. Harry E. Tunstall Rd.1 Watson Avenue N/K/A 125 Sherlock Lane Friedens, | 693600 | 922Civil 2005 | Somerset County Court of Common Pleas | Pennsylvania | Foreclosure | Open-Defendant | N/A | SUITE 2080 FIRST UNION BUILDING 123 SOUTH BROAD STREET | | PHILADELPHIA | PA | 15901 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tunstall - Hsbc, A London Corporation, S/B/M/A Of Beneficial Consumer Discount Company D/B/A Beneficial Mortgage Company of Pennsylvania P.O. Box 8621 Elmhust, Il 60126 V. Harry E. Tunstall Rd.1 Watson Avenue N/K/A 125 Sherlock Lane Friedens, | 693600 | 922Civil 2005 | Somerset County Court of Common Pleas | Pennsylvania | Foreclosure | Open-Defendant | Kaminsky, Thomas, Wharton & Lovette | 360 Stoneycreek Street | | Johnstown | PA | 15901 |
| Tyrone Claybrook Jr Vs Federal National Mortgage Assoc;Mers;Tricia A Nelson;Ralph Laggot | 718596 | 11-009537-CZ | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Tyrone England Vs Gmac Mortgage | 711609 | 11-02169 | District Court (E-101st) | Texas | Foreclosure | Closed-Defendant | Pro Se 3868 VIENNA STREET, IRVING, TX 75038 | Unknown | | Unknown | Unknown | Unknown |
| U.S. Bank National Association Rasc 2006-Emx5 V. Dennis D. Grave | 710037 | C-48-CV-2011-116 | PA, NORTHAMPTON COUNTY, THIRD JUD DIST, COMMON PLEAS CRT - PRIMARY | Pennsylvania | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| U.S. Bank National Association, As Trustee For Rasc 2006-Emx9 Vs Shane B Uglem, John Doe, Mary Rowe | 726914 | 82-CV-12-969 | MN, WASHINGTON COUNTY, TENTH JUD DIST, DIST CRT - PRIMARY | Minnesota | Servicing - Mortgage | Open-Defendant | BUTLER LIBERTY LAW, LLC | 4100 MULTIFOODS TOWER, 33 SOUTH SIXTH STREET | | MINNEAPOLIS | MN | 55402 |
| U.S. Bank, N.A., As Trustee For Rasc 2005-Ks10 V. Steve Wilson | 720513 | CV-2011-900120 | AL, RUSSELL COUNTY, TWENTY-SIXTH JUD DIST, CIR CRT - PRIMARY | Alabama | Servicing - Mortgage | Open-Defendant | EZELL, CHANCEY & RAIFORD | P.O. DRAWER 2500 | | PHENIX CITY | AL | 36868 |
| U.S. Bank National Assoc. As Trustee For Rasc 2007 Emx1 Vs. Anthony Farrar And Vonda L. Farra | 714737 | CV 2011-900186 | AL, SHELBY COUNTY, EIGHTEENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Foreclosure | Closed-Defendant | 2009 SECOND AVENUE NORTH | BIRMINGHAM | | AL | 35203 | 35203 |
| U.S. Bank National Assocation As Trustee Vs. Mark Thaqi, Et Al | 721336 | FST -CV-10-6003304-S | CT, STAMFORD COUNTY, SUPERIOR CRT | Connecticut | Subpoena | Closed-Plaintiff | Stamford | | | CT | 06906 | 06906 |
| U.S. Bank National Assocation V. Vallarie Scott, And Any Other Parties In Interest, Whether Known Or Unknown | 724706 | CA-11-589 (C) | MS, LAUDERDALE COUNTY, TENTH JUD DIST, CIR CRT - PRIMARY | Mississippi | Servicing - Mortgage | Open-Plaintiff | ROBERT M DREYFUS JR ATTORNEY AT LAW | 2212 NINTH STREET, P.O. BOX 5847 | | MERIDIAN | MS | 39302-5847 |
| U.S. Bank National Assocation, As Trustee For Rfmsi 2005Sa4 Vs. Heather D. Petrie A/K/A Heather Petrie And Michael D. Petrie A/K/A Michael Petrie | 705016 | 09-8426 | PA, DELAWARE COUNTY, THIRTY SECOND JUD DIST, COMMON PLEAS CRT | Pennsylvania | Foreclosure | Open-Defendant | LAW OFFICE OF MICHAEL P. FORBES P.C. | 200 EAGLE ROAD, SUITE 220 | | WAYNE | PA | 19087 |
| U.S. Bank National Assocation As Trustee For Citigroup Mortgage Loan Trust, Inc., Mortgage Pass Through Certificates Series 2005-5 Vs. Margaret A. Lipinski; Unknown Spouse Of Margaret A. Lipinski If Any; Any And All Unknown Parties Claiming By, Through, Under And Against The Herein Named Individual Defendants Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees Or Other Claimants; Lvnv Funding Llc; American Bankers Insurance Company Of Florida; Capital One Bank (Usa), National Association F/K/A Capital One Bank; The Woods At Anderson Park Homeowners Association, Inc., John Doe And Jane Doe As Unknown Tenants In Possession | 720586 | 10-15855-C1-21 | FL, PINELLAS COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | THE LAW OFFICE OF LESLIE M. CONKLIN, ESQUIRE | 1433 S. Forst Harrison Ave., Suite B | | Clearwater | FL | 33756 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank National Association As Trustee For Citigroup Mortgage Loan Trust, Inc., Mortgage Pass-Through Certificates, Series 2005-5 V. Edwin M. Stafford; The South Carolina Department Of Revenue; The Waterfront Plantation Condominium Association, Inc.; United States Of America Acting By And Through Its Agency The Internal Revenue Service; And Ameriquest | 710692 | 2010-cp-10-8491 | SC, CHARLESTON COUNTY, NINTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Closed-Defendant | 36 BROAD STREET | CHARLESTON | | SC | 29401 | 29401 |
| U.S. Bank National Association As Trustee For Rali 2006Qa2 Vs. Jorge E. Tapia A/K/A Jorge Tapia; Exotic Botanicals, Inc.; James Cannata; Unknown Spouse Of Jorge E. Tapia A/K/A Jorge Tapia; Unknown Tenant(S); In Possession Of The Subject Property | 728645 | 09-25862CA8 | FL, DADE COUNTY, ELEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | Law Offices of Forrest Sygman | Regions Bank Building, Suite 303, 8603 S. Dixie Highway | | Pinecrest | FL | 33143 |
| U.S. Bank National Association As Trustee For Ramp 2005Efc2 (Plaintiff) V. Brenda J. Love And John J. Love (Defendants) V. Gmac Mortgage, Llc And Homecomings Financial, Llc (Third-Party Defendants) | 696661 | 2009-CP-32-5511 | State Of South Carolina County Of Lexington | South Carolina | Early Case Resolution | Closed-Defendant | Andrew S. Radeker Harrison & Radeker, P.A. P.O. Box 50143 Columbia, South Carolina 29205 | Unknown | | Unknown | Unknown | Unknown |
| U.S. Bank National Association As Trustee For Ramp 2006Nc1 Vs. Steven Levi And Cristina Levi Vs. U.S. Bank National Association As Trustee For Ramp 2006Nc1 | 729007 | 01-09-CA-3185 | FL, ALACHUA COUNTY, EIGHTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | N/A | 6418 NW 42 Lane | | Gainesville | FL | 32606 |
| U.S. Bank National Association As Trustee For Ramp 2006Nc2 3451 Waterloo, Ia 50704-5400 V. Jeffrey Alperin, Jo-Ann Alperin A/K/A Joann Alperin, John Doe (Said Name Being Fictitious, It Being The Intention Of Plaintiff To Designate Any And All Occupants Of Premises Being Foreclosed Herein, And Any Parties, Corporations Or Entities, If Any, Having Or Claiming An Interest Or Lien Upon The Mortgaged Premises.) | 718190 | 25076/11 | NY, SUFFOLK COUNTY, TENTH JUD DIST, SUPREME CRT - Primary | New York | Foreclosure | Open-Defendant | FRED M SCHWARTZ ATTORNEY AT LAW | 317 MIDDLE COUNTRY RD; STE 5 | | SMITHTOWN | NY | 11787 |
| U.S. Bank National Association As Trustee For Ramp 2006Nc2 C/O Gmac Mortgage, Llc V. Stephen J. Turner | 727515 | 1225SU0374 | MA, BARNSTABLE COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Closed-Defendant | 149 MAIN STREET | HYANNIS | | MA | 02601 | 02601 |
| U.S. Bank National Association As Trustee For Ramp 2006Nc3 V. Phillip S. Crane; Jennie Currier; Harbor Place Conduminium Association; Deutsche Bank Trust Company Americas, As Trustee And Custodian For Hsbc Bank Usa, Na Ace 2006-Nc1 And State Of Maine, Maine Revenue Services | 719518 | RE-09-154 | ME, CUMBERLAND COUNTY, SUPERIOR CRT - PRIMARY | Maine | Foreclosure | Closed-Defendant | 95 Exchange St PO Box 7740 | Portland | | ME | 04112 | 04112 |
| U.S. Bank National Association As Trustee For Rasc 2005Ahl3 Vs. Maurico V. Andrade A/K/A Maurico V. Andrade, Sailboat Pointe Association Inc., Franklin Credit Management Corporation | 721013 | NA PRIMARY | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | 120 E. OAKLAND PARK BLVD, SUITE 203 | FORT LAUDERDALE | | FL | 33334 | 33334 |
| U.S. Bank National Association As Trustee For Rasc 2005Ahl3 Vs. Roselaine Mervilus; St. Louis Mervilus, Et Al | 724764 | 502009CA01154 5XXXXMB(AW) | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Plaintiff | N/A | 145 SW 10TH AVENUE | | DELRAY BEACH | FL | 33444 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank National Association As Trustee For Rasc 2005-Ks10 V Ignacio Saavedra Aka Ignacio Espinoza Saavedra, Rita Figuera, Unknow Owners And Non Record Claimants V U.S. Bank National Association As Trustee For Rasc 2005-Ks10 | 700884 | 10 CH 4151 | Circuit Court of the Twentieth Judical Circuit | Illinois | Origination - Mortgage | Closed-Defendant | 4105 West 26th Street | Chicago | | IL | 60623 | 60623 |
| U.S. Bank National Association As Trustee For Rasc 2006Ks1 Vs. Kristen Sykes, Et Al Vs. Florida Default Law Group, P.L., Decision One Mortgage Company, Llc, Mortgage Electronic Registration Systems, Inc. (Mers), Gmac Mortgage, Llc | 724804 | 10-CA-002279 | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 902 CHADSWORTH AVENUE | | SEFFNER | FL | 33584 |
| U.S. Bank National Association As Trustee For Rasc 2006Ks2 Vs. Basil R. Williams Also Known As Basil Williams, The Unknown Spouse Of Basil R. Williams Also Known As Basil Williams, Any And All Unknown Parties Claiming By, Through, Under And Against The Herein Named Individual Defendant(S) Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees, Or Other Claimants, Tenant #1 And Tenant #2 | 728555 | 12-10680(11) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | The Law Office of Kirk Girrbach, P.A. | 2787 East Oakland Park Blvd., Suite 411 | | Fort Lauderdale | FL | 33306 |
| U.S. Bank National Association As Trustee For Rasc 2006Ks3 V. Norberto D. Romero | 709619 | 2009CA000891 | FL, SEMINOLE COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 360 Central Avenue, Suite 1530 | St Petersburg | | FL | 33701 | 33701 |
| U.S. Bank National Association As Trustee For Rasc 2006-Ks7 V. Dean J. Sandahl, Lisa A. Sandahl, Unknown Owners And Nonrecorded Claimants | 724679 | 11-CH-119 | IL, MARION COUNTY, FOURTH JUD CIR, CIR CRT - PRIMARY | Illinois | Servicing - Mortgage | Open-Defendant | WHAM & WHAM ATTORNEYS | 212 EASET BROADWAY, P.O. BOX 549 | | CENTRALIA | IL | 62801 |
| U.S. Bank National Association As Trustee For Rasc 2006Ks9 Vs. Carmen L. Lawson; Walpert Cole; Unknown Spouse Of Carmen Lawson; Unknown Spouse Of Walpert Cole; Unknown Tenant #1; Unknown Tenant #2; | 727293 | 12-008243(11) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | The Law Office of Kirk Girrbach, P.A. | 2787 East Oakland Park Blvd., Suite 411 | | Fort Lauderdale | FL | 33306 |
| U.S. Bank National Association As Trustee For Rasc 2007Emx1, Vs. Ivan Jensen, Mellissa Jensen, Et Al | 724699 | 50 2009 CA 005559 | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Plaintiff | The Ticktin Law Group | 600 WEST HILLSBORO BOULEVARD, SUITE 220 | | DEERFIELD BEACH | FL | 33441 |
| U.S. Bank National Association As Trustee For Rasc 2007Emx1, Vs. Ivan Jensen, Mellissa Jensen, Et Al | 728745 | 12-50536 | US, DIST OF CONNECTICUT, BANK CRT - PRIMARY | Connecticut | Bankruptcy | Open-Defendant | N/A | 70 Old Barn Road | | Stamford | CT | 6905 |
| U.S. Bank National Association As Trustee For Rasc 2007Ks1 Vs. Ruth R. Bradford; And Lexington-Fayette Urban County Government | 721984 | 09-CI-1810 | KY, FAYETTE COUNTY, TWENTY-SECOND JUD CIR, CIR CRT - PRIMARY | Kentucky | Foreclosure | Open-Defendant | APPALCHIAN RESEARCH & DEFENSE FUND OF KENTUCKY, INC | P.O. BOX 567 | | RICHMOND | KY | 40476 |
| U.S. Bank National Association As Trustee For Rasc 2007Ks3 Vs.  Anem Volcey And "John And Jane Doe" | 724523 | 28990/2011 | NY, QUEENS COUNTY, ELEVENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | LAW OFFICE OF EHSANUL HABIB | 118-21 QUEENS BLVD., SUITE 603 | | FOREST HILLS | NY | 11375 |
| U.S. Bank National Association As Trustee For Rasc 2007Ks3, V. David A. Gonzalez, Jamie Kaske A/K/A Jamie R. Gonzalez, Bank Of America N.A., The Abington Woods Condominium Association A/K/A Abington Woods Condominium Owners Assoc, Unknown Owners And Non-Record Claimants. | 729167 | 11 CH 643 | IL, DUPAGE COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Illinois | Foreclosure | Open-Defendant | FISHER & SHAPIRO, LLC | 2121 WAUKEGAN ROAD; STE 301 | | BANNOCKBURN | IL | 60015 |

In re: GMAC Mortgage, LLC
Case No. 12-12032

Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank National Association As Trustee For Rfmsi 2006-S10 V. Marilia A. Seta | 723786 | 2011 SU 0910 | MA, BARNSTABLE COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Open-Plaintiff | ALLIANCE FOR AFFORDABLE HOUSING, INC. | 391 BROADWAY; UNIT 102 | | EVERETT | MA | 02149 |
| U.S. Bank National Association As Trustee For Rfmsi 2006S3 Vs. Alfonso Jaramillo, Elizabeth Jaramillo | 725114 | CACE11016672 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | MARRERO, TRIVEDI, ALVAREZ, CHAMIZO LAW, L.P. | 3850 BIRD RD., PENTHOUSE ONE | | MIAMI | FL | 33146 |
| U.S. Bank National Association As Trustee Rasc 2006Ks2 V. Nancy N. West | 708321 | 2009-CP-40-03449 | SC, RICHLAND COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Foreclosure | Open-Defendant | LAW OFFICES OF BRIAN L. BOGER | 1331 ELMWOOD AVENUE, SUITE 210 | | COLUMBIA | SC | 29202 |
| U.S. Bank National Association As Trustee Rasc 2006Ks4 Vs. Thomas S. Walker, State Of Indiana, Department Of Revenue, And Keybank National Association | 718050 | 69D01-1103-MF-025 | IN, RIPLEY COUNTY, SUPERIOR CRT - PRIMARY | Indiana | Foreclosure | Closed-Defendant | 115 West Ripley Street | Osgood | | IN | 47037 | 47037 |
| U.S. Bank National Association As Trustee Rfmsi 2006-S5 V. Thomas W. Real, Et Al. | 722448 | CV-11-903732 | AL, JEFFERSON COUNTY, TENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Foreclosure | Open-Defendant | THE KIRBY LAW FIRM | 615 1ST STREET NORTH | | ALABASTER | AL | 35007 |
| U.S. Bank National Association As Trustee V. Anthony J. Ventrella, Et Al. | 728642 | HHB-CV-09-5012420-S | CT, NEW BRITAIN COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Servicing - Mortgage | Open-Defendant | Law Offices of Alfred F. Morrocco, Jr. | 200 Summer Street | | Bristol | CT | 06010 |
| U.S. Bank National Association As Trustee V. Helen Thompson; Unknown Spouse (If Any) Of Helen Thompson; Enknown Executor Of The Estate Of Adrian K. Thompson(Deceased); Unknown Heirs (If Any) Of Adrian K. Thompson; Unknown Spouses (If Any) Of Unknown Heirs Of Adrian K. Thompson And Pike County Judge Executive | 692566 | 07-CI-00724 | Pike Circuit Court | Kentucky | Foreclosure | Closed-Defendant | James L. Hamilton , PO Box 1286 Pikeville, KY 41502 | Unknown | | Unknown | Unknown | Unknown |
| U.S. Bank National Association As Trustee V. Kimberly D. Hoynoski, Timothy Wilhite And/Or Current Occupants | 720370 | NA PRIMARY | MA, HAMPDEN COUNTY, SUPERIOR CRT - PRIMARY | Massachusetts | Servicing - Mortgage | Closed-Defendant | 1145 MAIN STREET, STE 508 | SPRINGFIELD | | MA | 001103 | 001103 |
| U.S. Bank National Association As Trustee Vs. Carlos A. Villalon, Et Al (Waiting For Full Caption From Attorney) | 728982 | 13-2008-CA-050024 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Plaintiff | N/A | 5466 NW 105 Court | | Doral | FL | 33178 |
| U.S. Bank National Association As Trustee Vs. Mario C. Hernandez, Et Al And Mario C. Hernandez And Blanca Hernandez Vs. U.S. Bank National Association As Trustee | 729514 | 08-CA-2072 | FL, LAKE COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY Docket # : 08-CA-2072 | Florida | Origination - Mortgage | Open-Defendant | Lorraine M. Durham, PA | 1921 Thorngate Lane | | Mascotte | FL | 34753 |
| U.S. Bank National Association As Trustee Vs. Sonia S. Mannings A/K/A Sonia Mannings; Unknown Spouse Of Sonia S. Mannings A/K/A Sonia Mannings If Any; Any And All Unknown Parties Claiming By, Through, Under And Against The Herein Named Individual Defendants(S) Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees Or Other Claimants; Mortgage Electronic Registration Systems, Inc.,; Florida It Tech Corporation D/B/A Servpro Of Miami Lakes/Palm Springs North; John Doe And Jane Doe As Unknown Tenants In Possession | 729017 | 08-54487CA01 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Defendant | Advocate Law Groups of Florida P.A. | 37 North Orange Avenue, Suite #500 | | Orlando | FL | 32180 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank National Association As Trustee, For Citigroup Mortgage Loan Trust, Inc., Mortgage Pass-Through Certificates, Series 2005-9, Successor To Gmac Mortgage Llc Vs. Karen M. Spataccino And Ronald Spataccino | 728958 | 2009-03289 | PA, MONTGOMERY COUNTY, THIRTY-EIGHTH JUD DIST, COMMON PLEAS CRT - PRIMARY | Pennsylvania | Foreclosure | Open-Defendant | Law Offices of Cotlar & Cotlar | 23 West Court Street | | Doylestown | PA | 18901 |
| U.S. Bank National Association V Glen M. Coleman | 720809 | 2009-CA-033954-O | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Foreclosure | Open-Defendant | KAUFMAN, ENGLETT & LYND, PLLC | 201 N. Franklin Street, Suite 3050 | | Tampa | FL | 33602 |
| U.S. Bank National Association V. Earl & Antoinette Ellis | 725236 | 2009-CH-06334 | IL, COOK COUNTY CIRCUIT COURT - PRIMARY | Illinois | Foreclosure | Open-Defendant | SILVERMAN, P.C., CHARLES | 20 N. CLARK STREET, STE 1725 | | CHICAGO | IL | 60602 |
| U.S. Bank National Association V. Grace Odibo | 724593 | 07CH-9072 | IL, COOK COUNTY CIRCUIT, CHANCERY DIVISION - PRIMARY | Illinois | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| U.S. Bank National Association, As Trusee For Certicate Holders Of Sasco Mortgage Loan Trust 2007-Rnp1 Vs. Gregory L. Fenn And Tara Y. Fenn V. Gmac Mortgage, Llc | 713181 | 2010-900283.00 | AL, AUTAUGA COUNTY, NINETEENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Foreclosure | Closed-Defendant | P.O. DRAWER 3389 | AUBURN | | AL | 36831 | 36831 |
| U.S. Bank National Association, As Trustee For Rasc 2007Ks3 V. Anthony Bell, Violet M. Davis, And The Loch Rane Improvement Association, Inc. | 712769 | 10-2009-CA-000958 | FL, TALLAHASSEE, FIRST DIST, APP CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Jonathon C. A. Blevins, Esq. Kaufman, Englett & Lynd, PLLC 111 N. Magnolia Ave. Suite 1500 Orlando, FL 32801 | Unknown | | Unknown | Unknown | Unknown |
| U.S. Bank National Association, As Trustee For Rasc2006Ks3 Vs. Richard Colon And Sonya Colon And Mortgage Electronic Registration Systems, Inc. | 728306 | 09-12006 | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | N/A | 611 Shellcracker Court | | Tampa | FL | 33613 |
| U.S. Bank National Association, As Trustee On Behalf Of Sasco Mortgage Loan Trust 2007-Rnp1, Acting By And Through Green Tree Servicing Llc, In Its Capacity As Servicer Vs Vladimir Charlemagne. | 710473 | 10-64725 CA 24 | MIAMI-DADE COUNTY CIRCUIT COURT FLORIDA | Florida | Foreclosure | Closed-Defendant | Timothy D. Padgett 2878 Remington Green Circle Tallahassee, FL 32308 | Unknown | | Unknown | Unknown | Unknown |
| U.S. Bank National Association, As Trustee V. Stephen Gregory; Mortgage Electronic Registration Systems, Inc. (Solely As Nominee For Lender And Lender'S Successors And Assigns); First Financial Credit Union; Occupants; Whose True Names Are Unknown, If Any; The Unknown Spouse Of Stephen Gregory, If Any | 722134 | CV-201102385 | NM, BERNALILLO COUNTY, SECOND JUD DIST, DIST CRT - PRIMARY | New Mexico | Foreclosure | Open-Defendant | N/A | 1605 Hoffman Drive N. | | Albuquerque | NM | 87110 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U.S. Bank National Association, As Trustee Vs. James Parker A/K/A James J. Parker; The Unknown Spouse Of James Parker A/K/A James J. Parker; Asset Acceptance, Llc; Capital One Bank (Usa), National Association, Successor In Interest To Capital One Bank; Hillsborough County, Florida; State Of Florida; United States Of America; Any And All Unknown Parties Claiming By, Through, Under And Against The Herein Named Individual Defendants(S) Who Are Not Known To Be Dead Or Alive, Whether Said Unknown Parties May Claim An Interest As Spouses, Heirs, Devisees, Grantees, Or Other Claimants, Tenant #1, Tenant #2, Tenant #3, And Tenant #4 The Names Being Fictitious To Account For Parties In Possession | 727246 | 10-CA-023117 | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | Kaufman, Englett & Lynd, PLLC | 201 N. Franklin Street, Suite 3050 | | Tampa | FL | 33602 |
| U.S. Bank, N.A. As Trustee Vs. Deborah Bernhardt, Board Of Directors Of Village Greens Residents Homeowners Association, Inc., New York City Environmental Control Board, New York City Transit Adjudication Bureau And Gordie Bernhardt | 691211 | 2010-10183; 101474/07 | NY, SECOND JUD DEPT, APP DIV, SUPREME CRT - PRIMARY; Supreme Court Of The State of New York | New York | Foreclosure | Closed-Defendant | 12 West 21st Street, 5th Floor | New York | | NY | ##### | 10010 |
| U.S. Bank, N.A. C/O Gmac Mortgage Corp, Plaintiff, V. Sharon J. Kran, Unknown Spouse Of Sharon Kran, Child Support Enforcement Agency, Summit County Fiscal Officer, Equifirst Corp. And Premiere Service Mortg. Corp, Defendants. | 691532 | 2008-10-7602 | Court of Common Pleas | Ohio | Origination - Mortgage | Open-Defendant | J.P. Amourgis & Associates | 3200 W. Market Street | | Akron | OH | 44333 |
| U.S. Bank, N.A. For Sase, Series 2005-Gel2 Vs. Chester Ransom, Bryan Talbott, Bony Mellon Trust Co., As Trustee For Ramp 2006Rs3, Et.Al. And Mers | 696370 | 2008 CA 001363 R (RP) | In The Superior Court for the District of Columbia Civil Division | District Of Columbia | Origination - Mortgage | Open-Defendant | ATLANTIC LAW GROUP LLC | 803 SYCOLIN RD; STE 301 | | LEESBURG | VA | 20175 |
| U.S. Bank, N.A. Plaintiff, Vs. Jon G. Paglio, Julie R.Paglio, Geauga County Treasurer, United States Of America, C/O Attorney General, Len Stauffenger, United States Of American Attorney General, C/O Us Attorney, Cle No District Of Ohio, Ohio Department Of Taxation, Mers, Inc., And All Persons Unknown Claiming Any Legal Or Equitable Right, Title, Estate, Lien, Or Interest In The Property Described In The Complaint, Defendants. | 724325 | 11F0239 | OH, GEAUGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | N/A | 12200 FOWLERS MILL ROAD | | CHARDON | OH | 44024 |
| U.S. Bank, N.A. V. Mariano G. Moceri, Jr. And Frank J. Palazzolo | 728681 | 11-10391 | US, E DIST OF MICHIGAN - PRIMARY | Michigan | Origination - Mortgage | Open-Defendant | Law Offices of Patrick J. McQueeney | 33830 Harper Avenue | | Clinton Township | MI | 48035 |
| U.S. Bank, Na As Trustee V. Mamie Robinson, And Unknown Tenant | 686402 | 49D06-0703-MF-013045 | Superior Court | Indiana | Foreclosure | Closed-Plaintiff | 8470 Allison Pointe Blvd | INDIANAPOLIS | | IN | ##### | 46280 |
| U.S. Bank, National Association As Trustee, Plaintiff V. Christopher M. Weber; Theresa L. Weber; Ohio State Dept. Taxavtion; Rwm Real Estate Llc; Franklin County Treasurer, Defendants. | 725732 | 07CV015280 | OH, FRANKLIN COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | Duncan Simonette, Inc. | 155 E. Broad Street | | Columbus | OH | 43215 |
| U.S. Bank, National Association, As Trustee Vs. Timothy And Gloria Bryant | 713600 | 1:11-BK-10542 | US, S DIST OF OHIO, BANK CRT - PRIMARY | Ohio | Bankruptcy | Open-Defendant | McGOOKEY LAW OFFICES, LLC | 225 MEIGS STREET | | SANDUSKY | OH | 44870 |
| Union First Market Bank, Successor Vs John P Bonesteel And Christine Bonesteel And John P Bonesteel Vs Gmac Mortgage,Llc As Successor By Merger To Gmac Mortgage Corp | 718677 | CL-11-01001F-15 | VA, NEWPORT NEWS COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Virginia | Servicing - Mortgage | Open-Defendant | LEO J PERK ATTORNEY AT LAW | 352 MCLAWS CIRCLE; STE 1 | | WILLIAMSBURG | VA | 23185 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United State Of America Vs Thomas D Armour Iii And Frost National Bank Na | 721573 | 3:09-CV-01774-0 | US District Court Northern District Dallas Division | Texas | Early Case Resolution | Closed-Defendant | Herbert Linder 717 N. Harwood, Suite 400 Dallas, TX 75201 | Unknown | | Unknown | Unknown | Unknown |
| United States Of America Ex Rei.,Victor E. Bibby And Brian J.Donnelly Vs Wells Fargo Bank, National Association (Inc.), Individually And As S/B/M With Wells Fargo Home Mortgage, Inc.; Countrywide Home Loans, Inc., Countrywide Home Loans Servicing, Lp N/K/A Bac Home Loans Servicing, Lp;Bank Of America Corporation;Jpmorgan Chase Bank,National Association, Which Acquired And Is A S/B/M With Chase Home Finance, Llc S/B/M With Chase Manhattan Mortgage Corp.;Jpmorgan Chase Bank, National Association, Which Acquired And Is A S/B/M With Washington Mutual Bank F/K/A Washington Mutual Bank, Fa;Mortgage Investors Corporation (Ohio);Pnc Bank, National Association S/B/M With National City Real Estate Services, Llc S/B/M With National City Mortgage, Inc.,F/K/a National City Mortgage Co., Which Also Did Business As Commonwealth United Mortgage Co.;Jpmorgan Chase Bank N/K/A Jpmorgan Chase Bank,National Association; First Tennessee Bank National Association (Inc.),Which Acquired And Is A S/B/M With First Horizon Home Loan Corporation;Irwin Mortgage Corporation;Suntrust Mortgage, Inc.;New Freedom Mortgage Corporation N/Kja Ifreedom Direct Corporation;Gmac Mortgage Corporation N/Kja Gmac Mortgage, Llc,A Subsidiary Ofgmac Inc., Acquired By | 719383 | 1:06-CV-0547-MHS | US, N DIST OF GEORGIA, ELEVENTH CIR, CIR CRT - PRIMARY | Georgia | Origination - Mortgage | Open-Defendant | PHILLIPS & COHEN | 2000 Massachusetts Ave NW #100 | | Washington | DC | 20036 |
| United States Of America Ex Rei.,Victor E. Bibby And Brian J.Donnelly Vs Wells Fargo Bank, National Association (Inc.), Individually And As S/B/M With Wells Fargo Home Mortgage, Inc.; Countrywide Home Loans, Inc., Countrywide Home Loans Servicing, Lp N/K/A Bac Home Loans Servicing, Lp;Bank Of America Corporation;Jpmorgan Chase Bank,National Association, Which Acquired And Is A S/B/M With Chase Home Finance, Llc S/B/M With Chase Manhattan Mortgage Corp.;Jpmorgan Chase Bank, National Association, Which Acquired And Is A S/B/M With Washington Mutual Bank F/K/A Washington Mutual Bank, Fa;Mortgage Investors Corporation (Ohio);Pnc Bank, National Association S/B/M With National City Real Estate Services, Llc S/B/M With National City Mortgage, Inc.,F/K/a National City Mortgage Co., Which Also Did Business As Commonwealth United Mortgage Co.;Jpmorgan Chase Bank N/K/A Jpmorgan Chase Bank,National Association; First Tennessee Bank National Association (Inc.),Which Acquired And Is A S/B/M With First Horizon Home Loan Corporation;Irwin Mortgage Corporation;Suntrust Mortgage, Inc.;New Freedom Mortgage Corporation N/Kja Ifreedom Direct Corporation;Gmac Mortgage Corporation N/Kja Gmac Mortgage, Llc,A Subsidiary Ofgmac Inc., Acquired By | 719383 | 1:06-CV-0547-MHS | US, N DIST OF GEORGIA, ELEVENTH CIR, CIR CRT - PRIMARY | Georgia | Origination - Mortgage | Open-Defendant | WILBANKS & BRIDGES LLP | 3414 Peachtree Road NE, Suite 1075, | | ATLANTA | GA | 30326 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United States Of America Ex Rel.,Victor E. Bibby And Brian J.Donnelly V/s Wells Fargo Bank, National Association (Inc.), Individually And As S/B/M With Wells Fargo Home Mortgage, Inc.; Countrywide Home Loans, Inc., Countrywide Home Loans Servicing, Lp N/K/A Bac Home Loans Servicing, Lp;Bank Of America Corporation;Jpmorgan Chase Bank,National Association, Which Acquired And Is A S/B/M With Chase Home Finance, Llc S/B/M With Chase Manhattan Mortgage Corp.;Jpmorgan Chase Bank, National Association, Which Acquired And Is A S/B/M With Washington Mutual Bank F/K/A Washington Mutual Bank, Fa;Mortgage Investors Corporation (Ohio);Pnc Bank, National Association S/B/M With National City Real Estate Services, Llc S/B/M With National City Mortgage, Inc.,F/Kja National City Mortgage Co., Which Also Did Business As Commonwealth United Mortgage Co.;Jpmorgan Chase Bank N/K/A Jpmorgan Chase Bank,National Association; First Tennessee Bank National Association (Inc.),Which Acquired And Is A S/B/M With First Horizon Home Loan Corporation;Irwin Mortgage Corporation;Suntrust Mortgage, Inc.;New Freedom Mortgage Corporation N/Kja Ifreedom Direct Corporation;Gmac Mortgage Corporation N/Kja Gmac Mortgage, LLc,A Subsidiary Ofgmac Inc., Acquired By | 719383 | 1:06-CV-0547-MHS | US, N DIST OF GEORGIA, ELEVENTH CIR, CIR CRT - PRIMARY | Georgia | Origination - Mortgage | Open-Defendant | STOUT LAW FIRM | 10161 PARK RUN DRIVE; STE 150 | | LAS VEGAS | NV | 89145 |
| United States Of America V. C. Keith Lamonda | 687340 | 6:05-cr-131-Orl-28UAM | United States District Court, Middle District of FL, Orlando Division | Florida | Servicing - Mortgage | Closed-Defendant | 950 Pennsylvania Avenue, NW | Washington | | DC | 20530-0001 | 20530-0001 |
| United States Of America V. Gmac Mortgage Corporation, Kenneth J. Malinowski; Patricia I. Malinowski; Kenneth J. Malinowski And Patricia I. Malinowski As Trustees Of The Boaz Foundation; The Popular Society Of Soverign Ecclesia Aka The Popular Society Of The Sovereign Ecclesia, Kenneth J. Malowski As Patriarch, Et Al | 719341 | 2:11-cv-01187-JAM-JFM | US, E DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | U. S Department of Justice | P.O. Box 683 Ben Franklin Station | | Washington | DC | 20044 |
| United States Of America V. Kathy Dishman White And Gmac Mortgage, Llc As Servicer For Us Bank As An Interested Party | 719354 | Criminal No 1:10CR00050 | US, W DIST OF VIRGINIA, FOURTH CIR, CIR CRT | Virginia | Servicing - Mortgage | Open-Defendant | ASSISTANT UNITED STATES ATTORNEY'S OFFICE | 1225 17th Street, Suite 700 | | Denver | CO | 80202 |
| United States Of America V. Maurice Phillips, Chanell Cunningham, Mark Harris, Ramon Alvear, A/K/A "Little Ray," David Garcia, A/K/A "Twenty," Samuel Mcqueen, A/K/A "Grandpop," A/K/A "Old Dude," Theophus Orr, Marco Camacho, Tyrece Lawrence. | 707698 | 07-549 | US, E DIST OF PENNSYLVANIA, THIRD CIR, CIR CRT - PRIMARY | New Jersey | Criminal | Open-Defendant | Us Department of Justice | 615 Chestnut Street | | Philadelphia | PA | 19106 |
| United States Of America V. Real Property Located At 108 South Franklin Street, North Freedom, Sauk County, Wisconsin, With All Appurtenances And Improvements Thereon (Gmac Mortgage, Llc As An Interested Party) | 728238 | 12-CV-193 | US, W DIST OF WISCONSIN, SEVENTH CIR, CIR CRT - PRIMARY | Wisconsin | Servicing - Mortgage | Open-Defendant | N/A | 108 Franklin Street | | North Freedom | WI | 53951 |
| United States Of America V. Sandra New; Jason New; Kevin J. New; Brady New; Laura N. Westwood; Scott New; Gmac Mortgage Co. | 699630 | 2:10 CV 00388 BSJ | Utah County District Court, Utah | Utah | Service of Process | Closed-Defendant | Pro Se 340 West 100 South Freemont, UT 84747 | Unknown | | Unknown | Unkno wn | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United States Of America V. The Real Property Known And Numbered As 233 W C Street, Rainier, Oregon 97048 And Gmac Mortgage, Llc As An Interested Party | 703762 | 10-363 | United States District Court for the Western District of PA | Oregon | Criminal | Closed-Defendant | David Hickton, United States Attorney, Western District of PA, US Post office and courthouse, 700 Grant Street, Suite 4000, Pittsburgh, PA 15219 | Unknown | | Unknown | Unknown | Unknown |
| United States Of America Vs 1401 East Virginia Avenue, Denver Colorado; 57 Lake Ridge Circle #1844, Keystone, Colorado; $251,805.00 In United States Currency; $450,060.00 In United States Currency; $450,000.00 In United States Currency; $50,000.00 In United States Currency; One Silver Bar And 13 Miscellaneous Coins; $68,690.00 In United States Currency; $8,372.00 In United States Currency And Gmac Mortgage, Llc, As An Interested Party | 718444 | 1:11-CV-01232-PAB | US, DIST OF COLORADO, TENTH CIR, CIR CRT - PRIMARY | Colorado | Servicing - Mortgage | Open-Defendant | ASSISTANT UNITED STATES ATTORNEY'S OFFICE | 1225 17th Street, Suite 700 | | Denver | CO | 80202 |
| United States Of America Vs David Priestly; Debra Priestly; Gmac Mortgage, Llc, Its Successors And Assignees; Deutsche Bank, Its Successors And Assignees; And Does 1 Through 10 | 703555 | CV10-6604 CBM | United States District Court - Central District of California - US C DIST OF CALIFORNIA | California | Foreclosure | Open-Defendant | ROBERT F CONTE(SBN 157582) ASSISTANT UNITED STATES ATTORNEY | 300 NORTH LOS ANGELES ST; RM 7211 | | LOS ANGELES | CA | 90012 |
| United States Of America Vs Francisco Ramon Contreras Rosas Aka Francisco Contreras Francisco R Rosas Edna Clarisa Zazueta Perez Aka Clarisa Contreras Edna Clarisa Zazueta De Contreras Edna C Contreras | 721980 | CR-11-1022-PHX-DGC | United State District Court - Arizona - US DIST OF ARIZONA | Arizona | Early Case Resolution | Closed-Defendant | Jennifer Levinson 40 North Central Ave, Suite 1200 Phoenix, AZ  85004 | Unknown | | Unknown | Unknown | Unknown |
| United States Of America Vs Mark K Stopchinski | 716576 | 1:10CR252 | US District Court Eastern District Virginia | Virginia | Servicing - Mortgage | Open-Defendant | N/A | 365 Neumans Road | | Heathsville | VA | 22473 |
| United States Of America Vs Thomas Bader (And Gmac Mortgage, Llc As Servicer For Deutsche Bank As An Interested Party) | 703812 | 1:07-cr-00338-MSK | United States District Court for the District of Colorado - US, DIST CO | Colorado | Criminal | Open-Defendant | ASSISTANT UNITED STATES ATTORNEY'S OFFICE | 1225 17th Street, Suite 700 | | Denver | CO | 80202 |
| United States Of America Vs. Cynthia Rae Wright; Quasar Financial Group, Inc., Nevada Corporation, As Nominee Of Cynthia Rae Wright; Ban One, Fka First National Bank Of Chicago; Gmac Mortgage Corporation; State Of California, Franchise Tax Board; Wells Fargo Bank, N.A.; And Orange County Tax Collector | 712150 | CV11-01744RGK(JCGX) | US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | United States Attorney, Room 7211, Federal Building, 300 North Los Angeles Street, Los Angeles, CA 90012 | Unknown | | Unknown | Unknown | Unknown |
| United States Of America Vs. Joanne Seeley | 719997 | 1:11-CR-56 | US, W DIST OF PENNSYLVANIA, THIRD CIR, CIR CRT - PRIMARY | Pennsylvania | Origination - Mortgage | Closed-Defendant | 615 Chestnut Street | Philadelphia | | PA | 19106 | 19106 |
| United States Of America Vs. Real Property Located At 3309 Fieldwood Drive Se, Smyrna, Georgia, Tax Number 17062902430. | 728476 | 3:11-3105-cmc | USDC  District of South Carolina | Georgia | Servicing - Mortgage | Open-Defendant | N/A | 3309 Fieldwood Dr. SE | | Smyrna | GA | 30080 |
| United States Of America Vs. Robert Warren Scully And Kevin James Scully | 726809 | SA-10-CR-00593-FB | TX, SAN ANTONIO FOURTH DIST, APP CRT - PRIMARY | California | Criminal | Open-Defendant | N/A | 180 BRIER DRIVE | | BOULDER CREEK | CA | 95006 |
| United States Of America Vs. Sofjan Lamid | 727386 | 3:10CR00060-002 | US, M DIST OF LOUISIANA, FIFTH CIR, CIR CRT - PRIMARY | Louisiana | Servicing - Mortgage | Open-Defendant | N/A | 1107 South Peters Street 112 | | New Orleans | LA | 70130 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United States Of America, Plaintiff, V. Mark Downing, Lynn Downing, And Gmac Mortgage Corporation, Defendants. | 716778 | 11-CV-00094 | US, DIST OF NEW HAMPSHIRE, FIRST CIR, CIR CRT - PRIMARY | New Hampshire | Servicing - Mortgage | Open-Defendant | U.S. Dept. of Justice | P.O. Box 55, Ben Franklin Station | | Washington | DC | 20044 |
| United States V. Michael L. Riley | 713127 | 1:08-CR-62-02 | UNITED STATES DISTRICT COURT OF VERMONT | Vermont | Criminal | Closed-Defendant | U.S. Department of Justice United States Attorney, District of VT United States Courthouse and Federal Building PO Box 570 Burlington, VT 05402-0570 | Unknown | | Unknown | Unknown | Unknown |
| Universal Restoration Services,Inc Vs Gmac Mortgage,Llc; Jorge R Escobar | 713783 | 2011L004635 | IL, COOK COUNTY CIRCUIT COURT - PRIMARY | Illinois | Servicing - Mortgage | Open-Defendant | DICKLER KAHN SLOWIKOWSKI & ZAVELL LTD | 85 WEST ALGONQUIN RD; STE 420 | | ARLINGTON HEIGHTS | IL | 60005 |
| Us Bank As Trustee V. Maria A And Thomas Cantillo | 719588 | NA PRIMARY | CT, MILFORD COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Subpoena | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Us Bank Association As Trustee For Rasc 2007Ks3 Vs Anthony J Linder And Kathryn S Linder | 725325 | 09-CV-234 | WI, WASHBURN COUNTY, TENTH JUD DIST, CIR CRT - PRIMARY | Wisconsin | Foreclosure | Open-Plaintiff | LAW OFFICES OF MICHAEL F TORPHY SC | 12605 W NORTH AVE #251 | | BROOKFIELD | WI | 53005 |
| Us Bank N.A. As Trustee Vs. Floyd Shepherd, Floyd & Renee Shepherd Vs. Us Bank N. A. As Trustee | 687226 | 08 CH 25525 | In the Circuit Court of Cook County, IL Chancery Division | Illinois | Foreclosure | Closed-Plaintiff | 11416 SOUTH PRAIRIE; STE 300 | CHICAGO | | IL | 60628-5047 | 60628-5047 |
| Us Bank N.A., Plaintiff, Vs. Mark R. Bernard, Karen Bernard, Mers, Defendants. | 725184 | CVE20100966 | OH, HURON COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | McGOOKEY LAW OFFICES, LLC | 225 MEIGS STREET | | SANDUSKY | OH | 44870 |
| Us Bank Na As Tructee For Rasc2006Ks9 Vs Eric D Jones;Board Of Managers Of The Plymouth Village Condominium,Cach,Llc;New York State Department Of Taxation And Finance;Sperry Associates Federal Credit Union;Us Bank,Na As Tructee For Rasc2006Ks9;John Doe | 721207 | 18453/11 | NY, SUFFOLK COUNTY, TENTH JUD DIST, SUPREME CRT - Primary | New York | Foreclosure | Closed-Plaintiff | 68 WHEELER RD. | CENTRAL ISLIP | | NY | 11722 | 11722 |
| Us Bank Na As Trustee For Gpmft 2007-Ari Vs Ana R Parada And Nataly Padron | 720711 | 09-77615 CA (27) | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Defendant | LAW OFFICE OF LA LEY CON JOHN H RUIZ PA | 5040 NW 7TH STREET PENTHOUSE | | MIAMI | FL | 33126 |
| Us Bank Na As Trustee For Gpmft 2007-Ari Vs Ana R Parada And Nataly Padron | 720551 | 11-45923 | US, DIST OF MINNESOTA, BANK CRT - PRIMARY | Minnesota | Bankruptcy | Open-Defendant | N/A | 3490 LYTHRUM WAY | | MINNETRISTA | MN | 55364 |
| Us Bank Na As Trustee Vs Everist Ware And/Or All Other Occupants. | 711406 | C-07-0069 | 149TH JUDICIAL DISTRICT BRAZORIA COUNTY, TX | Texas | Foreclosure | Closed-Plaintiff | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Us Bank Na As Trustee Vs. Bostick , Krista Cain, Nka, Krista A. Cain; John Doe, Name Unknown, Spouse Of Krista Cain; Medina County Treasurer; Mortgage Electronic Registration Systems Inc. | 699626 | 10 CIV0472 | Common Pleas - Medina County - Ohio | Ohio | Foreclosure | Closed-Defendant | Bruce Hall, Esq., 229 W. Liberty St., Medina, OH 44256 | Unknown | | Unknown | Unknown | Unknown |
| Us Bank Na V. Wendy S. Cook A/K/A Wendy C. Cook | 686424 | 07 C 1544 | US District Court for the Northern District of Illinois Eastern Division | Illinois | Origination - Mortgage | Closed-Defendant | Gary Hollander 135 Revere Drive, Northbrook, IL 60062-1555 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Us Bank Na Vs Absalon Losada | 716726 | 09-CA-012842 | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Pro se | 10103 Tarawood Ct. Mobile, AL 36695 | | Unknown | Unknown | Unknown |
| Us Bank Na Vs Brenda S And Leonard Revell | 713359 | 2010-CA-004895-O | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Foreclosure | Open-Defendant | The Berlinsky Law Firm, PA | 637 Eighth Street | | Clermont | FL | 34711 |
| Us Bank Natinal Association As Trustee Vs. Joseph Mcclernan, Et Al (Waiting On Full Caption From Attorney) | 729333 | 10-588 GCS | FL, HIGHLANDS COUNTY, TENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Plaintiff | Law Office of William D. Kramer | 3325 White Oak Road | | Lorida | FL | 33857 |
| Us Bank Natioanl Association As Trustee Vs Yoo In Kim; Myoung Sook Kim;Jp Morgan Chase Bank,Na;Citibank South Dakota,Na; John Doe#1-5; Jane Doe #1-5 | 719058 | 11-012650 | NY, NASSAU COUNTY, TENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | N/A | 92 Hamilton Drive | | Roslyn | NY | 11576 |
| Us Bank National As Trustee Vs. Beth A. Hammis | 701473 | 09-CV5555 | CIRCUIT COURT BRANCH 3 DANE COUNTY, WI | Wisconsin | Origination - Mortgage | Closed-Defendant | 315 E MAIN ST | STROUGHTON | | WI | 53589 | 53589 |
| Us Bank National Assocation As Trustee For Rasc 2007Ks3 C/O Gmac Mortgage Llc Vs. Gregory R. Horning | 713950 | 10-CV-3239 | WI, WAUSKESHA COUNTY, THIRD JUD DIST, CIR CRT - PRIMARY | Wisconsin | Foreclosure | Closed-Plaintiff | 15350 W. NATIONAL AVENUE, STE 112 | NEW BERLIN | | WI | 53151 | 53151 |
| Us Bank National Assocation As Trustee Of Marm 2004-9 C/O Gmac Mortgage Llc Vs. Haroldy Christy, Et Al | 703742 | 200922954 | KENTON CIRCUIT COURT - THIRD DIVISION - COMMONWEALTH OF KENTUCKY | Kentucky | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Us Bank National Assocation As Trustee Vs. Marietta Evanski And William Evanski | 715197 | 10 CJ1570 | PA, WESTMORELAND COUNTY, TENTH JUD DIST, COMMON PLEAS CRT - PRIMARY | Pennsylvania | Early Case Resolution | Closed-Plaintiff | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Us Bank National Association  V Selvin  A Odonoghue | 716302 | TBD | CT, HARTFORD COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Foreclosure | Closed-Defendant | 2389 Main Street | Glastonbury | | CT | 06033 | 06033 |
| Us Bank National Association  Vs.  Jose A. Preza, Maria Preza, People Of The State Of New York, New York State Department Of Taxation And Finance Coed-Chld Support Enforcement Section, Capital One Bank Usa N.A. And John And Jane Doe 1-5 | 723460 | 016858/11 | NY, NASSAU COUNTY, TENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Servicing - Mortgage | Open-Defendant | RUBIN & LICATESI, P.C. | 591 STEWART AVENUE, 4TH FL0OR | | GARDEN CITY | NY | 11530 |
| Us Bank National Association  Vs. Steven Christiana And Princess Christiana | 711952 | CV-11-6018515-S | CT, HARTFORD COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Servicing - Mortgage | Closed-Defendant | 35 North Main Street | West Hartford | | CT | 06107-1926 | 06107-1926 |
| Us Bank National Association As Trustee For Rali 2006Qs2 Vs Jorge Bermudez, Et Al | 711285 | 10-11980 CA 04 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Closed-Defendant | Jennifer Barrow 8785 NW 13th Terrace Miami, FL 33172 | Unknown | | Unknown | Unknown | Unknown |
| Us Bank National Association As Trustee For Ramp 2005Efc1 Vs Darren L Robertson Sunny D Robertson | 717802 | 11-006685-CI-08 | FL, PINELLAS COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | GALLAGHER AND ASSOCIATES LAW FIRM PA | 14 Summer Street | | Malden | MA | 02148 |
| Us Bank National Association As Trustee For Ramp 2006Nc1 V. James Rivera A/K/A Santiago Rivera; Marisol Rivera; Unknown Tenanat (S) In Possession Of The Subject Property | 720375 | 2009-CA-2596 | FL, LAKE COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | P.O. Box 120280 | Clermont | | FL | 34712-0280 | 34712-0280 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Us Bank National Association As Trustee For Ramp 2006Rz5 Vs Allan Wernikoff | 720762 | CACE-08-056891 (11) | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | N/A | 1982 SEVILLE ST | | MARGATE | FL | 33063 |
| Us Bank National Association As Trustee For Ramp2005Efc4  V. Jose J. Castro A/K/A Jose Jairo Castro A/K/A Jose Castro, Gilma Uribe, Lexington National, Action Immigration Bond And Insurance Services,  Palisades Collection, Llc, City Of Chicago, City Of Berwyn,  Unknown Owners And Nonrecord Claimants | 700490 | 10-CH-04454 | Cook County Circuit Court, Illinois | Illinois | Foreclosure | Open-Defendant | Katz Law Office, LTD. | 4105 West 26th Street | | Chicago | IL | 60623 |
| Us Bank National Association As Trustee For Rasc 2005Ahl3 Vs. Valerie Cashen Marotta, Jerome D. Marotta, John Doe | 721175 | 5138-09 | NY, ULSTERS COUNTY, THIRD JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | LAW OFFICE OF PETER M. FRANK | P.O. BOX 3833, 101 Hurley Avenue | | KINGSTON | NY | 12402 |
| Us Bank National Association As Trustee For Rasc 2005Ks11 C/O Gmac Mortgage Corporation Plaintif, V. Cheryl A Thyne, John Doe Thyne, Unknown; National City Bank; Discovery Bank; Discovery Card; Montgomery County Treasurer, Defendants. | 722402 | 2008CV09882 | OH, MONTGOMERY COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | Law Office of Marc E. Dann, Esquire | 20521 Chagrin Blvd. | | Shaker Heights | OH | 44122 |
| Us Bank National Association As Trustee For Rasc 2005Ks12 V Kenny Lee Mellick And Joan Mellick Et Al | 725351 | 2010-CA-007659-O | FL, ORANGE COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Foreclosure | Open-Defendant | KEL Attorneys | 111 N. Magnolia Ave., Suite 1500 | | Orlando | FL | 32801 |
| Us Bank National Association As Trustee For Rasc 2005Ks12 V. Maria Johanna Rocha A/K/A Johanna Tordgman And William Tordgman | 711086 | 2009-80755-CA-01 | FL, DADE COUNTY, ELEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Us Bank National Association As Trustee For Rasc 2005Ks6 V. Sharon Y. Thompson And Mortgage Electronic Registration Systems, Inc. As Nominee For Southstar Funding Llc. | 722254 | 2011-CP-42-4698 | SC, SPARTANBURG COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Origination - Mortgage | Open-Plaintiff | South Carolina Legal Services | 148 EAST MAIN STREET | | SPARTANBURG | SC | 29306 |
| Us Bank National Association As Trustee For Rasc 2005Ks6 Vs. Jeffery D. Chandler And Dianne Chandler | 721100 | 09-1972CA | FL, MARTIN COUNTY, NINETEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | LAW OFFICES OF MARSHALL C. WATSON, PA | 1800 N.W. 49TH STREET, SUITE 120 | | FORT LAUDERDALE | FL | 33309 |
| Us Bank National Association As Trustee For Rasc 2005Ks8 Vs Marla Galvez And Silvio Galvez | 721855 | 2009- CA 40819 32 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Defendant | N/A | 18001 COLLINS AVENUE | | SUNNY ISLES BEACH | FL | 33160 |
| Us Bank National Association As Trustee For Rasc 2006Ks6 Vs. Brandon Gyles A/K/A Brandon P. Gyles, Unknown Owners And Nonrecord Claimants | 723007 | 11-ch-11143 | IL, COOK COUNTY CIRCUIT COURT - PRIMARY | Illinois | Foreclosure | Open-Plaintiff | SHELTON LAW GROUP, LLC | 700 East Ogden Avenue, Suite 101 | | Westmont | IL | 60559 |
| Us Bank National Association As Trustee For Rasc 2006Ks8 Vs Vincent L Way Dorothy J Wodford | 721584 | 2011-CA-1151 | FL, ESCAMBIA COUNTY, FIRST JUD CIR , CIR CRT | Florida | Foreclosure | Open-Defendant | N/A | 618 NORTH 46TH AVENUE | | PANSACOLA | FL | 32506 |
| Us Bank National Association As Trustee For Rasc 2006-Ks9 V. Felix O. Tissera, Et. Al. | 721188 | 131730/2009 | NY, RICHMOND COUNTY, THIRTEENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Origination - Mortgage | Open-Defendant | THE LAW OFFICES OF GREGORY A FLOOD | 900 SOUTH AVENUE; STE 300 | | STATEN ISLAND | NY | 10314-3428 |
| Us Bank National Association As Trustee For Rasc 2006Ks9 Vs Robert Stevenson;Capital One Bank;Dolin Natalia;Mason Tenders District Councilfunds;Mortgage Electric Registration Systems,Inc. As Nominee For People'S Choice Home Loan ,Inc;New York State Department Of Taxation And Finance | 721196 | 25605/09 | NY, WESTCHESTER COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | GORLICK KRAVITZ & LISTHAUS PC | 17 STATE ST; 4TH FLOOR | | NEW YORK | NY | 10004 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Us Bank National Association As Trustee For Rasc 2006Ksj Vs Wayne L And Anita T Mossett | 722346 | 11-9089-CI | FL, PINELLAS COUNTY, SIXTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | 2901 1st Avenue N., Suite 303 | St. Petersburg | | | FL Unknown | Unknown |
| Us Bank National Association As Trustee For Rasc 2007 Ks2 Vs Harry Hinson, Julie Gallagher | 715842 | 2011CA913 | FL, LEON COUNTY, SECOND JUD CIR , CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | P.O. BOX 23028 | TAMPA | | | FL 33623 | 33623 |
| Us Bank National Association As Trustee For Rasc 2007Emx1 Vs Winsome Jordan; Tamara Richardson; Mortgage Electronic Registration Systems Inc As Nominee For Mortgage Lenders Network Usa Inc; New York City Environmental Control Board; New York City Parking Violations Bureau; New York City Transit Adjudication Bureau; John Doe | 721204 | 24585/2009 | NY, KINGS COUNTY, SECOND JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | F. St. Hill Dodson, Esquire | 203 Utica Avenue | | Brooklyn | NY | 11213 |
| Us Bank National Association As Trustee For Rasc 2007Ks3 Vs Ambie H Hay | 721143 | 31 2009 CA 010906XXXXXX | FL, INDIAN RIVER COUNTY, NINETEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | Ice Legal, P.A. | 1015 N. State Road 7, Suite D | | Royal Palm Beach | FL | 33411 |
| Us Bank National Association As Trustee For Rasc C/O Gmac Mortgage Llc Vs Charles A & Amy Olson | 702497 | NA PRIMARY | CIRCUIT COURT STATE OF WISCONSIN WINNEBAGO COUNTY | Wisconsin | Early Case Resolution | Closed-Defendant | Christine Wolk 128 State Street, PO Box 1336 Oshkosh, WI 54903+E234 | Unknown | | Unknown | Unknown | Unknown |
| Us Bank National Association As Trustee For Rasc2006 Ks9 Vs Ana L Centeno; Morgan Point Property Owners Association, Inc.; Mers | 718823 | 2008 CA 12013 MF | FL, OSCEOLA COUNTY, NINTH JUD CIR, CIR CRT PRIMARY | Florida | Foreclosure | Closed-Plaintiff | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Us Bank National Association As Trustee For Rasc2006Ks3 Vs Eloise Rothe | 722130 | 27-CA-2010-001436 | FL, HERNANDO COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | LYONS LAW GROUP | 4103 LITTLE ROAD | | NEW PORT RICHEY | FL | 34655 |
| Us Bank National Association As Trustee For Rasc2006Ks3 Vs Eloise Rothe | 722004 | 11-51311 | US, W DIST OF NORTH CAROLINA, BANK CRT | North Carolina | Bankruptcy | Open-Defendant | N/A | 358 NEW SALEM ROAD | | STATESVILLE | NC | 28625 |
| Us Bank National Association As Trustee For Rfmsi 2004S7 V. Ronald Junker; Tracy Junker | 726305 | 09 CH 1294 | IL, KANE COUNTY, SIXTEENTH JUD DIST, CIR CRT - PRIMARY | Illinois | Foreclosure | Open-Defendant | FISH LAW GROUP LLC | 2821 N HALSTED | | CHICAGO | IL | 60657 |
| Us Bank National Association As Trustee For Rfmsi 2005S6 Vs Roch Bordenave, Dorian Zimmer, Aka Dorian Louise Bordenave | 722154 | 502011CA01524 XXXMB | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | Darryl P. Figueroa 11380 Prosperity Farms Road Suite 203-B Palm Beach Gardens, FL 33410 | Unknown | | Unknown | Unknown | Unknown |
| Us Bank National Association As Trustee For Rfmsi 2005Sa4 V. John J. Howard | 708899 | EQCV 071287 | IA, JOHNSON COUNTY, SIXTH JUD DIST, DIST CRT - PRIMARY | Iowa | Origination - Mortgage | Closed-Defendant | 229 NORTHLAND CT, NE | CEDAR RAPIDS | | | IA 52402 | 52402 |
| Us Bank National Association As Trustee For Rfmsi 2006Sa2 Vs Joseph Fleres | 725426 | 2011-34374-CA-10 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Unknown | Closed-Defendant | 9370 s.w. 72ND sTREET Suite A-266 | Miami | | | FL 33173 | 33173 |
| Us Bank National Association As Trustee For Rfmsi 2006Sa2 Vs. Edward Dondici | 728282 | 11-6388 | PA, DELAWARE COUNTY, THIRTY-SECOND JUD DIST, COMMON PLEAS CRT - PRIMARY | Pennsylvania | Foreclosure | Open-Plaintiff | The Law Office of Stephen J. Ross, PC | 152 E. High Street, Suite 100 | | Pottstown | PA | 19464 |
| Us Bank National Association As Trustee For That Certain Pooling And Servicing Agreement, Series 2005-Ks5, Pool #40057 Vs. Michael Riedlinger And Margaret Riedlinger | 709034 | CV-09-900297 | AL, MARSHALL COUNTY, TWENTY-SEVENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Foreclosure | Closed-Defendant | 2100 THIRD AVENUE NORTH, SUITE 900 | BIRMINGHAM | | | AL 32503 | 32503 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Us Bank National Association As Trustee For That Certain Pooling And Serving Agreement, Series #2005-Ks8, Pool #40134 V. The Estate Of Florence J. Phillips, Josey Vincent Phillips, And Vicki M. Phillips | 709586 | CV-2010-900044.00 | AL, PICKENS COUNTY, TWENTY-FIFTH JUD DIST, CIR CRT - PRIMARY | Alabama | Origination - Mortgage | Open-Defendant | N/A | 299 CYPRESS LAKE DRIVE | | CARROLLTON | AL | 35447 |
| Us Bank National Association As Trustee Rasc 2007Ks2 Vs. Alberto B. Narine, New York City Transit Adjudication Bureau, New York City Parking Violations Bureau  "John Doe" #1 To "John Doe" #10 | 722653 | 25677-11 | NY, QUEENS COUNTY, ELEVENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | N/A | 104 64 128TH STREET | | SOUTH RICHMOND HILL | NY | 11419 |
| Us Bank National Association As Trustee V. Craig A Lasourd And Shawnda Lasourd | 709896 | 10-CI-90417 | KY, ROWAN COUNTY, TWENTY-FIRST CIR, CIR CRT - PRIMARY | Kentucky | Foreclosure | Closed-Defendant | STEVEN R. ZWEIGART 101 J.B. Shannon Drive, Suite D, Flemingsburg, KY 41041 | Unknown | | Unknown | Unknown | Unknown |
| Us Bank National Association As Trustee V. Elaine Higler, A/K/A Elaine M. Hilger, Joseph M. Hilger, Us Department Of Agriculture, Wilbur-Ellis Company, Norwest Bank Indiana, N.A. And The United States Of America | 691365 | 02C01 0809 MF 1361 | Circuit Court  State of Indiana | Indiana | Foreclosure | Closed-Defendant | Kyle M. Baltes Barrett & McNagny, LLP 215 E. Berry Street Fort Wayne, IN 46802 | Unknown | | Unknown | Unknown | Unknown |
| Us Bank National Association As Trustee V. Susan C. Mccarthy; Unknown Spouse (If Any) Of Susan C Mccarthy; Licking County Treasurer. | 708243 | 10-CV-1807 | OH, LICKING COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | James G. Vargo, Esq. 6598 Brock Street, 1st Floor, Dublin, Ohio 453017 | Unknown | | Unknown | Unknown | Unknown |
| Us Bank National Association As Trustee Vs Alan Dale Ponder Teresa Charlene Ponder Credit Solutions Llc | 723049 | CJ-2011-725 | Canadian County District Court | Oklahoma | Foreclosure | Closed-Defendant | P O Box 850431 | YUKON | | OK | 73085 | 73085 |
| Us Bank National Association As Trustee Vs Alvin L Legree | 722292 | 2011-CA-2816-14-L | FL, SEMINOLE COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | 1936 BOOTHE CIRCLE | LONGWOOD | | FL | 32750 | 32750 |
| Us Bank National Association As Trustee Vs Faroule F St. Preux | 707663 | CACE-09012287(09) | 17TH JUDICIAL CIRCUIT IN AND FOR BROWARD COUNTY FLORIDA | Florida | Foreclosure | Open-Defendant | LOAN LAWYERS LLC | 377 NORTH STATE ROAD 7 SUITE 202 | | PLANTATION | FL | 33317 |
| Us Bank National Association As Trustee Vs Fred Werth | 725394 | D-101-CV-2011-03564 | NM, SANTA FE COUNTY, FIRST JUD DIST, DIST CRT - PRIMARY | New Mexico | Foreclosure | Open-Plaintiff | N/A | 45 Mutt Nelson Rd | | Santa Fe | NM | 87507 |
| Us Bank National Association As Trustee Vs Jonathan A. Brier And Darla Brier And Mortgage Electronic Registration Systems, Inc. As Nominee For Available Mortgage Funding, Llc,3300 Sw 34Th Ave., Suite 101 Ocala, Fl 34474 | 699392 | 10-719936 | Ohio Cuyahoga County Common Pleas Court | Ohio | Foreclosure | Closed-Defendant | Milton A. Kramer Law Clinic Center, Case Western Reserve University, 11075 East Boulevard, Cleveland, OH 44106-7148 | Unknown | | Unknown | Unknown | Unknown |
| Us Bank National Association As Trustee Vs. Charles D. Zanti Et Al | 728922 | 10-28260 CA 23 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Servicing - Mortgage | Open-Defendant | MORRIS DUPONT & MANSFIELD PA | 8785 NW 13TH TERRACE | | MIAMI | FL | 33172 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Us Bank National Association As Trustee Vs. Paula Lamour, Et Al | 724488 | CACE 11-7510-11 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Plaintiff | CIVIL JUSTICE ADVOCATES PL | 3601 WEST COMMERCIAL BLVD., SUITE 18 | | FORT LAUDERDALE | FL | 33309 |
| Us Bank National Association As Trustee Vs. Paula Lamour, Et Al | 728225 | 11-48051-BDL | US, W DIST OF WASHINGTON, BANK CRT - PRIMARY | Washington | Bankruptcy | Open-Defendant | N/A | 2324 193rd Street East | | Spanaway | WA | 98387 |
| Us Bank National Association As Trustee, Vs. Anthony Lourido And Lauren G. Lourido | 722189 | 50 2010 CA 00789 XXX MB AW | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Origination - Mortgage | Closed-Defendant | 600 WEST HILLSBORO BOULEVARD, SUITE 220 | DEERFIELD BEACH | | FL | 33441 | 33441 |
| Us Bank National Association Trustee Vs Thomas R. Lane; Jane Doe Name Unk Sp Thomas R Lane; Franklin County Treasurer; Provident Bank. | 699867 | 08-CVE-05-7360 | Common Pleas - Franklin County | Ohio | Foreclosure | Closed-Defendant | Edward Pelteson, Esq., 85 East Gay Street, Suite 404, Columbus, Ohio 43215 | Unknown | | Unknown | Unknown | Unknown |
| Us Bank National Association V. Ann L Nied | 720162 | 75C01-1109-MF-00085 | IN, STARKE COUNTY, CIR CRT - PRIMARY | Indiana | Foreclosure | Open-Defendant | THORNE GRODNIK LLP | 228 WEST HIGH STREET | | ELKHART | IN | 46516 |
| Us Bank National Association V. Anthony J. Schilero And Cathy S. Schilero; Household Realty Corp.; Meadowood Homeowners Association, Defendants. | 728296 | CV-2011-10-5760 | OH, SUMMIT COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | J.P. Amourgis & Associates | 3200 W. Market Street | | Akron | OH | 44333 |
| Us Bank National Association V. Gem Mundy | 686915 | June 2007-000504 | Court of Common Please Civil Division Philadelphia County | Pennsylvania | Foreclosure | Closed-Defendant | Pro Se 5423 WOODBINE AVE Philadelphia PA 19131 | Unknown | | Unknown | Unknown | Unknown |
| Us Bank National Association V. Juan C. Delvalle | 719631 | VS. NO. 117 069 | LA, ST. BERNARD PARISH, THIRTY-FOURTH JUD DIST, DIST CRT - PRIMARY | Louisiana | Servicing - Mortgage | Open-Defendant | Licciardi & Nunez, LLC | 1019 W. Judge Perez Drive | | Chalmette | LA | 70043 |
| Us Bank National Association Vs Reynaldo Perez | 718433 | 07-35936 CA 25 | FL, DADE COUNTY, ELEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Henry Lopez-Aguiar, Esq. Eileen Naranjo-Navarro, Esq. HLA Law Group 9415 Sunset Drive, Suite 151 Miami, FL 33173 | Unknown | | Unknown | Unknown | Unknown |
| Us Bank National Association Vs. James R. Driscoll, Unknown Spouse Of James R. Driscoll, Montgomery County Treasurer, | 692558 | 07-CV-04946 | Common Pleas Court | Ohio | Foreclosure | Closed-Defendant | James K. Hemenway, Esq., Hemenway Law Office, 73 Rhoads Center Drive, Centerville, OH 45458 | Unknown | | Unknown | Unknown | Unknown |
| Us Bank National Association Vs. Kenneth P. Dabkowski And Nancy A. Dabkowski | 722306 | 05-2011-CA-052207 | FL, BREVARD COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | 932 South Wickham Road | West Melbourne | | FL | 32904 | 32904 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Us Bank National Association Vs. Noel And Ille Gomez, Et Al | 725734 | 2009-CA-026810 | FL, HILLSBOROUGH COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Plaintiff | 10900 NW 25th Street Suite 200 | Doral | | | FL | 33172 33172 |
| Us Bank National Association Vs. Raymond E. Lakin Jr., And Milagors De La Caridad Lakin Et Al | 723209 | 11019438 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 1040 BAYVIEW DRIVE SUITE 610 | FT. LAUDERDALE | | | FL | 33304 33304 |
| Us Bank National Association, As Trustee For Asset Backed Pass Through Certificates 2006-He1; Blue Spruce Entities,Llc; Us Bank National Association As Trustee; Kathy Mullins; Mortgage Electronic Registration Systems,Inc; Daniel J Pesachowitz, As Substitute Trustee Under That Certain Deed Of Trust Dated 9/29/05 And Recorded Among The Land Records For The District Fo Columbia On 11/15/05 As Instrument Number 2005164773;Laura D Pollard As Substitute Trustee Under That Certain Deed Of Trust Dated 9/29/05 And Recorded Among The Land Records For The District Of Columbia On 11/15/05 As Instrument Number 2005164773;Robert E Frazier,As Substitute Trustee Under That Certain Deed Of Trust Dated 9/29/05 And Recorded Among The Land Records For The District Of Columbia On 11/15/05 As Instrument Number2005164773;Altamont Manor Council Of Co-Owners Aka Council Of Co-Owners Of Altamont Condominium | 714152 | 2011 CA 0032353 R (RP) | DC, CIV DIV, SUPERIOR CRT - PRIMARY | District Of Columbia | Servicing - Mortgage | Closed-Defendant | 803 SYCOLIN RD; STE 301 | LEESBURG | | | VA | 20175 20175 |
| Us Bank National Association, As Trustee For Gpmft 2007-Ar1 Vs. April Baker, Aka April M. Baker, Frank Baker, Jr., New York State Department Of Taxation And Finance, Westchester County Social Services, Mortgage Electronic Registration Systems, Inc. As Nominee For Greepoint Mortgage Funding, Inc., "John Does" And "Jane Does", Said Names Being Fictitious, Parties Intended Being Possible Tenants Or Occupants Of Premises And Corporations, Other Entities Or Persons Who Cllaim, Or May Claim, A Lien Against The Premises | 705771 | 14950-10 | NY, WESTCHESTER COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Origination - Mortgage | Open-Defendant | The Law Offices of Jerrold W. Miles, LLC | 313 North Main Street | | Spring Valley | NY | 10977 |
| Us Bank National Association, As Trustee For Prime 2006-Cl1 V. Maria A. Villeda-Cruz | 700407 | NA PRIMARY | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Closed-Defendant | Barbara Sanjurjo Law Offices of Thomas G. Sherman PA 90 Almeria Ave Coral Gables FL 33134 | Unknown | | Unknown | Unknown | Unknown |
| Us Bank National Association, As Trustee For Rasc 2005 Ahli V. Fernando A. Gusmao And Las Brisas Condominium Association, Inc. | 718953 | 2009-CA-005383 | FL, DUVAL COUNTY, FOURTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Us Bank National Association, As Trustee V. Raymond C. Goosey, Jill L. Goosey, Kenneth B. Baker, Administrator Of The Baker Estate, Estill Circuit Court, Case No. 10Ci282. | 705035 | 10-CI-00282 | KY, Estill  County, Twenty-third Jud Cir, Cir Crt | Kentucky | Foreclosure | Closed-Defendant | P.O. BOX 567 | RICHMOND | | | KY | 40476-0567 40476-0567 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Us Bank National Association, As Trustee Vs Fredrick Mora Aka Fredrick Mora Augusta R Pacheco-Mora And Mortgage Electronic Registration System Inc, As Nominee | 711619 | CV 2010 14702 | STATE OF NEW MEXICO COUNTY OF BERNALILLO SECOND JUDICIAL DISTRICT COURT | New Mexico | Foreclosure | Open-Defendant | N/A | 6908 ROBLE BLACNO DRIVE | | ALBUQUERQUE | NM | 87105 |
| Us Bank National Association, As Trustee, As Successor To Bank Of American, National Associaton, As Trustee, Successor By Merger To Lasalle Bank National Association, As Trustee Vs. Helene M. Walker Aka Helen M. Walker | 727395 | 2012-cp-40-01451 | SC, RICHLAND COUNTY, FIFTH JUD CIR, CIR CRT - PRIMARY | South Carolina | Servicing - Mortgage | Open-Plaintiff | LAW OFFICES OF BRIAN L. BOGER | 1331 ELMWOOD AVENUE, SUITE 210 | | COLUMBIA | SC | 29202 |
| Us Bank National Association, As Trustee, V. Timothy L. King, Wendy S. King, Crains Run Owners Association Inc., Montgomery County Treasurer, | 707944 | 2010-CV-07761 | OH, MONTGOMERY COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Closed-Defendant | 21-23 E BABBITT STREET | | | DAYTON | OH | 45405 45405 |
| Us Bank National Associationas Trustee Vs Nooman Damak; Et Al | 721216 | 32900/2009 | NY, QUEENS COUNTY, ELEVENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | GREGORY A FLOOD ATTORNEY AT LAW | 900 SOUTH AVE; STE 300 | | STATEN ISLAND | NY | 10314-3428 |
| Us Bank National Bank Association Vs Christopher Frissora A/K/A Christopher R. Frissora, Christine Fissora A/K/A Christine H. Frissora, Mers, Accredited Home Lenders, Inc. | 726168 | 55/2012 | NY, DUTCHESS COUNTY, NINTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | The Pusey Law Group, PLLC | 425A New York Avenue | | Huntingdon | NY | 11743 |
| Us Bank National V. Mark Thaqi, Et Al | 722646 | FST CV10-6003304-S | CT, STAMFORD COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Foreclosure | Open-Defendant | MARK SANK & ASSOCIATES, LLC | 666 Glenbrook Road | | Stamford | CT | 06906 |
| Us Bank, N.A. As Trustee V. Adrian Collymore, Deutsche Bank National Trust Company F/K/A Bankers Trust Company Of California, N.A. As Trustee Under The Pooling And Servicing Agreement  Delta Funding Home Equity Loan Trust | 687601 | 1578/08 | State of New York Supreme Court, County of Kings | New York | Foreclosure | Closed-Defendant | 1453 Chamirey Drive | Marietta | | | GA | ###### 30008 |
| Us Bank, Na As Trustee C/O Gmac Mortgage, Llc V. Harold L. Christy, Rita Boh, Trustee, And Ky Tax Bill Servicing, Inc. | 709015 | NA PRIMARY | KY, KENTON COUNTY, SIXTEENTH JUD CIR, CIR CRT - PRIMARY | Kentucky | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Us Bank, Na V. John Bradford, Mary Bradford, And Estacado Resources, Llc | 719247 | 11AF-CC00850 | MO, TANEY COUNTY, THIRTY-EIGHTH JUD CIR, CIR CRT - PRIMARY | Missouri | Origination - Mortgage | Open-Defendant | LAW OFFICE OF DANNA MCKITRICK, P.C. | 7701 Forsyth Blvd., Suite 800 | | St. Louis | MO | 63105 |
| Us Bank, National Association As Trustee For Mast Alt Trst 2005-1; Vs. Harold L. Christy Aka Harol Christy | 717412 | 08CI2825 | KY, BOONE COUNTY, FIFTY-FOURTH JUD CIR, CIR CRT - PRIMARY | Kentucky | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Us Bank, National Association As Trustee Vs. Patrick Plaskon | 705018 | F-3245-08 | NJ, SOMERSET COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Foreclosure | Open-Defendant | HACK, PIRO, O'DAY, MERKLINGER, WALLACE & MCKENNA , COUNSELLORS AT LAW | 30 COLUMBIA TURNPIKE | | FLORHAM PARK | NJ | 07932 |
| Us Bank, National Association, As Trustee C/O Gmac Mortgage Corporation Vs. James W. Renfro; Unknown Spouse If Any Of James W. Renfro; Franklin Credit Management Corporation And State Of Ohio Ex. Rel. Attorney General Richard Cordray | 705054 | CV-10-716322 | Ohio Cuyahoga County Common Pleas Court | Ohio | Foreclosure | Closed-Defendant | Legal Aid Society of Cleveland Matthew Vincel 1223 West Sixth Street Cleveland, OH 44113 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Us Vs Rocky Crawford | 708174 | 4 10CR94 | Eastern District of Texas | Texas | Foreclosure | Open-Defendant | Assistant US Attorney Camelia Lopez | 101 East Park Blvd., Suite 500 | | Plano | TX | 75074 |
| Usaa Federal Savings Bank, Gmac Mortgage Llc, F/K/A Gmac Mortgage Corp, Ets Services Llc., Plaintiff Vs. Michael A. Rios, Defendant. | 710457 | EDCV 11-0563 | US, C DIST OF CALIFORNIA, NINTH CIR, CIR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Pro Se 39490 BONAIRE WAY, MURRIETA, CA 92563 | Unknown | | Unknown | Unkno wn | Unknown |
| Utah Department Of Transportation Vs. Gary Cortes And Lauren Cortes, Husband And Wife, As Joint Tenants; Andrew Cortes And Hope Bird, As Tenants; Gmac Mortgage, Llc; Axiom Financial, Inc.; Surety Title, As Trustee, Mortgage Electronic Registration Systems, Inc., As Beneficiary; Wells Fargo Bank Northwest, N.A., As Trustee; And Wells Fargo Bank, N.A., As Beneficiary | 712323 | 110906469 | UT, SALT COUNTY, FIRST JUD DIST, DIST CRT | Utah | Servicing - Mortgage | Closed-Defendant | 160 EAST 300 SOUTH PO BOX 140857 | SALT LAKE CITY | | UT | 84114 | 84114 |
| V. John Brook, Chapter 7 Trustee V. Gmac, Inc. Nka Ally Financial, Inc. | 700720 | BK Case No. 10-00885 | US Bankruptcy Court - M.D. Fla | Florida | Bankruptcy | Closed-Defendant | Thomas A. Lash Lash & Wilcox PL 4006 S. MacDill Avenue Tampa, Florida 33611 | Unknown | | Unknown | Unkno wn | Unknown |
| Val Com Acquistions Trust Vs Gmac Mortgage Llc | 705612 | 10-09775 | Dallas County District Court, Texas | Texas | Foreclosure | Closed-Defendant | Stepehn Tiemann 2000 E. Lamar Blvd. Suite 600 Arlington, TX 76006 | Unknown | | Unknown | Unkno wn | Unknown |
| Valerie A Moessner Vs H S B C Bank Na Trustee | 719600 | 08-CA-053489 | Court Of Appeals (2nd District) | Florida | Foreclosure | Open-Defendant | N/A | 15639 CALOOSA CREEK CIRCLE FORT MYERS FL 33908 | | FORT MYERS | FL | 33908 |
| Valerie A Moessner Vs H S B C Bank Na Trustee | 716138 | 2:11-BK-14581-BB | US, C DIST OF CALIFORNIA, BANK CRT - PRIMARY | California | Bankruptcy | Open-Defendant | N/A | 10615 CALIFORNIA AVE. | | SOUTH GATE | CA. | 90280 |
| Van E. Flury And Rosaura N. Flury Vs. The Bank Of New York Mellon Trust Company, N.A. As Trustee For : Rali2005Qs12 (A Mortgage Securitization Trust) | 729308 | CV-2012-008776 | AZ, MARICOPA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Foreclosure | Open-Defendant | N/A | 4009 West Kiva Drive | | Laveen | AZ | 85339 |
| Van Kim Lai Vs. Randall D. Naiman, Ing Bank Fsb, First American Title, Ets Services, Llc, Gmac Mortgage, Llc, Improperly Sued As Gmac Mortgage Corporation, Jeffrey H. Lowenthal, Lucas E. Gilmore, Coldwell Banker, Andy Pham, Nam Nguyen, Thanh Van Chu, Suzette Z. Torres, Homecomings Financial Network, Citimortgage, Inc., Bryan M. Kraft, Susie Gomez, Cypress And Does 1 To 100 Inclusive | 718663 | M110803 | CA, MONTEREY COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 834 Tumbleweed Drive | | Salinas | CA | 93905 |
| Vance Bell, Jr. And Patricia Bell Vs. Citizens Property Insurance Corporation, A Florida Corporation | 720902 | 10-42755 CACE 21 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | Law Firm of Lee D. Glassman, P.A. | 2200 North Commerce Parkway, Suite 105 | | Fort Lauderdale | FL | 33301 |
| Vance Bell, Jr. And Patricia Bell Vs. Citizens Property Insurance Corporation, A Florida Corporation | 721388 | NA PRIMARY | NA PRIMARY | California | Early Case Resolution | Open-Defendant | N/A | 140 S POINSETTIA PL | | LOS ANGELES | CA | 90036 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Varnel Lee Diggs Vs Usaa Federal Savings Bank,Gmac Mortgage, Llc, Mortgage Electronic Registration Systems, Inc, Federal National Mortgage Association | 720310 | D-1-GN-11-003154 | TX, TRAVIS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | THE KELLY LEGAL GROUP PLLC | PO BOX 2125 | | AUSTIN | TX | 78768 |
| Verlyn Harris Vs Gmac Mortgage;Gmac Mortgage,Llc;Deutsche Bank Trust Company Americas As Trustee For Rali2006Qa1;Mortgage Electronic Registration Systems,Inc, A Delaware Corporation;Southern Utah Title As Trustee;James H Woodall; Does 1-500 | 713715 | 110501446 | UT, WASHINGTON COUNTY, FIFTH JUD DIST, DIST CRT - PRIMARY | Utah | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Veronica Hinton V. Deutsche Bank National Trust | 725729 | 11-2543 | US, E DIST OF MICHIGAN, SIXTH CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | N/A | 18595 AZALEA DR | | Rockwood | MI | 48173 |
| Veronica L Gomes | 721568 | NA PRIMARY | Arizona | Arizona | Early Case Resolution | Open-Defendant | JABURG & WILK PC | 3200 NORTH CENTRAL AVENUE SUITE 2000 | | PHOENIX | AZ | 85012 |
| Veronica Lawrence V. Tina S. Harris, Gmac Mortgage, Llc And Washington Suburban Sanitary Commission | 715580 | CAE06-16737 | MD, PRINCE GEORGE'S COUNTY, SEVENTH CIR, CIR CRT - PRIMARY | Maryland | Servicing - Mortgage | Closed-Defendant | 7309 Baltimore Avenue Suite 117 | College Park | | MD | 20740 | 20740 |
| Vicente Rico And Gloria Rico V. Gmac Mortgage, Llc | 700619 | 10-cv-5253 JFW(PJWx) | Central District of California - US C DIST OF CALIFORNIA | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Vickash Mangray Vs Gmac Mortgage,Llc;Us Bank National Association;Mortgage Electronic Registration Systems(Mers),Inc; Merscorp,Inc; Orlans Associates,Pc;Ronald M Kelly; Ore Creek Development Corp. Jointly And Severally | 716176 | 11-798-CH | MI, WASHTENAW COUNTY, TWENTY-SECOND JUD CIR, CIR CRT - PRIMARY | Michigan | Servicing - Mortgage | Open-Defendant | J GEOFFREY LAHN ATTORNEY AT LAW | 7227 PARTRIDGE WAY | | SALINE | MI | 48176 |
| Vicki Dillard V The Bank Of New York, As Successor To Jpmorgan Chase Bank | 696698 | 1:2009 cv 03008 | United States District Court for the District of Colorado - US, DIST CO | Colorado | Servicing - Mortgage | Open-Defendant | N/A | 1933 S. Downing Street | | Unknown | Unknown | Unknown |
| Vicki Dillard, Plaintiff Vs. The Bank Of New York Trust Co., N.A. As Successor To Jpmorgan Chase Bank, N. A. As Trustee; Katharine E. Fisher; Deanne Stodden, Defendants | 698038 | 10-CV-03078 | District Court | Colorado | Foreclosure | Open-Defendant | N/A | 1933 S. Downing Street | | Denver | CO | 80210 |
| Vicki J. Mayse, Administrator Of The Estate Of Douglas S. Kurovsky Aka Douglas S. Kurovsky Vs. Vicki J. Mayse, Administrator Of The Estate Of Douglas S. Kurovsky Aka Douglas S. Kurovsky, Russell J. Kurovsky, Affinity Group Mortgage, Inc., Mortgageit, Inc., Mit Lending, Mers, Inc., Gmac Mortgage, Chase Manhattan Mortgage Corporation And Brian S. Kuhn, Fairfield County Treasurer | 719178 | 67387-A | OH, FAIRFIELD COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | LAW OFFICE OF JAY E. MICHAEL | 729 South Front Street | | Columbus | OH | 42306 |
| Vicki R Salmeron V. Gmac Mortgage, Llc And Deutsche Bank Trust Company Americas As Trustee For Ramp 2004Sl4 F/K/A Bankers Trust Company | 720533 | 65495 | TX, BRAZORIA COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | LAW OFFICES OF KEVIN M CAMP | 5000 CAROLINE | | HOUSTON | TX | 77004 |
| Vickie Hughes Vs Federal National Mortgage Associates | 714339 | 34-2011-00102243 | CA, SACRAMENTO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Pro se Vickie Hughes P.O.Box 1081 West Sacramento, CA 95691-1081 | Unknown | | Unknown | Unknown | Unknown |
| Victor Alegria And Jami Seeby-Alegria Vs Gmac Mortgage Corporation ; Executive Trustee Services,Llc, A California Corporation | 719768 | CV11-02875 | NV, WASHOE COUNTY, SECOND JUD DIST, DIST CRT - PRIMARY | Nevada | Servicing - Mortgage | Open-Defendant | LAW OFFICE OF WAYNE M PRESSEL | 3094 RESEARCH WAY; STE 61 | | CARSON CITY | NV | 89706 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Victor De La Oliva V. East West Mortgage Co., Bank Of America, N.A. , Gmac Mortgage, Llc And Jeffrey Stephan | 716531 | 348682-V | MD, MONTGOMERY COUNTY, SIXTH CIR, CIR CRT - PRIMARY | Maryland | Foreclosure | Closed-Defendant | 5010 SUNNYSIDE AVENUE, #207 | BELTSVILLE | | MD | 20705 | 20705 |
| Victor E. Gann And Carol R. Gann Vs. Ally Financial Inc And Gmac Mortgage | 706819 | 10-CV-3703 | US, N DIST OF GEORGIA, ELEVENTH CIR, CIR CRT - PRIMARY | Georgia | Origination - Mortgage | Closed-Defendant | Closed-Defendant | Unknown | | Unknown | Unknown | Unknown |
| Victor Seiss Vs Mers And Gmac Mortgage Llc | 702351 | NA PRIMARY | Harris County District Court, Texas | Texas | Foreclosure | Closed-Defendant | George Gore 12946 Dairy Ashford, Ste 450      Sugar Land, TX 77478 | Unknown | | Unknown | Unknown | Unknown |
| Victoria Rojas And Federico Rojas, Individually & Federico Rojas Trustee Of The Petra R. Lopez Trust; Merendero Mexican Foods, Inc. Vs. Rossy Fernandez, Aka Rosa Maria Fernandez, Heder Fernandez, Rossy Fernandez, And Lanphere Law Group, P.C., Golden Empire Mortgage, A California Corporation, Mortgage Electronic Registration Systems, Inc., Does 1-10, Inclusive | 729097 | CIVRS1203394 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | Law Offices of Pacheco & Pacheco | 161 Commerce Way | | Walnut | CA | 91789 |
| Victoria T. Harris V. Specialized, Inc. Of Va, Substitute Trustee; Gmac Mortgage, Llc And Mso Properties, Llc | 697559 | 041CL10000690-00 | Chesterfield County Circuit Court | Virginia | Foreclosure | Closed-Defendant | 3113 W. MARSHALL ST, STE 2-A | RICHMOND | | VA | 23230 | 23230 |
| Vida Velarde Plaintiff, V. Yolanda Cayabyab, Individually And D/B/A Cayabyab Insurance; Rodrigo Cayabyab, Cayabyab Insurance, Form Unknown, Christopher Cayabyab, And Does 1 Through 10, Et Al., Defendants. | 715300 | CIV478498 | CA, SAN MATEO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | GMAC was never named or served; so we were never directly involved in this litigation | Unknown | | Unknown | Unknown | Unknown |
| Viking Merceron And Immacula Fleuricot, Plaintiffs, Vs. The Bank Of New York Mellon Trust Company, National Assoc Fka The Bank Of New York Trust Company, N.A. As Successor To Jpmorgan Chase Bank N.A. As Trustee For Ramp 2006Rz3, Southstar Funding , Llc, Homecomings Financial/Gmac Mortgage Llc, Mccurdy & Chandler, Llc, O'Kelley Sorohan, And All Others, Defendants. | 716715 | 11-CV-2829 | GA, PAULDING COUNTY, SEVENTH DIST CIR, PAULDING JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Open-Defendant | N/A | 48 LONGWOOD PLACE | | DALLAS | GA. | 30132 |
| Vincent L Gildea And Deanna L Gildea, Husband And Wife Vs Lsi Title Agency, Inc; Executive Trustee Services, Llc; Mortgage Electronic Registration Systems, Inc; Mortgage Electronic Registration Systems, Inc. As Nominee For Homecomings Financial, Llc; Homecomings Financial, Llc; Gmac Mortgage, Llc; Deutsche Bank Trust Company Americas As Trustee For Rali2007Qsi By Residential Funding Company, Llc; Deutsche Bank Trust Company Americas; Residential Funding Company, Llc; And Does 1-10 | 708113 | 10-2-43592-1 SEA | Superior Court of Washington for King County | Washington | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF EDWARD L CLABAUGH | 10217 SW BURTON DR | | VASHON ISLAND | WA | 98070 |
| Vincent Mathew And Rosemole Mathew Vs. Gmac Mortgage, Llc, Ets Services Llc And Does 1 Through 20 Inclusive | 722251 | CIV 510377 | CA, SAN MATEO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | LAW OFFICES OF KENNETH R. GRAHAM | 1575 TREAT BLVD, #105 | | WALNUT CREEK | CA | 94598 |
| Vincent Tancredi Vs Bank Of America Bac Home Loans Servicing Gmac Mortgage Ally Bank Ally Capital Corp E Trade Financial Black Corporations 1-Xx White Partnerships 1-Xx | 714527 | cv-2011-094886 | AZ, MARICOPA COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Foreclosure | Open-Defendant | N/A | 6544 SOUTH OAKWOOD WAY | | Unknown | AZ | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vipin Pillai Vs Executive Trustee Services, Llc, A Delaware Limited Liability Company; Lsi Title Agency Inc, An Illinois Corporation; Gmac Mortgage, Llc, A Delaware Limited Liability Company; Homecomings Financial, Llc, A Delaware Limited Liability Company; Fidelity National Title Corporation, A Washington Corporation; Mortgage Electronic Registration System Inc, A Delaware Corporation; Does Defendants 1-20 | 710247 | 11-2-06338-1 SEA | WA, KING COUNTY SUPERIOR COURT - PRIMARY | Washington | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Virginia Bragg And Gregory Bragg V. Decision One Mortgage Company, Llc, Gmac Mortgage, Llc, The Wv Mortgage Store Corp., Greta Anne Dearing, An Individual, Frank Dearing, And Individual And Us Bank, National Association, As Trustee | 721577 | 11-C-2104 | WV, KANAWHA COUNTY, THIRTEENTH JUD CIR, CIR CRT - PRIMARY | West Virginia | Origination - Mortgage | Open-Defendant | MOUNTAIN STATE JUSTICE INC | 1031 Quarrier Street, Suite 200 | | Charleston | WV | 25301 |
| Virginia Naill V Us Bank National Association, As Trustee For Rasc 2007Emx1 | 694627 | cl 10-161 | The Circuit Court for Louisa County | Virginia | Origination - Mortgage | Closed-Defendant | 1000 Preston Avenue | Charlottesville | | VA | ###### | 22903 |
| Vivian V Hughes Vs Dob /Custom Builders; Nationacredit Financial Services,Corp; Mortgage Electronic Registration Systems,Inc(Mers), As Nominee For Investaid Corporation & Union Mortgage Company | 715593 | 11-006881-CH | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Early Case Resolution | Closed-Defendant | 31547 W 13 MILE RD | FARMINGTON HILLS | | MI | 48334 | 48334 |
| Vladimir Andrei Velez Vs Gmac Mortgage Llc | 718599 | 00508899 | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| W.J. Smith Aka Winland Smith And Irma Elizabeth Smith Vs. Gmac Mortgage, Llc. | 728274 | 12-01023 | US, M DIST OF ALABAMA, BANK CRT - PRIMARY | Alabama | Bankruptcy | Open-Defendant | N/A | 1206 Snowden Drive | | Andalusia | AL | 36420 |
| Wachovia Bank National Association Vs Kristen A Raby Mortgage Electronic Registration Systems Inc As Nominee For Gmac Mortgage Corp West Pines Homeowners Association Inc | 709908 | 18-2009-CA-002356 | FL, FLAGLER COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | Pro Se 13 WEDGE LANE, Palm Coast, FL 32164 | Unknown | | Unknown | Unknown | Unknown |
| Wachovia Bank, Na Vs.  Gregg Michael Weiss, Marni Finkelstein A/K/A Marni Finkelstein,  United States Of America O/B/O International Revenue Service And Bethpage Federal Credit Union | 724898 | 17117-11 | NY, NASSAU COUNTY, TENTH JUD DIST, SUPREME CRT - PRIMARY | New York | Foreclosure | Open-Defendant | LAW OFFICES OF CAMPOS, LAZAR & MARTIN, PLLC | 475 MONTAUK HWY. | | WEST ISLIP | NY | 11795 |
| Walker -  Charles C. Walker And Deloris M. Walker V. Balboa Insurance Co. And Gmac Mortgage, Llc | 696812 | 10-0077-GN-TH | The Chancery Court of Forrest County | Mississippi | Foreclosure | Closed-Defendant | William Harold Jones, Esq., P.O. Box 282, Petal, MS 39465 | Unknown | | Unknown | Unknown | Unknown |
| Walker - Joseph Walker And Brenda Merced V. Gmac Mortgage, Llc D/B/A Ditech, Randall E. Sinclair, And John Doe Holder | 691883 | 09-C-232 | In the Circuit Court of Wood County, West Virginia | West Virginia | Origination - Mortgage | Open-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Walker, Shelby V. Gmac Mortgage, Llc And Kosrow Garib | 698537 | GC043682 | Superior | California | Foreclosure | Open-Defendant | Law Office of Chima A. Anyanwu | 3540 Wilshire Blvd., Suite 1200 | | Los Angeles | CA | 90010 |
| Walker-Quizena L. Walker V. Saul Cisneros D/B/A Loan Star Investments | 695494 | 2009-46270 | District Court of Harris County Texas | Texas | Foreclosure | Open-Defendant | Uyamadu Law Firm, PLLC | 8303 Southwest Freeway, Suite 900 | | Houston | TX | 77074 |
| Waller- Wilson Bank & Trust Vs. Grisdela Centella, And Mortgage Electronic Registration System, Inc. | 696150 | 09-1664CV | In The Chancery Court For Rutherford County, Tennessee | Tennessee | Servicing - Mortgage | Closed-Defendant | Edward Russell 1906 Acklen Avenue Nashville, TN 37212 | Unknown | | Unknown | Unknown | Unknown |
| Walls - Mari And Robert Walls V. Gmac Mortgage Llc; Howard H. Bierman, Jacob Geesing, Carrie Wood; Deutsche Bank Trust Company Americas | 696873 | 326155-V | MD, ANNAPOLIS, SPECIAL APP CRT - PRIMARY | Maryland | Foreclosure | Open-Defendant | Haight, Tramonte, Yeonas & Roberts, PC | 20 Courthouse Square | | Rockville | MD | 20858 |
| Walsh - United States Vs. 1415 East 31St Avenue, Eugene Lane, Oregon | 690266 | CV 08-1364-MA | US District Court | Oregon | Servicing - Mortgage | Closed-Defendant | 36 S. Charles Street, 4th Floor | Baltimore | | MD | ###### | 21201 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Walter C. Kabat V. Wells Fargo Bank, Na, Gmac Mortgage Llc And Mortgageit Inc. | 729092 | 2-12-bk-00359CGC | US, DIST OF ARIZONA, BANK CRT - PRIMARY | Arizona | Bankruptcy | Open-Defendant | N/A | 9585 West Keyster Drive | | Peoria | AZ | 85383 |
| Walter Frank Williams; Mark J Friedman, Chapter 7 Trustee Vs. Usaa Federal Savings Bank; Michael J. Broker And Mortgage Electronic Registration | 710871 | 10-34355-NVA | US, DIST OF MARYLAND, BANK CRT - PRIMARY | Maryland | Bankruptcy | Closed-Defendant | 6225 Smith Avenue | | | Baltimore | MD | 21209 | 21209 |
| Walter J Moorman Vs Gmac Mortgage | 713196 | 1100166A | SMALL CLAIMS COURT COLLIN COUNTY TEXAS | Texas | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Walter Lutze And/Or All Occupants Vs. U.S. Bank, N.A., As Trustee | 728649 | 342-256598-11 | TX, TARRANT COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | Law Offices of Rodric Brock | 1244 Harwood Road, Suite 100 | | Bedford | TX | 76021 |
| Walter Olszewski Vs. Bank Of America, A Corporation; Bank Of America Home Loans, A Corporation; Bank Of America Na, A Corporation; Bac Home Loans Servicing Lp, A Corporation; Countrywide Home Loans, A Corporation; T.D. Service Company, A Corporation; Mers, A Corporation; Wells Fargo Bank, Na, A Corporation; Gmac Mortgage, A Corporation; And Does 1-5000 | 729032 | GCO49295 | CA, LOS ANGELES COUNTY, NORTHEAST DISTRICT SUPERIOR COURT - PRIMARY | California | Foreclosure | Open-Defendant | N/A | 104 West Loma Alta Drive | | Altadena | CA | 91101 |
| Wanda Rodriguez Vs Us Bank National Association As Trustee | 715857 | 2008-CA-001119 | FL, CLAY COUNTY, FOURTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Closed-Defendant | 360 Central Avenue, Suite 1530 | | St Petersburg | FL | 33701 | 33701 |
| Wasfy Alroshood And Suhair Alsaad Vs Gmac Mortgage,Llc;Comerica Bank | 711539 | 11-001479-CZ | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Servicing - Mortgage | Closed-Defendant | 28230 ORCHARD LAKE RD; STE 220 | | FARMINGTON HILLS | MI | 48334 | 48334 |
| Washington Mutual Bank, Fa V. Edwin Kanwal Aka Kanwal E. Edwin | 720856 | 05-09490 | PA, MONTGOMERY COUNTY, THIRTY-EIGHTH JUD DIST, COMMON PLEAS CRT - PRIMARY | Pennsylvania | Foreclosure | Open-Defendant | Law Office of Andrew J. Camerota | Two Penn Center, Suite 1850 | | Philadelphia | PA | 19102 |
| Wayne Davenport (Re: 7637 Sierra Paseo Lane) Plaintiff V. Steven Grimm, An Individual; Eve Mazzarella, An Individual; Secured Mortgage Services, Llc, A Nevada Corporation; Melissa Beecroft, An Individual; Silver State Financial Services D/B/A Silver State Mortgage, A Nevada Corporation; Gmac Mortgage, Foreign Corporation; Indymac Bank Home Loan Servicing, A Foreign Corporation; Distinctive Real Estate & Investments, Inc.; A Nevada Corporation; Pro Design, Inc., A Nevada Corporation; Doe Individuals 1 Through 50; Roe Entities 51-100; Doe Appraisers 1-5; Roe Appraisers 1-5; Roe Real Corporations 6-50 Inclusive, Defendants. | 695444 | A-09-597768-CXVI | District Court Clark County, Nevada | Nevada | Origination - Mortgage | Closed-Defendant | 400 S 4th Street, 6th Floor | | Las Vegas | NV | ###### | 89101 |
| Wayne Tollefson And Jenelle Tollefson V. Deutsche Bank Trust Company Americas As Trustee, Rali 2006-Qs13, 09/28/2006, 40405, Provident Funding Associates, Lp And Does 1-10 Inclusive | 723319 | RIC1120210 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Joel M. Feinstein, Esq.  Law Offices of Joel M. Feinstein, APC , 2021 Business Center Drive, Suite 213, Irvine, CA 92612 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wayne Truax, Marie Truax, Richard Foster, James Rothermel, Mary Rothermel And Melissa Jackson Vs. Gmac Mortgage; Theresa Sanders Aka Theresa Hayes, Individually And Dba Best House; Home And Credit Center Assocation, Best, Inc., Afa America, Inc., James Hayes, Ralph Sanders Aka Jerry Sanders, Paul Sakowski, Michelle Powers, Home Consultants, Inc., Dba Hci Mortgage Buyers Agenets Real Estate Company, Inc., Steven Essig, Essig Appraisal Associates, Inc., Citimortgage, Inc., Guaranteed Home Mortgage Company, Inc., Key Financial Corporation, Gmac Mortgage, And Associated Industrial Riggers, Corp. | 723018 | 201112200 | NY, ONONDAGA COUNTY, FIFTH JUD DIST, SUPREME CRT - PRIMARY | New York | Origination - Mortgage | Open-Defendant | LEGAL SERVICES OF CENTRAL NEW YORK, INC | 472 S. SALINA STREET, SUITE 300 | | SYRACUSE | NY | 13202 |
| We Show Ally No. As 690886 Deutsche Bank National Trust Vs Eudoro Perez | 699950 | NA PRIMARY | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Closed-Defendant | John Ruiz 5040 NW 7th Street Penthouse I Miami, FL 33126 | Unknown | | Unknown | Unknown | Unknown |
| Weiguo Li, As Trustee For The Weiguo Li Md Retirement Trust Vs. Gmac Mortgage, Llc, A Delaware Limited Liability Company; Executive Trustee Services, Llc, A Delaware Limited Liability Company; And Does 1 Through X Inclusive And Roes 1 Through X Inclusive | 706752 | A-10-630673-C | NV, CLARK COUNTY, EIGHTH JUD DIST, DIST CRT - PRIMARY | Nevada | Servicing - Mortgage | Closed-Defendant | 2300 WEST SAHARA AVENUE, SUITE 430 | LAS VEGAS | | NV | 89102 | 89102 |
| Wekesa O. Madzimoyo Vs. The Bank Of New York Mellon Trust Company (Nybrnt), N.A., Formerly Known As The Bank Of New York Trust Company, N.A.; Jp Morgan Chase Bank, N.A.; Gmac Mortgage, Llc; Mccurdy And Candler, Llc; And Anthony Demarlo | 718235 | 11cv9150-10 | GA, DEKALB COUNTY, FOURTH JUD DIST, STONE MOUNTAIN JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Open-Defendant | N/A | 852 BRAFFERTON PLACE | | STONE MOUNT | GA | 30083 |
| Welch - Lawrence Patrick Welch V. Gmac Mortgage Llc F/K/A Gmac Mortgage Corp. | 698208 | 05-11977 | US Bankruptcy Court | Colorado | Bankruptcy | Closed-Defendant | 10536 Robb Drive Westminster, CO 80021 | Unknown | | Unknown | Unknown | Unknown |
| Wellington -- Fnma V. Vincent R. Wellington | 698446 | 09-7644-LT | 34th Judicial District | Michigan | Servicing - Mortgage | Closed-Defendant | Pro se 43685 FORESTDALE DRIVE BELLEVILLE, MI 48111 | Unknown | | Unknown | Unknown | Unknown |
| Wellman - Tracey Wellman And Robert Wellman V. James Kelly, Jeff Smith, Wachovia Mortgage Corporation, And Litton Loan Servicing, Llp | 686515 | 35509 | In the Circuit Court of Coffee County, Tennessee | Tennessee | Origination - Mortgage | Closed-Defendant | Jerre M. Hood 124 1st Avenue Northwest, Winchester, TN 37398 | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank Na As Trustee Under The Pooling And Servicing Agreement Relating To Impac Secured Assets Corporation, Mortgage Pass-Through Certificates Series 2005-2 Plaintiff Vs Ilian Davalos, Defendant Et Al  Ilian Davalos, Counterclaimant Vs. Wells Fargo Bank Na As Trustee Under The Pooling And Servicing Agreement Relating To Impac Secured Assets Corporation, Mortgage Pass-Through Certificates Series 2005-2 And Gmac Mortgage, Llc, Counterdefendants | 726220 | 09 045311 CA 02 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Defendant | Charlip Law Group, LC | 17501 Biscayne Blvd., Suite 510 | | Aventura | FL | 33160 |
| Wells Fargo Bank Na As Trustee Under The Psa Relating To Impac Secured Assets Corp, Mortgage Pass-Through Etc C/Ogmac Mortgage Corp., Plaintiff, Vs. Ahmad I. Abdalia, Nisreen Abdalla, Impac Funding Corporation. Mortgage Electronic Registration Systems Inc Acting Solely As Nominee For Impac Funding Corporation Dba Impac Lending Group, A California Corporation, Defendants, And Gmac Mortgage, Llc. As Third Party Defendant. | 718973 | CV10730764 | OH, CUYAHOGA COUNTY, COMMON PLEAS CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | N/A | 9031 N GATEWAY DRIVE | | NORTH ROYALTON | OH | 44133 |
| Wells Fargo Bank On Behalf Of The Certificate Holders Park Place Securities Inc Asset Backed Pass Through Certificates Series 2005-Wcw1 Vs Maria E Montoya - Gmac Mortgage, Llc Cross Claimant | 717584 | 2006-13599-CA-58 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Defendant | Legal Services of Greater Miami, Inc. | 3000 Biscayne Blvd, Suite 500 | | Miami | FL | 33137 |
| Wells Fargo Bank On Behalf Of The Certificate Holders Park Place Securities Inc Asset Backed Pass Through Certificates Series 2005-Wcw1 Vs Maria E Montoya - Gmac Mortgage, Llc Cross Claimant | 706679 | 09-02004 | US, S DIST OF MISSISSIPPI, BANK CRT - PRIMARY | Mississippi | Early Case Resolution | Open-Defendant | N/A | 933 BULLRUN DRIVE | | BYRAM | MS | 39272 |
| Wells Fargo Bank Na Vs. Hsbc Bank Usa, Na; Mers, Alton Purvis, Jr., All Persons Unknown Claiming Any Legal Or Equitable Right, Title, Or Interest In The Property Described In The Complaint Adverse To Plaintiff'S Title, Or Any Cloud Upon Plaintiff'S Title And Does 1 Through 20 Inclusive | 726213 | 111CV198290 | CA, SANTA CLARA COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Ten Almaden Blvd. Eleventh Floor | San Jose | | CA | 95113 | 95113 |
| Wells Fargo Bank V. Rita Amir, Et Al. | 689360 | #CACE07034013 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Defendant | O.M. Amir & Company | 12555 Orange Drive, Second Floor | | Davie | FL | 33330 |
| Wells Fargo Bank, N.A. 3451 Hammond Avenue, Waterloo, Ia 50704-5400 V. Elisa Rindenow F/K/A Elisa Bergel, Jpmorgan Chase Bank, N.A., "John Doe" #1, John Doe (Said Name Being Fictitious, It Being The Intention Of Plaintiff To Designate Any And All Occupants Of Premises Being Foreclosed Herein, And Any Parties, Corporations Or Entities, If Any, Having Or Claiming Any Interest Or Lien Upon The Morgaged Premises). | 697964 | 806/2010 | Supreme Court of the State of New York | New York | Origination - Mortgage | Open-Defendant | Randall S. Newman, P.C. | 80 Wall Street, Suite 815 | | New York | NY | 10005-3632 |
| Wells Fargo Bank, N.A. As Trustee Under The Pooling And Servicing Agreement Relating To Impac Secured Assets Corp., V. Ilsy Buttler, Bernarod Buttler, And Does 1-10 Inclusive | 713658 | HG11563150 | CA, ALAMEDA COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A. C/O Gmac Mortgage, Llc Against Alex T. Christie, Emilsen E. Restrepo And Loan Servicing Locations, Llc, Mcs Mortgage Bankers, Inc., Mortgage Electronic Registration Systems, Inc. As Nominee For Htfc Corporation, Ny | 704607 | 2009-00229 | Appellate Division 2nd Department Supreme Court | New York | Foreclosure | Open-Defendant | LEWIN & BAGLIO | 900 Walt Whitman Road, Suite LL6 | | Melville | NY | 11747 |
| Wells Fargo Bank, N.A. V. Jpmorgan Chase Bank, N.A., Formerly Known As Bank One, National Association, As Trustee | 727141 | 11-013684-CH | MI, WAYNE COUNTY, THIRD JUD CIR, CIR CRT PRIMARY | Michigan | Early Case Resolution | Closed-Defendant | 1058 Maple St Ste 100 | | | PLYMOUTH | MI | 48170 48170 |
| Wells Fargo Bank, N.A., A National Banking Association Vs. Dexter Street Limited Partnership, A Delaware Partnership; Gmac Mortgage Llc, A Pennsylvania Corporation; And Does 1 Through 25, Inclusive | 709823 | 37-2011-00074917-CU-CO-SC | CA, SAN DIEGO COUNTY, SUPERIOR CRT - PRIMARY | California | Civil | Open-Defendant | White & Case LLP | 633 West Fifth Street, Suite 1900 | | Los Angeles | CA | 90071 |
| Wells Fargo Bank, N.A., As Trustee Under The Pooling And Servicing Agreement Relating Tot He Impac Secured Assets Corp., Mortgage Pass-Through Certificates, Series 2005-2 Vs. Thomas Tolbert A/K/A Thomas E. Tolbert, Camille Tolbert A/K/A C. Tolbert A/K/A Camille C. Tolbert, Mers, Inc., As Nominee For Lakeland Regional Mortgage Corporation, Evergreen Lakes Condominium Association, Inc., Unknown Tenant #1, Unknown Tenant #2 | 729640 | 11-29113-CACE 11 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY Docket # : 11-29113-CACE 11 | Florida | Unknown | Open-Defendant | Palmer Law Group, P.A. | 5061 Wiles Rd. Apt. #202 | | Coconut Creek | FL | 33073 |
| Wells Fargo Bank, Na As Trustee For Harborview 2006-10 V. Holly Branch Holly Branch V. Wells Fargo, Na, As Trustee For Harborview In Appeals Court | 699782 | No. 05-2008-CA-017676 | Florida Brevard County County Court | Florida | Foreclosure | Closed-Defendant | George E. Ollinger, J.D. 100 Rialto Place, Ste. 700 Melbourne, FL 32091 | Unknown | | Unknown | Unkno wn | Unknown |
| Wells Fargo Bank, National Association As Trustee For Sabr 2004-Op1 Mortgage Pass-Through Certificates, Series 2004-Op1, Vs. Dianne Morrison; Michael G. Herbert; Unknown Tenant #1 N/K/A Leon Hall; Unknown Tenant #2 N/K/A Carolyn Hall; The Baker'S Crossing Homeowners Association; Inc., C/O James W. Hart, Jr.; Sentry Management; Deutsche Bank Trust Company Americas As Trustee; C/O President; Mortgage Electronic Registration Systems; C/O Electronic Data Systems; Llc, C/O Electronic Data Syst; Unknown Spouse Of Diane Morrison; Unknown Spouse Of Michael G. Hebert, Et Al | 727215 | 2009-CA-005842 | FL, SEMINOLE COUNTY, EIGHTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Servicing - Mortgage | Open-Defendant | Robertson, Anschutz & Schneid, Pl | 3010 N. Military Trail, Suite 300 | | Boca Raton | FL | 33431 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank,Na As Trustee For Carrinton Mortgage Loan Trust,Series 2006-Nc1,Asset-Backed Pass-Through Certificates Vs Reshae Winters Aka Rashae L Winters;New Century Mortgage Corporation;City Of Chicago-Department Of Water Management;Velocity Investments,Llc;Gmac Mortgage,Llc;Unknown Heirs And Legatees Of Rashae Winter;If Any, Unknown Owners And Non-Record Claimants; Gmac Mortgage,Llc Vs Derrick Kee;Reshae Winters Aka Rashae Winters;New Century Mortgage Corporation;City Of Chicago-Department Of Water Management;Unknown Owners And Non-Record Claimants | 714042 | 10CH30058 / 10CH15099 | IL, COOK COUNTY CIRCUIT, CHANCERY DIVISION - PRIMARY | Illinois | Foreclosure | Open-Defendant | LARSON & ASSOCIATES, PC | 230 W MONROE; STE 2220 | | CHICAGO | IL | 60606 |
| Wells Fargo Hsbc Bank Usa As Trustee For Series Seqmt 2005-3 Vs. Francis X Murray, Et Al | 713169 | 50-2008-CA029156XXXX MB | FL, PALM BEACH COUNTY, FIFTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Plaintiff | N/A | 128 BRYCE LANE | | JUPITER | FL | 33458 |
| Wells Fargo Vs Peter G Jarvis | 715150 | NA PRIMARY | MAINE DISTRICT COURT DISTRICT FIVE | Maine | Foreclosure | Closed-Defendant | 477 Congress Street | | | Portland | ME | 04112-5215 |
| Wen Chi Joseph Ko Vs Gmac Mortgage Llc Successor In Interest To Homecomings Financial Network | 710690 | PROMSC11-00392 | CA, CONTRA COSTA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 2648 International Blvd # 115 | OAKLAND | | CA | | 94601-1569 |
| Wendy Alison Nora V. Residential Funding Company Llc, Rfc Trust 03 Loan Pool Number Rasc2002Kssonf, Gmac-Rfc Holding Company Llc, Residential Captial Llc, Gmac Mortgage Llc, Homecomings Financial Llc, Gmac Mortgage Group Llc, Ally Financial, Gmac Financial Services, Cerbrus Capital Management Lp, Mortgage Electronic Registration Systems, Inc., Aegis Mortgage Corporation, Gray & Associates, Llp, Jay Pitner, Associate Of Gray & Associates Llp, Willian N. Foshag, Associate With Gray & Associates, Bass & Moglowsky Sc, Arthur Moglowsky, A Shareholder Of Bass & Moglowsky Sc, David M. Potteiger, Penny M. Gentges, Jeffrey Stephan, Employee Of Gmac Mortgage, Kenneeth Urgwuadu, A Former Employee Of Gmac Mortgage, Manish Verma, An Employee Of Gmac Mortgage, Amy Nelson, A Former Employee Of Residential Funding Company And Yet Unnamed Co-Conspirators | 706615 | 3:10-CV-00748 | US, W DIST OF WISCONSIN, SEVENTH CIR, CIR CRT - PRIMARY | Wisconsin | Foreclosure | Open-Defendant | N/A | 6931 Old Sauk Rd. | | Madison | WI | 53717 |
| Wes W. Johnson V. Homecomings Financial, Gmac Mortgage, Deutsche Bank National Trust Company Americas, Executive Trustee Services, Pite Duncan And Does 1 Through 10 | 728995 | 09-CV-01262 L NLS | United States District Court for the Souther District of California - US S DIST OF CALIFORNIA | California | Origination - Mortgage | Open-Defendant | TORY M PANKOPF LTD | 10471 DOUBLE R BLVD;STE C | | RENO | NV | 89521 |
| West Coast Servicing, Inc. Vs. Kenny Pritchett | 722188 | F-50686-08 | NJ, ATLANTIC COUNTY, SUPERIOR CRT - PRIMARY | New Jersey | Foreclosure | Closed-Defendant | 111 Woodcrest Road #200 | | | Cherry Hill | NJ | 08003 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Western Southern | | A 1105042 | Hamilton County Court of Common Pleas | | PLS Investor Litigation | | Vorys, Sater, Seymour & Pease LLP | The Western and Southern Life Insurance Company, Western-Southern Life Assurance Company, Columbus Life Insurance Company, Integrity Life Insurance Company, National Integrity Life Insurance Company, and Fort Washington Investment Advisors, Inc. (on behalf of Fort Washington Active Fixed Income LLC) | 221 E Fourth St Suite 2000, Atrium Two | Cincinnati | OH | 45202 |
| Westport Recovery Corporation Vs Jeffers Letang John Doe And Jane Doe As Unknown Parties In Possession Of Real Property Located At 11530 Northeast 12Th Avenue North Miami Beach Florida 33161 The Bank Of New York Trust Company Na As Successor To Jpmorgan Chase Bank Na As Trustee | 717893 | 10 35831 CA 30 | FL, MIAMI-DADE COUNTY, ELEVENTH JUD CIR, CIR CRT | Florida | Foreclosure | Open-Plaintiff | FRIEDMAN & GREENBERG PA | 9675 WEST BROWARD BOULEVARD | | PLANTATION | FL | 33324 |
| Whalen, Joseph And Diane Vs. Gmac Mortgage Et Al | 721695 | NA PRIMARY | CT, HARTFORD COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Servicing - Mortgage | Closed-Defendant | James R. Winkel, Harlow, Adams & Friedman, P.C., 300 Bic Drive, Milford, CT 06461 | Unknown | | Unknown | Unknown | Unknown |
| Wheaton Bank & Trust Vs Vitaly E Guzhel;Ally Bank Corp Fka Gmac Bank; 7612 North Marshfield Llc;Vasile Lohan,Ioan Lohan;Gheorghe Lohan;Iovita Varan;7616-24 Marshfield Park Condominium Association,An Illinois Not For Profit Corporation;Nataliya Chorna;Mers;New York Community Bank, As Successor In Interest To Am Trust Bank;Gediminas Sidabras;Interbank Mortgage Company;Sevdalina Garcia;Bank Of America,N.A.;Pawel C Olowski;Byurhan Bayazidov;Arturas Muduras;Northbrook Bank & Trust Company,As Successor In Interest To Lincoln Park Savings Bank;Unkown Owners And Non-Record Claimants | 708616 | 10 CH 37556 | Circuit Court of Cook County, Illinois, County Department of Chancery Division | Illinois | Origination - Mortgage | Closed-Defendant | 30 SOUTH WACKER DR; 26TH FLOOR | CHICAGO | | IL | 60606-7413 | 60606-7413 |
| White, Cassandra v. GMAC Mortgage, LLC | 713578 | 09-10-49-11513 | Waterloo Iowa Civil Rights Commission | Waterloo, IA | Employment | N/A | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Whitmor Capital Management Llc Vs Jae S Park Vs Gmac Mortgage, Llc | 705704 | CV2010-028122 | Maricopa County Superior Court, Arizona - MARICOPA COUNTY | Arizona | Foreclosure | Open-Defendant | PAK & MORING PLC | 8930 E. Raintree Drive, Suite 100 | | Scottsdale, | AZ | 85260 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| William And Frances Gregoire Vs. Sandy Broughton Assistant Secretary For Mers And Rosalie Solano Assistant Secretary For Mers, Marisol Silva, Vice President Mers, Inc., Taylor Bean And Whitaker, Richard M. Hall, Manager For Ace Mortgage Funding, Llc, Archer Land Title Angency, Llc., United Wholesale Mortgage And Shore Mortgage, Ralph J. Hall Manager For Gmac Mortgage, And Cindy Sandoval, Limited Signing Officer For Executive Trustee Services, Plte Duncan Llp. | 706746 | CV201000699 | AZ, COCHISE COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Servicing - Mortgage | Open-Defendant | N/A | 184 N RUTH ROAD | | BENSON | AZ | 85602 |
| William Burk Vs Gmac Mortgage,Llc;Homecomings Financial,Llc Fka Homecomings Financial Network,Inc;Mortgage Electronic Registration Systems,Inc | 718452 | 62-cv-11-7504 | MN, RAMSEY COUNTY, SECOND JUD DIST, DIST CRT - PRIMARY | Minnesota | Servicing - Mortgage | Open-Defendant | SKJOLD PARRINGTON  PA | 222 SOUTH 9TH ST; STE 3220 | | MINNEAPOLIS | MN | 55402 |
| William Cloud Harper, Ii And Carol Joy Harper Vs. Peoples Choice Home Loan, Inc., As A Subsidiary Of People'S Choice Financial Corporation, Gmac Mortgage, Llc, F/K/A Gmac Mortgage Corporation, Green Tree Servicing, L.L.C, John Does I-X; Jane Does I-X; Black Corporations I-X; Xyz Partnerships I-X; And Abc Limited Liability Companies, I-X. | 716364 | 11-16124 | US, Dist of AZ, Bankrutpcy Court | Arizona | Bankruptcy | Open-Defendant | TOWER BRAND AND ASSOC. PLLC | 7047 E. GREENWAY PARKWAY, STE 250 | | SCOTTSDALE | AZ | 85254 |
| William Collier Vs. Mortgage Lenders Network, Usa, Inc.; Mortgage Electronic Registration Systems ("Mers"), A Delaware Corporation; Executive Trustee Services Dba Ets Services, Llc; Us Bank National Association, As Trustee For Rasc 2007Emx1; Dri Holdings, Llc Rotem Cooper; Dahlia Cooper And Their Successors & Assigns And Does 1-20, Inclusive | 721415 | MC022247 | CA, LOS ANGELES COUNTY, NORTH DISTRICT, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| William D. Guthrie V. Gmac Mortgage, Llc Fka Gmac Mortgage Corporation, Does 1 Through 20, Inclusive | 726688 | CIVDS1202798 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | GELLER & STEWART, LLP | PO BOX 7599 | | MORENTO VALLEY | CA | 92552 |
| William D. Morton Plaintiff V. Gmac Mortgage Llc Defendant | 716550 | 11CY-CV08143 | MO, CLAY COUNTY, SEVENTH JUD CIR, CIR CRT - PRIMARY | Missouri | Early Case Resolution | Closed-Defendant | Telisa Hoskins  1001 Westport Road Kansas City, Missouri 64111 | Unknown | | Unknown | Unknown |
| William Delo Vs. Gmac Mortgage, Llc And U.S. Bank, N.A., As Trustee For Ramp 2005Efc7 | 707203 | cv2010-04836 | AZ, PINAL COUNTY, SUPERIOR CRT - PRIMARY | Arizona | Origination - Mortgage | Open-Defendant | Buck Edmunds PLC | 1425 S. Highley Road, Suite 206 | | Gilbert | AZ | 85296 |
| William Diamond Vs Gmac Mortgage Llc | 715194 | CL20110008557 | Fairfax County Circuit Court, Virginia | Virginia | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| William E Hendricks Vs Gmac Mortgage Llc | 708018 | 3AN-10-12839 CI | US, DIST OF ALASKA, NINTH CIR, CIR CRT - PRIMARY | Alaska | Foreclosure | Open-Defendant | Law Offices of Gayle J. Brown | 750 W. 2nd Avenue, Suite 207 | | Anchorage | AK | 99501 |
| William G. Schwab, Trustee For The Bankruptcy Estate Of Peter P. Corrente V. Gmac Mortgage, Llc And Lps Field Services, Inc. | 687224 | 07-3144 | Court of Common Pleas | Pennsylvania | Servicing - Mortgage | Open-Defendant | Wetzel Caverly Shea Phillips & Rodgers | Bicentennial Bldg. | | Wilkes Barre | PA | 18701 |
| William H. Roth And Carmon Roth Vs Homecoming Financial,Llc(Fka Homecoming Financial Network,Inc);First Centennial Title Company;Executive Trustee Services,Llc;Gmac Mortgage,Llc(Gmac Mortgage Corporation);Ticor Title-Reno; Does And Roes 1-25, Individuals | 698916 | CV10 01202 | Second Judicial District Court Washoe County, Nevada | Nevada | Origination - Mortgage | Closed-Defendant | Law Office of Rick Lawton 1460 Us Highway 95A N, # 1, Fernley, NV 89408 | Unknown | | Unknown | Unknown |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/prope rty | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| William Hutton Vs Gmac Mortgage, Llc And Federal National Mortgage Association | 706804 | 10-cv-14715-DML MKM | Eastern District of Michigan | Michigan | Servicing - Mortgage | Open-Defendant | TAUB & ASSOCIATES CONSUMER LAW GROUP PLC ADAM G | 18930 West 10 Mile Road Suite 2500 | | Southfield | MI | 48075 |
| William J And Amanda M Laws Vs Gmac Mortgage Llc | 713319 | NA PRIMARY | CT, FAIRFIELD COUNTY, SUPERIOR CRT - PRIMARY | Connecticut | Servicing - Mortgage | Closed-Defendant | Vincent J. Averaimo, Esq.  Kapusta, Otzel & Averaimo, 250 Broad Street, Milford, CT  06460 | Unknown | | Unknown | Unkno wn | Unknown |
| William J. Barrett, And Leah M. Barrett V. Usaa Federal Savings Bank, Fannie Mae, Gmac Mortgage, Llc | 724024 | 3:12-cv-00019 | US, S DIST OF OHIO, BANK CRT - PRIMARY | Ohio | Foreclosure | Open-Defendant | DOUCET & ASSOCIATES LLC | 4200 REGENT STREET, SUITE 200 | | COLUMBUS | OH | 43219 |
| William J. Groomve Vs. Kentucky Farm Bureau Mutual Insurance Company; Litton Loan Servicing Lp, American Modern Home Insurance And Gmac Mortgage Llc | 713422 | 11-CI-00340 | KY, NELSON COUNTY, TENTH JUD CIR, CIR CRT - PRIMARY | Kentucky | Servicing - Mortgage | Open-Defendant | CHESSAR LAW OFFICE | 215 W. BEALL STREET | | BARDSTOWN | KY | 40004 |
| William J. Rugg Vs. Gmac Mortgage Llc | 715585 | 11 CVS 7181 | NC, GUILFORD COUNTY, EIGHTEENTH B JUD DIST, SUPERIOR CRT - PRIMARY | North Carolina | Servicing - Mortgage | Closed-Defendant | P. O. BOX 990 | GREENSBORO | | NC | 27402 | 27402 |
| William Kent Knight Vs Gmac Mortgage Llc | 721319 | CC16414 | TX, MIDLAND COUNTY, DIST CRT - PRIMARY | Texas | Early Case Resolution | Open-Defendant | N/A | 3304 ROSEMONT DRIVE | | MIDLAND | TX | 79707 |
| William Kimbrough Iv; Catherine Kimbrough V. Paramount Residential Mortgage Group, Inc., A California Corporation; Gmac Mortgage, Llc, As Successor In Interest To Gmac Mortgage Corporation, A Delaware Limited Liability Company; Executive Trstee Services, Llc Dba Ets Services, Llc, A Delaware Corporation; Mortgage Electronic Registration Systems, Inc., A Delaware Corporation; And Does 1 Through 20 | 723491 | RIC 1120394 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | LAW OFFICES OF GENE W CHOE, PC | 3250 Wilshire Blvd, Suite 1200 | | LOS ANGELES | CA | 90010 |
| William Mark Bonney, Plaintiff Vs. The Bank Of New York Mellon Trust Co., Na, Fka The Bank Of New York Trust Co., As Successor To Jp Morgan Chase Bank Natl Assoc. And Gmac Mortgage Corp. | 709635 | 10-08069 | US, E DIST OF OKLAHOMA, BANK CRT - PRIMARY | Oklahoma | Bankruptcy | Closed-Defendant | Richard W. Walden Chapter 13 Trustee Staff Attorney 215 State Street Suite 1000 Muskogee, OK 74402 | Unknown | | Unknown | Unkno wn | Unknown |
| William Mckiney And Kathleen Mckinney Vs. Gmac (Does 1-20) | 718799 | BC459260 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unkno wn | Unknown |
| William N. Moore V. Bank Of New York Trust Company, National Association F/K/A/ The Bank Of New York Company, Na As Successor To Jp Morgan Chase Bank Na As Trustee For Ramp 2005Rz4, The Bank Of New York Mellon Trust Company National Association, Tracy A. Micola, Lp D/B/A Nicola Real Estate, Tan Management, Llc And Tracy A. Nicola | 697103 | 2010-12368 | In The District Court of Harris County, Texas | Texas | Early Case Resolution | Closed-Defendant | 7026 Old Katy Road, #259 | Houston | | TX | ###### | 77024 |
| William Pack  Vs Paul Financial, Llc; Premier Capital Mortgage; Gmac Mortgage, Llc; Foundation Conveyancing, Inc; And Mortgage Electronic Registration Systems, Inc. | 717600 | 172016 | CA, SHASTA COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 115 West Plumb Lane, Suite 201 | Reno | | NV | ###### | 89509 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| William R Porter And Shawna J. Porter | 717970 | NA PRIMARY | Non-Litigated | Washington | Early Case Resolution | Closed-Defendant | 1604 Hewitt Ave. Ste. 601 | Everett | | WA | 98201 | 98201 |
| William R. Schuck Vs. Fnma, Gmac Mortgage And Does 1 To 100 | 712206 | CV1151726 | CA, INYO COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | 181 Sierra Manor Road, #4, P.O. Box 8931 | Mammoth Lakes | | CA | 93546 | 93546 |
| William R. White, Jr. And Eileen N. White Vs Gmac Mortgage, Llc, Gmac Mortgage Corporation, Ally Financial, Inc. | 713729 | 2809-CV-2011 | Court Of Common Pleas | Pennsylvania | Foreclosure | Open-Defendant | N/A | 102 Shepard Ave. | | DELAWARE WATER GAP | PA | 18327 |
| William R. White, Jr. And Eileen N. White Vs Gmac Mortgage, Llc, Gmac Mortgage Corporation, Ally Financial, Inc. | 713729 | 2809-CV-2011 | Court Of Common Pleas | Pennsylvania | Foreclosure | Open-Defendant | N/A | 102 SHEPARD AVE. | | DELAWARE WATER GAP | PA | 18327 |
| Williams - Lucille T. Williams Vs. Gmac Mortgage, Llc | 689724 | 2008RCCV02232 | Superior Court of Richmond County, GA | Georgia | Foreclosure | Closed-Defendant | John B. Long, Esq. TUCKER, EVERITT, LONG, BREWTON & LANIER P.O. Box 2426 Augusta, GA 30903 | Unknown | | Unknown | Unknown | Unknown |
| Willie J Chamblin Vs. Gmac Mortgage, Llc | 718511 | CV-2011-9032740.00 | AL, JEFFERSON COUNTY, TENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Foreclosure | Open-Defendant | MCCALLUM METHVIN & TERRELL PC | 2201 Arlington Avenue South | | Birmingham | AL | 35205 |
| Willie R Reise Vs The Bank Of New York Mellon Trust Company Na F/K/A The Bank Of New York Trust Company Na As Successor-In-Interest To Jpmorgan Chase Bank Na As Trustee For Mastr Adjustable Rate Mortgages; Gmac Mortgage, Llc; Executive Trustee Services, Llc Dba Ets Services, Llc; And Homewide Lending Corp. | 726395 | 30-2012-00543237-CU-OR-CJC | CA, ORANGE COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Open-Defendant | Consumer Protection Assistance Coalition, Inc. | 121 Ardmore Ave. | | Ardmore | PA | 19003 |
| Willie Sanders, Jr.  Vs. Gmac Mortgage, Llc, Atlantic Law Group, Llc And Csc-Lawyers Incorporation Service Company | 723081 | CAL-11-12655 | MD, PRINCE GEORGE'S COUNTY, SEVENTH CIR, CIR CRT - PRIMARY | Maryland | Servicing - Mortgage | Open-Defendant | N/A | 14307 ROSEMORE LANE | | LAUREL | MD | 20707 |
| Willis - Dottie Willis, Et Al. V. Gmac Mortgage Llc | 682615 | 03-01132-MAM | US Bankruptcy Court, Southern District of AL - Southern Division | Alabama | Foreclosure | Open-Defendant | Cunningham Bounds, LLC | 1601 Dauphin Street | | Mobile | AL | 33604 |
| Wilmington Trust Co. As Successor Trustee To Us Bank, Na As Trustee V. Harold L. Christy, Rita C. Christy, Deutsche Bank Nat'L Trust Co. Fka Bankers Trust Co. Of Ca, Na As Custodian Or Trustee, And County Of Kenton | 708973 | 10-CI-02241 | KY, KENTON COUNTY, SIXTEENTH JUD CIR, CIR CRT - PRIMARY | Kentucky | Foreclosure | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Windell L. Jolley V. Gmac Mortgage, Llc | 725593 | 4:12-CV-1843-VEH | AL, ETOWAH COUNTY, SIXTEENTH JUD DIST, CIR CRT - PRIMARY | Alabama | Early Case Resolution | Open-Defendant | Roger Kirby Attorney at Law | P.O. Box 267 | | Gadsden | AL | 35902 |
| Winnecour - Ronda J. Winnecour, Chapter 13 Trustee Vs. Gmac Mortgage, Llc, F/K/A Gmac Mortgage Corporation | 692551 | 03-21435 JKF | US Bankruptcy Court - Western District of PA | Pennsylvania | Bankruptcy | Open-Defendant | Strassburger McKenna Gutnick and Gefsky | 4 Gateway Center, Suite 2200 444 Liberty Avenue | | Pittsburgh | PA | 15222 |
| Wolfe - Clara W. Wolfe Vs. Ditech,Llc; Gmac Mortgage,Llc; Doe Individuals 1-15; Doe Entities 1-15 | 697002 | 10-1-0325-02 | In the Circuit Court of the First Circuit | Hawaii | Origination - Mortgage | Open-Defendant | Law Office of George J. Zweibel | 45-3590 A Marmane Street | | Honoka'a | HI | 96727 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wolfgang K. Fischer, Paula L. Fischer Vs. Gmac Mortgage Llc Dba Ditech; Mortgage Electronic Registration Systems, Inc. (Mers); Ets Services, Llc; All Persons Unknow, Claiming Any Legal Or Equitable Right, Title, Estate, Lien Or Interest In The Property Described In Teh Complaint Adverse To Plaintiffs Title, Or Any Cloud On Plaintiffs' Title Thereto; And Does 1-20 Inclusive | 710098 | SCV0028665 | CA, PLACER COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Wondrak, Karl v. GMAC Mortgage, LLC | 707478 | unknown | Hennepin County, Minnesota District Court | Minnesota | Employment | N/A | Sholly Blustin Blustin & Associates 1055 Highway 110 Inver Grove Heights, MN 55077 | Unknown | | Unknown | Unknown | Unknown |
| Woods - Scott Woods V. Greenpoint Mortgage Funding, Inc., Gmac Mortgage, Aurora Lending Services, Llc, Lehman Brothers, Us Bank And Does 1 Through 50 | 691602 | 09-01810 | UNITED STATES DISTRICT COURT,EASTERN DISTRICT OF CALIFORNIA - US E DIST OF CALIFORNIA | California | Origination - Mortgage | Closed-Defendant | 1070 Marina Village Parkway, Suite 201 | Alameda | | | CA | ######## 94501 |
| Wright-Daniel E. Wright Vs. Gmac Mortgage, Llc, Deutsche National Trust Co., Harmon Law Office, P.C. | 690483 | 2009-289 | Superior Court | Massachusetts | Servicing - Mortgage | Closed-Defendant | Pro Se - See address in Column G | Unknown | | Unknown | Unknown | Unknown |
| Xochilt Ortiz Vs Wells Fargo Bank N A Successor In Interest To Wachovia Mortgage Fsb | 713311 | BC40089 | CA, LOS ANGELES COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Gary Lane, Consumer Protection Assistan Coalition, Inc. 2911 South Bristol Street, Santa Ana, CA  92704-6205 | Unknown | | Unknown | Unknown | Unknown |
| Yeder S. Morales Vs. First Magnus Financial Corporation; Gmac Mortgage; Executive Trustee Services, Llc; Mortgage Electronic Registration Systems | 714619 | CGC-11-511476 | CA, SAN FRANCISCO COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Closed-Defendant | 15501 SAN FERNANDO MISSION BOULEVARD SUITE 110 | MISSION HILLS | | | CA | 91345 91345 |
| Yolanda Felder Vs. Gmac Mortgage Llc And Mccurdy And Candler, Llc | 709505 | 1-11-CV-0008 | US, N DIST OF GEORGIA, ELEVENTH CIR, CIR CRT - PRIMARY | Georgia | Origination - Mortgage | Closed-Defendant | Unknown | Unknown | | Unknown | Unknown | Unknown |
| Yong X. Guo, Wen Q. Wang; The Yong X. Guo Revocable Trust V Gmac Mortgage, Llc | 720229 | RIC 1116780 | CA, RIVERSIDE COUNTY, SUPERIOR CRT - PRIMARY | California | Origination - Mortgage | Open-Defendant | THE LAW OFFICES OF VERONICA M. AGUILAR | 402 WEST BROADWAY, SUITE 1900 | | SAN DIEGO | CA | 92101 |
| Young Byeon, An Individual, V. Gmac Mortgage, Llc, A Delaware Limited Liabilty Company A/K/A/Dba Residential Funding Company Llc; Executive Trustee Services Llc, A Delaware Limited Liability Company; Deutsche Bank Trust Company Americas As Trustee For Rali Series 2007-Qs9 Trust, An Entity Form Unknown; Does 1 Through 25, Inclusive; And All Persons Unknown, Claiming Any Legal Or Equitable Right, Title, Estate, Lien, Or Interest In The Property Described In The Complaint Adverse To Plaintiffs' Title Or Any Cloud On Plaintiffs' Title Thereto | 704886 | CIVVS1006845 | CA, SAN BERNARDINO COUNTY, SUPERIOR CRT - PRIMARY | California | Servicing - Mortgage | Open-Defendant | NASSIE LAW, A PROFESSIONAL CORPORATION | 16411 SCIENTIFIC, SUITE 150 | | IRVINE | CA | 92618 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 4a
Suits, executions, garnishments, and attachments

| Caption of suit | Matter Code | Case number | Court | Location of court/property | Nature of proceeding | Status or disposition | Opposing Counsel | Address | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yvette S. Smith Vs. Gmac Mortgage Llc; Deutsche Bank National Trust Company Americas; Mortgage Electronic Registration Inc. And Mccurdy & Candler Llc | 712855 | 11A-03090-6 | GA, GWINETT COUNTY, NINTH DIST CIR, ENOTAH JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Open-Defendant | N/A | 4785 MICHAEL JAY STREET | | SNELLVILLE | GA | 30039 |
| Yvonne Brown Vs Don Ledbetter Mortgage Electronic Registration Systems Inc, Homecomings Financial Network Inc, Gmac Mortgage Llc, Fka Texas Gmac Mortgage Corporation, The Bank Of New York Mellon Trust Company National Association, Fka The Bank Of New York Trust Company Na, Steve Leva, Theresa Perales, Noel Mcnally, Cassandra Inouye, And Erika Puentes | 724829 | 12CV0169 | TX, GALVESTON COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | N/A | 201 Mammoth Springs Lane | | League City | TX | 77539 |
| Yvrose Etienne And Eveneau Basile Vs. Deutsche Bank Trust Company Americas As Trustee | 726658 | 12-05737 | FL, BROWARD COUNTY, SEVENTEENTH JUD CIR, CIR CRT - PRIMARY | Florida | Foreclosure | Open-Defendant | LOAN LAWYERS, LLC | 377 North State Road 7, Suite #202 | | Plantation | FL | 33317 |
| Zainab Shinwar, An Individual, Plaintiff Vs. Gmac Mortgage Executive Trustee Services, Inc. And Does 1 Through 50, Inclusive, Defendants | 716258 | 39-2011-00266677-CU-OR-STK | CA, SAN JOAQUIN COUNTY, SUPERIOR CRT - PRIMARY | California | Foreclosure | Closed-Defendant | Wendell J. Jones 1901 South Bascom Ave Suite 333 Campbell, CA 95008 | Unknown | | Unknown | Unkno wn | Unknown |
| Zaytoon Zeeba Paksima Vs. Gmac Mortgage, Llc Fka Gmac Mortgage Corporation | 718605 | 2011-54902 | TX, HARRIS COUNTY, DIST CRT - PRIMARY | Texas | Foreclosure | Open-Defendant | CHRISTIAN SMITH & JEWELL, L.L.P. | 2302 FANNIN, SUITE 500 | | HOUSTON | TX | 77002 |
| Zbr Properties, Inc. Vs. The Bank Of New York Mellon Trust Company, National Assocation F/K/A The Bank Of New York Trust Company, N.A., Barbara Dianne Goodman | 713621 | 2011CV273 | GA, TIFT COUNTY, SECOND DIST CIR, TIFTON JUD CIR, SUPERIOR CRT - PRIMARY | Georgia | Foreclosure | Closed-Defendant | 809 SOUTH BROAD STREET | | | THOMASVILLE | GA | 31792 | 31792 |
| Zef Shkreli & Maria Shkreli Vs Terry Lee Goff;John David Lafontaine, Lafontaine Real Estate,Inc;Real Estate One - Southfield/Lathrup Village;Tina Rynette Mcneal-O'Brien;Robert S Malega;Peggy R Russell, Fka Peggy R Malega;Bank Of New York Mellon Trust Company, National Association, As Trustee | 706202 | 10-114211-CH | Oakland County Circuit Court, Michigan | Michigan | Origination - Mortgage | Closed-Defendant | 6480 CITATION DR | | | CLARKSTON | MI | 48346 | 48346 |
| Zuhra Hodzic vs. GMAC Mortgage Co. | 666145 | 07-08-61-123C | Waterloo, IA | Waterloo, IA | Employment | N/A | NA | Unknown | | Unknown | Unkno wn | Unknown |
| Zvi Guttman, Chapter 7 Trustee V. Gmac Bank A/K/A Ally Bank | 709502 | 10-11402-DK | US BANKRUPTCY COURT FOR THE DISTRICT OF MARYLAND BALTIMORE DIVISION | Maryland | Servicing - Mortgage | Open-Defendant | The Law Office of Zvi Guttman, P.A. | P.O. Box 32308 | | Baltimore | MD | 21282 |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 8

Losses

| Date | Description of property | Value of property | Claimed on insurance |
|------|-------------------------|-------------------|----------------------|
| 05/15/11 | Wind damage | $13,131.70 | Yes |
| 06/10/11 | Stolen laptop | $1,000.00 | No |
| 06/28/11 | Vandalism of REO | $8,425.27 | Yes |
| 07/08/11 | Theft - miscellaneous items | $2,567.31 | Yes |
| 07/09/11 | Theft - miscellaneous items | $19,038.75 | Yes |
| 09/30/11 | Theft - miscellaneous items | $1,081.99 | Yes |
| 10/13/11 | Theft - miscellaneous items | $4,437.15 | Yes |
| 10/20/11 | Theft - miscellaneous items | $10,771.38 | Yes |
| 11/11/11 | Theft - miscellaneous items | $8,062.94 | Yes |
| 11/29/11 | Vandalism of REO | $18,471.41 | Yes |
| 12/11/11 | Vandalism of REO | $7,099.95 | Yes |
| 01/04/12 | Lost/stolen laptop | $1,200.00 | No |
| 01/05/12 | Theft - miscellaneous items | $5,433.80 | Yes |
| 04/30/12 | Theft - miscellaneous items | $11,787.89 | Yes |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 10a
Other transfers

| Name of transferee | Relationship to the debtor | Date | Value received | Description of property transferred | Footnote |
|---|---|---|---|---|---|
| Ally Financial, Inc<br>200 Renaissance Ctr<br>Detroit, MI 48243 | Affiliate | May 9, 2012 | $0 | Assignment of the Lease Agreement dated as of July 30, 2002, as amended and described in the agreement dated 5-9-2012 | Assignment of an undivided fifty-one percent (51%) leasehold interest. |
| Bank of America<br>One Bryant Park<br>New York, New York 10036 | 3rd Party Non-related Entity | October 25, 2010 | $108,463,339 | Assignment of interest in clean up call option related to 3 securitization trusts | The Debtor received net proceeds totaling approximately $2,810,000 after taking into account the sale price and cost of exercising the call option. The unpaid principal balance of the loans sold totaled $109,000,000. |
| DLJ Mortgage Capital, Inc.<br>Eleven Madison Avenue<br>New York, New York  10010 | 3rd Party Non-related Entity | November 25, 2011 | $49,252,327 | Assignment of interest in clean up call option related to 2 securitization trusts | The Debtor received net proceeds totaling approximately $826,000 after taking into account the sale price and cost of exercising the call option. The unpaid principal balance of the loans sold totaled $49,000,000. |
| Residential Funding Company, LLC<br>8400 Normandale Lake Boulevard Suite 350<br>Minneapolis, MN 55437 | Affiliate | April 1, 2011 | $171,323,566 | Sale of certain GMAC Mortgage loans | |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 11

Closed financial accounts

| Name of account | Type of account | Address 1 | City | State | Zip | Number of account | Date closed | Final balance |
|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank, N.A. | Operating - Concentration | One Chase Manhattan Plaza | New York | NY | 10081 | 2862 | 5/1/2012 | $0.00 |
| Wells Fargo f/k/a Wachovia Bank | Restricted Cash - Other | 301 S. College Street | Charlotte | NC | 28202 | 2431 | 2/24/2012 | $0.00 |
| Wells Fargo f/k/a Wachovia Bank | Operating - Other | 301 S. College Street | Charlotte | NC | 28202 | 7877 | 5/8/2012 | $113,513.09 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 12
Safe deposit boxes

| Name of bank or depository | Account Number | Type of Account | Address 1 | Address 2 | City | State | Zip | Description of contents | Date of surrender or transfer, if any |
|---|---|---|---|---|---|---|---|---|---|
| Ally Bank | 6323 | Bank Account | 6985 Union Park, Suite 435 | | Midvale | UT | 84047 | Cash | |
| Ally Bank | 7473 | Bank Account | 6985 Union Park, Suite 435 | | Midvale | UT | 84047 | Cash | |
| Ally Bank Vault | N/A | Security Custody Accounts | 1100 Virginia Drive | | Fort Washington | PA | 19034 | Securities | |
| Bank of America, N.A. | 0532 | Bank Account | 1655 Grant Street | Ca4-701-10-57 | Concord | CA | 94520 | Cash | |
| Bank of America, N.A. | 3933 | Bank Account | 1655 Grant Street | Ca4-701-10-57 | Concord | CA | 94520 | Cash | |
| Bank of America, N.A. | 9454 | Bank Account | 1655 Grant Street | Ca4-701-10-57 | Concord | CA | 94520 | Cash | |
| Bank of New York Mellon | 7105 | Bank Account | 101 Barclay St | | New York | NY | 10286 | Cash | |
| Bank of New York Mellon | 9079 | Bank Account | 101 Barclay St | | New York | NY | 10286 | Cash | |
| Bank of New York Mellon | 9917 | Bank Account | 500 Ross St | | Pittsburgh | PA | 15262 | Cash | |
| Citibank, N.A. | 4806 | Bank Account | 4175 Veterans Memorial Highway | | Ronkonkoma | NY | 11779 | Cash | |
| Citibank, N.A. | 9909 | Bank Account | 111 Wall St | | New York | NY | 10043 | Cash | |
| Citibank, N.A. | 9933 | Bank Account | 111 Wall St | | New York | NY | 10043 | Cash | |
| Deutsche Bank Trust Company Americas | 0608 | Bank Account | 60 Wall Street | | New York | NY | 10005-2836 | Cash | |
| JPMorgan Chase Bank, N.A. | 0198 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 0206 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 0601 | Security Custody Accounts | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash / Securities | |
| JPMorgan Chase Bank, N.A. | 0692 | Security Custody Accounts | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash / Securities | |
| JPMorgan Chase Bank, N.A. | 2482 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 2540 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 2565 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 2573 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 2615 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 2623 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 2631 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 2649 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 2656 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 2664 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 2854 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 2912 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 2920 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 4823 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 4823 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 5290 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 6023 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 8567 | Bank Account | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash | |
| JPMorgan Chase Bank, N.A. | 8567 | Security Custody Accounts | One Chase Manhattan Plaza | | New York | NY | 10081 | Cash / Securities | |
| Wells Fargo f/k/a Wachovia Bank | 3668 | Bank Account | 301 S. College Street | | Charlotte | NC | 28202 | Cash | |
| Wells Fargo f/k/a Wachovia Bank | 0066 | Bank Account | 301 S. College Street | | Charlotte | NC | 28202 | Cash | |
| Wells Fargo f/k/a Wachovia Bank | 1176 | Bank Account | 301 S. College Street | | Charlotte | NC | 28202 | Cash | |
| Wells Fargo f/k/a Wachovia Bank | 1867 | Bank Account | 301 S. College Street | | Charlotte | NC | 28202 | Cash | |
| Wells Fargo f/k/a Wachovia Bank | 2607 | Bank Account | 301 S. College Street | | Charlotte | NC | 28202 | Cash | |
| Wells Fargo f/k/a Wachovia Bank | 4353 | Bank Account | 301 S. College Street | | Charlotte | NC | 28202 | Cash | |
| Wells Fargo f/k/a Wachovia Bank | 4397 | Bank Account | 301 S. College Street | | Charlotte | NC | 28202 | Cash | |
| Wells Fargo f/k/a Wachovia Bank | 4945 | Bank Account | 301 S. College Street | | Charlotte | NC | 28202 | Cash | |
| Wells Fargo f/k/a Wachovia Bank | 6910 | Bank Account | 301 S. College Street | | Charlotte | NC | 28202 | Cash | |
| Wells Fargo f/k/a Wachovia Bank | 8689 | Bank Account | 301 S. College Street | | Charlotte | NC | 28202 | Cash | |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 12
Safe deposit boxes

| Name of bank or depository | Account Number | Type of Account | Address 1 | Address 2 | City | State | Zip | Description of contents | Date of surrender or transfer, if any |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo f/k/a Wachovia Bank | 8957 | Bank Account | 301 S. College Street | | Charlotte | NC | 28202 | Cash | |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 13

Setoffs

| Name of creditor | Address 1 | City | State | Zip | Date of setoff | Amount of setoff | Comments |
|---|---|---|---|---|---|---|---|
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $45,758.13 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $1,193.40 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $20,015.63 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $4,093.25 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $985,572.52 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $3,576.47 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $5,022.36 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $90.45 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $632,223.12 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $163,882.82 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $795,207.11 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $21.00 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $13,689,783.69 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $697.90 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $66,485.93 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $604.88 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $0.30 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $586,410.75 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $10,621.25 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $567,842.69 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $47,727.67 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $1,014.85 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $168,132.18 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $4,859.33 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 03/06/12 | $6,114.06 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 04/05/12 | $385,104.00 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 04/05/12 | $32,015.23 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 04/05/12 | $83,761.09 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 04/05/12 | $257,737.14 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 04/05/12 | $12,391,546.19 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 04/05/12 | $683,866.57 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 04/05/12 | $7,288,526.70 | Set-off from affiliate settlements |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 13
Setoffs

| Name of creditor | Address 1 | City | State | Zip | Date of setoff | Amount of setoff | Comments |
|---|---|---|---|---|---|---|---|
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 04/05/12 | $29,190.34 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 04/05/12 | $406.39 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 04/05/12 | $683,866.57 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 04/05/12 | $85,173.13 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 04/05/12 | $531,354.23 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 04/05/12 | $838.63 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 04/05/12 | $699.45 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 04/05/12 | $14,253,915.06 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 04/05/12 | $15,593.96 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 04/05/12 | $540.30 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 04/05/12 | $267,982.65 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 04/05/12 | $541,725.40 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 04/05/12 | $87,390.97 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 04/05/12 | $198,160.24 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 04/05/12 | $4,075.50 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 05/04/12 | $818,789.91 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 05/04/12 | $42,156.83 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 05/04/12 | $1,265.10 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 05/04/12 | $81,170.59 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 05/04/12 | $804,830.03 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 05/04/12 | $1,016,486.13 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 05/04/12 | $199,288.98 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 05/04/12 | $0.17 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 05/04/12 | $638,192.59 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 05/04/12 | $89,000.98 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 05/04/12 | $155,006.70 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 05/04/12 | $103.59 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 05/04/12 | $18,742,665.84 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 05/04/12 | $60,925.90 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 05/04/12 | $7,723.36 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 05/04/12 | $99,961.88 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 05/04/12 | $70,071.00 | Set-off from affiliate settlements |
| Ally Bank | 6985 Union Park Center | Midvale | Utah | 84047 | 05/04/12 | $228,769.20 | Set-off from affiliate settlements |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| AEGON USA Investment Management, LLC<br>4333 Edgewood Rd NE<br>MS 7020<br>Cedar Rapids, IA 52499 | GMAC MORTGAGE LLC itf the registered holders of Participation Cer | 1723 | $0.01 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Alliance Bank<br>1000 Marina Blvd<br>Suite 100<br>Brisbanke, CA 94005 | GMACM LLC ITF Alliance Bankcopr re Fxd & Adj Rt Mt | 4951 | $194,623.06 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Ally Bank - FB<br>3710 Kennett Pike<br>Wilmington, DE 19807 | GMACM ITF Ally Bank and Var Mtrge FHA, VA & Conv T&I Cust Accts | 5950 | $34,121,792.20 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| Ally<br>1100 Virginia Drive<br>Fort Washington, PA 19034 | GMACM FBO BMMZ Holdings, LLC | 1807 | $1,014,799.04 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Amalgamated Bank<br>15 Union Square<br>New York, NY 10003-3378 | GMAC ITF Amalgamated Bank & various mortgagors | 2979 | $704,543.66 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| Amalgamated Bank<br>15 Union Square<br>New York, NY 10003-3378 | GMAC MORTGAGE LLC itf AMALGAMATED BANK AND VARIOUS MORTGAGORS | 9417 | $608,777.33 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Amalgamated Bank<br>15 Union Square<br>New York, NY 10003-3378 | GMACM ITF Amalgamated Bank & various mortgagors | 9213 | $403,625.49 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| American Bank<br>4029 W Tilghman Street<br>Allentown, PA 18104 | GMAC MORTGAGE LLC itf American Bank- Adjustable Interest Rate Con | 8694 | $33.02 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Androscoggin Savings Bank<br>30 Lisbon Street<br>Lewiston, ME 04240 | GMACMC ITF COMB COLL LLC FOR PLDG | 0761 | $11,836.68 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Arvest Bank<br>5000 Rogers Avenue<br>Fort Smith, AR 72903 | GMACM ITF Arvest Bank FKA Superior | 5215 | $1,236.25 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Arvest Bank<br>5000 Rogers Avenue<br>Fort Smith, AR 72903 | GMACM LLC ITF Arvest Bank FKA Superior | 1480 | $2,244.91 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Associated Bank<br>1305 Main Street<br>Stevens Point, WI 54481-7708 | GMACM ITF First Cap Holdings | 5181 | $81,894.05 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Associated Bank<br>1305 Main Street<br>Stevens Point, WI 54481-7708 | GMACM LLC ITF First Cap Holdings & var | 1456 | $4,170.55 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Audubon Savings Bank<br>509 S White Horse Pike<br>Audubon, NJ 08106 | GMAC MC ITF OWNR FXD RATE LNS | 1767 | $2,009.90 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | Aurora Loan Services GMACM subscriber for Aurora L | 5405 | $3,255.41 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMAC ITF USBk tte DASCO MPTC 2005-S5 | 1008 | $421,740.17 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMAC ITF Wells Fargo tte SASCO MPTC 2006-S1 | 7143 | $735,660.65 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMAC Mortgage ITF benefit of Aurora Bank FSB | 0411 | $607.60 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMAC Mortgage ITF benefit of Aurora Bank FSB & var mtgrs | 0429 | $1,375.71 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMAC Mortgage ITF benefit of Aurora Bank FSB & var mtgrs | 0403 | $1,152.34 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMAC MORTGAGE ITF SASCO 2002-4H | 4945 | $19,172.72 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMAC MORTGAGE LLC as agent, Trustee and/or Bailee for Trust Feder | 5787 | $3,264,102.38 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMAC MORTGAGE LLC itf Master Servicer for Structured Asset Securi | 3084 | $3,845.51 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMAC MORTGAGE LLC itf Master Servicer for Structured Asset Securi | 0870 | $3,014.44 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMAC MORTGAGE LLC itf the SASCO 2003-8 Trust Fund | 9268 | $1,771.71 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM  - Aurora LLC | 6041 | $840.21 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM as srvcr ITF Lehman Bros owr resi mtg lns grp 2005-SUBFLOW | 0312 | $69,497.10 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM as srvcr ITF Lehman Bros owr resi mtg lns grp 2005-SUBFLOW | 0304 | $12,582.95 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM Aurora LLC | 5803 | $2,450.93 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM Corp ITF US BANK NA as TTE  Structd Asst 2005-9 | 0863 | $12,887.71 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM Custodial Act ITF SASCO 2003-7H | 5033 | $391,452.08 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM Custodial Act ITF SASCO 2004-NP1 | 4994 | $368.10 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM Custodial Act ITF SASCO 2005-2XS | 8988 | $1,547.92 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM Custodial Act ITF SASCO 2005-7XS | 4952 | $3,323.77 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM Escrow Act ITF SASCO 2003-7H | 8400 | $157,181.48 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM Escrow Act ITF SASCO 2004-NP1 | 4986 | $5,164.20 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM Escrow Act ITF SASCO 2005-2XS | 8954 | $9,311.78 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM Escrow Act ITF SASCO 2005-7XS | 4929 | $4,518.25 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF Aurora Bank FSB, owner of resi fixed & adj Grp 2005-8 | 7223 | $8,465.48 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF Aurora Bank owr of Resi Mtg Group 2005-SUBFLOW | 5025 | $18,906.00 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF Aurora Bank owr of Resi Mtg Group 2005-SUBFLOW | 5058 | $13,167.15 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF Aurora Bank Owrs of Resi Mtg Loans Grp 2002-FLOW | 5009 | $141,226.04 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF Citibank NA as tte for SASCO 2006-3H | 0470 | $297,619.30 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF Citibank NA as tte for SASCO 2006-3H | 9273 | $158,052.43 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF Citibank tte for SASCO MPTC Sr 2006-ARS1 | 7162 | $31,889.11 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF Deutsche as agt,tte,blee for Var Mtgrs | 2884 | $549.87 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF Deutsche as agt,tte,blee for Var Mtgrs | 2934 | $310.00 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM itf hldrs of Structured Asset Securities Corp 2005-RF1 | 5837 | $2,603.76 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF HSBC Bank TTE Loan Trust 2007-RF2 | 8608 | $177,178.13 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF HSBC Bank, Natl Assn TTE Loan Trust 2007-RF2 | 4916 | $7,486.81 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF Lehman Bros Bk FSB re fxd & adj rt mtg L | 0793 | $281.09 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF LEHMAN BROS owner of Intl Mtg Loans, Group 2008-SUBFLOW | 2330 | $25,789.38 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF LEHMAN BROS owner of Resi Mtg Loans, Group 2002-FLOW | 0270 | $3,876.11 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF LEHMAN BROS owner of Resi Mtg Loans, Group 2005-8 | 0288 | $11,003.29 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF LEHMAN BROS owner of Resi Mtg Loans, Group 2005-8 | 0296 | $151.34 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF LEHMAN BROS owner of Resi Mtg Loans, Group 2005-SUBFLOW | 5327 | $36,266.51 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF LEHMAN BROS owner of Resi Mtg Loans, Group 2005-SUBFLOW | 1225 | $14,017.27 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF LEHMAN BROS ownr of Intnl Mtg Loans, Group 2008-SUBFLOW | 2421 | $21,389.14 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF LXS 2005-2 Trust Fund | 5985 | $10,750.18 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF Master servicer for SASCO 2001-9 | 9326 | $41,182.80 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF Master Svcr SASCO 2001-6 | 2813 | $13,226.38 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF Owners of Fixed & Adj Rate Mtgs & var mt | 4415 | $20,866.17 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF OWNERS OF RESI & FIXED RATE MTGS & VAR MTGRS | 9828 | $295,436.38 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF Owners of Resi & Fxd Rate Mtgs | 2629 | $3,807.71 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF SASCO 2002-4H | 4978 | $8,344.69 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF SASCO 2003-33 | 8517 | $752,710.56 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF SASCO 2003-33 | 8525 | $323,971.25 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF SASCO 2004-18H | 1948 | $612,424.98 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF SASCO 2004-18H | 5654 | $214,824.03 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF SASCO 2004-5H | 8855 | $508,660.43 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF SASCO 2004-5H | 8863 | $182,335.91 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF SASCO 2005-11H | 5886 | $9,655.18 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF SASCO 2005-16 Trust Fund | 1263 | $125,686.02 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF SASCO 2005-17 | 9815 | $13,650.71 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF SASCO MPthru Cert Ser 2006-ARS1 | 9307 | $2,522.77 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF Structured Asset Securities Corp 2002-10H | 5647 | $30,833.46 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF the LMT 2006-7 trust Fund | 0975 | $7,427.53 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF the LMT 2006-7 Trust Fund | 8300 | $4,157.64 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM itf the LXS 2005-4 Trust Fund | 9781 | $7,828.36 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF the LXS 2005-4 Trust Fund | 5303 | $1,957.65 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF the Mast Serv for SASCO 2001-6 | 9318 | $14,368.29 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF US Bank as Indenture tte for SASCO Trust 2004-NP2 | 5761 | $1,798.42 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF US Bank as tte for SASCO 2005-S2 | 5829 | $349.24 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF US Bank as tte for SASCO Mtg Ln Trst 2007-RF1 | 9513 | $82,099.71 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF US Bank as tte for SASCO Ser 2007-GEL2 | 1061 | $64,726.87 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF US Bank as tte for SASCO Series 2005-S I | 5779 | $1,027.71 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF US Bank as tte Struc Asset Sec Ser 2007-RNP1 | 9119 | $465.38 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF US Bank as tte Struct Asset Sec Ser 2007-RNP1 | 9101 | $10.00 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF US Bank as ttee for SASCO, Series 2006-GEL3 and var mtg | 8417 | $100,408.05 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM itf US Bank as ttee for the Structured Asset Securities Cor | 0836 | $10,876.96 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF US Bank NA as Trste for SASC Mtge Ln Trs | 3263 | $11,005.35 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM itf US Bank NA as ttee for Structured Asset Securities Corp | 5845 | $111,398.85 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM itf US Bank NA as ttee for the Structured Asset Investment | 5852 | $270.95 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF USBank as tte SASC Mtge Ln Trst 2005-RF5 | 9740 | $5,633.79 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF USBank as TTE SASCO Mtg Pass-Thru certs 2005-S1 | 8556 | $12,705.57 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF USBank tte for SASCO MPTC 2007-GEL1 | 0519 | $63,570.96 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF USBank tte for SASCO MPTC 2007-GEL1 | 0501 | $2,911.09 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF USBk as Trustee SASCO 2005-S3 | 0612 | $313,395.91 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF USBk NA as trustee for SASCO 2005-S3 | 2943 | $5,721.82 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF USBk NA as trustee for SASCO 2005-S5 | 3164 | $5,842.08 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF USBk NA tte SASC Mtg Ln Trst 2005-RF5 | 1396 | $541.73 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF USBk NA tte Struct Asset Sec Co Mtge Ln | 9489 | $30,790.25 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACM ITF USBk tte SASCO 2005-S2 | 0455 | $13,104.14 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF USBk tte SASCO 2005-S4 | 3057 | $604.40 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF USBkNA as trustee for SAIL 2005-5 | 0620 | $3,615.93 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF var hldrs of PTC series LXS 2006-11 | 9471 | $5,789.89 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF var hldrs of PTC series LXS 2006-11 | 0728 | $3,309.49 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF Wells Fargo as Certificate Ttee for Gonzalo Resi Asset | 8654 | $113,303.23 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF Wells Fargo as Certificate Ttee for Gonzalo Resi Asset | 8647 | $66,415.90 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF Wells Fargo Bk NA as trustee SASCO 2005-S7 | 0185 | $17,279.20 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF Wells Fargo Bk tte SASCO 2005-S6 | 0037 | $6,308.93 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF Wells Fargo Bk TTE SASCO MPTC 2005-S7 | 3782 | $967,418.47 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF Wells Fargo Bk tte SASCO MPTC 2006-S1 & | 2637 | $14,958.02 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM ITF Wells Fargo tte SASCO MPTC Ser2005-S6 | 7129 | $544,313.98 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM Serv ITF ben hldr of Lehman XS Trst MPTC 200 | 1023 | $15,642.73 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM Serv ITF Ben hldrs Lehman XS MPTC 2006-13 | 8359 | $17,204.18 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM sgt tte ao ble FNMA ao pmt var mtg ao own in | 3787 | $561.94 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM svcr ITF ben hld Lehman XS Trust MPTC 2006-1 | 9037 | $98,781.09 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM svcr ITF ben hld Lehman XS Trust MPTC 2006-1 | 0086 | $27,781.63 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACM svcr ITF ben Hldr Lehman XS Trust MPTC 2006- | 9505 | $726.19 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACMC in trust for SASCO 2004-12H & var mortgagor | 7536 | $6,021.76 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACMC in trust for SASCO 2004-12H & var mortgagor | 9069 | $3,238.75 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACMC ITF  Sasco 2005-11H | 0638 | $127,989.24 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACMC ITF LMT 2005-2 Trust Fund | 9292 | $6,753.20 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACMC ITF LMT 2005-2 Trust Fund | 9284 | $4,816.24 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACMC ITF LXS 2006-8 Trust Fund | 9075 | $11,866.26 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACMC ITF the LXS 2005-2 Trust Fund | 9234 | $8,704.82 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACMC ITF the LXS 2005-3 Trust Fund | 9666 | $14,746.15 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACMC ITF the LXS 2005-6 Trust Fund | 8831 | $1,826.13 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Aurora Loan Services LLC 327 Inverness Drive South Mailstop 3195 Englewood, CO 80124 | GMACMC ITF the SASCO 2005-15 Trust Fund | 1016 | $1,195,463.70 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACMC ITF the SASCO 2005-15 Trust Fund | 3172 | $183,757.49 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACMC ITF the SASCO 2005-16 Trust Fund | 9674 | $45,231.44 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACMC ITF US Bank NA trste for Structured Asset S | 3123 | $37,456.35 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACMC ITF US Bk NA tte Struc Asset Inv Ln Trst 20 | 9854 | $6,513.64 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACMC ITF USBank NA as tte Structured Asset Sec C | 0201 | $9,035.21 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACMC ITF USBk NA as ttee for SAIL 2005-9 | 0011 | $1,216.70 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | GMACMC ITF USBk NA TTE Struc Asset Inv Ln Trst 200 | 2744 | $160.71 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Aurora Loan Services LLC<br>327 Inverness Drive South<br>Mailstop 3195<br>Englewood, CO 80124 | RFC ITF GMAC-RFC ITF Deutsche agt ttee blee var mtgs owrs int MBS | 3015 | $9,150.77 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Banc Of America Mortgage Capital<br>PO Box 35140 Attn: Master Servicing<br>Louisville, KY 40202 | GMAC MORTGAGE CORP ITF THE OWN | 7326 | $453,142.22 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Banc Of America Mortgage Capital<br>PO Box 35140 Attn: Master Servicing<br>Louisville, KY 40202 | GMAC Mortgage ITF BofA, NA & various mortgagors | 0321 | $494,299.72 | Deutsche Bank Trust Company Americas<br>60 Wall Street MS NYC 60-2802<br>New York, NY  10005 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Banco Popular North America 7021 Greenleaf Avenue Whittier, CA 90602 | GMACM ITF Banco Popular FKA Quaker City | 5579 | $1,842.05 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Banco Popular North America 7021 Greenleaf Avenue Whittier, CA 90602 | GMACM ITF Banco Popular FKA Quaker City | 5223 | $2,640.44 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Banco Popular North America 7021 Greenleaf Avenue Whittier, CA 90602 | GMACM ITF Bano Popular FKA Quaker City | 5611 | $28.18 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Banco Popular North America 7021 Greenleaf Avenue Whittier, CA 90602 | GMACM LLC ITF Banco Popular FKA Quaker | 1886 | $4,318.75 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Bank Atlantic 1750 East Sunrise Boulevard Fort Lauderdale, FL 33304 | GMACM ITF Bank Atlantic | 5488 | $1,454.44 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Bank Atlantic 1750 East Sunrise Boulevard Fort Lauderdale, FL 33304 | GMACM ITF Bank Atlantic | 1753 | $3,850.61 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Bank Atlantic 1750 East Sunrise Boulevard Fort Lauderdale, FL 33304 | GMACM ITF Bank Atlantic & various mortgagors | 9395 | $7,846.77 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Bank of America, N.A. 111 Westmimister St,Mc Ri De 030108 Providence, RI 02907 | PPT | 0840 | $3,399.76 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Bank of America, N.A. 214 North Tryon Street 21st Floor Charlotte, NC 28255 | GMAC ITF Bof A Mortgage CapitalCorp mtge loans & v | 0292 | $2,698.16 | Deutsche Bank Trust Company Americas 60 Wall Street MS NYC 60-2802 New York, NY 10005 |
| Bank of America, N.A. 214 North Tryon Street 21st Floor Charlotte, NC 28255 | GMAC MortgageITF BofA Mortgage CapitalCorp&/or sub | 0305 | $1,672,777.39 | Deutsche Bank Trust Company Americas 60 Wall Street MS NYC 60-2802 New York, NY 10005 |
| Bank of America, N.A. 214 North Tryon Street 21st Floor Charlotte, NC 28255 | GMACM agt CHL Mtg Pas Thru Trst2004R1,CertSer 2004R1 | 8129 | $183,143.27 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Bank of America, N.A.<br>214 North Tryon Street<br>21st Floor<br>Charlotte, NC 28255 | GMACM agt CHL own int REMIC sec rsp FNMAREMIC Trst2006W1 | 8903 | $216,658.76 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Bank of America, N.A.<br>214 North Tryon Street<br>21st Floor<br>Charlotte, NC 28255 | GMACM Corp in Trst for Bank of America Natl Assn | 0684 | $78,775.75 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Bank of America, N.A.<br>214 North Tryon Street<br>21st Floor<br>Charlotte, NC 28255 | GMACM ITF Bank of America & Various Mortgagors | 5194 | $15.27 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Bank of America, N.A.<br>214 North Tryon Street<br>21st Floor<br>Charlotte, NC 28255 | GMACM ITF Bank of America & Various Mortgagors | 5186 | $9,318.96 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Bank of America, N.A.<br>214 North Tryon Street<br>21st Floor<br>Charlotte, NC 28255 | GMACM ITF Bank of America Mort Capital Corp. | 9193 | $6,887.66 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Bank of America, N.A.<br>214 North Tryon Street<br>21st Floor<br>Charlotte, NC 28255 | GMACM ITF Bank of America NA and various mortgagors | 7268 | $233,238.06 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Bank of America, N.A.<br>214 North Tryon Street<br>21st Floor<br>Charlotte, NC 28255 | GMACMC ITF Bank of America Nat Assoc & var mtgrs | 0315 | $98,537.25 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Bank Of Hawaii<br>949 Kamokila Blvd.<br>Suite 242<br>Kapolei, HI 96707 | GMACM ITF Bank of Hawaii and Various Mortgagors | 5343 | $122,749.89 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Bank Of Hawaii<br>949 Kamokila Blvd.<br>Suite 242<br>Kapolei, HI 96707 | GMACM ITF Bank of Hawaii and Various Mortgagors | 5376 | $6,044.15 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Bank Of Hawaii<br>949 Kamokila Blvd.<br>Suite 242<br>Kapolei, HI 96707 | GMACM LLC ITF Bank of Hawaii & Various Mortgagors | 5350 | $146.13 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Bank Of Hawaii<br>949 Kamokila Blvd.<br>Suite 242<br>Kapolei, HI 96707 | GMACM LLC ITF Bank of Hawaii and Various Mortgagors | 5368 | $294,454.83 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Bank Of New York<br>3415 Vision Drive<br>Columbus, OH 43219-6009 | GMACM ITF Indenture tte for ben Class VII-A Nthldrs | 2769 | $240,480.83 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Bank Of New York<br>3415 Vision Drive<br>Columbus, OH 43219-6009 | GMACM ITF Ownrs of Resi & Fxd Rate Mtg Loan | 2777 | $1,851.07 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Bank Of New York<br>3415 Vision Drive<br>Columbus, OH 43219-6009 | GMACM ITF VARIOUS INVESTORS AND VARIOUS MTGRS | 2836 | $174.85 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Bank Of Rhode Island<br>PO Box 9488<br>Providence, RI 02940-9488 | GMACMC IN TRUST FOR VAR INVESTORS A | 0896 | $501.02 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Bank Of Rhode Island<br>PO Box 9488<br>Providence, RI 02940-9488 | Mtg. Loan Svcg Acct GMACMC, Horsham, PA | 0789 | $1,754.00 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| BankUnited, N.A.<br>255 Alhambra Circle<br>2nd Floor<br>Coral Gables, FL 33134-7411 | GMAC MORTGAGE LLC itf Holders of Participation Certificates, Seri | 9858 | $669.36 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| BankUnited, N.A.<br>255 Alhambra Circle<br>2nd Floor<br>Coral Gables, FL 33134-7411 | GMACM ITF Bank United, FSB (FL) | 5371 | $721.92 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| BankUnited, N.A.<br>255 Alhambra Circle<br>2nd Floor<br>Coral Gables, FL 33134-7411 | GMACM ITF Bank United, FSB (FL) | 1654 | $5,267.46 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| BankUnited, N.A.<br>255 Alhambra Circle<br>2nd Floor<br>Coral Gables, FL 33134-7411 | GMACM ITF Bank United, FSB (FL) | 5389 | $3,740.57 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| BankUnited, N.A.<br>255 Alhambra Circle<br>2nd Floor<br>Coral Gables, FL 33134-7411 | GMACM ITF Bank United, FSB (FL) | 1647 | $1,966.75 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Bay Atlantic Federal Credit Union<br>101 W. Elmer Rd.<br>Vineland, NJ 08360 | GMACM ITF Bay Atlantic Fed Credit Union | 6077 | $20,590.57 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| Bay Atlantic Federal Credit Union<br>101 W. Elmer Rd.<br>Vineland, NJ 08360 | GMACMC ITF BLUEBONNET BANK AND | 8561 | $13,422.92 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Bay Financial Savings Bank, FSB<br>5537 Sheldon Road<br>Suite D<br>Tampa, FL 33615 | GMACM ITF Bay Financial Savings Bank, FSB | 1795 | $2,990.28 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Bay Financial Savings Bank, FSB<br>5537 Sheldon Road<br>Suite D<br>Tampa, FL 33615 | GMACM ITF Bay Financial Savings Bank, FSB | 5207 | $575.33 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Bay Financial Savings Bank, FSB<br>5537 Sheldon Road<br>Suite D<br>Tampa, FL 33615 | GMACM LLC ITF Bay Financial Sav Bank | 1472 | $427.23 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Bayview Financial L.P.<br>4425 Ponce De Leon Blvd<br>Coral Gables, FL 33146 | GMAC RFC ITF owners of resi and fixed rate mtgs | 8300 | $8,541.64 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Beal Bank<br>6000 Legacy Drive<br>Suite #200 E<br>Plano, TX 75024 | GMACM as Agent, Trustee and/or Bailor for Cal Fed | 1262 | $2,256.77 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Belco Community Credit Union<br>403 North 2nd Street<br>PO Box 82<br>Harrisburg, PA 17108 | GMACM ITF Owner-Fixed& Adj Rate Mtge Lns & var mtg | 2547 | $95,230.05 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| Belco Community Credit Union<br>403 North 2nd Street<br>PO Box 82<br>Harrisburg, PA 17108 | GMACM ITF Ownr Fxd & Adj Rte Mtge Lns & var mtgrs | 8922 | $54,027.31 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| BMO Harris Bank<br>401 N. Executive Dr.<br>Brookfield, WI 53005 | GMACM ITF BMO Harris Bank and Various Mortgagors | 1985 | $13,852.09 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| BOA Merrill Lynch Global Securities<br>135 South Lasalle Street<br>Chicago, IL 60603 | GMACM agt ttee ao blee for CHL FNMA ao pmts var mtgrs owner of in | 7635 | $1,602,688.29 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| BOA Merrill Lynch Global Securities<br>135 South Lasalle Street<br>Chicago, IL 60603 | GMACM ITF BANK ATLANTIC & VAR | 7425 | $881.34 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| BOA Merrill Lynch Global Securities<br>135 South Lasalle Street<br>Chicago, IL 60603 | GMACMC ITF holders of various mortgagors | 0118 | $312,695.53 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| BOA Merrill Lynch Global Securities<br>135 South Lasalle Street<br>Chicago, IL 60603 | GMACMC ITF LASALLE BANK | 4505 | $187.03 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Broadway Federal Bank<br>4800 Wilshire Boulevard<br>Los Angeles, CA 90010 | GMACM ITF Broadway Federal Bank | 5249 | $1,970.58 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Broadway Federal Bank<br>4800 Wilshire Boulevard<br>Los Angeles, CA 90010 | GMACM LLC ITF Broadway Federal Bank | 1514 | $3,089.85 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Caliber Funding, LLC - FB<br>1320 Greenway Drive<br>Suite 300<br>Irving, TX 75038 | GMACM as S/S for Caliber Funding, LLC as Agt tte ao Ble Ally Bank | 6157 | $1,291,910.04 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Caliber Funding, LLC - FB<br>1320 Greenway Drive<br>Suite 300<br>Irving, TX 75038 | GMACM ITF Citibank NA | 2078 | $502,705.48 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Caliber Funding, LLC - FB<br>1320 Greenway Drive<br>Suite 300<br>Irving, TX 75038 | GMACM ITF Citibank NA | 2060 | $57,765.84 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Caliber Funding, LLC - FB<br>1320 Greenway Drive<br>Suite 300<br>Irving, TX 75038 | GMACM LLC as S/S for Caliber Funding, LLC as Agt TRSTE &/OR BLE | 1709 | $210,673.63 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Caliber Funding, LLC - FB<br>1320 Greenway Drive<br>Suite 300<br>Irving, TX 75038 | GMACM LLC for Caliber Funding LLC FBO Credit Suisse 1st Boston Mt | 6351 | $612,750.26 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Caliber Funding, LLC - FB<br>1320 Greenway Drive<br>Suite 300<br>Irving, TX 75038 | GMACM LLC for Caliber Funding LLC FBO Credit Suisse 1st Boston Mt | 6344 | $44,245.95 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| California Housing Finance Agency<br>1121 L St<br>7th Floor<br>Sacramento, CA 95814 | GMACM as Agend and/or Trustee for the CHFA and/or | 2041 | $395,441.21 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| California Housing Finance Agency<br>1121 L St<br>7th Floor<br>Sacramento, CA 95814 | GMACMC agt ttee &or ble CHFA &orpmts of var mtgr/v | 9411 | $191,787.98 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Capitol Federal Savings<br>700 S Kansas Avenue<br>Topeka, KS 66601 | GMACM as agent, tte, blee for CitiMortgage | 4107 | $7,775.75 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| Capitol One<br>5718 Westheimer<br>Suite 600<br>Houston, TX 77057 | GMACM ITF Capital One Bank FKA Hibernia | 1779 | $13,113.69 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Capitol One<br>5718 Westheimer<br>Suite 600<br>Houston, TX 77057 | GMACM ITF Capital One Bank FKA Hibernia | 5504 | $318,695.24 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Capitol One<br>5718 Westheimer<br>Suite 600<br>Houston, TX 77057 | GMACM ITF Capital One Bank FKA Hibernia | 1969 | $6,921.37 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Capitol One<br>5718 Westheimer<br>Suite 600<br>Houston, TX 77057 | GMACM ITF Capital One Bnk FKA Hiberni | 5157 | $279.16 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Capitol One<br>5718 Westheimer<br>Suite 600<br>Houston, TX 77057 | GMACM ITF North Folk Bank FKA Green Point | 1993 | $17,743.03 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Capitol One<br>5718 Westheimer<br>Suite 600<br>Houston, TX 77057 | GMACM ITF North Folk Bank FKA Green Point | 5728 | $19,702.64 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Capitol One<br>5718 Westheimer<br>Suite 600<br>Houston, TX 77057 | GMACM LLC ITF Capital One Bank FKA Hib | 1423 | $15,601.07 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Capstead Mortgage Corporation<br>8401 N Central Expy<br>Suite 800<br>Dallas, TX 75225-4402 | GMACM as custodian or trustee for Ben of Capstead | 3027 | $33,756.54 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| CCO Mortgage<br>10561 Telegraph Road<br>Glen Allen, VA 23059 | GMAC MORTGAGE LLC itf CCO | 2778 | $0.24 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| CCO Mortgage<br>10561 Telegraph Road<br>Glen Allen, VA 23059 | GMACM ITF CCO and various mtgrs | 7086 | $1,572.39 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| CCO Mortgage<br>10561 Telegraph Road<br>Glen Allen, VA 23059 | GMACM ITF Various investors & various mortgagors | 9627 | $1,860.07 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| CenterState Bank of Florida, N.A.<br>200 Avenue B, NW<br>Winter Haven, FL 33881 | GMACM ITF CenterState Bank of Florida | 5553 | $9,056.18 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| CenterState Bank of Florida, N.A.<br>200 Avenue B, NW<br>Winter Haven, FL 33881 | GMACM ITF CenterState Bank of Florida | 1829 | $2,493.58 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| CenterState Bank of Florida, N.A.<br>200 Avenue B, NW<br>Winter Haven, FL 33881 | GMACM ITF CenterState Bank of Florida | 5165 | $732.40 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| CenterState Bank of Florida, N.A.<br>200 Avenue B, NW<br>Winter Haven, FL 33881 | GMACM LLC ITF CenterState Bank of Florida | 1431 | $2,105.23 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Central Bank of Jefferson County, Inc.<br>9100 Shelbyville Road<br>Louisville, KY 40222 | GMACM ITF First Bank, Inc. | 8822 | $24,359.99 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Central Bank of Jefferson County, Inc.<br>9100 Shelbyville Road<br>Louisville, KY 40222 | GMACMC ITF Home Savings Bank | 7972 | $47,169.75 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Charter One Bank<br>2812 Emerywood Parkway<br>Richmond, VA 23294 | GMACMC OWNR FXD LNS CRA 1992-2 | 3017 | $9,144.59 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Citigroup Mortgage Loan Trust Inc.<br>1285 Avenue Of The Americas<br>New York, NY 10019 | GMACM agt tte ao ble Citigroup MLT mort passthru certs 2005-1&2 | 3386 | $2,386,114.38 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Citigroup Mortgage Loan Trust Inc.<br>1285 Avenue Of The Americas<br>New York, NY 10019 | GMACM as agt ttee and/or blee for Citigroup MLT mort pass through | 4016 | $52,343.65 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Citigroup Mortgage Loan Trust Inc.<br>1285 Avenue Of The Americas<br>New York, NY 10019 | GMACM ITF Citigroup & hldr CMLTI 2006-AR3 | 9083 | $7,093.71 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Citigroup Mortgage Loan Trust Inc.<br>1285 Avenue Of The Americas<br>New York, NY 10019 | GMACM ITF owner of res and fxd rte mtge & var mtgr | 5057 | $200,875.63 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Citigroup Mortgage Loan Trust Inc.<br>1285 Avenue Of The Americas<br>New York, NY 10019 | GMACM ITF owner of res and fxd rte mtge & var mtgr | 5065 | $90,342.70 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Citimortgage, Inc.<br>14651 Dallas Parkway<br>Suite 210<br>Irving, TX 75254 | GMACM agt tte &o ble CitiMortgage Inc ao var mtgrs P&I pmts | 9197 | $5,959.14 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Citimortgage, Inc.<br>14651 Dallas Parkway<br>Suite 210<br>Irving, TX 75254 | GMACM as Agt tte &o ble for CitiMortgage Inc ao var mtgrs T&I pmt | 4644 | $2,963.98 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Citimortgage, Inc.<br>14651 Dallas Parkway<br>Suite 210<br>Irving, TX 75254 | GMACM as Agt ttee &or ble for CA Fed Bank &or var | 9494 | $189.75 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Citimortgage, Inc.<br>14651 Dallas Parkway<br>Suite 210<br>Irving, TX 75254 | GMACM as ss for CitiMortgage as agt a/o tte for FNMA ao pmt of va | 4669 | $5,213.23 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Citimortgage, Inc.<br>14651 Dallas Parkway<br>Suite 210<br>Irving, TX 75254 | GMACM AS SS FOR CITIMORTGAGE AS AGT TTEE &/OR BLE FOR FNMA | 9342 | $129,786.12 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Citimortgage, Inc.<br>14651 Dallas Parkway<br>Suite 210<br>Irving, TX 75254 | GMACM as ss for CMI-MS as agt a/o tte for CPERS Mg | 4677 | $8,389.36 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Citimortgage, Inc.<br>14651 Dallas Parkway<br>Suite 210<br>Irving, TX 75254 | GMACM ITF DOLLAR BANK & VAR MGRS | 9924 | $730.52 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Citimortgage, Inc.<br>14651 Dallas Parkway<br>Suite 210<br>Irving, TX 75254 | GMACM ITF own BofA Funding Mtg Lns Grp No 2006-05 | 8490 | $99.01 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Citimortgage, Inc.<br>14651 Dallas Parkway<br>Suite 210<br>Irving, TX 75254 | GMACM ITF VARIOUS PARTICIPATIO | 7409 | $3,752.83 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Citimortgage, Inc.<br>14651 Dallas Parkway<br>Suite 210<br>Irving, TX 75254 | GMACM ITF Washington Mutual Bank and Various Mortgagors | 4545 | $19,896.98 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Citimortgage, Inc.<br>14651 Dallas Parkway<br>Suite 210<br>Irving, TX 75254 | GMACM SS FOR CMI-MS AGT/TST/BLE FOR FNMA A/O PMTS | 0910 | $1,114,297.02 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Citimortgage, Inc.<br>14651 Dallas Parkway<br>Suite 210<br>Irving, TX 75254 | GMACMC ss for CM-MS agt tte &o ble FNMA &o pmt var | 1514 | $10,261.07 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Citizens Bank<br>One Citizens Drive<br>Riverside, RI 02915 | GMAC MORTGAGE LLC itf CITIZENS BANK OF CONNECTICUT - Mortgage Loa | 1910 | $772.49 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Citizens Bank<br>One Citizens Drive<br>Riverside, RI 02915 | GMACM ITF Citizens Bank and Various Mortgagors | 5509 | $149,710.59 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Citizens Bank<br>One Citizens Drive<br>Riverside, RI 02915 | GMACM ITF Citizens Bank and Various Mortgagors | 5517 | $9,107.59 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Citizens Bank<br>One Citizens Drive<br>Riverside, RI 02915 | GMACM ITF Citizen's Bank and Various Mortgagors | 5467 | $171,137.01 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Citizens Bank<br>One Citizens Drive<br>Riverside, RI 02915 | GMACM ITF Citizen's Bank and Various Mortgagors | 5426 | $27,286.40 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Citizens Bank<br>One Citizens Drive<br>Riverside, RI 02915 | GMACM ITF Citizen's Bank and Various Mortgagors | 5434 | $12,159.42 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Citizens Bank<br>One Citizens Drive<br>Riverside, RI 02915 | GMACM ITF Citizen's Bank and Various Mortgagors | 5442 | $253,384.29 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Citizens Bank<br>One Citizens Drive<br>Riverside, RI 02915 | GMACM ITF Citizen's Bank and Various Mortgagors | 5475 | $47,323.56 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Citizens Bank<br>One Citizens Drive<br>Riverside, RI 02915 | GMACM ITF CITIZENS BANK NA & VAR HOLDERS | 0045 | $217,831.73 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Citizens Bank<br>One Citizens Drive<br>Riverside, RI 02915 | GMACM ITF Citizens Bank NA and var holders | 1203 | $1,863,179.73 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Citizens Bank<br>One Citizens Drive<br>Riverside, RI 02915 | GMACM LLC ITF Citizen's Bank and Various Mortgagors | 5459 | $5,568.67 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Colonial Bank<br>1200 Brickell Avenue<br>Miami Beach, FL 33131 | GMACMC ITF COMB COLL LLC FOR PLDG | 1019 | $3,645.91 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Colonial Bank<br>1200 Brickell Avenue<br>Miami Beach, FL 33131 | GMACMC ITF COMB COLL LLC FOR PLDG | 1001 | $1,119.65 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Comerica Bank<br>411 W. Lafayette<br>Mail Code 3438<br>Auburn Hills, MI 48236 | GMACM ITF Comerica Bank & various mortgagors | 9254 | $974.56 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Comerica Bank<br>411 W. Lafayette<br>Mail Code 3438<br>Auburn Hills, MI 48236 | GMACM ITF Comerica Bank & various mortgagors | 9387 | $286.07 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Comerica Bank<br>411 W. Lafayette<br>Mail Code 3438<br>Auburn Hills, MI 48236 | GMACMC as agent &/or trustee for the FNMA &/or pym | 7052 | $0.01 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Comerica Bank<br>411 W. Lafayette<br>Mail Code 3438<br>Auburn Hills, MI 48236 | GMACMC ITF OWNER FIXED RTE MTG | 1902 | $1,086.70 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Commercial Federal Bank<br>SBO Dept<br>Omaha, NE 68154 | GMACMC IN TRUST FOR FIRST UNION | 0912 | $34,580.03 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Community Financial Services FCU<br>524 West Edgar Rd<br>P.O. Box 4430<br>Linden, NJ 07036 | GMACM ITF Various Investors & various mortgagors | 1506 | $12,000.85 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| CommunityOne Bank, N.A. - FB<br>101 Sunset Avenue<br>Asheboro, NC 27204 | GMACM ITF CommunityOne Bank re: fixed & adj rate resi mtg lns | 2029 | $1,221,129.83 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| CommunityOne Bank, N.A. - FB<br>101 Sunset Avenue<br>Asheboro, NC 27204 | GMACM ITF owners of res fixed & adj rate mortg loans, and var mtg | 2045 | $450,651.36 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Connecticut Housing Finance Authority<br>999 West Street<br>Rocky Hill, CT 06067 | GMACMC ITF CONN HOUSING FIN AUTH & VAR MTGS FHA VA | 9502 | $244,770.12 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Connecticut Housing Finance Authority<br>999 West Street<br>Rocky Hill, CT 06067 | GMACMC ITF CONNECTICUT HOUSING FINANCE AUTH & var | 7029 | $831,825.89 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Countrywide Home Loans, Inc.<br>31303 West Agoura<br>Mail Stop wlar 42<br>West Lake Village, CA 91361 | GMAC MORTGAGE LLC ITF THE OWNERS OF RESI & FIXED RATE MTGS | 5041 | $1,964.53 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Countrywide Home Loans, Inc.<br>31303 West Agoura<br>Mail Stop wlar 42<br>West Lake Village, CA 91361 | GMAC MORTGAGE LLC ITF THE OWNERS OF RESI & FIXED RATE MTGS | 1420 | $1,110.77 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Credit Suisse First Boston<br>11 Madison Avenue<br>New York, NY 10010-3643 | GMAC MORTGAGE CORP ITF CSFB & VAR MORTGAGORS | 9671 | $1,156.80 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Credit Suisse First Boston 11 Madison Avenue New York, NY 10010-3643 | GMACM LLC ITF DLJ MTG CAPTL INC | 5308 | $50.00 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| Credit Suisse First Boston 11 Madison Avenue New York, NY 10010-3643 | GMACMC ITF CSFB & various mortgagors | 3134 | $1,046.15 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| Credit Suisse First Boston 11 Madison Avenue New York, NY 10010-3643 | GMACMC ITF DLJ Mtg Cap, Inc Own of ALT A/Solutions | 3423 | $148,596.00 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| CSX Capital Management Inc 301 West Bay Street Accounting Dept Jacksonville, FL 32202 | GMACM ITF CSX Capital & various mortgagors | 9312 | $3,581.54 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | DEUTSCHE BK Nat Trst ITF Hldrs of Soundview Trst 2003-2 | 0943 | $4,154.65 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | GMAC MORTGAGE CORP ITF Ace Security 1999-A | 7196 | $328,870.69 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | GMAC MORTGAGE LLC AS SERVICER OF Mortgage Pass-Through Certificat | 9726 | $4,730.17 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | GMACM as svcr ITF Deutsche tte ITF Soundview Home Ln Tr 2005-B | 1138 | $4,183.47 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | GMACM Deutsche Bk tte ITF reg hldr NewCentury HELT | 3824 | $50.00 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | GMACM ITF Deut Bk tte ITF reg hldr Soundview Hm Ln | 7148 | $256,864.82 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | GMACM ITF Deutsche Bank NTC ITF hds Soundview Home Loan Tr 2003-2 | 8616 | $13,760.95 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | GMACM ITF Deutsche Bk Nat Trst Co as indenture tte | 9856 | $72,141.89 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | GMACM ITF Deutsche tte ITF hrs of Soundview Home Ln Trt 2005-B | 1120 | $20,779.01 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | GMACM ITF DeutscheBk tte ITF Hldrs GreenPoint Mtg | 3886 | $1,508,891.96 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | GMACM ITF First Natl Bk AZ Fx & Adj Rate Res Mtg Lns | 5280 | $209,948.17 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | GMACM ITF Goldman Sachs and Various Mortgagors | 5673 | $5,547.84 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | GMACM ITF Goldman Sachs and Various Mortgagors | 5665 | $22,202.28 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | GMACM ITF tte of HarborviewMLT 2006-SB1 | 4548 | $141,590.71 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | GMACM Servr Deutsche Bank Nat Trst as tte itf reg | 9849 | $6,201.21 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | GMACM Srvcr  DBNT as TTE ITF Hldrs Mstr Trst 2004-01 | 0769 | $50.00 | Bank of America, N.A. 333 South Hope St Los Angeles, CA 90071 |
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | GMACMC ITF DEUTSCHE BANK GROUP & var mortgagors | 7011 | $453.82 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | GMACMC ITF Deutsche Bk trste & cert hldr Soundview | 0737 | $51,292.83 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | GMACMC ITF FNBA 2004-1 & various mortgagors | 3167 | $147,509.10 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | GMACMC ITFDeutsche trst & cert hldr Soundview Home | 2984 | $1,284.42 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | GMACMC ser Deutsche Trst ITF MASTR Ln Trst 2004-01 | 7573 | $155,554.63 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | GMACMC ServDeutsche itf reg New Century HELT 2004A | 7714 | $1,626,760.79 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Deutsche Bank National Trust Co 1761 East St Santa Ana, CA 92705 | PPT 1991-4 | 0824 | $23,305.16 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| DEXIA Real Estate Capital Markets 1180 NW Maple Street Issaquah, WA 98027-8106 | GMACMC ITF AmeriTrust Co. NA and various mortgagor | 7045 | $3,478.38 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| DEXIA Real Estate Capital Markets 1180 NW Maple Street Issaquah, WA 98027-8106 | GMACMC ITF COMB COLL LLC FOR PLDG | 1043 | $2,315.44 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| DLJ Mortgage Capital, Inc. Eleven Madison Avenue 4th Floor New York, NY 10010 | GMACM cust acct ITF DLJ Mortgage Capital Inc owner of whole In mt | 1609 | $299,877.78 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| DLJ Mortgage Capital, Inc. Eleven Madison Avenue 4th Floor New York, NY 10010 | GMACM ITF DLJ Mortgage Capital Inc and var mortgagors | 1658 | $537,837.68 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Dynex Capital, Inc 4551 Cox Road Glen Allen, VA 23060 | GMACM ITF Dynex-Wells Fargo | 5363 | $1,312.77 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| E*Trade Bank - FB 671 North Glebe Rd 15th Floor Arlington, VA 22203 | GMAC Mortgage Corporation ITF E*Trade Bank Various | 8629 | $13,890.34 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| E*Trade Bank - FB 671 North Glebe Rd 15th Floor Arlington, VA 22203 | GMAC Mortgage LLC ITF E-Trade Bank | 1997 | $16,252,859.37 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| E*Trade Bank - FB 671 North Glebe Rd 15th Floor Arlington, VA 22203 | GMACM ITF E*Trade Bank and various mortgagors | 2987 | $7,144,193.16 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| E*Trade Bank - FB 671 North Glebe Rd 15th Floor Arlington, VA 22203 | GMACMC ITF TELEBANK AND VAR MT | 8611 | $18,655.91 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| E*Trade Bank 671 North Glebe Rd 15th Floor Arlington, VA 22203 | GMAC MORTGAGE LLC itf E*TRADE Adjustable Interest Rate Convention | 8092 | $28,910.57 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| E*Trade Bank 671 North Glebe Rd 15th Floor Arlington, VA 22203 | GMACM as Servicer ITF Etrade Bank - BAC | 1054 | $19.58 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| E*Trade Bank 671 North Glebe Rd 15th Floor Arlington, VA 22203 | GMACM as Servicer ITF Etrade Bank - BAC and various mortgagors | 1062 | $2,866.38 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| E*Trade Bank 671 North Glebe Rd 15th Floor Arlington, VA 22203 | GMACM Esc Acct ITF EMC Mort ownr of whole loan mtgs & Var Mtgrs | 3929 | $269,409.64 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| E*Trade Bank 671 North Glebe Rd 15th Floor Arlington, VA 22203 | GMACM ITF E-Trade and Various Mortgag | 5624 | $665,572.97 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| E*Trade Bank 671 North Glebe Rd 15th Floor Arlington, VA 22203 | GMACM ITF E-Trade and Various Mortgagors | 5715 | $47,583.96 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| E*Trade Bank 671 North Glebe Rd 15th Floor Arlington, VA 22203 | GMACM ITF E-Trade and Various Mortgagors | 5632 | $29,125.28 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| E*Trade Bank 671 North Glebe Rd 15th Floor Arlington, VA 22203 | GMACM ITF E-Trade and Various Mortgagors | 5707 | $965,336.67 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| E*Trade Bank 671 North Glebe Rd 15th Floor Arlington, VA 22203 | GMACM ITF E-Trade and Various Mortgagors | 5749 | $661,782.20 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| E*Trade Bank<br>671 North Glebe Rd<br>15th Floor<br>Arlington, VA 22203 | GMACM ITF E-Trade and Various Mortgagors | 5756 | $41,674.37 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| E*Trade Bank<br>671 North Glebe Rd<br>15th Floor<br>Arlington, VA 22203 | GMACMC ITF TELEBANK AND VAR MT | 8678 | $80,108.67 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| E*Trade Savings Bank<br>671 North Glebe Rd<br>15th Floor<br>Arlington, VA 22203 | GMAC Mortgage LLC ITF E-Trade Bank | 2003 | $2,195,119.94 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| EAB Mortgage Company<br>15851 Clayton Rd<br>Attn: Debbie Boscher<br>Ballwin, MO 63011 | GMACM ITF EAB Mortgage Co & var mtgrs | 9817 | $1,119.43 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| EMC Mortgage LLC<br>909 Hidden Ridge Dr<br>Suite 200<br>Irving, TX 75038 | GMACM Cust Acct ITF EMC Mort owr of whole ln mtgs and var mtgrs | 0742 | $1,514.42 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Encore Bank<br>Nine Greenway Plaza<br>Houston, TX 77046 | GMACM ITF Encore Bank | 1837 | $19,773.78 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Encore Bank<br>Nine Greenway Plaza<br>Houston, TX 77046 | GMACM ITF Encore Bank & Various Mortgagors | 5277 | $212.76 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Encore Bank<br>Nine Greenway Plaza<br>Houston, TX 77046 | GMACM ITF Encore Bank & Various Mortgagors | 5269 | $5,386.67 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Encore Bank<br>Nine Greenway Plaza<br>Houston, TX 77046 | GMACM ITF Encore Bank and Various Mortgagors | 8085 | $1,021.93 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Encore Bank<br>Nine Greenway Plaza<br>Houston, TX 77046 | GMACM ITF Encore Bank and Various Mortgagors | 8150 | $259,178.43 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Everbank<br>8100 Nations Way<br>Jacksonville, FL 32256 | GMACM as Servicer ITF EverBank | 5160 | $10,670.78 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Everbank<br>8100 Nations Way<br>Jacksonville, FL 32256 | GMACM as Servicer ITF EverBank | 5178 | $38.84 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Everbank<br>8100 Nations Way<br>Jacksonville, FL 32256 | GMACM ITF Ever Bank Ownrs of Resi Fxd & Adj Rate Mtg | 2454 | $559,944.74 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Everbank<br>8100 Nations Way<br>Jacksonville, FL 32256 | GMACM ITF EverBank owner & var mortgagors | 2538 | $262.91 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Everbank<br>8100 Nations Way<br>Jacksonville, FL 32256 | GMACM ITF EverBank owner & var mortgagors | 9615 | $0.01 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae - FB<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMAC MORTGAGE as agt tee ao blee for FNMA ao pmts of var mtgrs | 7204 | $9,811.42 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae - FB<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM LLC as sub-servicer for Aegis as tte for FNMA | 1665 | $885.05 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Fannie Mae - FB<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM Unapp Funds Operat Acct | 2888 | $109,345.79 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | Freddie Mac P&I Custodial Account | 9987 | $669,361.71 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMAC MORTGAGE LLC Custodial Account itf EMC Mortgage LLC , Owner | 5298 | $262,591.98 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM agt ao tte FNMA ao pmts of var mtgrs respect | 5612 | $382,741,484.02 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM agt tte ao ble for FNMA ao pmt var mtg ao va | 0755 | $1.69 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as agent and/or ttee for Fannie Mae and/or pymts of var mtg | 5653 | $18,451,824.04 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM AS AGT &OR TRSTE FOR FNMA & OR PMTS OF VAR MTGRS RSPCTVLY | 5620 | $796,430.92 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM AS AGT &OR TRSTE FOR FNMA & OR PMTS OF VAR MTGRS RSPCTVLY | 5844 | $515,574.97 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM AS AGT &OR TRSTE FOR FNMA & OR PMTS OF VAR MTGRS RSPCTVLY | 5851 | $34,833.01 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as agt ao tte for FNMA &/or pmts of var mtgrs, resp | 0783 | $48,188.10 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as agt ao ttee for FNMA ao pmts of var mtgrs, resp | 1534 | $55,105,892.96 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as agt ao ttee for FNMA ao pmts of var mtgrs, resp | 1542 | $2,825,307.31 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as agt ao ttee for FNMA ao pmts of var mtgrs, resp | 1575 | $402,896.16 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as agt tte ao ble for FNMA ao pmt var mtg ao var owr in MBS | 0775 | $702.70 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as agt ttee ao blee for FNMA ao pmts of var mtgrs ao ownrs | 1492 | $161,798,463.42 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as agt ttee ble for FNMA ao pmts of var mtgrs ao vay ownrs | 0486 | $5,865,502.37 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as agt ttee ble for FNMA ao pmts of var mtgrs ao vay ownrs | 0494 | $47,852.81 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as agt ttee ble for FNMA ao pmts of var mtgrs ao vay ownrs | 0510 | $3,761.45 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as agt ttee ble for FNMA ao pmts of var mtgrs ao vay ownrs | 0460 | $353.02 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as agt ttee ble for FNMA ao pmts of var mtgrs ao vay ownrs | 0478 | $350.93 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM AS AGT&/OR TTEE FOR FNMA &/OR PYMTS OF VAR MOTGRS, RESP | 5638 | $39,973,177.85 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as agt,tte,blee for OneWest Bank, FSB | 1235 | $87,177.83 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as S/S for Ally Bank as agt, ttee ao blee for FNMA ao pmts | 9017 | $1,060,506.49 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as SS Ally Bank agt ao tte for FNMA &/or pmts var mtg | 9656 | $292,475.52 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as SS Ally Bank agt ao tte for FNMA &/or pmts var mtg | 9943 | $788,741.64 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as SS Ally Bank agt,tte&/or blee for FNMA &/or pmts var mtg | 1808 | $170,961,435.99 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as SS Ally Bank agt,tte&/or blee for FNMA &/or pmts var mtg | 1774 | $1,403,345.78 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as SS for Ally Bank as agt ao ttee for FNMA ao pmts of var | 1625 | $88,979,068.70 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as SS for Ally Bank as agt tte ao ble for FNMA ao pmnts of | 1732 | $3,044,174.47 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as SS for Ally Bank as agt ttee ao blee for FNMA ao pmts of | 1617 | $263,862,851.68 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as SS for Ally Bank, as agt ao ttee for FNMA ao pmnts of va | 1773 | $2,561,326.33 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as SS for Ally Bank, as agt ao ttee for FNMA ao pmnts of va | 1765 | $6,250.38 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Fannie Mae<br>13150 Worldgate Drive<br>Herndon, VA 20170 | GMACM as SS for Gateway as agt tte for FNMA ao pmts fo var mtgrs | 0767 | $28,457.75 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM as SS for New Penn Financial LLC as agt tte ao ble for FNMA | 1112 | $1,303,116.93 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM as SS for Pinnacle Cap as agt ttee ao blee for FNMA | 9918 | $1,432,822.42 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM as SS for RBS Citizens as agt ao trste FNMA ao pymts of var | 5794 | $4,105.06 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM as SS for UBS REMIC as agt &or ttee for FNMA &or pymnts | 7730 | $161,577.88 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM as sub serv for Ally Bank as agt ttee ao ble for FNMA | 0072 | $3,911,625.52 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM as sub serv for Ally Bank as agt ttee ao ble for FNMA | 0023 | $50,510.71 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM as sub serv for Ally Bank as agt ttee ao ble for FNMA | 0015 | $14,932.60 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM as subserv for Ally Bank as agt tte ao ble for FNMA ao pmts | 1252 | $21,803.21 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM as subserv for Ally Bank as agt ttee for FNMA ao pmts of va | 4007 | $239,172.46 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM as Sub-Serv for Ally Bank as agt/ttee FNMA | 3193 | $526,748,060.96 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM as subserv for New Penn Financial as agt tte ble for FNMA | 1989 | $2,076,532.78 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM as subserv for New Penn Financial as agt tte ble for FNMA | 1971 | $1,663,932.59 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM as subserv for Parkside Lending as agt tte for FNMA ao pmts | 8668 | $594,295.64 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM as SubSvcr for Ally Bank as tte for FNMA | 6439 | $20,972,343.25 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM as SubSvcr for Ally Bank as tte for FNMA | 4866 | $8,367.73 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM as SubSvcr for Ally Bank as tte for FNMA | 9422 | $28,870,601.57 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM Cust acct ITF EMC Mortgage LLC owner of Whole loan mtgs | 3001 | $446,559.13 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM LLC as agt ao ttee for FNMA ao pmts of var mtgrs-Cust Acct | 0209 | $4,631,458.53 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM LLC as agt, ttee and/or bee for Fannie Mae and/or pmts | 1550 | $66,207.73 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM LLC as s/s for Ally Bank as agt ao ttee for FNMA ao pmts | 8420 | $211,929.92 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM LLC as SS for Pinnacle Cap as Agt ao TTEE for FNMA ao pmts | 0894 | $5,879,271.22 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM S/S for Self Help as agt tte ble for FNMA ao pmts of var mt | 0706 | $58,053.68 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACM SS for Self Help Vent TTE FNMA & var mtgrs | 5695 | $136,973.48 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACMC AS SUB SER FOR ETRADE BANK | 3092 | $3,662,972.55 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACMC AS SUB SER FOR ETRADE BANK | 3100 | $177,961.09 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Fannie Mae 13150 Worldgate Drive Herndon, VA 20170 | GMACMC AS SUB SERV FOR ETRADE BANK | 3118 | $1,045,532.49 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Fidelity Bank 100 East English 5th Floor Wichita, KS 67202 | GMACM ITF Fidelity Bank | 8897 | $2,748.84 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Fidelity Bank 100 East English 5th Floor Wichita, KS 67202 | GMACM ITF Fidelity Bank | 8905 | $203.77 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Fidelity Bank 100 East English 5th Floor Wichita, KS 67202 | GMACMC ITF FIDELITY BANK AND V | 7334 | $51.88 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Fifth Third Bank 38 Fountain Square Plaza Cincinnati, OH 45263 | GMACM ITF 5th 3rd Bank & Various Mortgagors | 5301 | $118,785.01 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Fifth Third Bank 38 Fountain Square Plaza Cincinnati, OH 45263 | GMACM ITF 5th 3rd Bank & Various Mortgagors | 5244 | $4,225.28 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Fifth Third Bank 38 Fountain Square Plaza Cincinnati, OH 45263 | GMACM ITF 5th 3rd Bank & Various Mortgagors | 5285 | $3,057.33 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Fifth Third Bank 38 Fountain Square Plaza Cincinnati, OH 45263 | GMACM ITF 5th 3rd Bank & Various Mortgagors | 5210 | $659.29 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Fifth Third Bank 38 Fountain Square Plaza Cincinnati, OH 45263 | GMACM ITF 5th 3rd Bank & Various Mortgagors | 5319 | $341.77 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Fifth Third Bank 38 Fountain Square Plaza Cincinnati, OH 45263 | GMACM ITF 5th 3rd Bank & Various Mortgagors | 5236 | $9.76 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Fifth Third Bank 38 Fountain Square Plaza Cincinnati, OH 45263 | GMACM LLC ITF 5th 3rd Bank & Various Mortgagors | 5202 | $10,053.76 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Fifth Third Bank 38 Fountain Square Plaza Cincinnati, OH 45263 | GMACM LLC ITF 5th 3rd Bank & Various Mortgagors | 5327 | $4,120.65 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| First Citizens Bank 1380 Lawrence Street Suite 1410 Denver, CO 80204 | GMACM ITF United Western Bank FKA Matrix Fincl | 1803 | $9,925.86 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| First Citizens Bank 1380 Lawrence Street Suite 1410 Denver, CO 80204 | GMACM ITF United Western Bank FKA Matrix Fincl | 5538 | $9,167.64 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| First Citizens Bank 1380 Lawrence Street Suite 1410 Denver, CO 80204 | GMACM ITF UnitedWesternBank FKA Matrix | 1878 | $7,077.32 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| First Internet Bank Of Indiana 9200 Keystone Crossing Suite 800 Indianapolis, IN 46240 | GMACM ITF First Internet Bank of Indiana | 1811 | $7,130.79 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| First Internet Bank Of Indiana 9200 Keystone Crossing Suite 800 Indianapolis, IN 46240 | GMACM ITF First Internet Bank of Indiana | 5256 | $2,169.77 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| First Internet Bank Of Indiana 9200 Keystone Crossing Suite 800 Indianapolis, IN 46240 | GMACM ITF First Internet Bank of Indiana | 5546 | $4,132.30 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| First Internet Bank Of Indiana 9200 Keystone Crossing Suite 800 Indianapolis, IN 46240 | GMACM LLC ITF First Internet Bank IN | 1522 | $8,232.09 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| First National Bank of Pennsylvania 4140 E State Street Hermitage, PA 16148 | GMACM ITF First National Bank of PA and various mortgagors | 2058 | $16,799.06 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| First National Bank of Pennsylvania 4140 E State Street Hermitage, PA 16148 | GMACM ITF First National Bank of PA and various mortgagors | 1217 | $5,836.16 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| First Trust Savings Bank 1931 Cottman Avenue Philadelphia, PA 19111 | GMACMC ITF THE OWNER FIXED RATE | 5330 | $100.51 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Firstrust Bank 1931 Cottman Avenue Philadelphia, PA 19111 | GMACM ITF First Trust SavingsBank & various mortga | 1324 | $663.20 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Firstrust Bank 1931 Cottman Avenue Philadelphia, PA 19111 | GMACM ITF Reg Hldrs of Part Cert Series 1993-A | 7982 | $546.57 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Firstrust Bank 1931 Cottman Avenue Philadelphia, PA 19111 | GMACMC ITF COMB COLL LLC FOR PLDG | 0995 | $438.47 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Fortress Investor Group, LLC 1251 Avenue of the Americas 16th Floor New York, NY 10020 | GMACMC itf Fortress Inv re Fx&Adj rate Res Mtge Ln | 0158 | $8,576.13 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Fortress Investor Group, LLC 1251 Avenue of the Americas 16th Floor New York, NY 10020 | GMACMC ITF Fortress Inv re fx&adj rte Res Mtge Lns | 4479 | $2,913.20 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| Franklin Bank, SSB 9800 Richmond Suite 680 Houston, TX 77042 | GMACM ITF Franklin Bank | 2124 | $152.00 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Freddie Mac 8609 Westwood Center Dr Vienna, VA 22183 | FREDDIE MAC  P&I CUSTODIAL ACCOUNT | 3597 | $188,997,668.93 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| Freddie Mac 8609 Westwood Center Dr Vienna, VA 22183 | Freddie Mac Escrow Custodial Account | 3920 | $212,712,069.22 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| Freddie Mac 8609 Westwood Center Dr Vienna, VA 22183 | Freddie Mac Escrow Custodial Account | 0050 | $184,811,019.44 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| Freddie Mac 8609 Westwood Center Dr Vienna, VA 22183 | Freddie Mac Escrow Custodial Account | 2997 | $8,045,459.97 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| Freddie Mac 8609 Westwood Center Dr Vienna, VA 22183 | Freddie Mac Escrow Custodial Account | 0043 | $7,930,511.13 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| Freddie Mac 8609 Westwood Center Dr Vienna, VA 22183 | Freddie Mac Escrow Custodial Account | 7672 | $2,191,858.27 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Freddie Mac<br>8609 Westwood Center Dr<br>Vienna, VA 22183 | Freddie Mac Escrow Custodial Account | 7680 | $352,781.02 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| Freddie Mac<br>8609 Westwood Center Dr<br>Vienna, VA 22183 | Freddie Mac Escrow Custodial Account | 6184 | $15,000.65 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| Freddie Mac<br>8609 Westwood Center Dr<br>Vienna, VA 22183 | Freddie Mac Escrow Custodial Account | 4081 | $7,677.65 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| Freddie Mac<br>8609 Westwood Center Dr<br>Vienna, VA 22183 | Freddie Mac P&I Custodial Account | 3019 | $3,135,648.22 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| Freddie Mac<br>8609 Westwood Center Dr<br>Vienna, VA 22183 | Freddie Mac P&I Custodial Account | 1332 | $226,480.18 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Freddie Mac<br>8609 Westwood Center Dr<br>Vienna, VA 22183 | GMACM as int srvcr for Merit Mtg as Srvcr FHLMC Escrow Custd. | 0809 | $6,992.55 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Freddie Mac<br>8609 Westwood Center Dr<br>Vienna, VA 22183 | GMACM as int srvcr Merit Mtg Services FreddieMac P&I Custdl Acct | 0791 | $24,931.34 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Freddie Mac<br>8609 Westwood Center Dr<br>Vienna, VA 22183 | GMACM as int srvr for Community Bank of CO Freddie Mac Esc cust | 1443 | $231,593.45 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Freddie Mac<br>8609 Westwood Center Dr<br>Vienna, VA 22183 | GMACM as int srvr for Community Bank of CO FreddieMac P&I Cust | 1286 | $288,887.42 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Freddie Mac<br>8609 Westwood Center Dr<br>Vienna, VA 22183 | GMACM as S/S for Freddie Mac | 2849 | $4,973,599.68 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| Freddie Mac<br>8609 Westwood Center Dr<br>Vienna, VA 22183 | GMACM as S/S for Freddie Mac P&I Custodial Account | 2405 | $1,033,550.57 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Freddie Mac<br>8609 Westwood Center Dr<br>Vienna, VA 22183 | GMACM as S/S for Freddie Mac P&I Custodial Account | 2397 | $12,335.88 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Freddie Mac<br>8609 Westwood Center Dr<br>Vienna, VA 22183 | GMACM as Seller/Servicer for Freddie Mac P&I Cust Acct | 9900 | $2,810,224.89 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Freddie Mac 8609 Westwood Center Dr Vienna, VA 22183 | GMACM as Seller/Servicer for Freddie Mac P&I Custodial Account | 2413 | $81,731,090.76 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Freddie Mac 8609 Westwood Center Dr Vienna, VA 22183 | GMACM as Seller/Servicer for Freddie Mac P&I Custodial Account | 2520 | $3,933,510.88 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Freddie Mac 8609 Westwood Center Dr Vienna, VA 22183 | GMACM as Seller/Servicer for Freddie Mac P&I Custodial Account | 9752 | $3,174,280.32 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Freddie Mac 8609 Westwood Center Dr Vienna, VA 22183 | GMACM as Sub Servicer for RBS Citizens - FHLMC P&I Cust Acct | 0536 | $2,456.34 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Freddie Mac 8609 Westwood Center Dr Vienna, VA 22183 | GMACM as subservicer for E*Trade as S/S FredMac Esc Cust Acct | 8684 | $835,326.25 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| Freddie Mac 8609 Westwood Center Dr Vienna, VA 22183 | GMACM as Subservicer for ETrade S/S for Freddie Mac P&I Cust Acct | 7346 | $100,407.43 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Freddie Mac 8609 Westwood Center Dr Vienna, VA 22183 | GMACM as Subservicer for US Mort S/S for FHLMC Escrow Cust Acct | 9323 | $172,119.32 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Freddie Mac 8609 Westwood Center Dr Vienna, VA 22183 | GMACM as Subservicer for US Mort S/S for FHLMC P&I Cust Act | 0292 | $107,202.07 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Frost National Bank PO Box 1600 Rb-2 San Antonio, TX 78296-1600 | GMACM ITF the Owners - Residential Mortgage Loans and var Mort | 9375 | $751,660.47 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| Frost National Bank PO Box 1600 Rb-2 San Antonio, TX 78296-1600 | GMACMC ITF OWNERS RESIDENTIAL | 8785 | $207,979.55 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Gateway Funding - FB 300 Welsh Road Horsham, PA 19044 | GMACM ITF Gateway Funding Diversified Mtg Services, LP | 1260 | $19,084.76 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Gateway Funding - FB 300 Welsh Road Horsham, PA 19044 | GMACM ITF Ownrs of Resi Fixed & Adj Rate Mtg Lns, and var mtgrs | 1278 | $46,502.93 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Ginnie Mae 451 7th Street, SW Washington, DC 20410 | GMACM as TTEE of Srvr's Esc Cust acct for var mort, Ginnie MaeMBS | 9383 | $10,081.85 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Ginnie Mae<br>U.S. Department Of Housing & Urban Development<br>Washington, DC 20410-9000 | GMACM ITF Gateway Funding Div Mtg Srvs tte of srv's esc cust acct | 1450 | $119,669.26 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Ginnie Mae<br>U.S. Department Of Housing & Urban Development<br>Washington, DC 20410-9000 | GMACM ITF Green Planet Serv TTE of P&I Cstdl Act for Var GNMA MBS | 1005 | $524,137.36 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Ginnie Mae<br>U.S. Department Of Housing & Urban Development<br>Washington, DC 20410-9000 | GMACM ITF Green Planet Serv TTE of P&I Cust Acct for Var GNMA | 1013 | $132,087,434.33 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Ginnie Mae<br>U.S. Department Of Housing & Urban Development<br>Washington, DC 20410-9000 | GMACM ITF Green Planet Serv TTE of Serv Custdl Acct GNMA MBS | 1088 | $34,514,776.86 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Ginnie Mae<br>U.S. Department Of Housing & Urban Development<br>Washington, DC 20410-9000 | GMACM ITF Green Planet Serv TTE of Serv Custdl Acct GNMA MBS | 1070 | $241,772.94 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Ginnie Mae<br>U.S. Department Of Housing & Urban Development<br>Washington, DC 20410-9000 | GMACM LLC Trustee of P&I Cust. Acct for var GNMA MBS Pools | 7112 | $621,200,396.20 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| Ginnie Mae<br>U.S. Department Of Housing & Urban Development<br>Washington, DC 20410-9000 | GMACM LLC Ttee of P&I Cust. Acct for var GNMA MBS Pools or Loan | 7103 | $1,045,908.07 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| Ginnie Mae<br>U.S. Department Of Housing & Urban Development<br>Washington, DC 20410-9000 | GMACM LLC TTEE OF SERV'S ESC CUST Acct for var mtgrs, GNMA MBS | 0027 | $126,558,388.03 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| Ginnie Mae<br>U.S. Department Of Housing & Urban Development<br>Washington, DC 20410-9000 | GMACM LLC ttee of Svcr's Escrow Cust Acct for var mtgrs, GNMA MBS | 7664 | $194,360,126.68 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| GMAC Mortgage<br>1100 Virginia Drive<br>Ft Washington, PA 19034 | GMACM as agt ttee and/or blee for var mtgrs ao var owrs int MBS | 9380 | $4,501.59 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| GMAC Mortgage 1100 Virginia Drive Ft Washington, PA 19034 | GMACM as agt ttee and/or blee for var mtgrs ao var owrs int MBS | 2256 | $1,554.81 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| GMAC Mortgage 1100 Virginia Drive Ft Washington, PA 19034 | GMACMC ITF VAR MTGRS FHA VA & CONV T&I CUST | 0068 | $24,684,828.27 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| GMACM - BMMZ REPO 8400 Normandale Lake Blvd Suite 350 Minneapolis, MN 55437 | GMACM ITF BMMZ Holdings LLC and various mortgagors | 1823 | $78,894.78 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| GMACM Home Equity Notes 1100 Virginia Drive Ft Washington, PA 19034 | GMACM ITF Mtg Equity Notes - 2003 Variable Funding | 8681 | $4,361,266.59 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| GMACM Home Equity Trust 1100 Virginia Drive Ft Washington, PA 19034 | GMAC Mortgage Corp ITF GMACM HEL Trust 2004-HLTV1 | 9630 | $636,331.96 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| GMACM Home Equity Trust 1100 Virginia Drive Ft Washington, PA 19034 | GMAC MORTGAGE CORP ITF GMACM HELT 2000-HE4 | 5694 | $320,355.41 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| GMACM Home Equity Trust 1100 Virginia Drive Ft Washington, PA 19034 | GMAC MORTGAGE CORP ITF GMACM HELT 2001-HLTV1 | 5488 | $217,002.57 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| GMACM Home Equity Trust 1100 Virginia Drive Ft Washington, PA 19034 | GMAC MORTGAGE CORP ITF GMACM HELT 2001-HLTV2 | 5462 | $215,247.47 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| GMACM Home Equity Trust 1100 Virginia Drive Ft Washington, PA 19034 | GMAC MORTGAGE CORP ITF GMACM HOME EQ LN TR2000-HE2 | 5678 | $180,310.65 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| GMACM Home Equity Trust 1100 Virginia Drive Ft Washington, PA 19034 | GMAC MORTGAGE CORP ITF GMACM HOME EQ LN TR2001-HE2 | 5538 | $1,012,686.76 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| GMACM Home Equity Trust 1100 Virginia Drive Ft Washington, PA 19034 | GMAC MORTGAGE CORP ITG GMACM HELT 2001 HE-3 | 5421 | $293,067.49 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| GMACM Home Equity Trust 1100 Virginia Drive Ft Washington, PA 19034 | GMACM ITF 2002 HE4 | 5285 | $534,023.45 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| GMACM Home Equity Trust 1100 Virginia Drive Ft Washington, PA 19034 | GMACM ITF 2002-HE1 | 2912 | $1,831,624.48 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| GMACM Home Equity Trust 1100 Virginia Drive Ft Washington, PA 19034 | GMACM ITF GMACM Home Equity Loan Trst 2002-HE3 | 7308 | $2,821,432.50 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| GMACM Home Equity Trust 1100 Virginia Drive Ft Washington, PA 19034 | GMACM ITF GMACM Home Equity Loan Trust 2007-HE3 | 1288 | $3,149,023.02 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| GMACM Home Equity Trust 1100 Virginia Drive Ft Washington, PA 19034 | GMACM ITF GMACM HomeEquity Ln Trst 2006-HE2 | 0488 | $3,852,044.79 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| GMACM Home Equity Trust 1100 Virginia Drive Ft Washington, PA 19034 | GMACM ITF GMACM Homes Loans Trst 2002-HLTV1 | 0868 | $242,594.18 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| GMACM Home Equity Trust 1100 Virginia Drive Ft Washington, PA 19034 | GMACMC ITF - GMACM Home Equity Loan Trust 2004-HE1 | 9150 | $5,922,822.73 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| GMACM Home Equity Trust 1100 Virginia Drive Ft Washington, PA 19034 | GMACMC ITF - GMACM Home Equity Loan Trust 2004-HE2 | 9143 | $1,787,553.00 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| GMACM Home Equity Trust 1100 Virginia Drive Ft Washington, PA 19034 | GMACMC ITF GMACM Home Eq Ln Trust 2005-HE2 | 0729 | $4,193,692.62 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| GMACM Home Equity Trust 1100 Virginia Drive Ft Washington, PA 19034 | GMACMC ITF GMACM Home Equity Loan Trust 2003-HE1 | 9292 | $1,897,733.18 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| GMACM Home Equity Trust 1100 Virginia Drive Ft Washington, PA 19034 | GMACMC ITF GMACM Home Equity Loan Trust 2003-HE2 | 9300 | $745,733.30 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| GMACM Home Equity Trust 1100 Virginia Drive Ft Washington, PA 19034 | GMACMC ITF GMACM Home Equity Loan Trust 2005-HE1 | 0232 | $5,654,515.30 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| GMACM Home Equity Trust 1100 Virginia Drive Ft Washington, PA 19034 | GMACMC ITF GMACM HomeEquity Loan Trust 2004-HE5 | 9879 | $1,789,200.82 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| GMACM Home Equity Trust 1100 Virginia Drive Ft Washington, PA 19034 | GMACMC ITF GMACM HomeEquity LoanTrust 2006-HE1 | 9839 | $8,913,817.16 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

In re: **GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| GMAC-RFC, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC svcr ITF Master Spec Loan Trst Ser 2007-X | 1186 | $375,788.79 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| GMAC-RFC, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC svcr ITF Master Spec Loan Trst Ser 2007-X | 1152 | $15,153.56 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| GMAC-RFC, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF Ownrs of Resi & Fxd Rate Mtgs | 6575 | $470,911.28 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Goldman Sachs Mortgage Company<br>85 Broad Street<br>New York, NY 10080 | GMAC MORTGAGE LLC itf OWNERS OF RESIDENTIAL FIXED AND ADJUSTABLE | 8061 | $887.51 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Goldman Sachs Mortgage Company<br>85 Broad Street<br>New York, NY 10080 | GMACM ITF Goldman Sachs Mtg Co | 8889 | $18,333.18 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Green Planet Servicing, LLC<br>10 Research Parkway<br>Suite 2<br>Wallingford, CT 06492 | GMACM ITF Green Planet Serv re: Fixed & Adj Rate Resi Mtg Lns | 1146 | $81,416.11 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Green Planet Servicing, LLC<br>10 Research Parkway<br>Suite 2<br>Wallingford, CT 06492 | GMACM ITF owners of res fixed & adj rate mortg loans, and var mtg | 1153 | $30,297.07 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Green Tree Servicing, LLC<br>345 St Peter Street<br>St Paul, MN 55102 | GMACM LLC ITF Home Eqty 2007-HE2 | 1270 | $20,490.92 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Greenwich Financial Products<br>600 Steamboat Road<br>Greenwich, CT 06830 | GMACMC ITF for owner as indicated on GMACMC's reco | 9291 | $1,337.99 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Greenwich Universal<br>705 Park Lane<br>Santa Barbara, CA 93108-1417 | GMACM ITF FHA,VA&CONV P&I CUST | 5256 | $1,087.59 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Greenwich Universal<br>705 Park Lane<br>Santa Barbara, CA 93108-1417 | GMACM ITF VAR INV FHA,VA&CONV T&I CUST | 5264 | $148.47 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| HELOC 1998-HI4<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 3148 | $333.67 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| HELOC Mellon Drafts<br><br>, | GMAC MORTGAGE | 5349 | $13,355.00 | Bank of New York Mellon<br>500 Ross Street Suite 1360<br>Pittsburgh, PA 15219 |
| Home Savings Bank<br>2 South Carroll St<br>Madison, WI 53703-3309 | GMACM ITF Home Savings Bank | 8228 | $6,707.86 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Hudson City Savings Bank<br>W 80 Century Road<br>Paramus, NJ 07652 | GMACM ITF Hudson City Savings Bank & var mortgagrs | 3332 | $12,893.76 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| Hudson City Savings Bank<br>W 80 Century Road<br>Paramus, NJ 07652 | GMACM ITF Hudson City Savings Bank &var mortgages | 9556 | $12,894.89 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Iberia Bank<br>1101 E Admiral Doyle Drive<br>New Iberia, LA 70563 | GMACM ITF Century Bank of Florida | 5173 | $673.79 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Iberia Bank<br>1101 E Admiral Doyle Drive<br>New Iberia, LA 70563 | GMACM LLC ITF Century Bank FL & var | 1506 | $3,466.90 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Iberia Bank<br>1101 E Admiral Doyle Drive<br>New Iberia, LA 70563 | GMACM LLC ITF Century Bank FL & var | 1449 | $753.34 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Impac Funding Corporation<br>19500 Jamboree Road<br>Irvine, CA 92612 | GMACM agt tte ao ble for IFC ao var mtgr ao var ownrs int in MBS | 9205 | $201,331.50 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| Impac Funding Corporation<br>19500 Jamboree Road<br>Irvine, CA 92612 | GMACM agt tte ao ble IFC ao var mtgr ao var own in | 0436 | $1,137,578.66 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Impac Funding Corporation<br>19500 Jamboree Road<br>Irvine, CA 92612 | GMACM agt ttee ao blee for IFC ao var mtgrs ao var owrs int MBS | 2264 | $92,707.88 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Impac Funding Corporation<br>19500 Jamboree Road<br>Irvine, CA 92612 | GMACM agt/trste&or ble IMPAC FundCorp&orMTGE-BCK S | 7276 | $15,275,892.62 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Impac Funding Corporation 19500 Jamboree Road Irvine, CA 92612 | GMACM as servicer for IFC ITF DBNT as TTE for ISAC 2006-3 | 4274 | $500,096.95 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Impac Funding Corporation 19500 Jamboree Road Irvine, CA 92612 | GMACM ITF Impac Funding Corp & var mortgages | 4537 | $407,691.56 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| Impac Funding Corporation 19500 Jamboree Road Irvine, CA 92612 | GMACM svcr IFC ITF Deutsch tte CMB 2007-A | 8184 | $669,579.71 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Impac Funding Corporation 19500 Jamboree Road Irvine, CA 92612 | GMACM svcr IFC ITF Deutsche TTE ISAC 2006-4 Agt tte blee IFC | 0451 | $1,851.10 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Impac Funding Corporation 19500 Jamboree Road Irvine, CA 92612 | GMACM svcr IFC ITF Deutsche TTE ISAC 2006-4 Agt tte blee IFC | 0444 | $931.73 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Impac Funding Corporation 19500 Jamboree Road Irvine, CA 92612 | GMACM svcr IFC ITF Deutsche TTE ISAC 2006-5 Agt tte blee IFC | 0840 | $13.99 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Impac Funding Corporation 19500 Jamboree Road Irvine, CA 92612 | GMACMC agt trste ao ble for IFC ao var mtgr ao var | 2785 | $27,129.90 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| Impac Funding Corporation 19500 Jamboree Road Irvine, CA 92612 | GMACMC agt trste ao ble for IFC ao var mtgrs ao va | 4095 | $240,305.63 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| Independent Bank East Michigan 230 W Main Street Ionia, MI 48846 | GMACM ITF MID-ILLINIOS BANK | 7441 | $8,673.60 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Independent Bank East Michigan 230 W Main Street Ionia, MI 48846 | GMACMC ITF VAR INV AND VAR MTG | 1821 | $13,899.00 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| ING Bank, FSB 1 South Orange Street Wilmington, DE 19801 | GMACM ITF ING Bank and Var Mortgagors | 1076 | $173,699.73 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| ING Bank, FSB 1 South Orange Street Wilmington, DE 19801 | GMACM ITF ING Bank and various mortgagors | 9408 | $8,136.06 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| ING Bank, FSB<br>11175 Santa Monica Blvd<br>9th Floor<br>Los Angeles, CA 90025 | GMACM ITF ING Direct | 2025 | $113,435.21 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| ING Bank, FSB<br>11175 Santa Monica Blvd<br>9th Floor<br>Los Angeles, CA 90025 | GMACM ITF ING Direct | 5736 | $105,194.08 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| ING Bank, FSB<br>11175 Santa Monica Blvd<br>9th Floor<br>Los Angeles, CA 90025 | GMACM ITF ING Direct | 2009 | $24,543.27 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| ING Bank, FSB<br>11175 Santa Monica Blvd<br>9th Floor<br>Los Angeles, CA 90025 | GMACM ITF ING Direct | 5751 | $30,998.01 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| ING Bank, FSB<br>11175 Santa Monica Blvd<br>9th Floor<br>Los Angeles, CA 90025 | GMACM ITF ING Direct | 5686 | $266,478.89 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| ING Bank, FSB<br>11175 Santa Monica Blvd<br>9th Floor<br>Los Angeles, CA 90025 | GMACM ITF ING Direct | 5678 | $639,659.93 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| ING Bank, FSB<br>11175 Santa Monica Blvd<br>9th Floor<br>Los Angeles, CA 90025 | GMACM LLC ITF ING Direct | 1951 | $96,513.04 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| ING Bank, FSB<br>11175 Santa Monica Blvd<br>9th Floor<br>Los Angeles, CA 90025 | GMACM LLC ITF ING Direct | 1944 | $150,626.39 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| JPMorgan Chase Bank, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 | GMAC Mtg LLC ITF Redwood Mtg Fund | 4981 | $1,258.42 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| JPMorgan Chase Bank, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 | GMACM ITF Chase TX & KY & Var Mtgrs | 5103 | $2.23 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Key Bank of New York<br>Financial Ops<br>Mailstop NY-00-02-0405<br>Buffalo, NY 14202 | GMACM ITF Key Bank of New York & various mortgagor | 1407 | $541.03 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Lacera - FB<br>300 N Lake Avenue<br>Pasadena, CA 91101 | GMACM ITF LACERA & various mortgagors | 4453 | $347.65 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Lacera - FB<br>Gateway Plaza<br>Suite 720<br>Pasadena, CA 91101-4199 | GMACM ITF LACERA & var mtgrs of P&I cust acct | 9455 | $543,573.78 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Liberty Savings Bank, FSB<br>PO Box 1000<br>Wilmington, OH 45177 | GMAC Mortgage LLC Custodial Account in trust for Liberty Savings | 1669 | $90,775.76 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Liberty Savings Bank, FSB<br>PO Box 1000<br>Wilmington, OH 45177 | GMAC Mortgage LLC Custodial Account in trust for Liberty Savings | 9445 | $1,762.53 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Liberty Savings Bank, FSB<br>PO Box 1000<br>Wilmington, OH 45177 | GMACMC ITF Liberty Lending & Var mtgrs FHA VA & co | 4586 | $226,730.73 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Macquarie Mortgages USA, Inc. - FB<br>20 Toronto Street<br>10th Floor<br>Toronto, ON M5C 2B8 | GMACM ITF First Natl Bk of AZ/NV re: fxd & adj Rte | 8276 | $450,130.10 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Marine Bank<br>1930 W. Bluemound Road<br>Suite D<br>Waukesha, WI 53186 | GMACM ITF Marine Bank (Wells Fargo) and Var | 5608 | $240,752.34 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Marine Bank<br>1930 W. Bluemound Road<br>Suite D<br>Waukesha, WI 53186 | GMACM ITF Marine Bank and Various Mortgagors | 8069 | $10,457.48 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Marine Bank<br>1930 W. Bluemound Road<br>Suite D<br>Waukesha, WI 53186 | GMACM ITF Marine Bank and Various Mortgagors | 8051 | $560,214.63 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Marine Bank 1930 W. Bluemound Road Suite D Waukesha, WI 53186 | GMACM LLC ITF Marine Bank (Wells Fargo) & Var Mtgrs | 5616 | $4,364.40 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Matrix Capital Bank 277 E Amador Las Cruces, NM 88001 | GMAC MORTGAGE LLC ITF MATRIX CAPITAL BANK AND VAR MTGRS ADJ RATE | 7409 | $0.01 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| MB Financial Bank, N.A. 6111 River Road Rosemont, IL 60018 | GMACM ITF the Owners of Resi & Fxd Rate Mtgs | 5736 | $792.09 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| MB Financial Bank, N.A. 6111 River Road Rosemont, IL 60018 | GMACM ITF the Owners of Resi & Fxd Rate Mtgs | 5744 | $4,776.22 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Merck, Sharp & Dohme Federal Credit Union 335 W. Butler Ave. P.O. Box 127 Chalfont, PA 18914 | GMACMC ITF Merch Sharp & Dohme Fed Credit Union & | 4685 | $270,734.85 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| Merck, Sharp & Dohme Federal Credit Union 335 W. Butler Ave. P.O. Box 127 Chalfont, PA 18914 | GMACMC OF PA ITF MERCK SHARP & DOHME FED CR UN & V | 9296 | $47,586.78 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Merrill Lynch 101 Hudson Street Jersey City, NJ 07302 | GMACM ITF Merrill Lynch Bank USA & var mtgrs | 6077 | $88,376.72 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| Merrill Lynch 101 Hudson Street Jersey City, NJ 07302 | GMACM ITF Owner ARM loans Grp# 2004-NCARM8 & var m | 4172 | $31,354.43 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| Merrill Lynch 101 Hudson Street Jersey City, NJ 07302 | GMACM ITF owner ARM loansGrp# 2004-NCARM8 & var mt | 0042 | $4,471.11 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Merrill Lynch 101 Hudson Street Jersey City, NJ 07302 | GMACM ITF OWNR MERRILL LYNCH ADJ RTE CONV MTG LNS | 0445 | $703,200.86 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Merrill Lynch 101 Hudson Street Jersey City, NJ 07302 | GMACM ITF the Owner | 3431 | $52,309.68 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| Merrill Lynch 101 Hudson Street Jersey City, NJ 07302 | GMACMC ITF Merrrill Lynch & var mortgagors | 0844 | $294,316.46 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Mid-First Bank
501 N.W. Grand Boulevard
Oklahoma City, OK  73118-6054 | GMAC Mortgage LLC as interim servicer for MidFirst T&I funds | 9547 | $3,800.00 | Ally Bank
1100 Virginia Drive
Fort Washington, PA  19034 |
| MidWest One Bank
3225 Division Street
Burlington, IA 52601-0459 | GMACMC ITF MIDWEST FEDERAL | 8645 | $98.23 | JPMORGAN CHASE BANK, N.A.
One Chase Manhattan Plaza
New York, NY  10081 |
| Minneapolis Community Development Agency 2
105 5Th Avenue South
Minneapolis, MN 55401 | GMACM ITF for Minn Comm Deve Agy & various mortgag | 1365 | $13.48 | JPMORGAN CHASE BANK, N.A.
One Chase Manhattan Plaza
New York, NY  10081 |
| Mortgage Investors Corporation - FB
6090 Central Avenue
St. Petersburg, FL 33707 | GMAC MORTGAGE LLC itf MIC | 5738 | $3,329,826.38 | JPMORGAN CHASE BANK, N.A.
One Chase Manhattan Plaza
New York, NY  10081 |
| Mortgage Investors Corporation - FB
6090 Central Avenue
St. Petersburg, FL 33707 | GMAC Mortgage LLC ITF MIC | 1543 | $47,608.87 | JPMORGAN CHASE BANK, N.A.
One Chase Manhattan Plaza
New York, NY  10081 |
| National Bank Of Commerce
One Commerce Square
Memphis, TN 35150 | GMAC MTGE CORP ITF OWNR NAT BA | 7300 | $1,427.29 | JPMORGAN CHASE BANK, N.A.
One Chase Manhattan Plaza
New York, NY  10081 |
| National City Mortgage Co
3232 Newmark Drive
Miamisburg, OH 45342 | GMACM itf NATIONAL CITY mtg CO | 2620 | $3,100.31 | JPMORGAN CHASE BANK, N.A.
One Chase Manhattan Plaza
New York, NY  10081 |
| New Cumberland FCU
345 Lewisberry Road
New Cumberland, PA 17070-2306 | GMACM ITF New Cumberland FCU | 4726 | $8,217.41 | JPMORGAN CHASE BANK, N.A.
One Chase Manhattan Plaza
New York, NY  10081 |
| New Cumberland FCU
345 Lewisberry Road
New Cumberland, PA 17070-2306 | GMACM ITF New Cumberland FCU | 4924 | $2,782.87 | JPMORGAN CHASE BANK, N.A.
One Chase Manhattan Plaza
New York, NY  10081 |
| New Penn Financial - FB
4000 Chemical Road
Suite 200
Plymouth Meeting, PA 19462 | GMACM ITF New Penn Financial re: Fixed & adj rate resi mtg lns | 2102 | $2,261.66 | JPMORGAN CHASE BANK, N.A.
One Chase Manhattan Plaza
New York, NY  10081 |
| New Penn Financial - FB
4000 Chemical Road
Suite 200
Plymouth Meeting, PA 19462 | GMACM ITF Shellpoint Partners/New Penn Fin FBO JPMorgan | 1419 | $3,907.24 | JPMORGAN CHASE BANK, N.A.
One Chase Manhattan Plaza
New York, NY  10081 |
| Nomura Credit & Capital, Inc. - FB
Two World Financial Center
New York, NY 10288 | GMACM in trust for Nomura Securities and various m | 7619 | $9,876.93 | JPMORGAN CHASE BANK, N.A.
One Chase Manhattan Plaza
New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| North Dakota Housing Finance Agency<br>PO Box 1535<br>Bismarck, ND 58502 | GMACMC ITF HLDRS OF ND HSG FIN AG1983 & VAR MTG | 9270 | $1,426.73 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| North Dakota Housing Finance Agency<br>PO Box 1535<br>Bismarck, ND 58502 | GMACMC ITF various mortgagors & investors FHA VA & | 6872 | $3,166.14 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| North Jersey Federal Credit Union<br>711 Union Blvd<br>Totawa, NJ 07511 | GMAC MORTGAGE LLC itf NORTH JERSEY FEDERAL CREDIT UNION AND VARIO | 0803 | $971.75 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| OneWest Bank, FSB<br>155 North Lake Avenue<br>Pasadena, CA 91101 | GMACM as Agt/Ttee/Blee for One West Bank, FSB &/or var mtgs | 2464 | $123,022.32 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Parkside Lending, LLC - FB<br>180 Redwood Street<br>San Francisco, CA 94102 | GMACM ITF owners of resi fixed & adj rate mtg lns and var mtgrs | 1880 | $26,239.95 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Philadelphia Federal Credit Union<br>12800 Townsend Road<br>Philadelphia, PA 19154 | GMACM ITF Prudential Resourses Management & var mo | 1308 | $71,134.47 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Philadelphia Neighborhood Housing<br>121 N Broad Street<br>Philadelphia, PA 19107 | GMACM ITF various investors & various mortgagors | 9346 | $5,122.76 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Philadelphia Neighborhood Housing<br>121 N Broad Street<br>Philadelphia, PA 19107 | GMACMC ITF Philadelphia NeighborhoodHousing & var | 7003 | $23,046.92 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| PIA Act/Act U72<br>9275 Sky Park Court<br>San Diego, CA 93275 | GMACM as agt ttee and/or blee for var mtgrs ao var owrs int MBS | 9406 | $9,000.00 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| PIA<br>9275 Sky Park Court<br>San Diego, CA 93275 | GMACM as agt ttee and/or blee for var mtgrs ao var owrs int MBS | 2280 | $6,512,289.39 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Pinnacle Capital Mortgage Corporation-FB<br>3010 Lava Ridge Ct<br>Suite 220<br>Roseville, CA 95661 | GMACM ITF owners of residential fixed and ARM loans and var mtgrs | 9660 | $66,335.39 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Pomona First Federal Bank & Trust<br>9467 Milliken Avenue<br>Rancho Cucamonga, CA 91729 | GMACM ITF POMANA 1ST FED BANK & TRUST & VAR MTGRS | 2786 | $100.00 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Principal Bank<br>711 High Street<br>Des Moines, IA 50392 | GMACM ITF Capital One Bank FKA Hibernia | 1746 | $7,122.28 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Principal Bank<br>711 High Street<br>Des Moines, IA 50392 | GMACM ITF Capital One Bank FKA Hibernia | 5470 | $28,435.04 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Principal Bank<br>711 High Street<br>Des Moines, IA 50392 | GMACM ITF Capital One Bank FKA Hibernia | 5447 | $0.01 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Principal Bank<br>711 High Street<br>Des Moines, IA 50392 | GMACM ITF Capital One Bank FKA Hibernia | 5462 | $363.71 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Principal Bank<br>711 High Street<br>Des Moines, IA 50392 | GMACM ITF Capital One Bank FKA Hibernia | 1688 | $877.27 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Principal Bank<br>711 High Street<br>Des Moines, IA 50392 | GMACM ITF Capital One Bank FKA Hibernia | 1712 | $1,228.27 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Principal Bank<br>711 High Street<br>Des Moines, IA 50392 | GMACM ITF Capital One Bank FKA Hibernia | 5413 | $141.33 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Prudential Resourses Management<br>200 Summit Lake Drive<br>Valhalla, NY 10595 | GMACM ITF PRUDENTIAL RESOURSES MANAGEMENT   & var | 1464 | $989.40 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Quicken Loans, Inc.<br>1050 Woodward Ave.<br>Detroit, MI 48226 | GMAC Mortgage Corp ITF various mtgrs | 2877 | $1,552.80 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| RBS Citizens, N.A.<br>C/O Charter One Mortgage Company<br>Glen Allen, VA 23059 | GMACM ITF Rochester Comm Savings Bank & var mtgrs | 9601 | $16,266.04 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| RBS Citizens, N.A.<br>C/O Charter One Mortgage Company<br>Glen Allen, VA 23059 | GMACM ITF Rochester Comm Savings Bank & var mtgrs | 9585 | $6,408.37 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| RBS Citizens, N.A.<br>C/O Charter One Mortgage Company<br>Glen Allen, VA 23059 | GMACM ITF Rochester Community Savings Bank & var m | 9288 | $529.80 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| RBS Citizens, N.A.<br>C/O Charter One Mortgage Company<br>Glen Allen, VA 23059 | GMACMC ITF Rochester Cmnty Sav & Var Mtgrs FHA VA | 4636 | $71,479.54 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Reliance Federal Credit Union 20102 Valley Forge Circle King Of Prussia, PA 19406 | GMACMC ITF RELIANCE FED CREDIT | 5064 | $374,485.31 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Republic Bank 1400 66th Street, North St. Petersburg, FL 33710 | GMACM ITF FHLMC Participants & various mortgagors | 1480 | $48.23 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMAC MORTGAGE LLC itf Mortgage Loan Trust 2003-GH2 | 8814 | $752,083.50 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMAC Mortgage LLC Mtg Loan Trust 2003-GH1 | 9367 | $401,559.39 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMAC Mortgage LLC Mtg Loan Trust 2003-GH1 | 9375 | $392,798.72 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM Cust Acct ITF ben hldrs GMACM MPTC 2004-AR1 | 7181 | $1,174,788.56 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM cust acct ITF benefit of GMACM Pass-thru Cert Srs 2003-J7 | 1229 | $1,813,783.75 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM Cust Acct ITF the Hldrs of GMACM Pass-Thru Cert Srs 2006-J1 | 8621 | $3,586,231.12 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM Cust GMACM ITF benefit of hldrs of GMAC Pass-thru 2004-J3 | 0635 | $1,541,967.04 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM Custodial acct itf the ben of the hldrs of GMACM mtg Pass-T | 0364 | $1,401,600.13 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM Custodial acct itf the ben of the hldrs of GMACM mtg Pass-T | 0372 | $213,486.30 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF ben hldr GMACM Mtge PThru Cert 2005-AR5 | 1073 | $2,457,449.87 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF ben Hldrs GMACM Mtge Pthru Ser 2006-J1 | 2611 | $854,680.69 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF bene hldrs GMACM Mtg PThru Cert 2005-AR4 | 0802 | $1,210,426.41 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF Benefit of Hldrs of GMACM certs Series 2004-J6 | 5549 | $2,343,969.10 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF Benefit of Hldrs of GMACM Pass-Through Cert | 2686 | $435,242.59 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF Benefit of Hldrs of GMACM Series 2005-AF2 | 5563 | $50.00 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF Benefit of Hldrs of GMACM Series 2005-J1 | 5445 | $3,128,568.34 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF Benefit of Hldrs of GMACM Series 2006-AR2 | 5421 | $3,353,385.71 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF Benefit of Hldrs of Pass-Thru Series 2004-J4 | 2702 | $995,875.28 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF Benefit of Hldrs Pass-Thru Series 2004-J5 | 2710 | $595,196.56 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF Benefit of holdrs of GMACM pass-thru certs Srs 2003-AR2 | 9520 | $2,149,804.27 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF holders of GMACM Mortgage Pass-Through Cert Srs 2004-J1 | 0114 | $1,443,047.81 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF Holders of GMACM Pass-Through Certificat | 8392 | $438,156.84 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF Holders of GMACM Pass-Through Certificat | 8384 | $281,384.61 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF Holders of GMACM Pass-Through Certificat | 8400 | $272,174.72 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF Holders of Pass-Through Cert 2003-J7 | 8509 | $583,845.74 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF Holders of Pass-Thru Cert 2003-AR2 | 8657 | $371,991.82 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF Holders of Pass-Thru Cert Series 2003-J7 | 8673 | $564,162.58 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF Pass-Through Cert Series 2003-J10 | 8798 | $238,121.26 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF Pass-Through Cert Series 2003-J9 | 8772 | $409,998.58 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF the ben of hldrs of GMACM Pass thrgh Cert Srs 2003-J10 | 1864 | $285,351.88 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF the benefit of the Holders of GMACM Pass | 7742 | $493,135.71 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM ITF the bent of hldrs of GMACM Pass thru cert srs 2003-J7 | 0627 | $4,211,580.61 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM LLC cust acct GMACM Loan Trust 2004-GH1 | 0924 | $586,488.92 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM LLC cust acct ITF Ben of Hldrs of GMACM certs Ser 2004-J5 | 5544 | $2,337,604.56 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM LLC Custod Acct ITF Benefit Hldrs of Ser 2005AR6 | 5600 | $3,913,861.26 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM LLC ITF Benefit of Hldrs of GMACM Series 2003-J9 | 5520 | $2,542,881.53 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM LLC ITF for Benefit of Hldrs of GMAC Ser 2003-J5 | 5525 | $840,071.94 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM LLC ITF for Benefit of Hldrs of Series 2003-AR1 | 5402 | $1,440,448.28 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM LLC ITF for Benefit of Hldrs of Series 2003-J6 | 5407 | $2,310,597.65 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM LLC ITF Mortgage Loan Trust 2003-GH2 | 0981 | $560,381.38 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM LLC ITFBO Hldrs of GMACM Seires 2006-AR1 | 5440 | $2,184,265.17 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM Servicing acct itf the ben of the hldrs of GMACM Mrtg Pass- | 9643 | $274,496.58 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM Servicing acct itf the ben of the hldrs of GMACM mtg Loan T | 2694 | $554,782.43 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM Servicing acct itf the ben of the hldrs of GMACM Mtg Pass T | 3016 | $541,677.96 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM Servicing acct ITF the ben of the hldrs of GMACM mtg Pass T | 3040 | $313,831.58 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM Servicing acct ITF the ben of the hldrs of GMACM mtg Pass-T | 3180 | $969,556.76 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM Servicing acct itf the ben of the hldrs of GMACM Mtg Pass-T | 9635 | $387,619.45 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACM Servicing acct itf the ben of the hldrs of GMACM Pass-Throu | 1183 | $557,722.37 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACMC Cust Acct ITF ben Hldr GMACM PT Cert2006-AR | 2694 | $324,206.32 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACMC Cust Acct ITF ben hldr GMACM Pthru 2006-AR1 | 3107 | $486,032.50 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACMC Cust Acct ITF ben hldrs GMACM PTCert 2005-A | 0547 | $1,684,888.08 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACMC Cust Acct ITF ben Hldrs GMACM Pthru 2004-J6 | 0128 | $1,111,364.42 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACMC Cust Acct ITF ben Hldrs GMACM Pthru 2005-AF | 0144 | $435,439.51 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACMC Cust Acct ITF ben Hldrs GMACM Pthru Ser 200 | 9948 | $784,656.13 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACMC Cust Acct ITF bene of hldrs GMACM Mtge PT C | 2893 | $599,390.03 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACMC in trust for the benefit of the holders of | 7577 | $387,602.98 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACMC ITF ben Holders Passthru Series 2004-AR2 | 9499 | $345,843.39 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACMC ITF bene Holders of GMACM Mtg PT 2005-AR1 | 0190 | $1,649,353.75 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACMC ITF BO Holders of GMACMC Pass-through cert | 7817 | $414,944.91 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACMC ITF BO the Holders of GMACM Pass Through Ce | 9275 | $2,894,294.57 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACMC ITF Goldman Sachs security GSMPS 2005-1 | 1266 | $324,372.69 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACMC ITF the benefit of Holders of GMACM Mortgag | 7767 | $340,554.67 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Asset Mortgage Products 8400 Normandale Lake Blvd Suite 600 Minneapolis, MN 55437 | GMACMC ITFBO holders GMACM passthru Series 2004-J4 | 9507 | $3,620,047.56 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC Mortgage LLC, as agent, trustee, and/or bailee for GMAC-RFC | 8969 | $471.16 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC    2005-POWH3 | 6627 | $799,230.26 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF owners of resi and fixed rate mtgs | 8144 | $1,349,534.99 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF owners of resi and fixed rate mtgs | 8177 | $1,007,232.98 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF owners of resi and fixed rate mtgs | 8193 | $925,055.90 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF owners of resi and fixed rate mtgs | 8151 | $175,088.82 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF owners of resi and fixed rate mtgs | 8169 | $171,398.70 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF owners of resi and fixed rate mtgs | 8250 | $6,374.11 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF owners of resi and fixed rate mtgs | 8201 | $4,920.03 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate | 0109 | $2,938,033.52 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate | 0265 | $2,867,553.65 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate m | 0000 | $3,618,104.32 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtg | 9796 | $3,036,207.57 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtg | 9929 | $2,907,674.45 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtg | 0174 | $2,463,093.31 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtg | 0182 | $2,184,628.81 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9721 | $4,475,054.99 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9739 | $3,661,827.31 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0307 | $3,408,199.92 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0273 | $2,446,002.88 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9838 | $5,612,543.30 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9713 | $4,751,736.54 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0299 | $3,049,298.52 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9960 | $4,737,434.78 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9986 | $4,722,203.20 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9846 | $6,159,640.25 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9812 | $6,038,958.92 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9820 | $5,946,868.76 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9804 | $5,558,582.62 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0224 | $5,536,918.75 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9952 | $4,711,294.76 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0216 | $4,540,441.98 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0166 | $4,233,028.79 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9762 | $4,198,500.82 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9861 | $4,131,432.52 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0059 | $4,058,047.37 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0117 | $3,886,870.21 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9903 | $3,868,957.55 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0158 | $3,713,380.38 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9895 | $3,681,777.07 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0083 | $3,674,309.86 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9770 | $3,477,695.61 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0281 | $3,233,022.74 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9911 | $3,197,901.37 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9754 | $3,157,714.00 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0034 | $3,039,130.11 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9937 | $3,014,730.32 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9747 | $2,962,006.47 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0315 | $2,951,371.06 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9788 | $2,928,915.50 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0141 | $2,610,456.15 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0133 | $2,580,927.30 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9879 | $2,565,263.74 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0026 | $2,548,829.32 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9945 | $2,535,002.79 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9978 | $2,490,705.68 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9994 | $2,439,341.13 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0042 | $2,373,080.50 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0091 | $2,288,847.49 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0125 | $2,152,095.15 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0257 | $1,961,266.62 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0190 | $1,668,513.25 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0018 | $1,549,273.45 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9887 | $969,652.08 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 9853 | $873,759.81 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0067 | $626,224.67 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMAC RFC ITF Ownrs of resi & fxd rate mtgs | 0208 | $104,832.66 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2004-SP1 | 7656 | $989.16 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2004-SP1 | 7904 | $664.87 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2005-RP1 | 8456 | $128,726.07 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2005-RP2 | 8381 | $47,534.56 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RAAC Srs 2005-RP3 | 5379 | $28,683.66 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2005-SP2 | 6161 | $4,289.48 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2005-SP3 | 5775 | $21,045.91 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2006-RP1 | 5189 | $42,156.51 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2006-RP2 | 5015 | $58,316.54 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2006-RP2 | 4323 | $8,498.03 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2006-RP3 | 5106 | $50,761.72 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2006-RP3 | 4331 | $7,719.45 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2006-RP4 | 4869 | $103,336.24 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RAAC Srs 2006-RP4 | 4349 | $9,183.23 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2006-SP1 | 5544 | $21,053.80 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2006-SP2 | 5577 | $17,586.94 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2006-SP3 | 5619 | $16,633.79 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2006-SP4 | 8324 | $38,032.41 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2006-SP4 | 6484 | $7,148.87 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2007-RP1 | 8449 | $140,339.32 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2007-RP1 | 6559 | $15,424.75 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2007-RP2 | 6443 | $70,075.49 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RAAC Srs 2007-RP2 | 8423 | $61,365.04 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2007-RP3 | 8357 | $33,263.45 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2007-RP4 | 8365 | $38,916.19 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2007-SP1 | 6575 | $22,758.29 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2007-SP1 | 8134 | $10,583.00 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2007-SP2 | 8233 | $10,587.31 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAAC Srs 2007-SP3 | 8258 | $19,325.99 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 1999-QS4 | 7177 | $31,214.72 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2001-QS13 | 7094 | $48,879.79 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RALI Srs 2001-QS16 | 7789 | $27,249.73 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2001-QS19 | 7227 | $4,975.59 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2002-QS13 | 7086 | $21,880.21 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2002-QS15 | 7300 | $13,755.92 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2002-QS17 | 6468 | $214,766.01 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2002-QS18 | 7813 | $17,270.14 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2002-QS19 | 7888 | $897.93 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2002-QS4 | 7268 | $48,609.75 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2002-QS8 | 7342 | $28,188.32 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RALI Srs 2003-QA1 | 6922 | $183,194.23 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2003-QS1 | 7136 | $177,114.48 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2003-QS10 | 7185 | $253,418.84 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2003-QS11 | 7730 | $9,368.02 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2003-QS12 | 6641 | $173,236.66 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2003-QS13 | 7623 | $103,791.45 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2003-QS14 | 7060 | $288,477.50 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2003-QS15 | 7748 | $433,682.66 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2003-QS17 | 7078 | $291,939.86 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RALI Srs 2003-QS18 | 6906 | $302,049.81 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2003-QS23 | 7391 | $126,734.51 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2003-QS3 | 7839 | $113,399.47 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2003-QS5 | 7201 | $141,841.95 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2003-QS6 | 7581 | $5,445.28 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2003-QS7 | 7805 | $87,048.70 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2003-QS8 | 7375 | $26,008.89 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2004-QA5 | 2491 | $61,437.26 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2004-QS12 | 8746 | $447.93 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RALI Srs 2004-QS13 | 2541 | $174,198.74 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2004-QS16 | 2574 | $444,628.60 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2004-QS16 | 8761 | $236.25 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2004-QS3 | 7219 | $236,681.47 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2004-QS4 | 7631 | $167,878.78 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2004-QS6 | 6955 | $318,214.34 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2004-QS9 | 2590 | $97,078.85 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QA11 | 3143 | $206,563.80 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QA11 | 9033 | $1,007.57 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RALI Srs 2005-QA12 | 9330 | $391.64 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QA13 | 1899 | $5,511.03 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QA3 | 8787 | $552.84 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QA6 | 3218 | $496,350.13 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QA6 | 9348 | $923.82 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QA7 | 9355 | $369.06 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QA8 | 9363 | $1,332.75 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QS1 | 9371 | $36,342.40 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QS10 | 8795 | $1,662.48 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RALI Srs 2005-QS12 | 9389 | $1,901.44 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QS13 | 9397 | $3,386.36 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QS14 | 3309 | $483,076.69 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QS14 | 8811 | $9,969.11 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QS15 | 9405 | $2,457.53 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QS16 | 8829 | $671.83 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QS17 | 8837 | $3,902.86 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QS2 | 3341 | $83,813.06 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QS3 | 9413 | $195.00 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RALI Srs 2005-QS4 | 8845 | $1,297.75 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QS5 | 3374 | $61,340.25 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QS7 | 3390 | $57,201.25 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QS7 | 8852 | $921.83 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QS8 | 3408 | $33,830.83 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2005-QS9 | 9439 | $658.43 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QA1 | 5957 | $1,447.15 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QA10 | 5908 | $5,576.43 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QA11 | 5924 | $805.60 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RALI Srs 2006-QA3 | 6054 | $2,369.58 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QA4 | 6013 | $351.63 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QA5 | 5981 | $1,975.48 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QA6 | 5809 | $2,207.39 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QA7 | 5932 | $6,691.66 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QA8 | 5635 | $8,265.49 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QS1 | 9447 | $1,326.15 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QS10 | 9454 | $6,758.99 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QS11 | 1824 | $4,268.32 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RALI Srs 2006-QS13 | 9462 | $11,884.38 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QS14 | 8662 | $14,368.63 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QS15 | 9470 | $5,691.54 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QS16 | 9488 | $7,994.19 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QS17 | 6336 | $1,188.01 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QS18 | 9496 | $21,823.58 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QS2 | 4232 | $43,257.86 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QS2 | 8696 | $10,204.74 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QS3 | 6278 | $7,987.28 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RALI Srs 2006-QS4 | 6021 | $12,238.58 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QS5 | 6146 | $9,362.37 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QS6 | 6310 | $14,272.92 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QS7 | 4281 | $70,730.95 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QS7 | 6260 | $1,674.06 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QS8 | 6211 | $13,010.73 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QS9 | 4307 | $162,284.55 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2006-QS9 | 9504 | $3,592.72 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2007-QA1 | 5940 | $1,527.40 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RALI Srs 2007-QA2 | 5999 | $18,418.09 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2007-QA3 | 5502 | $6,387.26 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2007-QA4 | 6039 | $2,737.84 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2007-QA5 | 6104 | $971.00 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2007-QS1 | 2327 | $525,781.23 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2007-QS1 | 6245 | $17,599.21 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2007-QS10 | 8712 | $7,117.55 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2007-QS11 | 6237 | $12,602.10 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2007-QS2 | 9272 | $7,691.52 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RALI Srs 2007-QS3 | 6153 | $13,817.98 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2007-QS4 | 6302 | $12,077.28 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2007-QS5 | 6328 | $11,214.61 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2007-QS6 | 2855 | $149,824.66 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2007-QS7 | 6294 | $97,275.33 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2007-QS8 | 6229 | $11,803.57 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RALI Srs 2007-QS9 | 6286 | $12,328.93 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2001-RS1 | 8043 | $11,744.94 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2001-RS2 | 6096 | $6,879.98 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RAMP Srs 2001-RS3 | 8118 | $15,499.53 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2002-RS1 | 8050 | $6,816.26 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2002-RS2 | 7995 | $10,797.90 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2002-RS3 | 5973 | $7,915.33 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2002-RS3 | 2087 | $4.29 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2002-RS4 | 8019 | $12,121.44 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2002-RS5 | 8001 | $4,452.78 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2002-RS6 | 7961 | $6,952.38 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2002-RS7 | 7946 | $5,212.82 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2002-RZ2 | 6179 | $1,856.82 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2002-RZ3 | 6112 | $13,697.37 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2002-RZ4 | 7979 | $9,908.91 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2003-RS1 | 8035 | $12,741.99 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2003-RS10 | 2210 | $36,532.46 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2003-RS10 | 5783 | $12,645.90 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2003-RS11 | 6591 | $35,709.69 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2003-RS11 | 8290 | $34,643.41 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2003-RS2 | 8084 | $16,907.96 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RAMP Srs 2003-RS3 | 8068 | $13,929.33 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2003-RS4 | 8191 | $19,865.40 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2003-RS5 | 8126 | $23,841.89 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2003-RS6 | 7466 | $186,933.48 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2003-RS6 | 8175 | $16,940.82 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2003-RS7 | 8167 | $30,887.62 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2003-RS8 | 8209 | $34,048.69 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2003-RS9 | 6757 | $33,067.70 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2003-RS9 | 8183 | $30,439.48 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RAMP Srs 2003-RZ1 | 6963 | $105,337.40 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2003-RZ1 | 7938 | $21,362.99 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2003-RZ2 | 7433 | $39,731.94 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2003-RZ2 | 7896 | $3,396.27 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2003-RZ3 | 7953 | $4,714.65 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2003-RZ4 | 6989 | $134,248.89 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2003-RZ4 | 8027 | $7,498.68 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2003-RZ5 | 7987 | $10,475.80 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-KR1 | 8308 | $44,115.46 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RAMP Srs 2004-KR2 | 8266 | $42,292.79 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-RS1 | 6732 | $302,531.95 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-RS1 | 8142 | $23,258.92 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-RS10 | 5148 | $47,296.40 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-RS11 | 5403 | $42,298.00 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-RS12 | 5171 | $29,755.14 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-RS2 | 5734 | $20,062.01 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-RS3 | 5890 | $11,119.81 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-RS4 | 5650 | $24,003.20 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RAMP Srs 2004-RS4 | 2657 | $20,233.12 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-RS5 | 8225 | $20,943.39 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-RS6 | 5601 | $15,983.38 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-RS7 | 8241 | $26,209.14 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-RS8 | 5437 | $17,711.30 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-RS9 | 5312 | $47,015.67 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-RZ1 | 2699 | $215,011.93 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-RZ1 | 6005 | $5,405.59 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-RZ2 | 5916 | $12,761.41 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RAMP Srs 2004-RZ3 | 6088 | $10,507.72 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-RZ4 | 6070 | $6,889.54 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-SL1 | 7912 | $6,322.93 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-SL1 | 6492 | $5,574.84 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-SL2 | 5965 | $5,019.46 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-SL3 | 9306 | $381.83 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-SL4 | 2814 | $183,001.14 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2004-SL4 | 6138 | $598.16 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-EFC1 | 5429 | $46,343.07 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RAMP Srs 2005-EFC2 | 5585 | $42,813.17 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-EFC3 | 5361 | $31,122.00 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-EFC4 | 5239 | $28,135.02 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-EFC5 | 5270 | $34,345.46 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-EFC6 | 5452 | $32,935.83 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-EFC7 | 5247 | $23,075.59 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-NC1 | 5122 | $33,917.33 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-RS1 | 5197 | $30,529.69 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-RS2 | 5510 | $27,406.16 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RAMP Srs 2005-RS3 | 5387 | $30,195.98 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-RS4 | 5551 | $26,613.53 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-RS5 | 5684 | $9,593.78 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-RS6 | 3481 | $134,575.48 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-RS6 | 5163 | $27,571.54 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-RS7 | 5627 | $20,040.12 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-RS8 | 5411 | $20,637.27 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-RS9 | 3515 | $151,942.43 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-RS9 | 5031 | $47,906.68 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RAMP Srs 2005-RZ1 | 6062 | $12,980.28 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-RZ2 | 5874 | $16,787.23 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-RZ3 | 5676 | $13,956.87 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-RZ4 | 5445 | $22,767.59 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-SL1 | 3705 | $470,836.44 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-SL1 | 5833 | $14,483.48 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2005-SL2 | 5718 | $36,317.12 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2006-EFC1 | 5098 | $34,405.24 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2006-EFC2 | 5155 | $34,747.02 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2006-NC1 | 5346 | $36,263.26 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2006-NC2 | 5056 | $33,484.01 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2006-NC3 | 4018 | $47,532.49 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2006-NC3 | 5353 | $46,468.60 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2006-NC3 | 9314 | $11,576.52 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2006-NC3 | 8639 | $3,778.91 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2006-RS1 | 4885 | $60,271.59 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2006-RS2 | 5080 | $29,828.99 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2006-RS3 | 4943 | $11,600.89 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RAMP Srs 2006-RS4 | 4919 | $173,989.62 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2006-RS4 | 4380 | $56,454.90 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2006-RS5 | 5494 | $13,059.11 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2006-RS6 | 5486 | $9,987.67 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2006-RZ1 | 5296 | $21,083.29 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2006-RZ2 | 5338 | $20,432.01 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2006-RZ3 | 4927 | $66,068.36 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2006-RZ4 | 4968 | $61,930.59 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2006-RZ4 | 4448 | $43,383.77 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2006-RZ5 | 4455 | $122,824.08 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2006-RZ5 | 5130 | $53,511.51 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2007-RS1 | 5767 | $115,625.97 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2007-RS2 | 5213 | $20,857.77 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RAMP Srs 2007-RZ1 | 5304 | $26,290.25 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 1999-RS1 | 7920 | $2,558.73 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2001-KS1 | 7474 | $66,199.13 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2001-KS1 | 8373 | $53,300.07 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2001-KS2 | 4984 | $60,330.95 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RASC Srs 2001-KS3 | 8415 | $70,788.40 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2001-KS3 | 7482 | $11,723.18 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2002-KS1 | 8407 | $84,896.88 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2002-KS1 | 6633 | $39,084.44 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2002-KS2 | 8332 | $37,251.16 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2002-KS2 | 6815 | $34,431.60 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2002-KS4 | 8431 | $71,330.02 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2002-KS4 | 7029 | $33,281.44 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2002-KS6 | 5007 | $54,800.22 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RASC Srs 2002-KS8 | 8399 | $123,121.02 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2002-KS8 | 6831 | $15,781.48 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2003-KS10 | 5825 | $20,822.73 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2003-KS11 | 5221 | $38,413.83 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2003-KS2 | 5072 | $46,539.46 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2003-KS3 | 5668 | $10,230.46 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2003-KS4 | 5064 | $52,001.61 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2003-KS5 | 8316 | $22,664.36 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2003-KS6 | 5866 | $13,443.75 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RASC Srs 2003-KS7 | 5205 | $38,699.08 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2003-KS8 | 5759 | $8,077.62 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2003-KS9 | 8340 | $36,112.53 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2004-KS1 | 8217 | $28,378.25 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2004-KS10 | 2335 | $262,750.28 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2004-KS10 | 5254 | $49,659.75 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2004-KS11 | 5700 | $22,981.57 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2004-KS12 | 5791 | $20,485.99 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2004-KS2 | 5320 | $17,269.52 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RASC Srs 2004-KS3 | 5692 | $28,609.05 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2004-KS4 | 8282 | $22,871.32 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2004-KS5 | 5288 | $48,311.21 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2004-KS6 | 5478 | $24,749.76 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2004-KS7 | 5262 | $26,296.24 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2004-KS8 | 5882 | $15,031.58 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2004-KS9 | 2426 | $82,462.44 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2004-KS9 | 5742 | $14,193.77 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2005-AHL1 | 5643 | $34,724.72 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RASC Srs 2005-AHL2 | 5593 | $19,173.06 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2005-AHL3 | 5528 | $17,940.61 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2005-KS1 | 2970 | $152,671.09 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2005-KS1 | 5569 | $27,168.27 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2005-KS10 | 4893 | $103,386.55 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2005-KS11 | 4810 | $119,327.59 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2005-KS12 | 3028 | $226,000.45 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2005-KS12 | 4851 | $94,618.50 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2005-KS2 | 5726 | $27,056.21 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RASC Srs 2005-KS3 | 5841 | $21,183.41 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2005-KS4 | 5858 | $22,698.98 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2005-KS5 | 5817 | $17,749.77 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2005-KS6 | 5536 | $21,083.31 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2005-KS7 | 5395 | $20,977.55 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2005-KS8 | 5049 | $65,053.12 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2005-KS9 | 3101 | $141,876.21 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2005-KS9 | 5460 | $32,779.54 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2006-EMX3 | 3895 | $3,266.98 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RASC Srs 2006-KS1 | 4976 | $65,588.82 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2006-KS2 | 3911 | $128,095.79 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2006-KS2 | 4844 | $81,627.77 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2006-KS3 | 4828 | $74,536.25 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2006-KS4 | 4992 | $133,070.18 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2006-KS5 | 4877 | $77,742.32 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2006-KS6 | 3952 | $74,647.92 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2006-KS6 | 4901 | $63,282.03 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2006-KS7 | 4935 | $57,222.83 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee for RFC as MSSV ao ITF cert RASC Srs 2006-KS8 | 4950 | $94,194.29 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2006-KS8 | 3978 | $67,732.07 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2006-KS9 | 4802 | $151,944.46 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2007-EMX1 | 4836 | $89,645.93 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2007-KS1 | 5023 | $36,877.54 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2007-KS2 | 4794 | $128,640.97 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2007-KS3 | 4786 | $165,485.17 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RASC Srs 2007-KS4 | 5114 | $33,183.49 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 1986-NYC | 7292 | $50.00 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 1987-NYC | 7714 | $4,057.88 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 1988-NYC | 7540 | $10.72 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2003-S10 | 2236 | $659,009.96 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2003-S11 | 2244 | $201,583.74 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2003-S12 | 6393 | $137,788.27 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2003-S13 | 6948 | $67,526.22 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2003-S14 | 2251 | $523,525.47 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2003-S15 | 7722 | $410,059.35 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2003-S16 | 2269 | $443,481.51 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2003-S17 | 2277 | $451,853.63 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2003-S18 | 2285 | $331,070.43 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2003-S19 | 2293 | $1,011,083.86 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2003-S20 | 7417 | $291,074.36 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2003-S4 | 6930 | $17,688.51 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2003-S6 | 7565 | $115,856.56 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2003-S7 | 2301 | $373,527.22 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2004-PS1 | 7276 | $47,294.07 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2004-S1 | 7573 | $442,621.63 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2004-S2 | 7698 | $134,699.12 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2004-S3 | 2731 | $475,259.27 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2004-S4 | 7599 | $533,746.61 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2004-S5 | 2749 | $675,854.47 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2004-S6 | 2756 | $320,858.06 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2004-S7 | 7771 | $65,119.20 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2004-S8 | 2764 | $732,173.95 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2005-S1 | 3564 | $373,544.31 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2005-S5 | 3598 | $49,613.34 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2005-S6 | 3614 | $3,708.40 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2005-SA1 | 3655 | $19,680.85 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2006-S12 | 4497 | $845,890.58 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2006-S2 | 4505 | $498,984.02 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2006-S4 | 4521 | $426,958.26 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2006-S9 | 4570 | $851,987.11 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2006-SA1 | 4588 | $270,611.61 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2006-SA1 | 9090 | $283.36 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2006-SA4 | 9116 | $1,302.92 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2007-S1 | 3754 | $163,570.41 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2007-S2 | 9041 | $1,848.83 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2007-S3 | 3770 | $432,237.49 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2007-S3 | 9058 | $1,102.59 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2007-S4 | 3788 | $131,005.24 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2007-S5 | 3796 | $472,741.62 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2007-S6 | 3804 | $528,660.20 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2007-S7 | 3820 | $468,039.48 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFMSI Srs 2007-S8 | 3838 | $540,724.93 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFSC Srs 2001-RM2 | 7649 | $5,610.36 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFSC Srs 2002-RM1 | 6435 | $101,861.87 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFSC Srs 2002-RP1 | 8159 | $14,721.50 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFSC Srs 2002-RP2 | 8092 | $8,911.22 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFSC Srs 2003-RM1 | 7102 | $12,994.50 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFSC Srs 2003-RM2 | 7490 | $71,276.66 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFSC Srs 2003-RP1 | 8274 | $21,303.93 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFSC Srs 2003-RP2 | 8100 | $13,193.05 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM agt/ttee/ble for RFC as MSSV ao ITF cert RFSC Srs 2004-RP1 | 8076 | $12,005.30 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM as agt tte blee for RFC LLC as MSSV RFMSI Series 2006-S11 | 0098 | $907.97 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM as agt tte blee for RFC LLC as MSSV RFMSI Series 2006-S7 | 0205 | $780.90 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM as agt tte blee for RFC LLC as MSSV RFMSI Series 2006-S8 | 0130 | $4,616.59 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM as agt ttee and/or blee for GMAC-RFC | 1931 | $1,129.01 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM as agt ttee and/or blee for RFC as MSSV RFMSI 2006-S6 | 9785 | $861.77 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM as agt ttee blee for RFC as MSSV 1990-NYCFA | 9892 | $0.02 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM as agt ttee blee for RFC as MSSV RAMP 2006-NC3 | 9884 | $1,399.06 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM as agt ttee blee for RFC LLC as MSSV RFMSI 2006-S12 | 1187 | $1,213.16 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM as agt ttee blee for RFC LLC as MSSV RFMSI 2007-S1 | 9546 | $2,239.10 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM as agt ttee blee for RFC LLC as MSSV RFMSI 2007-S5 | 9603 | $460.12 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM as agt ttee blee for RFC LLC as MSSV RFMSI 2007-S6 | 9538 | $2,994.73 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM as agt ttee blee for RFC LLC as MSSV RFMSI 2007-S7 | 1161 | $3,098.92 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM as agt ttee blee for RFC LLC as MSSV RFMSI 2007-S9 | 9611 | $997.25 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM as agt/ttee/blee for RFC LLC as MSSV | 7385 | $443,329.45 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM as agt/ttee/blee for RFC LLC as MSSV | 8514 | $32,083.23 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM as agt/ttee/blee for RFC LLC as MSSV RASC Srs 2005 EMX-2 | 0874 | $3,672.20 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM as agt/ttee/blee for RFC LLC as MSSV RASC Srs 2005 EMX-3 | 0882 | $951.65 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM as agt/ttee/blee for RFC LLC as MSSV RASC Srs 2005 EMX-4 | 0890 | $200.00 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM as agt/ttee/blee for RFC LLC as MSSV RASC Srs 2005 EMX-5 | 0908 | $1,172.08 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM as agt/ttee/blee for RFC LLC as MSSV RASC Srs 2006 EMX-1 | 0916 | $492.81 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM as agt/ttee/blee for RFC LLC as MSSV RASC Srs 2006 EMX-4 | 0932 | $9,367.73 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM as agt/ttee/blee for RFC LLC as MSSV RASC Srs 2006 EMX-5 | 0940 | $2,963.53 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM as agt/ttee/blee for RFC LLC as MSSV RASC Srs 2006 EMX-6 | 0957 | $16,943.11 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM as agt/ttee/blee for RFC LLC as MSSV RASC Srs 2006 EMX-7 | 0965 | $1,317.75 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM as agt/ttee/blee for RFC LLC as MSSV RASC Srs 2006 EMX-8 | 0973 | $10,677.17 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM as agt/ttee/blee for RFC LLC as MSSV RASC Srs 2006 EMX-9 | 0981 | $1,940.30 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM as serv ITF GMAC-RFC as master srvr ITF var mtgrs ao var | 0240 | $6,560,644.66 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM as serv ITF GMAC-RFC as master srvr ITF var mtgrs ao var | 0232 | $6,005,218.22 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM as serv ITF GMAC-RFC as master srvr ITF var mtgrs ao var | 0075 | $2,276,839.54 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM as serv ITF GMAC-RFC as master srvr ITF var mtgrs ao var | 8185 | $907,945.85 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Band and Var Mtgrs | 7669 | $3,526,421.55 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank | 5548 | $5,882.41 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank | 3022 | $2,286.62 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank | 5555 | $4,299.71 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank | 5522 | $6,103.62 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank | 5530 | $23,087.57 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank | 5514 | $23,810.45 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank | 7289 | $97,896.49 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7909 | $2,678,864.68 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7701 | $1,786,229.65 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7628 | $1,549,755.52 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7602 | $1,146,442.21 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7552 | $1,079,448.85 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7503 | $831,310.73 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7362 | $781,612.31 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7149 | $555,482.67 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7263 | $546,203.08 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7008 | $504,582.00 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7123 | $482,838.87 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7347 | $456,821.34 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7040 | $429,868.26 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7586 | $406,271.36 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7024 | $377,549.81 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 6984 | $308,101.94 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 6968 | $215,098.37 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7792 | $197,183.63 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 3189 | $174,346.79 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 3163 | $167,345.51 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7180 | $134,574.15 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7164 | $132,493.71 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 3122 | $91,498.48 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7636 | $67,183.62 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7917 | $64,146.01 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7735 | $57,300.78 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7719 | $52,199.76 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7065 | $49,052.11 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7651 | $48,442.63 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7370 | $42,229.68 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7834 | $30,657.10 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7511 | $26,008.82 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7693 | $24,323.95 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7453 | $20,904.80 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7230 | $14,431.09 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7255 | $13,907.29 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7156 | $13,850.63 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7214 | $12,976.54 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7479 | $11,223.82 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7131 | $10,679.63 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7016 | $9,587.96 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7099 | $9,082.02 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 6992 | $7,410.08 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7495 | $6,759.36 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7115 | $4,865.30 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7578 | $4,582.86 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7172 | $2,302.74 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7073 | $906.87 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7198 | $827.98 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7206 | $498,122.04 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7107 | $218,284.08 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7354 | $8,885.06 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7388 | $757,689.68 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7222 | $457,467.59 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7420 | $405,015.66 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7396 | $22,066.83 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7271 | $13,810.28 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7594 | $1,515.51 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7446 | $13,533.86 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7404 | $1,095,422.70 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7537 | $33,569.13 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7339 | $1,910.46 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7321 | $156,659.76 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7412 | $33,510.41 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7826 | $1,581,709.37 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 6943 | $214,196.05 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7644 | $1,670,179.29 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7438 | $506,225.68 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 6927 | $413,316.42 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7677 | $39,497.84 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7560 | $8,928.03 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7529 | $1,036,289.79 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7487 | $230,545.13 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7727 | $2,142,804.11 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7461 | $873,782.19 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7784 | $2,378,822.92 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7685 | $2,306,652.19 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7297 | $1,607.80 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Residential Funding Company, LLC 2255 N Ontario Street Suite 400 Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7313 | $1,800.79 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7057 | $12,070.13 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7610 | $39,546.62 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7032 | $12,733.03 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7305 | $163,466.63 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bank and Var Mtgrs | 7545 | $758,213.88 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC Bankand Var Mtgrs | 7248 | $540,222.45 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC RFC LLC | 8670 | $12,441.85 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITF GMAC RFC, LLC | 9108 | $564.56 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM ITFGMAC Bank and Var Mtgrs | 7081 | $169,825.12 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM LLC ITF GMAC RFC LLC | 1906 | $147.36 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM, as agt, ttee, ao blee for GMAC-RFC ao var mtgrs ao var own | 8464 | $8,278.30 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMACM, as agt, ttee, ao blee for GMAC-RFC ao var mtgrs ao var own | 8530 | $751.15 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | RFC ITF GMAC-RFC LLC Various Mortgagors | 5973 | $1,356,555.92 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | RFC ITF GMAC-RFC LLC various mortgagors | 8889 | $768,048.47 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | RFC ITF GMAC-RFC LLC various mortgagors | 2892 | $23,516.56 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Residential Funding Company, LLC<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | RFC ITF GMAC-RFC the owners of residential & fixed rate mtgs | 8731 | $10,027.28 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| RFC - BMMZ REPO<br>8400 Normandale Lake Blvd<br>Suite 350<br>Minneapolis, MN 55437 | GMACM ITF BMMZ Holdings LLC and various mortgagors | 1831 | $845,756.23 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Ridgewood Savings Bank<br>67-10 Myrtle Ave<br>Glendale, NY 11385 | GMACM ITF OWNR FIXED RATE LN | 1213 | $8,949.94 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| San Diego Housing Commision<br>1625 Newton Ave<br>San Diego, CA 92113 | GMACMC IN TRUST FOR SAN DIEGO HOUSI | 0977 | $122.00 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| SBO-RFC REO<br>2255 N Ontario Street<br>Suite 400<br>Burbank, CA 91504-3120 | GMAC Mortgage LLC REO Advances | 2322 | $1,019,815.47 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Self-Help Ventures Fund<br>301 W Main Street<br>Durham, NC 27701-3227 | GMACM ITF Self Help Credit Union & Var Mortgagors | 9465 | $2,608.32 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Self-Help Ventures Fund<br>301 W Main Street<br>Durham, NC 27701-3227 | GMACM ITF Self Help Credit Union and var mortgagor | 7490 | $9,631.27 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| Self-Help Ventures Fund<br>301 W Main Street<br>Durham, NC 27701-3227 | GMACMC ITF GUARANTY FEDERAL & VAR MTGRS FHA VA & C | 9452 | $709.58 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Self-Help Ventures Fund<br>301 W Main Street<br>Durham, NC 27701-3227 | GMACMC ITF Guaranty Federal and VariousMortgagors | 3035 | $9,024.43 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| Shellpoint Mortgage LLC - FB<br>650 Madison Avenue<br>New York, NY 10022 | GMACM ITF Shellpoint Partners re Resi Fixed & Adj rate mtg Ins & | 1310 | $59,163.69 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Shellpoint Mortgage LLC - FB<br>650 Madison Avenue<br>New York, NY 10022 | GMACM ITF Shellpoint Partners/New Penn Fin FBO Bank of America | 1336 | $188,759.37 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Shellpoint Mortgage LLC - FB<br>650 Madison Avenue<br>New York, NY 10022 | GMACM ITF Shellpoint Partners/New Penn Fin FBO Morgan Stanley | 1377 | $157,396.20 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Silvergate Bank<br>4275 Executive Square<br>Suite 800<br>La Jolla, CA 92037 | GMAC MORTGAGE LLC FOR SILVERGATE  P&I | 0887 | $10,278.62 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Silvergate Bank<br>4275 Executive Square<br>Suite 800<br>La Jolla, CA 92037 | GMACM for Silvergate T&I | 8848 | $8,913.93 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Silvergate Bank<br>4275 Executive Square<br>Suite 800<br>La Jolla, CA 92037 | GMACM ITF Silvergate Bank | 1977 | $2,826.90 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Silvergate Bank<br>4275 Executive Square<br>Suite 800<br>La Jolla, CA 92037 | GMACM ITF Silvergate Bank | 5702 | $610.15 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Sovereign Bank<br>601 Penn Street<br>Reading, PA 19601-3544 | GMACM ITF SOVEREIGN BANK (T&I) INVESTOR 40012 AND VAR MTGS | 6181 | $2,820.16 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Sovereign Bank<br>601 Penn Street<br>Reading, PA 19601-3544 | GMACM ITF Sovereign Bank Investor #40650 | 6165 | $14,241.74 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Sovereign Bank<br>601 Penn Street<br>Reading, PA 19601-3544 | GMACM ITF Sovereign Bank Investor #40650 | 6173 | $20,449.90 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Specialized Loan Servicing<br>8742 Lucent Blvd<br>Suite 300<br>Highlands Ranch, CO 80129 | GMAC Mortgage LLC ITF various investors | 1021 | $372,273.89 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Specialized Loan Servicing<br>9275 Sky Park Ct<br>San Diego, CA 93275 | GMACM ITF Owners of Resi and Fixed Rate Mtgs | 4890 | $137.60 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| SRL Portfolio, LLC<br>PO Box 5961<br>Madison, WI 53701 | GMAC Mortgage LLC ITF State Farm | 0049 | $1,351.07 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| SRL Portfolio, LLC<br>PO Box 5961<br>Madison, WI 53701 | GMAC Mortgage LLC ITF State Farm | 0031 | $539.57 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| State Of Oregon Housing<br>1600 State Street, Dept Of Commerce<br>Salem, OR 97310-0161 | GMACM trstee for OR Housing&Community Service Dept | 2237 | $28,626.90 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| SunTrust - FB<br>1001 Semmes Avenue<br>5th Floor<br>Richmond, VA 23224 | GMAC MORTGAGE CORP ITF SunTrust Bank | 7188 | $5,795.12 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| SunTrust - FB<br>1001 Semmes Avenue<br>5th Floor<br>Richmond, VA 23224 | GMACM ITF Consumer Homecoming Unapplied & var mtgr | 4164 | $194.33 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Suntrust<br>1001 Semmes Avenue<br>5th Floor<br>Richmond, VA 23224 | GMACM ITF Suntrust & Var Mortgagors | 5095 | $1,033.98 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Suntrust<br>1001 Semmes Avenue<br>5th Floor<br>Richmond, VA 23224 | GMACM ITF Suntrust & Var Mortgagors | 5061 | $385.61 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Suntrust<br>1001 Semmes Avenue<br>5th Floor<br>Richmond, VA 23224 | GMACM ITF Suntrust & Var Mortgagors | 5087 | $200.58 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Susquehanna Bank<br>100 West Road<br>Lititz, PA 17543 | GMAC MORTGAGE LLC ITF SUSQUEHANNA BANK | 8579 | $48.89 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Susquehanna Bank<br>100 West Road<br>Lititz, PA 17543 | GMACM ITF Susquehanna Bank | 1720 | $4,476.99 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Susquehanna Bank<br>100 West Road<br>Lititz, PA 17543 | GMACM ITF Susquehanna Bank | 5454 | $7,150.91 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| TD Bank, N.A.<br>140 Mill Street<br>1st Floor<br>Lewiston, ME 04240 | GMAC MORTGAGE LLC itf BANKNORTH, NA | 0938 | $729.56 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| TD Bank, N.A.<br>140 Mill Street<br>1st Floor<br>Lewiston, ME 04240 | GMAC MORTGAGE LLC itf the registered holders of Participation Cer | 2612 | $0.01 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| TD Bank, N.A.<br>140 Mill Street<br>1st Floor<br>Lewiston, ME 04240 | GMACMC IN TRUST FOR BANKNORTH | 0946 | $108.20 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Texas Veterans Land Board<br>14651 Dallas Parkway<br>Dallas, TX 75240 | Custodial acct of GMACM as agt tte &o ble for VLB | 6989 | $39,223.09 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| Texas Veterans Land Board<br>14651 Dallas Parkway<br>Dallas, TX 75240 | GMACM as agt tte &o ble for VLB of the St of TX&/or Pymnts of Var | 1316 | $2,804.36 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMACMC ITF - TMTS 2006-6SL | 0496 | $0.10 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMACMC ITF - TMTS 2006-HF 1 | 9706 | $0.10 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMACMC ITF - TNTS 2006-2HGS | 9714 | $0.13 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMACMC ITF Terwin Mortg Trust ABS Ser 05-9HGS | 1107 | $0.10 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMACMC ITF Terwin MT Ser 200513SL | 9326 | $0.19 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 525 William Penn Place Pittsburgh, PA 15259-0001 | GMACMC ITF TMTS 2006-4SL | 0157 | $0.09 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM 4 MINT II ITF JPMC Bank NA as Collateral Agt | 9953 | $2,288.77 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM Cust Acct ITF Harborview 2006-8 Owner Whl Mt | 9539 | $4,793.14 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM Custodial acct itf GMACM mtg Loan Trust Srs 2010-1 | 8498 | $463,179.74 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM Custodial acct itf owner of whole loan mtgs GSR 2005-5F | 0687 | $886,371.69 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM Escrow Acct ITF Owner of Whole Ln Mtgs GSR 2005-5F | 7580 | $161,623.58 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF BoNY indntr ttee ITF hldrs of MMF Trust 2007-ABN | 8632 | $1,234,943.33 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF BoNY indntr ttee, ITF hldrs of MMF Trust 2007-1 ABN | 4932 | $117,399.69 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF Certificate hldrs of Srs GSR 2005-8F | 2011 | $629,470.72 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF Commercial Federal & var mtggrs | 6024 | $29,135.25 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF Credit Suisse First Boston and various mortgagors | 0577 | $6,169.94 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF Goldman Sachs Mort Co re Fxd & ARM B/C R | 0562 | $56,973.03 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF Goldman Sachs Mortgage Co re:Fixed & Adj | 7643 | $98,941.02 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF Goldman Sachs Mtg Loans GSAMP 2004-SEA1 | 0726 | $1,257,130.90 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF Goldman Sachs security GSMPS 2004-4 | 3258 | $294,311.60 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF hldrs SACO I Trst 2006-8 MBN 2006-8 | 5107 | $2,455.74 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF hldrs SACO I Trst 2006-8 MBN 2006-8 | 5099 | $2,434.31 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF JP Morgan Chase under GSRPM Mtg Loan Tru | 8467 | $22,287.09 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF JP Morgan Chase under GSRPM Mtg Loan Tru | 8459 | $2,005.20 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF JPMC as tte for reg hldrs of NAAC Mrtg Series 2005-S1 | 9536 | $1,363.54 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF JPMC as TTE ITF Hldrs of Truman Mtg Trst 2005-1 | 0905 | $46,589.11 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF JPMC as tte reg hlds Truman Mortgage Loan Series 2005-1 | 0391 | $306,506.37 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF JPMC as tte under GSRPM Mtg Ln Trst 2003-1 Trust & serv | 1849 | $6,139.69 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF JPMC as ttee for reg hldrs  GSR 2005-8F | 9906 | $229,283.08 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF JPMC as ttee for registered hldrs of Nomura Asset Accep | 0257 | $974.33 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF JPMC Bk as TT Reg Hldrs Nomura Ast 2004-AP2 | 5389 | $985,503.69 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF JPMC Bk NA  tte reg hldr GSMPS 2005-LT1 | 3156 | $1,386.68 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF JPMC tte under GSRPM Mtg Loan Trust 2002-1 | 8301 | $1,210,834.62 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF JPMC tte under GSRPM Mtg Loan Trust 2002-1 | 8426 | $151,273.75 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF JPMC ttee reg hldrs Truman Mtg Loan Trust Series 2004-1 | 8251 | $248,394.94 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF JPMorgan Chase Bank NA as trstee for reg | 3305 | $21,070.64 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF JPMorgan Chase Bank trste reg hldr GSRPM | 0307 | $716.18 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF JPMorgan Chase trst for reg hldr GSRPM 2 | 6556 | $3,101.17 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF JPMorgan trstee GSRPLn Trust 2004-10F | 2904 | $229,806.85 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF JPMorganChase Bank NA as tte reg hldrs G | 1230 | $21,015.12 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM itf NOMURA CREDIT & CAPITAL, INC Fixed & adj Rate Residenti | 0349 | $102,488.83 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM itf Owners of Residential Fixed & adj Rate mtg Loans, & var | 9544 | $128,051.98 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM itf Owners of Residential Fixed & adj Rate mtg Loans, & var | 9551 | $82,693.21 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF the benefit of the hldrs of GSR-2005 | 9122 | $6,293.57 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF the registered holders of EOB 2010-1 | 6405 | $672,193.51 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF US BANK AS TTEE REG HOLDR GSR 2006-4F | 5365 | $337,193.60 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM ITF US Bank tte reg hldrs GSMPS 2006-RP1 | 2579 | $122,493.01 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM LLC ITF BofNY Mellon as ttee for reg hdr of StabFund Sub CA | 6090 | $2,606.81 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM LLC ITF BofNY Mellon as ttee for reg hdr of StabFund Sub CA | 6389 | $1,319.92 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM LLC ITF BofNY Mellon as ttee for reg hdr of StabFund Sub CA | 6082 | $714.75 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM LLC ITF BofNY Mellon as ttee for reg hdr of StabFund Sub CA | 6397 | $0.01 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM LLC ITF JPMChase as Trstee under GSRPM Trst 2004-1 | 0707 | $1,095,451.04 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM LLC ITF own ind on GMACMLLC rec & var mtgrs | 8960 | $179,454.70 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACM LLC ITF REG HLDR NOMURA ASSET | 5582 | $50.00 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACMC as Trste under GSRPM MortLT 2004-1 Trust & | 2896 | $27,206.37 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACMC Cust. Acct. in trust for Var. Mtgrs. | 7956 | $1,897.59 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACMC in trust for registered holders of Nomura A | 7585 | $312,168.40 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACMC ITF Credit Suisse First Boston | 9402 | $7,318.13 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACMC ITF JP Morgan Chase Bank | 8145 | $92,857.91 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACMC ITF JP Morgan Chase Bank | 8137 | $34,728.98 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACMC ITF JPMChase trste reg holders NAAC 2004-AP | 1035 | $275,488.69 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACMC ITF var holders of GSAMP 2004-SD1 | 7565 | $1,776.18 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMAMC ITF JPMorgan Chase under GSRPM Mtg LoanTrust | 8343 | $5,766.68 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| The Bank Of New York Mellon 6525 West Campus Oval Suite 200 New Albany, OH 43054 | JPMC Bk NA tte ITF reg hlrTruman Mtg Ln Trst 2006- | 9422 | $347,921.34 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Treasury Bank, N.A. 400 Countrywide Way Simi Valley, CA 93065-6414 | GMAC ResCap Servcng as agt, tte for Countrywide Bank | 5491 | $6,407.82 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Treasury Bank, N.A. 400 Countrywide Way Simi Valley, CA 93065-6414 | GMAC ResCap Servcng as agt, tte for Countrywide Bank | 5483 | $76,034.88 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Tri Counties Bank<br>P O Box 2178 Attn: Loan Cntr/ Tomi<br>Chico, CA 95927 | GMACMC ITF COMB COLL LLC FOR PLDG | 0894 | $7,057.36 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Tri County Area Federal Credit Union<br>1550 Medical Drive<br>Pottstown, PA 19464-3225 | GMACMC ITF THE OWNER TRI-COUNT | 8637 | $42,850.91 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| U.S. Bank Home Mortgage<br>2121 Cliff Drive<br>Suite 205 Lsbo<br>Eagan, MN 55122 | GMAC MORTGAGE LLC itf the registered holder of Participation Cert | 1766 | $3,857.10 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| U.S. Bank Home Mortgage<br>2121 Cliff Drive<br>Suite 205 Lsbo<br>Eagan, MN 55122 | GMACM ITF US Bank Home Mortgage & var mtgrs | 9247 | $72,235.68 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| U.S. Bank Home Mortgage<br>2121 Cliff Drive<br>Suite 205 Lsbo<br>Eagan, MN 55122 | GMACM ITF US Bank Home Mortgage & var mtgrs | 0893 | $135,774.63 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| U.S. Bank Home Mortgage<br>2121 Cliff Drive<br>Suite 205 Lsbo<br>Eagan, MN 55122 | PPT SERIES 1993-H | 1782 | $1,472.64 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| U.S. Bank National Association<br>190 S Lasalle Street<br>8Th Floor<br>Chicago, IL 60603 | GMACM as Serv ITF Ben hldrs Bear Stearns MPTC 2006 | 1056 | $516,025.37 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| U.S. Bank National Association<br>190 S Lasalle Street<br>8Th Floor<br>Chicago , IL 60603 | GMACM as svcr ITF Citibank as tte of SACO I Trst 2 | 4589 | $324,712.46 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| U.S. Bank National Association<br>190 S Lasalle Street<br>8Th Floor<br>Chicago , IL 60603 | GMACM as svcr ITF Citibank as tte of SACO I Trst 2 | 4597 | $23,904.33 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| U.S. Bank National Association<br>190 S Lasalle Street<br>8Th Floor<br>Chicago , IL 60603 | GMACM Cust Act ITF Citibank Hldrs Bear Sterns Trust 2007-1 | 5192 | $32,237.20 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| U.S. Bank National Association<br>190 S Lasalle Street<br>8Th Floor<br>Chicago , IL 60603 | GMACM Cust Act ITF Citibank, SACO I Trust 2006-12 | 0710 | $296,666.24 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| U.S. Bank National Association<br>190 S Lasalle Street<br>8Th Floor<br>Chicago , IL 60603 | GMACM Cust ITF Citibank as tte SACO I Trust 2006-12 | 9463 | $4,890.03 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| U.S. Bank National Association<br>190 S Lasalle Street<br>8Th Floor<br>Chicago , IL 60603 | GMACM FBO LaSalle Bk ITF reg hld BSABS I LLC MBC S | 0769 | $113,277.24 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| U.S. Bank National Association<br>190 S Lasalle Street<br>8Th Floor<br>Chicago , IL 60603 | GMACM FBO LaSalle Bk ITF reg hld BSABS I LLC MBC S | 9513 | $16,566.35 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| U.S. Bank National Association<br>190 S Lasalle Street<br>8Th Floor<br>Chicago , IL 60603 | GMACM FBO LaSalle Bk ITF reg hld BSABS I LLC MBC S | 9299 | $9,654.52 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| U.S. Bank National Association<br>190 S Lasalle Street<br>8Th Floor<br>Chicago , IL 60603 | GMACM FBO LaSalle Bk ITF reg hldr BSABS I LLC MBC | 7228 | $474,678.84 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| U.S. Bank National Association<br>190 S Lasalle Street<br>8Th Floor<br>Chicago , IL 60603 | GMACM FBO LaSalle Bk ITF reg hldr BSABS I Mort Bac | 2868 | $21,446.05 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| U.S. Bank National Association<br>190 S Lasalle Street<br>8Th Floor<br>Chicago , IL 60603 | GMACM FBO LaSalle Bk ITF reg hldr BSABS MB 2005-WM | 7266 | $130,704.44 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| U.S. Bank National Association<br>190 S Lasalle Street<br>8Th Floor<br>Chicago , IL 60603 | GMACM ITF Citibank NA as tte hldr SACO I Trst 2006 | 9067 | $18,639.33 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| U.S. Bank National Association<br>190 S Lasalle Street<br>8Th Floor<br>Chicago , IL 60603 | GMACM ITF Citibank NA ATF Hldr of SACO Trst 2006-7 | 5384 | $105,648.44 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| U.S. Bank National Association<br>190 S Lasalle Street<br>8Th Floor<br>Chicago , IL 60603 | GMACM ITF Citibank tte hld SACO I Trst 2006-7 MPTC | 0052 | $3,116.84 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| U.S. Bank National Association<br>190 S Lasalle Street<br>8Th Floor<br>Chicago , IL 60603 | GMACM ITF CITIBANK TTE REG HLDR SACO MPTC 2006-5 | 7261 | $409,533.13 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| U.S. Bank National Association<br>190 S Lasalle Street<br>8Th Floor<br>Chicago , IL 60603 | GMACM ITF Countrywide Home Loans | 1079 | $201,712.91 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| U.S. Bank National Association<br>190 S Lasalle Street<br>8Th Floor<br>Chicago , IL 60603 | GMACM ITF hldr SACO 2007-2 mtg Backed Notes Series | 0758 | $83,572.40 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| U.S. Bank National Association<br>190 S Lasalle Street<br>8Th Floor<br>Chicago , IL 60603 | GMACM ITF hldr SACO 2007-2 mtg Backed Notes Series | 0790 | $14,620.47 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| U.S. Bank National Association<br>190 S Lasalle Street<br>8Th Floor<br>Chicago , IL 60603 | GMACM ITF REG HLDRS OF BEAR STEARNS SERIES 2006-6 | 5568 | $268,347.61 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| U.S. Bank National Association<br>190 S Lasalle Street<br>8Th Floor<br>Chicago , IL 60603 | GMACM LLC ITF Certif Hold BSSLT-2007-1 | 9935 | $229,388.84 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| U.S. Bank National Association<br>190 S Lasalle Street<br>8Th Floor<br>Chicago , IL 60603 | GMACM LLC ITF own resi & fixed rate mtg & various mortgagors | 0073 | $9,019.94 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| U.S. Bank National Association 190 S Lasalle Street 8Th Floor Chicago , IL 60603 | GMACM Serv ITF Ben  hldr GreenPoint Mtg Fndg MPTC | 8318 | $5,413.26 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| U.S. Bank National Association 190 S Lasalle Street 8Th Floor Chicago , IL 60603 | GMACM Serv ITF ben hldr Green Point Mtge Fnd Trst | 0983 | $680,136.01 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| U.S. Bank National Association 190 S Lasalle Street 8Th Floor Chicago , IL 60603 | GMACM Serv ITF Ben hldr Lehman SASCO MPTC 2006-HE1 | 8409 | $844,116.24 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| U.S. Bank National Association 190 S Lasalle Street 8Th Floor Chicago , IL 60603 | GMACM Serv ITF ben hldr Lehman SASCO Trst MPTC 200 | 1072 | $653,141.08 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| U.S. Bank National Association 190 S Lasalle Street 8Th Floor Chicago , IL 60603 | GMACM Serv ITF Ben Hldrs Bear Stearns MPTC 2006-9 | 8383 | $26,877.99 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| U.S. Bank National Association 190 S Lasalle Street 8Th Floor Chicago , IL 60603 | GMACMC Cust acct ITF EMC Mtge Corp own wh ln mtg & | 9904 | $45,659.12 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| U.S. Bank National Association 190 S Lasalle Street 8Th Floor Chicago , IL 60603 | GMACMC Cust Acct ITF Saco2005-GP1 Owner Whle Ln Mt | 1172 | $493,594.50 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| U.S. Bank National Association 190 S Lasalle Street 8Th Floor Chicago , IL 60603 | GMACMC Escrow Acct ITF Saco 2005-GP1 Own Whl Ln Mt | 3248 | $2,453.88 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| U.S. Bank National Association 190 S Lasalle Street 8Th Floor Chicago , IL 60603 | GMACMC ITF Citibank NA tte reg hldr SACO I MPTC 20 | 9018 | $16,291.88 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| UBS Real Estate Securities Inc. 1285 Avenue of the Americas New York, NY 10019 | GMACMC in trust for UBS Real Estate Securities Inc | 9127 | $438,837.27 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| USAA Federal Savings Bank - FB<br>10750 McDermott Freeway<br>San Antonio, TX 78288 | GMACM ITF USAA FSB its successors &/or assigns Cus | 7458 | $245,114.24 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| USAA Federal Savings Bank - FB<br>10750 McDermott Freeway<br>San Antonio, TX 78288 | GMACM ITF USAA FSB its successors &/or its assigns | 9440 | $48,549.14 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| USBank<br>60 Livingston Ave.<br>St. Paul, MN 55107 | GMACMC ITF USB TTE hldrs TMTS 05 11 | 8799 | $0.09 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| USBank, N.A.<br>190 S Lasalle Street<br>8Th Floor<br>Las Vegas, NV 89146-3167 | GMACM ITF US Bank Home Mortgage & var mortgagors | 9239 | $6,796.30 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| USBank, N.A.<br>190 S Lasalle Street<br>8Th Floor<br>Las Vegas, NV 89146-3167 | GMACMC as agent trustee &/or bailee for Bankers Tr | 6831 | $111,755.78 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Various Parties<br>, | 3633 GMAC MORTGAGE CORPORATION | 7978 | $1,059.90 | Wells Fargo f/k/a Wachovia Bank<br>101 N Independence Mall E<br>Philadelphia, PA  19106 |
| Various Parties<br>, | Freddie Mac Excess Yield Custodial Account | 1798 | $1,109,787.73 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Various Parties<br>, | Freddie Mac Excess Yield Custodial Account | 1642 | $877,242.72 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Various Parties<br>, | GMAC MORTGAGE CORP ITF Deutsche Bank | 7220 | $2,241.74 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Various Parties<br>, | GMAC Mortgage Corporation in trust for various mor | 7110 | $2,425,136.03 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Various Parties<br>, | GMAC Mortgage Custodial Clearing Claim Funds | 2516 | $2,050,967.77 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Various Parties<br>, | GMAC Mortgage Custodial Clearing Sale (Service Released Account) | 2490 | $135,518.32 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Various Parties<br>, | GMAC Mortgage Custodial Clearing SAQU (Sales & Acquisitions) | 2524 | $2,377,183.71 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Various Parties<br>, | GMAC Mortgage LLC Held in Custody for various investors | 1717 | $4,334,988.90 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Various Parties<br>, | GMAC Mortgage LLC State Programs Clearing Account | 0999 | $1,228,537.09 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Various Parties<br>, | GMAC Mortgage Servicing | 6554 | $1,268.99 | Wells Fargo f/k/a Wachovia Bank<br>101 N Independence Mall E<br>Philadelphia, PA  19106 |
| Various Parties<br>, | GMACM - DRM Clearing Account | 7445 | $2,926,918.31 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Various Parties<br>, | GMACM agt ao tte Fedl Assoc ao pmts of var mtgrs | 4605 | $2,987,745.18 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Various Parties<br>, | GMACM agt ao tte var mtgr pmts var mtgr WU pmt svc | 4639 | $4,290,518.28 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Various Parties<br>, | GMACM as agent, tte for FNMA | 8962 | $2,108,472.55 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Various Parties<br>, | GMACM as agt &/or ttee for FNMA &/or pymts of var mtgs resp (BI) | 6355 | $833.33 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Various Parties<br>, | GMACM as agt, tte, blee for Fannie Mae | 5449 | $1,235,718.64 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Various Parties<br>, | GMACM as servicer of HMP FNMA incentives for Investors (I) | 6363 | $20,459.92 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Various Parties<br>, | GMACM as subserv for Ally Bank as agt tte ao ble for FNMA ao pmts | 0221 | $3,473,184.37 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Various Parties<br>, | GMACM as tte FHLMC & var mtgrs WU pmt svcs | 4613 | $1,100,232.01 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Various Parties<br>, | GMACM Cust Clear Acct ITF var mtgrs & investors | 1092 | $58,722,020.31 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Various Parties<br>, | GMACM Cust Clear Acct ITF var mtgrs & investors | 0241 | $16,255,040.26 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Various Parties<br>, | GMACM Cust Clear Acct ITF var mtgrs & investors | 3194 | $11,762,795.80 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Various Parties<br>, | GMACM Cust Clear Acct ITF var mtgrs & investors | 2885 | $1,846,530.99 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Various Parties<br>, | GMACM Cust Clear Acct ITF var mtgrs & investors | 0224 | $508,785.74 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Various Parties<br>, | GMACM Cust Clr Acct ITF var mtgr & inv Default Pro | 0885 | $6,280,054.10 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Various Parties<br>, | GMACM CUSt Clr Acct Payoffs ITF var mtgrs & invest | 1175 | $159,343,906.55 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Various Parties<br>, | GMACM Custdl Clrng ITF Var Mtgrs & Invstrs Default | 4903 | $6,922,930.32 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Various Parties<br>, | GMACM Disb Clr Acct ITF var mtgrs & inv | 4300 | $127,015,720.65 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Various Parties<br>, | GMACM Disb Clrg Acct ITF var mtgrs & invest | 7839 | $3,613,785.29 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Various Parties<br>, | GMACM Disburse Clear Acct ITF Var Mtg & Inv | 6601 | $239,169.97 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Various Parties<br>, | GMACM Disburse Clear Acct ITF Var Mtg & Inv | 7698 | $1,014,498.23 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Various Parties<br>, | GMACM ITF Escrow Adjustment Account & various mort | 0110 | $306,757.48 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Various Parties, | GMACM ITF LEPERCQ | 9771 | $58,569.04 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Various Parties, | GMACM ITF LLC COMB CLEARING AC | 0298 | $170,580.01 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Various Parties, | GMACM ITF Var Inv & var mtgrs general custodial ac | 2090 | $15,412,162.22 | Wells Fargo f/k/a Wachovia Bank 101 N Independence Mall E Philadelphia, PA  19106 |
| Various Parties, | GMACM ITF var mtgrs & investors - Client Reporting | 9846 | $27,948.84 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Various Parties, | GMACM ITF VARIOUS INVESTORS MSSV | 2802 | $1,008.73 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Various Parties, | GMACM Manual Disb Clearing Acct | 9125 | $240,074.05 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| Various Parties, | GMACM PIA Repurchase Clearing Account | 1047 | $149,776.14 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Various Parties, | GMACM tte P&I cust acct or P&I disb ac for var GNMA MBS pools | 1191 | $31,942.24 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| Various Parties, | GMACM tte svcr escrow C/F acct GNMA MBS WU pmt svc | 4621 | $542,064.36 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Various Parties, | GMACMC Bi-Saver Clearing Acct | 2785 | $10,674,120.37 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Various Parties, | GMACMC ITF COMB COLL LLC FOR P | 0714 | $0.01 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Various Parties, | GMACMC ITF GMAC Bank and various mortgagors | 7094 | $589,879.83 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Various Parties, | Servicing Capital Group ITF Various Investors | 6504 | $6,074,013.32 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Various Parties<br>. | WellsFargo Bank as trstee for reg holders of Nomur | 3968 | $22,147.30 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Wachovia Bank, NA<br>M/S 8739 Research Drive<br>Charlotte, NC 28262 | GMACM ITF Wachovia Bank NA & various mortgagors | 9486 | $251.29 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wachovia Bank, NA<br>M/S 8739 Research Drive<br>Charlotte, NC 28262 | GMACMC ITF Wachovia Bank as master servicer & var | 7037 | $310.47 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Warehouse-Residential Funding Corp<br>8400 Normandale Lake Blvd<br>Suite 350<br>Minneapolis, MN 55437 | GMACM as agt ttee and/or blee for var mtgrs ao var owrs int MBS | 8483 | $6,913.04 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Warehouse-Residential Funding Corp<br>8400 Normandale Lake Blvd<br>Suite 350<br>Minneapolis, MN 55437 | GMACM as agt ttee and/or blee for var mtgrs ao var owrs int MBS | 9184 | $3,030.40 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Washington Mutual Mortgage Securities Corp<br>6525 West Campus Oval<br>Suite 200<br>New Albany, OH 43054 | GMACM AS TRUSTEE FOR WASH MUTUAL MTG SECURITIES CO | 0797 | $1,358.95 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Washington Mutual Mortgage Securities Corp<br>6525 West Campus Oval<br>Suite 200<br>New Albany, OH 43054 | GMACM IN TRUST FOR CMMC AND MTGRS | 0860 | $29,300.00 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Washington Mutual Mortgage Securities Corp<br>6525 West Campus Oval<br>Suite 200<br>New Albany, OH 43054 | GMACM ITF WAMU Mtg Securities Corp & var mtgrs | 7186 | $100.00 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Washington Mutual Mortgage Securities Corp<br>6525 West Campus Oval<br>Suite 200<br>New Albany, OH 43054 | GMACM ITF Washington Mutual Mtg Securities and Var Mtgrs | 2431 | $130,584.51 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Washington Mutual Mortgage Securities Corp<br>6525 West Campus Oval<br>Suite 200<br>New Albany, OH 43054 | GMACM ITF Washington Mutual Mtg Securities and Var Mtgrs | 9690 | $5,192.38 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Washington Mutual Mortgage Securities Corp 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACMC IN TRUST FOR CMMC AND VAR | 0951 | $66,623.82 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Washington Mutual Mortgage Securities Corp 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACMC IN TRUST FOR CMMC AND VAR | 0936 | $46,983.38 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Washington Mutual Mortgage Securities Corp 6525 West Campus Oval Suite 200 New Albany, OH 43054 | GMACMC IN TRUST FOR CMMC AND VAR MT | 0969 | $8,559.83 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Waterloo Operating Account , | GMACM LLC IOWA HORSHAM | 1223 | $1,151.52 | U.S. Bank National Association 800 Nicollet Mall Minneapolis, MN  55402 |
| Webster Bank 609 West Johnson Avenue Cheshire, CT 06410 | GMACM ITF WEBSTER BANK AND VAR MTGRS | 9908 | $1,213.47 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Webster Bank 609 West Johnson Avenue Cheshire, CT 06410 | GMACMC ITF THE OWNER - FX RATE CONV MTG LNS & VAR | 2896 | $2,891.37 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GACM ITF Owner DLJ Mtge Capital Inc Mtg Lns Grp#CS | 1180 | $797,733.80 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GAMC ITF USBK NA tte hldrs GSMPS 2006-RP2 | 9604 | $68,036.47 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMAC ITF Redwood Trust & var mortgagors | 0268 | $179.01 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMAC ITF USBank as tte for hldrs MASTR Asset Sec T | 9281 | $443,689.16 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMAC LLC ITF DB Natl Trst Co trustee HarborView Mtg | 6138 | $587,509.10 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMAC Mortgage Corporation Custodial Account ITF Mo | 8087 | $510,894.46 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMAC Mortgage itf Bank of America and var mortgago | 7649 | $46,671.90 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMAC MORTGAGE LLC AS SERVICER FOR HSBC Bank USA, National Associa | 0865 | $161,373.06 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMAC MORTGAGE LLC AS SERVICER FOR HSBC Bank USA, National Associa | 0873 | $11,755.18 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMAC MORTGAGE LLC Custodial Account itf EMC Mortgage LLC | 1729 | $206,312.08 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMAC MORTGAGE LLC Custodial Account itf Wells Fargo, Owner of Who | 7469 | $5,357.10 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMAC MORTGAGE LLC Custodial Account, itf BSABS 2001-2 , Owner of | 8777 | $277.52 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMAC Mortgage LLC in trust for Wells Fargo Bank, and various Mort | 1683 | $184,032.69 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMAC Mortgage LLC itf Owners of Adjustable Interest Rate Conventi | 5249 | $1,595.20 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMAC MORTGAGE LLC itf the holders of BSABS 2003-AC | 2040 | $1,211.82 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMAC MORTGAGE LLC itf the holders of BSABS 2003-AC3 | 2032 | $654.98 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMAC MORTGAGE LLC itf the holders of BSART 20 | 1760 | $4,734.31 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMAC MORTGAGE LLC itf the holders of BSART 2003-4 | 1851 | $8,590.47 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMAC MORTGAGE LLC itf the holders of BSART 2003-4 | 1869 | $3,211.08 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAC MORTGAGE LLC itf the holders of MARM 2003-2 | 3378 | $3,252.17 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAC MORTGAGE LLC itf the holders of MARM 2003-2 | 3360 | $19,056.88 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAC MORTGAGE LLC itf the holders of MASTR 2003-4 | 4921 | $1,877.60 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAC MORTGAGE LLC itf the holders of MASTR 2003-5 | 0829 | $15,254.39 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAC MORTGAGE LLC itf the holders of MASTR 2003-6 | 4939 | $272,485.44 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAC MORTGAGE LLC itf the holders of MASTR 2003-6 | 4947 | $93,380.23 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAC MORTGAGE LLC itf the holders of MASTR 2003-7 | 4954 | $62,164.91 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAC MORTGAGE LLC itf the holders of MASTR 2003-7 | 4962 | $72,755.71 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAC MORTGAGE LLC itf the holders of MASTR Altern | 2321 | $77,206.93 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAC MORTGAGE LLC itf the holders of MASTR Alternative | 2347 | $44,120.35 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAC MORTGAGE LLC itf the holders of MASTR Alternative Loan Tru | 2362 | $53,006.79 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAC MORTGAGE LLC itf the holders of SAMI 2003-AR1 | 1794 | $668.22 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAC MORTGAGE LLC itf THE TRUSTEE OF HARBORVIEW MORTAGE LOAN TRUS | 9474 | $16,357.29 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAC MORTGAGE LLC itf Wells Fargo Bank Minnesota, National Associ | 9394 | $4,900.98 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM  as srvcr ITF Deutsche Alt-A Sec 2007-2 | 8855 | $231,416.01 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM  ITF Cert Hldes of Series 2001-1 | 1745 | $17,535.46 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM agt ttee &/or blee for CHL Cert Series 2003-J7 | 5240 | $509,115.99 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM as Serv ITF Deutsche Mortgage Securities Inc Mtg Ln Trust S | 0858 | $569,645.03 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM as Serv ITF Deutsche Mortgage Securities Inc Mtg Ln Trust S | 0825 | $362,872.65 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM as Serv ITF Deutsche Mortgage Securities Inc Mtg Ln Trust S | 0833 | $85,594.74 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM as Serv ITF Deutsche Mortgage Securities Inc Mtg Ln Trust S | 0841 | $37,563.82 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM as Serv ITF Hldrs of UBS Mtg Asst Sec Trans | 1064 | $355,728.21 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM as ServcrITF Deutsche Alt-A Sec Mtge Ln Trst | 9765 | $4,892.49 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM as servicer ITF DBALT Mtg Loan Trst 2007-4 & FHLMC | 8640 | $1,247,783.94 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM as servicer ITF DBALT Mtg Loan Trust 2007-4 | 4957 | $338,068.87 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM as servicer ITF Deutsche Alt A Sec Inc Mtge | 0243 | $714.94 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM as Servicer ITF Deutsche Alt-A Sec Inc Mtge | 9318 | $1,096.41 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM as Servicer ITF Deutsche Alt-A Securites, Inc. mtg Trust, S | 3222 | $25,228.57 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM as servicer ITF Deutsche Alt-A Securities In | 1156 | $45,002.18 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM as Servicer ITF Deutsche Mortgage Securities Inc Mortgage L | 0676 | $470,210.22 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM as Servicer ITF Deutsche Mortgage Securities Inc Mortgage L | 0668 | $142,997.53 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM as Servicer ITF Deutsche Mortgage Securities Inc Mortgage L | 0684 | $1.40 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM as Servicer ITF Deutsche Securities Inc Mtge | 3289 | $1,515.31 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM as servicer itf mastr specialized loan trust series 2006-01 | 2504 | $273,463.55 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM as servicer ITF owner(s) of MLMI 2005-6 | 1222 | $103,590.41 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM as servicer ITF the owners of MLMI 2005-6 | 3297 | $88,450.19 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM as servicer ITF the owners of whole loan mortgages | 0387 | $14,909.81 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM as servicer ITF the owners of whole loan mortgages & var mt | 0437 | $6,037.25 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM as Srvcr for HSBC as ttee itf the reg hldrs of ACE Securiti | 1214 | $35,174.28 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM as Srvcr ITFr Deutsche Alt-ASec 2006-AR1 | 0689 | $258,217.99 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM as svcr for Citibank tte hldr Bear Stearns 2 | 0998 | $3,546,504.29 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM as svcr for Citibank tte hldr Bear Stearns 2 | 1038 | $109,786.57 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM AS svcr ITF Deutsche Alt A Sec Mtg Ln Trst 2 | 4431 | $1,360.21 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM Cust Acct ITF Harborview 2006-8 Own Wh Mtg L | 8292 | $30,985.59 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM Cust Acct ITF Harborview 2006-8 Own Wh Mtg L | 0967 | $1,666.81 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM Cust Acct ITF MARM 2005-8 & var mtgrs | 0326 | $8,428.30 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM cust acct ITF MARM 2005-8 & var mtgrs | 9334 | $4,531.49 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM Cust Acct ITF MASB Asset SecuritizationTrst | 8914 | $3,537.09 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM Cust Acct ITF MortgageIT Holdings 2005-1 P&I | 3843 | $50.00 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM Cust Acct ITF MortgageIT Holdings 2005-AR1 P | 3862 | $50.00 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM Cust Acct ITF MortgageITHoldings 2004-2 P&I | 3829 | $50.00 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM Cust Acct ITF Motgage IT Holdings 2005-5 P&I | 3848 | $27,553.77 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM Cust Acct ITF Trste Harborview Mtge Ln Trst | 7482 | $115,715.63 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM Custodial Acct for Deutsche Bank AG NY Branc | 8418 | $274,681.31 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM Custodial acct itf mtgIT Trust 2005-4  P & I | 1099 | $1,296,425.07 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM Custodial ITF UBS RESecurities MASD 2004-2 O | 3935 | $123,538.89 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM Escroe acct ITF MortgageIT Trust 2005-5 T&I | 7179 | $960,637.56 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM Escrow account ITF MortgageIT Trust 2005-1 | 9367 | $622,478.74 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM Escrow acct ITF Deutsche Bank NatTr IT Tr 2005-AR1-T&I | 0227 | $147,178.34 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM Escrow acct ITF Deutsche Bank ttee MortgageIT Trust 2006-1 | 9334 | $637,293.30 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM Escrow Acct ITF MALT Asset Securitztn 2005-6 | 9193 | $9,824.21 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM Escrow Acct ITF MASB Asset Securitization Tr | 9971 | $5,351.06 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM Escrow Acct ITF MortgaageIT Holdngs 2005-2 - T&I | 3600 | $433,265.64 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM escrow acct ITF MortgageIT Trust 2005-4 T&I | 0570 | $812,431.76 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM Escrow acct itf mtgIT Trust 2005-3  T & I | 3099 | $736,883.93 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM in Trust for Bayview Financial Trading Corp. | 7353 | $762.40 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM in trust for GSMPS 2004-01 and var mortgagor | 9036 | $149,222.65 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM in trust for Merril Lynch Mtg. Capital Inc. 2003-A2 | 1221 | $5,224.65 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITD Certificate Hldrs of Series BOA-PNC | 6187 | $29,027.87 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF  Idntre tte for bnft of Class VI-A Nthldrs | 2819 | $141,661.89 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Bank of America | 2033 | $38,821.16 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Bank of America Mortgage | 2116 | $138,559.58 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Bank of America Mortgage | 1274 | $239,450.89 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Bear Stearns ABS Asset backed certs srs 2004-BO1 | 7242 | $2,391,709.09 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Bear Stearns PRIME 2004-CL2 and var mort | 9002 | $24,136.45 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Bear Stearns S/A security & var mtgs | 1209 | $470,883.18 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Bear Stearns S/S security & var mortgage | 3282 | $895,669.53 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Bear Stearns/EMC Mortgage & var mtgrs & | 3043 | $260,666.25 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Bear Stearns/EMC Mortgage & var mtgrs & | 3084 | $211,831.80 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Bear Strearns ARM Trst MPthru Ser2005-11 | 9250 | $846,874.73 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Bears Stearns PRIME 2004-CL2 & var mortg | 7650 | $12,878.81 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF ben Mtg Asset Secur Trans Inc Series 200 | 0774 | $715.08 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF ben Mtg Asset Secur Trans Inc Series 200 | 0816 | $442.25 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF ben of Hldr PRIME Mtg PT Cert Ser 2005-2 | 3024 | $51,098.17 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrd Series MSTR 2003-10 | 5217 | $2,321,545.04 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Bayview FNMA | 8707 | $5,240.25 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Bayview 2007-B | 8176 | $0.01 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series 2001-1 | 1737 | $3,109.70 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series 2003-06 | 1778 | $1,775.28 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series 2003-06 | 1786 | $1,334.00 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series 2004-AR6 | 1810 | $3,639.03 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series BART 20 | 1893 | $2,032,223.10 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series BART 2003-4 | 1885 | $35,015.68 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series BART 2003-4 | 1877 | $16,289.91 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series BART 2004-5 | 1901 | $331,691.84 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series BART2002-11 | 1927 | $3,986.83 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series BART2002-11 | 1919 | $326,225.66 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series BART2004-12 | 1935 | $614,998.94 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series BART2004-12 | 1943 | $401,540.86 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series BS2003-2 | 1984 | $1,378.82 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series BS2003-2 | 1976 | $580.84 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series BSAB2004AC1 | 1992 | $2,051.75 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series BSAB2004AC1 | 2008 | $1,706.03 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series BSABS04-AC7 | 2024 | $20,302.76 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series BSALTA 04-6 | 2065 | $2,329.18 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series BSALTA04-12 | 2164 | $9,367.76 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series BSALTA20044 | 2180 | $14,677.16 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series BSARM200410 | 2214 | $936,619.68 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series BSARM200410 | 2222 | $339,071.87 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series BSARM2004-9 | 2230 | $2,880,568.30 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series BSARM2004-9 | 2248 | $651,270.03 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series BSBS2004AC2 | 2255 | $846.42 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series BSBS2004AC2 | 2263 | $430.87 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 02-3 | 2289 | $26,825.08 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2003- | 2420 | $34,389.39 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2003-2 | 2305 | $11,265.42 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2003-6 | 2388 | $145,530.40 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2003-6 | 2370 | $103,180.59 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2003-7 | 2404 | $64,078.18 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2003-8 | 2412 | $21,992.82 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2003-9 | 2446 | $51,750.09 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2003-9 | 2438 | $41,135.35 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2004-1 | 2461 | $14,753.48 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2004-3 | 2495 | $0.04 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2004-3 | 2503 | $25,928.19 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2004-4 | 2529 | $41,430.73 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2004-4 | 2511 | $77,121.68 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2004-5 | 2545 | $79,875.31 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2004-6 | 2560 | $129,959.96 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2004-7 | 2586 | $124,733.35 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2004-7 | 2578 | $671,207.12 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2004-8 | 2594 | $134,218.75 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2004-8 | 2602 | $205,724.14 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2004-9 | 2628 | $17,822.82 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2004-9 | 2610 | $0.13 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2005-1 | 2636 | $230,801.83 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series MALT 2005-1 | 2644 | $365,118.25 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs of Series SEMT 2007-2 | 8218 | $2,196,253.80 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series | 5134 | $14,295.51 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series Alliance Sec Corp 2007-S1 | 1194 | $80,336.00 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series Alliance Sec Corp 2007-S1 | 9257 | $983.27 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MALT 2004-10 | 3279 | $43,741.90 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MALT 2004-10 | 3261 | $25,665.12 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MALT 2004-11 | 3295 | $261,552.78 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MALT 2004-11 | 3287 | $108,105.25 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MALT 2004-12 | 3311 | $130,936.81 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MALT 2004-13 | 3337 | $162,109.62 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MALT 2004-2 | 2727 | $60,225.18 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MALT 2005-5 | 3246 | $293,292.77 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MALT 2005-5 | 3253 | $30,961.01 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2003-7 | 3394 | $3,397.40 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2003-7 | 3386 | $2,241.74 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2004-1 | 3402 | $3,668.69 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2004-1 | 3410 | $5,280.32 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2004-10 | 4715 | $125,297.98 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2004-10 | 4723 | $86,467.95 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2004-11 | 4749 | $93,122.01 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2004-14 | 4780 | $67,958.06 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2004-15 | 4798 | $279,574.69 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2004-15 | 4806 | $178,011.09 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2004-2 | 3436 | $22,760.12 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2004-3 | 3451 | $197,021.70 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2004-4 | 3469 | $117,575.17 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2004-4 | 3477 | $70,900.02 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2004-5 | 3493 | $57,334.03 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2004-6 | 4541 | $213,570.85 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2004-6 | 3501 | $645,631.98 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2004-7 | 4566 | $94,604.83 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2004-8 | 4582 | $166,961.64 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2004-8 | 4574 | $88,430.89 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2004-9 | 4608 | $101,658.93 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2005-1 | 4624 | $577,135.49 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2005-7 | 4699 | $684,369.93 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MARM 2005-7 | 4707 | $304,685.67 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MAST 2004-11 | 4814 | $39,254.51 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MAST 2004-11 | 4822 | $35,388.66 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MASTR 02-8 | 4855 | $3,498.37 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MASTR 02-8 | 4863 | $1,666.18 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MASTR 03-2 | 4871 | $109,621.34 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MASTR 03-2 | 4889 | $116,004.45 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MASTR2003-3 | 4905 | $39,430.81 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MASTR2003-3 | 4897 | $260,889.03 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MASTR2003-8 | 4970 | $110,288.28 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MASTR2003-8 | 4988 | $63,152.24 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MASTR2003-9 | 5001 | $330,433.65 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MASTR2003-9 | 4996 | $386,830.89 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MASTR2004-4 | 5027 | $963.66 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MASTR2004-4 | 5019 | $757,121.28 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MASTR2004-5 | 5043 | $8,610.00 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MASTR2004-6 | 5050 | $37,833.97 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MASTR2004-6 | 5068 | $15,566.68 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MASTR2004-8 | 5084 | $8,392.26 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MASTR2004-8 | 5076 | $7,552.03 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MASTR2004-9 | 5100 | $26,083.58 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MSSTR2004-1 | 5142 | $21,464.45 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MSTR 2003-10 | 5225 | $313,190.91 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MSTR 2003-11 | 5233 | $29,613.47 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MSTR 2003-11 | 5241 | $29,163.15 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MSTR 2003-12 | 5258 | $442,972.34 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MSTR 2003-12 | 5266 | $46,252.91 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MSTR 2004-1 | 5175 | $10,902.68 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MSTR 2004-1 | 5183 | $89,294.00 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MSTR 2004-10 | 5282 | $72,078.14 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MSTR 2004-10 | 5274 | $123,510.28 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series MSTR 2004-3 | 5209 | $29,166.45 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Cert Hldrs Series PR 2004-1 | 5308 | $19,570.54 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Certfctn Hldrs DBALT 2007-OA4 | 6419 | $1,181,497.42 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Certfctn Hldrs GSR 2007-4F | 6393 | $974,944.70 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Certificate Hlrds Series BAFC 2007-4 | 6161 | $2,286.68 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF CITIBANK NA AS TTEE HOLDR GSR 2006-AR2 | 5346 | $1,056,685.92 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Citibank NA not in individ cap solely tt | 0777 | $288.89 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Citibank NA not in individ cap tte hldr | 9521 | $4,467.23 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Citibank tte hldr Bear Stearns Alt A 200 | 8524 | $2,256.42 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Credit Suisse First Boston | 8483 | $289,189.81 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Crt Hldrs CSMC 2007-7 | 5108 | $1,780.70 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF CSFB 2005-9 indicated GMACMC records & v | 9807 | $51,813.84 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF CSFB ARMT 2005-1 & var mortgagors | 7668 | $46,119.73 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF CSFB ARMT 2005-1 & various mortgagors | 9176 | $7,780.06 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF CSFB ARMT 2005-11 | 0029 | $115,851.96 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF CSFB Mtge Lns Grp 2005-9 & var mtgrs | 1453 | $1,213,451.11 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Deutsche Alt-A 2007-AR3 | 9497 | $69,058.33 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Deutsche Alt-A 2007-OA2 | 9554 | $22,708.28 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Deutsche Alt-A Sec Series 2007-3 | 9077 | $1,289,318.09 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Deutsche Bank as tte of HarborView Mtg Ln Trust 2007-7 | 8772 | $489,041.08 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Deutsche Bank tte of GSAA 2005-9 securit | 2843 | $146,284.71 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Deutsche Bank-Wells Fargo | 2066 | $81,194.44 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Deutsche Bk tte for ben MASTR Spec Ln Tr | 4878 | $263.66 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Deutsche, as ttee for the ben of the hldrs of the MASTR | 3008 | $160,612.35 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF DLJ Mortgage Capital Inc | 9265 | $3,163.94 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM itf DLJ mtg Capital mtg Loans - Group No CSFB 2005-5, & var | 0554 | $35,410.67 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM itf DLJMC Adjustable Rate & Fixed mtg Loans & var mtgrs | 0448 | $2,224,070.31 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF GE CAPITAL & VAR MTG | 0788 | $50.00 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF GMAC Bank | 8905 | $690,469.82 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF GMAC Bank | 8913 | $251,235.11 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF hldr SACO I Trst 2006-11 MBNotes 2006-11 | 0527 | $124,108.83 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF hldr SACO I Trst 2006-11 MBNotes 2006-11 | 0535 | $11,577.03 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM itf hldrs of Bear Steams ALT-A Trust 2005-4 mtg Pass-Throug | 2115 | $51,194.96 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM itf hldrs of Bear Steams ALT-A Trust 2005-4 mtg Pass-Throug | 2123 | $11,532.18 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF hldrs of MASTR Specialized Loan Trust 2005-01 | 6515 | $148,831.66 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF holders of Banc of Am Fndg 2006-1 Trst M | 3081 | $13,024.77 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF holders of Mortgage IT Security 2004-2rs | 4156 | $429,362.63 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF holders of Sequoia Series securities & v | 7557 | $801,516.41 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF HSBC as tte reg hldr Nomura Asset Accept Sers 2005-AP2 | 2968 | $22,557.06 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF HSBC as TTE Sequoia 2007-1 | 9562 | $62,063.46 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF HSBC Bank as tte for Hldrs Sequoia 2007-4 | 8749 | $1,079,297.46 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF HSBC Bank as tte for Hldrs Sequoia 2007-4 | 8756 | $102,953.55 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF HSBC Bank National Trustee SEMT 2005-4 | 1479 | $6,939.58 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF HSBC Bank National Trustee SEMT 2005-4 | 9823 | $2,793.08 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF HSBC Bank USA as tte & var hldr Luminent | 9133 | $95,667.81 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF HSBC tte reg hldr Nomura Asset Accept Corp Srs 2005-S2 | 2976 | $369.88 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF HSBC TTE Sequoia 2007-1 | 9570 | $206,401.84 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF HSBC USA NA tte reg hldr NAAC MPT 2005-S | 9375 | $156.14 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF HSBC USA NA tte reg hldr NAAC MPT2005-S4 | 0367 | $197.51 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF HSBC USA NA tte reg hldr NAAC MPTC 2006 | 0199 | $496.97 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Idntre tte for bnft of Class II-A Nthldrs | 2801 | $403,399.58 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Idntre tte for bnft of Class IX-A Nthldrs | 2827 | $124,293.75 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Indntre tte for bnft of Class IIIA Nthldrs | 2785 | $203,829.21 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Indntre tte for bnft of Class V-A Nthldrs | 2793 | $432,100.62 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM itf JP Morgan Chase Bank, as trustee GSMPS M | 7684 | $162,503.26 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF JPMC as ttee for the hldrs of Bear Stearns ALT-A Trust | 2099 | $178,826.95 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF JPMC as ttee for the hldrs of Bear Stearns ALT-A Trust | 2107 | $166,289.19 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM itf JPMC as ttee for the hldrs of Bear Stearns ALT-A Trust | 7510 | $14,149.67 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM itf JPMC as ttee for the hldrs of Structured Asset mtg Inve | 5324 | $7,393.01 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM itf JPMC as ttee for the hldrs of Structured Asset mtg Inve | 5316 | $4,453.87 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF JPMC Bank as TTE hldrs Bear Stearns Alt | 2488 | $99,011.93 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF JPMC Bank tte for MARP Ln Trst Ser2006-1 | 2496 | $2,754.16 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF JPMC Bank tte for MARP Ln Trst Ser2006-1 | 9573 | $947.00 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF JPMC Bank tte for MASTR Alt LnTrt 2006-1 | 9599 | $945.40 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF JPMC tte for hldr Bear Stearns AltA Trst | 0477 | $8,392.87 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF JPMC TTE HLDR BEAR STEARNS ALT A 2006-3 | 7247 | $50.00 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF JPMC ttee for hldrs of Bear Stearns ALT-A Trust 2005-5 | 7209 | $10,256.59 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF JPMCBank tte for MASTR Alt LnTrst 2006-1 | 2512 | $9,220.34 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF JPMCHASE BK AS TT TRST SERIES 2006-1 | 5469 | $50.00 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF JPMorgan Chase Bank as TTE for hldrs Bea | 0166 | $1,649.87 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF JPMorgan Chase Bank as Ttee for BART 2003-7 & var mtgrs | 0379 | $2,791.08 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF JPMorgan Chase under GSMPS Mtg Loan Trus | 8590 | $35,589.28 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF LACERA & various mortgagors of T&I cust | 3206 | $3,726.61 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF MASTR adj Rate Mtgs Trst 2006-OA MPTC 20 | 8581 | $188,821.22 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF MASTR adj Rate Mtgs Trst 2006-OA MPTC 20 | 8573 | $47,785.54 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Merril Lynch Mortgage Investors | 2223 | $649.24 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Merril Lynch Mortgage Investors | 2215 | $32,684.79 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Merrill Lyncg Mortgage Investors | 1381 | $99.99 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Merrill Lynch Mortgage Capital Inc 2003-A4 | 2136 | $19,691.78 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Mortgage Asset SecuritizationTransaction | 9682 | $14,512.41 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Mtge Asset Securitization Transactions I | 1271 | $34,535.80 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Mtge Asset Securitiztn Trans Malt 2006-3 | 0060 | $273.33 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF own Banc of Am Funding Mtge Lns GRP 2005 | 1123 | $598,789.68 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF own CSFB Mtge Ln Grp 2005-11 & var mtgrs | 9268 | $35,193.68 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF own CSFB Mtge Lns Grp 2005-11 & var mtgr | 9276 | $60,205.40 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF own CSFB Mtge Lns GRP 2005-12 & var mtgr | 1321 | $38,992.77 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF own DLJ Mtg Cap Mtg Ln Grp CSMC2006-9 | 4662 | $3,540.39 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF own DLJ Mtg Cap Mtg Ln Grp CSMC2006-9 | 4670 | $2,808.20 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Own indicated on GMACM records & var mtg | 4258 | $8,940.53 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF own indicated on GMACMs records & var mt | 3032 | $111,626.83 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF owner CSFB 2005-12 indicated on GMACMC r | 0409 | $75,296.02 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Owner DLJ Mortgage Cap Grp No 2007-6 | 9051 | $10,125.40 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Owner DLJ Mortgage Cap Grp No CSMC 2007-6 | 9044 | $13,172.67 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Owner DLJ Mortgage Capital Inc Mtge Ln G | 4241 | $10,721.94 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF owner DLJ Mtge Capital Inc Mtge Lns Grp# | 0786 | $450,203.30 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF owner of Mtge Lns Grp #ARMT 2005-9 | 1164 | $288,595.10 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Owner-DLJ Mtge Capital,Inc Mtg Lns Grp# | 3255 | $74,478.26 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Owners od Resi & Fxd Rate Mtgs | 8168 | $588,664.82 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Owners of Resi & Fixed Rate Mtgs | 4858 | $10,335.14 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Owners of Resi & Fixed Rate Mtgs | 8434 | $4,475.12 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Owners of Resi & Fxd Rate Mtg Lns | 2462 | $20,798.58 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Owners of Resi & Fxd Rate Mtgs | 8192 | $48,302.14 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Owners of Resi & Fxd Rate Mtgs | 8234 | $467,416.21 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Owners of Resi and Fixed Rate Mtgs | 8715 | $1,612.04 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF ownr CSFB Mtge Lns Grp# 2005-10 & var mt | 8864 | $858,061.54 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF ownr CSFB Mtge Lns GRP#2005-10 & var mtg | 9922 | $125,325.49 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF ownr fxd & adj rate mtg loans SAMI 2001-3 & var mgr P&I | 1872 | $43,029.10 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Ownrs of Resi & Fxd Rate Mtg | 6427 | $649,035.00 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Ownrs of Resi & Fxd Rate Mtgs | 4700 | $174,974.75 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Ownrs of Resi & Fxd Rate Mtgs | 6195 | $32,213.37 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Ownrs of Resi & Fxd Rate Mtgs | 6179 | $18,880.10 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Ownrs of Resi & Fxd Rate Mtgs | 6559 | $11,700.32 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Ownrs of Resi & Fxd Rate Mtgs | 6401 | $48,231.82 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Ownrs of Resi Fix & ARM loans | 1660 | $678.67 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Redwood Trust-Wells Fargo | 2108 | $12,802.01 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Redwood Trust-Wells Fargo | 1266 | $13,420.02 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF reg hdr NAAC MPTC 2006-AR4 | 4787 | $3,287.63 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF reg hlr Nomura Hm Eq Ln AsstBck 2007-1 | 4902 | $3,709.76 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF RegHldrs Cert Fx Int Rate Res Mtge 1993-A | 5266 | $147,064.51 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA  90071 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF registered holders of CSFB 2005-3 & var | 0075 | $3,877,009.55 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF THE ben OF THE hldrs OF MASTR Adjustable Rate mtgs Trus | 4673 | $181,440.97 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF THE ben OF THE hldrs OF MASTR Adjustable Rate mtgs Trus | 4681 | $115,230.96 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM itf the hldrs of MASTR Adjustable Rate mtgs Trust 2004-12 | 4764 | $21,650.71 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM itf the hldrs of MASTR Adjustable Rate mtgs Trust 2004-12 | 4756 | $8,974.86 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM itf the hldrs of MASTR Adjustable Rate mtgs Trust 2005-2 | 4640 | $117,092.56 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM itf the hldrs of MASTR Adjustable Rate mtgs Trust 2005-3 | 4657 | $172,039.29 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM itf the hldrs of MASTR Adjustable Rate mtgs Trust 2005-3 | 4665 | $102,747.88 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM itf the hldrs of MASTR Alternative Loan Trust 2005-2 | 2081 | $207,013.79 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM itf the hldrs of MASTR Alternative Loan Trust 2005-3 | 2685 | $110,668.44 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM itf the hldrs of MASTR Specialized Loan Trust 2005-R1 | 1449 | $125,498.77 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM itf the hldrs of MSSTR 2005-1 | 5159 | $14,933.17 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM itf the hldrs of MSSTR 2005-1 | 5167 | $2,138.93 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF the Owner and var mtgrs | 6549 | $350,038.77 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF the owner of Mtge Lns Grp #ARMT 2005-9 | 3230 | $191,678.41 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF the Ownrs of Resi & Fxd Rate Mtgs | 6237 | $1,532.64 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF the tte of Harborview MLT 2006-14 | 5008 | $1,802,167.97 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM itf ttee of HarborView mtg Loan Trust 2004-8 | 9697 | $326,911.74 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM itf the ttee of HarborView mtg Loan Trust 2005-4 | 0604 | $3,933.81 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM itf the ttee of HarborView mtg Loan Trust 2005-4 | 2935 | $788.61 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Trste Harborview Mtge Ln Trst 2005-11 | 9773 | $6,940.30 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Trstee of Harborview Mtg Ln Trust 2004-4 | 7783 | $17,847.65 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Trstee of Harborview Mtg Ln Trust 2004-4 | 9309 | $1,181.33 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Trstee of Harborview Mtg Ln Trust 2004-5 | 7791 | $3,226.85 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF tte of Harborview Mtge Ln Trst 2006-13 | 4795 | $11,534.97 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF tte of Harborview Mtge Ln Trst 2006-13 | 4803 | $1,880.72 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Tte of Harborview Mtge Ln Trust 2005-11 | 1420 | $14,856.36 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF tte of Luminent MtgeTrst 2006-4 | 7167 | $50.00 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF TTE of RBSGC MLT 2007-B | 8342 | $5,346.88 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF US Bank as trste RBSGC MtgLn Trst 2005-A | 9799 | $94,487.22 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF US Bank as ttee for hldrs of Bear Stearns ARM Trust Srs | 1955 | $974,103.09 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF US BANK AS TTEE FOR REG HOLDRS GSR 2006-1F | 5360 | $50.00 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM itf US Bank NA as ttee on behalf of GSR mtg Loan Trust 2005 | 2950 | $27,631.06 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM itf US Bank NA as ttee on behalf of GSR mtg Loan Trust 2005 | 0646 | $20,524.29 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF US Bk NA tte of Banc of Am Fndg 2006-4 T | 2736 | $69,120.28 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF US Bk Natl Assoc as TT Hldrs BSARM 2006-2 | 5483 | $50.00 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF US Bnk Natnl Assc as TTE Hldrs BSARM 2006-2 | 0788 | $9,296.88 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF USBank NA NOT INDVID SOLELY TTEE HLDRS B | 9732 | $5,723.63 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF USBank NA tte for reg hldrs GSR 2005-9F | 8773 | $3,897.71 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF USBANK NA tte hldrs Prime Mtge Trst MPT | 0375 | $35,313.26 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF USBank tte reg hldr of GSR 2006-1F | 2561 | $171,626.38 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF USBk NA tte for reg hldr of GSR 2006-3F | 2702 | $14,346.94 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF USBk NA tte SAIL Trst SecCorp 2006-3BC2 | 8326 | $1,994.91 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF USBk NA TTE SAIL Trust  Series 2006-3 | 3800 | $171,707.87 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA 90071 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF USBk tte for Struc Asset Inv Ln Tr 2006- | 9190 | $5,349.26 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF var holders of Sequoia Series securities | 9523 | $962,394.13 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF various holders of Malt, Marm and Mstr | 6531 | $103,028.01 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Wachovia Bank and various mortgagors | 0142 | $6,682.46 | Ally Bank 1100 Virginia Drive Fort Washington, PA 19034 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Wachovia Bank and various mtgrs | 6538 | $1,188.54 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF WELLS FARGO BANK AND VARIOUS MORTGAGORS | 2760 | $3,037.14 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITFHSBC Bank USA as tte reg hldr NAAC Pthru | 9724 | $567.75 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM LLC ITF Certif Hold BAFC 2007-3 | 9802 | $1,221.40 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM LLC ITF Certif Hold Bayview 2007-A | 9927 | $366,625.68 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM LLC ITF Certif Hold CSFB-Hudson City | 9836 | $3,643.73 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM LLC ITF Certif Hold Harborview 2007-A | 9877 | $57,066.05 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM LLC ITF Certif Hold Series STICS 2007-1 | 9919 | $553,264.44 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM LLC ITF Certificate Hldrs of Series BOA-PNC | 0948 | $644,475.74 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM LLC ITF Citigroup Global MKt Realty Corp | 9455 | $239,843.93 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM LLC ITF Credit Suisse First Boston | 0702 | $2,987,182.59 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM LLC ITF hldrs BEAR STEARNS ABS asst bckd certs srs 2004-BO1 | 5341 | $1,016,354.58 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM LLC ITF hldrs Bear Stearns Alt A Trst 2006-4 | 2678 | $10,118.57 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM LLC ITF HSBC Bk TTE Reg Hlrds of Sequoia | 6013 | $114,378.13 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM LLC ITF own res & fixed rate mtg & various mortgagors | 0024 | $1,092,575.27 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM LLC ITF own res & fixed rate mtg & various mortgagors | 0107 | $34,452.67 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM LLC ITF own res & fixed rate mtg & various mortgagors | 0065 | $19,546.82 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM LLC ITF own res & fixed rate mtg & various mortgagors | 0057 | $8,452.92 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM LLC ITF own res & fixed rate mtg & various mortgagors | 0016 | $432.12 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM LLC ITF own res & fxd rate mtg & var mtg | 6070 | $563,693.23 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM LLC ITF owners of resi & fixed mortga | 9463 | $17,274.76 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM LLC ITF owners of resi & fixed rate mortgages | 5200 | $116,001.86 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM LLC ITF the TTE of Luminent Mtg Trst 2006-5 | 0929 | $50.00 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM LLC ITF Wells Fargo Bank and various mtgrs | 1873 | $4,017.09 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM LLC Trust For Wells Fargo Bank | 6413 | $546.18 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM on behalf of HSBC USA as trste reg hlds of N | 3198 | $560.47 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM on behalf of HSBC USA as tte for reg hlds No | 1081 | $869.55 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM SERV 4 HSBC BK USA NA AS TTE ITF REG HLDRS A | 0959 | $413,946.21 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM Serv HSBC BkUSA NA tte ITF Reg Hldr Ace Sec | 8284 | $9,444.17 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM Serv ITF Hldr UBS Mtg Asst Sec Trans Inc MAR | 8391 | $46,676.92 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM svcr for Citibank tte for hldrs Bear Stearns | 4928 | $298,278.66 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM svcr for Citibank tte hldrs Bear Stearns ABS | 1004 | $342.26 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM svcr ITF ben Bayview Financial Series 2006-D | 5123 | $21,495.28 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM svcr ITF ben Bayview Financial Series 2006-D | 5115 | $11,837.84 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM svcr ITF Deutsche Alt A Sec MLT 2006-AR6 | 4977 | $6,740.56 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM svcr ITF Deutsche Alt A Sec MLT 2006-AR6 | 4985 | $4,304.37 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM svcr ITF Deutsche Alt A Sec MLT 2007-AR2 | 0881 | $1,418.21 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM svcr ITF Deutsche Alt A Sec MLT 2007-AR2 | 0899 | $958.86 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM svcr ITF Deutsche Alt A Sec Mtg Ln Trst 2006 | 8540 | $25,647.62 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM Svcr ITF Deutsche Alt-A Mtge Ln Trst 2005-AR | 1412 | $2,814.15 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM svcr ITF Deutsche AltA Sec MLT Ser 2006-OA1 | 0493 | $44,616.10 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM Svcr ITF Deutsche Alt-A Sec Mtge Ln Trst 200 | 3881 | $50.00 | Bank of America, N.A.<br>333 South Hope Street<br>Los Angeles, CA 90071 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM svcr ITF Deutsche Alt-A Sec MtgLnTrst 2006-1 | 2421 | $4.22 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM svcr ITF Deutsche AltA Sec MtgLnTrst 2006AR1 | 2520 | $6,039.44 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM svcr ITF Deutsche AltB Sec Mtg Ln Tr 2006AB3 | 9216 | $11,897.60 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM svcr ITF MASTR Spec Ln Trst 2006-03 | 4514 | $435,719.79 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM svcr ITF reg hldr ACE Sec Corp HELT 2007-SL1 | 0923 | $175,070.92 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM svcr ITF reg hldr ACE Sec Corp HELT 2007-SL1 | 0931 | $11,736.55 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACM svcr WellsFargo as mstr svcr HSBC Bk tte hld | 0383 | $6,011.79 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC AS SERV ITF DEUTSCHE ALTA SEC INC MTGE LN T | 8955 | $7,799.92 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC AS SERV ITF DEUTSCHE ALTA SEC MTGE LN TRST | 0003 | $14,246.40 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC Cust Acct ITF Harborview 2005-11 Own Whole | 3214 | $404,808.00 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC Cust Acct ITF Harborview 2005-6 Own Whole M | 7700 | $58,907.53 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC Cust acct ITF Trstee Harborview MLT 2004-6 | 9457 | $72,064.38 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC Cust. Acct. in trust for Var. Mtgrs. | 7964 | $51,378.76 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC Custodial Acct ITF Harborview 2005-11 Owner | 1131 | $189,556.44 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC Custodial Acct ITF Harborview 2005-7 Own Wh | 7726 | $13,371.21 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC custodial acct ITF MSSTR 2005-2 & var mtgrs | 0102 | $45,889.59 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC Escrow Account ift Mortgage IT 2004-1 -T&I | 3233 | $610,865.95 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC in trust for Harborview 2004-1 and var mtgr | 7494 | $50,854.95 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC in trust for Harborview 2004-2 and var mtgr | 7502 | $18,317.15 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC in trust for Redwood Trust and var mtgrs | 7528 | $670,886.92 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC in trust for Redwood Trust and var mtgrs | 9051 | $29,536.11 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC in trust for the Owner of Whole Loan Mtgs a | 7998 | $236,452.92 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF  NORWEST BANK | 7261 | $186,720.24 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF Bayview Financial Asset Ser 2006-B | 9912 | $2,902.47 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF BEN HLDRS MASTR SPEC LN TRST 2005-03 MT | 9997 | $194,750.94 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF BofA NA & var mortgagors | 8872 | $0.01 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF BofA NA & var mtgrs | 9930 | $4,891.01 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF Citibank NA as tte for hldrs of GSR Mtg | 8929 | $121,209.83 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF Citigroup & var mortgage P&I cust acct | 9416 | $99.99 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF DLJMC Adj rate & fixed mtg lns & var mtg | 4178 | $117,473.80 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF GMAC & various mortgagors | 2850 | $5,420.63 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF Goldman Sachs security GSMPS 2005-1 | 0208 | $7,691.98 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF holders of MASD 2005-R1 & various mortg | 4792 | $128,342.49 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF JPMorgan Chase as trustee of GSMPS Mort | 9192 | $36,317.63 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF JPMorgan Chase Bank as tte for hldrs Be | 8952 | $95,926.40 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF Owner  indicated on GMACMC's records & | 2901 | $24,257.00 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF Owner Banc of America Group No 2005-06 | 0849 | $13,747.22 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF OWNR INDICATED GMACMC RECORDS & VAR MTG | 9989 | $67,266.86 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF reg hold NAAC, Mtge PT Certs series 200 | 1241 | $293,068.49 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF Sequoia securities & various mortgagors | 9721 | $1,024,507.65 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF the own as indic GMACMC records & var m | 9898 | $143,716.27 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF the purchaser of fixed int rate loans & | 6898 | $200.91 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF the ttee of Harborview Mtg Loan Trust 2004-7 | 3175 | $40,917.80 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF the ttee of Harborview Mtg Loan Trust 2004-8 | 3159 | $14,484.74 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF ttee HarborView Mtge Ln Trst 2005-15 | 9914 | $714,985.27 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF UBS WARBURG AND VAR MTGRS FHA VA | 3142 | $20,489.55 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF US Bk NAsolely TTE hldrs Prime Mtg Trst | 8732 | $2,635.26 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF US Bnk as TTE Hldrs of Prime Mtg MPTC 2006-1 | 0764 | $50.00 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF USBank NA as tte for hldrs of Prime Mtg | 8945 | $97,740.65 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF USBank NA solely TTE hldrs Prime Mtg Tr | 9831 | $5,514.04 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC Protected acct ITF Deutsche Bk NTCo tte Mtg | 0869 | $321,501.59 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC Srvcr for HSBC Bank TTE ITF ACE Sec 2006-SL1 | 0900 | $33,319.99 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC svcr HSBC Bk tte ITF ACE Sec Corp HE Ln trs | 2587 | $3,608.47 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC svcr ITF Deutsche Alt A Sec Inc Mtg LnTst 2 | 9232 | $178,762.40 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Bank, N.A. 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC svcr ITF Deutsche AltA Sec Inc Mtge Ln Trst | 2751 | $23,703.33 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACMC svcr ITF Deutsche AltA Sec Inc MtgLn Trst 2 | 9224 | $61,973.55 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACMC svcr ITF Deutsche AltA Sec Mtg Ln Trst 2006 | 9862 | $44.23 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACMC svcr itf Deutsche Securtities Mtge Ln Trst | 2927 | $30,568.49 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACMLLC ITF own res & fixed rate mtg & various mortgagors | 0081 | $8,079.10 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAM ITF US Bank NA as tte reg hldrs of GSR2005-9F | 2330 | $2,945.10 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAMC ITF Sequoia securities and various mortgagor | 3209 | $1,077,976.51 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA  19034 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAMC svcr ITF Deutsche Alt-A Sec MtgLnTrst 2006-1 | 2439 | $8,589.61 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | HSBC Bank USA as TTE for Reg Hldrs of NAAC 2007-2 | 6617 | $28,856.88 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | HSBC Bank USA as TTE for Reg Hlrds of NAAC 2007-3 | 4510 | $81.36 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | HSBC Bank USE as TTE for Reg Hlrds of NAAC 2007-3 | 4601 | $4,196.32 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | HSBC Bk USA NA as TTE reg hlrds  NAAC | 6153 | $5,811.29 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | HSBC Bk USA NA as TTE reg hlrds of NAAC | 6146 | $0.01 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | ITF Own CSFB ARMT 2005-10 indicated GMACMC records | 9757 | $43,178.13 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY  10081 |

In re: GMAC Mortgage, LLC
Case No. 12-12032
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | PPT 1993-7 | 0670 | $973.69 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | RTC | 0816 | $17,488.92 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | Svcr Escrow Acct ItF Deutsche BNTC as tte of Harbo | 4555 | $2,225,798.90 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Bank, N.A.<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | Svcr escrow acct ITF HSBC Bank USA as tte Luminent | 9174 | $4,282.94 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Corporate Trust Services<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAC MORTGAGE LLC in trust for Wells Fargo Bank and successor Hol | 7320 | $119,956.22 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Corporate Trust Services<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAC MORTGAGE LLC in trust for Wells Fargo Bank and successor Hol | 7378 | $3,000.61 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Corporate Trust Services<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAC MORTGAGE LLC in trust for Wells Fargo Bank and successor Hol | 2828 | $1,532.37 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Corporate Trust Services<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAC MORTGAGE LLC in trust for Wells Fargo Bank and successor Hol | 0787 | $334.04 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Corporate Trust Services<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAC MORTGAGE LLC in trust for Wells Fargo Bank and successor Hol | 1191 | $0.01 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Corporate Trust Services<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMAC MORTGAGE LLC itf the registered holders of Participation Cer | 2638 | $5,947.38 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Corporate Trust Services<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM esc acct var mtg ITF Sasco conv res adj rate mtg lns grp199 | 2272 | $4,222.44 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |
| Wells Fargo Corporate Trust Services<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Owner and various mortgagors | 0149 | $1,038.86 | Ally Bank<br>1100 Virginia Drive<br>Fort Washington, PA 19034 |
| Wells Fargo Corporate Trust Services<br>9062 Old Annapolis Road<br>Columbia, MD 21045 | GMACM ITF Wachovia and var mtgrs | 1237 | $2,481,416.51 | JPMORGAN CHASE BANK, N.A.<br>One Chase Manhattan Plaza<br>New York, NY 10081 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 14
Property held for another person

| Trustee/Investor | Account Title | Account Number | Amount (or Value) | Location of Property |
|---|---|---|---|---|
| Wells Fargo Corporate Trust Services 9062 Old Annapolis Road Columbia, MD 21045 | GMACM ITF Wells Fargo Bank & its affiliates as owner & any succ o | 9221 | $1,445.07 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Wells Fargo Corporate Trust Services 9062 Old Annapolis Road Columbia, MD 21045 | GMACM LLC ITF Wells Fargo Bank and various mtgrs | 1881 | $507.44 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Corporate Trust Services 9062 Old Annapolis Road Columbia, MD 21045 | GMACM LLC Trust for Wells Fargo Bank | 6421 | $1,880.50 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Corporate Trust Services 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC in trust for Wachovia and var mtgrs | 7551 | $636,161.25 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wells Fargo Corporate Trust Services 9062 Old Annapolis Road Columbia, MD 21045 | GMACMC ITF Wells Fargo Bank and succ holders from time to time | 6930 | $6,017.50 | Ally Bank 1100 Virginia Drive Fort Washington, PA  19034 |
| Wells Fargo Corporate Trust Services 9062 Old Annapolis Road Columbia, MD 21045 | HFN ITF SASCO Conv Res Adj Rt Mtg Ln Grp #19952 | 8133 | $62,110.34 | Bank of America, N.A. 333 South Hope Street Los Angeles, CA  90071 |
| Wescom Central Credit Union 123 S Marengo Ave Pasadena, CA 91101 | GMACM ITF Owners of Resi Fixed & Adj Rate Resi Mtg Lns and var mt | 0718 | $3,916.67 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wescom Central Credit Union 123 S Marengo Ave Pasadena, CA 91101 | GMACM ITF Wescom Central Credit Union re: Fixed & Adj Rate Resi M | 0700 | $110.00 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |
| Wisconsin Department Of Veterans Affairs 30 West Mifflin St Madison, WI 53703 | GMACM ITF for Wisconsin Dept of VA & var mtgrs | 1357 | $2,113.80 | JPMORGAN CHASE BANK, N.A. One Chase Manhattan Plaza New York, NY  10081 |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 15

Prior address of debtor

| Address 1 | Address 2 | City | State | Zip | Name used | Dates of occupancy |
|---|---|---|---|---|---|---|
| 5617 Princeton Avenue | | Columbus | GA | 31904 | GMAC Mortgage, LLC | 04/13/2006 - 05/21/2009 |
| 7 Carnegie Plaza | | Cherry Hill | NJ | 08002 | GMAC Mortgage Corporation | 04/13/2006 - 05/24/2009 |
| 1 Park West Circle | Suite #101 | Midlothian | VA | 23114-5551 | GMAC Mortgage Corporation | 04/13/2006 - 05/30/2009 |
| 100 Great Meadow Road | Suite #106 | Wethersfield | CT | 06109 | GMAC Mortgage Corporation | 04/13/2006 - 05/31/2009 |
| 1322 E. McAndrews Rd. | Suite # 201 & 202 | Medford | OR | 97504 | GMAC Mortgage Corporation | 04/13/2006 - 05/31/2009 |
| 1608 Rte 88 W | Suite # 100 | Brick | NJ | 08724 | GMAC Mortgage Corporation | 04/13/2006 - 05/31/2009 |
| 3009 Church Street | | Myrtle Beach | SC | 29577 | GMAC Mortgage Corporation | 04/13/2006 - 05/31/2009 |
| 6575 Morro Rd | | Atascadero | CA | 93422 | GMAC Mortgage, LLC | 04/13/2006 - 05/31/2009 |
| 11440 North Kendall Drive | Suite #101 | Miami | FL | 33176 | GMAC Mortgage, LLC | 04/13/2006 - 06/01/2009 |
| 120 Stony Point Road | Suite #115 | Santa Rosa | CA | 95401 | GMAC Mortgage Corporation | 04/13/2006 - 06/30/2009 |
| 1200 South Reserve Street | Suite # M | Missoula | MT | 59801 | GMAC Mortgage Corporation | 04/13/2006 - 06/30/2009 |
| 3235 Satellite Blvd. | Suite #170 | Duluth | GA | 30096 | GMAC Mortgage Corporation | 04/13/2006 - 06/30/2009 |
| 455 Boston Post Road | Units 204A and 204B | Old Saybrook | CT | 06475 | GMAC Mortgage Corporation | 04/13/2006 - 06/30/2009 |
| 530 Oak Court Drive | Suite #270 Shelby | Memphis | TN | 38117-3726 | GMAC Mortgage Corporation | 04/13/2006 - 06/30/2009 |
| Belknap Mall 96 Daniel Webster Highway 60 | | Belmont | NH | 03220 | GMAC Mortgage, LLC | 04/13/2006 - 06/30/2009 |
| Warren Tech Center | | Warren | MI | 48091 | GMAC Mortgage, LLC | 04/13/2006 - 06/30/2009 |
| 1000 Towne Center Blvd. | Suite #601 | Pooler | GA | 31322 | GMAC Mortgage Corporation | 04/13/2006 - 07/31/2009 |
| 10430 Harris Oaks Blvd | Suite # C | Charlotte | NC | 28269 | GMAC Mortgage Corporation | 04/13/2006 - 07/31/2009 |
| 1211 NW Gilsan | Suite # 2nd Floor 203 | Portland | OR | 97209 | GMAC Mortgage Corporation | 04/13/2006 - 07/31/2009 |
| 1840 Pacific Avenue | Suite #A A | Kingman | AZ | 86401 | GMAC Mortgage Corporation | 04/13/2006 - 07/31/2009 |
| 201 W Padonia Rd | Suite #100 & 101 | Timonium | MD | 21093 | GMAC Mortgage Corporation | 04/13/2006 - 07/31/2009 |
| 37020 Garfield | Suite #C-3 | Clinton Township | MI | 48036 | GMAC Mortgage Corporation | 04/13/2006 - 07/31/2009 |
| 800 Fort Street Mall | Suite #100, 102, 104 | Honolulu | HI | 96813 | GMAC Mortgage Corporation | 04/13/2006 - 07/31/2009 |
| 855 N High School Rd | Suite #3 & 4 | Indianapolis | IN | 46214 | GMAC Mortgage Corporation | 04/13/2006 - 07/31/2009 |
| 99 Smallwood Drive | Suite #100 | Waldorf | MD | 20602 | GMAC Mortgage, LLC | 04/13/2006 - 07/31/2009 |
| 5660 Greenwood Plaza Blvd. | Suite # 350 | Englewood | CO | 80111 | GMAC Mortgage Corporation | 04/13/2006 - 08/05/2009 |
| 135 E. Main Avenue | Suite #150 | Morgan Hill | CA | 95037 | GMAC Mortgage Corporation | 04/13/2006 - 08/10/2009 |
| 2232 Dell Range Blvd | Suite #101 | Cheyenne | WY | 82009 | GMAC Mortgage, LLC | 04/13/2006 - 08/31/2009 |
| 2765 86th Street Polk | | Urbandale | IA | 50322 | GMAC Mortgage Corporation | 04/13/2006 - 08/31/2009 |
| 45 Eisenhower Dr. | | Paramus | NJ | 07652 | GMAC Mortgage Corporation | 04/13/2006 - 08/31/2009 |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 15

Prior address of debtor

| Address 1 | Address 2 | City | State | Zip | Name used | Dates of occupancy |
|---|---|---|---|---|---|---|
| 4776 Eagleridge Circle | Suite #150 | Pueblo | CO | 81008 | GMAC Mortgage Corporation | 04/13/2006 - 08/31/2009 |
| Black Hawk County Land lease | | Waterloo | IA | 50702 | GMAC Mortgage Corporation | 04/13/2006 - 08/31/2009 |
| Five Greentree Ct. | Suite #112 & 113 | Marlton | NJ | 08053-3422 | GMAC Mortgage Corporation | 04/13/2006 - 08/31/2009 |
| 1000-B Centrepark Drive Buncombe | | Asheville | NC | 28804 | GMAC Mortgage Corporation | 04/13/2006 - 09/13/2009 |
| 12150 Tributary Point | Suite # 190 | Rancho Cordova | CA | 95670 | GMAC Mortgage Corporation | 04/13/2006 - 09/30/2009 |
| 1400 16th St, | 16 Market Square | Denver | CO | 80202 | GMAC Mortgage, LLC | 04/13/2006 - 09/30/2009 |
| 18 Commerce Way | Suite #6000 | Woburn | MA | 01801-1051 | GMAC Mortgage, LLC | 04/13/2006 - 09/30/2009 |
| 220 Southwest Pine Street | Suite #102 | Sisters | OR | 97759 | GMAC Mortgage, LLC | 04/13/2006 - 09/30/2009 |
| 2443 Warrenville Road | Suite #130 | Lisle | IL | 60532 | GMAC Mortgage, LLC | 04/13/2006 - 09/30/2009 |
| 3535 Market Street | | Philadelphia | PA | 19103 | GMAC Mortgage, LLC | 04/13/2006 - 09/30/2009 |
| 4055 State Street Bucks | | Saginaw | MI | 48603 | GMAC Mortgage, LLC | 04/13/2006 - 09/30/2009 |
| 42 Lake Avenue Fairfield | | Danbury | CT | 06811 | GMAC Mortgage Corporation | 04/13/2006 - 09/30/2009 |
| 8 Executive Drive 100 St. Clair | | Fairview Heights | IL | 62208 | GMAC Mortgage, LLC | 04/13/2006 - 09/30/2009 |
| 8502 E. Princess Dr. | Suite #110 &180 110 & 180 | Scottsdale | AZ | 85255 | GMAC Mortgage Corporation | 04/13/2006 - 09/30/2009 |
| 210 Reading Circle | | Lansdale | PA | 19446 | GMAC Mortgage, LLC | 04/13/2006 - 10/14/2009 |
| 28059 U.S. Highway 19 | Suite # North 101 | Clearwater | FL | 33761 | GMAC Mortgage, LLC | 04/13/2006 - 10/31/2009 |
| 50 Burlington Mall Road | Suite #110 | Burlington | MA | 01803 | GMAC Mortgage Corporation | 04/13/2006 - 10/31/2009 |
| 517 Leesville Road Suite | Suite #203 | Lynchburg | VA | 24502 | GMAC Mortgage, LLC | 04/13/2006 - 10/31/2009 |
| 950 New Loudon Rd 1st | | Latham | NY | 12110 | GMAC Mortgage, LLC | 04/13/2006 - 10/31/2009 |
| 11800 Springfield Pike | | Springdale | OH | 46246 | GMAC Mortgage, LLC | 04/13/2006 - 11/30/2009 |
| 1515 Bass Road E | | Macon | GA | 31210 | GMAC Mortgage, LLC | 04/13/2006 - 11/30/2009 |
| 2 Centerpointe Drive | Suite #140 | Lake Oswego | OR | 97035 | GMAC Mortgage, LLC | 04/13/2006 - 11/30/2009 |
| 71 Rte 6A | Suite #4 | Sandwich | MA | 02563 | GMAC Mortgage, LLC | 04/13/2006 - 11/30/2009 |
| 7200 NW 86th Street T Platte | | Kansas City | MO | 64153 | GMAC Mortgage Corporation | 04/13/2006 - 11/30/2009 |
| 1515 E Woodfield Rd | Suite #100 | Schaumburg | IL | 60173 | GMAC Mortgage, LLC | 04/13/2006 - 12/31/2009 |
| 225 South Hurstbourne Parkway | Suite #102 | Louisvillle | KY | 40222 | GMAC Mortgage, LLC | 04/13/2006 - 12/31/2009 |
| 236 A Newark Ave. | Suite #C1 & C3 | Jersey City | NJ | 07302 | GMAC Mortgage, LLC | 04/13/2006 - 12/31/2009 |
| 429 Lakeside Avenue | | Marlborough | MA | 01752 | GMAC Mortgage, LLC | 04/13/2006 - 12/31/2009 |
| 500 Boston Post Road | 3rd Floor | Milford | CT | 06460-2529 | GMAC Mortgage, LLC | 04/13/2006 - 12/31/2009 |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 15

Prior address of debtor

| Address 1 | Address 2 | City | State | Zip | Name used | Dates of occupancy |
|---|---|---|---|---|---|---|
| 560 Higuera Street B | | San Luis Obispo | CA | 93401 | GMAC Mortgage Corporation | 04/13/2006 - 01/30/2010 |
| 141 Sand Creek Road | Bldg 7 Units B&H | Brentwood | CA | 94513 | GMAC Mortgage Corporation | 04/13/2006 - 01/31/2010 |
| 281 Oakland Road | | South Windsor | CT | 06074-3824 | GMAC Mortgage Corporation | 04/13/2006 - 01/31/2010 |
| 3677 US Route 60 East Bay | | Barboursville | WV | 25504 | GMAC Mortgage, LLC | 04/13/2006 - 01/31/2010 |
| 405 Reading Circle | | Lansdale | PA | 19446 | GMAC Mortgage, LLC | 04/13/2006 - 02/02/2010 |
| 12651 McGregor Blvd | Building 2, Unit 2-203 | Fort Myers | FL | 33919 | GMAC Mortgage Corporation | 04/13/2006 - 02/28/2010 |
| 15283 SW Freeway | | Sugarland | TX | 77478 | GMAC Mortgage Corporation | 04/13/2006 - 02/28/2010 |
| 10663 Professional Circle | Suite # B | Reno | NV | 89521 | GMAC Mortgage, LLC | 04/13/2006 - 03/31/2010 |
| 1300 Oliver Road | Suite #200 | Fairfield | CA | 94534 | GMAC Mortgage, LLC | 04/13/2006 - 03/31/2010 |
| 4405 East Cotton Center Blvd. | Suite #130 | Phoenix | AZ | 85040 | GMAC Mortgage, LLC | 04/13/2006 - 03/31/2010 |
| 4901 E. Mayflower Lane | Suite #A2 | Wasilla | AK | 99654 | GMAC Mortgage, LLC | 04/13/2006 - 03/31/2010 |
| 26 Broadway | Suite #G | North Haven | CT | 06473 | GMAC Mortgage, LLC | 04/13/2006 - 04/12/2010 |
| 1400 Woodloch Forest Drive | Suite #500 | The Woodlands | TX | 77380 | GMAC Mortgage Corporation | 04/13/2006 - 04/30/2010 |
| 255 Park Avenue | Suite #710 | Worcester | MA | 01609 | GMAC Mortgage, LLC | 04/13/2006 - 04/30/2010 |
| 4415 West Harrison Street | Suite #552 | Hillside | IL | 60162 | GMAC Mortgage, LLC | 04/13/2006 - 04/30/2010 |
| 600 Superior Avenue East | | Cleveland | OH | 44114 | GMAC Mortgage, LLC | 04/13/2006 - 04/30/2010 |
| 9040 Roswell Road | Suite #100 | Atlanta | GA | 30350-1892 | GMAC Mortgage, LLC | 04/13/2006 - 04/30/2010 |
| 5 Bonair Drive | | Warminster | PA | 18976 | GMAC Mortgage, LLC | 04/13/2006 - 05/31/2010 |
| 71 Route 101A | Suite #1, 2 & 3 | Amherst | NH | 03031 | GMAC Mortgage Corporation | 04/13/2006 - 05/31/2010 |
| 810 Hester's Crossing | Suite #160 | Round Rock | TX | 78681 | GMAC Mortgage, LLC | 04/13/2006 - 05/31/2010 |
| 8134 Oswego Road Seneca Campus | | Liverpool | NY | 13090 | GMAC Mortgage, LLC | 04/13/2006 - 05/31/2010 |
| 10324 Ladue Road | | St. Louis | MO | 63141 | GMAC Mortgage, LLC | 04/13/2006 - 06/30/2010 |
| 140 Milestone Way | Suite #100 & 200 | Greenville | SC | 29615-5065 | GMAC Mortgage, LLC | 04/13/2006 - 06/30/2010 |
| 16500 San Pedro Ave. | Suite #110 | San Antonio | TX | 78232 | GMAC Mortgage Corporation | 04/13/2006 - 06/30/2010 |
| 199 Loudon Road | | Concord | NH | 03301 | GMAC Mortgage, LLC | 04/13/2006 - 06/30/2010 |
| 248 Waterman Street | | Providence | RI | 02906 | GMAC Mortgage, LLC | 04/13/2006 - 06/30/2010 |
| 250 Berryhill Road | Suite #202 | Columbia | SC | 29210 | GMAC Mortgage Corporation | 04/13/2006 - 06/30/2010 |
| 290 N. Randall Road McHenry | | Lake In The Hills | IL | 60102 | GMAC Mortgage, LLC | 04/13/2006 - 06/30/2010 |
| 3100 Arapahoe | Suite # 302 | Boulder | CO | 80303 | GMAC Mortgage Corporation | 04/13/2006 - 06/30/2010 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 15
Prior address of debtor

| Address 1 | Address 2 | City | State | Zip | Name used | Dates of occupancy |
|---|---|---|---|---|---|---|
| 4100 194th St. SW | Suite #120 | Lynnwood | WA | 98036 | GMAC Mortgage, LLC | 04/13/2006 - 06/30/2010 |
| 700 Main Street | 2nd Floor | Frisco | CO | 80443 | GMAC Mortgage, LLC | 04/13/2006 - 06/30/2010 |
| 9390 Research Blvd 310 Travis | | Austin | TX | 78759 | GMAC Mortgage, LLC | 04/13/2006 - 06/30/2010 |
| 9661 West 143rd Street | Suite #200 | Orland Park | IL | 60462 | GMAC Mortgage Corporation | 04/13/2006 - 06/30/2010 |
| 101 Jeremiah V. Sullivan Dr. | Suite #4 | Fall River | MA | 02721 | GMAC Mortgage, LLC | 04/13/2006 - 07/31/2010 |
| 1250 Hancock St. | Suite #110N | Quincy | MA | 02169 | GMAC Mortgage, LLC | 04/13/2006 - 07/31/2010 |
| 181 Park Avenue | | West Springfield | MA | 01089 | GMAC Mortgage Corporation | 04/13/2006 - 07/31/2010 |
| 2950 Broadway | | Houston | TX | 77017 | GMAC Mortgage, LLC | 04/13/2006 - 07/31/2010 |
| 520 W Palmdale Blvd. Q Los Angeles | | Palmdale | CA | 93551 | GMAC Mortgage, LLC | 04/13/2006 - 07/31/2010 |
| 580 Appleton Street | | Holyoke | MA | 01040-3252 | GMAC Mortgage, LLC | 04/13/2006 - 07/31/2010 |
| 5997 S Redwood Road | | Salt Lake City | UT | 84123 | GMAC Mortgage, LLC | 04/13/2006 - 07/31/2010 |
| 7301 Rivers Ave | Suite #230/Office 262 | Charleston | SC | 29406 | GMAC Mortgage, LLC | 04/13/2006 - 07/31/2010 |
| 12787 & 12789 S. Saginaw St. | Suite #C-3 & C-4 | Grand Blanc | MI | 48439 | GMAC Mortgage, LLC | 04/13/2006 - 08/30/2010 |
| 1901 S. Bascom Avenue | Suite #105, & 110 | Campbell | CA | 95008 | GMAC Mortgage Corporation | 04/13/2006 - 08/31/2010 |
| 3001 Camelback Road | | Phoenix | AZ | 85016 | GMAC Mortgage Corporation | 04/13/2006 - 08/31/2010 |
| 3600 Port of Tacoma Rd | Suite #502 | Tacoma | WA | 98424 | GMAC Mortgage, LLC | 04/13/2006 - 08/31/2010 |
| 4026 E 82nd Street Bay | Suite #A | Indianapolis | IN | 46250 | GMAC Mortgage Corporation | 04/13/2006 - 08/31/2010 |
| 6131 Falls Neuse Rd. | Suite #101 | Raleigh | NC | 27609 | GMAC Mortgage, LLC | 04/13/2006 - 08/31/2010 |
| 7030 Pointe Inverness Way | Suite #230 | Fort Wayne | IN | 46804 | GMAC Mortgage Corporation | 04/13/2006 - 08/31/2010 |
| 17225 El Camino Real | Suite #350 | Houston | TX | 77058 | GMAC Mortgage Corporation | 04/13/2006 - 09/14/2010 |
| 1939 Harrison Street | Suite #330 | Oakland | CA | 94612 | GMAC Mortgage, LLC | 04/13/2006 - 09/16/2010 |
| 2217 Ivan Street | Suite #1523 | Dallas | TX | 75201 | GMAC Mortgage, LLC | 04/13/2006 - 09/16/2010 |
| 12596 West Bayaud | Suite #190 | Lakewood | CO | 80228 | GMAC Mortgage, LLC | 04/13/2006 - 09/30/2010 |
| 2105 West March Lane | Suite #1 | Stockton | CA | 95207 | GMAC Mortgage, LLC | 04/13/2006 - 09/30/2010 |
| 5700 Granite Parkway | Suite #100 & 150 | Plano | TX | 75024 | GMAC Mortgage Corporation | 04/13/2006 - 09/30/2010 |
| 5700 Stoneridge Mall Rd. | Suite #100 | Pleasanton | CA | 94588 | GMAC Mortgage, LLC | 04/13/2006 - 09/30/2010 |
| 8201 Preston Road | Suite #300 | Dallas | TX | 75225 | GMAC Mortgage Corporation | 04/13/2006 - 09/30/2010 |
| 100 Renaissance Ctr | Suite # 8046 8046 | Detroit | MI | 48243 | GMAC Mortgage, LLC | 04/13/2006 - 10/31/2010 |
| 1309 North Main Street | Suite #110 | Logan | UT | 84341 | GMAC Mortgage Corporation | 04/13/2006 - 10/31/2010 |
| 15327 Gulf Freeway | Suite # A | Houston | TX | 77034 | GMAC Mortgage, LLC | 04/13/2006 - 10/31/2010 |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 15

Prior address of debtor

| Address 1 | Address 2 | City | State | Zip | Name used | Dates of occupancy |
|---|---|---|---|---|---|---|
| 168 Highway 89 B | | Alpine | WY | 83128 | GMAC Mortgage, LLC | 04/13/2006 - 10/31/2010 |
| 24305 Town Center Dr. | Suite #130, 138 | Valencia | CA | 91355 | GMAC Mortgage Corporation | 04/13/2006 - 10/31/2010 |
| 29 New Hampshire Ave | | Portsmouth | NH | 03801 | GMAC Mortgage, LLC | 04/13/2006 - 10/31/2010 |
| 3710 Kennett Pike | | Greenville | DE | 19807 | GMAC Mortgage, LLC | 04/13/2006 - 10/31/2010 |
| 7550 N. Palm Avenue | Suite #103 | Fresno | CA | 93711 | GMAC Mortgage Corporation | 04/13/2006 - 10/31/2010 |
| 829 W San Benito Street | Suite #300 | Hollister | CA | 95023 | GMAC Mortgage, LLC | 04/13/2006 - 10/31/2010 |
| 1417 Douglas Avenue | 2nd Floor | North Providence | RI | 02904 | GMAC Mortgage, LLC | 04/13/2006 - 11/30/2010 |
| 2030 Tilghman St. | Suite #203 | Allentown | PA | 18104 | GMAC Mortgage, LLC | 04/13/2006 - 11/30/2010 |
| 325 Rte 304 | | Bardonia | NY | 10954-1653 | GMAC Mortgage, LLC | 04/13/2006 - 11/30/2010 |
| 1001 W. Southern Ave. | Suite #112 | Mesa | AZ | 85210 | GMAC Mortgage, LLC | 04/13/2006 - 12/31/2010 |
| 1001 West Southern Ve., | 1st Floor | Mesa | AZ | 85210 | GMAC Mortgage, LLC | 04/13/2006 - 12/31/2010 |
| 723 Main Street | | Agawam | MA | 01001 | GMAC Mortgage, LLC | 04/13/2006 - 12/31/2010 |
| 333 H Street | Suite #2010 | Chula Vista | CA | 91910 | GMAC Mortgage Corporation | 04/13/2006 - 01/09/2011 |
| 122-01 Liberty Avenue | 2nd Floor | Richmond Hills | NY | 11419 | GMAC Mortgage, LLC | 04/13/2006 - 01/31/2011 |
| 578 Veterans Memorial Highway | | Hauppauge | NY | 11788 | GMAC Mortgage, LLC | 04/13/2006 - 02/28/2011 |
| 2900 S. College Avenue | Suite #2A | Fort Collins | CO | 80522 | GMAC Mortgage, LLC | 04/13/2006 - 03/31/2011 |
| 3409 Cedar Heights Drive | | Cedar Falls | IA | 50613 | GMAC Mortgage, LLC | 04/13/2006 - 03/31/2011 |
| 5372 Fallowater Lane SW | | Roanoke | VA | 24014 | GMAC Mortgage Corporation | 04/13/2006 - 03/31/2011 |
| 7011 Campus Dr | Suite #110 | Colorado Springs | CO | 80920 | GMAC Mortgage, LLC | 04/13/2006 - 03/31/2011 |
| 914 Station Square Blvd. | | Lansdale | PA | 19446 | GMAC Mortgage, LLC | 04/13/2006 - 04/05/2011 |
| 1279 North Milwaukee Avenue | | Chicago | IL | 60622 | GMAC Mortgage, LLC | 04/13/2006 - 04/24/2011 |
| 4401 Belle Oaks Drive | Suite #100 | North Charleston | SC | 29405 | GMAC Mortgage Corporation | 04/13/2006 - 05/30/2011 |
| 2202 North West Shore Bldv. | Suite # 263 | Tampa | FL | 33607 | GMAC Mortgage, LLC | 04/13/2006 - 05/31/2011 |
| 3216 Trindle Road | | Camp Hill | PA | 17011-4429 | GMAC Mortgage, LLC | 04/13/2006 - 05/31/2011 |
| 500 W Cypress Creek Rd | Suite #190 | Fort Lauderdale | FL | 33309 | GMAC Mortgage, LLC | 04/13/2006 - 05/31/2011 |
| 5425 Wisconsin Ave | Suite #600 | Chevy Chase | MD | 20815 | GMAC Mortgage, LLC | 04/13/2006 - 06/30/2011 |
| One Rossmoor Drive | Suite #101 | Jamesburg | NJ | 08831 | GMAC Mortgage, LLC | 04/13/2006 - 06/30/2011 |
| 1700 Iowa Avenue | Suite #210 | Riverside | CA | 92507 | GMAC Mortgage, LLC | 04/13/2006 - 07/31/2011 |
| 3333 Warrenville Road | | Lisle | IL | 60532 | GMAC Mortgage, LLC | 04/13/2006 - 07/31/2011 |
| 6430 S Fiddlers Green | Suite #175 | Englewood | CO | 80111 | GMAC Mortgage Corporation | 04/13/2006 - 07/31/2011 |
| 8310 South Valley Highway | 3rd Floor | Englewood | CO | 80112 | GMAC Mortgage, LLC | 04/13/2006 - 07/31/2011 |
| 4890 W Kennedy Boulevard | Suite #620 | Tampa | FL | 33609 | GMAC Mortgage, LLC | 04/13/2006 - 08/31/2011 |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 15

Prior address of debtor

| Address 1 | Address 2 | City | State | Zip | Name used | Dates of occupancy |
|---|---|---|---|---|---|---|
| 6655 West Sahara Drive | Suite #B200-111 | Las Vegas | NV | 89146 | GMAC Mortgage Corporation | 04/13/2006 - 08/31/2011 |
| 1325 Morris Drive | Suite #120 | Wayne | PA | 19087 | GMAC Mortgage Corporation | 04/13/2006 - 09/27/2011 |
| 7932 West Sand Lake Road | Suite #100 | Orlando | FL | 32819 | GMAC Mortgage Corporation | 04/13/2006 - 09/30/2011 |
| 11405 Ocean Highway | Suite # 5 | Pawleys Island | SC | 29585 | GMAC Mortgage, LLC | 04/13/2006 - 10/31/2011 |
| 42072 5th Street | | Temecula | CA | 92590 | GMAC Mortgage, LLC | 04/13/2006 - 12/31/2011 |
| 21515 Hawthorne Blvd | Suite #200-04 | Torrance | CA | 90503 | GMAC Mortgage, LLC | 04/13/2006 - 03/23/2012 |
| 2155 Northpark Lane | | North Charleston | SC | 29406 | GMAC Mortgage, LLC | 04/13/2006 - 04/15/2012 |
| 100 Cummings Center | | Beverly | MA | 01915 | GMAC Mortgage, LLC | 04/13/2006 - 04/30/2012 |
| 100 Jericho Quadrangle | Suite #137 | Jericho | NY | 11753 | GMAC Mortgage, LLC | 04/13/2006 - 04/30/2012 |
| 1233 East Jackson Street | | Thomasville | GA | 31792 | GMAC Mortgage, LLC | 04/13/2006 - 05/06/2012 |
| 1307 Avenel Blvd | Suite #1307 | North Wales | PA | 19454 | GMAC Mortgage, LLC | 04/13/2006 - 05/20/2012 |
| 433 South Main Street | | West Hartford | CT | 06110 | GMAC Mortgage, LLC | 04/13/2006 - 09/30/2012 |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 18A
Nature, location, and name of business

| Name | Taxpayer I.D. number | Address 1 | Address 2 | City | State | Zip | Type of Entity (Corporation, Partnership, etc) | Ownership % | Nature of business | Date Operations Began | Date Operations Ended |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAP RE of Vermont, LLC | 23-2878531 | 100 Bank Street | Suite 610 | Burlington | VT | 05401 | Limited Liability Company | 100% | Captive | 5/17/2006 | Present |
| ditech, LLC | 23-2887228 | 1100 Virginia Drive | | Fort Washington | PA | 19034 | Limited Liability Company | 100% | Mortgage Operations | 2/25/1997 | Present |
| Executive Closing Services, LLC | 23-2772076 | 1100 Virginia Drive | | Fort Washington | PA | 19034-3200 | Limited Liability Company | 100% | Other Operating | 4/18/2006 | 7/9/2008 |
| Executive Trustee Services, LLC | 23-2778943 | 2255 N. Ontario Street | Suite 400 | Burbank | CA | 91504 | Limited Liability Company | 100% | Mortgage Operations | 4/27/2006 | Present |
| GMAC Mortgage USA Corporation | 20-4796930 | 1100 Virginia Drive | | Fort Washington | PA | 19034 | Corporation | 100% | Holding | 4/26/2006 | Present |
| GMAC Mortgage, LLC of TN | 23-2816462 | 1100 Virginia Drive | | Fort Washington | PA | 19034-3200 | Limited Liability Company | 100% | Holding | 5/16/2006 | 8/17/2010 |
| GMACM Borrower LLC | 45-5064887 | 1100 Virginia Drive | | Fort Washington | PA | 19034 | Limited Liability Company | 100% | Finance | 4/16/2012 | Present |
| GMACR Mortgage Products, LLC | 03-0536369 | 1100 Virginia Drive | | Fort Washington | PA | 19034 | Limited Liability Company | 100% | Finance | 1/14/2004 | Present |
| GMV Management Services, LLC | 20-8498804 | 1100 Virginia Drive | | Fort Washington | PA | 19034-3200 | Limited Liability Company | 100% | Other Operating | 2/20/2007 | 7/9/2008 |
| Horsham Funding, LLC | 23-2937536 | 1100 Virginia Drive | | Fort Washington | PA | 19034-3200 | Limited Liability Company | 100% | Finance | 12/12/1997 | 4/13/2009 |
| Ladue Associates, Inc. | 23-1893048 | 1100 Virginia Drive | | Fort Washington | PA | 19034 | Corporation | 100% | Holding | 6/30/1971 | Present |
| MINT I VFN Holdings, LLC | 26-0335150 | 1 Meridian Crossings | Suite 100 | Minneapolis | MN | 55423-3940 | Limited Liability Company | 100% | Holding | 1/11/2007 | 1/13/2010 |
| MINT I, LLC | 20-8719302 | 1 Meridian Crossings | Suite 100 | Minneapolis | MN | 55423-3940 | Limited Liability Company | 100% | Finance | 1/11/2007 | 1/13/2010 |
| Passive Asset Transactions, LLC | 51-0404130 | 1100 Virginia Drive | | Fort Washington | PA | 19034 | Limited Liability Company | 100% | Finance | 10/24/2000 | Present |
| Residential Consumer Services, LLC | 20-4812167 | 1100 Virginia Drive | | Fort Washington | PA | 19034 | Limited Liability Company | 100% | Mortgage Operations | 4/26/2006 | Present |
| Residential MAST One, LLC | 01-0552229 | 3993 Howard Hughes Parkway | Suite 250 | Las Vegas | NV | 89169 | Limited Liability Company | 100% | Finance | 9/22/2006 | 3/31/2008 |
| Residential Mortgage Real Estate Holdings, LLC | 26-2737180 | 1100 Virginia Drive | | Fort Washington | PA | 19034 | Limited Liability Company | 100% | Holding | 5/30/2008 | Present |
| Walnut Grove Funding, LLC | 23-3053215 | 1100 Virginia Drive | | Fort Washington | PA | 19034-3200 | Limited Liability Company | 100% | Mortgage Operations | 6/27/2000 | 11/22/2010 |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 21B

Current Partners, Officers, Directors and Shareholders

| Name | Address 1 | City | State | Zip | Title | Nature and percentage of stock ownership | Stockholder % |
|---|---|---|---|---|---|---|---|
| GMAC Residential Holding Company, LLC | 3993 Howard Hughes Parkway Suite 250 | Las Vegas | NV | 89169 | Parent | Direct Ownership | 100% |
| Abreu, Steven M. | 1100 Virginia Drive | Fort Washington | PA | 19034 | Director, President | N/A | 0% |
| Bowser, Diane | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Vice President | N/A | 0% |
| Dondzila, Catherine | 1100 Virginia Drive | Fort Washington | PA | 19034 | Chief Accounting Officer | N/A | 0% |
| Ferguson, Erik | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Vice President | N/A | 0% |
| Fleming, Patrick | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Vice President | N/A | 0% |
| Hamzehpour, Tammy | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | N/A | 0% |
| Janiczek, Anne | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Vice President | N/A | 0% |
| Meyer, Darsi | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Vice President | N/A | 0% |
| Nees, Louis A. | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Vice President | N/A | 0% |
| Pensabene, Joseph A. | 1100 Virginia Drive | Fort Washington | PA | 19034 | Director, Chief Servicing Officer | N/A | 0% |
| Whitlinger, James | 1100 Virginia Drive | Fort Washington | PA | 19034 | Director, Chief Financial Officer | N/A | 0% |
| Wilkinson, Carlos | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Vice President | N/A | 0% |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 23
Withdrawals from a partnership or distributions by a corporation

| Name | Address 1 | City | State | Zip | Relationship to Debtor | Date of distribution | Amount of distribution | Purpose of distribution |
|---|---|---|---|---|---|---|---|---|
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 05/27/11 | $11,332.51 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 06/10/11 | $11,332.51 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 06/24/11 | $11,332.51 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 07/08/11 | $11,332.51 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 07/22/11 | $11,332.51 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 08/05/11 | $119,461.32 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 08/19/11 | $11,332.51 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 09/02/11 | $11,332.51 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 09/16/11 | $11,392.51 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 09/30/11 | $11,332.51 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 10/14/11 | $11,332.51 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 10/28/11 | $11,409.71 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 11/10/11 | $11,332.51 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 11/25/11 | $11,332.51 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 12/09/11 | $11,757.51 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 12/23/11 | $11,332.51 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 01/06/12 | $11,332.51 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 01/20/12 | $11,332.51 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 02/03/12 | $11,332.51 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 02/06/12 | N/A | RSU grant |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 02/17/12 | $294,613.66 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 03/02/12 | $19,107.11 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 03/16/12 | $11,332.51 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 03/30/12 | $11,332.51 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 04/13/12 | $11,363.19 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 04/27/12 | $11,332.51 | Payroll and Related Expenses |
| Anne Janiczek | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr. VP Human Resources | 05/11/12 | $11,346.76 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 05/27/11 | $11,706.72 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 06/10/11 | $11,706.72 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 06/24/11 | $11,706.72 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 07/08/11 | $11,706.72 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 07/22/11 | $11,706.72 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 08/05/11 | $142,956.72 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 08/19/11 | $11,706.72 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 09/02/11 | $11,769.40 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 09/16/11 | $11,706.72 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 09/30/11 | $11,706.72 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 10/14/11 | $11,706.72 | Payroll and Related Expenses |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 23
Withdrawals from a partnership or distributions by a corporation

| Name | Address 1 | City | State | Zip | Relationship to Debtor | Date of distribution | Amount of distribution | Purpose of distribution |
|------|-----------|------|-------|-----|------------------------|----------------------|------------------------|-------------------------|
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 10/28/11 | $11,748.35 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 11/10/11 | $11,706.72 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 11/25/11 | $11,769.57 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 12/09/11 | $12,131.72 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 12/23/11 | $11,706.72 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 01/06/12 | $11,712.02 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 01/20/12 | $11,712.02 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 02/03/12 | $11,712.02 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 02/06/12 | N/A | RSU grant |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 02/17/12 | $105,600.22 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 03/02/12 | $18,486.85 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 03/16/12 | $11,712.02 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 03/30/12 | $11,712.02 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 04/13/12 | $11,712.02 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 04/27/12 | $125,242.28 | Payroll and Related Expenses |
| Anthony Harney | 1100 Virginia Drive | Fort Washington | PA | 19034 | MD/VP ResCap | 05/11/12 | $11,712.02 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 05/27/11 | $15,436.53 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 06/10/11 | $16,803.96 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 06/24/11 | $15,436.53 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 07/08/11 | $15,436.53 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 07/22/11 | $15,436.53 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 08/05/11 | $15,436.53 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 08/19/11 | $15,618.43 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 09/02/11 | $15,436.53 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 09/16/11 | $15,436.53 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 09/30/11 | $15,436.53 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 10/14/11 | $15,436.53 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 10/28/11 | $16,075.25 | Payroll and Related Expenses |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 23
Withdrawals from a partnership or distributions by a corporation

| Name | Address 1 | City | State | Zip | Relationship to Debtor | Date of distribution | Amount of distribution | Purpose of distribution |
|------|-----------|------|-------|-----|------------------------|----------------------|------------------------|-------------------------|
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 11/10/11 | $15,436.53 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 11/25/11 | $15,436.53 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 12/09/11 | $15,755.31 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 12/23/11 | $15,436.53 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 01/06/12 | $15,464.23 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 01/20/12 | $15,614.23 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 02/03/12 | $15,545.85 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 02/06/12 | N/A | RSU grant |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 02/17/12 | $210,464.23 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 03/02/12 | $17,652.90 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 03/16/12 | $15,464.23 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 03/30/12 | $15,464.23 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 04/13/12 | $15,464.23 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 04/27/12 | $15,464.23 | Payroll and Related Expenses |
| Carlos Wilkinson | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/EVP Consumer Lending | 05/11/12 | $15,464.23 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 05/27/11 | $10,014.40 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 06/10/11 | $9,993.94 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 06/24/11 | $10,003.34 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 07/08/11 | $10,010.84 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 07/22/11 | $10,021.64 | Payroll and Related Expenses |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 23

Withdrawals from a partnership or distributions by a corporation

| Name | Address 1 | City | State | Zip | Relationship to Debtor | Date of distribution | Amount of distribution | Purpose of distribution |
|------|-----------|------|-------|-----|------------------------|----------------------|------------------------|-------------------------|
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 08/05/11 | $74,771.14 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 08/19/11 | $10,032.80 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 09/02/11 | $10,015.57 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 09/16/11 | $9,993.94 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 09/30/11 | $9,996.14 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 10/14/11 | $9,993.94 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 10/28/11 | $10,005.89 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 11/10/11 | $10,008.34 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 11/25/11 | $9,993.94 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 12/09/11 | $10,468.31 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 12/23/11 | $9,993.94 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 01/06/12 | $10,057.68 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 01/20/12 | $10,188.67 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 02/03/12 | $10,029.30 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 02/06/12 | N/A | RSU grant |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 02/17/12 | $118,382.58 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 03/02/12 | $12,095.23 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 03/16/12 | $10,011.22 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 03/30/12 | $10,068.72 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 04/13/12 | $10,011.22 | Payroll and Related Expenses |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 23

Withdrawals from a partnership or distributions by a corporation

| Name | Address 1 | City | State | Zip | Relationship to Debtor | Date of distribution | Amount of distribution | Purpose of distribution |
|------|-----------|------|-------|-----|------------------------|---------------------|------------------------|-------------------------|
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 04/27/12 | $45,508.66 | Payroll and Related Expenses |
| Catherine Dondzila | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Accounting | 05/11/12 | $10,011.22 | Payroll and Related Expenses |
| Catherine Eckert | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 01/06/12 | $11,647.61 | Payroll and Related Expenses |
| Catherine Eckert | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 01/20/12 | $11,647.61 | Payroll and Related Expenses |
| Catherine Eckert | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 02/03/12 | $11,647.61 | Payroll and Related Expenses |
| Catherine Eckert | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 02/17/12 | $111,247.61 | Payroll and Related Expenses |
| Catherine Eckert | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 03/02/12 | $15,822.77 | Payroll and Related Expenses |
| Catherine Eckert | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 03/16/12 | $11,647.61 | Payroll and Related Expenses |
| Catherine Eckert | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 03/30/12 | $11,647.61 | Payroll and Related Expenses |
| Catherine Eckert | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 04/13/12 | $20,107.20 | Payroll and Related Expenses |
| Catherine Eckert | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 04/27/12 | $11,647.61 | Payroll and Related Expenses |
| Catherine Eckert | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 05/11/12 | $11,647.61 | Payroll and Related Expenses |
| Daniel Tucci | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Auditing | 05/11/12 | $6,007.00 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 05/27/11 | $9,910.13 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 06/10/11 | $9,900.59 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 06/24/11 | $9,860.13 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 07/08/11 | $9,860.13 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 07/22/11 | $9,860.13 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 08/05/11 | $58,946.00 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 08/19/11 | $9,860.13 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 09/02/11 | $9,913.36 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 09/16/11 | $9,860.13 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 09/30/11 | $9,860.13 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 10/14/11 | $9,896.80 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 10/28/11 | $9,913.75 | Payroll and Related Expenses |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 23
Withdrawals from a partnership or distributions by a corporation

| Name | Address 1 | City | State | Zip | Relationship to Debtor | Date of distribution | Amount of distribution | Purpose of distribution |
|------|-----------|------|-------|-----|------------------------|----------------------|------------------------|-------------------------|
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 11/10/11 | $9,910.98 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 11/25/11 | $9,916.01 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 12/09/11 | $10,285.13 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 12/23/11 | $9,860.13 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 01/06/12 | $7,523.26 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 01/20/12 | $9,860.13 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 02/03/12 | $9,860.13 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 02/06/12 | N/A | RSU grant |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 02/17/12 | $383,334.76 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 03/02/12 | $19,764.62 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 03/16/12 | $9,860.13 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 03/30/12 | $127,514.23 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 04/13/12 | $9,860.13 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 04/27/12 | $9,902.31 | Payroll and Related Expenses |
| Diane Bowser | 1100 Virginia Drive | Fort Washington | PA | 19034 | SMD/SVP ESG Homeowner Ops | 05/11/12 | $9,860.13 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 05/27/11 | $10,111.14 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 06/10/11 | $10,111.14 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 06/24/11 | $10,111.14 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 07/08/11 | $10,111.14 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 07/22/11 | $9,637.86 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 08/05/11 | $10,647.06 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 08/19/11 | $10,152.90 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 09/02/11 | $10,152.90 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 09/16/11 | $10,153.46 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 09/30/11 | $10,152.90 | Payroll and Related Expenses |

In re: GMAC Mortgage, LLC

Case No. 12-12032

Attachment 23

Withdrawals from a partnership or distributions by a corporation

| Name | Address 1 | City | State | Zip | Relationship to Debtor | Date of distribution | Amount of distribution | Purpose of distribution |
|------|-----------|------|-------|-----|------------------------|----------------------|------------------------|-------------------------|
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 10/14/11 | $9,895.38 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 10/28/11 | $10,410.42 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 11/10/11 | $9,637.86 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 11/25/11 | $10,667.94 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 12/09/11 | $10,296.30 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 12/23/11 | $10,152.90 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 01/06/12 | $9,895.62 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 01/20/12 | $9,638.10 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 02/03/12 | $10,203.10 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 02/06/12 | N/A | RSU grant |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 02/17/12 | $172,653.26 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 03/02/12 | $10,753.42 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 03/16/12 | $9,895.62 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 03/30/12 | $10,539.96 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 04/13/12 | $9,895.62 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 04/27/12 | $52,802.76 | Payroll and Related Expenses |
| Erik Ferguson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Dir Operations | 05/11/12 | $10,153.14 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 05/27/11 | $9,474.41 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 06/10/11 | $10,735.41 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 06/24/11 | $9,405.41 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 07/08/11 | $9,405.41 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 07/22/11 | $9,405.41 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 08/05/11 | $9,405.41 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 08/19/11 | $9,404.83 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 09/02/11 | $9,405.41 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 09/16/11 | $30,769.71 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 09/30/11 | $9,405.41 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 10/14/11 | $9,405.41 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 10/28/11 | $9,405.41 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 11/10/11 | $9,405.41 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 11/25/11 | $9,405.41 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 12/09/11 | $9,830.41 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 12/23/11 | $9,405.41 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 01/06/12 | $9,405.41 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 01/20/12 | $9,555.41 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 02/03/12 | $9,405.41 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 02/06/12 | N/A | RSU grant |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 02/17/12 | $160,921.92 | Payroll and Related Expenses |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 23
Withdrawals from a partnership or distributions by a corporation

| Name | Address 1 | City | State | Zip | Relationship to Debtor | Date of distribution | Amount of distribution | Purpose of distribution |
|------|-----------|------|-------|-----|------------------------|----------------------|------------------------|-------------------------|
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 03/02/12 | $17,352.33 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 03/16/12 | $9,405.41 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 03/30/12 | $9,405.41 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 04/13/12 | $9,405.41 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 04/27/12 | $211,196.02 | Payroll and Related Expenses |
| Jeffrey Weiner | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr IT Leader II | 05/11/12 | $9,405.41 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 05/27/11 | $17,368.00 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 06/10/11 | $17,368.00 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 06/24/11 | $18,730.29 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 07/08/11 | $17,368.00 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 07/22/11 | $17,888.68 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 08/05/11 | $18,065.76 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 08/19/11 | $19,234.60 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 09/02/11 | $17,403.25 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 09/16/11 | $17,829.66 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 09/30/11 | $17,368.00 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 10/14/11 | $17,932.42 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 10/28/11 | $20,278.94 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 11/10/11 | $17,814.97 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 11/25/11 | $17,368.00 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 12/09/11 | $17,793.00 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 12/23/11 | $17,368.00 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 01/06/12 | $97,534.71 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 01/20/12 | $20,818.66 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 02/03/12 | $17,516.67 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 02/06/12 | N/A | RSU grant |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 02/17/12 | $314,304.47 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 03/02/12 | $27,454.43 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 03/16/12 | $17,866.81 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 03/30/12 | $215,397.78 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 04/13/12 | $17,538.60 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 04/27/12 | $17,424.28 | Payroll and Related Expenses |
| Joseph Pensabene | 1100 Virginia Drive | Fort Washington | PA | 19034 | EVP Chief Servicing Officer | 05/11/12 | $17,562.44 | Payroll and Related Expenses |
| Joseph Ruhlin | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Treasury | 10/28/11 | $7,770.78 | Payroll and Related Expenses |
| Joseph Ruhlin | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Treasury | 11/10/11 | $7,770.78 | Payroll and Related Expenses |
| Joseph Ruhlin | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Treasury | 03/02/12 | $12,053.59 | Payroll and Related Expenses |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 23
Withdrawals from a partnership or distributions by a corporation

| Name | Address 1 | City | State | Zip | Relationship to Debtor | Date of distribution | Amount of distribution | Purpose of distribution |
|------|-----------|------|-------|-----|------------------------|----------------------|------------------------|-------------------------|
| Joseph Ruhlin | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Treasury | 03/16/12 | $9,638.86 | Payroll and Related Expenses |
| Joseph Ruhlin | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Treasury | 03/30/12 | $9,684.83 | Payroll and Related Expenses |
| Joseph Ruhlin | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Treasury | 04/13/12 | $9,638.86 | Payroll and Related Expenses |
| Joseph Ruhlin | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Treasury | 04/27/12 | $77,083.57 | Payroll and Related Expenses |
| Joseph Ruhlin | 1100 Virginia Drive | Fort Washington | PA | 19034 | Executive Director Treasury | 05/11/12 | $9,638.86 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 05/27/11 | $59,984.87 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 06/10/11 | $59,984.87 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 06/24/11 | $59,984.87 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 07/08/11 | $59,984.87 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 07/22/11 | $59,984.87 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 08/05/11 | $59,984.87 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 08/19/11 | $59,984.87 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 09/02/11 | $60,055.87 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 09/16/11 | $59,984.87 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 09/30/11 | $59,984.87 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 10/14/11 | $60,406.63 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 10/28/11 | $59,984.87 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 11/10/11 | $59,984.87 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 11/25/11 | $59,984.87 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 12/09/11 | $60,409.87 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 12/19/11 | N/A | IRSU grant |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 12/23/11 | $59,984.89 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 01/06/12 | $72,592.75 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 01/20/12 | $72,572.11 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 02/03/12 | $70,009.43 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 02/17/12 | $32,746.82 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 03/02/12 | $30,866.84 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 03/16/12 | $70,636.09 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 03/30/12 | $115,773.34 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 04/13/12 | $71,261.62 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 04/27/12 | $31,493.50 | Payroll and Related Expenses |
| Louis Nees | 1100 Virginia Drive | Fort Washington | PA | 19034 | Senior Risk Officer | 05/11/12 | $71,262.75 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 05/27/11 | $7,480.25 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 06/10/11 | $7,592.32 | Payroll and Related Expenses |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 23
Withdrawals from a partnership or distributions by a corporation

| Name | Address 1 | City | State | Zip | Relationship to Debtor | Date of distribution | Amount of distribution | Purpose of distribution |
|------|-----------|------|-------|-----|------------------------|----------------------|------------------------|-------------------------|
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 06/24/11 | $7,631.32 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 07/08/11 | $7,190.13 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 07/22/11 | $7,190.13 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 08/05/11 | $45,940.13 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 08/19/11 | $8,042.32 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 09/02/11 | $7,190.13 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 09/16/11 | $7,190.13 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 09/30/11 | $7,534.88 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 10/14/11 | $7,190.13 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 10/28/11 | $7,190.13 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 11/10/11 | $20,559.92 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 11/25/11 | $7,264.84 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 12/09/11 | $7,579.75 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 12/23/11 | $7,307.02 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 01/06/12 | $7,235.42 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 01/20/12 | $7,222.27 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 02/03/12 | $7,188.42 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 02/06/12 | N/A | RSU grant |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 02/17/12 | $89,864.79 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 03/02/12 | $7,654.88 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 03/16/12 | $7,188.42 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 03/30/12 | $7,188.42 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 04/13/12 | $7,293.95 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 04/27/12 | $28,483.57 | Payroll and Related Expenses |
| Sonya McCumber | 1100 Virginia Drive | Fort Washington | PA | 19034 | Sr Compliance Director | 05/11/12 | $7,206.47 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 05/27/11 | $20,610.63 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 06/10/11 | $20,610.63 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 06/24/11 | $20,524.04 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 07/08/11 | $20,524.04 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 07/22/11 | $20,501.69 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 08/05/11 | $20,501.69 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 08/19/11 | $20,501.69 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 09/02/11 | $20,501.69 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 09/16/11 | $20,501.69 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 09/30/11 | $20,501.69 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 10/14/11 | $20,666.69 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 10/28/11 | $78,194.00 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 11/10/11 | $78,194.00 | Payroll and Related Expenses |

**In re: GMAC Mortgage, LLC**
**Case No. 12-12032**
Attachment 23
Withdrawals from a partnership or distributions by a corporation

| Name | Address 1 | City | State | Zip | Relationship to Debtor | Date of distribution | Amount of distribution | Purpose of distribution |
|---|---|---|---|---|---|---|---|---|
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 11/25/11 | $78,194.00 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 12/09/11 | $78,619.00 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 12/19/11 | N/A | IRSU grant |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 12/23/11 | $78,193.96 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 01/06/12 | $96,274.87 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 01/20/12 | $94,769.81 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 02/03/12 | $92,730.37 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 02/17/12 | $38,672.38 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 03/02/12 | $35,946.67 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 03/16/12 | $93,638.94 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 03/30/12 | $35,991.03 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 04/13/12 | $94,545.88 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 04/27/12 | $52,962.54 | Payroll and Related Expenses |
| Steven Abreu | 1100 Virginia Drive | Fort Washington | PA | 19034 | President - Mortgage | 05/11/12 | $100,429.40 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 05/27/11 | $12,090.16 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 06/10/11 | $12,165.17 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 06/24/11 | $12,090.16 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 07/08/11 | $12,090.16 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 07/22/11 | $12,090.16 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 08/05/11 | $107,282.30 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 08/19/11 | $12,090.16 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 09/02/11 | $12,111.16 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 09/16/11 | $12,090.16 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 09/30/11 | $12,251.16 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 10/14/11 | $12,126.80 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 10/28/11 | $12,090.16 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 11/10/11 | $12,090.16 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 11/25/11 | $12,358.16 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 12/09/11 | $12,515.16 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 12/23/11 | $12,185.04 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 01/06/12 | $12,125.68 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 01/20/12 | $12,090.16 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 02/03/12 | $12,336.92 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 02/06/12 | N/A | RSU grant |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 02/17/12 | $112,590.11 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 03/02/12 | $17,581.05 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 03/16/12 | $12,150.10 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 03/30/12 | $94,901.65 | Payroll and Related Expenses |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 23

Withdrawals from a partnership or distributions by a corporation

| Name | Address 1 | City | State | Zip | Relationship to Debtor | Date of distribution | Amount of distribution | Purpose of distribution |
|---|---|---|---|---|---|---|---|---|
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 04/13/12 | $12,307.35 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 04/27/12 | $12,209.24 | Payroll and Related Expenses |
| Tammy Hamzehpour | 1100 Virginia Drive | Fort Washington | PA | 19034 | General Counsel | 05/11/12 | $12,216.01 | Payroll and Related Expenses |
| William Tyson | 1100 Virginia Drive | Fort Washington | PA | 19034 | Risk Officer | 05/11/12 | $8,580.33 | Payroll and Related Expenses |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 24

Tax Consolidation Group

| Name of parent corporation | Taxpayer identification number | Start Date | End Date |
|---|---|---|---|
| Ally Financial Inc. | 38-0572512 | 1/1/2010 | Current |
| GMAC Inc. | 38-0572512 | 11/2/2009 | 12/31/2009 |
| Residential Capital, LLC | 20-1770738 | 7/1/2009 | 11/1/2009 |
| GMAC Inc. | 38-0572512 | 11/20/2006 | 6/30/2009 |
| General Motors Corporation | 38-0572515 | 1/1/2006 | 11/19/2006 |

**In re: GMAC Mortgage, LLC**

**Case No. 12-12032**

Attachment 25

Pension Funds

| Name of pension fund | Taxpayer identification number | Dates (if not active during all six years) |
|---|---|---|
| Ally Financial Inc. Retirement Savings Plan | 38-0572512 | 1/1/2008-Current |
| Employees' Retirement Plan for GMAC Mortgage Group LLC | 38-2594097 | |
| GMAC Mortgage Group LLC Savings Incentive Plan | 38-2594097 | 01/01/78-1/1/2008 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK, NEW YORK**

In re: GMAC Mortgage, LLC                                          Case No. 12-12032 (MG)

# Declaration Concerning Debtor's Statement of Financial Affairs

I, James Whitlinger, Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   6/30/2012 _____

Signature: _____ / s / James Whitlinger _____

                             **James Whitlinger**

                             **Chief Financial Officer**

-------------------------------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**